# EXHIBIT C

## DETAILED TIME ENTRIES BY CATEGORY

## SUMMARY OF BILLING BY CATEGORY

### For the Period from August 1, 2020 through August 31, 2020

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Sale Disposition | 4.00 | $,2660.00 |
| Business Operations | 139.00 | $86,755.50 |
| Case Administration | 38.40 | $23,468.50 |
| Claims Analysis, Objections, Proofs of Claim and Bar Date | 38.10 | $21,266.50 |
| Committee Matters | 12.30 | $8,635.50 |
| Creditor Inquiries | 7.10 | $2,098.50 |
| Employee Benefits and Pensions | 2.90 | $1,634.50 |
| Executory Contracts and Unexpired Leases | 10.30 | $7,072.00 |
| Fee/Employment Applications (Saul Ewing) | 7.80 | $1,983.50 |
| Fee/Employment Applications (Other Professionals) | 1.90 | $640.00 |
| Labor Matters | 3.20 | $2,128.00 |
| Litigation: Contested Matters and Adversary Proceedings | 377.20 | $142,873.00 |
| Plan and Disclosure Statement | 0.60 | $399.00 |
| Relief from Stay and Adequate Protection | 11.00 | $5,076.00 |
| UST Reports, Meetings and Issues | 5.40 | $2,229.50 |
| **TOTAL** | **659.20** | **$308,920.00** |
| **Minus Agreed Upon Discount** | | **($30,892.00)** |
| **GRAND TOTAL** | **659.20** | **$278,028.00** |



SAUL EWING
ARNSTEIN
& LEHR LLP

| | | | |
|---|---|---|---|
| Philadelphia Academic Health System, LLC | | Invoice Number | 2583604 |
| 222 N. Sepulveda Blvd. | | Invoice Date | 09/30/20 |
| Suite 900 | | Client Number | 376719 |
| El Segundo, CA 90245 | | Matter Number | 00003 |

Re:    Asset Sale Disposition

FOR PROFESSIONAL SERVICES RENDERED THROUGH  08/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/11/20 | JCH | Review and analysis of correspondence from A. Wilen re: PAHH inquiries re: accounting treatment of sale | 0.2 | 133.00 |
| 08/11/20 | JCH | Correspondence with A. Wilen re: accounting treatment of STC sale and follow up issues re: same | 0.2 | 133.00 |
| 08/11/20 | JCH | Review and analysis of correspondence and supporting detail received from A. Wilen re: entries booked for STC sale | 0.2 | 133.00 |
| 08/17/20 | AHI | Email from A. Wilen re: Stryker issues | 0.1 | 66.50 |
| 08/18/20 | JCH | Review of APA bond closing documents re: response to PAHH regarding closing allocation and funding | 0.4 | 266.00 |
| 08/18/20 | JCH | Draft correspondence to counsel to STC OpCo re: purchase price allocation inquiry | 0.1 | 66.50 |
| 08/18/20 | JCH | Conference with Committee counsel and M. Jacoby re: director appointment | 0.6 | 399.00 |
| 08/24/20 | AHI | Email from J. Judge re: equipment issue | 0.2 | 133.00 |
| 08/24/20 | AHI | Email from A. Perno re: equipment issue | 0.1 | 66.50 |
| 08/24/20 | JCH | Draft correspondence to counsel to STC OpCo re: purchase price allocation under STC APA | 0.2 | 133.00 |
| 08/26/20 | AHI | Analysis of strategic issues re: straddle patients | 0.1 | 66.50 |
| 08/26/20 | AHI | Analysis of issues re: additional equipment to be sold | 0.4 | 266.00 |
| 08/26/20 | JCH | Analysis of options for disposition of miscellaneous excess equipment | 0.3 | 199.50 |
| 08/26/20 | JCH | Analysis of ability to sell interest and notes re: HPP | 0.4 | 266.00 |
| 08/26/20 | JCH | Conference with A. Wilen re: disposition of excess miscellaneous assets | 0.2 | 133.00 |
| 08/28/20 | JCH | Analysis of and develop case strategy re: straddle payments delay | 0.3 | 199.50 |

TOTAL HOURS    4.0

376719
00003
09/30/20

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2583604
Page 2

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | | Value |
|---|---|---|---|---|---|
| Adam H. Isenberg | 0.9 | at | $665.00 | = | 598.50 |
| Jeffrey C. Hampton | 3.1 | at | $665.00 | = | 2,061.50 |

|  |  |
|---|---|
| CURRENT FEES | 2,660.00 |
| Less 10% Discount | -266.00 |
| TOTAL FEES DUE | 2,394.00 |

**TOTAL AMOUNT OF THIS  INVOICE**               2,394.00



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2583605 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 09/30/20 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00004 |

Re:    Business Operations

FOR PROFESSIONAL SERVICES RENDERED THROUGH  08/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/01/20 | JCH | Correspondence with STC OpCo re: details regarding release of HIPAA noticing | 0.3 | 199.50 |
| 08/01/20 | JCH | Review and analyze details of  placement of HIPAA press release | 0.2 | 133.00 |
| 08/01/20 | JCH | Review of correspondence with J. Dinome re: deferred compensation issue analysis | 0.2 | 133.00 |
| 08/01/20 | JCH | Review and analyze claim priority issue re: deferred compensation program contributions | 0.2 | 133.00 |
| 08/02/20 | JCH | Correspondence with Committee counsel re: HIPAA breach follow up | 0.1 | 66.50 |
| 08/02/20 | JCH | Review and analyze background documents re: Tenet equipment dispute | 0.4 | 266.00 |
| 08/02/20 | JCH | Review and analyze settlement document drafts from prior negotiations with Tenet | 0.3 | 199.50 |
| 08/03/20 | AHI | Email to S. Attestatova re: tail insurance status | 0.1 | 66.50 |
| 08/03/20 | MM | E-mails with Committee counsel re: call to discuss HIPPA issues | 0.1 | 76.00 |
| 08/03/20 | MM | E-mails with A. Wilen re: real estate values | 0.2 | 152.00 |
| 08/03/20 | JCH | Review and analyze updated estate waterfall analysis | 0.2 | 133.00 |
| 08/03/20 | JCH | Analysis of dispute with Tenet re: equipment sold by debtors | 0.4 | 266.00 |
| 08/03/20 | JCH | Review and analyze correspondence from A. Perno re: property service issue and demand for payment | 0.2 | 133.00 |
| 08/03/20 | JCH | Draft correspondence to A. Wilen re: Altus demand for payment | 0.2 | 133.00 |
| 08/03/20 | JCH | Detailed review and analysis of materials, correspondence and documents received from Tenet re: equipment dispute | 1.1 | 731.50 |
| 08/03/20 | JCH | Develop proposal and case strategy to address Tenet equipment dispute | 0.4 | 266.00 |
| 08/03/20 | JCH | Conference with A. Wilen re: updated estate cash flow analysis | 0.2 | 133.00 |

376719
00004
09/30/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2583605
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/03/20 | JCH | Conference with J. Dinome re: documentation concerning termination of nuclear licenses | 0.2 | 133.00 |
| 08/03/20 | JCH | Further conference with A. Wilen re: estate waterfall analysis review and comments to same | 0.6 | 399.00 |
| 08/03/20 | JCH | Review and analyze materials received from J. Dinome of PAHS re: termination of various nuclear licenses at HUH | 0.4 | 266.00 |
| 08/03/20 | JCH | Telephone calls to and from L. McDonough re: response and outreach regarding HIPAA notice | 0.2 | 133.00 |
| 08/03/20 | JCH | Review and analyze motion of Temple for allowance and payment of administrative claim | 0.3 | 199.50 |
| 08/03/20 | JCH | Review and analyze correspondence from counsel to insurer re: payment on claims and conditions for same | 0.1 | 66.50 |
| 08/03/20 | JCH | Telephone from J. Englert re: nuclear license proposal | 0.1 | 66.50 |
| 08/03/20 | JCH | Review of background documents re: Temple affiliation agreement with STC | 0.3 | 199.50 |
| 08/03/20 | MBD | Telephone call with J. Hampton re: People's Bank equipment issue | 0.2 | 90.00 |
| 08/03/20 | MBD | Correspondence to counsel to HP re: retrieval of leased equipment | 0.2 | 90.00 |
| 08/03/20 | MBD | Analysis of issues related to Artis Zee equipment | 1.2 | 540.00 |
| 08/03/20 | JPE | Review South Carolina radiation control regulations to prepare for telephone conference with J. Peterson, SCDHEC regarding transfer of nuclear pacemaker to SC. | 2.1 | 1,312.50 |
| 08/04/20 | AHI | Telephone call from S. Attestatova re: RRG tail insurance | 0.1 | 66.50 |
| 08/04/20 | AHI | Email to A. Wilen re: discussion with S. Attestatova re: RRG issues | 0.1 | 66.50 |
| 08/04/20 | MM | E-mail from J. Hampton re: amendment to Tenet/Conifer term sheet | 0.2 | 152.00 |
| 08/04/20 | JCH | Review and analyze updated estate waterfall analysis | 0.2 | 133.00 |
| 08/04/20 | JCH | Review and analyze CMS reconciliation analysis re: amounts owing to estate | 0.4 | 266.00 |
| 08/04/20 | JCH | Review and analyze background materials re: Tenet equipment dispute | 0.3 | 199.50 |
| 08/04/20 | JCH | Conference with J. Englert re: next steps as to addressing pacemaker license issue | 0.3 | 199.50 |
| 08/04/20 | JCH | Analysis of case strategy re: nuclear license termination under plan | 0.2 | 133.00 |
| 08/04/20 | JCH | Correspondence with client team re: insurance claim settlement issues | 0.3 | 199.50 |
| 08/04/20 | JCH | Review of correspondence with counsel to equipment lessor re: missing asset | 0.2 | 133.00 |
| 08/04/20 | JCH | Review and analyze HIPAA issue re: inquiries response to patients receiving notices | 0.2 | 133.00 |

376719
00004
09/30/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2583605
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/04/20 | JCH | Develop talking points for call with Tenet counsel re: equipment dispute | 0.3 | 199.50 |
| 08/04/20 | JCH | Conference with counsel to Tenet re: equipment dispute proposal | 0.2 | 133.00 |
| 08/04/20 | JCH | Correspondence with A. Wilen re: negotiation points with Tenet | 0.2 | 133.00 |
| 08/04/20 | JCH | Review and analyze correspondence from L. McDonough re: media inquiries | 0.2 | 133.00 |
| 08/04/20 | JCH | Review and analyze and note comments to draft extension agreement for Tent and Conifer services | 0.4 | 266.00 |
| 08/04/20 | JCH | Correspondence with counsel to STC OpCo re: TSA amendment | 0.2 | 133.00 |
| 08/04/20 | JCH | Review and analyze comments from STC OpCo counsel re: TSA amendment | 0.2 | 133.00 |
| 08/04/20 | JCH | Further correspondence with counsel to STC OpCo re: TSA amendment | 0.1 | 66.50 |
| 08/04/20 | JCH | Conference with A. Wilen re: STC OpCo TSA amendment, operating report status and Conifer amendment | 0.2 | 133.00 |
| 08/04/20 | LLK | Reply to A. Isenberg regarding HIPAA questions relating to sharing information for client's response to calls | 0.1 | 52.50 |
| 08/04/20 | MBD | Correspondence with J. Hampton re: Artis Zee equipment issues | 0.3 | 135.00 |
| 08/04/20 | JPE | Telephone conference with J. Hampton regarding strategy for terminating SNM license for nuclear pacemaker. | 0.3 | 187.50 |
| 08/04/20 | JPE | Place telephone call to J. Peterson, SCDHEC regarding transfer of nuclear pacemaker to SC. | 0.1 | 62.50 |
| 08/04/20 | JPE | Telephone conference with A. Lombardo, CHP, regarding contacts at PADEP for license termination. | 0.4 | 250.00 |
| 08/05/20 | MM | E-mails with J. Dinome re: HSRE property for sale | 0.2 | 152.00 |
| 08/05/20 | JCH | Review and analyze correspondence from counsel to CMS re: updated analysis of Medicare liability to estate | 0.3 | 199.50 |
| 08/05/20 | JCH | Review and analyze correspondence and analysis received from A. Still of Eisner re: HSRE disputes | 0.3 | 199.50 |
| 08/05/20 | JCH | Correspondence with B. Crocitto re: payment received and amounts still owing from payor and detail of same | 0.3 | 199.50 |
| 08/05/20 | JCH | Telephone to counsel to payor re: amounts owing to debtors | 0.1 | 66.50 |
| 08/05/20 | JCH | Correspondence with M. Zipel, counsel to payor, re: release of overpayments to the debtors | 0.2 | 133.00 |
| 08/05/20 | JCH | Review and analyze indemnification request and develop alternatives to same | 0.4 | 266.00 |
| 08/05/20 | JCH | Conference with A. Wilen re: Conifer agreement issues | 0.4 | 266.00 |
| 08/05/20 | JCH | Review and analyze Conifer extension draft re: billing authority issue | 0.2 | 133.00 |

376719
00004
09/30/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2583605
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/05/20 | JCH | Review and analyze correspondence with counsel to property policy carrier re: coverage resolution issue | 0.1 | 66.50 |
| 08/05/20 | JCH | Review and analyze materials received from J. Dinome re: real estate marketing | 0.1 | 66.50 |
| 08/05/20 | JSG | Correspondence with M. Bremer re: Leave of Absence letter | 0.1 | 29.50 |
| 08/06/20 | MM | E-mail from J. Freedman re: insurance issues | 0.1 | 76.00 |
| 08/06/20 | JCH | Further revise STC OpCo TSA amendment draft | 0.2 | 133.00 |
| 08/06/20 | JCH | Prepare execution version of STC OpCo TSA | 0.2 | 133.00 |
| 08/06/20 | JCH | Draft correspondence to counsel to STC OpCo re: TSA revisions and execution of same | 0.2 | 133.00 |
| 08/06/20 | JCH | Correspondence with A. Wilen re: updated provisions to TSA | 0.3 | 199.50 |
| 08/06/20 | JCH | Review and analyze background documents re: estate equity interest in an entity | 0.6 | 399.00 |
| 08/06/20 | JCH | Review and analyze D&O policy materials | 0.2 | 133.00 |
| 08/06/20 | JCH | Correspondence with A. Wilen re: J. Freedman inquiry | 0.1 | 66.50 |
| 08/06/20 | JCH | Review and analyze correspondence from J. Freedman re: D&O coverage status | 0.1 | 66.50 |
| 08/06/20 | MBD | Review of correspondence from Hewlett Packard re: retrieval of equipment | 0.1 | 45.00 |
| 08/06/20 | JSG | Prepare, review and revise leave of absence letter for PAHS | 1.6 | 472.00 |
| 08/07/20 | MM | E-mail from B. Crocitto re: large payment | 0.2 | 152.00 |
| 08/07/20 | JCH | Review and analysis of revised Tenet and Conifer extension agreement | 0.2 | 133.00 |
| 08/07/20 | JCH | Correspondence with B. Crocitto re: TSA amendment and straddle payments | 0.2 | 133.00 |
| 08/07/20 | JCH | Correspondence with Dixon Hughes re: CMS reconciliation issues | 0.2 | 133.00 |
| 08/07/20 | JCH | Telephone call from counsel to equipment lessor re: case status inquiries | 0.2 | 133.00 |
| 08/07/20 | JCH | Review and analysis of correspondence and materials received from A. Wilen re: Conifer and TSA agreement | 0.3 | 199.50 |
| 08/07/20 | JCH | Draft correspondence to counsel to STC OpCo re: TSA amendment and straddle payments | 0.1 | 66.50 |
| 08/07/20 | JCH | Review and analysis of detailed schedule of outstanding straddle payments owing to debtors | 0.3 | 199.50 |
| 08/07/20 | JCH | Further correspondence with B. Crocitto of PAHS re: straddle payment issues | 0.2 | 133.00 |
| 08/07/20 | JCH | Correspondence with B. Crocitto re: payment received from payor and reconciliation of same | 0.3 | 199.50 |

376719
00004
09/30/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2583605
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/07/20 | JCH | Review and analysis of and not revisions to draft release for liability claims settled by debtors | 0.3 | 199.50 |
| 08/07/20 | JCH | Conference with client and advisor (Dixon Hughes) re: analysis of CMS reconciliation | 0.4 | 266.00 |
| 08/07/20 | JCH | Prepare for call with client and Dixon Hughes re: analysis of CMS analysis of amounts owing | 0.2 | 133.00 |
| 08/07/20 | JCH | Analysis of case strategy re: open cost report issues in light of discussions | 0.3 | 199.50 |
| 08/07/20 | JCH | Conference with M. DiSabatino re: proposed release draft and issues re: same | 0.3 | 199.50 |
| 08/07/20 | JCH | Correspondence with payor counsel re: revised analysis amount owing to debtors | 0.2 | 133.00 |
| 08/07/20 | JCH | Correspondence with B. Crocitto of PAHS re: recalculation of amount owed by payor to debtors | 0.2 | 133.00 |
| 08/07/20 | JCH | Detailed review and analysis of insurance coverage analysis | 1.9 | 1,263.50 |
| 08/07/20 | JCH | Conference with A. Wilen re: insurance coverage analysis | 0.2 | 133.00 |
| 08/07/20 | JCH | Review and analysis of D&O policy provisions | 0.3 | 199.50 |
| 08/09/20 | JCH | Review and analysis of correspondence and supporting detail received from B. Crocitto re: payor payments | 0.2 | 133.00 |
| 08/09/20 | JCH | Telephone call from A. Wilen re: claims filed by non-debtor related entities | 0.2 | 133.00 |
| 08/10/20 | AHI | Email to S. Attestatova re: RRG and tail issues | 0.1 | 66.50 |
| 08/10/20 | AHI | Email to A. Wilen et al. re: tail policy status | 0.1 | 66.50 |
| 08/10/20 | MM | Telephone call with J. Hampton re: tail insurance, CMS and Freedman claims | 0.2 | 152.00 |
| 08/10/20 | JCH | Review and analysis of correspondence from counsel to equipment lessor re: equipment dispute | 0.2 | 133.00 |
| 08/10/20 | JCH | Correspondence with counsel to STC OpCo re: equipment stored at facility | 0.2 | 133.00 |
| 08/10/20 | JCH | Prepare reply to counsel to equipment lessor re: missing equipment and sale of STC | 0.3 | 199.50 |
| 08/10/20 | JCH | Correspondence with A. Wilen re: dispute with equipment lessor and next steps re: same | 0.2 | 133.00 |
| 08/10/20 | JCH | Telephone call from A. Wilen re: equipment lessor dispute | 0.2 | 133.00 |
| 08/10/20 | JCH | Review of correspondence with counsel to PARRG re: supplemental coverage status | 0.1 | 66.50 |
| 08/10/20 | JCH | Review and analysis of UCC filings and correspondence from equipment lessor re: equipment dispute | 0.2 | 133.00 |

376719
00004
09/30/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2583605
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/10/20 | JCH | Review and analysis of final executed Tenet and Conifer extension agreement | 0.1 | 66.50 |
| 08/10/20 | JCH | Correspondence with A. Wilen and B. Crocitto re: STC OpCo open billing issues | 0.2 | 133.00 |
| 08/10/20 | JCH | Correspondence with A. Wilen re: straddle patient collection status and STC billing issues | 0.2 | 133.00 |
| 08/10/20 | MBD | Analysis of issues re: US Bank equipment inquiry | 0.3 | 135.00 |
| 08/10/20 | JPE | Telephone conference with James Peterson, SCDHEC, regarding plutonium pacemaker disposal. | 0.4 | 250.00 |
| 08/10/20 | MJB | Research regarding officer leave of absence letter | 0.9 | 378.00 |
| 08/11/20 | MM | E-mails from A. Wilen and B. Crocitto re: extension of STC Opco TSA | 0.1 | 76.00 |
| 08/11/20 | JCH | Detailed review and analysis of claim asserted by Commonwealth of PA re: hospital assessments | 0.8 | 532.00 |
| 08/11/20 | JCH | Analysis of case strategy re: PA assessment program issues and disputed setoff | 0.4 | 266.00 |
| 08/11/20 | JCH | Correspondence with A. Wilen re: dispute with equipment lessor re: missing equipment issue | 0.3 | 199.50 |
| 08/11/20 | JCH | Analysis of potential defenses to claim asserted by counterparty to affiliation agreement | 0.3 | 199.50 |
| 08/11/20 | JCH | Review and analysis of additional support detail received re: affiliation agreement dispute | 0.3 | 199.50 |
| 08/11/20 | JCH | Correspondence with case team re: dispute with respect to amounts owing under affiliation agreement | 0.2 | 133.00 |
| 08/11/20 | MBD | Correspondence to A. Still re: US Bank equipment | 0.2 | 90.00 |
| 08/11/20 | JPE | Compile information regarding radioactive material license and nuclear pacemaker to draft proposal to SCDHEC. | 0.6 | 375.00 |
| 08/12/20 | AHI | Email from S. Attestatova re: tail insurance | 0.1 | 66.50 |
| 08/12/20 | AHI | Email to S. Attestatova re: tail insurance issue | 0.1 | 66.50 |
| 08/12/20 | AHI | Email to A. Wilen re: tail insurance issue | 0.1 | 66.50 |
| 08/12/20 | MM | E-mail from J. Freedman's counsel re: list of attorneys | 0.2 | 152.00 |
| 08/12/20 | JCH | Review and analysis of correspondence from counsel to PARRG re: quote for additional coverage | 0.2 | 133.00 |
| 08/12/20 | JCH | Correspondence with A. Wilen re: PARRG quote and proposed response to same | 0.2 | 133.00 |
| 08/12/20 | JCH | Detailed review and analysis of background documents from hospital affiliation agreement and rotation agreement | 1.3 | 864.50 |
| 08/12/20 | JCH | Conference with A. Applebaum re: follow-up information required to respond to administrative payment demand | 0.2 | 133.00 |

376719
00004
09/30/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2583605
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/12/20 | JCH | Review and analysis of correspondence with counsel to PARRG re: extended coverage | 0.2 | 133.00 |
| 08/12/20 | JCH | Review and analysis of correspondence from J. Englert re: report on discussions with state agency re: nuclear license transaction | 0.2 | 133.00 |
| 08/12/20 | JCH | Correspondence with J. Dinome re: proposal to address outstanding nuclear license termination | 0.2 | 133.00 |
| 08/12/20 | JCH | Telephone call to A. Wilen re: demand for payment under affiliation agreement | 0.2 | 133.00 |
| 08/12/20 | JCH | Review and analysis of correspondence from counsel to equipment lessor re: equipment dispute | 0.2 | 133.00 |
| 08/12/20 | JCH | Correspondence with A. Wilen re: contract dispute re: affiliation agreement | 0.2 | 133.00 |
| 08/12/20 | MBD | Analysis of issues re: recovery of US Bank collateral | 1.2 | 540.00 |
| 08/12/20 | JPE | Email status update to J. Dinome outlining a proposal to have SCDHEC assume control of the nuclear pacemaker | 0.9 | 562.50 |
| 08/13/20 | MM | Telephone call with J. Hampton re: proposal to restructuring management | 0.2 | 152.00 |
| 08/13/20 | JCH | Correspondence with counsel to PAHH re: governance issue | 0.1 | 66.50 |
| 08/13/20 | JCH | Review and analysis of correspondence from debtor representative re: building access issue and property manager demand | 0.2 | 133.00 |
| 08/13/20 | JCH | Review and analysis of current governance documents | 0.3 | 199.50 |
| 08/13/20 | JCH | Conference with counsel to PAHH re: governance issues | 0.4 | 266.00 |
| 08/13/20 | JCH | Analysis of proposed director appointment per PAHH counsel | 0.3 | 199.50 |
| 08/13/20 | JCH | Correspondence with counsel to HPP re: STC payment | 0.1 | 66.50 |
| 08/13/20 | JCH | Conference with A. Applebaum re: legal research re: governance issue | 0.2 | 133.00 |
| 08/13/20 | JCH | Telephone calls to/from A. Wilen re: governance issue | 0.2 | 133.00 |
| 08/13/20 | JCH | Review and analysis of documents received from PAHH counsel re: governance issues | 0.2 | 133.00 |
| 08/13/20 | JCH | Analysis of corporate governance issues in light of action taken by PAHH | 1.3 | 864.50 |
| 08/13/20 | JPE | Draft letter proposal to SCDHEC for transferring responsibility for the nuclear pacemaker. | 5.5 | 3,437.50 |
| 08/13/20 | ASA | Telephone call with J. Hampton re: research regarding corporate governance issues | 0.2 | 84.00 |
| 08/13/20 | ASA | Preliminary corporate governance research | 0.6 | 252.00 |
| 08/14/20 | AHI | Email from S. Attestatova re: RRG issues | 0.2 | 133.00 |
| 08/14/20 | AHI | Email exchanges with J. Dinome re: RRG and tail insurance | 0.2 | 133.00 |

376719
00004
09/30/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2583605
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/14/20 | MM | E-mail to S. Voit and J. Dinome re: Board minutes | 0.2 | 152.00 |
| 08/14/20 | MM | E-mail from S. Voit re: Board minutes | 0.1 | 76.00 |
| 08/14/20 | MM | E-mail from J. Dinome re: Board minutes | 0.1 | 76.00 |
| 08/14/20 | MM | Call with J. Hampton and A. Mezzaroba re: new Board member | 0.7 | 532.00 |
| 08/14/20 | MM | Further e-mails with S. Voit and J. Dinome re: Board minutes | 0.2 | 152.00 |
| 08/14/20 | MM | Telephone call with J. Dinome re: Board minutes | 0.2 | 152.00 |
| 08/14/20 | MM | Telephone call and e-mail with J. Hampton re: appointment of independent manager | 0.3 | 228.00 |
| 08/14/20 | MM | Correspondence with B. Crocitto re: HPP money | 0.2 | 152.00 |
| 08/14/20 | JCH | Conference with A. Mezzaroba re: corporate governance issues | 0.4 | 266.00 |
| 08/14/20 | JCH | Conference with A. Isenberg re: corporate governance issues | 0.8 | 532.00 |
| 08/14/20 | JCH | Conference with M. Jacoby re: PAHH appointee re: governance issues | 0.5 | 332.50 |
| 08/14/20 | JCH | Conference with A. Wilen re: corporate governance issues | 0.7 | 465.50 |
| 08/14/20 | JCH | Begin to develop case background overview for M. Jacoby | 0.5 | 332.50 |
| 08/14/20 | JCH | Correspondence with counsel to HPP re: STC distribution | 0.1 | 66.50 |
| 08/14/20 | JCH | Correspondence with M. Jacoby re: governance follow up | 0.1 | 66.50 |
| 08/14/20 | JCH | Telephone call from A. Mezzaroba re: corporate governance issues | 0.6 | 399.00 |
| 08/14/20 | JCH | Review and analysis ordinary course analysis re: independent director agreement | 0.3 | 199.50 |
| 08/14/20 | JCH | Develop case strategy re: response to independent manager agreement | 0.7 | 465.50 |
| 08/14/20 | JCH | Review and analysis of correspondence and documents received from counsel to PARRG and develop response to same | 0.2 | 133.00 |
| 08/14/20 | JCH | Conference with committee counsel re: governance issue update | 0.5 | 332.50 |
| 08/14/20 | JCH | Review and analysis of supporting documents for appointment of independent director | 0.4 | 266.00 |
| 08/14/20 | JCH | Conference with A. Wilen re: HPP distribution and payments under affiliation agreement | 0.3 | 199.50 |
| 08/14/20 | JCH | Further analysis of governance issue re: member appointment | 0.6 | 399.00 |
| 08/14/20 | JCH | Review and analysis of correspondence from A. Wilen and supporting documents re: disputed payments under affiliation agreement | 0.2 | 133.00 |
| 08/14/20 | JCH | Review and analysis of correspondence from PARRG counsel and accompanying document re: premium supplement | 0.1 | 66.50 |
| 08/14/20 | JCH | Review and analysis of correspondence from A. Wilen re: STC GME reimbursement analysis | 0.2 | 133.00 |

376719
00004
09/30/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2583605
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/14/20 | MBD | Correspondence to B. Crocitto re: payments to U.S. Bank | 0.2 | 90.00 |
| 08/14/20 | MBD | Draft follow up correspondence to U.S. Bank re: equipment issue | 0.3 | 135.00 |
| 08/14/20 | RBC | Analysis of corporate governance issues. | 0.8 | 400.00 |
| 08/14/20 | JPE | Draft letter proposal to SCDHEC for transferring responsibility for the nuclear pacemaker. | 2.8 | 1,750.00 |
| 08/14/20 | ASA | Internal conference re: corporate governance research | 0.3 | 126.00 |
| 08/14/20 | ASA | Legal research re: corporate governance issues and begin drafting memo regarding same | 3.8 | 1,596.00 |
| 08/15/20 | JCH | Analysis of case law re: governance issue | 0.4 | 266.00 |
| 08/15/20 | JCH | Develop items for call with independent director | 1.1 | 731.50 |
| 08/15/20 | JCH | Analysis of case law and legal issues re: governance action by non-debtor | 0.4 | 266.00 |
| 08/15/20 | JCH | Review of correspondence with counsel to PARRG re: tail modification implementation issues | 0.1 | 66.50 |
| 08/15/20 | ASA | Analysis of corporate governance research and update on factual development | 0.1 | 42.00 |
| 08/16/20 | JCH | Conference with J. Dinome re: governance issue follow up | 0.3 | 199.50 |
| 08/16/20 | JCH | Draft correspondence to counsel to PARRG re: stay relief stipulation and complaint | 0.2 | 133.00 |
| 08/16/20 | JCH | Review of and revise outline for call with LLC manager appointed by PAHH | 0.5 | 332.50 |
| 08/17/20 | AHI | Email from J. Dinome re: RRG issues | 0.1 | 66.50 |
| 08/17/20 | MM | Call with M. Jacoby re: background | 2.5 | 1,900.00 |
| 08/17/20 | MM | E-mails with S. Voit re: Board minutes | 0.2 | 152.00 |
| 08/17/20 | MM | Review of corporate governance issues | 0.2 | 152.00 |
| 08/17/20 | MM | E-mails from J. Hampton re: corporate governance issues | 0.2 | 152.00 |
| 08/17/20 | MM | Follow up Zoom meeting with M. Jacoby re: background | 0.5 | 380.00 |
| 08/17/20 | JCH | Prepare for call with M. Jacoby | 0.9 | 598.50 |
| 08/17/20 | JCH | Conference with M. Jacoby re: case background details | 1.5 | 997.50 |
| 08/17/20 | JCH | Note additional issues to discuss with M. Jacoby | 0.3 | 199.50 |
| 08/17/20 | JCH | Continued call with M. Jacoby re: case background issues | 1.6 | 1,064.00 |
| 08/17/20 | JCH | Correspondence with B. Crocitto of PAHS re: funding of payment by HPP | 0.1 | 66.50 |
| 08/17/20 | JCH | Review and analyze case law re: governance | 0.4 | 266.00 |
| 08/17/20 | JCH | Review and analyze correspondence with equipment lessor re: missing collateral and develop response to same | 0.3 | 199.50 |

376719
00004
09/30/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2583605
Page 10

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/17/20 | JCH | Review and analyze correspondence from S. Voit of PAHS re: equipment lease dispute | 0.2 | 133.00 |
| 08/17/20 | JCH | Further conference with M. Jacoby re: case background issues | 0.5 | 332.50 |
| 08/17/20 | JCH | Review and analyze memorandum re: analysis of governance issue | 0.2 | 133.00 |
| 08/17/20 | JCH | Telephone calls from and to A. Wilen re: estate claims analysis issue | 0.2 | 133.00 |
| 08/17/20 | MBD | Correspondence with Hewlett Packard re: equipment removal | 0.1 | 45.00 |
| 08/17/20 | MBD | Telephone call with A. Still re: US Bank equipment inquiry | 0.1 | 45.00 |
| 08/17/20 | MBD | Correspondence with S. Voit re: issues with US Bank equipment | 0.3 | 135.00 |
| 08/17/20 | ASA | Draft memo on corporate governance research | 1.8 | 756.00 |
| 08/17/20 | ASA | Corporate governance research and further revise memo on same | 0.8 | 336.00 |
| 08/17/20 | ASA | Internal conference re: follow-up on corporate governance research | 0.3 | 126.00 |
| 08/18/20 | AHI | Email from S. Voit re: RRG issues | 0.1 | 66.50 |
| 08/18/20 | MM | Call with J. Hampton re: outcome of supplemental call with M. Jacoby | 0.2 | 152.00 |
| 08/18/20 | MM | E-mail from S. Voit re: Board minutes | 0.2 | 152.00 |
| 08/18/20 | MM | Call with Committee and M. Jacoby re: M. Jacoby appointment | 0.7 | 532.00 |
| 08/18/20 | MM | Follow up call with J. Hampton re: M. Jacoby appointment | 0.2 | 152.00 |
| 08/18/20 | JCH | Conference with M. Jacoby re: further case background and analysis of issues | 1.8 | 1,197.00 |
| 08/18/20 | JCH | Conference with case team re: corporate governance issues | 0.6 | 399.00 |
| 08/18/20 | JCH | Review and analyze and revise correspondence to counsel to Beckman re: lease dispute | 0.2 | 133.00 |
| 08/18/20 | JCH | Further correspondence with K. Krakora re: United Bank settlement document draft | 0.2 | 133.00 |
| 08/18/20 | JCH | Conference with A. Wilen re: various case issues and case strategy | 0.4 | 266.00 |
| 08/18/20 | JCH | Conference with A. Sherman, counsel to Committee, re: debtor governance issue | 0.3 | 199.50 |
| 08/18/20 | JCH | Telephone to M. Jacoby re: proposed resolution of appointment issues | 0.3 | 199.50 |
| 08/18/20 | JCH | Telephone from A. Wilen re: analysis of liability under affiliation agreement | 0.2 | 133.00 |
| 08/18/20 | JCH | Correspondence with PAHH re: Iron Mountain inquiry | 0.1 | 66.50 |
| 08/18/20 | MBD | Analysis of form required for pickup of HP equipment and information needed for same | 0.5 | 225.00 |
| 08/18/20 | JPE | Revise draft letter to SCDHEC and compile electronic versions of attachments to letter. | 1.2 | 750.00 |

376719
00004
09/30/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2583605
Page 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/18/20 | ASA | Telephone call with A. Isenberg re: corporate governance research and next steps | 0.2 | 84.00 |
| 08/18/20 | ASA | Further research and draft memo on corporate governance issues | 2.2 | 924.00 |
| 08/19/20 | JCH | Review of and revise correspondence to South Carolina regulatory agency re: disposition of nuclear licensed product | 0.6 | 399.00 |
| 08/19/20 | JCH | Correspondence with A. Wilen re: RRG funding for supplemental tail coverage | 0.2 | 133.00 |
| 08/19/20 | JCH | Review and analyze correspondence with client team re: equipment demand return response | 0.2 | 133.00 |
| 08/19/20 | JCH | Conference with A. Wilen and M. Jacoby re: governance discussion | 0.6 | 399.00 |
| 08/19/20 | JCH | Conference with A. Wilen re: governance issue | 0.3 | 199.50 |
| 08/19/20 | JCH | Review and analyze draft correspondence and document package for nuclear product licensure dispute | 0.3 | 199.50 |
| 08/19/20 | JCH | Review and analyze updated waterfall and note comments to same | 0.4 | 266.00 |
| 08/19/20 | JCH | Analysis of scope of authority and governance structure for restructuring committee | 0.7 | 465.50 |
| 08/19/20 | JCH | Prepare for call with independent managers | 0.3 | 199.50 |
| 08/19/20 | JCH | Review and analyze straddle payment status and amount still outstanding | 0.3 | 199.50 |
| 08/19/20 | JCH | Review and analyze affiliation agreement re: calculation of estate payments | 0.2 | 133.00 |
| 08/19/20 | MBD | Revise Hewlett Packard form per S. Voit comments | 0.2 | 90.00 |
| 08/19/20 | MBD | Correspondence to A. Perno re: Hewlett Packard form | 0.1 | 45.00 |
| 08/19/20 | MBD | Correspondence with M. Feil re: printers held in storage | 0.3 | 135.00 |
| 08/19/20 | MBD | Analysis of issues re: leased equipment held in storage | 1.6 | 720.00 |
| 08/19/20 | MBD | Correspondence with S. Voit re: leased equipment held in storage | 0.3 | 135.00 |
| 08/19/20 | JPE | Revise draft letter to SCDHEC and forward to J. Dinome for review | 0.6 | 375.00 |
| 08/20/20 | MM | Review of M. Seidl e-mail re: Siemens Equipment | 0.2 | 152.00 |
| 08/20/20 | MM | E-mail to M. Seidl re: Siemens Equipment | 0.2 | 152.00 |
| 08/20/20 | JCH | Review and analyze memorandum re: assessment payments at STC | 0.4 | 266.00 |
| 08/20/20 | JCH | Correspondence with J. Dinome re: nuclear pacemaker issue proposal | 0.2 | 133.00 |
| 08/20/20 | JCH | Correspondence with client team re: PHRC complaint issuer re: answer and regarding automatic stay issue | 0.2 | 133.00 |
| 08/20/20 | JCH | Review and analyze correspondence from A. Wilen re: Medicare refund dispute and next steps regarding same | 0.3 | 199.50 |

376719
00004
09/30/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2583605
Page 12

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/20/20 | JCH | Review and analyze correspondence from PA Insurance Department re: Medicare inquiry | 0.2 | 133.00 |
| 08/20/20 | JCH | Review of correspondence with PA Insurance Department re: PAHS request for Medicare refund | 0.1 | 66.50 |
| 08/20/20 | JCH | Review and analyze correspondence from counsel to excess carrier re: stay relief modification proposal | 0.3 | 199.50 |
| 08/20/20 | JCH | Conference with A. Mezzaroba re: meeting of independent managers | 0.2 | 133.00 |
| 08/20/20 | JCH | Conference with A. Wilen re: review of estate waterfall analysis and revisions to same | 0.5 | 332.50 |
| 08/20/20 | JCH | Further analysis of waterfall analysis and open issues re: same | 0.2 | 133.00 |
| 08/20/20 | JCH | Review and analyze correspondence and documents received from Tenet counsel and develop response to same | 0.3 | 199.50 |
| 08/20/20 | JCH | Conference with A. Mezzaroba and M. Jacoby re: governance issues | 0.9 | 598.50 |
| 08/20/20 | JCH | Review of correspondence with litigation counsel re: coverage issue and proposed resolution of same | 0.2 | 133.00 |
| 08/20/20 | JCH | Review of correspondence with South Carolina Dept. of Material Licensing re: pacemaker disposition | 0.2 | 133.00 |
| 08/20/20 | JCH | Review and analyze further updated estate waterfall analysis draft | 0.3 | 199.50 |
| 08/20/20 | JPE | Finalize and issue letter to SCDHEC. | 0.5 | 312.50 |
| 08/21/20 | AHI | Email to S. Attestatova re: COI issues | 0.1 | 66.50 |
| 08/21/20 | AHI | Email from Lockton re: RRG COI's | 0.2 | 133.00 |
| 08/21/20 | AHI | Email from S. Attestatova re: RRG tail insurance | 0.1 | 66.50 |
| 08/21/20 | MM | E-mail with J. Hampton re: call with S. Uhland regarding governance issues | 0.2 | 152.00 |
| 08/21/20 | MM | E-mail with J. Hampton re: possible 503(c) issues | 0.2 | 152.00 |
| 08/21/20 | JCH | Review and analyze and note comments to further revised estate waterfall analysis | 0.4 | 266.00 |
| 08/21/20 | JCH | Review and analyze Code Section 503(1)(3) | 0.5 | 332.50 |
| 08/21/20 | JCH | Review and analyze correspondence from Lockton re: tail coverage inquiry | 0.2 | 133.00 |
| 08/21/20 | JCH | Telephone calls from and to A. Wilen re: governance issue | 0.2 | 133.00 |
| 08/21/20 | JCH | Prepare outline of proposal to PAHH and talking points for call with counsel re: governance issue | 0.6 | 399.00 |
| 08/21/20 | JCH | Review and analyze correspondence from PA Insurance Department re: Medicare refund issues | 0.2 | 133.00 |

376719
00004
09/30/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2583605
Page 13

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/21/20 | JCH | Review and analyze correspondence from counsel to PARRG and documents re: supplemental approval | 0.2 | 133.00 |
| 08/21/20 | JCH | Prepare for call with counsel to PAHH | 0.4 | 266.00 |
| 08/21/20 | JCH | Conference with counsel to PAHH re: governance issues | 0.5 | 332.50 |
| 08/21/20 | JCH | Analysis of PAHH position re: proposed governance | 0.2 | 133.00 |
| 08/21/20 | JCH | Draft correspondence to independent board members re: case update regarding negotiations with PAHH | 0.3 | 199.50 |
| 08/21/20 | JCH | Conference with A. Wilen re: various case issues and case strategy regarding same | 0.4 | 266.00 |
| 08/21/20 | JCH | Develop corporate governance protocol in light of discussion with PAHH counsel | 0.6 | 399.00 |
| 08/21/20 | JCH | Review and analyze correspondence from claims agent re: proposal for ongoing services | 0.1 | 66.50 |
| 08/21/20 | JCH | Review and analyze updated analysis of exposure under affiliation agreement | 0.3 | 199.50 |
| 08/21/20 | ASA | Further research and draft corporate governance memo | 3.3 | 1,386.00 |
| 08/24/20 | AHI | Email from B. Crocitto re: RRG wire | 0.1 | 66.50 |
| 08/24/20 | AHI | Email to S. Attestatova re: RRG wire payment | 0.1 | 66.50 |
| 08/24/20 | AHI | Email to A. Wilen re: "no claims" letter for RRG | 0.1 | 66.50 |
| 08/24/20 | JCH | Review and analyze correspondence from counsel to STC OpCo re: equipment list and review of same | 0.6 | 399.00 |
| 08/24/20 | JCH | Correspondence with client team re: equipment transferred to STC facility | 0.2 | 133.00 |
| 08/24/20 | JCH | Conference with A. Wilen re: various case issues | 0.7 | 465.50 |
| 08/24/20 | JCH | Review and analyze and note comments to further revised estate waterfall analysis | 0.4 | 266.00 |
| 08/24/20 | JCH | Review and analyze correspondence from A. Wilen re: analysis of obligations under affiliation agreement | 0.2 | 133.00 |
| 08/24/20 | JCH | Further review and analysis of detailed analysis of amounts owing under affiliation agreement | 0.4 | 266.00 |
| 08/24/20 | JCH | Correspondence with B. Crocitto and A. Wilen re: reconciliation of affiliation agreement payment | 0.3 | 199.50 |
| 08/24/20 | JCH | Correspondence with A. Wilen re: resolution of open tail coverage | 0.2 | 133.00 |
| 08/24/20 | JCH | Review and analyze background documents re: assessment dispute | 0.9 | 598.50 |
| 08/24/20 | JCH | Correspondence with B. Crocitto re: straddle payment update | 0.2 | 133.00 |
| 08/24/20 | JCH | Review and analyze correspondence from C. Pellegrini re: PHRC position regarding pending matter and develop response to same | 0.2 | 133.00 |

376719
00004
09/30/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2583605
Page 14

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/24/20 | JCH | Review and analyze correspondence from RRG re: issuance of additional tail certificates | 0.2 | 133.00 |
| 08/24/20 | JCH | Review and analyze updated detailed schedule of STC OpCo straddle payment liability | 0.2 | 133.00 |
| 08/24/20 | JCH | Telephone from M. Jacoby re: status of PAHH response to governance proposal | 0.1 | 66.50 |
| 08/24/20 | JCH | Correspondence with counsel to STC OpCo re: equipment return inquiry | 0.1 | 66.50 |
| 08/24/20 | JCH | Correspondence with A. Wilen re: STC OpCo equipment return inquiry | 0.1 | 66.50 |
| 08/24/20 | JCH | Prepare for call with client team re: affiliation agreement dispute | 0.2 | 133.00 |
| 08/24/20 | JCH | Conference with client team re: analysis of reconciliation of administrative claim asserted by TUH | 0.3 | 199.50 |
| 08/24/20 | JCH | Review and analyze correspondence from B. Crocitto re: contract dispute background | 0.2 | 133.00 |
| 08/24/20 | JCH | Telephone from A. Wilen re: various case issues and case strategy regarding same | 0.4 | 266.00 |
| 08/24/20 | JCH | Review and analyze correspondence from Lockton re: issuance of tail certificate | 0.1 | 66.50 |
| 08/24/20 | JCH | Review and analyze of assessment analysis memorandum | 0.4 | 266.00 |
| 08/25/20 | MM | E-mails with A. Wilen re: follow up letter to carrier regarding tail insurance claim | 0.2 | 152.00 |
| 08/25/20 | MM | Draft and circulate draft follow up letter to Chubb re: tail insurance claim | 0.4 | 304.00 |
| 08/25/20 | MM | E-mail from J. Hampton re: straddle payments | 0.1 | 76.00 |
| 08/25/20 | JCH | Analysis of PHRC asserted position re: stay violation and analysis of potential outcomes of proceeding | 0.6 | 399.00 |
| 08/25/20 | JCH | Review and analyze correspondence from A. Wilen re: status of demand on carrier and proposed follow up regarding same | 0.2 | 133.00 |
| 08/25/20 | JCH | Detailed review and analysis of updated straddle payment analysis | 0.4 | 266.00 |
| 08/25/20 | JCH | Analysis of straddle payment issues and review of relevant transaction documents re: same | 0.8 | 532.00 |
| 08/25/20 | JCH | Telephone to counsel to STC OpCo re: straddle payment liability | 0.2 | 133.00 |
| 08/25/20 | JCH | Draft  correspondence to counsel to STC OpCo re: straddle payment issues | 0.3 | 199.50 |
| 08/25/20 | JCH | Review and analyze correspondence from client team re: TUH payment issues | 0.2 | 133.00 |
| 08/25/20 | JCH | Review and analyze correspondence from counsel to Beckman re: administrative claim dispute | 0.2 | 133.00 |

376719
00004
09/30/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2583605
Page 15

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/25/20 | JCH | Correspondence with A. Wilen and B. Crocitto re: proposed settlement of TUH asserted claim | 0.2 | 133.00 |
| 08/25/20 | JCH | Conference with labor counsel re: analysis of PHRC action and case strategy re: same | 0.8 | 532.00 |
| 08/25/20 | JCH | Review of correspondence from A. Wilen re: settlement authority for affiliation agreement dispute | 0.1 | 66.50 |
| 08/25/20 | JCH | Correspondence with counsel to PARRG re: stay relief and settlement motion inquiry | 0.1 | 66.50 |
| 08/25/20 | JCH | Correspondence with counsel to PAHH re: governance proposal | 0.1 | 66.50 |
| 08/25/20 | JPE | Telephone call to J. Peterson, SCDHEC, to follow-up on pacemaker proposal. | 0.1 | 62.50 |
| 08/26/20 | JCH | Review and analyze correspondence from Beckman counsel re: contract dispute and develop response to same | 0.3 | 199.50 |
| 08/26/20 | JCH | Review and analyze and revise correspondence to client re: analysis of proposed resolution of contract dispute and recommendation regarding same | 0.2 | 133.00 |
| 08/26/20 | JCH | Review and analyze materials gathered by Eisner re: financial analysis | 0.4 | 266.00 |
| 08/26/20 | JCH | Review of correspondence from A. Wilen re: range of settlement authority for contract party dispute | 0.1 | 66.50 |
| 08/26/20 | JCH | Correspondence with M. Martinez re: documents cataloged for review | 0.2 | 133.00 |
| 08/27/20 | AHI | Email from S. Attestatova re: tail insurance letter | 0.1 | 66.50 |
| 08/27/20 | AHI | Email to A. Wilen re: no claims letter (tail insurance) | 0.1 | 66.50 |
| 08/27/20 | MM | E-mails with J. Hampton re: Battelle accounts payables | 0.2 | 152.00 |
| 08/27/20 | JCH | Review and analyze and revise correspondence to counterparty re: affiliation agreement dispute | 0.2 | 133.00 |
| 08/27/20 | JCH | Review and analyze correspondence with client team re: HSRE dispute analysis | 0.2 | 133.00 |
| 08/27/20 | JCH | Review and analyze D&O policy provisions | 0.5 | 332.50 |
| 08/27/20 | JCH | Correspondence with client team re: implementing update tail supplemental coverage | 0.1 | 66.50 |
| 08/27/20 | JCH | Review and analyze documents prepared in response to PAHH request | 0.3 | 199.50 |
| 08/27/20 | JCH | Review and analyze additional background documents re: Richards complaint | 0.2 | 133.00 |
| 08/28/20 | AHI | Email to S. Attestatova re: "no known claims" letter (tail insurance) | 0.1 | 66.50 |
| 08/28/20 | AHI | Email from S. Attestatova re: tail endorsement | 0.1 | 66.50 |
| 08/28/20 | MM | E-mails with S. Voit re: Battelle agreement | 0.1 | 76.00 |

376719
00004
09/30/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2583605
Page 16

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/28/20 | JCH | Review and analyze correspondence from counsel to Battelle re: contract inquiry | 0.2 | 133.00 |
| 08/28/20 | JCH | Correspondence with S. Voit re: inquiry received from Battelle re: contract issue and funding instructions | 0.2 | 133.00 |
| 08/28/20 | JCH | Draft correspondence to counsel to Battelle re: response to contract inquiry and funding instructions for same | 0.2 | 133.00 |
| 08/28/20 | JCH | Further correspondence with counsel to Battelle re: funding obligation under contract with debtors | 0.2 | 133.00 |
| 08/28/20 | JCH | Review and analyze correspondence from counsel to PAHH re: response to governance proposal | 0.6 | 399.00 |
| 08/28/20 | JCH | Telephone from A. Wilen re: governance proposal and various case issues | 0.3 | 199.50 |
| 08/28/20 | JCH | Draft correspondence to independent directors re: governance proposal | 0.2 | 133.00 |
| 08/29/20 | JCH | Review and analyze information request and draft response re: PAHH tax issues and inquiries | 0.3 | 199.50 |
| 08/29/20 | JCH | Further review and analyze PAHH governance protocol proposal and develop response to same | 0.4 | 266.00 |
| 08/31/20 | JCH | Conference with independent board member position re: governance proposal | 0.8 | 532.00 |
| 08/31/20 | JCH | Analysis of independent board members position re: governance proposal | 0.2 | 133.00 |
| 08/31/20 | JCH | Review and analyze correspondence from noticing agent and attached document re: case inquiries | 0.3 | 199.50 |
| 08/31/20 | JCH | Telephone to A. Mezzaroba re: governance proposal issue | 0.2 | 133.00 |
| 08/31/20 | JCH | Prepare draft response to governance proposal draft | 0.3 | 199.50 |
| 08/31/20 | JCH | Review and analyze summary of PAHH operating agreement and revisions proposed for same | 0.3 | 199.50 |
| 08/31/20 | JCH | Review and analyze revised settlement agreement received from carrier and develop case strategy re: same | 0.3 | 199.50 |
| 08/31/20 | JCH | Correspondence with M. DiSabatino re: equipment lease dispute issues and proposed position regarding same | 0.2 | 133.00 |
| 08/31/20 | JCH | Analysis of case strategy re: corporate governance dispute | 0.3 | 199.50 |
| 08/31/20 | MBD | Analysis of issues re: printers held in storage | 0.3 | 135.00 |

TOTAL HOURS          139.0

376719
00004
09/30/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2583605
Page 17

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Aaron S. Applebaum | 13.6 | at | $420.00 | = | 5,712.00 |
| Jourdan S. Garvey | 1.7 | at | $295.00 | = | 501.50 |
| Adam H. Isenberg | 2.5 | at | $665.00 | = | 1,662.50 |
| Jeffrey C. Hampton | 85.5 | at | $665.00 | = | 56,857.50 |
| John P. Englert | 15.5 | at | $625.00 | = | 9,687.50 |
| Mark Minuti | 10.4 | at | $760.00 | = | 7,904.00 |
| Monique B. DiSabatino | 8.0 | at | $450.00 | = | 3,600.00 |
| Maxwell J. Bremer | 0.9 | at | $420.00 | = | 378.00 |
| Richard B. Carroll | 0.8 | at | $500.00 | = | 400.00 |
| Laura L. Katz | 0.1 | at | $525.00 | = | 52.50 |

CURRENT FEES                                                                                    86,755.50

Less 10% Discount                                                                              -8,675.55
TOTAL FEES DUE                                                                                78,079.95

**TOTAL AMOUNT OF THIS  INVOICE**                                                78,079.95



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2583606 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 09/30/20 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00005 |

Re:    Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH  08/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/01/20 | MAM | Email correspondence with M. DiSabatino re: fourth ordinary course professional statement | 0.2 | 63.00 |
| 08/03/20 | AHI | Analysis of open issues (AFM, administrative motion, Tenet dispute) | 0.3 | 199.50 |
| 08/04/20 | AHI | Analysis of strategic issues re: case status | 0.2 | 133.00 |
| 08/04/20 | AHI | Email to L. Katz re: general HIPPA issues | 0.2 | 133.00 |
| 08/04/20 | AHI | Email from L. Katz re: HIPPA issues | 0.1 | 66.50 |
| 08/04/20 | AHI | Email to A. Wilen re: CNNH issues and call log | 0.1 | 66.50 |
| 08/04/20 | AHI | Analysis of issues re: HIPPA and secure emails | 0.3 | 199.50 |
| 08/04/20 | MBD | Correspondence to Omni re: additions to matrix and service of bar date notice | 0.2 | 90.00 |
| 08/04/20 | MAM | Update case calendar re: administrative expense motion objection deadline | 0.1 | 31.50 |
| 08/04/20 | MAM | Review email correspondence with A. Isenberg re: responses to HIPAA mailing | 0.1 | 31.50 |
| 08/04/20 | MAM | Call with A. Isenberg re: HIPAA response logistics | 0.1 | 31.50 |
| 08/05/20 | AHI | Email from B. Crocitto re: IBC payment | 0.1 | 66.50 |
| 08/05/20 | AHI | Email exchange with S. Voit re: HUH license | 0.2 | 133.00 |
| 08/05/20 | AHI | Revise STC OpCo TSA | 0.3 | 199.50 |
| 08/05/20 | JCH | Conference with A. Wilen re: various case issues and case strategy regarding same | 0.4 | 266.00 |
| 08/07/20 | AHI | Analysis of issues re: open matters | 0.1 | 66.50 |
| 08/07/20 | AHI | Email from B. Crocitto re: STC TSA | 0.1 | 66.50 |
| 08/07/20 | AHI | Emails from J. Hampton re: straddle patient revenue | 0.2 | 133.00 |
| 08/07/20 | AHI | Email exchange with B. Crocitto re: IBC payment | 0.1 | 66.50 |

376719
00005
09/30/20

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2583606
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/07/20 | AHI | Email from J. Hampton re: IBC payment | 0.1 | 66.50 |
| 08/07/20 | AHI | Analysis of issues re: D&O tail insurance | 0.4 | 266.00 |
| 08/09/20 | AHI | Analysis of open issues re: insurance | 0.2 | 133.00 |
| 08/10/20 | AHI | Analysis of issues re: HPP notes | 0.1 | 66.50 |
| 08/10/20 | AHI | Review of notice of abandonment re: STC OpCo equipment inquiry | 0.1 | 66.50 |
| 08/10/20 | AHI | Email from A. Wilen re: straddle patient revenue | 0.1 | 66.50 |
| 08/10/20 | MAM | Update case calendar re: Sills fee application deadlines | 0.1 | 31.50 |
| 08/11/20 | AHI | Review of emails and related materials re: January 2018 transaction | 0.8 | 532.00 |
| 08/11/20 | AHI | Email from K. Knowles re: privacy log | 0.1 | 66.50 |
| 08/11/20 | AHI | Email to M. Martinez re: privacy log | 0.1 | 66.50 |
| 08/11/20 | AHI | Email to A. Wilen re: privacy log - logistical issues | 0.1 | 66.50 |
| 08/11/20 | AHI | Email exchange with J. Dinome re: privacy log | 0.1 | 66.50 |
| 08/11/20 | AHI | Analysis of issues re: privacy log and logistics | 0.1 | 66.50 |
| 08/11/20 | MAM | Call with A. Isenberg re: call log | 0.1 | 31.50 |
| 08/11/20 | MAM | Update case calendar re: stay relief stipulation deadline | 0.1 | 31.50 |
| 08/12/20 | AHI | Prepare for and participate in call with A. Wilen, et al. re: privacy log | 0.8 | 532.00 |
| 08/12/20 | AHI | Email exchange with J. Dinome re: follow-up on privacy log issues | 0.2 | 133.00 |
| 08/13/20 | AHI | Prepare for and participate in call with clients re: privacy breach – call log issues | 0.7 | 465.50 |
| 08/13/20 | AHI | Prepare for and participate in call with S. Uhland re: corporate governance issues | 0.5 | 332.50 |
| 08/13/20 | AHI | Analysis of issues re: corporate governance | 0.3 | 199.50 |
| 08/13/20 | MAM | Draft email to client re: privacy materials | 0.2 | 63.00 |
| 08/13/20 | MAM | Update case calendar re: monthly staffing report deadline | 0.1 | 31.50 |
| 08/14/20 | AHI | Analysis of issues re: corporate governance | 0.8 | 532.00 |
| 08/14/20 | AHI | Review of emails from M. Jacoby re: corporate governance | 0.2 | 133.00 |
| 08/14/20 | AHI | Conference call with M. Jacoby re: case background and issues | 0.6 | 399.00 |
| 08/14/20 | AHI | Analysis of strategic issues re: corporate governance | 0.7 | 465.50 |
| 08/14/20 | AHI | Conference call with A. Wilen re: corporate governance | 0.5 | 332.50 |
| 08/14/20 | AHI | Analysis of issues re: board meeting request | 0.2 | 133.00 |
| 08/14/20 | AHI | Email exchange with J. Hampton re: 363 issues | 0.3 | 199.50 |
| 08/14/20 | AHI | Review of D&O policy | 1.4 | 931.00 |
| 08/14/20 | AHI | Analysis of Delaware issues re: corporate governance | 0.7 | 465.50 |

376719
00005
09/30/20

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2583606
Page 3

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/14/20 | ESF | Prepare for and participate in call with A. Isenberg, J. Hampton and R. Carroll regarding corporate governance issues. | 0.8 | 448.00 |
| 08/14/20 | MAM | Update case calendar re: proof of claim motion deadlines | 0.1 | 31.50 |
| 08/15/20 | AHI | Analysis of issues and prepare for call with M. Jacoby re: case status and issues | 0.8 | 532.00 |
| 08/17/20 | AHI | Prepare for telephone call with M. Jacoby re: case background and issues | 0.6 | 399.00 |
| 08/17/20 | AHI | Conference call with M. Jacoby re: case background and issues | 3.3 | 2,194.50 |
| 08/17/20 | AHI | Analysis of issues re: telephone call with M. Jacoby | 0.1 | 66.50 |
| 08/17/20 | AHI | Conference call with M. Jacoby – follow-up to earlier calls re: case background and governance issues | 0.7 | 465.50 |
| 08/17/20 | AHI | Review of memo re: governance issues and email to A. Applebaum re: same | 0.3 | 199.50 |
| 08/17/20 | MBD | Analysis of status of pending motions | 0.6 | 270.00 |
| 08/17/20 | MAM | Draft certification of no objection for Centurion first and final fee application | 0.4 | 126.00 |
| 08/17/20 | MAM | Email correspondence with client re: transmission of privacy information | 0.1 | 31.50 |
| 08/18/20 | AHI | Attention to corporate governance issues | 0.7 | 465.50 |
| 08/18/20 | AHI | Analysis of issues re: governance issues | 0.2 | 133.00 |
| 08/18/20 | AHI | Prepare list of insider issues | 2.2 | 1,463.00 |
| 08/18/20 | MBD | Correspondence to Omni re: service of stipulation and certification of no objection | 0.1 | 45.00 |
| 08/18/20 | MAM | Update case calendar re: 8/18 docket filing deadlines | 0.1 | 31.50 |
| 08/18/20 | MAM | Draft certification of no objection for SEAL fee application | 0.2 | 63.00 |
| 08/19/20 | AHI | Analysis of results of call with M. Jacoby and A. Wilen re: case issues | 0.1 | 66.50 |
| 08/19/20 | JCH | Review and analyze current open case matters and update same | 0.3 | 199.50 |
| 08/19/20 | MBD | Correspondence to Omni re: service of fee application | 0.1 | 45.00 |
| 08/19/20 | MAM | Continue research re: vacation pay issue | 1.1 | 346.50 |
| 08/19/20 | MAM | Update case calendar re: SEAL fee application deadline | 0.1 | 31.50 |
| 08/20/20 | AHI | Analysis of strategic issues re: board of managers | 0.3 | 199.50 |
| 08/20/20 | AHI | Conference call with A. Mezzaroba and M. Jacoby re: governance issues | 1.0 | 665.00 |
| 08/20/20 | AHI | Analysis of results of call with A. Mezzaroba and M. Jacoby re: governance issues | 0.1 | 66.50 |
| 08/20/20 | AHI | Email from B. Croccitto re: updated waterfall | 0.2 | 133.00 |

376719
00005
09/30/20

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2583606
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/20/20 | MBD | Correspondence to Omni re: service of certification | 0.1 | 45.00 |
| 08/21/20 | AHI | Review of issues re: section 503 – governance issues | 0.3 | 199.50 |
| 08/21/20 | AHI | Email exchange with M. Minuti re: procedural issues (governance) | 0.2 | 133.00 |
| 08/21/20 | AHI | Review of draft talking points for calls with S. Uhland | 0.3 | 199.50 |
| 08/21/20 | AHI | Conference call with S. Uhland re: governance issues | 0.7 | 465.50 |
| 08/21/20 | AHI | Review of revisions to memo re: governance issues | 0.3 | 199.50 |
| 08/23/20 | JCH | Review of and update case issues memorandum | 0.3 | 199.50 |
| 08/24/20 | MAM | Prepare certification of no objection for Eisner monthly staffing report | 0.2 | 63.00 |
| 08/24/20 | MAM | Finalize certification of no objection for Eisner monthly staffing report for filing | 0.1 | 31.50 |
| 08/25/20 | JCH | Conference with A. Wilen re: various case issues | 0.4 | 266.00 |
| 08/25/20 | REW | Correspondence to Omni re: service of certification | 0.1 | 23.50 |
| 08/26/20 | REW | Correspondence to Omni re: service of certification | 0.1 | 23.50 |
| 08/26/20 | MAM | Finalize McKeither stipulation certification of counsel for filing | 0.1 | 31.50 |
| 08/26/20 | MAM | Update case file with secure case documents | 0.2 | 63.00 |
| 08/27/20 | REW | Correspondence with Omni re: service of monthly operating report | 0.1 | 23.50 |
| 08/27/20 | REW | Correspondence with Omni re: service of order | 0.1 | 23.50 |
| 08/28/20 | AHI | Email from J. Hampton re: Battelle issues | 0.2 | 133.00 |
| 08/28/20 | AHI | File review re: D&O policies | 0.8 | 532.00 |
| 08/28/20 | AHI | Email exchange with M. Martinez re: CNNH status | 0.1 | 66.50 |
| 08/28/20 | AHI | Analysis of email from S. Uhland re: governance issues | 0.7 | 465.50 |
| 08/28/20 | JCH | Conference with A. Wilen re: various case issues and case strategy re: same | 0.4 | 266.00 |
| 08/28/20 | MAM | Research re: creditor status of Abiomed | 0.3 | 94.50 |
| 08/31/20 | AHI | Prepare for telephone call with committee re: governance matters | 0.4 | 266.00 |
| 08/31/20 | AHI | Conference call with committee counsel re: governance matters | 0.8 | 532.00 |
| 08/31/20 | AHI | Email from S. Uhland re: governance issues | 0.1 | 66.50 |
| 08/31/20 | AHI | Conference with independent managers re: governance issues | 0.8 | 532.00 |
| 08/31/20 | AHI | Email from M. Martinez re: CNNH log | 0.1 | 66.50 |
| 08/31/20 | AHI | Review of PAHS operating agreement re: governance issues | 0.8 | 532.00 |
| 08/31/20 | AHI | Follow-up email from M. Martinez re: CNNH call log | 0.1 | 66.50 |
| 08/31/20 | MAM | Call with Omni re: HIPAA notice call log | 0.2 | 63.00 |

376719
00005
09/30/20

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2583606
Page 5

| 08/31/20 | MAM | Draft email to C. Marino re: HIPAA notice return call log | 0.2 | 63.00 |
|---|---|---|---|---|

TOTAL HOURS                    38.4

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Melissa A. Martinez | 4.5 | at | $315.00 | = | 1,417.50 |
| Robyn E. Warren | 0.4 | at | $235.00 | = | 94.00 |
| Adam H. Isenberg | 29.8 | at | $665.00 | = | 19,817.00 |
| Elizabeth S. Fenton | 0.8 | at | $560.00 | = | 448.00 |
| Jeffrey C. Hampton | 1.8 | at | $665.00 | = | 1,197.00 |
| Monique B. DiSabatino | 1.1 | at | $450.00 | = | 495.00 |

CURRENT FEES                    23,468.50

Less 10% Discount                    -2,346.85
TOTAL FEES DUE                    21,121.65

**TOTAL AMOUNT OF THIS  INVOICE**                    21,121.65

37599934.1 10/17/2020



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2583607 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 09/30/20 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00006 |

Re:    Claims Analysis, Objections, Proofs of Claim and Bar Date

FOR PROFESSIONAL SERVICES RENDERED THROUGH  08/31/20:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/03/20 | AHI | Review of motion for administrative claim | 0.2 | 133.00 |
| 08/03/20 | AHI | Email from AFM counsel re: stipulation and email to client re: same | 0.2 | 133.00 |
| 08/03/20 | MM | Review of Temple's administrative claim motion | 0.2 | 152.00 |
| 08/03/20 | JCH | Analysis of stay relief issues re: Volker stipulation draft | 0.2 | 133.00 |
| 08/03/20 | JCH | Review and analyze correspondence from counsel to personal injury claimant re: proposed stay relief terms | 0.2 | 133.00 |
| 08/03/20 | JCH | Correspondence with S. Voit of PAHS re: writ issued for claim and treatment of same under STC APA | 0.2 | 133.00 |
| 08/04/20 | JCH | Review and analyze correspondence from J. Dinome at PAHS re: proposed global resolution of complaint | 0.2 | 133.00 |
| 08/04/20 | JCH | Review and analyze correspondence from S. Voit re: stay violation issue | 0.2 | 133.00 |
| 08/04/20 | ASA | Review of prior correspondence re: Temple GME affiliation agreements and draft internal memo re: same | 0.2 | 84.00 |
| 08/04/20 | ASA | Telephone call with J. Hampton re: Temple administrative claim motion | 0.2 | 84.00 |
| 08/04/20 | ASA | Review and analysis of Temple residency agreements and draft internal memo re: same | 1.4 | 588.00 |
| 08/05/20 | MM | E-mails with M. Collins re: bar date | 0.3 | 228.00 |
| 08/05/20 | JCH | Correspondence with D. Leigh, counsel to creditor, re: difficulty with Omni portal | 0.2 | 133.00 |
| 08/05/20 | JCH | Correspondence with counsel to personal injury claimant (Holman) re: stay relief follow up inquiry | 0.1 | 66.50 |
| 08/05/20 | JCH | Draft correspondence to P. Deutch of Omni re: claimant issue regarding bar date | 0.2 | 133.00 |
| 08/05/20 | JCH | Review and analyze correspondence and materials received from F. Brzowski re: bar date and claims | 0.2 | 133.00 |

376719
00006
09/30/20

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar
Date

Invoice Number  2583607
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/05/20 | JCH | Review and analyze correspondence from counsel to nondebtor affiliated entities re: bar date issue and develop response to same | 0.3 | 199.50 |
| 08/05/20 | MBD | Analysis of information needed to respond to PERC request for closure detail | 0.2 | 90.00 |
| 08/05/20 | ASA | Review of and respond to emails with M. Erbeck re: GUC distribution inquiry | 0.2 | 84.00 |
| 08/05/20 | ASA | Emails with claimant and Omni re: person injury proof of claim | 0.2 | 84.00 |
| 08/05/20 | ASA | Analysis of areas of dispute re: Temple administrative claim and next steps | 0.2 | 84.00 |
| 08/05/20 | ASA | Research/review of Temple agreements | 1.3 | 546.00 |
| 08/06/20 | MM | E-mails with A. Wilen re: proof of claim bar date | 0.2 | 152.00 |
| 08/06/20 | JCH | Preliminary review of claims register in light of bar date | 1.1 | 731.50 |
| 08/06/20 | JCH | Develop claims review protocol and team for same | 0.4 | 266.00 |
| 08/06/20 | JCH | Review and analyze draft stay relief stipulation for stay relief claim re: update to carrier re: same | 0.2 | 133.00 |
| 08/06/20 | JCH | Review of correspondence with counsel to PAHH and related entities re: potential delay in claim submission | 0.1 | 66.50 |
| 08/07/20 | MM | Analysis of legal issues re: responding to request to extend bar date | 0.2 | 152.00 |
| 08/07/20 | MM | E-mails with M. Collins re: extension of bar date | 0.2 | 152.00 |
| 08/07/20 | JCH | Conference with M. Minuti re: request of counsel for bar date extension | 0.2 | 133.00 |
| 08/07/20 | JCH | Draft correspondence to counsel to PARRG re: stipulation regarding asserted liability claim | 0.2 | 133.00 |
| 08/07/20 | ASA | Review of and respond to emails with B. Crocitto re: Beckman Coulter claims | 0.2 | 84.00 |
| 08/08/20 | ASA | Review of and respond to emails from claimant re: informal proof of claim | 0.2 | 84.00 |
| 08/09/20 | JCH | Review and analysis of claims of interest filed per discussion with A. Wilen | 0.6 | 399.00 |
| 08/10/20 | JCH | Continue review and analysis of certain claims filed | 0.6 | 399.00 |
| 08/10/20 | JCH | Detailed review and analysis of certain proofs of claim filed in cases | 1.4 | 931.00 |
| 08/11/20 | AHI | Review of claims data base re: filed claims | 0.5 | 332.50 |
| 08/11/20 | MM | Telephone call with J. Hampton re: Temple claim and other claims | 0.2 | 152.00 |
| 08/11/20 | MM | E-mail from A. Applebaum to M. Smith re: extension of objection deadline for Temple claim motion | 0.1 | 76.00 |
| 08/11/20 | JCH | Review of correspondence with A. Wilen re: stay relief issue and proposed resolution of same | 0.2 | 133.00 |

376719
00006
09/30/20

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar
Date

Invoice Number  2583607
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/11/20 | ASA | Review of prior correspondence re: Beckman Coulter administrative claim and draft email to A. Wilen and B. Crocitto re: same | 0.2 | 84.00 |
| 08/11/20 | ASA | Review and analysis of history of Temple contracts and draft internal memo re: analysis of administrative claim motion | 0.4 | 168.00 |
| 08/11/20 | ASA | Telephone call with J. Hampton re: Temple administrative claim | 0.1 | 42.00 |
| 08/11/20 | ASA | Draft email to Temple counsel re: additional information for administrative claim and extension of time | 0.2 | 84.00 |
| 08/11/20 | ASA | Emails with M. McLaughlin re: Temple administrative claim | 0.2 | 84.00 |
| 08/12/20 | AHI | Review of motion to extend bar date | 0.1 | 66.50 |
| 08/12/20 | MM | E-mails with J. Dinome re: J. Freedman's motion to allow late claim | 0.2 | 152.00 |
| 08/12/20 | JCH | Develop information request for Omni re: claims analysis format and information for counsel review | 0.4 | 266.00 |
| 08/12/20 | JCH | Review and analysis of motion to allow late filed claims | 0.2 | 133.00 |
| 08/12/20 | MBD | Correspondence to Omni re: claims spreadsheet | 0.1 | 45.00 |
| 08/12/20 | ASA | Review of administrative claim motion filed and emails re: same | 0.2 | 84.00 |
| 08/12/20 | ASA | Review of cure notices and sale objections filed by Temple and draft internal memo re: same | 1.3 | 546.00 |
| 08/12/20 | ASA | Draft email to Temple counsel re: invoices in support of administrative claim motion | 0.1 | 42.00 |
| 08/12/20 | ASA | Further review and analysis of Temple administrative claim | 0.2 | 84.00 |
| 08/12/20 | ASA | Review of motion filed by PAHH entities re: late claims | 0.1 | 42.00 |
| 08/13/20 | MM | Review of Freedman's motion to permit late filed claims | 0.3 | 228.00 |
| 08/13/20 | MM | Review of bar date order | 0.2 | 152.00 |
| 08/13/20 | JCH | Develop case strategy and recommendation to client re: request to allow late filed claims | 0.3 | 199.50 |
| 08/13/20 | JCH | Develop claims review protocol and identify materials required for same | 0.3 | 199.50 |
| 08/13/20 | JCH | Preliminary review and analysis of claims overview received from Omni | 0.4 | 266.00 |
| 08/13/20 | MBD | Analysis of issues re: claims reconciliation process | 0.4 | 180.00 |
| 08/13/20 | MBD | Correspondence to A. Still re: call to discuss claims analysis | 0.1 | 45.00 |
| 08/13/20 | ASA | Telephone call with A. Wilen re: Temple and Beckman Coulter administrative claims | 0.3 | 126.00 |
| 08/14/20 | AHI | Email to M. DiSabatino re: PI claims and insurance | 0.1 | 66.50 |
| 08/14/20 | MM | E-mail from A. Isenberg re: personal injury claims | 0.1 | 76.00 |

376719
00006
09/30/20

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar
Date

Invoice Number  2583607
Page 4

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/14/20 | JCH | Review and analysis of motions of F. Brzowsky to accept claims filed | 0.2 | 133.00 |
| 08/14/20 | MBD | Review of motion for leave to amend claims to add exhibits | 0.3 | 135.00 |
| 08/14/20 | ASA | Telephone call with J. Hampton and emails re: Temple administrative claim and resident reimbursements from CMS | 0.2 | 84.00 |
| 08/15/20 | ASA | Analysis of Temple administrative claim | 0.1 | 42.00 |
| 08/16/20 | ASA | Draft internal memo re: proposed next steps on Temple administrative claim | 0.2 | 84.00 |
| 08/17/20 | MBD | Prepare for call with A. Still and A. Wilen re: claims analysis | 0.4 | 180.00 |
| 08/17/20 | MBD | Telephone call with A. Still re: claims reconciliation process | 0.2 | 90.00 |
| 08/17/20 | ASA | Emails with L. Martin re: Beckman Coulter administrative claim | 0.1 | 42.00 |
| 08/18/20 | AHI | Review of proofs of claim | 0.7 | 465.50 |
| 08/18/20 | MM | Review and comment upon response to Beckman Coulter administrative claim motion | 0.3 | 228.00 |
| 08/18/20 | JCH | Review and analyze claims filed overview analysis schedule | 0.3 | 199.50 |
| 08/18/20 | MBD | Analyze claims analysis | 1.2 | 540.00 |
| 08/18/20 | MBD | Telephone call with A. Wilen and A. Still re: claims analysis | 0.3 | 135.00 |
| 08/18/20 | MAM | Continue research re: PTO issue | 0.5 | 157.50 |
| 08/18/20 | ASA | Review and analysis of updated information on Beckman Coulter claim, emails and telephone call with A. Wilen re: same | 0.8 | 336.00 |
| 08/18/20 | ASA | Draft internal memo and proposed email to Beckman Coulter re: administrative claim | 0.5 | 210.00 |
| 08/18/20 | ASA | Review of and revise Beckman Coulter email and emails with A. Wilen re: same | 0.3 | 126.00 |
| 08/18/20 | ASA | Revise and send email to L. Martin re: Beckman Coulter administrative claim | 0.2 | 84.00 |
| 08/20/20 | AHI | Email exchange with J. Dinome re: vendor issues | 0.1 | 66.50 |
| 08/20/20 | JCH | Conference with M. DiSabatino re: stay relief protocol with PARRG | 0.3 | 199.50 |
| 08/20/20 | JCH | Begin review and analysis of claims filed by related party entities | 0.6 | 399.00 |
| 08/21/20 | JCH | Review and analyze Lemons settlement per inquiry of counsel to PARRG | 0.2 | 133.00 |
| 08/21/20 | MBD | Correspondence to Omni re: claims disks and uploaded claims | 0.1 | 45.00 |
| 08/24/20 | AHI | Analysis of legal issues re: S. Richards claims | 1.0 | 665.00 |
| 08/24/20 | ASA | Attention to emails re: Temple invoices | 0.2 | 84.00 |
| 08/24/20 | ASA | Review of and respond to emails re: Temple administrative claim | 0.2 | 84.00 |

376719
00006
09/30/20

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar
Date

Invoice Number  2583607
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/24/20 | ASA | Review of spreadsheet and Temple agreements in preparation for call with client team re: administrative claim | 0.3 | 126.00 |
| 08/24/20 | ASA | Conference call with client team re: Temple administrative claim | 0.3 | 126.00 |
| 08/24/20 | ASA | Review of emails and historical information re: Temple administrative claim | 0.2 | 84.00 |
| 08/25/20 | AHI | Review of materials re: S. Richards disputes | 1.2 | 798.00 |
| 08/25/20 | AHI | Conference with C. Pellegrini re: S. Richards - procedural issues | 0.8 | 532.00 |
| 08/25/20 | MM | E-mail from A. Applebaum re: Beckman Coulter's alleged administrative claim | 0.1 | 76.00 |
| 08/25/20 | JCH | Review and analyze settlement and stay relief analysis re: Lemons claim | 0.4 | 266.00 |
| 08/25/20 | JCH | Conference with M. DiSabatino re: Lemons settlement | 0.1 | 66.50 |
| 08/25/20 | ASA | Review of email from L. Martin re: Beckman Coulter claim | 0.2 | 84.00 |
| 08/25/20 | ASA | Emails with client team re: Temple Claim and next steps | 0.1 | 42.00 |
| 08/25/20 | ASA | Review and analysis of email/response from L. Martin and draft internal memo re: same | 0.4 | 168.00 |
| 08/26/20 | ASA | Analysis of Beckman Coulter administrative claim motion and next steps | 0.2 | 84.00 |
| 08/26/20 | ASA | Draft email to A. Wilen re: Beckman Coulter claim | 0.3 | 126.00 |
| 08/26/20 | ASA | Review of and respond to emails with A. Wilen re: Beckman Coulter claim | 0.2 | 84.00 |
| 08/27/20 | AHI | Review of background re: invoice LinkedIn invoice and discuss with J. Dinome | 0.5 | 332.50 |
| 08/27/20 | JCH | Review and analyze and reply to correspondence from defense counsel re: stay relief and settlement issue | 0.2 | 133.00 |
| 08/27/20 | ASA | Draft settlement offer/email to Temple counsel re: administrative claim motion | 0.4 | 168.00 |
| 08/27/20 | ASA | Draft settlement communication re: Beckman Coulter claim | 0.5 | 210.00 |
| 08/27/20 | ASA | Review of and revise email to Temple re: administrative claim motion | 0.2 | 84.00 |
| 08/28/20 | AHI | Review of order allowing late filed claims | 0.1 | 66.50 |
| 08/28/20 | JCH | Correspondence with Omni team re: claims analysis inquiry | 0.2 | 133.00 |
| 08/29/20 | JCH | Review and analyze updated claims analysis schedule received from Omni | 0.6 | 399.00 |
| 08/29/20 | MBD | Correspondence with C. Cashman re: updated claims spreadsheet | 0.1 | 45.00 |
| 08/31/20 | MM | E-mail with A. Applebaum re: Beckman Coulter administrative claim | 0.2 | 152.00 |

376719
00006
09/30/20

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar
Date

Invoice Number  2583607
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/31/20 | JCH | Review and analyze correspondence from counsel to PARRG re: settlement proposal and develop response to same | 0.2 | 133.00 |
| 08/31/20 | ASA | Review of client emails re: Beckman Coulter administrative claim and draft response | 0.2 | 84.00 |
| 08/31/20 | ASA | Revise draft response/counteroffer to Beckman Coulter and send to L. Martin | 0.3 | 126.00 |
| | | TOTAL HOURS | 38.1 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|------------|-------|------|---|-------|
| Aaron S. Applebaum | 14.0 | at | $420.00  = | 5,880.00 |
| Melissa A. Martinez | 0.5 | at | $315.00  = | 157.50 |
| Adam H. Isenberg | 5.5 | at | $665.00  = | 3,657.50 |
| Jeffrey C. Hampton | 11.9 | at | $665.00  = | 7,913.50 |
| Mark Minuti | 2.8 | at | $760.00  = | 2,128.00 |
| Monique B. DiSabatino | 3.4 | at | $450.00  = | 1,530.00 |

|  | |
|---|---|
| CURRENT FEES | 21,266.50 |
| Less 10% Discount | -2,126.65 |
| TOTAL FEES DUE | 19,139.85 |

**TOTAL AMOUNT OF THIS  INVOICE**          19,139.85



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2583608 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 09/30/20 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00007 |

Re:    Committee Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH  08/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/01/20 | JCH | Review and analyze Committee information request | 0.1 | 66.50 |
| 08/02/20 | MM | E-mails with Committee counsel re: scheduling update call | 0.2 | 152.00 |
| 08/03/20 | MM | E-mail with W. Pollack (counsel to PAHH) re: production of documents | 0.2 | 152.00 |
| 08/03/20 | JCH | Prepare for call with Committee counsel re: various case issues | 0.2 | 133.00 |
| 08/03/20 | JCH | Conference with Committee counsel re: various case issues and HIPAA disclosure | 0.5 | 332.50 |
| 08/03/20 | JCH | Conference with Committee counsel re: follow up issues to be addressed | 0.3 | 199.50 |
| 08/05/20 | MM | E-mail from A. Kline to Committee counsel re: call to discuss documents | 0.1 | 76.00 |
| 08/05/20 | MM | E-mails with J. Hampton re: Committee search issues | 0.2 | 152.00 |
| 08/13/20 | MM | Call with Committee counsel re: operating issues / possible claims | 1.1 | 836.00 |
| 08/13/20 | JCH | Conference with committee counsel re: estate claim - analysis issues | 1.3 | 864.50 |
| 08/17/20 | MM | E-mails with Committee counsel re: request for D&O policies | 0.2 | 152.00 |
| 08/17/20 | MM | Call with Committee counsel re: Debtors' governance issues | 0.4 | 304.00 |
| 08/17/20 | JCH | Conference with Committee counsel re: governance issue | 0.5 | 332.50 |
| 08/17/20 | JCH | Analysis of case strategy re: Committee role in governance issue | 0.3 | 199.50 |
| 08/18/20 | MM | Draft e-mail to W. Pollak re: attorney-client privilege issues | 0.2 | 152.00 |
| 08/18/20 | JCH | Analysis of Committee position re: governance issue | 0.2 | 133.00 |
| 08/18/20 | JCH | Review and analyze Committee information request for certain financial data | 0.2 | 133.00 |
| 08/19/20 | MM | Telephone call with Committee counsel re: document production | 0.2 | 152.00 |

376719
00007
09/30/20

Philadelphia Academic Health System, LLC, et. al
Committee Matters

Invoice Number  2583608
Page 2

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/20/20 | JCH | Telephone calls to and from A. Sherman re: proposed protocol to address corporate governance issue | 0.2 | 133.00 |
| 08/21/20 | MM | Call with Committee counsel re: M. Jacoby | 0.3 | 228.00 |
| 08/21/20 | JCH | Conference with Committee counsel re: governance issue follow up | 0.3 | 199.50 |
| 08/21/20 | JCH | Analysis of Committee position re: manager appointment | 0.3 | 199.50 |
| 08/26/20 | JCH | Correspondence with Committee counsel re: insurance coverage inquiry | 0.1 | 66.50 |
| 08/26/20 | JCH | Review of file for policies requested by Committee counsel | 0.3 | 199.50 |
| 08/27/20 | AHI | Analysis of strategic issues re: committee investigation | 0.4 | 266.00 |
| 08/27/20 | MM | Review of file and segregate documents possibly responsive to Committee's document request | 1.5 | 1,140.00 |
| 08/27/20 | MM | E-mails with Committee counsel re: D&O policies / coverage | 0.2 | 152.00 |
| 08/27/20 | JCH | Review and analyze files in response to Committee information request | 0.6 | 399.00 |
| 08/27/20 | JCH | Draft correspondence to Committee counsel re: D&O coverage | 0.2 | 133.00 |
| 08/29/20 | JCH | Draft correspondence to Committee counsel re: governance issue update | 0.1 | 66.50 |
| 08/29/20 | JCH | Review and analyze document review scope issue | 0.4 | 266.00 |
| 08/31/20 | JCH | Conference with Committee counsel re: governance proposal response received from PAHH | 0.8 | 532.00 |
| 08/31/20 | JCH | Analysis of Committee position re: governance proposal issues | 0.2 | 133.00 |

TOTAL HOURS   12.3

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|---|---|---|---|---|
| Adam H. Isenberg | 0.4 | at | $665.00  = | 266.00 |
| Jeffrey C. Hampton | 7.1 | at | $665.00  = | 4,721.50 |
| Mark Minuti | 4.8 | at | $760.00  = | 3,648.00 |

CURRENT FEES                                                        8,635.50

Less 10% Discount                                                 -863.55
TOTAL FEES DUE                                                    7,771.95

**TOTAL AMOUNT OF THIS  INVOICE**                    7,771.95



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2583610 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 09/30/20 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00008 |

Re:    Creditor Inquiries

FOR PROFESSIONAL SERVICES RENDERED THROUGH  08/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/03/20 | REW | Numerous telephone calls and e-mails with employee of St. Christopher's re: bar date | 0.9 | 211.50 |
| 08/04/20 | REW | Numerous telephone calls and e-mails with employee of St. Christopher's re: bar date | 1.9 | 446.50 |
| 08/04/20 | MBD | Correspondence to counsel to US Bank re: equipment status | 0.1 | 45.00 |
| 08/04/20 | MBD | Correspondence with counsel to HP re: retrieval of equipment | 0.2 | 90.00 |
| 08/05/20 | REW | Numerous telephone calls and e-mails with employee of St. Christopher's re: bar date | 2.3 | 540.50 |
| 08/17/20 | MBD | Analysis of correspondence from claimant re: untimely claim | 0.2 | 90.00 |
| 08/17/20 | MBD | Correspondence with claimant re: untimely proof of claim | 0.2 | 90.00 |
| 08/17/20 | MBD | Correspondence with counsel to US Bank re: equipment inquiry | 0.1 | 45.00 |
| 08/17/20 | MBD | Correspondence with A. Still re: US Bank equipment lease payments | 0.2 | 90.00 |
| 08/18/20 | MBD | Correspondence to A. Wilen re: US Bank inquiry | 0.2 | 90.00 |
| 08/18/20 | MBD | Revise correspondence to US Bank re: equipment inquiry | 0.3 | 135.00 |
| 08/18/20 | MBD | Correspondence to counsel to US Bank re: equipment inquiry | 0.3 | 135.00 |
| 08/23/20 | MBD | Correspondence with creditor re: late-filed claim | 0.1 | 45.00 |
| 08/28/20 | MBD | Review of correspondence from Battelle Memorial Institute re: amounts owed to the Debtors | 0.1 | 45.00 |

                                                  TOTAL HOURS          7.1

376719                     Philadelphia Academic Health System, LLC, et. al          Invoice Number  2583610
00008                      Creditor Inquiries                                                      Page 2
09/30/20

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|---|---|---|---|---|
| Robyn E. Warren | 5.1 | at | $235.00  = | 1,198.50 |
| Monique B. DiSabatino | 2.0 | at | $450.00  = | 900.00 |

CURRENT FEES                                        2,098.50


Less 10% Discount                                    -209.85
TOTAL FEES DUE                                      1,888.65


**TOTAL AMOUNT OF THIS  INVOICE**                  1,888.65



| Philadelphia Academic Health System, LLC | | Invoice Number | 2583612 |
| 222 N. Sepulveda Blvd. | | Invoice Date | 09/30/20 |
| Suite 900 | | Client Number | 376719 |
| El Segundo, CA 90245 | | Matter Number | 00009 |

Re:     Employee Benefits and Pensions

FOR PROFESSIONAL SERVICES RENDERED THROUGH  08/31/20:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/03/20 | AHI | Email from J. Dinome re: NQ plan issues | 0.1 | 66.50 |
| 08/03/20 | PAK | Review correspondence and inquiry, review status, respond regarding NQDCP | 0.3 | 168.00 |
| 08/06/20 | PAK | Conference with J. Dinome of PAHS regarding NQDCP status including post-petition elective deferrals and status under bankruptcy rules | 0.5 | 280.00 |
| 08/25/20 | PAK | Review correspondence and inquiry, analysis regarding 401(k) issues | 0.3 | 168.00 |
| 08/28/20 | PAK | Update research, analysis, draft response regarding 401(k) termination distributions including advisable certified mailing and plan expense confirmation and allocation among participants considerations | 1.7 | 952.00 |
| | | TOTAL HOURS | 2.9 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | | Value |
|------------|-------|------|---|---|-------|
| Paul A. Kasicky | 2.8 | at | $560.00 | = | 1,568.00 |
| Adam H. Isenberg | 0.1 | at | $665.00 | = | 66.50 |

|  | | |
|---|---|---|
| CURRENT FEES | | 1,634.50 |
| Less 10% Discount | | -163.45 |
| TOTAL FEES DUE | | 1,471.05 |

**TOTAL AMOUNT OF THIS  INVOICE**                  1,471.05



SAUL EWING
ARNSTEIN
& LEHR LLP

| Philadelphia Academic Health System, LLC | | Invoice Number | 2583614 |
| 222 N. Sepulveda Blvd. | | Invoice Date | 09/30/20 |
| Suite 900 | | Client Number | 376719 |
| El Segundo, CA 90245 | | Matter Number | 00010 |

Re:    Executory Contracts and Unexpired Leases

FOR PROFESSIONAL SERVICES RENDERED THROUGH  08/31/20:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/03/20 | AHI | Email to AFM re: status | 0.1 | 66.50 |
| 08/03/20 | GER | Review of correspondence to and from opposing counsel on settlement and documentation. | 0.1 | 77.50 |
| 08/03/20 | GER | Preparation of response and internal correspondence. | 0.1 | 77.50 |
| 08/04/20 | AHI | Email exchange with N. Rahn re: AFM issues | 0.1 | 66.50 |
| 08/04/20 | AHI | Email to client re: AFM issues | 0.1 | 66.50 |
| 08/04/20 | AHI | Review of AFM policy re: release issue | 0.7 | 465.50 |
| 08/04/20 | AHI | Review of HSRE cost/expense submission | 0.2 | 133.00 |
| 08/04/20 | AHI | Prepare for and participate in conference call with A. Still, et al. re: HSRE expense claim | 0.6 | 399.00 |
| 08/04/20 | AHI | Email from A. Still re: HSRE - additional information | 0.2 | 133.00 |
| 08/04/20 | GER | Review and analysis of correspondence on insurance claim, scope of work, agreements and dispute and status as of January 27, 2020. | 0.8 | 620.00 |
| 08/04/20 | GER | Preparation of memorandum for client regarding status of claim, FM Global approval of costs, etc. | 0.2 | 155.00 |
| 08/04/20 | GER | Review of Certificate of Insurance January 11, 2019 to Philadelphia Academic Health System LLC. | 0.1 | 77.50 |
| 08/04/20 | GER | Review of FM Global property insurance policy. | 0.7 | 542.50 |
| 08/04/20 | GER | Preparation of memorandum to Adam Isenberg on policy and application to Hahnemann claim. | 0.2 | 155.00 |
| 08/04/20 | GER | Review and respond to correspondence from Adam Isenberg regarding release and contract with counsel for FM Global. | 0.2 | 155.00 |
| 08/05/20 | AHI | Email from A. Still re: HSRE expenses | 0.1 | 66.50 |
| 08/05/20 | AHI | Email from A. Perno re: HSRE expenses | 0.1 | 66.50 |
| 08/05/20 | AHI | Analysis of issues re: S. Richards claim | 0.2 | 133.00 |

376719
00010
09/30/20

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2583614
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/05/20 | AHI | Email to AFM re: release issue | 0.3 | 199.50 |
| 08/05/20 | GER | Review of correspondence relating to settlement with insurer. | 0.1 | 77.50 |
| 08/05/20 | MBD | Analysis of issues re: Temple agreements | 0.5 | 225.00 |
| 08/07/20 | AHI | Analysis of open HSRE issues and email to A. Still re: same | 0.8 | 532.00 |
| 08/12/20 | AHI | Email from AFM counsel re: Bellet insurance payment | 0.2 | 133.00 |
| 08/12/20 | AHI | Email to A. Wilen re: Bellet insurance issue | 0.1 | 66.50 |
| 08/13/20 | GER | Review of correspondence from carrier counsel on settlement with insurance company on flood claim | 0.1 | 77.50 |
| 08/13/20 | GER | Review of email from attorney for FM (insurer). | 0.1 | 77.50 |
| 08/13/20 | GER | Analyze information and respond to email from Adam Isenberg. | 0.3 | 232.50 |
| 08/17/20 | AHI | Telephone call from A. Wilen re: AFM issues re: insurance claim | 0.1 | 66.50 |
| 08/18/20 | AHI | Email to AFM counsel re: Bellet damage claim and release issue | 0.1 | 66.50 |
| 08/18/20 | AHI | Email to A. Wilen re: AFM release issue | 0.1 | 66.50 |
| 08/24/20 | AHI | Email to AFM re: stipulation | 0.1 | 66.50 |
| 08/27/20 | AHI | Email to A. Wilen et al. re: HSRE issues | 0.3 | 199.50 |
| 08/27/20 | AHI | Email from A. Still re: HSRE issues | 0.2 | 133.00 |
| 08/31/20 | AHI | Email to AFM re: stipulation status | 0.1 | 66.50 |
| 08/31/20 | AHI | Email from AFM lawyer re: stipulation | 0.1 | 66.50 |
| 08/31/20 | AHI | Analysis of issues re: motion to approve AFM stipulation | 0.3 | 199.50 |
| 08/31/20 | AHI | Review and analysis of revised AFM stipulation | 1.5 | 997.50 |
| 08/31/20 | AHI | Email to D. Pacitti re: AFM matter | 0.1 | 66.50 |

TOTAL HOURS    10.3

376719
00010
09/30/20

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2583614
Page 3

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|---|---|---|---|---|
| Adam H. Isenberg | 6.8 | at | $665.00 = | 4,522.00 |
| Monique B. DiSabatino | 0.5 | at | $450.00 = | 225.00 |
| George E. Rahn, Jr. | 3.0 | at | $775.00 = | 2,325.00 |

|  |  |
|---|---|
| CURRENT FEES | 7,072.00 |
| Less 10% Discount | -707.20 |
| TOTAL FEES DUE | 6,364.80 |

**TOTAL AMOUNT OF THIS  INVOICE**                6,364.80

37600247.1 10/17/2020



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2583615 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 09/30/20 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00011 |

Re:    Fee/Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH  08/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/14/20 | REW | Review of all invoices and draft summaries for each category for Saul Ewing Arnstein & Lehr's twelfth monthly fee application | 1.9 | 446.50 |
| 08/17/20 | REW | Prepare excel spreadsheet to be attached to Saul Ewing Arnstein & Lehr's twelfth monthly fee application | 1.8 | 423.00 |
| 08/18/20 | REW | Draft Saul Ewing Arnstein & Lehr's twelfth monthly fee application | 2.5 | 587.50 |
| 08/18/20 | MBD | Analysis of issues re: potential Allergan representation and role in case | 0.2 | 90.00 |
| 08/19/20 | REW | .pdf and electronic docketing of Saul Ewing Arnstein & Lehr's twelfth monthly fee application | 0.3 | 70.50 |
| 08/19/20 | REW | Revise and finalize Saul Ewing Arnstein & Lehr's twelfth monthly fee application | 0.3 | 70.50 |
| 08/19/20 | MBD | Review of certification of no objection for Saul Ewing's eleventh monthly fee application | 0.1 | 45.00 |
| 08/19/20 | MBD | Revise Saul Ewing's twelfth monthly fee application | 0.4 | 180.00 |
| 08/20/20 | REW | Review of and revise certification of no objection for Saul Ewing's eleventh monthly fee application | 0.1 | 23.50 |
| 08/20/20 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing's eleventh monthly fee application | 0.2 | 47.00 |
| | | TOTAL HOURS | 7.8 | |

376719                  Philadelphia Academic Health System, LLC, et. al          Invoice Number  2583615
00011                   Fee/Employment Applications (Saul Ewing)                            Page 2
09/30/20

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | | Value |
|---|---|---|---|---|---|
| Robyn E. Warren | 7.1 | at | $235.00 | = | 1,668.50 |
| Monique B. DiSabatino | 0.7 | at | $450.00 | = | 315.00 |

|  |  |
|---|---|
| CURRENT FEES | 1,983.50 |
| Less 10% Discount | -198.35 |
| TOTAL FEES DUE | 1,785.15 |

**TOTAL AMOUNT OF THIS  INVOICE**                     1,785.15

37599916.1 10/17/2020



| Philadelphia Academic Health System, LLC | Invoice Number | 2583616 |
|---|---|---|
| 222 N. Sepulveda Blvd. | Invoice Date | 09/30/20 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00012 |

Re:    Fee/Employment Applications (Other Professionals)

FOR PROFESSIONAL SERVICES RENDERED THROUGH  08/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/04/20 | MBD | Analysis of status of payment of Fox Rothschild fees | 0.1 | 45.00 |
| 08/12/20 | MBD | Review of Eisner's monthly staffing report in preparation for filing | 0.3 | 135.00 |
| 08/13/20 | REW | Review of and revise EisnerAmper's thirteenth monthly staffing report | 0.2 | 47.00 |
| 08/13/20 | REW | Assemble exhibits for EisnerAmper's thirteenth monthly staffing report | 0.2 | 47.00 |
| 08/13/20 | REW | .pdf and electronic docketing of EisnerAmper's thirteenth monthly staffing report | 0.2 | 47.00 |
| 08/17/20 | MBD | Review of certification of no objection for Centurion final fee application | 0.1 | 45.00 |
| 08/18/20 | REW | Review of and revise certification of no objection on Centurion Service Group's first and final fee application | 0.1 | 23.50 |
| 08/18/20 | REW | .pdf and electronic docketing of certification of no objection on Centurion Service Group's first and final fee application | 0.2 | 47.00 |
| 08/25/20 | REW | Review of and revise certification of no objection for EisnerAmper's monthly staffing report | 0.1 | 23.50 |
| 08/25/20 | REW | .pdf and electronic docketing of certification of no objection for EisnerAmper's monthly staffing report | 0.2 | 47.00 |
| 08/28/20 | JCH | Review of fee requests filed by Committee counsel | 0.2 | 133.00 |

TOTAL HOURS    1.9

376719
00012
09/30/20

Philadelphia Academic Health System, LLC, et. al
Fee/Employment Applications (Other Professionals)

Invoice Number  2583616
Page 2

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | | Value |
|---|---|---|---|---|---|
| Robyn E. Warren | 1.2 | at | $235.00 | = | 282.00 |
| Jeffrey C. Hampton | 0.2 | at | $665.00 | = | 133.00 |
| Monique B. DiSabatino | 0.5 | at | $450.00 | = | 225.00 |

|  |  |
|---|---|
| CURRENT FEES | 640.00 |
| Less 10% Discount | -64.00 |
| TOTAL FEES DUE | 576.00 |

**TOTAL AMOUNT OF THIS  INVOICE**                    576.00



| Philadelphia Academic Health System, LLC | Invoice Number | 2583617 |
| 222 N. Sepulveda Blvd. | Invoice Date | 09/30/20 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00015 |

Re:     Labor Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH  08/31/20:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/04/20 | JCH | Review and analyze correspondence from PA Human Relations Commission re: pending complaint | 0.3 | 199.50 |
| 08/06/20 | JCH | Conference with J. Dinome re: nonqualified plan inquiry and treatment | 0.3 | 199.50 |
| 08/10/20 | JCH | Correspondence with client team re: PARC matter and automatic stay issues re: same | 0.2 | 133.00 |
| 08/11/20 | JCH | Correspondence with J. Dinome re: response to PHRC action and information required for same | 0.3 | 199.50 |
| 08/24/20 | JCH | Analysis of automatic stay scope regarding PHRC action | 0.3 | 199.50 |
| 08/25/20 | JCH | Review and analyze various documents and correspondence from client re: PHRC action | 0.3 | 199.50 |
| 08/26/20 | JCH | Review and analyze materials received from S. Voit of PAHS re: PHRC action response | 0.3 | 199.50 |
| 08/26/20 | JCH | Review of various documents re: PHRC action | 0.2 | 133.00 |
| 08/26/20 | JCH | Review and analyze draft answer to PHRC action | 0.2 | 133.00 |
| 08/26/20 | JCH | Review and analyze S. Richards complaint and exhibits to same | 0.3 | 199.50 |
| 08/31/20 | JCH | Review and analyze draft answer to Richards complaint and note revisions to same | 0.3 | 199.50 |
| 08/31/20 | JCH | Correspondence with J. Dinome of PAHS re: response to Richards proceeding and follow up items regarding same | 0.2 | 133.00 |

TOTAL HOURS     3.2

376719
00015
09/30/20

Philadelphia Academic Health System, LLC, et. al
Labor Matters

Invoice Number  2583617
Page 2

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | | Value |
|---|---|---|---|---|---|
| Jeffrey C. Hampton | 3.2 | at | $665.00 | = | 2,128.00 |

CURRENT FEES                                        2,128.00

Less 10% Discount                                   -212.80
TOTAL FEES DUE                                     1,915.20

**TOTAL AMOUNT OF THIS  INVOICE**                 1,915.20



SAUL EWING
ARNSTEIN
& LEHR LLP

| | |
|---|---|
| Philadelphia Academic Health System, LLC | Invoice Number 2583618 |
| 222 N. Sepulveda Blvd. | Invoice Date 09/30/20 |
| Suite 900 | Client Number 376719 |
| El Segundo, CA 90245 | Matter Number 00016 |

Re:     Litigation: Contested Matters and Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH  08/31/20:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/01/20 | JCH | Review and analyze various documents designated for review re: estate claims analysis | 1.3 | 864.50 |
| 08/01/20 | SAM | Continue review of company historical documents for possible causes of action | 3.6 | 936.00 |
| 08/02/20 | JCH | Review and analyze case strategy and identify next steps re: estate claims analysis | 0.7 | 465.50 |
| 08/02/20 | SAM | Continue review of company historical documents for possible causes of action | 5.1 | 1,326.00 |
| 08/03/20 | AHI | Email from PHRC re: S. Richards matter | 0.1 | 66.50 |
| 08/03/20 | MM | E-mail to A. Kline re: electronic documents | 0.2 | 152.00 |
| 08/03/20 | MM | E-mails with LSS re: status of document upload | 0.2 | 152.00 |
| 08/03/20 | JCH | Review and analyze correspondence from counsel to PAHH re: document production issue and develop response to same | 0.3 | 199.50 |
| 08/03/20 | ASK | Attention to strategy for document review. | 0.5 | 317.50 |
| 08/03/20 | ASK | Review search results and analysis of potential modifications to search terms. | 0.7 | 444.50 |
| 08/03/20 | ASK | Review and analysis of potential theories and fact investigation needed further to review of potential claims against non-debtor insiders. | 2.0 | 1,270.00 |
| 08/03/20 | MAM | Review and analysis re: potential causes of action against non-debtor insiders | 1.0 | 315.00 |
| 08/03/20 | JAM | Review and analyze documents and filings to assist in determining potential legal and factual theories | 1.0 | 305.00 |
| 08/03/20 | MB | Prepare electronic data for substantive review and analysis in the Saul Review Platform (SRP) per A. Kline's request; Collaborate with M. Minuti to facilitate collection\transfer of Client files utilizing Saul Ewing Rapid FTP (SERF). | 0.5 | 97.50 |

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2583618
Page 2

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/03/20 | SAM | Continue review of company historical documents for possible causes of action | 5.8 | 1,508.00 |
| 08/03/20 | SAM | Review and analyze potential claims against non-debtor insiders | 1.9 | 494.00 |
| 08/03/20 | ALB | Review and analyze documents and filings to assist in determining potential legal and factual theories | 1.0 | 380.00 |
| 08/03/20 | SPS | Review and analyze potential claims against non-debtor insiders. | 1.0 | 380.00 |
| 08/04/20 | MM | E-mail from A. Kline re: document review | 0.1 | 76.00 |
| 08/04/20 | MM | Review of valuation materials forwarded by A. Wilen | 0.2 | 152.00 |
| 08/04/20 | MM | E-mails with S. Voit re: valuation materials | 0.3 | 228.00 |
| 08/04/20 | MM | E-mails with LSS re: uploading Company's shared files | 0.3 | 228.00 |
| 08/04/20 | MM | Review of e-mails forwarded by S. Voit re: historical financial information | 0.8 | 608.00 |
| 08/04/20 | JCH | Review and analyze various documents and correspondence tagged from data review re: estate claims analysis | 0.9 | 598.50 |
| 08/04/20 | JCH | Review and analyze correspondence and accompanying documents received from A. Wilen re: estate claim analysis | 0.3 | 199.50 |
| 08/04/20 | ASK | Prepare summary of potential theories and fact investigation needed further to review of potential claims against non-debtor insiders. | 1.7 | 1,079.50 |
| 08/04/20 | ASK | Analysis of search terms and potentially responsive document hits. | 0.8 | 508.00 |
| 08/04/20 | ASK | Review documents further to investigation of potential claims against non-debtor insiders. | 0.8 | 508.00 |
| 08/04/20 | MBD | Analysis of issues related to stay of Richards matter | 0.2 | 90.00 |
| 08/04/20 | SAM | Review and analyze potential claims against non-debtor insiders | 0.2 | 52.00 |
| 08/04/20 | SAM | Continue review of company historical documents for possible causes of action | 4.3 | 1,118.00 |
| 08/04/20 | SAM | Continue review of company historical documents for possible causes of action | 1.2 | 312.00 |
| 08/05/20 | AHI | Analysis of open issues - estate claims analysis | 0.3 | 199.50 |
| 08/05/20 | MM | E-mails with A. Kline re: document review | 0.3 | 228.00 |
| 08/05/20 | JCH | Develop estate causes of action and legal theories re: same | 0.4 | 266.00 |
| 08/05/20 | JCH | Review and analyze correspondence from A. Kline re: Committee search terms and document review regarding refinement | 0.3 | 199.50 |
| 08/05/20 | JCH | Review and analyze updated document search process update and suggested mediation to same | 0.2 | 133.00 |
| 08/05/20 | ASK | Review documents further to analysis and response to Creditors' Committee requests. | 1.2 | 762.00 |

376719
00016
09/30/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2583618
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/05/20 | ASK | Correspondence with Creditors' Committee counsel regarding document production and scope of same. | 0.2 | 127.00 |
| 08/05/20 | ASK | Conference call with counsel for Creditors' Committee regarding document requests and search terms. | 0.5 | 317.50 |
| 08/05/20 | ASK | Analysis of document collection and parameters of same. | 0.7 | 444.50 |
| 08/05/20 | MBD | Review of Lemons release letter | 0.3 | 135.00 |
| 08/05/20 | MBD | Telephone call with K. Burns and J. Dinome re: Lemons release | 0.3 | 135.00 |
| 08/05/20 | MBD | Revisions to Lemons stipulation | 1.2 | 540.00 |
| 08/05/20 | MB | Prepare electronic data for substantive review and analysis in the Saul Review Platform (SRP) per A. Kline's request. | 0.4 | 78.00 |
| 08/05/20 | SAM | Review company historical documents for possible causes of action | 4.6 | 1,196.00 |
| 08/06/20 | AHI | Analysis of strategic issues re: potential litigation claims | 0.2 | 133.00 |
| 08/06/20 | AHI | Email from M. DiSabatino re: S. Richards matter | 0.1 | 66.50 |
| 08/06/20 | MM | E-mail from LSS re: search terms | 0.2 | 152.00 |
| 08/06/20 | MM | E-mail from A. Kline re: document review | 0.2 | 152.00 |
| 08/06/20 | MM | Call with document team re: document review | 0.4 | 304.00 |
| 08/06/20 | MM | Call with A. Kline re: document review issues | 0.2 | 152.00 |
| 08/06/20 | MM | Review and comment upon documents identified by S. McGuire | 0.7 | 532.00 |
| 08/06/20 | JCH | Analysis of case strategy re: Committee document production request | 0.4 | 266.00 |
| 08/06/20 | JCH | Conference with M. Minuti re: estate claim review case strategy | 0.3 | 199.50 |
| 08/06/20 | JCH | Review and analyze various documents tagged for review re: estate claims analysis | 0.7 | 465.50 |
| 08/06/20 | ASK | Analysis of document production and response to document requests from Creditors' Committee. | 0.6 | 381.00 |
| 08/06/20 | ASK | Call with Creditors' Committee regarding documents requests and search term hits. | 0.4 | 254.00 |
| 08/06/20 | ASK | Further attention to search terms and documents potentially responsive to Creditors' Committee requests. | 0.4 | 254.00 |
| 08/06/20 | MBD | Draft overview of documents showing that Richards defendants are no longer in business | 0.7 | 315.00 |
| 08/06/20 | AR | Elusion test and next steps meeting with case team and Epiq re: RAL review; Research and discuss sentiment analysis via NexLP with Epiq. | 1.0 | 305.00 |
| 08/06/20 | CAP | Draft e-mail to C. Rue at PHRC requesting call to discuss bankruptcy stay | 0.1 | 43.00 |

376719
00016
09/30/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2583618
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/06/20 | MB | Prepare electronic data for substantive review and analysis in the Saul Review Platform (SRP) per M. Minuti's request. | 0.2 | 39.00 |
| 08/06/20 | SAM | Review and analyze potential claims against non-debtor insiders | 1.6 | 416.00 |
| 08/06/20 | SPS | Review Committee of Unsecured Creditors' document requests and proposed search terms in advance of document review. | 0.8 | 304.00 |
| 08/06/20 | SPS | Further review and analyze potential claims against non-debtor insiders. | 0.6 | 228.00 |
| 08/07/20 | ASK | Attention to document review and search terms results. | 0.3 | 190.50 |
| 08/07/20 | MBD | Further revise Lemon release | 0.3 | 135.00 |
| 08/07/20 | MBD | Correspondence to K. Hare re: questions regarding Lemons stipulation | 0.3 | 135.00 |
| 08/07/20 | AR | Research and analyze post-RAL workflows using NexLp and other analytics. | 0.5 | 152.50 |
| 08/07/20 | MB | Assist A. Kline with analysis and searching of Saul Review Platform (SRP) materials related to CCH & UCC search terms. | 0.3 | 58.50 |
| 08/08/20 | ASK | Review search terms report further to document review and production to creditors' committee. | 0.1 | 63.50 |
| 08/10/20 | AHI | Email from M. DiSabatino re: PHRC matter - S. Richards | 0.1 | 66.50 |
| 08/10/20 | AHI | Follow-up emails from J. Dinome re: S. Richards matter | 0.1 | 66.50 |
| 08/10/20 | JCH | Conference with M. Minuti re: case strategy issues | 0.3 | 199.50 |
| 08/10/20 | JCH | Review and analysis of documents tagged for renew by document review team re: claims analysis | 1.6 | 1,064.00 |
| 08/10/20 | ASK | Attention to application of search terms to custodians and results of same | 0.1 | 63.50 |
| 08/10/20 | MBD | Telephone call with C. Pellegrini re: preparation for Richards call | 0.2 | 90.00 |
| 08/10/20 | MBD | Telephone call with C. Rue at Pennsylvania Human Rights Commission (PHRC) and C. Pellegrini re: Richards matter | 0.3 | 135.00 |
| 08/10/20 | MBD | Draft overview of documents showing that Debtors have ceased operations for Richards matter | 0.4 | 180.00 |
| 08/10/20 | MBD | Correspondence to J. Dinome re: status of Richards matter | 0.2 | 90.00 |
| 08/10/20 | MBD | Revise Lemons stay relief stipulation | 0.3 | 135.00 |
| 08/10/20 | AR | Discuss NexLP with S. McGuire and Epiq; Research sentiment analysis and how it could work with CAL. | 0.5 | 152.50 |
| 08/10/20 | CAP | Confer with M. DiSabatino to prepare for call with PHRC | 0.1 | 43.00 |
| 08/10/20 | CAP | Telephone call with M. DiSabatino and PHRC representatives re: bankruptcy stay | 0.3 | 129.00 |
| 08/10/20 | CAP | Draft e-mail to PHRC with bankruptcy documentation | 0.3 | 129.00 |

376719
00016
09/30/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2583618
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/10/20 | SAM | Review company historical documents for possible causes of action | 3.8 | 988.00 |
| 08/11/20 | JCH | Review and analysis of documents tagged for review re: estate claims analysis | 1.3 | 864.50 |
| 08/11/20 | JCH | Review and analysis of additional tagged documents from document review | 0.4 | 266.00 |
| 08/11/20 | MBD | Correspondence with J. Dinome and C. Pellegrini re: Richards matter | 0.1 | 45.00 |
| 08/11/20 | JAM | Review and analyze documents for potential legal and factual theories | 1.0 | 305.00 |
| 08/11/20 | CAP | Draft e-mail to counsel with praecipe to withdraw discovery motion | 0.2 | 86.00 |
| 08/11/20 | CAP | Draft praecipe to withdraw discovery motion | 0.3 | 129.00 |
| 08/11/20 | MB | Prepare electronic data for substantive review and analysis in the Saul Review Platform (SRP) per M. Minuti's request. | 0.4 | 78.00 |
| 08/12/20 | JCH | Review and analysis of background document from hospital acquisition | 0.9 | 598.50 |
| 08/12/20 | JCH | Review and analysis of correspondence from counsel to PAHH and related entities re: document review issue and develop response to same | 0.3 | 199.50 |
| 08/12/20 | JCH | Review and analysis of background information for litigator moving for admission in case | 0.1 | 66.50 |
| 08/12/20 | ASK | Attention to document data set and results of search terms by creditors' committee. | 0.5 | 317.50 |
| 08/12/20 | MBD | Review of documents from J. Dinome re: Richards matter | 0.4 | 180.00 |
| 08/12/20 | MB | Assist A. Kline with analysis and searching of Saul Review Platform (SRP) materials related to CCH & UCC search terms. | 0.4 | 78.00 |
| 08/13/20 | ASK | Attention to application of search terms to custodians and results of same | 0.2 | 127.00 |
| 08/13/20 | ASK | Correspondence with creditors committee counsel regarding search terms and document production. | 0.2 | 127.00 |
| 08/13/20 | MBD | Analysis of Richards complaint in preparation for call re: next steps | 0.4 | 180.00 |
| 08/13/20 | MBD | Telephone call with J. Dinome and C. Pellegrini re: response to Richards complaint | 0.6 | 270.00 |
| 08/13/20 | CAP | Draft answer to PHRC complaint | 3.7 | 1,591.00 |
| 08/13/20 | MB | Prepare electronic data for substantive review and analysis in the Saul Review Platform (SRP) per M. Minuti's request | 0.7 | 136.50 |
| 08/13/20 | SAM | Review company historical documents for possible causes of action | 0.3 | 78.00 |
| 08/14/20 | MM | E-mail to A. Kline re: document review | 0.2 | 152.00 |
| 08/14/20 | JCH | Develop theories of liability for certain estate claims and note same | 0.4 | 266.00 |

376719
00016
09/30/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2583618
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/14/20 | ASK | Review search terms report further to document review and response to creditors' committee requests. | 0.1 | 63.50 |
| 08/14/20 | ASK | Correspondence with creditors' committee counsel regarding search terms hits and scope of potentially responsive documents to requests. | 0.2 | 127.00 |
| 08/14/20 | ASK | Attention to status and timing of document review and production. | 0.1 | 63.50 |
| 08/14/20 | MBD | Draft 9019 motion for Lemons matter | 1.6 | 720.00 |
| 08/14/20 | JAM | Review and analyze documents to assist in evaluating legal and factual theories regarding potential claims | 0.6 | 183.00 |
| 08/17/20 | MM | E-mail from A. Kline re: document review | 0.2 | 152.00 |
| 08/17/20 | ASK | Attention to status of document collection further to responses to creditors committee requests. | 0.5 | 317.50 |
| 08/17/20 | ASK | Attention to protocols and strategy for document review further to responses to creditors committee requests. | 0.4 | 254.00 |
| 08/17/20 | ASK | Correspondence with counsel for creditors committee regarding search terms and revisions to the same. | 0.2 | 127.00 |
| 08/17/20 | ASK | Review documents further to requests by creditors committee. | 0.5 | 317.50 |
| 08/17/20 | MBD | Analysis of revised Lemons stipulation | 0.2 | 90.00 |
| 08/17/20 | MBD | Further revise Lemons stipulation | 1.1 | 495.00 |
| 08/17/20 | MBD | Correspondence with K. Hare re: Lemons stipulation | 0.2 | 90.00 |
| 08/17/20 | AR | Follow up discussions with Epiq re: post-RAL review workflow. | 0.2 | 61.00 |
| 08/17/20 | MB | Administer user account(s) and security settings in the Saul Review Platform (SRP) for A. Kline; Assist A. Kline with analysis and searching of Saul Review Platform (SRP) materials related to the initial and supplemental search terms; Collect\prepare metrics on HDD media including volume size, record type, and doc\page counts per A. Kline's request. | 1.2 | 234.00 |
| 08/17/20 | SAM | Continue review of company historical documents for possible causes of action | 2.5 | 650.00 |
| 08/18/20 | AHI | Email exchange with M. Minuti re: in-house counsel list | 0.1 | 66.50 |
| 08/18/20 | MM | E-mails with A. Kline re: list of alleged attorneys who worked for debtor/non-debtors | 0.2 | 152.00 |
| 08/18/20 | MM | E-mails with A. Kline re: list of in-house lawyers | 0.2 | 152.00 |
| 08/18/20 | MM | E-mails with A. Kline and J. Dinome re: list of counsel | 0.2 | 152.00 |
| 08/18/20 | MM | Call with A. Kline re: document review | 0.2 | 152.00 |
| 08/18/20 | MM | E-mail with J. Hampton re: document review | 0.2 | 152.00 |
| 08/18/20 | MM | E-mail to PAHH's counsel re: document review | 0.2 | 152.00 |

376719
00016
09/30/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2583618
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/18/20 | JCH | Develop case strategy and protocol re: Committee document request issues | 1.3 | 864.50 |
| 08/18/20 | JCH | Correspondence with S. Voit re: corporate records follow up | 0.2 | 133.00 |
| 08/18/20 | JCH | Review and analyze proposed scope for document review re: committee document request | 0.4 | 266.00 |
| 08/18/20 | ASK | Attention to document review and strategy for the same for responses to creditors committee requests. | 1.8 | 1,143.00 |
| 08/18/20 | ASK | Attention to privilege issues associated with document review for responses to creditors committee requests. | 0.5 | 317.50 |
| 08/18/20 | ASK | Correspondence with Committee counsel regarding search terms and scope of documents potentially responsive on same. | 0.2 | 127.00 |
| 08/18/20 | AR | Further discussions re: possible sentiment analysis from NexLP. | 0.2 | 61.00 |
| 08/18/20 | MB | Assist A. Kline with analysis and searching of Saul Review Platform (SRP) materials related to attorney domain names and individual custodian Search Term Report | 2.3 | 448.50 |
| 08/18/20 | SAM | Analyze possible causes of action against non-debtor insiders | 0.6 | 156.00 |
| 08/18/20 | SPS | Review, analyze, and develop potential claims against non-debtor insider entities. | 0.5 | 190.00 |
| 08/18/20 | SPS | Develop document review protocol with A. Kline, Esq. | 0.7 | 266.00 |
| 08/19/20 | MM | Zoom meeting with LSS re: documents | 0.5 | 380.00 |
| 08/19/20 | JCH | Review and analyze potential estate claims against non-debtor entities | 0.7 | 465.50 |
| 08/19/20 | ASK | Attention to document review and strategy for the same for responses to creditors committee requests. | 0.8 | 508.00 |
| 08/19/20 | ASK | Attention to privilege issues associated with document review for responses to creditors committee requests. | 0.3 | 190.50 |
| 08/19/20 | ASK | Review and analysis of documents relative to investigation of potential claims against non-debtor insiders. | 0.5 | 317.50 |
| 08/19/20 | AR | Call with LSS and case team re: new data to potentially process and review protocols | 1.0 | 305.00 |
| 08/19/20 | JKW | Review A. Kline email re: document review project | 0.1 | 31.50 |
| 08/19/20 | SAM | Analyze possible causes of action for claims against non-debtor insiders | 0.1 | 26.00 |
| 08/19/20 | JDS | Review document review instructions and attendant materials relevant to case background and assignment logistics. | 1.1 | 357.50 |
| 08/20/20 | MM | E-mail to S. McGuire re: call to discuss document review | 0.1 | 76.00 |
| 08/20/20 | MM | Call with S. McGuire re: document review | 0.2 | 152.00 |
| 08/20/20 | MM | E-mail to A. Kline re: document review protocol | 0.2 | 152.00 |

376719
00016
09/30/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2583618
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/20/20 | JCH | Review and analyze correspondence from litigation counsel re: stay relief request and PARRG position | 0.2 | 133.00 |
| 08/20/20 | JCH | Conference with M. Minuti re: Committee document request issues | 0.4 | 266.00 |
| 08/20/20 | ASK | Attention to document review and strategy for the same for responses to creditors committee requests. | 1.1 | 698.50 |
| 08/20/20 | ASK | Review documents further to responses to creditors committee requests. | 0.3 | 190.50 |
| 08/20/20 | ASK | Attention to privilege issues related to document review and production. | 0.3 | 190.50 |
| 08/20/20 | MBD | Analysis of RRG changes to Lemons stipulation | 0.2 | 90.00 |
| 08/20/20 | MBD | Further revise Lemons release | 0.4 | 180.00 |
| 08/20/20 | MBD | Correspondence with K. Hare re: revised Lemons release | 0.2 | 90.00 |
| 08/20/20 | MBD | Correspondence with C. Pellegrini re: status of Richards response | 0.1 | 45.00 |
| 08/20/20 | MBD | Review of correspondence from PHRC re: stay relief issues and response deadline for Richards matter | 0.1 | 45.00 |
| 08/20/20 | AR | Analyze and update workspace re: Issue choices and facilitation of batches for review. | 0.5 | 152.50 |
| 08/20/20 | DAS | Review and analyze Committee of Unsecured Creditors' First Document Request to Debtor Entities | 0.6 | 204.00 |
| 08/20/20 | DAS | Review factual background and parameters of document review assignment | 0.9 | 306.00 |
| 08/20/20 | DAS | Review document review protocol from A. Kline | 0.3 | 102.00 |
| 08/20/20 | JKW | Review and analyze background information in anticipation of document review project of documents for responsiveness to the committee of creditor's document requests | 0.7 | 220.50 |
| 08/20/20 | JDR | Read and analyze emails from A. Kline communicating doc review protocols and background information | 0.4 | 144.00 |
| 08/20/20 | JDR | Exchange emails with S. Simon regarding document review logistics | 0.2 | 72.00 |
| 08/20/20 | JDR | Read and analyze background materials forwarded by A. Kline to prepare for and orient document review | 4.9 | 1,764.00 |
| 08/20/20 | JAM | Review and analyze documents for potential legal and factual theories | 1.8 | 549.00 |
| 08/20/20 | CMT | Read and review email correspondence from A. Kline regarding document review: email included instructions for upcoming review | 0.2 | 57.00 |
| 08/20/20 | CAP | Draft e-mail to PHRC re: follow up regarding bankruptcy stay | 0.2 | 86.00 |
| 08/20/20 | SAM | Analyze potential causes of action against non-debtor insiders | 0.3 | 78.00 |
| 08/20/20 | SPS | Review discovery protocols and prepare assignments for document review team. | 0.6 | 228.00 |

376719
00016
09/30/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2583618
Page 9

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/20/20 | JDS | Review and analyze documents and background memorandum outlining transaction details, entity names and intents, division of responsible for the transaction, and legal theories relating thereto in preparation for document production review | 2.7 | 877.50 |
| 08/20/20 | JDS | Review and analyze bankruptcy litigation memorandum and related content. | 0.4 | 130.00 |
| 08/20/20 | JDS | Review document review protocol, SRP tagging options, and internal guidance as to flagging relevant and responsive documents pursuant to the same. | 0.6 | 195.00 |
| 08/20/20 | JDS | Begin review of first batch of documents re: document production | 1.2 | 390.00 |
| 08/21/20 | JCH | Develop analysis of estate claim analysis | 0.7 | 465.50 |
| 08/21/20 | ASK | Attention to document review and analysis of issues raised by the same. | 0.7 | 444.50 |
| 08/21/20 | JDR | Outline major themes of litigation to orient document review | 1.5 | 540.00 |
| 08/21/20 | JDR | Read and analyze documents forwarded by client to check for responsiveness and privilege | 0.7 | 252.00 |
| 08/21/20 | JAM | Review and analyze documents for potential legal and factual theories | 3.0 | 915.00 |
| 08/21/20 | CMT | Review all background documentation and materials in preparation for document review | 1.7 | 484.50 |
| 08/21/20 | SAM | Review and analyze potential claims against non-debtor insiders | 4.3 | 1,118.00 |
| 08/21/20 | SPS | Facilitate document review process and set review team strategy. | 0.7 | 266.00 |
| 08/22/20 | JDR | Read and analyze documents forwarded by client to check for responsiveness and privilege | 2.5 | 900.00 |
| 08/23/20 | JCH | Review and analyze status of document production and review re: Committee document request | 0.4 | 266.00 |
| 08/23/20 | JDR | Read and analyze documents forwarded by client to check for responsiveness and privilege | 1.9 | 684.00 |
| 08/24/20 | ASK | Attention to document review further to responses to creditor committee requests. | 0.4 | 254.00 |
| 08/24/20 | MBD | Review of correspondence from PHRC re: Richards matter | 0.1 | 45.00 |
| 08/24/20 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 1.2 | 408.00 |
| 08/24/20 | JKW | Review and analyze documents for responsiveness to the committee of creditor's document requests and to further the investigation against claims of non-debtor entities. | 2.0 | 630.00 |
| 08/24/20 | JDR | Read and analyze documents forwarded by client to check for responsiveness and privilege | 1.0 | 360.00 |

376719
00016
09/30/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2583618
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/24/20 | JAM | Review and analyze documents in response to Discovery Requests and to investigate potential legal theories | 2.8 | 854.00 |
| 08/24/20 | SAM | Continue review and analysis of company historical documents for potential claims against non-debtor insiders | 6.4 | 1,664.00 |
| 08/24/20 | RRS | Review and analyze email from A. Kline re: background information in order to familiarize myself with the case. | 0.5 | 130.00 |
| 08/24/20 | RRS | Review and analyze background documents, including memoranda re: potential claims, organizational chart, and Stipulation Governing Production with Unsecured Creditors Committee. | 1.1 | 286.00 |
| 08/24/20 | RRS | Review and analyze email from A. Kline re: document review protocol re: Unsecured Creditors Committee's First Document Request to Debtor Entities. | 0.2 | 52.00 |
| 08/24/20 | RRS | Review, analyze, and synthesize Unsecured Creditors Committee's document requests to Debtor Entities. | 2.5 | 650.00 |
| 08/24/20 | RRS | Document review via Relativity re: responsiveness to the Creditor Committee's document requests and potential claims against non-debtor insiders | 3.2 | 832.00 |
| 08/25/20 | ASK | Attention to ongoing document review and analysis of issues and questions raised by the same. | 0.5 | 317.50 |
| 08/25/20 | MBD | Analysis of issues re: Lemons release | 0.1 | 45.00 |
| 08/25/20 | MBD | Review of correspondence with J. Dinome and C. Pellegrini re: answer to Richards complaint | 0.2 | 90.00 |
| 08/25/20 | AR | Assist case team with rebatching of docs and facilitating fix re: mass edit issue. | 1.5 | 457.50 |
| 08/25/20 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 2.9 | 986.00 |
| 08/25/20 | JKW | Call with J. Marty and A. Burdette to discuss document review strategy and findings to date. | 0.4 | 126.00 |
| 08/25/20 | JDR | Review and analyze documents for responsiveness to creditors' committee requests | 3.9 | 1,404.00 |
| 08/25/20 | JAM | Review and analyze documents in response to Discovery Requests and to investigate potential legal theories | 0.7 | 213.50 |
| 08/25/20 | CMT | Review and analyze documents for responsiveness to Official Committee of Unsecured Creditors' document request, privilege, and issue tags regarding potential claims | 3.8 | 1,083.00 |
| 08/25/20 | CAP | Confer with A. Isenberg re: strategy for responding to PHRC | 0.9 | 387.00 |
| 08/25/20 | CAP | Revise answer to PHRC | 1.1 | 473.00 |
| 08/25/20 | CAP | Review documents from J. Dinome related to S. Richards' notice to terminate contract and officers of companies | 0.4 | 172.00 |

376719
00016
09/30/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2583618
Page 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/25/20 | SAM | Continue review and analysis of company historical documents for potential claims against non-debtor insiders | 4.3 | 1,118.00 |
| 08/25/20 | RRS | Document review via Relativity re: responsiveness to the Creditor Committee's document requests and potential claims against non-debtor insiders | 5.1 | 1,326.00 |
| 08/25/20 | ALB | Review and analyze documents and filings to assist in determining potential legal and factual theories | 1.2 | 456.00 |
| 08/25/20 | SPS | Review and analyze claims against non-debtor insiders. | 0.8 | 304.00 |
| 08/26/20 | AHI | Review of draft answer - S. Richards | 1.3 | 864.50 |
| 08/26/20 | MM | E-mail to/from A. Kline re: call to discuss document review | 0.2 | 152.00 |
| 08/26/20 | MM | E-mails with A. Kline re: call to discuss document review | 0.2 | 152.00 |
| 08/26/20 | MM | E-mail from J. Hampton re: S. Richards' e-mail exchange | 0.2 | 152.00 |
| 08/26/20 | JCH | Correspondence with document review team re: document review protocol issue | 0.2 | 133.00 |
| 08/26/20 | ASK | Attention to document review and production in response to creditors committee requests. | 1.1 | 698.50 |
| 08/26/20 | ASK | Analysis of potential claims against non-debtor insiders. | 0.6 | 381.00 |
| 08/26/20 | AR | Facilitate change from DOCID to thread batching and revise Outlook search | 1.3 | 396.50 |
| 08/26/20 | DAS | Review and analyze creditors' document requests and potential issues and claims by debtor's and strategize document review parameters to identify proper documents | 1.1 | 374.00 |
| 08/26/20 | JKW | Review and analyze documents and issues arising from document review for documents responsive to the committee of creditor's document requests and as part of the investigation into potential claims against non-debtor entities. | 1.1 | 346.50 |
| 08/26/20 | JDR | Review and analyze documents for responsiveness to creditors' committee requests | 4.8 | 1,728.00 |
| 08/26/20 | JDR | Review and analysis of document requests | 1.3 | 468.00 |
| 08/26/20 | JAM | Review and analyze documents in response to Discovery Requests and to investigate potential legal theories | 3.2 | 976.00 |
| 08/26/20 | CMT | Review and analyze issue of document request and strategize for moving forward with review of unsecured creditors' requests | 1.2 | 342.00 |
| 08/26/20 | CMT | Review and analyze documents for responsiveness related to committee of unsecured creditors document request | 3.0 | 855.00 |
| 08/26/20 | SAM | Continue review and analysis of company historical documents for potential claims against non-debtor insiders | 9.7 | 2,522.00 |
| 08/26/20 | RRS | Review and analyze Unsecured Creditors Committee's First Document Request to Debtor Entities. | 1.1 | 286.00 |

376719
00016
09/30/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2583618
Page 12

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/26/20 | CRM | Review and analyze document requests in preparation to analyze documents for responsiveness. | 1.2 | 366.00 |
| 08/26/20 | SPS | Review and assess claims against non-debtor insiders. | 1.8 | 684.00 |
| 08/26/20 | SPS | Review and assess documents for responsiveness and privilege with respect to Unsecured Creditors' Committee requests. | 3.6 | 1,368.00 |
| 08/26/20 | JDS | Continue review of documents responsive to creditors committee request. | 1.0 | 325.00 |
| 08/26/20 | JDS | Continue review of documents responsive to creditors committee request. | 3.1 | 1,007.50 |
| 08/26/20 | JDS | Continue review of documents responsive to creditors committee request. | 3.1 | 1,007.50 |
| 08/27/20 | AHI | Email exchange with M. Minuti re: closing statement | 0.2 | 133.00 |
| 08/27/20 | AHI | Review of status/issues re: litigation document review | 0.3 | 199.50 |
| 08/27/20 | MM | E-mails between C. Pellegrini re: S. Richards' document request | 0.2 | 152.00 |
| 08/27/20 | JCH | Analysis of estate claim theory of liability | 0.4 | 266.00 |
| 08/27/20 | JCH | Review and analyze status of Committee document request review process | 0.4 | 266.00 |
| 08/27/20 | ASK | Attention to document review and production in response to creditors committee requests. | 0.8 | 508.00 |
| 08/27/20 | MBD | Correspondence with J. Hampton re: status of Lemons release | 0.1 | 45.00 |
| 08/27/20 | MBD | Analysis of correspondence from C. Pellegrini re: response to Richards complaint | 0.2 | 90.00 |
| 08/27/20 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 1.4 | 476.00 |
| 08/27/20 | JDR | Review and analyze documents for responsiveness to creditors' committee requests | 6.0 | 2,160.00 |
| 08/27/20 | JAM | Review and analyze documents in response to Discovery Requests and to investigate potential legal theories | 0.7 | 213.50 |
| 08/27/20 | CMT | Review and analyze documents for responsiveness related to committee of unsecured creditors document request | 2.2 | 627.00 |
| 08/27/20 | CAP | Telephone call with J. Dinome re: answer to S. Richards PHRC complaint | 0.4 | 172.00 |
| 08/27/20 | CAP | Revise answer to PHRC complaint | 0.9 | 387.00 |
| 08/27/20 | SAM | Analysis of potential claims against non-debtor insiders | 2.0 | 520.00 |
| 08/27/20 | CRM | Review and analyze documents for responsiveness to the creditor's document requests. | 5.1 | 1,555.50 |
| 08/27/20 | ALB | Review and analyze documents and filings to assist in determining potential legal and factual theories | 0.4 | 152.00 |

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/27/20 | JDS | Continue review of documents responsive to creditors committee request. | 2.1 | 682.50 |
| 08/27/20 | JDS | Continue review of documents responsive to creditors committee request. | 3.3 | 1,072.50 |
| 08/28/20 | AHI | Email exchange with C. Pellegrini re: information needed for S. Richards pleading | 0.1 | 66.50 |
| 08/28/20 | AHI | Email exchange with C. Pellegrini re: role of S. Attestatova | 0.1 | 66.50 |
| 08/28/20 | AHI | Email from J. Hampton re: document review and status | 0.1 | 66.50 |
| 08/28/20 | AHI | Conference call with litigation review team re: case background and issues | 1.4 | 931.00 |
| 08/28/20 | AHI | Review of summary re: key players and background for litigation team | 1.7 | 1,130.50 |
| 08/28/20 | MM | E-mail from J. Hampton to A. Kline re: document review | 0.2 | 152.00 |
| 08/28/20 | MM | E-mail from A. Kline re: document review | 0.2 | 152.00 |
| 08/28/20 | MM | Call with document review team re: background | 1.4 | 1,064.00 |
| 08/28/20 | MM | Follow up call with J. Hampton re: document review | 0.2 | 152.00 |
| 08/28/20 | MM | Review of and revise S. McGuire's list of key names | 0.4 | 304.00 |
| 08/28/20 | JCH | Review and analyze status of document review project | 0.4 | 266.00 |
| 08/28/20 | JCH | Correspondence and conference with A. Klein re: document review issues | 0.2 | 133.00 |
| 08/28/20 | JCH | Prepare for call with document review team | 0.3 | 199.50 |
| 08/28/20 | JCH | Conference with document review team re: Committee claim assessment | 1.3 | 864.50 |
| 08/28/20 | JCH | Conference with S. Maguire re: document review questions | 0.3 | 199.50 |
| 08/28/20 | JCH | Review and analyze D&O policies re: claims reporting protocols | 0.4 | 266.00 |
| 08/28/20 | JCH | Respond to various inquiries re: document review and production | 0.7 | 465.50 |
| 08/28/20 | JCH | Review of D&O policies in response to Committee inquiry | 0.3 | 199.50 |
| 08/28/20 | JCH | Develop search parameters and data points for document review | 0.8 | 532.00 |
| 08/28/20 | ASK | Attention to ongoing document review and analysis of issues and questions raised by the same. | 1.1 | 698.50 |
| 08/28/20 | ASK | Review and analysis of documents further to investigation of potential claims against non-debtor insiders. | 0.8 | 508.00 |
| 08/28/20 | MBD | Analysis of issues related to preparation of response to Richards complaint | 0.2 | 90.00 |
| 08/28/20 | DAS | Review and analyze creditors' document requests and potential issues and claims by debtor's and strategize document review parameters to identify proper documents | 1.4 | 476.00 |

376719
00016
09/30/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2583618
Page 14

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/28/20 | DAS | Review recent correspondence re: site: participate in conference call with G. Rapisarda and SmartLink to discuss latest developments | 1.3 | 442.00 |
| 08/28/20 | JKW | Review and analysis of background memorandum and materials in preparation  for document review re: Committee document request | 1.4 | 441.00 |
| 08/28/20 | JDR | Review and analyze documents for responsiveness to creditors' committee requests | 1.6 | 576.00 |
| 08/28/20 | JDR | Review and analysis of document requests | 1.4 | 504.00 |
| 08/28/20 | JAM | Review and analyze documents in response to Discovery Requests and to investigate potential legal theories | 1.4 | 427.00 |
| 08/28/20 | CMT | Strategize review of documents and potential causes of action in order to optimize document review and understanding of material to pull documents that are responsive and/or important to potential claims | 1.1 | 313.50 |
| 08/28/20 | CMT | Review and analyze documents for responsiveness related to committee of unsecured creditors document request | 2.0 | 570.00 |
| 08/28/20 | SAM | Continue review and analysis of company historical documents for potential claims against non-debtor insiders | 3.1 | 806.00 |
| 08/28/20 | CRM | Review and analysis of issues related to potential claims against J. Freidman. | 1.3 | 396.50 |
| 08/28/20 | ALB | Review and analyze documents and filings to assist in determining potential legal and factual theories | 1.4 | 532.00 |
| 08/28/20 | SPS | Review and assess potential claims against non-debtor insiders. | 2.4 | 912.00 |
| 08/29/20 | JCH | Review and analyze and revise draft memorandum for use in document review | 0.5 | 332.50 |
| 08/29/20 | JDR | Review and analyze documents for responsiveness to creditors' committee requests | 5.3 | 1,908.00 |
| 08/29/20 | JAM | Review and analyze documents in response to Discovery Requests and to investigate potential legal theories | 1.3 | 396.50 |
| 08/29/20 | JDS | Continue review of documents responsive to creditors committee request. | 4.3 | 1,397.50 |
| 08/29/20 | JDS | Continue review of documents responsive to creditors committee request. | 3.2 | 1,040.00 |
| 08/29/20 | JDS | Continue review of documents responsive to creditors committee request. | 3.4 | 1,105.00 |
| 08/30/20 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 2.0 | 680.00 |
| 08/30/20 | JDR | Review and analyze documents for responsiveness to creditors' committee requests | 7.9 | 2,844.00 |

376719
00016
09/30/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2583618
Page 15

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/30/20 | SAM | Continue review and analysis of company historical documents for potential claims against non-debtor insiders | 2.1 | 546.00 |
| 08/30/20 | JDS | Continue review of documents responsive to creditors committee request. | 3.7 | 1,202.50 |
| 08/30/20 | JDS | Continue review of documents responsive to creditors committee request. | 3.3 | 1,072.50 |
| 08/30/20 | JDS | Continue review of documents responsive to creditors committee request. | 3.1 | 1,007.50 |
| 08/31/20 | AHI | Review of revisions to factual summary for litigation team | 0.2 | 133.00 |
| 08/31/20 | AHI | Email from C. Pellegrini re: S. Richards action | 0.2 | 133.00 |
| 08/31/20 | AHI | Email from J. Dinome re: S. Richards matter | 0.1 | 66.50 |
| 08/31/20 | MM | Call with C. Pellegrini re: responding to complaint | 0.2 | 152.00 |
| 08/31/20 | JCH | Develop points of analysis for document review team | 1.4 | 931.00 |
| 08/31/20 | ASK | Attention to document review and analysis of issues and questions raised by the same. | 0.6 | 381.00 |
| 08/31/20 | MBD | Analysis of issues re: Lemons release | 0.3 | 135.00 |
| 08/31/20 | MBD | Revise Lemons release | 0.2 | 90.00 |
| 08/31/20 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 5.3 | 1,802.00 |
| 08/31/20 | JDR | Review and analyze documents for responsiveness to creditors' committee requests | 4.6 | 1,656.00 |
| 08/31/20 | JAM | Review and analyze documents in response to Discovery Requests and to investigate potential legal theories | 2.3 | 701.50 |
| 08/31/20 | CMT | Review and analyze documents for responsiveness related to committee of unsecured creditors document request | 0.9 | 256.50 |
| 08/31/20 | CAP | Finalize answer to PHRC complaint for filing | 1.2 | 516.00 |
| 08/31/20 | CAP | Meet with J. Dinome to finalize verification for answer to PHRC complaint | 0.6 | 258.00 |
| 08/31/20 | CAP | Draft e-mail to PHRC regarding timing for position statement | 0.1 | 43.00 |
| 08/31/20 | CAP | Draft e-mail to J. Dinome regarding timing for position statement | 0.1 | 43.00 |
| 08/31/20 | SAM | Continue analysis of potential claims against non-debtor insiders | 0.8 | 208.00 |
| 08/31/20 | RRS | Review and analyze Unsecured Creditors Committee's First Document Request to Debtor Entities and potential claims against non-debtor insiders. | 1.6 | 416.00 |
| 08/31/20 | RRS | Document review via Relativity re: responsiveness to the Creditor Committee's document requests and potential claims against non-debtor insiders | 7.5 | 1,950.00 |

376719
00016
09/30/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2583618
Page 16

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/31/20 | CRM | Review and analyze documents for responsiveness to creditor's demands. | 2.3 | 701.50 |
| 08/31/20 | SPS | Review e-mails for responsiveness and privilege in furtherance of completing Unsecured Creditors' Committee requests. | 4.7 | 1,786.00 |
| 08/31/20 | JDS | Attend Zoom call for review of document review background and protocol. | 1.4 | 455.00 |
| | | TOTAL HOURS | 377.2 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|------------|-------|------|---|-------|
| Allison L. Burdette | 4.0 | at | $380.00 = | 1,520.00 |
| Carolyn M. Toll | 16.1 | at | $285.00 = | 4,588.50 |
| Christie R. McGuinness | 9.9 | at | $305.00 = | 3,019.50 |
| Douglas A. Sampson | 18.4 | at | $340.00 = | 6,256.00 |
| John A. Marty | 19.8 | at | $305.00 = | 6,039.00 |
| Jordan D. Rosenfeld | 49.9 | at | $360.00 = | 17,964.00 |
| Joseph D. Sweeny | 41.0 | at | $325.00 = | 13,325.00 |
| Jillian K. Walton | 5.7 | at | $315.00 = | 1,795.50 |
| Melissa A. Martinez | 1.0 | at | $315.00 = | 315.00 |
| Rebecca R. Starner | 22.8 | at | $260.00 = | 5,928.00 |
| Shannon A. McGuire | 68.6 | at | $260.00 = | 17,836.00 |
| Shane P. Simon | 18.2 | at | $380.00 = | 6,916.00 |
| Carolyn A. Pellegrini | 10.9 | at | $430.00 = | 4,687.00 |
| Adam M. Rosenthal | 6.7 | at | $305.00 = | 2,043.50 |
| Mark Beauge | 6.4 | at | $195.00 = | 1,248.00 |
| Adam H. Isenberg | 6.7 | at | $665.00 = | 4,455.50 |
| Amy S. Kline | 26.3 | at | $635.00 = | 16,700.50 |
| Jeffrey C. Hampton | 23.0 | at | $665.00 = | 15,295.00 |
| Mark Minuti | 10.1 | at | $760.00 = | 7,676.00 |
| Monique B. DiSabatino | 11.7 | at | $450.00 = | 5,265.00 |

| | |
|---|---|
| CURRENT FEES | 142,873.00 |
| Less 10% Discount | -14,287.30 |
| TOTAL FEES DUE | 128,585.70 |

**TOTAL AMOUNT OF THIS  INVOICE**                     128,585.70



SAUL EWING
ARNSTEIN
& LEHR LLP

| | |
|---|---|
| Philadelphia Academic Health System, LLC | Invoice Number 2583619 |
| 222 N. Sepulveda Blvd. | Invoice Date 09/30/20 |
| Suite 900 | Client Number 376719 |
| El Segundo, CA 90245 | Matter Number 00018 |

Re:   Plan and Disclosure Statement

FOR PROFESSIONAL SERVICES RENDERED THROUGH  08/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/21/20 | AHI | Review of updated plan waterfall | 0.4 | 266.00 |
| 08/25/20 | AHI | Email from C. Crocitto re: revised plan waterfall | 0.2 | 133.00 |
| | | TOTAL HOURS | 0.6 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Adam H. Isenberg | 0.6 at | $665.00 = | 399.00 |

CURRENT FEES                                      399.00

Less 10% Discount                                  -39.90
TOTAL FEES DUE                                     359.10


**TOTAL AMOUNT OF THIS  INVOICE**          359.10



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2583620 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 09/30/20 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00020 |

Re:    Relief From Stay and Adequate Protection

FOR PROFESSIONAL SERVICES RENDERED THROUGH  08/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/03/20 | MBD | Telephone call with K. Robinson re: stipulation | 0.2 | 90.00 |
| 08/03/20 | MBD | Correspondence to counsel to Voelker re: stay relief stipulation | 0.1 | 45.00 |
| 08/03/20 | MBD | Correspondence to T. Bielli re: status of stay relief stipulations | 0.1 | 45.00 |
| 08/03/20 | MBD | Correspondence to E. Wilson re: status of Palmer-Mosley stipulation | 0.1 | 45.00 |
| 08/04/20 | MM | E-mail from M. Sacks re: CMS' analysis / setoff motion | 0.2 | 152.00 |
| 08/04/20 | MBD | Analysis of correspondence from counsel to Holmon re: service of amended complaint | 0.2 | 90.00 |
| 08/04/20 | MBD | Draft automatic stay letter for Cruz Isidro | 0.3 | 135.00 |
| 08/04/20 | MBD | Draft automatic stay letter for Farrare | 0.2 | 90.00 |
| 08/05/20 | MM | E-mail to A. Wilen and B. Crocitto re: CMS reconciliation | 0.2 | 152.00 |
| 08/05/20 | MM | Telephone call with J. Hampton re: CMS / document review | 0.2 | 152.00 |
| 08/05/20 | MBD | Correspondence to G. Samms re: Isidro stay relief letter | 0.1 | 45.00 |
| 08/05/20 | MBD | Correspondence to G. Samms re: Farrare stay relief letter | 0.1 | 45.00 |
| 08/05/20 | MBD | Correspondence to G. Samms and K. Robinson re: Holman amended complaint | 0.2 | 90.00 |
| 08/05/20 | MBD | Correspondence to counsel to Holman re: amended complaint | 0.1 | 45.00 |
| 08/05/20 | MBD | Correspondence with K. Robinson re: status of McKeither stipulation | 0.1 | 45.00 |
| 08/06/20 | MBD | Review of correspondence from K. Robinson re: McKeither stipulation | 0.1 | 45.00 |
| 08/06/20 | MBD | Revise stay relief stipulation for Voelker | 1.1 | 495.00 |
| 08/06/20 | MBD | Draft letter to Voelker counsel re: no liability prior to acquisition | 0.4 | 180.00 |
| 08/06/20 | MBD | Correspondence to K. Robinson re: Voelker stipulation | 0.1 | 45.00 |

376719
00020
09/30/20

Philadelphia Academic Health System, LLC, et. al
Relief From Stay and Adequate Protection

Invoice Number  2583620
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/06/20 | MBD | Draft overview of McKeither stipulation for RRG counsel | 0.2 | 90.00 |
| 08/07/20 | MM | Participate in call with Dixon Hughes re: CMI reconciliation | 0.5 | 380.00 |
| 08/07/20 | MBD | Revise Voelker stipulation per K. Robinson comments | 0.3 | 135.00 |
| 08/10/20 | MBD | Revise Voelker stipulation | 0.2 | 90.00 |
| 08/10/20 | MBD | Correspondence to A. Wilen re: Voelker stipulation | 0.3 | 135.00 |
| 08/11/20 | REW | Review of and revise notice, order and stipulation granting relief from the stay asserted by Tawana McKeither | 0.2 | 47.00 |
| 08/11/20 | REW | .pdf and electronic docketing of notice and stipulation granting relief from the stay asserted by Tawana McKeither | 0.2 | 47.00 |
| 08/11/20 | MBD | Finalize McKeither stipulation in preparation for filing | 0.2 | 90.00 |
| 08/13/20 | MBD | Correspondence with A. Wilen and D. Vasquez re: Voelker stipulation | 0.2 | 90.00 |
| 08/13/20 | MBD | Correspondence with S. Voit re: letterhead for letter to Voelker counsel | 0.3 | 135.00 |
| 08/13/20 | MBD | Correspondence to counsel to Voelker re: revised stipulation | 0.2 | 90.00 |
| 08/14/20 | JCH | Review and analysis of additional stay relief stipulation and analysis of need to notify PARRG of same | 0.2 | 133.00 |
| 08/14/20 | MBD | Review of correspondence between counsel to Plaintiff and K. Robinson re: revision to stipulation | 0.2 | 90.00 |
| 08/14/20 | MBD | Revise Voelker stipulation in preparation for filing | 0.3 | 135.00 |
| 08/18/20 | REW | Review of and revise notice, order and stipulation granting limited relief from the stay with Voelker | 0.2 | 47.00 |
| 08/18/20 | REW | .pdf and electronic docketing of notice approving stipulation granting limited relief from the stay with Voelker | 0.2 | 47.00 |
| 08/18/20 | MBD | Finalize Voelker stipulation in preparation for filing | 0.2 | 90.00 |
| 08/19/20 | MBD | Correspondence to E. Wilson re: status of Palmer-Mosley stipulation | 0.1 | 45.00 |
| 08/19/20 | MBD | Correspondence with T. Biellli re: status of Palmer-Mosely stipulation | 0.2 | 90.00 |
| 08/20/20 | MBD | Correspondence to E. Wilson re: Palmer-Mosley stipulation | 0.2 | 90.00 |
| 08/20/20 | MBD | Analysis of Chubb comments to McKeither stay relief stipulation | 0.3 | 135.00 |
| 08/20/20 | MBD | Correspondence with counsel to Chubb and counsel to McKeither re: revisions to stipulation | 0.2 | 90.00 |
| 08/20/20 | MBD | Draft certificate of counsel re: revised McKeither stipulation | 0.4 | 180.00 |
| 08/20/20 | MBD | Further correspondence to E. Wilson and G. Samms re: Palmer-Mosley stipulation | 0.2 | 90.00 |
| 08/21/20 | MBD | Correspondence to T. Bielli re: status of Palmer-Mosely stipulation | 0.2 | 90.00 |

376719
00020
09/30/20

Philadelphia Academic Health System, LLC, et. al
Relief From Stay and Adequate Protection

Invoice Number  2583620
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/24/20 | MBD | Correspondence to E. Wilson re: status of Palmer-Mosely stipulation | 0.1 | 45.00 |
| 08/25/20 | MBD | Correspondence with E. Wilson re: status of Palmer-Mosely stipulation | 0.1 | 45.00 |
| 08/26/20 | REW | Review of and revise certification of counsel regarding revised order approving stipulation with McKeither | 0.1 | 23.50 |
| 08/26/20 | REW | .pdf and electronic docketing of certification of counsel regarding revised order approving stipulation with McKeither | 0.2 | 47.00 |
| 08/26/20 | REW | Prepare final order approving stipulation with McKeither and upload to the Court | 0.1 | 23.50 |
| 08/26/20 | MBD | Further revise Palmer-Mosley stipulation | 0.2 | 90.00 |
| 08/26/20 | MBD | Correspondence with T. Bielli re: Palmer-Mosley stipulation | 0.2 | 90.00 |

TOTAL HOURS 11.0

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Robyn E. Warren | 1.2 | at | $235.00 | = | 282.00 |
| Jeffrey C. Hampton | 0.2 | at | $665.00 | = | 133.00 |
| Mark Minuti | 1.1 | at | $760.00 | = | 836.00 |
| Monique B. DiSabatino | 8.5 | at | $450.00 | = | 3,825.00 |

CURRENT FEES 5,076.00

Less 10% Discount -507.60
TOTAL FEES DUE 4,568.40

**TOTAL AMOUNT OF THIS  INVOICE** 4,568.40



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2583621 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 09/30/20 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00022 |

Re:    UST Reports, Meetings and Issues

FOR PROFESSIONAL SERVICES RENDERED THROUGH  08/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/04/20 | MM | E-mails between US Trustee and J. Hampton re: request to bring current the monthly operating reports | 0.2 | 152.00 |
| 08/04/20 | JCH | Correspondence with case team re: operating report issue | 0.1 | 66.50 |
| 08/04/20 | ASA | Review of and respond to emails with client re: follow-up on prior-months' monthly operating reports | 0.3 | 126.00 |
| 08/05/20 | JCH | Correspondence with A. Wilen re: open issues for outstanding monthly operating reports | 0.2 | 133.00 |
| 08/05/20 | JCH | Draft correspondence to A. Wilen re: proposed resolution of monthly operating reporting issue | 0.2 | 133.00 |
| 08/05/20 | REW | Review of and finalize monthly operating report for February 2020 | 0.2 | 47.00 |
| 08/05/20 | REW | .pdf and electronic docketing of monthly operating report for February 2020 | 0.2 | 47.00 |
| 08/05/20 | REW | Review of and finalize monthly operating report for March 2020 | 0.1 | 23.50 |
| 08/05/20 | REW | .pdf and electronic docketing of monthly operating report for March 2020 | 0.2 | 47.00 |
| 08/05/20 | REW | Review of and finalize monthly operating report for April 2020 | 0.1 | 23.50 |
| 08/05/20 | REW | .pdf and electronic docketing of monthly operating report for April 2020 | 0.2 | 47.00 |
| 08/05/20 | REW | Review of and finalize monthly operating report for May 2020 | 0.1 | 23.50 |
| 08/05/20 | REW | .pdf and electronic docketing of monthly operating report for May 2020 | 0.2 | 47.00 |
| 08/05/20 | REW | Review of and finalize monthly operating report for June 2020 | 0.1 | 23.50 |
| 08/05/20 | REW | .pdf and electronic docketing of monthly operating report for June 2020 | 0.2 | 47.00 |
| 08/05/20 | ASA | Review of and respond to emails with client and coordinate finalizing/filing monthly operating reports | 0.3 | 126.00 |

376719
00022
09/30/20

Philadelphia Academic Health System, LLC, et. al
UST Reports, Meetings and Issues

Invoice Number  2583621
Page 2

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/05/20 | ASA | Finalize/file monthly operating reports for February through June 2020 | 0.5 | 210.00 |
| 08/25/20 | JCH | Telephone from A. Wilen re: monthly operating report inquiry | 0.2 | 133.00 |
| 08/25/20 | JCH | Review and analyze correspondence from A. Wilen re: US Trustee fees | 0.1 | 66.50 |
| 08/25/20 | ASA | Review of draft July monthly operating report and emails with A. Still re: same | 0.4 | 168.00 |
| 08/26/20 | JCH | Review and analyze correspondence from Eisner team re: July monthly operating report issues | 0.2 | 133.00 |
| 08/26/20 | ASA | Analysis of revised monthly operating report and draft email to A. Still re: same | 0.2 | 84.00 |
| 08/26/20 | ASA | Emails with A. Still re: July monthly operating report | 0.2 | 84.00 |
| 08/27/20 | REW | Revise and finalize monthly operating report | 0.1 | 23.50 |
| 08/27/20 | REW | .pdf and electronic docketing of monthly operating report | 0.2 | 47.00 |
| 08/27/20 | ASA | Draft email to A. Wilen re: July monthly operating report filing | 0.1 | 42.00 |
| 08/27/20 | ASA | Review of email from A. Wilen re: approval of July monthly operating report and coordinate filing/service of same | 0.2 | 84.00 |
| 08/27/20 | ASA | Emails re: filed July monthly operating report and service of same | 0.1 | 42.00 |

TOTAL HOURS    5.4

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Aaron S. Applebaum | 2.3 | at | $420.00 | = | 966.00 |
| Robyn E. Warren | 1.9 | at | $235.00 | = | 446.50 |
| Jeffrey C. Hampton | 1.0 | at | $665.00 | = | 665.00 |
| Mark Minuti | 0.2 | at | $760.00 | = | 152.00 |

CURRENT FEES    2,229.50

Less 10% Discount    -222.95
TOTAL FEES DUE    2,006.55

**TOTAL AMOUNT OF THIS  INVOICE**    2,006.55