## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

In re:

CENTER CITY HEALTHCARE, LLC, d/b/a
HAHNEMANN UNIVERSITY HOSPITAL *et
al.*,

Debtors.

Chapter 11

Case No. 19-11466 (MFW)

(Jointly Administered)

**Objections Due: December 3, 2020 at 4:00 p.m. ET**
**Hearing Date: December 14, 2020 at 11:30 a.m. ET**

### THIRD QUARTERLY APPLICATION OF SILLS CUMMIS & GROSS P.C.
### FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED
### AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO
### THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR
### THE PERIOD FROM JANUARY 1, 2020 THROUGH MARCH 31, 2020

| | |
|---|---|
| Name of applicant: | Sills Cummis & Gross P.C. |
| Name of client: | Official Committee of Unsecured Creditors |
| Time period covered by this application: | January 1, 2020 – March 31, 2020 |
| Total compensation sought this period: | $166,437.50[1] |
| Total expenses sought this period: | $2,955.40 |
| Petition date: | June 30, 2019 |
| Retention date: | September 5, 2019 *nunc pro tunc* to July 15, 2019 |
| Date of order approving employment: | September 5, 2019 |
| Blended rate in this application for all attorneys: | $625.00 |
| Blended rate in this application for all timekeepers: | $625.00 |

---

[1] Sills' fees at its standard hourly rates actually total $184,882. However, as noted in the *Application to Retain and Employ Sills Cummis & Gross P.C. as Attorneys for the Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al., Nunc Pro Tunc to July 15, 2019* [D.I. 636] (the "Retention Application"), "Sills fees (not including expenses) will be limited to the lesser of (i) the amount of Sills' fees at its professionals' standard rates . . . and (ii) the amount of Sills' fees at a blended hourly rate of $625." See Retention Application ¶ 16. After application of the blended rate discount, Sills' fees were reduced to $166,437.50.

| Name of applicant: | Sills Cummis & Gross P.C. |
|---|---|
| Fees sought in this application already paid pursuant to a monthly compensation order but not yet allowed: | $133,150.00 |
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed: | $2,955.40 |
| Number of professionals included in this application: | 6 |
| If applicable, number of professionals in this application not included in staffing plan approved by client: | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period: | Sills was not asked to prepare a budget in connection with these cases. |
| Number of professionals billing fewer than 15 hours to the case during this period: | 2 |
| Are any rates higher than those approved or disclosed at retention?  If yes, calculate and disclose the total compensation sought in this application using the rates originally disclosed in the retention application | Effective October 1, 2019 (*i.e.*, the first date of Sills' new fiscal year), the standard hourly rates of certain Sills attorneys were increased to reflect the increased experience and seniority of such attorneys, as well as to adjust for economic and other conditions.  Based on such increased rates, if Sills had billed at its *standard* hourly rates during the application period, its fees would have totaled $184,882.00.  In contrast, if Sills had billed at its *prior* standard hourly rates, its fees would have totaled $176,405.00.  However, as noted in the Retention Application, Sills' blended hourly rate for each application period is capped at $625.  As a result of such blended hourly rate cap, the amount of Sills' requested compensation ($166,437.50) is the same as it would have been if Sills' standard hourly rates had not been increased (*i.e.*, 266.3 hours at a blended rate of $625 per hour). |

This is a:       ____ monthly   __x__ interim   ___ final application.

7300229

**Summary of Monthly Fee Applications for the Interim Compensation Period**

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees (80%) | Approved Expenses (100%) |
|---|---|---|---|---|---|
| 3/18/20 | 1/1/20 – 1/31/20 | $58,562.50 | $440.66 | $46,850.00 | $440.66 |
| 5/14/20 | 2/1/20 – 2/29/20 | $56,062.50 | $173.00 | $44,850.00 | $173.00 |
| 5/14/20 | 3/1/20 – 3/31/20 | $51,812.50 | $2,341.74 | $41,450.00 | $2,341.74 |

**COMPENSATION BY PROFESSIONAL**

| Name of Professional Individual | Position, primary department or group, year of obtaining relevant license to practice, if applicable | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Andrew H. Sherman | Member, Bankruptcy First Bar Admission: 1991 | $825 | 44.9 | $37,042.50 |
| Boris Mankovetskiy | Member, Bankruptcy First Bar Admission: 2001 | $750 | 112.9 | $84,675.00 |
| George Hirsch | Member, Bankruptcy First Bar Admission: 1977 | $725 | 1.5 | $1,087.50 |
| Charles J. Falletta | Member, Litigation First Bar Admission: 1996 | $575 | 4.7 | $2,702.50 |
| Rachel E. Brennan | Associate, Bankruptcy First Bar Admission: 2012 | $595 | 69.1 | $41,114.50 |
| Gregory A. Kopacz | Associate, Bankruptcy First Bar Admission: 2010 | $550 | 33.2 | $18,260.00 |
| **Total Fees at Standard Rates** | | | **266.3** | **$184,882.00** |
| **Total Fees After Application of $625 Blended Rate Discount** | | | **266.3** | **$166,437.50** |

3

7300229

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis and Recovery (101) | 53.0 | $40,080.00 |
| Asset Disposition (102) | 34.5 | $21,744.50 |
| Business Operations (103) | 1.7 | $1,275.00 |
| Case Administration (104) | 35.0 | $25,168.50 |
| Claims Administration and Objections (105) | 66.5 | $51,473.50 |
| Fee/Employment Applications (107) | 27.6 | $15,520.00 |
| Financing (109) | 4.4 | $2,600.00 |
| Litigation (Other than Avoidance Action Litigation) (110) | 33.7 | $20,293.00 |
| Plan and Disclosure Statement (113) | 1.0 | $710.00 |
| Relief from Stay Proceedings (114) | 2.0 | $1,500.00 |
| Travel (116) (Billed at 50%) | 2.2 | $1,815.00 |
| Litigation Consulting (121) | 4.7 | $2,702.50 |
| **Total Fees at Standard Rates** | **266.3** | **$184,882.00** |
| **Total Fees After Application of $625 Blended Rate Discount** | **266.3** | **$166,437.50** |

## EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| LEXIS | $185.20 |
| Litigation Support Vendors | $1,482.50 |
| Meals (travel) | $61.85 |
| Telephone | $86.43 |
| Train | $1112.00 |
| Taxi/car rental/car service) | $27.42 |
| **TOTAL** | **$2,955.40** |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*, | Case No. 19-11466 (MFW) |
| | (Jointly Administered) |
| Debtors. | **Objections Due: December 3, 2020 at 4:00 p.m. ET** |
| | **Hearing Date: December 14, 2020 at 11:30 a.m. ET** |

**THIRD QUARTERLY APPLICATION OF SILLS CUMMIS & GROSS P.C.**
**FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED**
**AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO**
**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR**
**THE PERIOD FROM JANUARY 1, 2020 THROUGH MARCH 31, 2020**

Sills Cummis & Gross P.C. ("Sills") submits its *Third Quarterly Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors, for the Period from January 1, 2020 through March 31, 2020* (the "Application"), seeking interim allowance of compensation in the amount of $166,437.50 and actual and necessary expenses in the amount of $2,955.40, for a total allowance of $169,392.90, and payment of the unpaid amount of such fees and expenses for the period from January 1, 2020 through March 31, 2020 (the "Interim Period").

### Background

1.  On June 30 and July 1, 2019, each of the Debtors filed a voluntary petition for relief under chapter 11 of the title 11 of the United States Code (the "Bankruptcy Code").

2.  On July 15, 2019, the United States Trustee appointed the Official Committee of Unsecured Creditors (the "Committee") [D.I. 182].

3.  Sills was retained as Committee counsel pursuant to this Court's *Amended Order*

2

*Authorizing the Employment and Retention of Sills Cummis & Gross P.C. as Attorneys for*

*Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann*

*University Hospital, et al. Nunc Pro Tunc to July 15, 2019* [D.I. 650].

## Monthly Fee Applications Covered Herein

4.      Sills' monthly fee applications for the period from January 1, 2020 through March

31, 2020 have been filed and served pursuant to the *Order Establishing Procedures for Interim*

*Compensation and Reimbursement of Expenses for Professionals* [D.I. 341].

5.      On March 18, 2020, Sills filed its monthly application for the period from January

1, 2020 through January 31, 2020 [D.I. 1483] (the "January Application")[1] requesting

$58,562.50 in fees and $440.66 in expenses.  On April 8, 2020, a certification of no objection

was filed regarding the January Application [D.I. 1567].

6.      On May 14, 2020, Sills filed its monthly application for the period from February

1, 2020 through February 29, 2020 [D.I. 1624] (the "February Application")[2] requesting

$56,062.50 in fees and $173.00 in expenses.  On June 4, 2020, a certification of no objection was

filed regarding the February Application [D.I. 1658].

7.      On May 14, 2020, Sills filed its monthly application for the period from March 1,

2020 through March 31, 2020 [D.I. 1625] (the "March Application")[3] requesting $51,812.50 in

fees and $2,341.74 in expenses.  On June 4, 2020, a certification of no objection was filed

regarding the March Application [D.I. 1659].

## Statement from Sills

8.      Pursuant to the *Appendix B Guidelines for Reviewing Applications for*

*Compensation and Reimbursement of Expenses Filed Under United States Code by Attorneys in*

---

[1] A copy of the January Application is attached as Exhibit E.
[2] A copy of the February Application is attached as Exhibit F.
[3] A copy of the March Application is attached as Exhibit G.

3

*Larger Chapter 11 Cases*, Sills responds to the following questions regarding the Application:

| Question | Yes | No | Additional Explanation or Clarification |
|---|---|---|---|
| Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? If so, please explain. | Yes | | Sills discounted its rates by capping its blended hourly rate at $625. |
| If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client? | Yes | | Sills was not asked to prepare a budget in connection with these cases. |
| Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case? | | No | |
| Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? | | No | |
| Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees. | | No | |
| If the fee application includes any rate increases since retention in these Cases:<br>i. Did your client review and approve those rate increases in advance?<br>ii. Did your client agree when retaining the law firm to accept all future rate increases? If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458? | i. Yes<br>ii. No | | Effective October 1, 2019 (*i.e.*, the first date of Sills' new fiscal year), the standard hourly rates of certain Sills attorneys were increased to reflect the increased experience and seniority of such attorneys, as well as to adjust for economic and other conditions. However, as noted in the Retention Application, Sills' blended hourly rate for each application period will be capped at $625.<br><br>Before Sills filed the first fee application reflecting the rate change, Sills provided the Committee notice of the rate change, and no Committee member had any objection |

4

| Question | Yes | No | Additional Explanation or Clarification |
|---|---|---|---|
| | | | with respect thereto.  The Committee has not agreed to accept all future rate changes. |

### Requested Relief

9.    By this Application, Sills requests that the Court approve payment of one-hundred

percent (100%) of its fees and expenses during the Interim Period.

10.    Sills received no payment and no promises for payment from any source other

than the Debtors for services rendered or to be rendered in any capacity in connection with the

matters covered by this Application.  There is no agreement or understanding between Sills and

any other person other than the members of Sills for the sharing of compensation to be received

for services rendered in these cases.  Sills did not receive a retainer in these cases.

11.    The professional services and related expenses for which Sills requests interim

allowance were rendered and incurred in the discharge of Sills' professional responsibilities as

attorneys for the Committee.  Sills' services have been necessary and beneficial to the

Committee, the Debtors' estates, creditors and other parties in interest.

12.    It is respectfully submitted that the amount requested by Sills is fair and

reasonable given (a) the complexity of the cases, (b) the time expended, (c) the nature and extent

of the services rendered, (d) the value of such services, and (e) the costs of comparable services

other than in a case under the Bankruptcy Code.  Sills has reviewed the requirements of Del.

Bankr. LR 2016-2 and believes that this Application substantially complies therewith.

WHEREFORE, Sills respectfully requests that the Court enter an order granting an

interim allowance to Sills for the Interim Period in the sum $166,437.50 in fees and actual and

5

necessary expenses in the amount of $2,955.40, for a total of $169,392.90; that the Debtors be

authorized and directed to pay to Sills the outstanding amount of such sums; and for such

additional relief as is appropriate.

Dated: November [--], 2020
Wilmington, Delaware

Respectfully submitted,

/s/ Seth A. Niederman
Seth A. Niederman (DE Bar No. 4588)
**FOX ROTHSCHILD LLP**
919 North Market Street, Suite 300
Wilmington, DE 19899
Telephone: 302-654-7444
Facsimile: 302-295-2013
Email: sniederman@foxrothschild.com

- and -

Andrew H. Sherman (*pro hac vice*)
Boris I. Mankovetskiy (*pro hac vice*)
**SILLS CUMMIS & GROSS P.C.**
One Riverfront Plaza
Newark, NJ 07102
Telephone:  973-643-7000
Facsimile:  973-643-6500
Email:  asherman@sillscummis.com
            bmankovetskiy@sillscummis.com

*Counsel for the Official Committee*
*of Unsecured Creditors*

6

## DECLARATION

STATE OF NEW JERSEY    :
                                      :
COUNTY OF MORRIS       :

Andrew H Sherman, after being duly sworn according to law, deposes and says:

a)      I am an attorney at law and a member of Sills Cummis & Gross P.C.

b)      I am familiar with the legal services rendered by Sills Cummis & Gross P.C. as counsel to the Committee.

c)      I reviewed the foregoing Application and the facts therein are true and correct to the best of my knowledge, information and belief.

d)      I have reviewed Del. Bankr. LR 2016-2 and submit that the Application substantially complies therewith.

*/s/ Andrew H. Sherman*
Andrew H. Sherman

7300229

**EXHIBIT A**

**CUSTOMARY AND COMPARABLE COMPENSATION
DISCLOSURES WITH FEE APPLICATIONS**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed Firm-wide in 2019 (Excluding Restructuring Matters) | Billed in Connection with This Application |
| Senior Member | $705.23 | $765.29 |
| Junior Member | $551.57 | N/A |
| Senior Of Counsel | $577.44 | N/A |
| Junior Of Counsel | $469.80 | N/A |
| Senior Associate | $397.68 | $580.40 |
| Junior Associate | $308.47 | N/A |
| Aggregated | $534.66 | $694.26 |
| **Blended Rate After Application of $625 Blended Rate Discount[1]** | | **$625.00** |

---

[1] As noted in its Retention Application, "Sills fees (not including expenses) will be limited to the lesser of (i) the amount of Sills' fees at its professionals' standard rates . . . and (ii) the amount of Sills' fees at a blended hourly rate of $625." See Retention Application ¶ 16.

## EXHIBIT B

## SUMMARY OF TIMEKEEPERS INCLUDED IN THIS FEE APPLICATION

| NAME | TITLE OR POSITION | DEPARTMENT, GROUP OR SECTION | DATE OF FIRST ADMISSION (if applicable) | FEES BILLED IN THIS APPLICATION | HOURS BILLED IN THIS APPLICATION | HOURLY RATE BILLED | | NUMBER OF RATE INCREASES SINCE CASE INCEPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | IN THIS APPLICATION | IN FIRST INTERIM APPLICATION | |
| Andrew H. Sherman | Member | Bankruptcy | 1991 | $37,042.50 | 44.9 | $825 | $795 | 1 |
| Boris Mankovetskiy | Member | Bankruptcy | 2001 | $84,675.00 | 112.9 | $750 | $725 | 1 |
| George R. Hirsch | Member | Bankruptcy | 1977 | $1,087.50 | 1.5 | $725 | N/A | 1 |
| Charles J. Falletta | Member | Litigation | 1996 | $2,702.50 | 4.7 | $575 | $575 | 0 |
| Rachel E. Brennan | Associate | Bankruptcy | 2012 | $41,114.50 | 69.1 | $595 | $545 | 1 |
| Gregory A. Kopacz | Associate | Bankruptcy | 2010 | $18,260.00 | 33.2 | $550 | $525 | 1 |
| **Grand Total at Standard Rates** | | | | **$184,882.00** | **266.3** | | | |
| **Grand Total After Application of $625 Blended Rate Discount** | | | | **$166,437.50** | **266.3** | | | |

7300229

**EXHIBIT C-1**

**BUDGET**

If the parties consent or the court so directs, a budget approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant. If the fees sought in the fee application vary by more than 10% from the budget, the fee application should explain the variance.[1] *See* Guidelines ¶ C.8. for project category information.

---

[1] Sills has not been asked to prepare a formal budget.

7300229

## EXHIBIT C-2

## STAFFING PLAN[1]

If the parties consent or the court so directs, a staffing plan approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant.  If the fees are sought in the fee application for a greater number of professionals than identified in the staffing plan, the fee application should explain the variance.

| CATEGORY OF TIMEKEEPER [1] (using categories maintained by the firm) | NUMBER OF TIMEKEEPERS EXPECTED TO WORK ON THE MATTER DURING THE BUDGET PERIOD | AVERAGE HOURLY RATE |
|---|---|---|
| Member | 4 | $765.29 |
| Of Counsel | 0 | N/A |
| Sr. Associate | 2 | $580.40 |
| [1] As an alternative, firms can identify attorney timekeepers by years of experience rather than category of attorney timekeeper: 0-3, 4-7, 8-14, and 15+. Non-attorney timekeepers, such as paralegals, should be identified by category. | | |

---

[1] Due to the timing of its preparation, the Staffing Plan for the period of time covered by the Application was prepared with the benefit of actual data.

7300229

**EXHIBIT D-1**

**SUMMARY OF COMPENSATION REQUESTED BY PROJECT CATEGORY**

| PROJECT CATEGORY | HOURS BUDGETED | FEES BUDGETED | HOURS BILLED | FEES SOUGHT |
|---|---|---|---|---|
| Asset Analysis and Recovery (101) | | | 53.0 | $40,080.00 |
| Asset Disposition (102) | | | 34.5 | $21,744.50 |
| Business Operations (103) | | | 1.7 | $1,275.00 |
| Case Administration (104) | | | 35.0 | $25,168.50 |
| Claims Administration and Objections (105) | | | 66.5 | $51,473.50 |
| Fee/Employment Applications (107) | | | 27.6 | $15,520.00 |
| Financing (109) | | | 4.4 | $2,600.00 |
| Litigation (Other than Avoidance Action Litigation) (110) | | | 33.7 | $20,293.00 |
| Plan and Disclosure Statement (113) | | | 1.0 | $710.00 |
| Relief from Stay Proceedings (114) | | | 2.0 | $1,500.00 |
| Travel (116) (Billed at 50%) | | | 2.2 | $1,815.00 |
| Litigation Consulting (121) | | | 4.7 | $2,702.50 |
| **Total at Standard Rates** | | | **266.3** | **$184,882.00** |
| **Total After Application of $625 Blended Rate Discount** | | | **266.3** | **$166,437.50** |

**EXHIBIT E**

**JANUARY APPLICATION**

7300229

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC d/b/a HAHNEMANN UNIVERSITY HOSPITAL, *et al.*,[1] | Case No.: 19-11466 (MFW) |
|  | (Jointly Administered) |
| Debtors. | **Objections Due: April 7, 2020 at 4:00 p.m. ET**<br>**Hearing Date: TBD if objection filed** |

**NOTICE OF SEVENTH MONTHLY APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

PLEASE TAKE NOTICE THAT on March 18, 2020, Sills Cummis & Gross P.C. ("Sills"), as counsel to the Official Committee of Unsecured Creditors (the "Committee") of the above-captioned debtors and debtors-in-possession (the "Debtors"), filed the Seventh Monthly Fee Application of Sills Cummis & Gross P.C. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period January 1, 2020 through January 31, 2020 (the "Application").

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Court's Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, entered August 2, 2019 [D.I. 341] (the "Interim Compensation Order"), objections, if any, to the

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

Application must be filed with the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, DE 19801, and be served so as to be received by the following parties by no later than **April 7, 2020 at 4:00 p.m.** (prevailing Eastern time), (the "Objection Deadline"): (a) the Debtors, Center City Healthcare, LLC, 230 North Broad Street, Philadelphia, PA 19102 (Attn: Allen Wilen, CRO); (b) Counsel to the Debtors, Saul Ewing Arnstein & Lehr LLP, 1201 North Market Street, Suite 2300, Wilmington, DE 19801 (Attn: Mark Minuti, Esq. and Monique B. DiSabatino, Esq.) and 1500 Market Street, 38th Floor, Philadelphia, PA 19102 (Attn: Jeffrey Hampton, Esq. and Adam H. Isenberg, Esq.); (c) Counsel to the Committee, Sills Cummis & Gross P.C., The Legal Center, One Riverfront Plaza, Newark, NJ 07102 (Attn: Andrew H. Sherman, Esq. and Boris I. Mankovertskiy, Esq.) and Fox Rothschild LLP, 919 N. Market Street, Suite 300, Wilmington, DE 19899-2323 (Attn: Thomas M. Horan); (d) the Office of the United States Trustee, District of Delaware, 844 N. King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801 (Attn: Benjamin A. Hackman, Esq.); and (e) Counsel to the DIP Agent, Stradley, Ronon, Stevens, & Young, LLP, 2005 Market Street, Suite 2600, Philadelphia, PA 19103 (Attn: Gretchen M. Santamour, Esq.) and 1000 N. West Street, Suite 1279, Wilmington, DE 19801 (Attn: Joelle E. Polesky, Esq.).

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Interim Compensation Order, upon expiration of the Objection Deadline, if a Notice of Objection has not been served with respect to the Application, Sills may file a certificate of no objection (a "CNO") with the Court with respect to the unopposed portion of the fees and expenses requested in its Monthly Fee Application. After a CNO is filed, the Debtors are authorized and directed to pay Sills an amount the "Actual Monthly Payment") equal to 80 percent of the fees and 100 percent of the expenses requested in the applicable Monthly Fee Application (the "Maximum Monthly

<u>Payment</u>"). If a Notice of Objection was timely filed and received and remains unresolved, the

Debtors are authorized and directed to pay Sills an amount (the "<u>Reduced Monthly Payment</u>")

equal or lessor of (i) the Maximum Monthly Payment and (ii) 80% of fees and 100% of the

expenses not subject to a Notice of Objection.

   Dated: March 18, 2020           **FOX ROTHSCHILD LLP**

                             */s/ Thomas M. Horan*
                             Thomas M. Horan (DE No. 4641)
                             919 North Market Street, Suite 300
                             Wilmington, DE  19899-2323
                             Telephone:  (302) 654-7444
                             Facsimile:  (302) 656-8920
                             E-mail: thoran@foxrothschild.com

                             *Counsel to the Official Committee of*
                             *Unsecured Creditors*

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*,[1] | Case No. 19-11466 (MFW) |
| | (Jointly Administered) |
| Debtors. | **Objections Due: April 7, 2020 at 4:00 p.m. ET** **Hearing Date: TBD if objection filed** |

**SEVENTH MONTHLY APPLICATION OF SILLS CUMMIS & GROSS P.C.**
**FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED**
**AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO**
**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE**
**PERIOD FROM JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

| | |
|---|---|
| Name of Applicant: | Sills Cummis & Gross P.C. |
| Authorized to provide professional services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | September 5, 2019 *nunc pro tunc* to July 15, 2019 |
| Period for which compensation and reimbursement are sought: | January 1, 2020 – January 31, 2020 |
| Amount of compensation sought as actual, reasonable, and necessary: | $46,850.00  (80% of $58,562.50) |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $440.66 |

This is a monthly application.

---

[1] The Debtors in these cases are: Center City Healthcare, LLC, Philadelphia Academic Health System, LLC, St. Christopher's Healthcare, LLC, Philadelphia Academic Medical Associates, LLC, HPS of PA, L.L.C., SCHC Pediatric Associates, L.L.C., St. Christopher's Pediatric Urgent Care Center, L.L.C., SCHC Pediatric Anesthesia Associates, L.L.C., StChris Care at Northeast Pediatrics, L.L.C., TPS of PA, L.L.C., TPS II of PA, L.L.C., TPS III of PA, L.L.C., TPS IV of PA, L.L.C., and TPS V of PA, L.L.C.

7130168

## COMPENSATION BY PROFESSIONAL
## JANUARY 1, 2020 THROUGH JANUARY 31, 2020

| Name of Professional Individual | Position, primary department or group, year of obtaining relevant license to practice, if applicable | Hourly Billing Rate[2] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Andrew H. Sherman | Member, Bankruptcy First Bar Admission: 1991 | $825 | 15.2 | $12,540.00 |
| Boris Mankovetskiy | Member, Bankruptcy First Bar Admission: 2001 | $750 | 46.8 | $35,100.00 |
| Rachel E. Brennan | Associate, Bankruptcy First Bar Admission: 2012 | $595 | 24.6 | $14,637.00 |
| Gregory A. Kopacz | Associate, Bankruptcy First Bar Admission: 2010 | $550 | 7.1 | $3,905.00 |
| **Total Fees at Standard Rates** | | | **93.7** | **$66,182.00** |
| **Total Fees After Application of $625 Blended Rate Discount[3]** | | | **93.7** | **$58,562.50** |

---

[2] Effective October 1, 2019 (*i.e.*, the first date of Sills' new fiscal year), the standard hourly rates of certain Sills attorneys were increased to reflect the experience and seniority of such attorneys, as well as economic and other conditions. In particular, the hourly rate of Andrew Sherman was increased from $795 to $825; the hourly rate of Boris Mankovetskiy was increased from $725 to $750; the hourly rate of Rachel Brennan was increased from $545 to $595; and the hourly rate of Gregory Kopacz was increased from $525 to $550. However, as discussed below, Sills' fees for this engagement will remain subject to the $625 blended hourly rate cap.

[3] As noted in the *Application to Retain and Employ Sills Cummis & Gross P.C. as Attorneys for the Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al., Nunc Pro Tunc to July 15, 2019* [D.I. 636] (the "Retention Application"), "Sills fees (not including expenses) will be limited to the lesser of (i) the amount of Sills' fees at its professionals' standard rates . . . and (ii) the amount of Sills' fees at a blended hourly rate of $625." See Retention Application ¶ 16.

2

**COMPENSATION BY PROJECT CATEGORY**
**JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis and Recovery (101) | 18.3 | $13,837.50 |
| Asset Disposition (102) | 3.4 | $2,587.50 |
| Business Operations (103) | 0.4 | $300.00 |
| Case Administration (104) | 23.2 | $16,814.00 |
| Claims Administration and Objections (105) | 20.9 | $15,846.00 |
| Fee/Employment Applications (107) | 5.4 | $3,107.50 |
| Financing (109) | 0.4 | $238.00 |
| Litigation (Other than Avoidance Action Litigation) (110) | 18.7 | $11,126.50 |
| Relief from Stay Proceedings (114) | 2.0 | $1,500.00 |
| Travel (116) (Billed at 50%) | 1.0 | $825.00 |
| **Total Fees at Standard Rate** | **93.7** | **$66,182.00** |
| **Total Fees After Application of $625 Blended Rate Discount[4]** | **93.7** | **$58,562.50** |

**EXPENSE SUMMARY**
**JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

| Expense Category | Total Expenses |
|---|---|
| Train Fare | $392.00 |
| Taxi/Car Rental/Car Service | $20.19 |
| Lexis | $28.47 |
| **TOTAL** | **$440.66** |

---

[4] Sills' fees are subject to a $625 blended hourly rate cap.  See Retention Application ¶ 16.

3

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*, | Case No. 19-11466 (MFW) |
| | (Jointly Administered) |
| Debtors. | **Objections Due: April 7, 2020 at 4:00 p.m. ET** **Hearing Date: TBD if objection filed** |

**SEVENTH APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR
ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED
AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE
PERIOD FROM JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

Pursuant to sections 330 and 331 of the Bankruptcy Code, rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [D.I. 341] (the "Compensation Order"), Sills Cummis & Gross P.C. ("Sills") files this *Seventh Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period From January 1, 2020 Through January 31, 2020* (the "Application"). By the Application, Sills seeks allowance of $46,850.00 (80% of $58,562.50) in fees for services rendered and $440.66 for reimbursement of actual and necessary expenses for the period from January 1, 2020 through January 31, 2020 (the "Compensation Period").

**Background**

1.      On June 30 and July 1, 2019, each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

4

7130168

2.      On July 15, 2019, the United States Trustee appointed the Official Committee of Unsecured Creditors (the "Committee") [D.I. 182].

3.      Sills was retained as Committee counsel pursuant to this Court's *Amended Order Authorizing the Employment and Retention of Sills Cummis & Gross P.C. as Attorneys for Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al. Nunc Pro Tunc to July 15, 2019* [D.I. 650].

### Compensation Paid and Its Source

4.      All services for which compensation is requested were performed for or on behalf of the Committee.  During the Compensation Period, Sills received no payment and no promises for payment from any source other than the Debtors for services to be rendered in any capacity in connection with the matters covered by this Application.  There is no agreement or understanding between Sills and any other person, other than with the members, of counsel and associates of the firm, for the sharing of compensation to be received in these cases.

### Fee Statements

5.      The fee statement for the Compensation Period is attached as **Exhibit A**.  To the best of Sills' knowledge, this Application reasonably complies with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the *Region 3 Operating Guidelines and Reporting Requirements for Chapter 11 Debtors and Trustees*, the *Guidelines for Reviewing Applications for Compensation and Reimbursement for Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective November 1, 2013*, Local Rule 2016-2, applicable Third Circuit law, and the Compensation Order.

### Actual and Necessary Expenses

6.      Detailed information regarding Sills' expenses during the Compensation Period is included in **Exhibit A**.

5

## Summary of Services by Project

7.      The services Sills rendered during the Compensation Period are generally
described below, with a more detailed identification of the actual services provided in **Exhibit A**.

    A.       Asset Analysis and Recovery

        Fees: $13,837.50;     Total Hours: 18.3

This category includes time spent investigating causes of action against certain non-
debtor affiliates, including time spent addressing related discovery issues.

    B.       Asset Disposition

        Fees: $2,587.50;     Total Hours: 3.4

This category includes time spent addressing issues related to the sale of the Hahnemann
resident assets, the post-closing obligations of the purchaser in connection with the sale of the St.
Christopher assets, and the Debtors' proposed rejection of numerous leases.

    C.       Business Operations

        Fees: $300.00;     Total Hours: 0.4

This category includes time spent analyzing the Debtors' financial reporting.

    D.       Case Administration

        Fees: $16,814.00;     Total Hours: 23.2

This category includes time spent addressing matters related to the administration of the
Debtors' chapter 11 cases, including time spent preparing updates for the Committee members,
communicating with the Committee members and Debtors' counsel, preparing for hearings,
updating the "critical dates" case calendar, and considering matters of general import.

    E.       Claims Administration and Objection

        Fees: $15,846.00;     Total Hours: 20.9

This category includes time spent (a) analyzing numerous motions asserting

administrative expense priority claims, potential objections thereto, and the potential resolution thereof, (b) addressing issues related to the motion of former residents to obtain "tail" insurance coverage, the Debtors' objection thereto, and the Department of Health and the Commonwealth of Pennsylvania's related motions, (c) attending a hearing in connection therewith, (d) drafting a joinder to the Debtors' objection and analyzing issues related to the potential settlement of such disputes, and (e) addressing issues relating to the government's motion to exercise setoff rights.

      F.      <u>Fee/Employment Applications</u>

           Fees: $3,107.50;      Total Hours: 5.4

This category includes time spent drafting Sills' October and November fee applications.

      G.      <u>Financing</u>

           Fees: $238.00;      Total Hours: 0.4

This category includes time spent communicating with the MBNF non-debtor entities regarding a stipulation relating to the production of certain documents.

      H.      <u>Litigation (Other than Avoidance Action Litigation)</u>

           Fees: $11,126.50;      Total Hours: 18.7

This category includes time spent drafting a stipulation and consent order relating to the production of discovery materials.

      I.      <u>Relief from Stay Proceedings</u>

           Fees: $1,500.00;      Total Hours: 2.0

This category includes time spent analyzing CMS's reply in support of its motion seeking stay relief to exercise alleged setoff rights and an objection to the underlying motion.

      J.      <u>Travel (Billed at 50%)</u>

           Fees: $825.00;      Total Hours: 1.0

This category includes time spent traveling to meet Debtors' counsel in Philadelphia.

### Conclusion

8.      Sills respectfully submits that the amounts requested are fair and reasonable given

(a) the complexity of these cases, (b) the time expended, (c) the nature and extent of the services

rendered, (d) the value of such services, and (e) the costs of comparable services other than in a

case under this title.  Sills reviewed the requirements of Local Rule 2016-2 and believes this

Application substantially complies therewith.

WHEREFORE, Sills respectfully requests that the Court authorize that an allowance be

made to Sills for the Compensation Period with respect to the sums of $46,850.00 (80% of

$58,562.50) as compensation and $440.66 for reimbursement of actual and necessary expenses,

for a total of $47,290.66, and that such sums be authorized for payment.

Dated: March 18, 2020                      Respectfully submitted,
Wilmington, Delaware

                                           */s/ Thomas M. Horan*
                                           Thomas M. Horan (DE Bar No. 4641)
                                           **FOX ROTHSCHILD LLP**
                                           919 North Market Street, Suite 300
                                           Wilmington, DE 19899
                                           Telephone: 302-654-7444
                                           Facsimile: 302-6568920
                                           Email: thoran@foxrothschild.com

                                           - and -

                                           Andrew H. Sherman (*pro hac vice*)
                                           Boris I. Mankovetskiy (*pro hac vice*)
                                           **SILLS CUMMIS & GROSS P.C.**
                                           One Riverfront Plaza
                                           Newark, NJ 07102
                                           Telephone:  973-643-7000
                                           Facsimile:  973-643-6500
                                           Email:  asherman@sillscummis.com
                                                   bmankovetskiy@sillscummis.com

                                           *Counsel for the Official Committee*
                                           *of Unsecured Creditors*

8

## **VERIFICATION**

STATE OF NEW JERSEY      )
                            ) SS:
COUNTY OF ESSEX            )

        Andrew H. Sherman, after being duly sworn according to law, deposes and says:

        a)      I am an attorney at law and a Member of the law firm of Sills Cummis & Gross P.C., located at One Riverfront Plaza, Newark, New Jersey 07102.

        b)      I am familiar with the work performed on behalf of the Committee by the lawyers in the firm.

        c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Local Rule 2016-2, and believe the Application substantially complies therewith.

Dated: March 18, 2020

                                */s/ Andrew H. Sherman*
                                Andrew H. Sherman

**Exhibit A**

# SILLS CUMMIS & GROSS
### A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 1 |
| Inv# | 1768171 |
| Date | 02/29/20 |
| 08650118.000001 | - AHS |

Official Committee of Unsecured Creditors of Center City
Healthcare LLC d/b/a Hahnemann University Hospital
c/o Tom Arnst, Committee Chair
Conifer Health Solutions
3560 Dallas Parkway
Frisco, TX  75034

FEI # 22-1920331

Re:    Creditors' Committee

**For legal services rendered:**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| **101 - ASSET ANALYSIS AND RECOVERY** | | | | |
| 01/17/20 | AHS | Review of revised stipulations for documents from Freedman parties and circulate same. | 0.40 | 330.00 |
| 01/28/20 | AHS | Call and email from Committee member re: sale proceeds of St. Christopher's. | 0.30 | 247.50 |
| | | Further diligence and analysis re: sale proceeds of St. Christopher's. | 0.50 | 412.50 |
| 01/31/20 | AHS | Call with Committee member re: investigation issues. | 0.30 | 247.50 |
| 01/02/20 | BM | Attend to discovery requests to MBNF non-Debtor entities. | 1.10 | 825.00 |
| 01/07/20 | BM | Call with counsel for MBNF related entities regarding discovery. | 0.70 | 525.00 |
| 01/09/20 | BM | Attend to proposed consent order regarding document production by the MBNF non-Debtor Entities. | 1.20 | 900.00 |
| 01/10/20 | BM | Attend to issues regarding investigation of potential causes of action against non-debtor affiliates. | 1.20 | 900.00 |
| 01/15/20 | BM | Attend to consent order regarding production of documents by MBNF non-debtor entities. | 0.80 | 600.00 |
| | | Analysis regarding investigation of potential causes of action against non-debtor affiliates. | 0.80 | 600.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | |
|---|---|---|
| Page | | 2 |
| Inv# | | 1768171 |
| Date | | 02/29/20 |
| 08650118.000001 | | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/17/20 | BM | Attend to revisions of proposed consent order regarding discovery process with certain non-debtor affiliates. | 0.70 | 525.00 |
| 01/21/20 | BM | Attend to issues regarding investigation of potential claims against non-debtor affiliates. | 1.20 | 900.00 |
| 01/24/20 | BM | Attend to issues regarding discovery from non-debtor affiliates. | 1.30 | 975.00 |
| 01/27/20 | BM | Attend to proposed consent order governing discovery with MBNF Non-Debtor entities. | 0.80 | 600.00 |
| | | Attend to investigation of potential causes of action against non-debtor affiliates. | 1.20 | 900.00 |
| | | Analysis of issues in connection with proposed sale of real estate leased by STC. | 0.80 | 600.00 |
| 01/28/20 | BM | Attend to revisions of proposed consent order regarding discovery from MBNF and related entities. | 0.80 | 600.00 |
| 01/29/20 | BM | Call with MBNF entities counsel regarding discovery issues. | 0.60 | 450.00 |
| | | Attend to issues regarding investigation of non-debtor affiliates. | 1.30 | 975.00 |
| 01/30/20 | BM | Analysis regarding ESI discovery requests to J. Freedman and related entities. | 1.10 | 825.00 |
| 01/31/20 | BM | Analysis of issues in connection with proposed sale of real property leased by STC. | 1.20 | 900.00 |
| | | **TASK TOTAL 101** | **18.30** | **13,837.50** |

## 102 - ASSET DISPOSITION

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/28/20 | AHS | Call with Debtors' counsel re: resident's sale assets, financing issues. | 0.50 | 412.50 |
| 01/07/20 | BM | Attend to issues regarding post-closing obligations of the purchaser under STC APA. | 0.80 | 600.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | |
|---|---|
| Page | 3 |
| Inv# | 1768171 |
| Date | 02/29/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/23/20 | BM | Attend to post-closing issues regarding STC sale. | 1.10 | 825.00 |
| | | Attend to issues regarding rejection of certain Broad Street leases. | 0.70 | 525.00 |
| 01/28/20 | BM | Analysis regarding Stipulation regarding Broad Street Lease. | 0.30 | 225.00 |
| | | **TASK TOTAL 102** | **3.40** | **2,587.50** |

**103 - BUSINESS OPERATIONS**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/23/20 | BM | Attend to issues regarding Debtors' financial reporting. | 0.40 | 300.00 |
| | | **TASK TOTAL 103** | **0.40** | **300.00** |

**104 - CASE ADMINISTRATION**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/16/20 | AHS | Call with counsel for Debtors re: status update. | 0.60 | 495.00 |
| 01/23/20 | AHS | Email to Committee re: status update and setting Committee meeting. | 0.50 | 412.50 |
| 01/27/20 | AHS | Prepare for call with Committee re: resident's sale, Freedman and status. | 0.20 | 165.00 |
| | | Attend call with Committee re: resident's sale, Freedman and status. | 0.70 | 577.50 |
| 01/30/20 | AHS | Meeting with Debtors re: resident's sale, subpoena and case issues. | 3.70 | 3,052.50 |
| 01/10/20 | BM | Prepare a status update for the Committee. | 0.50 | 375.00 |
| 01/22/20 | BM | Prepare for omnibus hearing. | 1.90 | 1,425.00 |
| | | Prepare an update to Committee regarding pending matters. | 0.70 | 525.00 |
| 01/27/20 | BM | Attend telephonic Committee meeting. | 0.90 | 675.00 |
| | | Attend telephonic Committee meeting. | 0.70 | 525.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | | |
|---|---|---|
| Page | | 4 |
| Inv# | | 1768171 |
| Date | | 02/29/20 |
| 08650118.000001 | | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/28/20 | BM | Call with Debtors counsel regarding pending matters. | 0.80 | 600.00 |
| | | Prepare a status update report to the Committee. | 0.70 | 525.00 |
| | | Call with Debtors' counsel regarding pending matters. | 0.50 | 375.00 |
| 01/30/20 | BM | Attend meeting with Debtors' professionals regarding pending matters. | 4.20 | 3,150.00 |
| | | Respond to creditors' inquiries regarding status of the cases. | 0.70 | 525.00 |
| 01/02/20 | GAK | Review upcoming hearing agenda and update case calendar. | 0.10 | 55.00 |
| 01/03/20 | GAK | Update case calendar. | 0.20 | 110.00 |
| 01/06/20 | GAK | Update case calendar. | 0.20 | 110.00 |
| 01/07/20 | GAK | Update case calendar. | 0.30 | 165.00 |
| 01/09/20 | GAK | Update case calendar. | 0.20 | 110.00 |
| 01/10/20 | GAK | Update case calendar. | 0.20 | 110.00 |
| 01/21/20 | GAK | Update case calendar. | 0.20 | 110.00 |
| 01/22/20 | GAK | Review upcoming hearing agenda and update case calendar. | 0.10 | 55.00 |
| 01/23/20 | GAK | Update case calendar. | 0.20 | 110.00 |
| 01/24/20 | GAK | Update case calendar. | 0.20 | 110.00 |
| 01/27/20 | GAK | Update case calendar. | 0.10 | 55.00 |
| 01/28/20 | GAK | Update case calendar. | 0.10 | 55.00 |
| 01/30/20 | GAK | Update case calendar. | 0.10 | 55.00 |
| 01/03/20 | REB | Review filings including insurance motion, employee wages motion and first day declaration re: Debtors' insurance policies. | 3.70 | 2,201.50 |
| | | **TASK TOTAL 104** | **23.20** | **16,814.00** |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 5 |
| Inv# | 1768171 |
| Date | 02/29/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| **105 - CLAIMS ADMINISTRATION AND OBJECTIONS** | | | | |
| 01/06/20 | AHS | Prepare for and attend call with counsel for Freedman entities and follow up re: same regarding drafting of proposed stipulation. | 0.60 | 495.00 |
| 01/07/20 | AHS | Follow up re: Freedman discovery and confidentiality issues. | 0.30 | 247.50 |
| 01/10/20 | AHS | Email to Committee re: U.S. setoff issues and Freedman discovery. | 0.40 | 330.00 |
| | | Address issues re: U.S. setoff, Committee joinder and emails re: same. | 0.30 | 247.50 |
| 01/21/20 | AHS | Follow up with counsel for Freedman parties re: document production. | 0.10 | 82.50 |
| 01/22/20 | AHS | Email to counsel for Freedman entities re: document production issues. | 0.20 | 165.00 |
| | | Calls with Debtors' counsel re: proposed settlement with Dr. Moulick and follow up calls re: same. | 0.70 | 577.50 |
| | | Review of pleadings in preparation for hearing and emails with T. Horan re: same. | 0.40 | 330.00 |
| | | Email to Committee re: proposed settlement with Dr. Moulick. | 0.30 | 247.50 |
| 01/23/20 | AHS | Review of comments to draft document production stipulation with Freedman parties and circulate same. | 0.40 | 330.00 |
| | | Email follow up re: proposed settlement with Dr. Moulick. | 0.20 | 165.00 |
| 01/24/20 | AHS | Review of comments from counsel to Freedman entities re: document production and circulate proposed comments to counsel for Debtors. | 0.40 | 330.00 |
| 01/27/20 | AHS | Review of revised document production stipulation and circulate to counsel for review and comment. | 0.30 | 247.50 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | |
|---|---|---|
| Page | | 6 |
| Inv# | | 1768171 |
| Date | | 02/29/20 |
| 08650118.000001 | | - AHS |

| **DATE** | **ATTY** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| | | Address issues re: sale of St. Christopher real estate and possible remedies and review of case law re: same. | 0.80 | 660.00 |
| 01/29/20 | AHS | Attend telephonic status conference with Court re: resident's tail coverage issues. | 0.60 | 495.00 |
| 01/02/20 | BM | Attend to issues regarding CMS setoff motion. | 0.80 | 600.00 |
| | | Analysis regarding Debtors' omnibus objection to the residents' insurance motion, the PA DOH's insurance motion, and the order to show cause. | 0.70 | 525.00 |
| | | Analysis regarding motion to compel filed by Peoples Capital and Leasing Corp. | 0.40 | 300.00 |
| 01/03/20 | BM | Attend to issues regarding tail insurance for residents. | 0.70 | 525.00 |
| | | Attend to filed objections to motions to reject. | 0.60 | 450.00 |
| 01/06/20 | BM | Attend to issues regarding objection Dr. Moulick's motion to allow administrative claim. | 0.60 | 450.00 |
| 01/09/20 | BM | Analysis regarding residents' objections to motion to reject employment agreements. | 0.40 | 300.00 |
| | | Analysis regarding Medline's motion to compel payment of asserted administrative expense claims. | 0.40 | 300.00 |
| 01/10/20 | BM | Analysis regarding objection to U.S. motion to permit setoff. | 0.70 | 525.00 |
| 01/13/20 | BM | Analysis of issues regarding potential resolution of Moulick's motion. | 0.70 | 525.00 |
| 01/15/20 | BM | Analysis regarding potential settlement of tail insurance issues. | 1.10 | 825.00 |
| 01/16/20 | BM | Analysis regarding objection to Dr. Moulick's motion for allowance of administrative claim. | 0.80 | 600.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | |
|---|---|
| Page | 7 |
| Inv# | 1768171 |
| Date | 02/29/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Analysis regarding Debtors' objection to Medline's motion for allowance of 503(b)(9) claim. | 0.40 | 300.00 |
| 01/21/20 | BM | Attend to issues regarding pending motions to compel payment of administrative expenses. | 0.90 | 675.00 |
| 01/22/20 | BM | Attend to issues regarding proposed settlement with Dr. Moulick. | 0.70 | 525.00 |
| 01/23/20 | BM | Attend to issues regarding professional liability tail coverage. | 1.20 | 900.00 |
| 01/28/20 | BM | Attend to issues regarding potential resolution of tail coverage disputes. | 1.10 | 825.00 |
| 01/29/20 | BM | Attend to issues regarding potential resolution of motions to compel purchase of tail coverage. | 0.90 | 675.00 |
| 01/02/20 | REB | Review debtors' omnibus objection to insurance motions and order to show cause. | 1.10 | 654.50 |
| 01/10/20 | REB | Review CMS setoff motion and Debtors' objection thereto. | 0.40 | 238.00 |
| | | Draft joinder to Debtors' objection to CMS setoff motion. | 0.30 | 178.50 |
| | | **TASK TOTAL 105** | **20.90** | **15,846.00** |

**107 - FEE/EMPLOYMENT APPLICATIONS**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 01/22/20 | AHS | Respond to inquiry from Court re: expense detail and provide same. | 0.30 | 247.50 |
| | | Review of fee application order and verify same. | 0.20 | 165.00 |
| 01/02/20 | GAK | Finalize October fee application for filing. | 1.40 | 770.00 |
| 01/16/20 | GAK | Work on November fee application. | 1.20 | 660.00 |
| 01/20/20 | GAK | Work on November fee application. | 1.10 | 605.00 |
| 01/21/20 | GAK | Finalize fee application for filing. | 0.70 | 385.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 8 |
| Inv# | 1768171 |
| Date | 02/29/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 01/22/20 | GAK | Attention to expense information requests relating to interim fee application. | 0.20 | 110.00 |
| 01/23/20 | GAK | Finalize November fee application for filing based on revised invoice. | 0.20 | 110.00 |
| | | Review proposed order approving first interim fee application. | 0.10 | 55.00 |
| | | **TASK TOTAL 107** | **5.40** | **3,107.50** |

**109 - FINANCING**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 01/29/20 | REB | Call with MBNF Non-Debtor entities re: production stipulation. | 0.40 | 238.00 |
| | | **TASK TOTAL 109** | **0.40** | **238.00** |

**110 - LITIGATION (OTHER THAN AVOIDANCE ACTION LITIGATION)**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 01/02/20 | REB | Review and revise Freedman entities 2004 subpoena, exhibit A and cover letter. | 6.70 | 3,986.50 |
| 01/09/20 | REB | Draft stipulation regarding MBNF Non-Debtor Entity document production. | 4.80 | 2,856.00 |
| | | Draft consent order regarding MBNF Non-Debtor entity document production. | 1.80 | 1,071.00 |
| 01/10/20 | REB | Draft consent order regarding MBNF Non-Debtor entity document production. | 2.40 | 1,428.00 |
| 01/23/20 | REB | Review proposed changes to production stipulation with MBNF non-debtor entities. | 0.90 | 535.50 |
| 01/24/20 | REB | Review MBNF Non-Debtor Entity document production stipulation. | 2.10 | 1,249.50 |
| | | **TASK TOTAL 110** | **18.70** | **11,126.50** |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 9 |
| Inv# | 1768171 |
| Date | 02/29/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| **114 - RELIEF FROM STAY PROCEEDINGS** | | | | |
| 01/17/20 | BM | Analysis regarding response to CMS' setoff motion. | 0.80 | 600.00 |
| | | Analysis regarding U.S. reply to objection to motion for stay relief. | 0.60 | 450.00 |
| 01/23/20 | BM | Attend to issues regarding resolution of CMS's setoff motion. | 0.60 | 450.00 |
| | | **TASK TOTAL 114** | **2.00** | **1,500.00** |
| **116 – TRAVEL** (50% of non-working travel billed) | | | | |
| 01/30/20 | AHS | Travel to/from Philadelphia for meeting with counsel for Debtors. (2.00) | 1.00 | 825.00 |
| | | **TASK TOTAL 116** | **1.00** | **825.00** |
| | | **TOTAL FEES** | **93.70** | **$66,182.00** |
| | | **TOTAL FEES at Blended Rate of $625** | **93.70** | **$58,562.50** |

## TASK CODE SUMMARY

| | | | | |
|---|---|---|---|---|
| 101 | Asset Analysis and Recovery | | 18.30 | 13,837.50 |
| 102 | Asset Disposition | | 3.40 | 2,587.50 |
| 103 | Business Operations | | 0.40 | 300.00 |
| 104 | Case Administration | | 23.20 | 16,814.00 |
| 105 | Claims Administration and Objections | | 20.90 | 15,846.00 |
| 107 | Fee/Employment Applications | | 5.40 | 3,107.50 |
| 109 | Financing | | 0.40 | 238.00 |
| 110 | Litigation (Other than Avoidance Action Litigation) | | 18.70 | 11,126.50 |
| 114 | Relief from Stay Proceedings | | 2.00 | 1,500.00 |
| 116 | Travel | | 1.00 | 825.00 |

# SILLS CUMMIS & GROSS
### A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 10 |
| Inv# | 1768171 |
| Date | 02/29/20 |
| 08650118.000001   - AHS | |

| | | | | |
|---|---|---|---|---|
| **TOTAL FEES** | | **93.70** | | **$66,182.00** |
| **TOTAL FEES at Blended Rate of $625** | | **93.70** | | **$58,562.50** |

**FEE RECAP**

| | | | | | |
|---|---|---|---|---|---|
| AHS | Andrew H. Sherman | 15.20 | $825 | 12,540.00 |
| BM | Boris Mankovetskiy | 46.80 | $750 | 35,100.00 |
| REB | Rachel E. Brennan | 24.60 | $595 | 14,637.00 |
| GAK | Gregory A. Kopacz | 7.10 | $550 | 3,905.00 |
| | **TOTAL FEES** | **93.70** | | **$66,182.00** |
| | **TOTAL FEES at Blended Rate of $625** | **93.70** | | **$58,562.50** |

**DISBURSEMENT DETAIL**

| | | | |
|---|---|---|---|
| 01/15/20 | REB | Lexis | 28.47 |
| 01/30/20 | AHS | Train Fare (Newark to Philadelphia – 2 one way – AHS and BM) | 270.00 |
| 01/30/20 | AHS | Train Fare (Philadelphia to Newark – 2 one way – AHS and BM) | 122.00 |
| 01/30/20 | AHS | Taxi/Car Rental/Car Service (from train station to Saul Ewing) | 10.78 |
| 01/30/20 | AHS | Taxi/Car Rental/Car Service (to train station) | 9.41 |
| | | **TOTAL DISBURSEMENTS** | **$440.66** |

**DISBURSEMENT RECAP**

| | |
|---|---|
| Train Fare | 392.00 |
| Taxi/Car Rental/Car Service | 20.19 |
| Lexis | 28.47 |
| **TOTAL DISBURSEMENTS** | **$440.66** |
| **TOTAL THIS INVOICE** | **$59,003.16*** |

*Total includes fees at **Blended Rate**.  Per Retention
Application, lesser of fees at *Standard Rates* (**$66,182.00**)
and fees at *Blended Rate* of $625 (**$58,562.50**) apply.

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

In re:

CENTER CITY HEALTHCARE, LLC d/b/a
HAHNEMANN UNIVERSITY HOSPITAL,
*et al.*,[1]

Debtors.

Chapter 11

Case No.: 19-11466 (MFW)

(Jointly Administered)

## CERTIFICATE OF SERVICE

I, Thomas M. Horan, hereby certify that on March 18, 2020, a true and correct copy of the

*Certificate of No Objection Regarding the Seventh Monthly Fee Application of Fox Rothschild*

*LLP for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee*

*of Unsecured Creditors for the Period January 1, 2020 through January 31, 2020* was served by

(1) all parties of record via CM/ECF and (2) First Class Mail to the parties on the attached service

list.

Dated: March 18, 2020

*/s/ Thomas M. Horan*
Thomas M. Horan (DE No. 4641)

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

**Service List**

| | |
|---|---|
| Center City Healthcare, LLC<br>Attn: Allen Wilen, CRO<br>230 North Broad Street<br>Philadelphia, PA 19102 | Saul Ewing Arnstein & Lehr LLP<br>Attn: Mark Minuti, Esq. and Monique B. DiSabatino, Esq.<br>1201 North Market Street<br>Suite 2300<br>Wilmington, DE 19801 |
| Saul Ewing Arnstein & Lehr LLP<br>Attn: Jeffrey Hampton, Esq. and Adam H. Isenberg, Esq.<br>1500 Market Street<br>38th Floor<br>Philadelphia, PA 19102 | The Office of the United States Trustee<br>Attn: Benjamin A. Hackman, Esq.<br>844 N. King Street, Suite 2207<br>Lockbox #35<br>Wilmington, DE 19801 |
| Stradley, Ronon, Stevens & Young, LLP<br>Attn: Gretchen M. Santamour, Esq.<br>2005 Market Street<br>Suite 2600<br>Philadelphia, PA 19103 | Stradley, Ronon, Stevens & Young, LLP<br>Attn: Joelle E. Polesky, Esq.<br>1000 N. West Street<br>Suite 1279<br>Wilmington, DE 19801 |

**EXHIBIT F**

**FEBRUARY APPLICATION**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>CENTER CITY HEALTHCARE, LLC d/b/a<br>HAHNEMANN UNIVERSITY HOSPITAL,<br>*et al.*,[1]<br><br>                               Debtors. | Chapter 11<br><br>Case No.: 19-11466 (MFW)<br><br>(Jointly Administered)<br><br>**Objections Due: June 3, 2020 at 4:00 p.m. ET**<br>**Hearing Date: TBD if objection filed** |

## NOTICE OF EIGHTH MONTHLY APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD <u>FROM FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020</u>

PLEASE TAKE NOTICE THAT on May 14, 2020, Sills Cummis & Gross P.C. ("<u>Sills</u>"), as counsel to the Official Committee of Unsecured Creditors (the "<u>Committee</u>") of the above-captioned debtors and debtors-in-possession (the "<u>Debtors</u>"), filed the Eighth Monthly Fee Application of Sills Cummis & Gross P.C. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period February 1, 2020 through February 29, 2020 (the "<u>Application</u>").

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Court's Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, entered August 2, 2019 [D.I. 341] (the "<u>Interim Compensation Order</u>"), objections, if any, to the

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

Application must be filed with the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, DE 19801, and be served so as to be received by the following parties by no later than **June 3, 2020 at 4:00 p.m.** (prevailing Eastern time), (the "Objection Deadline"): (a) the Debtors, Center City Healthcare, LLC, 230 North Broad Street, Philadelphia, PA 19102 (Attn: Allen Wilen, CRO); (b) Counsel to the Debtors, Saul Ewing Arnstein & Lehr LLP, 1201 North Market Street, Suite 2300, Wilmington, DE 19801 (Attn: Mark Minuti, Esq. and Monique B. DiSabatino, Esq.) and 1500 Market Street, 38th Floor, Philadelphia, PA 19102 (Attn: Jeffrey Hampton, Esq. and Adam H. Isenberg, Esq.); (c) Counsel to the Committee, Sills Cummis & Gross P.C., The Legal Center, One Riverfront Plaza, Newark, NJ 07102 (Attn: Andrew H. Sherman, Esq. and Boris I. Mankovertskiy, Esq.) and Fox Rothschild LLP, 919 N. Market Street, Suite 300, Wilmington, DE 19899-2323 (Attn: Thomas M. Horan); (d) the Office of the United States Trustee, District of Delaware, 844 N. King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801 (Attn: Benjamin A. Hackman, Esq.); and (e) Counsel to the DIP Agent, Stradley, Ronon, Stevens, & Young, LLP, 2005 Market Street, Suite 2600, Philadelphia, PA 19103 (Attn: Gretchen M. Santamour, Esq.) and 1000 N. West Street, Suite 1279, Wilmington, DE 19801 (Attn: Joelle E. Polesky, Esq.).

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Interim Compensation Order, upon expiration of the Objection Deadline, if a Notice of Objection has not been served with respect to the Application, Sills may file a certificate of no objection (a "CNO") with the Court with respect to the unopposed portion of the fees and expenses requested in its Monthly Fee Application. After a CNO is filed, the Debtors are authorized and directed to pay Sills an amount the "Actual Monthly Payment") equal to 80 percent of the fees and 100 percent of the expenses requested in the applicable Monthly Fee Application (the "Maximum Monthly

Payment"). If a Notice of Objection was timely filed and received and remains unresolved, the

Debtors are authorized and directed to pay Sills an amount (the "Reduced Monthly Payment")

equal or lessor of (i) the Maximum Monthly Payment and (ii) 80% of fees and 100% of the

expenses not subject to a Notice of Objection.


Dated: May 14, 2020     **FOX ROTHSCHILD LLP**

           */s/ Thomas M. Horan*
           Thomas M. Horan (DE No. 4641)
           919 North Market Street, Suite 300
           Wilmington, DE  19899-2323
           Telephone:  (302) 654-7444
           Facsimile:  (302) 656-8920
           E-mail: thoran@foxrothschild.com

           *Counsel to the Official Committee of*
           *Unsecured Creditors*

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*,[1] | Case No. 19-11466 (MFW) |
| Debtors. | (Jointly Administered) |
| | **Objections Due: June 3, 2020 at 4:00 p.m. ET**<br>**Hearing Date: TBD if objection filed** |

**EIGHTH MONTHLY APPLICATION OF SILLS CUMMIS & GROSS P.C.**
**FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED**
**AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO**
**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE**
**PERIOD FROM FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020**

| | |
|---|---|
| Name of Applicant: | Sills Cummis & Gross P.C. |
| Authorized to provide professional services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | September 5, 2019 *nunc pro tunc* to July 15, 2019 |
| Period for which compensation and reimbursement are sought: | February 1, 2020 – February 29, 2020 |
| Amount of compensation sought as actual, reasonable, and necessary: | $44,850.00  (80% of $56,062.50) |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $173.00 |

This is a monthly application.

---

[1] The Debtors in these cases are: Center City Healthcare, LLC, Philadelphia Academic Health System, LLC, St. Christopher's Healthcare, LLC, Philadelphia Academic Medical Associates, LLC, HPS of PA, L.L.C., SCHC Pediatric Associates, L.L.C., St. Christopher's Pediatric Urgent Care Center, L.L.C., SCHC Pediatric Anesthesia Associates, L.L.C., StChris Care at Northeast Pediatrics, L.L.C., TPS of PA, L.L.C., TPS II of PA, L.L.C., TPS III of PA, L.L.C., TPS IV of PA, L.L.C., and TPS V of PA, L.L.C.

## COMPENSATION BY PROFESSIONAL

| Name of Professional Individual | Position, primary department or group, year of obtaining relevant license to practice, if applicable | Hourly Billing Rate[2] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Andrew H. Sherman | Member, Bankruptcy First Bar Admission: 1991 | $825 | 14.0 | $11,550.00 |
| Boris Mankovetskiy | Member, Bankruptcy First Bar Admission: 2001 | $750 | 37.0 | $27,750.00 |
| Rachel E. Brennan | Associate, Bankruptcy First Bar Admission: 2012 | $595 | 27.8 | $16,541.00 |
| Gregory A. Kopacz | Associate, Bankruptcy First Bar Admission: 2010 | $550 | 10.9 | $5,995.00 |
| **Total Fees at Standard Rates** | | | **89.7** | **$61,836.00** |
| **Total Fees After Application of $625 Blended Rate Discount[3]** | | | **89.7** | **$56,062.50** |

---

[2] Effective October 1, 2019 (*i.e.*, the first date of Sills' new fiscal year), the standard hourly rates of certain Sills attorneys were increased to reflect the experience and seniority of such attorneys, as well as economic and other conditions.  In particular, the hourly rate of Andrew Sherman was increased from $795 to $825; the hourly rate of Boris Mankovetskiy was increased from $725 to $750; the hourly rate of Rachel Brennan was increased from $545 to $595; and the hourly rate of Gregory Kopacz was increased from $525 to $550.  However, as discussed below, Sills' fees for this engagement will remain subject to a $625 blended hourly rate cap.

[3] As noted in the *Application to Retain and Employ Sills Cummis & Gross P.C. as Attorneys for the Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al., Nunc Pro Tunc to July 15, 2019* [D.I, 636] (the "Retention Application"), "Sills fees (not including expenses) will be limited to the lesser of (i) the amount of Sills' fees at its professionals' standard rates . . . and (ii) the amount of Sills' fees at a blended hourly rate of $625."  See Retention Application ¶ 16.

2

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis and Recovery (101) | 21.8 | $16,567.50 |
| Asset Disposition (102) | 23.5 | $14,323.00 |
| Business Operations (103) | 1.3 | $975.00 |
| Case Administration (104) | 7.0 | $5,107.00 |
| Claims Administration and Objections (105) | 20.5 | $15,925.00 |
| Fee/Employment Applications (107) | 9.7 | $5,455.00 |
| Financing (109) | 4.0 | $2,362.00 |
| Litigation (Other than Avoidance Action Litigation) (110) | 1.7 | $1,011.50 |
| Plan and Disclosure Statement (113) | 0.2 | $110.00 |
| **Total Fees at Standard Rate** | **89.7** | **$61,836.00** |
| **Total Fees After Application of $625 Blended Rate Discount[4]** | **89.7** | **$56,062.50** |

## EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| Telephone Toll Charges | $52.55 |
| Lexis | $120.45 |
| **TOTAL** | **$173.00** |

---

[4] Sills' fees are subject to a $625 blended hourly rate cap.  <u>See</u> Retention Application ¶ 16.

3

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

In re:

CENTER CITY HEALTHCARE, LLC, d/b/a
HAHNEMANN UNIVERSITY HOSPITAL *et al.*,

Debtors.

Chapter 11

Case No. 19-11466 (MFW)

(Jointly Administered)

**Objections Due: June 3, 2020 at 4:00 p.m. ET**
**Hearing Date: TBD if objection filed**

## EIGHTH APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020

Pursuant to sections 330 and 331 of the Bankruptcy Code, rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [D.I. 341] (the "Compensation Order"), Sills Cummis & Gross P.C. ("Sills") files this *Eighth Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period From February 1, 2020 Through February 29, 2020* (the "Application").  By the Application, Sills seeks allowance of $44,850.00 (80% of $56,062.50) in fees for services rendered and $173.00 for reimbursement of actual and necessary expenses for the period from February 1, 2020 through February 29, 2020 (the "Compensation Period").

### Background

1.      On June 30 and July 1, 2019, each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

7215242

2.      On July 15, 2019, the United States Trustee appointed the Official Committee of Unsecured Creditors (the "Committee") [D.I. 182].

3.      Sills was retained as Committee counsel pursuant to this Court's *Amended Order Authorizing the Employment and Retention of Sills Cummis & Gross P.C. as Attorneys for Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al. Nunc Pro Tunc to July 15, 2019* [D.I. 650].

### Compensation Paid and Its Source

4.      All services for which compensation is requested were performed for or on behalf of the Committee.  During the Compensation Period, Sills received no payment and no promises for payment from any source other than the Debtors for services to be rendered in any capacity in connection with the matters covered by this Application.  There is no agreement or understanding between Sills and any other person, other than with the members, of counsel and associates of the firm, for the sharing of compensation to be received in these cases.

### Fee Statements

5.      The fee statement for the Compensation Period is attached as **Exhibit A**.  To the best of Sills' knowledge, this Application reasonably complies with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the *Region 3 Operating Guidelines and Reporting Requirements for Chapter 11 Debtors and Trustees*, the *Guidelines for Reviewing Applications for Compensation and Reimbursement for Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective November 1, 2013*, Local Rule 2016-2, applicable Third Circuit law, and the Compensation Order.

### Actual and Necessary Expenses

6.      Detailed information regarding Sills' expenses during the Compensation Period is included in **Exhibit A**.

5

## Summary of Services by Project

7.      The services Sills rendered during the Compensation Period are generally described below, with a more detailed identification of the actual services provided in **Exhibit A**.

        A.      Asset Analysis and Recovery

                Fees: $16,567.50;      Total Hours: 21.8

This category includes time spent investigating causes of action against certain non-debtor affiliates, including time spent addressing related discovery issues and working on a related confidentiality agreement.

        B.      Asset Disposition

                Fees: $14,323.00;      Total Hours: 23.5

This category includes time spent: (a) addressing post-closing issues related to the St. Christopher asset sale; (b) analyzing the Debtors' motion to purchase tail insurance, drafting a response thereto, and analyzing objections filed by third parties; and (c) communicating with the Committee members, Debtors' counsel, and other third parties in connection with the foregoing.

        C.      Business Operations

                Fees: $975.00;      Total Hours: 1.3

This category includes time spent addressing issues related to the Debtors' surrender of their Broad Street properties and the transfer of certain utility services.

        D.      Case Administration

                Fees: $5,107.00;      Total Hours: 7.0

This category includes time spent addressing matters related to the administration of the Debtors' chapter 11 cases, including time spent: (a) preparing updates for the Committee members; (b) communicating with the Committee members, the Committee's other advisors, and Debtors' counsel, (c) preparing for hearings, and (d) updating the "critical dates" case calendar.

6

7215242

E.      Claims Administration and Objection

Fees: $15,925.00;      Total Hours: 20.5

This category includes time spent: (a) analyzing stipulations regarding the proposed

allowance of certain alleged administrative expense priority claims; (b) addressing issues related

to the Debtors' motion to obtain tail insurance coverage for certain former residents, the

Committee's response thereto, and the potential consensual resolution thereof, including

communicating with Debtors' counsel and the Committee members in connection therewith; and

(c) addressing issues relating to the government's motion to exercise setoff rights.

F.      Fee/Employment Applications

Fees: $5,455.00;      Total Hours: 9.7

This category includes time spent drafting Sills' December and second interim fee

applications.

G.      Financing

Fees: $2,362.00;      Total Hours: 4.0

This category includes time spent reviewing the DIP order and conducting research

related to the Debtors' motion to purchase tail insurance for certain residents and physicians.

H.      Litigation (Other than Avoidance Action Litigation)

Fees: $1,011.50;      Total Hours: 1.7

This category includes time spent addressing issues related to a stipulation regarding the

production of discovery materials.

I.      Plan and Disclosure Statement

Fees: $110.00;      Total Hours: 0.2

This category includes time spent analyzing the Debtors' motion to extend their

7

exclusivity periods.

## Conclusion

8.      Sills submits that the amounts sought are fair and reasonable given (a) the complexity of these cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

**WHEREFORE**, Sills requests that an allowance be made to Sills for the sums of $44,850.00 (80% of $56,062.50) as compensation and $173.00 for reimbursement of actual and necessary expenses, for a total of $45,023.00, and that such sums be authorized for payment.

Dated: May 14, 2020
Wilmington, Delaware

Respectfully submitted,

/s/ Thomas M. Horan
Thomas M. Horan (DE Bar No. 4641)
**FOX ROTHSCHILD LLP**
919 North Market Street, Suite 300
Wilmington, DE 19899
Telephone: 302-654-7444
Facsimile: 302-6568920
Email: thoran@foxrothschild.com

- and -

Andrew H. Sherman (*pro hac vice*)
Boris I. Mankovetskiy (*pro hac vice*)
**SILLS CUMMIS & GROSS P.C.**
One Riverfront Plaza
Newark, NJ 07102
Telephone:  973-643-7000
Facsimile:  973-643-6500
Email:  asherman@sillscummis.com
            bmankovetskiy@sillscummis.com

*Counsel for the Official Committee*
*of Unsecured Creditors*

8

7215242

## **VERIFICATION**

STATE OF NEW JERSEY     )
                                   ) SS:
COUNTY OF MORRIS        )

        Andrew H. Sherman, after being duly sworn according to law, deposes and says:

        a)      I am an attorney at law and a Member of the law firm of Sills Cummis & Gross P.C., located at One Riverfront Plaza, Newark, New Jersey 07102.

        b)      I am familiar with the work performed on behalf of the Committee by the lawyers in the firm.

        c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.

        d)      I have reviewed Local Rule 2016-2, and believe the Application substantially complies therewith.

Dated: May 14, 2020

                                         */s/ Andrew H. Sherman*
                                         Andrew H. Sherman

# Exhibit A

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---:|
| Page | 1 |
| Inv# | 1769933 |
| Date | 03/19/20 |
| 08650118.000001 | - AHS |

Official Committee of Unsecured Creditors of Center City
Healthcare LLC d/b/a Hahnemann University Hospital
c/o Tom Arnst, Committee Chair
Conifer Health Solutions
3560 Dallas Parkway
Frisco, TX  75034

FEI # 22-1920331

Re:    Creditors' Committee

---

**For legal services rendered:**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---:|---:|
| **101 - ASSET ANALYSIS AND RECOVERY** | | | | |
| 02/06/20 | AHS | Call with counsel for Debtors re: St. Christopher closing issues. | 0.20 | 165.00 |
| | | Call with counsel for HSRE re: St. Christopher closing issues. | 0.20 | 165.00 |
| | | Call to counsel for PAHH. | 0.20 | 165.00 |
| 02/09/20 | AHS | Call with counsel for HSRE. | 0.20 | 165.00 |
| | | Follow up email to Committee and email with BRG. | 0.40 | 330.00 |
| 02/10/20 | AHS | Email to counsel for Freedman entities re: St. Christopher sale proceeds and follow up on document production stipulation. | 0.40 | 330.00 |
| 02/12/20 | AHS | Analysis re: St. Christopher sale proceeds and prepare for Committee meeting. | 0.60 | 495.00 |
| 02/21/20 | AHS | Call with counsel for Freedman entities re: discovery issues. | 0.70 | 577.50 |
| 02/03/20 | BM | Attend to issues regarding consensual discovery process with Freedman-related entities. | 1.10 | 825.00 |
| 02/05/20 | BM | Attend to issues in connection with sale of Front Street real estate. | 1.30 | 975.00 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 2 |
| Inv# | 1769933 |
| Date | 03/19/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Attend to revisions of consent order governing consensual discovery with MBNF-related entities. | 0.60 | 450.00 |
| 02/06/20 | BM | Attend to issues regarding investigation of potential claims against non-debtor affiliates. | 1.20 | 900.00 |
| 02/07/20 | BM | Attend to issues regarding obtaining discovery from MBNF-related entities. | 0.80 | 600.00 |
| 02/10/20 | BM | Attend to revisions of consent order with MBNF and related entities. | 0.70 | 525.00 |
| | | Attend to issues regarding sale of Front Street real estate. | 0.70 | 525.00 |
| 02/11/20 | BM | Attend to issues regarding sale of Front Street real property. | 0.70 | 525.00 |
| | | Attend to revisions of proposed consent order governing discovery process with non-debtor affiliates. | 0.60 | 450.00 |
| 02/12/20 | BM | Analysis of issues in connection with proposed sale of Front Street real estate. | 1.20 | 900.00 |
| | | Attend to issues regarding obtaining discovery from MBNF related entities. | 0.80 | 600.00 |
| | | Call with HSRE's counsel regarding pending matters. | 0.60 | 450.00 |
| 02/13/20 | BM | Analysis of issues regarding sale of Front Street real property. | 0.90 | 675.00 |
| | | Attend to issues regarding discovery process with MBNF-related entities. | 1.10 | 825.00 |
| 02/17/20 | BM | Attend to revisions of proposed confidentiality agreement with non-debtor affiliates. | 0.70 | 525.00 |
| | | Analysis of issues in connection with sale of Front Street real estate. | 0.90 | 675.00 |
| 02/21/20 | BM | Call with MBNF related entities counsel regarding discovery issues. | 0.70 | 525.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 3 |
| Inv# | 1769933 |
| Date | 03/19/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Analysis of issues regarding investigation of potential causes of action against non-debtor affiliates. | 1.40 | 1,050.00 |
| 02/26/20 | BM | Attend to issues regarding discovery from non-debtor affiliates. | 1.20 | 900.00 |
| 02/27/20 | BM | Attend to issues regarding investigation of potential claims against non-debtor affiliates. | 1.70 | 1,275.00 |
| | | **TASK TOTAL 101** | **21.80** | **16,567.50** |

## 102 - ASSET DISPOSITION

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/11/20 | AHS | Call with counsel for Debtors and Freedman entities re: St. Christopher sale proceeds and follow up re: same. | 0.80 | 660.00 |
| 02/12/20 | AHS | Calls with creditor and follow up on St. Christopher sale proceeds. | 0.40 | 330.00 |
| | | Emails with Committee member re: St. Christopher issues. | 0.30 | 247.50 |
| 02/26/20 | GAK | Review stipulation regarding equipment lease agreement with Med One. | 0.10 | 55.00 |
| 02/24/20 | REB | Reviewed debtors' tail insurance motions and related motions and objections re: tail insurance issues. | 2.10 | 1,249.50 |
| | | Research regarding tail insurance issues. | 2.40 | 1,428.00 |
| | | Draft reply to tail insurance motion. | 2.80 | 1,666.00 |
| 02/25/20 | REB | Draft reply to tail insurance motion. | 4.30 | 2,558.50 |
| | | Review emails from Debtors regarding tail insurance issues. | 0.80 | 476.00 |
| 02/26/20 | REB | Revise response to Debtor tail motion. | 4.60 | 2,737.00 |
| | | Call with Debtors and Committee regarding tail insurance motion. | 1.50 | 892.50 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 4 |
| Inv# | 1769933 |
| Date | 03/19/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Review and revise response to tail motion based on Debtor/Committee call. | 3.40 | 2,023.00 |
| | | **TASK TOTAL 102** | **23.50** | **14,323.00** |

**103 - BUSINESS OPERATIONS**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 02/27/20 | BM | Analysis regarding proposed stipulated order regarding transfer of utilities at Hahnemann facilities. | 0.70 | 525.00 |
| | | Attend to issues regarding Debtors' surrender of possession of Broad Street properties. | 0.60 | 450.00 |
| | | **TASK TOTAL 103** | **1.30** | **975.00** |

**104 - CASE ADMINISTRATION**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 02/12/20 | AHS | Committee meeting re: St. Christopher sale proceeds | 0.80 | 660.00 |
| 02/20/20 | AHS | Address issues re: resignation of Committee member, including emails to UST and follow up call to resigning member | 0.40 | 330.00 |
| 02/13/20 | BM | Call with Conifer's counsel regarding pending matters. | 0.40 | 300.00 |
| 02/14/20 | BM | Attend to issues regarding confidentiality agreement with non-debtor affiliates. | 1.10 | 825.00 |
| 02/17/20 | BM | Call with Debtors' counsel regarding pending matters. | 0.60 | 450.00 |
| 02/20/20 | BM | Call with Debtors' counsel regarding pending matters. | 0.60 | 450.00 |
| 02/25/20 | BM | Call with BRG regarding pending matters. | 0.50 | 375.00 |
| 02/26/20 | BM | Attend Committee telephonic meeting. | 1.30 | 975.00 |
| 02/03/20 | GAK | Update case calendar. | 0.10 | 55.00 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 5 |
| Inv# | 1769933 |
| Date | 03/19/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/09/20 | GAK | Update case calendar. | 0.10 | 55.00 |
| 02/10/20 | GAK | Update case calendar. | 0.10 | 55.00 |
| 02/13/20 | GAK | Review upcoming hearing agenda. | 0.10 | 55.00 |
| 02/14/20 | GAK | Email team regarding upcoming hearing. | 0.10 | 55.00 |
| 02/20/20 | GAK | Update case calendar. | 0.10 | 55.00 |
| 02/21/20 | GAK | Update case calendar. | 0.10 | 55.00 |
| 02/20/20 | REB | Summarize Debtors' motion to pay tail insurance. | 0.60 | 357.00 |
| | | **TASK TOTAL 104** | **7.00** | **5,107.00** |

**105 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/20/20 | AHS | Call with counsel for Debtors re: of tail coverage motion and scheduling re: same. | 0.70 | 577.50 |
| | | Review of tail coverage motion and analysis re: same. | 1.10 | 907.50 |
| | | Email to Committee re: tail coverage issues. | 0.40 | 330.00 |
| 02/21/20 | AHS | Review and analysis of Debtors' tail coverage motion and develop strategy for response. | 1.20 | 990.00 |
| 02/24/20 | AHS | Further review and analysis of tail coverage issues and strategy for responsive pleading. | 1.10 | 907.50 |
| 02/25/20 | AHS | Call with counsel for Debtors re: tail issues. | 0.30 | 247.50 |
| | | Analysis of tail coverage issues and review of draft of proposed response. | 0.80 | 660.00 |
| 02/26/20 | AHS | Participate in call with Committee and Debtors' professionals re: tail coverage issues and follow up with Committee members re: same. | 1.20 | 990.00 |
| | | Review and revise draft response to tail coverage motion. | 0.80 | 660.00 |
| 02/27/20 | AHS | Revise and finalize tail motion response. | 0.80 | 660.00 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 6 |
| Inv# | 1769933 |
| Date | 03/19/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/13/20 | BM | Attend to issues regarding US setoff motion. | 0.60 | 450.00 |
| 02/18/20 | BM | Attend to issues regarding Debtors' potential proposed resolution of motions to compel purchase of tail coverage. | 0.80 | 600.00 |
| 02/20/20 | BM | Analysis of issues regarding Debtors' motion to purchase tail coverage. | 1.70 | 1,275.00 |
| 02/21/20 | BM | Analysis of issues regarding Debtors' motion to purchase tail coverage. | 1.30 | 975.00 |
| 02/24/20 | BM | Attend to requests for information from the Debtors in connection with proposed purchase of tail coverage. | 1.20 | 900.00 |
| | | Analysis regarding potential objections to motion to authorize purchase of tail coverage. | 1.30 | 975.00 |
| 02/25/20 | BM | Attend to issues regarding Debtors' motion to purchase tail coverage and potential objections thereto. | 2.30 | 1,725.00 |
| 02/26/20 | BM | Attend to issues regarding proposed tail coverage purchase. | 1.30 | 975.00 |
| 02/27/20 | BM | Attend to Committee's response to motion to purchase tail coverage. | 1.20 | 900.00 |
| 02/11/20 | GAK | Review stipulation between Debtors and Vicinity regarding administrative expense claim. | 0.10 | 55.00 |
| 02/28/20 | GAK | Review stipulation regarding allowance of administrative expense claim. | 0.30 | 165.00 |
| | | **TASK TOTAL 105** | **20.50** | **15,925.00** |

**107 - FEE/EMPLOYMENT APPLICATIONS**

| | | | | |
|---|---|---|---|---|
| 02/13/20 | BM | Attend to Sills interim fee application. | 0.60 | 450.00 |
| 02/10/20 | GAK | Work on December fee application. | 0.40 | 220.00 |
| 02/11/20 | GAK | Draft December fee application. | 2.50 | 1,375.00 |

# SILLS CUMMIS & GROSS
### A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | |
|---|---|
| Page | 7 |
| Inv# | 1769933 |
| Date | 03/19/20 |
| 08650118.000001   - AHS | |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/12/20 | GAK | Finalize December fee application for filing. | 0.20 | 110.00 |
| 02/13/20 | GAK | Work on second interim fee application. | 4.80 | 2,640.00 |
| 02/14/20 | GAK | Work on second interim fee application. | 0.80 | 440.00 |
| 02/26/20 | GAK | Attention to invoice/payment issues regarding first interim and October and November fee applications. | 0.40 | 220.00 |
| | | **TASK TOTAL 107** | **9.70** | **5,455.00** |

**109 - FINANCING**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/09/20 | GAK | Review DIP order key dates. | 0.40 | 220.00 |
| 02/21/20 | REB | Research re: tail insurance issues with respect to Debtors' motion to purchase tail insurance for residents and physicians. | 3.60 | 2,142.00 |
| | | **TASK TOTAL 109** | **4.00** | **2,362.00** |

**110 - LITIGATION (OTHER THAN AVOIDANCE ACTION LITIGATION)**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/06/20 | REB | Review and revise MBNF Non-Debtor Entities production stipulation. | 0.70 | 416.50 |
| 02/10/20 | REB | Review revisions re: MBNF non-debtor entity productions stipulation. | 0.30 | 178.50 |
| 02/12/20 | REB | Revise COC regarding MBNF production stipulation. | 0.20 | 119.00 |
| 02/13/20 | REB | Review and revise custodian list for MBNF production. | 0.50 | 297.50 |
| | | **TASK TOTAL 110** | **1.7** | **1,011.50** |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | |
|---|---|
| Page | 8 |
| Inv# | 1769933 |
| Date | 03/19/20 |
| 08650118.000001   - AHS | |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| **113 - PLAN AND DISCLOSURE STATEMENT** | | | | |
| 02/25/20 | GAK | Review motion to extend plan exclusivity periods. | 0.20 | 110.00 |
| | | **TASK TOTAL 113** | **0.20** | **110.00** |
| | | **TOTAL FEES** | **89.70** | **$61,836.00** |
| | | **TOTAL FEES at Blended Rate of $625** | **89.70** | **$56,062.50** |

**TASK CODE SUMMARY**

| | | | | |
|---|---|---|---|---|
| 101 | Asset Analysis and Recovery | | 21.80 | 16,567.50 |
| 102 | Asset Disposition | | 23.50 | 14,323.00 |
| 103 | Business Operations | | 1.30 | 975.00 |
| 104 | Case Administration | | 7.00 | 5,107.00 |
| 105 | Claims Administration and Objections | | 20.50 | 15,925.00 |
| 107 | Fee/Employment Applications | | 9.70 | 5,455.00 |
| 109 | Financing | | 4.00 | 2,362.00 |
| 110 | Litigation (Other than Avoidance Action Litigation) | | 1.70 | 1,011.50 |
| 113 | Plan and Disclosure Statement | | 0.20 | 110.00 |
| | **TOTAL FEES** | | **89.70** | **$61,836.00** |
| | **TOTAL FEES at Blended Rate of $625** | | **89.70** | **$56,062.50** |

**FEE RECAP**

| | | | | | |
|---|---|---|---|---|---|
| AHS | Andrew H. Sherman | 14.00 | $825 | 11,550.00 |
| BM | Boris Mankovetskiy | 37.00 | $750 | 27,750.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 9 |
| Inv# | 1769933 |
| Date | 03/19/20 |
| 08650118.000001 | - AHS |

| | | | | | |
|---|---|---|---|---|---|
| REB | Rachel E. Brennan | 27.80 | $595 | 16,541.00 |
| GAK | Gregory A. Kopacz | 10.90 | $550 | 5,995.00 |
| | **TOTAL FEES** | **89.70** | | **$61,836.00** |
| | **TOTAL FEES at Blended Rate of $625** | **89.70** | | **$56,062.50** |

## DISBURSEMENT DETAIL

| | | | |
|---|---|---|---|
| 01/20/20 | AHS | Telephone Toll Charges | 5.89 |
| 01/27/20 | AHS | Telephone Toll Charges | 19.41 |
| 01/31/20 | AHS | Telephone Toll Charges | 2.11 |
| 02/04/20 | BM | Telephone Toll Charges | 3.11 |
| 02/11/20 | AHS | Telephone Toll Charges | 2.77 |
| 02/12/20 | AHS | Telephone Toll Charges | 16.34 |
| 02/12/20 | AHS | Telephone Toll Charges | 2.92 |
| 02/24/20 | REB | Lexis | 120.45 |
| | | **TOTAL DISBURSEMENTS** | **$173.00** |

## DISBURSEMENT RECAP

| | |
|---|---|
| Telephone Toll Charges | 52.55 |
| Lexis | 120.45 |
| **TOTAL DISBURSEMENTS** | **$173.00** |
| **TOTAL THIS INVOICE** | **$56,235.50*** |

*Total includes fees at **Blended Rate**. Per Retention Application, lesser of fees at *Standard Rates* (**$61,836.00**) and fees at *Blended Rate* of $625 (**$56,062.50**) apply.

**EXHIBIT G**

**MARCH APPLICATION**

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>CENTER CITY HEALTHCARE, LLC d/b/a<br>HAHNEMANN UNIVERSITY HOSPITAL,<br>*et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No.: 19-11466 (MFW)<br><br>(Jointly Administered)<br><br>**Objections Due: June 3, 2020 at 4:00 p.m. ET**<br>**Hearing Date: TBD if objection filed** |

## NOTICE OF NINTH MONTHLY APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD <u>FROM MARCH 1, 2020 THROUGH MARCH 31, 2020</u>

PLEASE TAKE NOTICE THAT on May 14, 2020, Sills Cummis & Gross P.C. ("<u>Sills</u>"), as counsel to the Official Committee of Unsecured Creditors (the "<u>Committee</u>") of the above-captioned debtors and debtors-in-possession (the "<u>Debtors</u>"), filed the Ninth Monthly Fee Application of Sills Cummis & Gross P.C. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period March 1, 2020 through March 31, 2020 (the "<u>Application</u>").

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Court's Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, entered August 2, 2019 [D.I. 341] (the "<u>Interim Compensation Order</u>"), objections, if any, to the

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

Application must be filed with the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, DE 19801, and be served so as to be received by the following parties by no later than **June 3, 2020 at 4:00 p.m.** (prevailing Eastern time), (the "Objection Deadline"): (a) the Debtors, Center City Healthcare, LLC, 230 North Broad Street, Philadelphia, PA 19102 (Attn: Allen Wilen, CRO); (b) Counsel to the Debtors, Saul Ewing Arnstein & Lehr LLP, 1201 North Market Street, Suite 2300, Wilmington, DE 19801 (Attn: Mark Minuti, Esq. and Monique B. DiSabatino, Esq.) and 1500 Market Street, 38th Floor, Philadelphia, PA 19102 (Attn: Jeffrey Hampton, Esq. and Adam H. Isenberg, Esq.); (c) Counsel to the Committee, Sills Cummis & Gross P.C., The Legal Center, One Riverfront Plaza, Newark, NJ 07102 (Attn: Andrew H. Sherman, Esq. and Boris I. Mankovertskiy, Esq.) and Fox Rothschild LLP, 919 N. Market Street, Suite 300, Wilmington, DE 19899-2323 (Attn: Thomas M. Horan); (d) the Office of the United States Trustee, District of Delaware, 844 N. King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801 (Attn: Benjamin A. Hackman, Esq.); and (e) Counsel to the DIP Agent, Stradley, Ronon, Stevens, & Young, LLP, 2005 Market Street, Suite 2600, Philadelphia, PA 19103 (Attn: Gretchen M. Santamour, Esq.) and 1000 N. West Street, Suite 1279, Wilmington, DE 19801 (Attn: Joelle E. Polesky, Esq.).

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Interim Compensation Order, upon expiration of the Objection Deadline, if a Notice of Objection has not been served with respect to the Application, Sills may file a certificate of no objection (a "CNO") with the Court with respect to the unopposed portion of the fees and expenses requested in its Monthly Fee Application. After a CNO is filed, the Debtors are authorized and directed to pay Sills an amount the "Actual Monthly Payment") equal to 80 percent of the fees and 100 percent of the expenses requested in the applicable Monthly Fee Application (the "Maximum Monthly

2

Payment"). If a Notice of Objection was timely filed and received and remains unresolved, the

Debtors are authorized and directed to pay Sills an amount (the "Reduced Monthly Payment")

equal or lessor of (i) the Maximum Monthly Payment and (ii) 80% of fees and 100% of the

expenses not subject to a Notice of Objection.


Dated: May 14, 2020                          **FOX ROTHSCHILD LLP**

                                             */s/ Thomas M. Horan*
                                             Thomas M. Horan (DE No. 4641)
                                             919 North Market Street, Suite 300
                                             Wilmington, DE  19899-2323
                                             Telephone:  (302) 654-7444
                                             Facsimile:  (302) 656-8920
                                             E-mail: thoran@foxrothschild.com

                                             *Counsel to the Official Committee of*
                                             *Unsecured Creditors*

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*,[1] | Case No. 19-11466 (MFW) |
| Debtors. | (Jointly Administered) |
|  | **Objections Due: June 3, 2020 at 4:00 p.m. ET** **Hearing Date: TBD if objection filed** |

**NINTH MONTHLY APPLICATION OF SILLS CUMMIS & GROSS P.C.**
**FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED**
**AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO**
**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE**
**PERIOD FROM MARCH 1, 2020 THROUGH MARCH 31, 2020**

| | |
|---|---|
| Name of Applicant: | Sills Cummis & Gross P.C. |
| Authorized to provide professional services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | September 5, 2019 *nunc pro tunc* to July 15, 2019 |
| Period for which compensation and reimbursement are sought: | March 1, 2020 – March 31, 2020 |
| Amount of compensation sought as actual, reasonable, and necessary: | $41,450.00  (80% of $51,812.50) |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $2,341.74 |

This is a monthly application.

---

[1] The Debtors in these cases are: Center City Healthcare, LLC, Philadelphia Academic Health System, LLC, St. Christopher's Healthcare, LLC, Philadelphia Academic Medical Associates, LLC, HPS of PA, L.L.C., SCHC Pediatric Associates, L.L.C., St. Christopher's Pediatric Urgent Care Center, L.L.C., SCHC Pediatric Anesthesia Associates, L.L.C., StChris Care at Northeast Pediatrics, L.L.C., TPS of PA, L.L.C., TPS II of PA, L.L.C., TPS III of PA, L.L.C., TPS IV of PA, L.L.C., and TPS V of PA, L.L.C.

7215632

## COMPENSATION BY PROFESSIONAL

| Name of Professional Individual | Position, primary department or group, year of obtaining relevant license to practice, if applicable | Hourly Billing Rate[2] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Andrew H. Sherman | Member, Bankruptcy First Bar Admission: 1991 | $825 | 15.7 | $12,952.50 |
| Boris Mankovetskiy | Member, Bankruptcy First Bar Admission: 2001 | $750 | 29.1 | $21,825.00 |
| George R. Hirsch | Member, Bankruptcy First Bar Admission: 1977 | $725 | 1.5 | $1,087.50 |
| Charles J. Falletta | Member, Litigation First Bar Admission: 1996 | $575 | 4.7 | $2,702.50 |
| Rachel E. Brennan | Associate, Bankruptcy First Bar Admission: 2012 | $595 | 16.7 | $9,936.50 |
| Gregory A. Kopacz | Associate, Bankruptcy First Bar Admission: 2010 | $550 | 15.2 | $8,360.00 |
| **Total Fees at Standard Rates** | | | **82.9** | **$56,864.00** |
| **Total Fees After Application of $625 Blended Rate Discount[3]** | | | **82.9** | **$51,812.50** |

[2] Effective October 1, 2019 (*i.e.*, the first date of Sills' new fiscal year), the standard hourly rates of certain Sills attorneys were increased to reflect the experience and seniority of such attorneys, as well as economic and other conditions. In particular, the hourly rate of Andrew Sherman was increased from $795 to $825; the hourly rate of Boris Mankovetskiy was increased from $725 to $750; the hourly rate of Rachel Brennan was increased from $545 to $595; and the hourly rate of Gregory Kopacz was increased from $525 to $550. However, as discussed below, Sills' fees for this engagement will remain subject to a $625 blended hourly rate cap.

[3] As noted in the *Application to Retain and Employ Sills Cummis & Gross P.C. as Attorneys for the Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al., Nunc Pro Tunc to July 15, 2019* [D.I, 636] (the "Retention Application"), "Sills fees (not including expenses) will be limited to the lesser of (i) the amount of Sills' fees at its professionals' standard rates . . . and (ii) the amount of Sills' fees at a blended hourly rate of $625." See Retention Application ¶ 16.

7215632

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis and Recovery (101) | 12.9 | $9,675.00 |
| Asset Disposition (102) | 7.6 | $4,834.00 |
| Case Administration (104) | 4.8 | $3,247.50 |
| Claims Administration and Objections (105) | 25.1 | $19,702.50 |
| Fee/Employment Applications (107) | 12.5 | $6,957.50 |
| Litigation (Other than Avoidance Action Litigation) (110) | 13.3 | $8,155.00 |
| Plan and Disclosure Statement (113) | 0.8 | $600.00 |
| Travel (116) | 1.2 | $990.00 |
| Litigation Consulting (121) | 4.7 | $2,702.50 |
| **Total Fees at Standard Rate** | **82.9** | **$56,864.00** |
| **Total Fees After Application of $625 Blended Rate Discount[4]** | **82.9** | **$51,812.50** |

## EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| Litigation Support Vendors | $1,482.50 |
| Lexis | $36.28 |
| Meals (travel) | $61.85 |
| Taxi/Car Rental/Car Service | $7.23 |
| Telephone Toll Charges | $33.88 |
| Train Fare | $720.00 |
| **TOTAL** | **$2,341.74** |

---

[4] Sills' fees are subject to a $625 blended hourly rate cap.  See Retention Application ¶ 16.

7215632

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*, | Case No. 19-11466 (MFW) |
| Debtors. | (Jointly Administered) |
| | **Objections Due: June 3, 2020 at 4:00 p.m. ET** **Hearing Date: TBD if objection filed** |

**NINTH APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR**
**ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED**
**AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO**
**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE**
**PERIOD FROM MARCH 1, 2020 THROUGH MARCH 31, 2020**

Pursuant to sections 330 and 331 of the Bankruptcy Code, rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [D.I. 341] (the "Compensation Order"), Sills Cummis & Gross P.C. ("Sills") files this *Ninth Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period From March 1, 2020 Through March 31, 2020* (the "Application"). By the Application, Sills seeks allowance of $41,450.00 (80% of $51,812.50) in fees for services rendered and $2,341.74 for reimbursement of actual and necessary expenses for the period from March 1, 2020 through March 31, 2020 (the "Compensation Period").

**Background**

1.    On June 30 and July 1, 2019, each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

7215632

2.      On July 15, 2019, the United States Trustee appointed the Official Committee of
Unsecured Creditors (the "Committee") [D.I. 182].

3.      Sills was retained as Committee counsel pursuant to this Court's *Amended Order
Authorizing the Employment and Retention of Sills Cummis & Gross P.C. as Attorneys for
Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann
University Hospital, et al. Nunc Pro Tunc to July 15, 2019* [D.I. 650].

### Compensation Paid and Its Source

4.      All services for which compensation is requested were performed for or on behalf
of the Committee.  During the Compensation Period, Sills received no payment and no promises
for payment from any source other than the Debtors for services to be rendered in any capacity in
connection with the matters covered by this Application.  There is no agreement or
understanding between Sills and any other person, other than with the members, of counsel and
associates of the firm, for the sharing of compensation to be received in these cases.

### Fee Statements

5.      The fee statement for the Compensation Period is attached as **Exhibit A**.  To the
best of Sills' knowledge, this Application reasonably complies with sections 330 and 331 of the
Bankruptcy Code, the Bankruptcy Rules, the *Region 3 Operating Guidelines and Reporting
Requirements for Chapter 11 Debtors and Trustees*, the *Guidelines for Reviewing Applications
for Compensation and Reimbursement for Expenses Filed Under 11 U.S.C. § 330 by Attorneys in
Larger Chapter 11 Cases Effective November 1, 2013*, Local Rule 2016-2, applicable Third
Circuit law, and the Compensation Order.

### Actual and Necessary Expenses

6.      Detailed information regarding Sills' expenses during the Compensation Period is
included in **Exhibit A**.

### Summary of Services by Project

7.     The services Sills rendered during the Compensation Period are generally described below, with a more detailed identification of the actual services provided in **Exhibit A**.

A.     Asset Analysis and Recovery

Fees: $9,675.00;        Total Hours: 12.9

This category includes time spent investigating causes of action against certain non-debtor affiliates, including time spent addressing related discovery issues.

B.     Asset Disposition

Fees: $4,834.00;        Total Hours: 7.6

This category includes time spent: (a) addressing post-closing issues related to the St. Christopher asset sale; (b) preparing for a hearing and a deposition related to the Debtors' motion to purchase tail insurance; and (c) addressing issues related to the liquidation of the Debtors' remaining assets.

C.     Case Administration

Fees: $3,247.50;        Total Hours: 4.8

This category includes time spent addressing matters related to the administration of the Debtors' chapter 11 cases, including time spent: (a) preparing updates for the Committee members; (b) communicating with the Committee members and the Committee's other advisors, (c) responding to creditor queries, and (d) updating the "critical dates" case calendar.

D.     Claims Administration and Objection

Fees: $19,702.50;        Total Hours: 25.1

This category includes time spent: (a) addressing issues related to the Debtors' motion to obtain tail insurance coverage for certain former residents, including preparing for the hearing on such motion and communicating with Debtors' counsel and the Committee's other advisors in

6

connection therewith; (b) addressing issues related to the Debtors' bar date motion; and (c)
analyzing stipulations regarding the proposed allowance of certain alleged administrative
expense priority claims.

> E.      Fee/Employment Applications

        Fees: $6,957.50;       Total Hours: 12.5

This category includes time spent in connection with Sills' January and second interim
fee applications.

> F.      Litigation (Other than Avoidance Action Litigation)

        Fees: $8,155.00;       Total Hours: 13.3

This category includes time spent reviewing documents produced in response to
discovery requests and conducting related analysis.

> G.      Plan and Disclosure Statement

        Fees: $600.00;       Total Hours: 0.8

This category includes time spent analyzing plan of liquidation issues.

> H.      Travel

        Fees: $990.00;       Total Hours: 1.2

This category includes time spent traveling to and from Delaware for a hearing on the
Debtors' motion to obtain tail insurance for certain former residents.

> I.      Litigation Consulting

        Fees: $2,702.50;       Total Hours: 4.7

This category includes time spent analyzing issues related to a document production
related to a Committee investigation.

## Conclusion

8.      Sills submits that the amounts sought are fair and reasonable given (a) the

7

7215632

complexity of these cases, (b) the time expended, (c) the nature and extent of the services

rendered, (d) the value of such services, and (e) the costs of comparable services other than in a

case under this title.

**WHEREFORE**, Sills requests that an allowance be made to Sills for the sums of

$41,450.00 (80% of $51,812.50) as compensation and $2,341.74 for reimbursement of actual and

necessary expenses, for a total of $43,791.74, and that such sums be authorized for payment.

Dated: May 14, 2020                Respectfully submitted,
Wilmington, Delaware

/s/ Thomas M. Horan
Thomas M. Horan (DE Bar No. 4641)
**FOX ROTHSCHILD LLP**
919 North Market Street, Suite 300
Wilmington, DE 19899
Telephone: 302-654-7444
Facsimile: 302-6568920
Email: thoran@foxrothschild.com

- and -

Andrew H. Sherman (*pro hac vice*)
Boris I. Mankovetskiy (*pro hac vice*)
**SILLS CUMMIS & GROSS P.C.**
One Riverfront Plaza
Newark, NJ 07102
Telephone:  973-643-7000
Facsimile:  973-643-6500
Email:  asherman@sillscummis.com
        bmankovetskiy@sillscummis.com

*Counsel for the Official Committee*
*of Unsecured Creditors*

8

7215632

## **VERIFICATION**

STATE OF NEW JERSEY          )
                                             )  SS:
COUNTY OF MORRIS          )

        Andrew H. Sherman, after being duly sworn according to law, deposes and says:

        a)      I am an attorney at law and a Member of the law firm of Sills Cummis & Gross P.C., located at One Riverfront Plaza, Newark, New Jersey 07102.

        b)      I am familiar with the work performed on behalf of the Committee by the lawyers in the firm.

        c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.

        d)      I have reviewed Local Rule 2016-2, and believe the Application substantially complies therewith.

Dated: May 14, 2020

                            */s/ Andrew H. Sherman*
                            Andrew H. Sherman

# **Exhibit A**

# SILLS CUMMIS & GROSS
### A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 1 |
| Inv# | 1772338 |
| Date | 04/21/20 |
| 08650118.000001 | - AHS |

Official Committee of Unsecured Creditors of Center City
Healthcare LLC d/b/a Hahnemann University Hospital
c/o Tom Arnst, Committee Chair
Conifer Health Solutions
3560 Dallas Parkway
Frisco, TX  75034

FEI # 22-1920331

Re:    Creditors' Committee

**For legal services rendered:**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| **101 - ASSET ANALYSIS AND RECOVERY** | | | | |
| 03/02/20 | BM | Attend to issues regarding MBNF-related entities discovery productions. | 0.80 | 600.00 |
| 03/05/20 | BM | Attend to issues regarding investigation of potential causes of action against non-debtor affiliates. | 1.20 | 900.00 |
| 03/06/20 | BM | Attend to issues regarding discovery from MBNF and related entities. | 1.10 | 825.00 |
| 03/11/20 | BM | Analysis regarding ESI discovery with MBNF entities. | 0.90 | 675.00 |
| | | Call with MBNF entities' counsel regarding discovery issues. | 0.60 | 450.00 |
| 03/12/20 | BM | Attend to issues regarding investigation of potential causes of action. | 0.90 | 675.00 |
| 03/16/20 | BM | Attend to issues regarding discovery from MBNF-related entities. | 1.10 | 825.00 |
| 03/17/20 | BM | Attend to issues regarding investigation of potential causes of action against non-debtor affiliates. | 1.20 | 900.00 |
| 03/20/20 | BM | Attend to issues regarding discovery from MBNF-related entities. | 1.10 | 825.00 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 2 |
| Inv# | 1772338 |
| Date | 04/21/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/24/20 | BM | Attend to issues regarding investigation of potential causes of action against non-debtor affiliates. | 1.10 | 825.00 |
| 03/25/20 | BM | Attend to issues regarding investigation of potential D&O claims. | 0.80 | 600.00 |
| | | Attend to issues regarding discovery from MBNF and related entities. | 0.90 | 675.00 |
| 03/30/20 | BM | Attend to issues regarding discovery from MBNF-related entities. | 1.20 | 900.00 |
| | | **TASK TOTAL 101** | **12.90** | **9,675.00** |

**102 - ASSET DISPOSITION**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/19/20 | BM | Attend to issues regarding liquidation of remaining assets of the estates. | 0.90 | 675.00 |
| 03/20/20 | BM | Attend to issues regarding post-closing obligations and reconciliations under STC asset purchase agreement. | 1.20 | 900.00 |
| 03/09/20 | GAK | Review Debtors' Motion to Abandon Property and Establish Notice Procedures. | 0.20 | 110.00 |
| 03/17/20 | GAK | Review stipulation dismissing appeal of sale order. | 0.10 | 55.00 |
| 03/02/20 | REB | Review pleadings in preparation for hearing on Debtors' tail motion. | 1.60 | 952.00 |
| | | Draft deposition outline for A. Wilen in connection with tail motion. | 2.20 | 1,309.00 |
| 03/04/20 | REB | Review transcript of tail motion hearing. | 1.40 | 833.00 |
| | | **TASK TOTAL 102** | **7.60** | **4,834.00** |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | |
|---|---|
| Page | 3 |
| Inv# | 1772338 |
| Date | 04/21/20 |
| 08650118.000001 | - AHS |

| **DATE** | **ATTY** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| **104 - CASE ADMINISTRATION** | | | | |
| 03/23/20 | AHS | Call with creditor re: status and follow up with T. Horan. | 0.30 | 247.50 |
| 03/31/20 | AHS | Email to Committee re: status update | 0.60 | 495.00 |
| 03/04/20 | BM | Prepare a status update for the Committee. | 0.60 | 450.00 |
| 03/13/20 | BM | Attend to issues regarding motion to approve bar dates. | 0.60 | 450.00 |
| 03/23/20 | BM | Respond to creditors' inquiries regarding status of the case. | 0.60 | 450.00 |
| 03/12/20 | GAK | Update case calendar. | 0.10 | 55.00 |
| 03/13/20 | GAK | Update case calendar. | 0.30 | 165.00 |
| 03/18/20 | GAK | Update case calendar. | 0.10 | 55.00 |
| 03/27/20 | GAK | Update case calendar. | 0.20 | 110.00 |
| 03/30/20 | GAK | Draft email update to Committee regarding HUH and document production issues. | 1.40 | 770.00 |
| | | **TASK TOTAL 104** | **4.80** | **3,247.50** |
| **105 - CLAIMS ADMINISTRATION AND OBJECTIONS** | | | | |
| 03/02/20 | AHS | Review of pleading, prepare outline and further preparation for hearing on tail coverage motion. | 3.50 | 2,887.50 |
| | | Call with T. Horan to coordinate re: hearing. | 0.30 | 247.50 |
| | | Call with counsel for Debtors in advance of tail coverage hearing. | 0.30 | 247.50 |
| 03/03/20 | AHS | Prepare for hearing re: Debtors' motion for tail coverage. | 1.00 | 825.00 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | |
|---|---|
| Page | 4 |
| Inv# | 1772338 |
| Date | 04/21/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Attend hearing re: Debtors' motion for tail coverage. | 6.80 | 5,610.00 |
| 03/11/20 | AHS | Prepare for call with counsel for Freedman entities re: document production. | 0.20 | 165.00 |
| | | Attend call with counsel for Freedman entities re: document production. | 0.40 | 330.00 |
| 03/13/20 | AHS | Review of bar date motion and email to counsel for Debtors re: same. | 0.30 | 247.50 |
| | | Call from Committee member re: bar date motion and extension. | 0.20 | 165.00 |
| 03/19/20 | AHS | Emails with Debtors' counsel and call with Committee member re: bar date issues. | 0.30 | 247.50 |
| 03/02/20 | BM | Attend to issues regarding hearing on Debtors' motion to approve purchase of tail coverage. | 1.20 | 900.00 |
| 03/03/20 | BM | Prepare for hearing on tail coverage motion. | 0.90 | 675.00 |
| | | Appear at hearing on motion to approve Debtors' purchase of tail coverage. | 6.70 | 5,025.00 |
| | | Attend to proposed form of order granting tail motion. | 0.70 | 525.00 |
| 03/04/20 | BM | Analysis and revisions of proposed form of order granting tail motion. | 1.10 | 825.00 |
| 03/30/20 | BM | Attend to stipulations allowing administrative expense claims. | 0.60 | 450.00 |
| 03/13/20 | GAK | Review Bar Date Motion. | 0.20 | 110.00 |
| 03/16/20 | GAK | Review motion re: administrative claim. | 0.20 | 110.00 |
| 03/30/20 | GAK | Review stipulations regarding allowance of administrative expense claims. | 0.20 | 110.00 |
| | | **TASK TOTAL 105** | **25.10** | **19,702.50** |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 5 |
| Inv# | 1772338 |
| Date | 04/21/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| **107 - FEE/EMPLOYMENT APPLICATIONS** | | | | |
| 03/18/20 | AHS | Review and revise January fee application. | 0.30 | 247.50 |
| 03/04/20 | GAK | Communications with local counsel regarding December fee application. | 0.10 | 55.00 |
| 03/11/20 | GAK | Communications with billing department regarding fee application issues. | 0.10 | 55.00 |
| 03/18/20 | GAK | Draft January fee application. | 3.70 | 2,035.00 |
| 03/25/20 | GAK | Communications with A. Sherman regarding fee application and review CNOs. | 0.40 | 220.00 |
| | | Communications with team regarding interim fee application. | 0.20 | 110.00 |
| 03/26/20 | GAK | Review interim fee order. | 0.10 | 55.00 |
| | | Call with billing department regarding fee application. | 0.20 | 110.00 |
| 03/27/20 | GAK | Work on second interim fee application. | 2.10 | 1,155.00 |
| 03/28/20 | GAK | Work on second interim fee application. | 4.20 | 2,310.00 |
| 03/29/20 | GAK | Emails with A. Sherman regarding fee application. | 0.20 | 110.00 |
| | | Revise fee application to incorporate comments of A. Sherman. | 0.20 | 110.00 |
| 03/30/20 | GAK | Update second interim fee application to incorporate comments of A. Sherman. | 0.70 | 385.00 |
| | | **TASK TOTAL 107** | **12.50** | **6,957.50** |
| **110 - LITIGATION (OTHER THAN AVOIDANCE ACTION LITIGATION)** | | | | |
| 03/13/20 | BM | Attend to issues regarding dismissal of residency sale order appeal. | 0.30 | 225.00 |

# SILLS CUMMIS & GROSS
### A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 6 |
| Inv# | 1772338 |
| Date | 04/21/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/17/20 | GH | Telephone conference with B. Mankovetskiy regarding investigation. | 0.20 | 145.00 |
| 03/18/20 | GH | Review First Day Affidavit. | 0.70 | 507.50 |
| | | Telephone conference with B. Mankovetskiy regarding potential causes of action. | 0.60 | 435.00 |
| 03/04/20 | REB | Review documents received from MBNF Non-Debtor Entities. | 1.90 | 1,130.50 |
| 03/26/20 | REB | Review documents produced by MBNF non-debtor entities. | 3.30 | 1,963.50 |
| 03/27/20 | REB | Review documents produced by MBNF non-debtor entities. | 1.90 | 1,130.50 |
| 03/29/20 | REB | Review documents produced by MBNF Non-Debtor entities re: transaction documents. | 3.20 | 1,904.00 |
| 03/31/20 | REB | Review MBNF transaction documents. | 1.20 | 714.00 |
| | | **TASK TOTAL 110** | **13.30** | **8,155.00** |

**113 - PLAN AND DISCLOSURE STATEMENT**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/19/20 | BM | Analysis of issues regarding plan of liquidation. | 0.80 | 600.00 |
| | | **TASK TOTAL 113** | **0.80** | **600.00** |

**116 – TRAVEL (50% of non-working travel billed)**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/03/20 | AHS | Travel to hearing (back and forth) re: tail coverage motion. (2.50) | 1.20 | 990.00 |
| | | **TASK TOTAL 116** | **1.20** | **990.00** |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | |
|---|---|
| Page | 7 |
| Inv# | 1772338 |
| Date | 04/21/20 |
| 08650118.000001 | - AHS |

| <u>DATE</u> | <u>ATTY</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| **121 - LITIGATION CONSULTING** | | | | |
| 02/17/20 | CJF | Analyze issues regarding ESI requests and plan for reviewing documents. | 0.30 | 172.50 |
| 02/26/20 | CJF | Review production of MBNF non-debtor entities and arrange for download of same. | 0.30 | 172.50 |
| | | Telephone conference with R. Griffith of UnitedLex regarding ESI and use of Relativity. | 0.20 | 115.00 |
| | | Review consent order regarding production of documents by MBNF non-debtor entities and list of custodians and search terms. | 0.20 | 115.00 |
| 02/27/20 | CJF | Review proposed statement of work from ESI vendor, UnitedLex. | 0.50 | 287.50 |
| 02/28/20 | CJF | Exchange e-mails with UnitedLex regarding processing produced data into Relativity. | 0.10 | 57.50 |
| 03/02/20 | CJF | Exchange e-mails with R. Griffith, UnitedLex, regarding Relativity database. | 0.20 | 115.00 |
| 03/04/20 | CJF | Analyze issues regarding Relativity review and coding of documents. | 0.60 | 345.00 |
| 03/11/20 | CJF | Telephone conference with B. Elias and E. Grossman regarding meet and confer concerning search term hit report. | 0.50 | 287.50 |
| | | Review spreadsheet of search term hit results and analyze issues regarding same. | 0.40 | 230.00 |
| 03/16/20 | CJF | Review e-mails regarding meet and confer search terms for document review and production. | 0.10 | 57.50 |
| 03/30/20 | CJF | Analyze issues regarding strategy for document demands. | 0.20 | 115.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 8 |
| Inv# | 1772338 |
| Date | 04/21/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Telephone conference regarding meet and confer concerning document production. | 0.70 | 402.50 |
| 04/09/20 | CJF | Review emails regarding search term hit report and request for rolling productions. | 0.10 | 57.50 |
| 04/13/20 | CJF | Exchange e-mails with R. Griffith, UnitedLex, regarding status of additional documents. | 0.10 | 57.50 |
| 04/15/20 | CJF | Review e-mail to W. Pollack regarding status of document production. | 0.10 | 57.50 |
| 04/16/20 | CJF | Review e-mails with W. Pollack regarding status of document production. | 0.10 | 57.50 |
| | | **TASK TOTAL 121** | **4.70** | **2,702.50** |
| | | **TOTAL FEES** | **82.90** | **$56,864.00** |
| | | **TOTAL FEES at Blended Rate of $625** | **82.90** | **$51,812.50** |

## TASK CODE SUMMARY

| | | | | |
|---|---|---|---|---|
| | 101 | Asset Analysis and Recovery | 12.90 | 9,675.00 |
| | 102 | Asset Disposition | 7.60 | 4,834.00 |
| | 104 | Case Administration | 4.80 | 3,247.50 |
| | 105 | Claims Administration and Objections | 25.10 | 19,702.50 |
| | 107 | Fee/Employment Applications | 12.50 | 6,957.50 |
| | 110 | Litigation (Other than Avoidance Action Litigation) | 13.30 | 8,155.00 |
| | 113 | Plan and Disclosure Statement | 0.80 | 600.00 |
| | 116 | Travel | 1.20 | 990.00 |

# SILLS CUMMIS & GROSS
### A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 9 |
| Inv# | 1772338 |
| Date | 04/21/20 |
| 08650118.000001 | - AHS |

| | | | | |
|---|---|---|---|---|
| 121 | Litigation Consulting | 4.70 | | 2,702.50 |
| | **TOTAL FEES** | **82.90** | | **$56,864.00** |
| | **TOTAL FEES at Blended Rate of $625** | **82.90** | | **$51,812.50** |

**FEE RECAP**

| | | | | |
|---|---|---|---|---|
| AHS | Andrew H. Sherman | 15.70 | $825 | 12,952.50 |
| BM | Boris Mankovetskiy | 29.10 | $750 | 21,825.00 |
| GH | George R. Hirsch | 1.50 | $725 | 1,087.50 |
| CJF | Charles J. Falletta | 4.70 | $575 | 2,702.50 |
| REB | Rachel E. Brennan | 16.70 | $595 | 9,936.50 |
| GAK | Gregory A. Kopacz | 15.20 | $550 | 8,360.00 |
| | **TOTAL FEES** | **82.90** | | **$56,864.00** |
| | **TOTAL FEES at Blended Rate of $625** | **82.90** | | **$51,812.50** |

**DISBURSEMENT DETAIL**

| | | | |
|---|---|---|---|
| 01/30/20 | AHS | Meals (travel lunch) | 21.99 |
| 01/30/20 | AHS | Meals (travel lunch) | 7.83 |
| 02/13/20 | AHS | Telephone Toll Charges | 1.49 |
| 02/26/20 | AHS | Telephone Toll Charges | 32.39 |
| 03/02/20 | AHS | Train Fare (Newark/Wilmington – 2 one way – AHS and BM) | 308.00 |
| 03/03/20 | AHS | Train Fare (Wilmington/Newark – 2 one way – AHS and BM) | 412.00 |
| 03/03/20 | AHS | Taxi/Car Rental/Car Service (train station to courthouse) | 7.23 |
| 03/03/20 | AHS | Meals (travel lunch) | 19.55 |
| 03/03/20 | AHS | Meals (travel dinner) | 12.48 |
| 03/19/20 | GH | Lexis | 36.28 |

# SILLS CUMMIS & GROSS
### A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 10 |
| Inv# | 1772338 |
| Date | 04/21/20 |
| 08650118.000001 | - AHS |

---

| 03/22/20 | CJF | Litigation Support Vendors (UnitedLex) | 1,482.50 |
|---|---|---|---|
| | | **TOTAL DISBURSEMENTS** | **$2,341.74** |

## DISBURSEMENT RECAP

| | |
|---|---|
| Litigation Support Vendors | 1,482.50 |
| Train Fare | 720.00 |
| Taxi/Car Rental/Car Service | 7.23 |
| Telephone Toll Charges | 33.88 |
| Lexis | 36.28 |
| Meals (travel) | 61.85 |
| **TOTAL DISBURSEMENTS** | **$2,341.74** |
| **TOTAL THIS INVOICE** | **$54,154.24\*** |

\*Total includes fees at **Blended Rate**. Per Retention Application, lesser of fees at *Standard Rates* (**$56,864.00**) and fees at *Blended Rate* of $625 (**$51,812.50**) apply.