# EXHIBIT C

**DETAILED TIME ENTRIES BY CATEGORY**

## SUMMARY OF BILLING BY CATEGORY

**For the Period from September 1, 2020 through September 30, 2020**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Sale Disposition | 5.60 | $3,702.50 |
| Business Operations | 83.00 | $54,955.50 |
| Case Administration | 47.80 | $27,326.00 |
| Claims Analysis, Objections, Proofs of Claim and Bar Date | 48.80 | $20,818.50 |
| Committee Matters | 29.10 | $20,890.50 |
| Creditor Inquiries | 0.30 | $135.00 |
| Employee Benefits and Pensions | 4.90 | $2,744.00 |
| Executory Contracts and Unexpired Leases | 21.30 | $14,304.50 |
| Fee/Employment Applications (Saul Ewing) | 8.10 | $2,183.00 |
| Fee/Employment Applications (Other Professionals) | 7.90 | $5,145.50 |
| Litigation: Contested Matters and Adversary Proceedings | 752.90 | $290,332.00 |
| Non-Working Travel | 1.40 | $931.00 |
| Plan and Disclosure Statement | 2.10 | $945.00 |
| Preparation for and Attendance at hearing | 0.30 | $218.50 |
| Relief from Stay and Adequate Protection | 4.10 | $2,176.00 |
| Utilities | 0.30 | $135.00 |
| **TOTAL** | **1017.90** | **$446,942.50** |
| **Minus 50% Discount for Non-Working Travel** | | **($465.50)** |
| **Minus Agreed Upon Discount** | | **($44,601.15)** |
| **GRAND TOTAL** | **1017.90** | **$401,875.85** |



| Philadelphia Academic Health System, LLC | | | Invoice Number | 2589936 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 10/31/20 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00003 |

Re:   Asset Sale Disposition

FOR PROFESSIONAL SERVICES RENDERED THROUGH  09/30/20:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/02/20 | AHI | Review of spreadsheet re: straddle payments | 0.1 | 66.50 |
| 09/02/20 | AHI | Email from A. Wilen re: potential AR sale | 0.2 | 133.00 |
| 09/02/20 | AHI | Analysis of strategic issues re: potential AR sale | 0.2 | 133.00 |
| 09/04/20 | AHI | Email from J. Judge (counsel to STC OpCo) re: straddle patient revenue | 0.1 | 66.50 |
| 09/08/20 | AHI | Email from J. Judge re: straddle payments - wire | 0.1 | 66.50 |
| 09/08/20 | AHI | Review of follow-up emails re: straddle payments | 0.1 | 66.50 |
| 09/08/20 | AHI | Email from B. Crocitto re: straddle payment – wire received | 0.1 | 66.50 |
| 09/10/20 | AHI | Email to B. Greiman re: additional equipment to sell | 0.4 | 266.00 |
| 09/10/20 | JCH | Review of correspondence to STC OpCo re: miscellaneous assets disposition | 0.1 | 66.50 |
| 09/10/20 | JCH | Correspondence with A. Wilen re: alternatives for disposition of additional miscellaneous assets | 0.2 | 133.00 |
| 09/10/20 | JCH | Draft correspondence to counsel to STC OpCo re: maintaining excess assets for disposition | 0.2 | 133.00 |
| 09/10/20 | JCH | Correspondence with counsel to STC OpCo re: purchase price allocation requirements under APA | 0.2 | 133.00 |
| 09/11/20 | AHI | Email to A Wilen re: Centurion – supplemental sale | 0.3 | 199.50 |
| 09/11/20 | JCH | Correspondence with counsel to STC OpCo re: open contract and request for assignment of same | 0.2 | 133.00 |
| 09/11/20 | JCH | Review and analyze correspondence from counsel to Centurion re: proposed services for disposition of assets | 0.1 | 66.50 |
| 09/11/20 | JCH | Review and analyze correspondence from L. McDonough re: domain name transfer for STC Hospital | 0.2 | 133.00 |
| 09/13/20 | JCH | Review of STC OpCo APA re: scope of transfer of intellectual property under same and representations regarding same | 0.3 | 199.50 |

376719
00003
10/31/20

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2589936
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/14/20 | JCH | Correspondence with L. McDonough re: transfer of STC OpCo domain name | 0.2 | 133.00 |
| 09/14/20 | JCH | Review and analyze background materials re: STC domain name | 0.3 | 199.50 |
| 09/14/20 | JCH | Draft correspondence to counsel to PAHH re: domain name transfer request | 0.2 | 133.00 |
| 09/21/20 | MBD | Analysis of list of remaining equipment located at STC | 0.1 | 45.00 |
| 09/23/20 | AHI | Email to B. Greiman re: revised Centurion agreement | 0.1 | 66.50 |
| 09/23/20 | JCH | Review and analyze revised auction engagement agreement draft | 0.2 | 133.00 |
| 09/24/20 | JCH | Review and analyze from counsel to Centurion re: additional asset sale proposal | 0.1 | 66.50 |
| 09/28/20 | JCH | Correspondence with L. McDonough of STC OpCo re: domain name transfer issues | 0.2 | 133.00 |
| 09/29/20 | AHI | Email exchange with A. Wilen re: equipment issue | 0.1 | 66.50 |
| 09/29/20 | AHI | Email from L. McDonough re: IP issue | 0.1 | 66.50 |
| 09/29/20 | JCH | Correspondence with A. Wilen re: abandonment of equipment at HUH per lease rejection order | 0.2 | 133.00 |
| 09/29/20 | JCH | Telephone calls from and to A. Wilen re: disposition of excess assets | 0.3 | 199.50 |
| 09/29/20 | JCH | Correspondence with A. Wilen re: proposed sale of excess assets at STC | 0.2 | 133.00 |
| 09/29/20 | JCH | Correspondence with counsel to STC OpCo re: intellectual property follow up inquiry regarding STC | 0.2 | 133.00 |

TOTAL HOURS       5.6

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|--|------|--|-------|
| Adam H. Isenberg | 1.9 | at | $665.00 | = | 1,263.50 |
| Jeffrey C. Hampton | 3.6 | at | $665.00 | = | 2,394.00 |
| Monique B. DiSabatino | 0.1 | at | $450.00 | = | 45.00 |

CURRENT FEES                                                      3,702.50

Less 10% Discount                                                -370.25
TOTAL FEES DUE                                                   3,332.25

**TOTAL AMOUNT OF THIS  INVOICE**                                3,332.25



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2589937 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 10/31/20 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00004 |

Re:    Business Operations

FOR PROFESSIONAL SERVICES RENDERED THROUGH  09/30/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/01/20 | JCH | Analysis of case strategy re: open straddle payments owing from STC OpCo | 0.4 | 266.00 |
| 09/01/20 | JCH | Draft correspondence to counsel to STC OpCo re: straddle payment dispute | 0.3 | 199.50 |
| 09/01/20 | JCH | Conference with A. Wilen re: various case issues and case strategy regarding same | 0.7 | 465.50 |
| 09/01/20 | JCH | Review and analyze materials regarding Tower financial condition | 0.3 | 199.50 |
| 09/01/20 | JCH | Review and analyze correspondence and assignment document received from STC OpCo | 0.3 | 199.50 |
| 09/01/20 | JCH | Correspondence with A. Wilen re: assignment agreement draft and comments to same | 0.2 | 133.00 |
| 09/01/20 | JCH | Correspondence with case team re: dispute regarding damages to premises | 0.3 | 199.50 |
| 09/01/20 | JCH | Telephone from A. Wilen re: straddle payment follow up and regarding assignment agreement | 0.3 | 199.50 |
| 09/01/20 | JCH | Correspondence with A. Wilen re: straddle payment follow up analysis | 0.2 | 133.00 |
| 09/01/20 | JCH | Draft correspondence to counsel to PAHH re: response to governance proposal | 0.7 | 465.50 |
| 09/01/20 | JCH | Review and analyze updated materials re: straddle payment analysis | 0.4 | 266.00 |
| 09/01/20 | JCH | Further revise governance proposal response | 0.3 | 199.50 |
| 09/01/20 | JCH | Telephone to A. Wilen re: straddle payment follow up questions from STC OpCo | 0.2 | 133.00 |
| 09/01/20 | JCH | Review and analyze file materials and Conifer analysis re: straddle payment analysis | 0.3 | 199.50 |
| 09/01/20 | JCH | Draft correspondence to counsel to PAHH re: governance proposal responses | 0.4 | 266.00 |

376719
00004
10/31/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2589937
Page 2

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/01/20 | JCH | Review of correspondence from carrier re: response to notice of claim and follow up with A. Wilen regarding same | 0.2 | 133.00 |
| 09/01/20 | JCH | Correspondence with S. Voit of PAHS re: complaint filed and stay violation response | 0.2 | 133.00 |
| 09/02/20 | MM | E-mail from J. Hampton to S. Uhland re: corporate governance | 0.2 | 152.00 |
| 09/02/20 | JCH | Telephone to D. Pacitti re: estate claim review issue | 0.3 | 199.50 |
| 09/02/20 | JCH | Review of correspondence from B. Crocitto of PAHS re: resolution of contract issue with Battelle | 0.1 | 66.50 |
| 09/02/20 | JCH | Review and analyze correspondence from counsel to TUH re: proposed resolution of affiliation agreement dispute and draft order | 0.3 | 199.50 |
| 09/02/20 | JCH | Review and analyze correspondence from C. Marino of PAHS re: follow up inquiries re: HIPAA issue | 0.2 | 133.00 |
| 09/02/20 | JCH | Review and analyze correspondence with equipment lessor re: collateral return demand | 0.2 | 133.00 |
| 09/02/20 | JCH | Review and analyze amended S. Richards state court action and arbitration demand | 0.3 | 199.50 |
| 09/02/20 | JCH | Correspondence with S. Voit of PAHS re: S. Richards action and coverage inquiry regarding same | 0.2 | 133.00 |
| 09/02/20 | JCH | Correspondence with J. Dinome re: inquiry concerning S. Richards action | 0.2 | 133.00 |
| 09/02/20 | JCH | Telephone from K. Krakora re: follow up from discussion with Goldman | 0.2 | 133.00 |
| 09/02/20 | JCH | Correspondence with client team re: coverage issue for Richards action | 0.3 | 199.50 |
| 09/02/20 | JCH | Telephone to J. Dinome re: coverage issue for Richards action | 0.3 | 199.50 |
| 09/02/20 | JCH | Correspondence with B. Crocitto re: accounts receivable issues and proposal for legacy accounts receivable | 0.3 | 199.50 |
| 09/02/20 | JCH | Correspondence with A. Wilen re: straddle payment follow up | 0.2 | 133.00 |
| 09/02/20 | JCH | Begin review and analysis of document to be shared with PAHH advisor | 0.4 | 266.00 |
| 09/02/20 | JCH | Review and analyze and note comments to revised draft order to address settled affiliation agreement dispute | 0.3 | 199.50 |
| 09/03/20 | MM | E-mail with A. Wilen re: carrier's denial of coverage | 0.2 | 152.00 |
| 09/03/20 | JCH | Telephone calls to and from A. Wilen re: straddle payment dispute | 0.3 | 199.50 |
| 09/03/20 | JCH | Review and analyze straddle payment analysis prepared by Conifer and APA documents re: same regarding potential motion to enforce | 0.6 | 399.00 |
| 09/03/20 | JCH | Review and analyze correspondence from counsel to CMS re: setoff issue | 0.2 | 133.00 |
| 09/03/20 | JCH | Review and analyze correspondence from PAHH re: lockbox correspondence | 0.1 | 66.50 |

376719
00004
10/31/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2589937
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/03/20 | JCH | Correspondence with A. Wilen re: correspondence from PAHH | 0.1 | 66.50 |
| 09/03/20 | JCH | Review and analyze updated draft order for resolution of TUH administrative claim | 0.2 | 133.00 |
| 09/03/20 | JCH | Review and analyze correspondence from S. Voit of PAHS re Iron Mountain files and inquiry | 0.2 | 133.00 |
| 09/03/20 | JCH | Review and analyze correspondence from A. Wilen re: Tower financial update | 0.2 | 133.00 |
| 09/03/20 | JCH | Telephone from A. Wilen re: agreement of STC OpCo to release straddle payments | 0.3 | 199.50 |
| 09/03/20 | JCH | Review and analyze correspondence from Eisner team re: HSRE allocations | 0.2 | 133.00 |
| 09/03/20 | JCH | Continue review and analysis of documents to be provided to PAHH and note items for comment | 1.7 | 1,130.50 |
| 09/03/20 | JCH | Telephone calls to and from A. Wilen re: follow up issues regarding documents to be provided to PAHH | 0.3 | 199.50 |
| 09/03/20 | JCH | Review and analyze updated HSRE allocation analysis and note comments to same | 0.2 | 133.00 |
| 09/03/20 | JCH | Develop case strategy re: governance dispute with PAHH | 0.4 | 266.00 |
| 09/03/20 | JCH | Telephone from M. Jacoby re: governance issue follow up | 0.2 | 133.00 |
| 09/03/20 | JCH | Telephone from A. Wilen re: straddle payment funding | 0.2 | 133.00 |
| 09/03/20 | JCH | Review and analyze correspondence from carrier re: response to claim submitted | 0.2 | 133.00 |
| 09/03/20 | JCH | Review and analyze correspondence from carrier and underlying documents | 0.4 | 266.00 |
| 09/04/20 | MM | Telephone call and e-mail with J. Hampton re: insurance claim dispute | 0.3 | 228.00 |
| 09/04/20 | JCH | Develop response to carrier re: claim asserted | 0.4 | 266.00 |
| 09/04/20 | JCH | Review and analyze governance documents in preparation for call with PAHH counsel | 0.3 | 199.50 |
| 09/04/20 | JCH | Review and analyze correspondence from counsel to STC OpCo re: straddle payment funding | 0.1 | 66.50 |
| 09/04/20 | JCH | Review and analyze correspondence from counsel to HSRE re: allocation dispute | 0.1 | 66.50 |
| 09/04/20 | JCH | Conference with counsel to PAHH re: governance issue discussions | 0.4 | 266.00 |
| 09/04/20 | JCH | Analysis of next steps re: governance issues | 0.3 | 199.50 |
| 09/04/20 | JCH | Review and analyze correspondence from J. Dinome re: document request relating to regulatory action | 0.3 | 199.50 |
| 09/04/20 | JCH | Correspondence with client team re: claim denial by carrier | 0.2 | 133.00 |
| 09/04/20 | JCH | Telephone to J. Dinome re: regulatory inquiry | 0.2 | 133.00 |

376719
00004
10/31/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2589937
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/04/20 | JCH | Analysis of next steps re: governance change implementation | 0.3 | 199.50 |
| 09/04/20 | JCH | Telephone from A. Wilen re: funding of straddle payments, catch up reporting and re: a/r collection issues | 0.2 | 133.00 |
| 09/04/20 | JCH | Review and analyze potential theories of liability re: claim issues | 0.3 | 199.50 |
| 09/05/20 | MM | Telephone call with J. Hampton re: update on corporate governance issues / litigation issues | 0.2 | 152.00 |
| 09/05/20 | JCH | Review and analyze governance documents re: changes required to implement governance update | 0.7 | 465.50 |
| 09/05/20 | JCH | Correspondence with M. Jacoby re: governance update | 0.1 | 66.50 |
| 09/05/20 | JCH | Telephone from A. Mezzaroba re: governance update | 0.2 | 133.00 |
| 09/08/20 | MM | E-mails with J. Hampton re: responding to denial of insurance coverage | 0.2 | 152.00 |
| 09/08/20 | MM | Draft and circulate proposed response to Chubb's denial of claim based upon tail coverage issues | 0.2 | 152.00 |
| 09/08/20 | JCH | Review and analyze proposed revisions to TUH administrative claim order draft and note comments to same | 0.3 | 199.50 |
| 09/08/20 | JCH | Review and analyze affiliation agreements re: claim dispute | 0.4 | 266.00 |
| 09/08/20 | JCH | Correspondence with counsel to STC OpCo re: straddle payment funding and update for additional allocations | 0.2 | 133.00 |
| 09/08/20 | JCH | Review and analyze correspondence from PAHH tax advisor re: information request | 0.2 | 133.00 |
| 09/08/20 | JCH | Detailed review and analysis of draft schedules and analysis to be provided to PAHH | 1.1 | 731.50 |
| 09/08/20 | JCH | Telephone from A. Still of Eisner re: analysis prepared for PAHH | 0.3 | 199.50 |
| 09/08/20 | JCH | Review of correspondence with A. Wilen re: equipment inquiry | 0.2 | 133.00 |
| 09/08/20 | JCH | Review and analyze correspondence from counsel to HP re: equipment dispute | 0.1 | 66.50 |
| 09/08/20 | JCH | Correspondence with client team re: straddle patient funding from STC OpCo and updated reporting | 0.2 | 133.00 |
| 09/08/20 | JCH | Correspondence with counsel to STC OpCo re: updated straddle patient reporting and miscellaneous assets | 0.2 | 133.00 |
| 09/08/20 | JCH | Review and analyze correspondence accompanying undated materials received from Eisner re: PAHH tax inquiries | 0.4 | 266.00 |
| 09/08/20 | JCH | Further correspondence with counsel to STC OpCo re: potential disposition of excess equipment | 0.3 | 199.50 |
| 09/08/20 | JCH | Review and analyze correspondence with Dixon Hughes re: cost report follow up inquiry | 0.3 | 199.50 |
| 09/08/20 | JCH | Correspondence with A. Wilen re: IMS setoff and HUH final cost report open issues | 0.2 | 133.00 |

376719
00004
10/31/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2589937
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/08/20 | JCH | Review and analyze correspondence from J. Dinome and accompanying materials re: current insurance policies | 0.4 | 266.00 |
| 09/08/20 | JCH | Correspondence with A. Wilen re: tail endorsements for various policies | 0.3 | 199.50 |
| 09/08/20 | JCH | Review and analyze summary analysis of insurance policy re: response to claim denial | 0.2 | 133.00 |
| 09/08/20 | JCH | Review and analyze correspondence from Committee counsel re: document production dispute with non-debtor entities | 0.2 | 133.00 |
| 09/08/20 | JCH | Review and analyze correspondence from A. Wilen re: employed lawyers policy follow up inquiry | 0.2 | 133.00 |
| 09/08/20 | JCH | Correspondence with client team re: straddle fund payment by STC OpCo and status of updated straddle activity reporting | 0.3 | 199.50 |
| 09/08/20 | JCH | Telephone to M. Jacoby re: governance issues update | 0.3 | 199.50 |
| 09/08/20 | JCH | Review and analyze potential 2004 request of transaction party | 0.4 | 266.00 |
| 09/08/20 | MBD | Review of correspondence from HP re: printers held in storage | 0.1 | 45.00 |
| 09/08/20 | MBD | Correspondence to A. Wilen re: printers held in storage | 0.3 | 135.00 |
| 09/09/20 | MM | E-mails with J. Hampton and A. Isenberg re: sending e-mail to Chubb regarding malpractice claims | 0.2 | 152.00 |
| 09/09/20 | JCH | Review and analysis of correspondence re: cost report open issues | 0.2 | 133.00 |
| 09/09/20 | JCH | Review and analysis of correspondence from A. Still of Eisner re: allocation issues re: HSRE dispute and re: estate claims analysis | 0.3 | 199.50 |
| 09/09/20 | JCH | Review and analysis of and note comments to draft correspondence to carrier re: claim notice dispute | 0.3 | 199.50 |
| 09/09/20 | JCH | Review and analysis of extended reporting period endorsements for various debtor policies | 0.7 | 465.50 |
| 09/09/20 | JCH | Attend to committee counsel request for release of funds for professional fees | 0.4 | 266.00 |
| 09/10/20 | JCH | Correspondence with A. Wilen re: CMS refund and open cost report issues | 0.3 | 199.50 |
| 09/10/20 | JCH | Review and analysis of correspondence from A. Wilen and accompanying documents re: payor dispute | 0.2 | 133.00 |
| 09/10/20 | JCH | Telephone call from A. Wilen re: CMS and cost report issues re: case strategy for same | 0.7 | 465.50 |
| 09/10/20 | JCH | Review and analysis of correspondence from A. Wilen re: disposition of equipment from office space | 0.1 | 66.50 |
| 09/10/20 | JCH | Correspondence with J. Dinome of PAHS re: payor dispute issues | 0.2 | 133.00 |
| 09/10/20 | JCH | Correspondence with STC OpCo re: inquiry regarding regulatory issue | 0.2 | 133.00 |
| 09/10/20 | JCH | Correspondence with A. Wilen re: inquiry from IRS and response to same | 0.2 | 133.00 |

376719
00004
10/31/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2589937
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/10/20 | JCH | Draft correspondence to client team re: case strategy as to payor dispute | 0.2 | 133.00 |
| 09/10/20 | MBD | Correspondence to A. Wilen re: printers held in storage | 0.1 | 45.00 |
| 09/10/20 | MBD | Correspondence to M. Feil re: disposal of printers held in storage | 0.1 | 45.00 |
| 09/10/20 | MBD | Review of correspondence from IRS re: outstanding Form 940s | 0.1 | 45.00 |
| 09/11/20 | JCH | Correspondence with A. Wilen re: balance sheet analysis and review of accompanying documents regarding same | 0.3 | 199.50 |
| 09/11/20 | JCH | Draft correspondence to Clarence Lee re: D&O policy analysis and issues | 0.2 | 133.00 |
| 09/11/20 | JCH | Correspondence with A. Wilen re: IRS request for certain tax information | 0.2 | 133.00 |
| 09/11/20 | JCH | Review and analyze correspondence from counsel and proposed revisions to order draft re: TUH administrative claims | 0.3 | 199.50 |
| 09/11/20 | JCH | Telephone calls from and to A. Wilen re: financial information requested by Committee | 0.4 | 266.00 |
| 09/11/20 | JCH | Correspondence with J. Dinome of PAHS re: tax inquiry and alternatives to address same | 0.2 | 133.00 |
| 09/11/20 | JCH | Review and analyze correspondence and materials provided to IRS | 0.2 | 133.00 |
| 09/11/20 | JCH | Conference with C. Lee re: D&O policy analysis issues | 0.2 | 133.00 |
| 09/11/20 | JCH | Preparation of materials for review and assessment of D&O policy issues | 0.4 | 266.00 |
| 09/11/20 | JCH | Conference with M. Jacoby and A. Wilen re: case information and review of financial information | 1.1 | 731.50 |
| 09/11/20 | JCH | Correspondence with J. Dinome re: follow up concerning regulatory proceeding disclosure | 0.2 | 133.00 |
| 09/11/20 | JCH | Correspondence with A. Wilen re: follow up regarding PAHH inquiry re: lockbox | 0.1 | 66.50 |
| 09/11/20 | JCH | Further correspondence with J. Dinome re: regulatory document request | 0.3 | 199.50 |
| 09/11/20 | JCH | Review and analyze FTC materials re: PAHS role in pending proceeding | 0.2 | 133.00 |
| 09/11/20 | JCH | Correspondence with A. Wilen re: cash flow inquiry re: lockbox status | 0.2 | 133.00 |
| 09/11/20 | JCH | Review and analyze updated memorandum re: potential basis for claims against related entity | 0.3 | 199.50 |
| 09/11/20 | MBD | Analysis of issues re: IRS inquiry regarding missing returns | 0.1 | 45.00 |
| 09/11/20 | MBD | Correspondence with J. Dinome re: inquiry regarding outstanding payroll tax returns | 0.4 | 180.00 |
| 09/11/20 | MBD | Correspondence with IRS re: Form 940s | 0.3 | 135.00 |

376719
00004
10/31/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2589937
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/11/20 | CYL | Review and analyze insurance policies for technical requirements | 2.1 | 1,197.00 |
| 09/11/20 | CYL | Draft summary of policy review re: renewal coverage issues | 0.5 | 285.00 |
| 09/12/20 | JCH | Correspondence with case team re: FTC issue and potential protective order re: same | 0.4 | 266.00 |
| 09/12/20 | JCH | Review of order entered re: protective order parameters | 0.2 | 133.00 |
| 09/12/20 | JCH | Conference with A. Isenberg re: analysis of potential confidentiality order request | 0.2 | 133.00 |
| 09/12/20 | JCH | Review and analyze correspondence from counsel to carrier party re: proposed language for settlement and revision to same | 0.2 | 133.00 |
| 09/12/20 | JCH | Review of and revise revisions to draft order to address Temple administrative claim | 0.2 | 133.00 |
| 09/13/20 | MM | Review and comment upon memorandum re: estate assets analysis | 0.5 | 380.00 |
| 09/13/20 | JCH | Review and analyze Eisner analysis of certain debtor financial data in response to Committee request and note comments to same | 1.4 | 931.00 |
| 09/13/20 | JCH | Further revise settlement order draft re: administrative claim | 0.2 | 133.00 |
| 09/13/20 | CYL | Review extended reporting tail coverage | 0.5 | 285.00 |
| 09/14/20 | MM | E-mail from C. Lee re: D&O policies | 0.2 | 152.00 |
| 09/14/20 | JCH | Further review of and revisions to memorandum on estate claims | 0.6 | 399.00 |
| 09/14/20 | JCH | Prepare for call with A. Wilen re: review of balance sheet analysis | 0.3 | 199.50 |
| 09/14/20 | JCH | Conference with A. Wilen re: review of balance sheet and income statement analysis and issues regarding same | 1.4 | 931.00 |
| 09/14/20 | JCH | Draft summary of follow up issues from call with A. Wilen re: financial analysis issues | 0.3 | 199.50 |
| 09/14/20 | JCH | Further revise memorandum re: estate claims legal theories | 0.8 | 532.00 |
| 09/14/20 | JCH | Review and analyze correspondence from A. Wilen re: further refinement to financial analysis | 0.1 | 66.50 |
| 09/14/20 | JCH | Review and analyze memorandum re: analysis of D&O policy claim submission requirements | 0.3 | 199.50 |
| 09/14/20 | JCH | Review and analyze pleadings filed in regulatory proceeding | 0.4 | 266.00 |
| 09/14/20 | JCH | Correspondence with M. Jacoby re: status of governance issues | 0.1 | 66.50 |
| 09/14/20 | JCH | Review and analyze file materials re: comparison to current balance sheet analysis | 0.3 | 199.50 |
| 09/14/20 | JCH | Telephone from L. McDonough of STC OpCo re: domain transfer issue and follow up | 0.2 | 133.00 |
| 09/14/20 | JCH | Review and analyze updated analysis received from Eisner re: balance sheet analysis | 0.3 | 199.50 |
| 09/14/20 | JPE | E-mail J. Peterson at SCDHEC regarding status of proposal review re: pacemaker disposition | 0.3 | 187.50 |

376719                  Philadelphia Academic Health System, LLC, et. al            Invoice Number  2589937
00004                   Business Operations                                          Page 8
10/31/20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/14/20 | CYL | Draft, revise and finalize overview of technical insurance issues | 1.3 | 741.00 |
| 09/15/20 | JCH | Conference with A. Wilen re: analysis of need for continued services by Conifer at STC | 0.3 | 199.50 |
| 09/15/20 | JCH | Correspondence with A. Perno of PAHS re: Tenet inquiry | 0.2 | 133.00 |
| 09/15/20 | JCH | Review and analyze draft materials prepared in response to PAHH information request | 0.4 | 266.00 |
| 09/15/20 | JCH | Review and analyze draft revised order for CMS setoff and detailed reconciliation in support of same | 0.3 | 199.50 |
| 09/15/20 | JCH | Review and analyze CMS analysis of reimbursement liabilities | 0.2 | 133.00 |
| 09/15/20 | JCH | Conference with A. Wilen re: CMS setoff analysis and case strategy regarding same | 0.2 | 133.00 |
| 09/15/20 | JCH | Correspondence with J. Dinome re: nuclear license update steps and status of proposed resolution | 0.2 | 133.00 |
| 09/15/20 | JCH | Review of and finalize memorandum re: estate claims theories of liability | 0.3 | 199.50 |
| 09/15/20 | JCH | Correspondence with A. Wilen and J. Dinome re: estate claims memorandum | 0.2 | 133.00 |
| 09/15/20 | JCH | Conference with L. McDonough re: Tower request for STC domain | 0.3 | 199.50 |
| 09/15/20 | JCH | Correspondence with B. Crocitto re: cash management system inquiry | 0.1 | 66.50 |
| 09/15/20 | JCH | Telephone from A. Wilen re: follow up regarding financial statement analysis | 0.2 | 133.00 |
| 09/16/20 | JCH | Review and analyze preliminary research results re: application of accrued PTO and note follow up points for same | 0.3 | 199.50 |
| 09/16/20 | JCH | Conference with A. Mezzaroba re: case update and governance | 0.4 | 266.00 |
| 09/16/20 | JCH | Develop outline of role of Restructuring Committee and documents for same | 1.4 | 931.00 |
| 09/16/20 | JCH | Telephone from A. Wilen re: financial reporting issue from acquisition | 0.4 | 266.00 |
| 09/16/20 | JCH | Correspondence with A. Wilen re: accounts payable records | 0.2 | 133.00 |
| 09/16/20 | JCH | Telephone calls from and to M. Jacoby re: governance issue status | 0.1 | 66.50 |
| 09/17/20 | JCH | Review and analyze coverage dispute issue analysis | 0.3 | 199.50 |
| 09/17/20 | JCH | Develop case strategy re: outreach to broker in effort to resolve coverage dispute | 0.2 | 133.00 |
| 09/17/20 | JCH | Review and analyze correspondence from A. Wilen re: financial reporting post-acquisition and materials accompanying same | 0.4 | 266.00 |
| 09/17/20 | JCH | Review of and revise draft governance documents for formation of Restructuring Committee | 0.3 | 199.50 |
| 09/17/20 | JCH | Review and analyze and update case open matters memorandum | 0.2 | 133.00 |

376719
00004
10/31/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2589937
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/17/20 | JCH | Review of disputed issues re: proposed resolution of TUH affiliation agreement dispute | 0.2 | 133.00 |
| 09/18/20 | JCH | Review and analyze correspondence from counsel to carrier re: settlement dispute issues | 0.2 | 133.00 |
| 09/18/20 | JCH | Review and analyze correspondence from litigation counsel re: revised dismissal draft for Tenet litigation and review of same | 0.2 | 133.00 |
| 09/18/20 | JCH | Review and analyze correspondence with A. Wilen re: prepared resolution of HSRE transition period dispute | 0.2 | 133.00 |
| 09/20/20 | JCH | Review and analyze correspondence and revised settlement order draft received from TUH counsel | 0.2 | 133.00 |
| 09/21/20 | MM | E-mail from A. Isenberg re: HUH governance issues | 0.1 | 76.00 |
| 09/21/20 | JCH | Begin review and analysis of HSRE transaction closing documents | 0.6 | 399.00 |
| 09/21/20 | JCH | Review of correspondence with J. Dinome re: revised settlement proposal regarding property damage claim | 0.2 | 133.00 |
| 09/22/20 | JCH | Correspondence with J. Dinome and A. Wilen re: contract dispute | 0.2 | 133.00 |
| 09/22/20 | JCH | Conference with J. Dinome re: PTO claims analysis re: priority claim analysis | 0.4 | 266.00 |
| 09/22/20 | JCH | Review and analyze correspondence from J. Dinome re: HSRE demand | 0.1 | 66.50 |
| 09/23/20 | JCH | Conference with M. Jacoby re: governance process update | 0.2 | 133.00 |
| 09/23/20 | JCH | Correspondence with counsel to TUH re: revised form of order regarding contract dispute resolution | 0.2 | 133.00 |
| 09/23/20 | JCH | Review and analyze correspondence from payor group re: reimbursement demand and analysis of materials regarding same | 0.3 | 199.50 |
| 09/23/20 | JCH | Telephone calls from and to A. Wilen re: PAHH information request and governance status | 0.2 | 133.00 |
| 09/23/20 | JCH | Review and analyze and revise draft corporate governance documents for debtor entities | 0.6 | 399.00 |
| 09/23/20 | JCH | Review and analyze schedule of capital improvements anticipated and feasibility of same | 0.3 | 199.50 |
| 09/23/20 | JCH | Correspondence with A. Wilen re: supporting detail required regarding payor inquiry | 0.2 | 133.00 |
| 09/23/20 | JCH | Review and analyze correspondence and proposal received from counsel to PAHH re: governance proposal | 0.3 | 199.50 |
| 09/23/20 | JCH | Review and analyze governance documents and parent entity governance documents re: governance dispute | 0.4 | 266.00 |
| 09/24/20 | JCH | Review and analyze governance proposal received from PAHH counsel and note comments to same | 0.7 | 465.50 |
| 09/24/20 | JCH | Draft revised proposed resolutions to create restructuring committee | 0.6 | 399.00 |
| 09/24/20 | JCH | Develop case strategy re: governance dispute | 0.4 | 266.00 |

376719
00004
10/31/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2589937
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/24/20 | JCH | Further revise corporate governance document drafts | 1.4 | 931.00 |
| 09/24/20 | JCH | Mark up PAHH settlement proposal re: governance disputes | 0.5 | 332.50 |
| 09/24/20 | JCH | Correspondence with A. Wilen re: receipt of Medicare refund | 0.1 | 66.50 |
| 09/24/20 | JCH | Review and analyze correspondence from J. Dinome re: property damage coverage inquiry | 0.1 | 66.50 |
| 09/24/20 | JCH | Review and analyze further updated historical balance sheet analysis for debtors | 0.2 | 133.00 |
| 09/25/20 | MM | E-mails between J. Hampton and Committee counsel re: tax appeals | 0.2 | 152.00 |
| 09/25/20 | MM | E-mails with J. Hampton re: corporate governance term sheet | 0.2 | 152.00 |
| 09/25/20 | JCH | Correspondence with A. Wilen re: comments on documents related for review from document review process | 0.4 | 266.00 |
| 09/25/20 | JCH | Further revise governance document drafts | 0.6 | 399.00 |
| 09/25/20 | JCH | Review of correspondence from A. Perno of PAHS re: alleged damage to related building | 0.3 | 199.50 |
| 09/25/20 | JCH | Correspondence with counsel to PAHH re: governance issues | 0.1 | 66.50 |
| 09/25/20 | JCH | Telephone from A. Wilen re: various case issues and case strategy regarding same | 0.3 | 199.50 |
| 09/25/20 | JCH | Correspondence with A. Wilen re: corporate governance term sheet and comments regarding same | 0.2 | 133.00 |
| 09/25/20 | JCH | Draft correspondence to independent managers re: governance issue update and case strategy regarding same | 0.3 | 199.50 |
| 09/25/20 | JCH | Correspondence with independent board members re: governance discussion | 0.2 | 133.00 |
| 09/26/20 | MM | Telephone call and e-mails with J. Hampton re: corporate governance issues | 0.7 | 532.00 |
| 09/26/20 | JCH | Conference with A. Wilen re: corporate governance and estate claims analysis issues | 1.1 | 731.50 |
| 09/26/20 | JCH | Conference with A. Mezzaroba re: governance term sheet | 0.2 | 133.00 |
| 09/27/20 | MM | Review of corporate governance term sheet | 0.2 | 152.00 |
| 09/27/20 | MM | E-mails with J. Hampton re: corporate governance term sheet | 0.2 | 152.00 |
| 09/27/20 | MM | Participate in call with Board re: corporate governance term sheet | 1.5 | 1,140.00 |
| 09/27/20 | JCH | Correspondence with A. Wilen re: response to governance term sheet | 0.2 | 133.00 |
| 09/27/20 | JCH | Draft correspondence to independent directors to governance issues update and alternatives | 0.4 | 266.00 |
| 09/27/20 | JCH | Prepare for call with independent directors | 0.7 | 465.50 |
| 09/27/20 | JCH | Conference with independent managers | 1.5 | 997.50 |

376719
00004
10/31/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2589937
Page 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/27/20 | JCH | Further revise response to governance term sheet in light of discussion with independent managers | 0.5 | 332.50 |
| 09/27/20 | JCH | Conference with A. Wilen re: follow up regarding governance issue discussions with independent directors | 0.3 | 199.50 |
| 09/27/20 | JCH | Telephone calls to and from M. Jacoby re: governance issue follow up | 0.2 | 133.00 |
| 09/27/20 | JCH | Further revise mark up of governance term sheet | 0.3 | 199.50 |
| 09/27/20 | JCH | Draft correspondence to counsel to PAHH re: comments to governance term sheet and next steps regarding same | 0.2 | 133.00 |
| 09/27/20 | JCH | Draft correspondence to independent director re: payment of fees subject to reservation of rights | 0.2 | 133.00 |
| 09/28/20 | MM | Review of e-mail from J. Hampton to S. Uhhland re: corporate governance term sheet | 0.1 | 76.00 |
| 09/28/20 | JCH | Review of order as entered by Court re: TUH administrative claim | 0.1 | 66.50 |
| 09/28/20 | JCH | Review and analyze correspondence from L. Clarence re: D&O insurance analysis re: new manager | 0.2 | 133.00 |
| 09/28/20 | JCH | Review and analyze updated report received from C. Marino of PAHS re: HIPPA notice inquiries | 0.1 | 66.50 |
| 09/28/20 | JCH | Review and analyze correspondence from counsel to TUH re: implementation of settlement order | 0.2 | 133.00 |
| 09/28/20 | JCH | Further review and analyze governance term sheet mark up | 0.3 | 199.50 |
| 09/29/20 | JCH | Review and analyze correspondence from A. Perno re: update revenue case issues | 0.2 | 133.00 |
| 09/29/20 | JCH | Correspondence with A. Wilen re: equipment removal at STC and regarding abandoned assets | 0.2 | 133.00 |
| 09/29/20 | JCH | Review of correspondence from independent director | 0.1 | 66.50 |
| 09/29/20 | JCH | Review of correspondence from A. Wilen re: estate resource costs for tax return support for PAHH | 0.1 | 66.50 |
| 09/29/20 | JCH | Draft correspondence to A. Wilen and B. Crocitto re: TUH settlement order and payment terms under same | 0.2 | 133.00 |
| 09/29/20 | JCH | Correspondence with counsel to TUH re: steps for implementation of order | 0.2 | 133.00 |
| 09/29/20 | JCH | Review and analyze correspondence with counsel to HSRE re: alleged building damage dispute | 0.2 | 133.00 |
| 09/29/20 | JCH | Follow up correspondence with A. Wilen re: funding of administrative claim settlement | 0.2 | 133.00 |
| 09/29/20 | JCH | Review and analyze correspondence filed by Dr. Kennedy with bankruptcy court | 0.2 | 133.00 |
| 09/29/20 | JCH | Draft correspondence to Dr. Kennedy to clarify STC OpCo reimbursement of various Eisner personnel | 0.2 | 133.00 |

376719
00004
10/31/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2589937
Page 12

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/29/20 | JCH | Telephone to A. Wilen re: PAHH inquiry regarding tax preparation issues | 0.2 | 133.00 |
| 09/30/20 | JCH | Review and analyze correspondence and underlying documents received from S. Voight re: Disproportionate Share Notice appeal and develop response to same | 0.3 | 199.50 |
| 09/30/20 | JCH | Review and analyze correspondence and materials received from A. Wilen re: real estate tax appeals for various properties | 0.4 | 266.00 |
| 09/30/20 | JCH | Correspondence with B. Crocitto re: funding of TUH contract dispute settlement payment | 0.2 | 133.00 |
| 09/30/20 | JCH | Correspondence with counsel to PAHH re: governance term sheet follow up | 0.1 | 66.50 |

TOTAL HOURS   83.0

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|------------|-------|------|---|-------|
| Jeffrey C. Hampton | 71.4 | at $665.00 | = | 47,481.00 |
| John P. Englert | 0.3 | at $625.00 | = | 187.50 |
| Mark Minuti | 5.4 | at $760.00 | = | 4,104.00 |
| Clarence Y. Lee | 4.4 | at $570.00 | = | 2,508.00 |
| Monique B. DiSabatino | 1.5 | at $450.00 | = | 675.00 |

CURRENT FEES   54,955.50

Less 10% Discount   -5,495.55
TOTAL FEES DUE   49,459.95

**TOTAL AMOUNT OF THIS  INVOICE**   49,459.95

37678238.1 11/30/2020



| | | | | | |
|---|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | | 2589938 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | | 10/31/20 |
| Suite 900 | | | Client Number | | 376719 |
| El Segundo, CA 90245 | | | Matter Number | | 00005 |

Re:    Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH  09/30/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/01/20 | AHI | Analysis of open issues | 0.5 | 332.50 |
| 09/01/20 | AHI | Further review of PAHS operating agreement | 0.2 | 133.00 |
| 09/01/20 | AHI | Email from S. Voit re: D&O policy | 0.1 | 66.50 |
| 09/01/20 | AHI | Develop response to correspondence from PAHH counsel re: governance issue | 0.4 | 266.00 |
| 09/01/20 | AHI | Analysis of strategic issues - PAHS governance | 0.3 | 199.50 |
| 09/01/20 | MAM | Update case calendar re: Sills fee application deadline | 0.1 | 31.50 |
| 09/02/20 | AHI | Analysis of strategic issues re: open matters and issues | 0.7 | 465.50 |
| 09/02/20 | AHI | Email from A. Sherman re: governance issues | 0.1 | 66.50 |
| 09/02/20 | AHI | Email exchange with M. Martinez re: CNNH call log | 0.1 | 66.50 |
| 09/02/20 | MBD | Correspondence to Omni re: additions to the matrix | 0.2 | 90.00 |
| 09/02/20 | MAM | Analysis re: claims review process | 0.7 | 220.50 |
| 09/02/20 | MAM | Prepare certification of no objection for Voelker stipulation | 0.3 | 94.50 |
| 09/02/20 | MAM | Finalize certification of no objection for Voelker stipulation for filing | 0.1 | 31.50 |
| 09/03/20 | AHI | Email to A. Wilen re: AFM stipulation | 0.1 | 66.50 |
| 09/03/20 | AHI | Email from S. Uhland re: governance follow-up | 0.1 | 66.50 |
| 09/03/20 | AHI | Analysis of strategic issues re: corporate governance | 0.3 | 199.50 |
| 09/03/20 | MM | Review of proposed agenda for 9/9 hearing | 0.2 | 152.00 |
| 09/03/20 | REW | Draft notice of agenda for hearing on 9/9 | 0.5 | 117.50 |
| 09/03/20 | MBD | Correspondence with Omni re: service of Voelker stipulation | 0.1 | 45.00 |
| 09/03/20 | MBD | Revise agenda for upcoming hearing | 0.2 | 90.00 |
| 09/04/20 | AHI | Analysis of strategic issues re: governance issues | 0.8 | 532.00 |

376719
00005
10/31/20

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number 2589938
Page 2

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/04/20 | AHI | Conference with S. Uhland and M. Collins re: governance issues | 0.7 | 465.50 |
| 09/04/20 | AHI | Email from S. Voit re: D&O policies | 0.1 | 66.50 |
| 09/04/20 | REW | Update and finalize notice of agenda for hearing on 9/9 | 0.4 | 94.00 |
| 09/04/20 | REW | .pdf and electronic docketing of notice of agenda for hearing on 9/9 | 0.2 | 47.00 |
| 09/04/20 | REW | Prepare agenda for hearing scheduled for 9/9 with hyperlinks and forward to Chambers | 0.4 | 94.00 |
| 09/04/20 | MBD | Correspondence to Omni re: service of court order | 0.1 | 45.00 |
| 09/04/20 | MBD | Correspondence to Omni re: service of certification and agenda | 0.2 | 90.00 |
| 09/05/20 | JCH | Conference with A. Wilen re: various case issues ad case strategy re: same | 0.4 | 266.00 |
| 09/08/20 | AHI | File review re: insurance binders/endorsements | 0.8 | 532.00 |
| 09/08/20 | AHI | Analysis of strategic issues re: insurance | 0.1 | 66.50 |
| 09/08/20 | JCH | Telephone from A. Wilen re: various case issues | 0.4 | 266.00 |
| 09/08/20 | REW | Draft notice of amended agenda for hearing on 9/9 | 0.3 | 70.50 |
| 09/08/20 | REW | .pdf and electronic docketing of notice of amended agenda for hearing on 9/9 | 0.2 | 47.00 |
| 09/08/20 | REW | Correspondence with Chambers re: 9/9 hearing | 0.2 | 47.00 |
| 09/08/20 | MBD | Correspondence to Omni re: service of court order | 0.1 | 45.00 |
| 09/08/20 | MAM | Draft certification of no objection for SEAL fee application | 0.3 | 94.50 |
| 09/08/20 | MAM | Update case calendar re: updated status of 9/9 hearing | 0.1 | 31.50 |
| 09/09/20 | AHI | Analysis of strategic issues re: insurance | 0.2 | 133.00 |
| 09/09/20 | AHI | File review re: insurance binders | 0.7 | 465.50 |
| 09/09/20 | AHI | Review of miscellaneous email and correspondence | 1.1 | 731.50 |
| 09/10/20 | JCH | Conference with A. Wilen re: various case issues and case strategy re: same | 0.7 | 465.50 |
| 09/11/20 | AHI | Analysis of strategic issues re: corporate governance | 0.3 | 199.50 |
| 09/11/20 | AHI | Email from J. Dinome re: FTC matter and follow-up regarding same | 1.4 | 931.00 |
| 09/11/20 | AHI | Email exchange with J. Dinome re: FTC matter | 0.1 | 66.50 |
| 09/11/20 | JCH | Telephone from A. Wilen re: case strategy issues | 0.2 | 133.00 |
| 09/12/20 | AHI | Email from J. Dinome re: order in FTC proceeding re: sealing of documents | 0.2 | 133.00 |
| 09/12/20 | AHI | Email exchanges with J. Dinome re: sealing of documents | 0.1 | 66.50 |
| 09/12/20 | AHI | Analysis of strategic issues re: FTC matter | 0.2 | 133.00 |
| 09/13/20 | MAM | Update case calendar re: stay relief stipulation deadline | 0.1 | 31.50 |

376719
00005
10/31/20

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2589938
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/14/20 | AHI | Telephone call from J. Dinome re: FTC matter | 0.1 | 66.50 |
| 09/14/20 | AHI | Analysis of status of governance issues and email to S. Uhland re: same | 0.3 | 199.50 |
| 09/14/20 | AHI | Analysis of issues re: corporate governance | 0.2 | 133.00 |
| 09/14/20 | MBD | Correspondence to Omni re: service of staffing report | 0.1 | 45.00 |
| 09/14/20 | MAM | Update case calendar re: monthly staffing report deadline | 0.1 | 31.50 |
| 09/15/20 | AHI | Analysis of strategic issues re: open matters | 0.4 | 266.00 |
| 09/15/20 | JCH | Develop case strategy re: estate claims analysis | 1.6 | 1,064.00 |
| 09/15/20 | JCH | Review and analyze correspondence from J. Dinome re: various case issues to be addressed | 0.2 | 133.00 |
| 09/15/20 | MAM | Continue research re: paid time off priority issue | 2.6 | 819.00 |
| 09/16/20 | AHI | Review of case files re: transactional documents | 0.1 | 66.50 |
| 09/16/20 | AHI | Email to S. Uhland re: governance issues | 0.1 | 66.50 |
| 09/16/20 | AHI | Analysis of strategic matters – open issues | 0.4 | 266.00 |
| 09/16/20 | AHI | Telephone call from A. Wilen re: open matters | 0.5 | 332.50 |
| 09/16/20 | AHI | Review of governance issues and status | 0.4 | 266.00 |
| 09/16/20 | AHI | Email to M. Bremer re: governance issues | 0.7 | 465.50 |
| 09/16/20 | AHI | Analysis of strategic issues re: governance | 0.3 | 199.50 |
| 09/16/20 | AHI | Email exchange with M. Martinez re: CNNH call log | 0.1 | 66.50 |
| 09/16/20 | JCH | Review of and revise document review protocol | 0.9 | 598.50 |
| 09/16/20 | MAM | Call with A. Isenberg re: follow-up research on PTO issue | 0.3 | 94.50 |
| 09/16/20 | MAM | Draft email to A. Isenberg re: inquiry call log | 0.1 | 31.50 |
| 09/16/20 | MAM | Draft email to client re: weekly HIPAA call log | 0.1 | 31.50 |
| 09/16/20 | MAM | Draft email to C. Pellegrini re: PTO issue | 0.1 | 31.50 |
| 09/17/20 | MAM | Call with C. Pellegrini re: PTO issue | 0.3 | 94.50 |
| 09/21/20 | AHI | Review of operating agreement (PAHS) and email to J. Hampton and M. Minuti re: same  - governance issues | 0.4 | 266.00 |
| 09/21/20 | AHI | Analysis of strategic issues re: governance | 0.5 | 332.50 |
| 09/21/20 | AHI | Review of miscellaneous emails and correspondence | 0.3 | 199.50 |
| 09/21/20 | MAM | Continue research re: PTO issue | 1.2 | 378.00 |
| 09/22/20 | AHI | Analysis of strategic issues – open matters | 0.6 | 399.00 |
| 09/22/20 | AHI | Analysis of strategic issues re: governance | 0.3 | 199.50 |
| 09/22/20 | JCH | Review and analyze and update all open case issues memorandum | 0.5 | 332.50 |
| 09/22/20 | MAM | Call with M. DiSabatino re: PTO issue | 0.1 | 31.50 |

376719
00005
10/31/20

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2589938
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/22/20 | MAM | Continue research re: PTO issue | 0.5 | 157.50 |
| 09/23/20 | AHI | Review of draft resolutions re: governance issue | 0.3 | 199.50 |
| 09/23/20 | AHI | Analysis of strategic issues re: governance | 0.1 | 66.50 |
| 09/23/20 | MJB | Draft board resolutions designating restructuring committee | 0.7 | 294.00 |
| 09/24/20 | AHI | Review and analysis of and revisions of governance term sheet received from Equity | 5.5 | 3,657.50 |
| 09/24/20 | MAM | Draft certification of no objection for Eisner monthly staffing report | 0.2 | 63.00 |
| 09/25/20 | AHI | Email to C. Lee re D&O issue (Phoenix) | 0.6 | 399.00 |
| 09/25/20 | AHI | Analysis of strategic issues re: governance term sheet | 0.7 | 465.50 |
| 09/25/20 | AHI | Email from J. Hampton re: governance issues | 0.2 | 133.00 |
| 09/25/20 | CYL | Review and analyze client inquiry and initial policy review | 0.8 | 456.00 |
| 09/26/20 | JCH | Update case files re: responsive documents to Committee request | 0.5 | 332.50 |
| 09/26/20 | MAM | Prepare certification of no objection for Palmer Mosley stay relief stipulation | 0.4 | 126.00 |
| 09/27/20 | AHI | Prepare for and participate in conference call with A. Mezzaroba and M. Jacoby re: governance issues | 1.6 | 1,064.00 |
| 09/27/20 | AHI | Revise term sheet re: governance issues per call with A Mezzaroba and M. Jacoby | 0.5 | 332.50 |
| 09/27/20 | AHI | Analysis of strategic issues re: governance issues | 0.2 | 133.00 |
| 09/27/20 | CYL | Review and analyze all D&O Policies | 1.3 | 741.00 |
| 09/28/20 | MBD | Correspondence to Omni re: service of court order and fee application | 0.1 | 45.00 |
| 09/28/20 | MAM | Update case calendar re: SEAL fee application deadline | 0.1 | 31.50 |
| 09/28/20 | CYL | Complete review and analysis of D&O Policies; draft response for consulting firm coverage issue | 1.7 | 969.00 |
| 09/29/20 | AHI | Email exchange with C. Lee re: insurance issues | 0.2 | 133.00 |
| 09/29/20 | AHI | Email from M. Martinez re: CNNH call log | 0.1 | 66.50 |
| 09/30/20 | AHI | Analysis of strategic issues re: governance | 0.2 | 133.00 |
| 09/30/20 | AHI | Review of miscellaneous emails | 0.4 | 266.00 |
| 09/30/20 | AHI | Email from J. Hampton re: tax issues | 0.3 | 199.50 |
| 09/30/20 | AHI | Email from S. Uhland re: call on governance | 0.1 | 66.50 |
| 09/30/20 | AHI | Email from A. Perno re: Strericycle invoice | 0.1 | 66.50 |
| 09/30/20 | MAM | Update case calendar re: Fox Rothschild and Sills Cummis fee application deadlines | 0.1 | 31.50 |

TOTAL HOURS    47.8

376719
00005
10/31/20

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2589938
Page 5

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Melissa A. Martinez | 7.9 | at | $315.00 | = | 2,488.50 |
| Robyn E. Warren | 2.2 | at | $235.00 | = | 517.00 |
| Adam H. Isenberg | 26.5 | at | $665.00 | = | 17,622.50 |
| Jeffrey C. Hampton | 5.4 | at | $665.00 | = | 3,591.00 |
| Mark Minuti | 0.2 | at | $760.00 | = | 152.00 |
| Clarence Y. Lee | 3.8 | at | $570.00 | = | 2,166.00 |
| Monique B. DiSabatino | 1.1 | at | $450.00 | = | 495.00 |
| Maxwell J. Bremer | 0.7 | at | $420.00 | = | 294.00 |

CURRENT FEES                                                27,326.00

Less 10% Discount                                           -2,732.60
TOTAL FEES DUE                                              24,593.40

**TOTAL AMOUNT OF THIS  INVOICE**                          24,593.40

37678311.1 11/30/2020



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2589939 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 10/31/20 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00006 |

Re:    Claims Analysis, Objections, Proofs of Claim and Bar Date

FOR PROFESSIONAL SERVICES RENDERED THROUGH  09/30/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/01/20 | JCH | Develop claims review protocol | 0.7 | 465.50 |
| 09/01/20 | JCH | Conference with M. DiSabatino re: claims review status | 0.3 | 199.50 |
| 09/01/20 | MBD | Analysis of issues re: status of claim reconciliation and next steps for claim objections | 0.5 | 225.00 |
| 09/01/20 | MBD | Analysis of next steps with respect to claim objection process | 0.2 | 90.00 |
| 09/01/20 | MBD | Correspondence with A. Still re: claims analysis | 0.2 | 90.00 |
| 09/01/20 | SAM | Begin preparing omnibus motions objecting to proofs of claim | 0.6 | 156.00 |
| 09/02/20 | JCH | Review and analyze malpractice complaint filed | 0.2 | 133.00 |
| 09/02/20 | JCH | Review and analyze draft claim analysis workbook and note comments to same | 0.3 | 199.50 |
| 09/02/20 | MBD | Telephone call with M. Martinez and S. McGuire re: claims process | 0.7 | 315.00 |
| 09/02/20 | ASA | Review of email from Temple re: proposed order on administrative claims | 0.2 | 84.00 |
| 09/02/20 | ASA | Draft/revise proposed order on Temple administrative claim and draft internal memo re: same | 0.4 | 168.00 |
| 09/02/20 | ASA | Draft email to A. Wilen re: order on Temple administrative claim | 0.1 | 42.00 |
| 09/02/20 | ASA | Emails with A. Wilen re: Temple administrative claim | 0.1 | 42.00 |
| 09/02/20 | ASA | Draft email to M. McLaughlin Smith re: revisions to order on Temple administrative claim | 0.1 | 42.00 |
| 09/02/20 | SAM | Call with M. DiSabatino and M. Martinez re: proof of claims objections | 0.9 | 234.00 |
| 09/03/20 | MM | Telephone call with M. DiSabatino re: resolving Mr. Brzozowski's motion | 0.3 | 228.00 |
| 09/03/20 | MBD | Analysis of motion filed by claimant re: documents excluded from claim | 0.2 | 90.00 |

376719
00006
10/31/20

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2589939
Page 2

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/03/20 | MBD | Draft certification of counsel for motion re: documents excluded from claim | 0.4 | 180.00 |
| 09/03/20 | MBD | Draft revised proposed order re: documents excluded from claim | 1.3 | 585.00 |
| 09/03/20 | MBD | Correspondence to F. Brzozowski re: motion regarding documents excluded from claim | 0.4 | 180.00 |
| 09/03/20 | MBD | Correspondence with A. Still re: claim report issues | 0.2 | 90.00 |
| 09/04/20 | MM | E-mails with M. DiSabatino re: resolving F. Brzozowski's motion | 0.2 | 152.00 |
| 09/04/20 | REW | Review of and revise certification of counsel regarding revised order granting motion of Brzozowski for leave to add to the record documents | 0.2 | 47.00 |
| 09/04/20 | REW | .pdf and electronic docketing of certification of counsel regarding revised order granting motion of Brzozowski for leave to add to the record documents | 0.2 | 47.00 |
| 09/04/20 | REW | Prepare final order granting motion of Brzozowski for leave to add to the record documents and upload to the Court | 0.1 | 23.50 |
| 09/04/20 | MBD | Telephone call to F. Brzozowski re: claims motion | 0.1 | 45.00 |
| 09/04/20 | MBD | Finalize certification of counsel for Brzozowski motion in preparation for filing | 0.2 | 90.00 |
| 09/08/20 | MBD | Correspondence with A. Still re: claim reconciliation issues | 0.3 | 135.00 |
| 09/08/20 | ASA | Review of comments from Temple on proposed order on administrative claims and draft internal memo re: same | 0.3 | 126.00 |
| 09/08/20 | ASA | Telephone conference with debtor team re: Temple proposed order and draft email to Temple's counsel with further information requests related to same | 0.2 | 84.00 |
| 09/08/20 | SAM | Draft Template of Omnibus Motions for Substantive and Non-Substantive Objections | 8.6 | 2,236.00 |
| 09/09/20 | AHI | Email exchange with M. Martinez re: PTO analysis | 0.2 | 133.00 |
| 09/09/20 | MBD | Revisions to draft first omnibus claim objection template | 1.4 | 630.00 |
| 09/09/20 | MBD | Revisions to draft second omnibus claim objection template | 1.0 | 450.00 |
| 09/10/20 | MM | E-mails with counsel to St. Agnes MOB re: alleged administrative claim | 0.2 | 152.00 |
| 09/10/20 | JCH | Review and analysis of correspondence re: stay relief dispute re: Lemons case | 0.2 | 133.00 |
| 09/10/20 | JCH | Conference with M. DiSabatino re: stay relief protocol logistics and issues with insurer re: same | 0.2 | 133.00 |
| 09/10/20 | JCH | Draft correspondence to counsel to PARRG re: proposed stay relief for Palmer Mosly action | 0.2 | 133.00 |
| 09/10/20 | JCH | Review of correspondence to PARRG re: stay relief stipulation issues | 0.8 | 532.00 |

376719
00006
10/31/20

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number 2589939
Page 3

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/10/20 | MBD | Analysis of asserted personal injury claims for potential inclusion in omnibus claim objections | 2.7 | 1,215.00 |
| 09/10/20 | MBD | Review of correspondence from A. Still re: claims analysis process | 0.3 | 135.00 |
| 09/10/20 | ASA | Review of email and revised order from Temple re: administrative claims | 0.2 | 84.00 |
| 09/11/20 | MM | E-mails between M. DiSabatino and L. McNeill re: Ciox Health post-petition claim | 0.2 | 152.00 |
| 09/11/20 | JCH | Correspondence with case team re: personal injury claims filed and carrier notification issues regarding same | 0.3 | 199.50 |
| 09/11/20 | JCH | Conference with A. Wilen re: protocol as to claims review process | 0.2 | 133.00 |
| 09/11/20 | MBD | Telephone call with A. Still re: claims analysis issues | 0.5 | 225.00 |
| 09/11/20 | MBD | Correspondence to J. Dinome, S. Voit and A. Wilen re: claims asserting personal injury | 1.1 | 495.00 |
| 09/11/20 | MBD | Analysis of issues re: Ciox critical trade agreement and post petition claim | 0.4 | 180.00 |
| 09/11/20 | ASA | Draft internal memo and proposed response re: Temple edits to order on administrative claims | 0.2 | 84.00 |
| 09/11/20 | ASA | Review of and respond to emails with Temple counsel re: comments to order | 0.2 | 84.00 |
| 09/11/20 | ASA | Telephone call with M. McLaughlin re: Temple comments to proposed order | 0.2 | 84.00 |
| 09/12/20 | ASA | Further analysis of Temple comments to administrative claim order | 0.2 | 84.00 |
| 09/14/20 | JCH | Correspondence with case team re: assessment of personal injury claims asserted | 0.2 | 133.00 |
| 09/14/20 | MBD | Analysis of correspondence from S. Voit re: personal injury claims | 0.3 | 135.00 |
| 09/14/20 | ASA | Review of and revise proposed language for order on Temple administrative claim | 0.2 | 84.00 |
| 09/14/20 | ASA | Emails with M. McLaughlin re: order on Temple administrative claim | 0.2 | 84.00 |
| 09/15/20 | JCH | Review and analyze correspondence with S. Voit re: personal injury claims filed and carrier notice regarding same | 0.3 | 199.50 |
| 09/15/20 | MBD | Analysis of issues re: next steps with respect to asserted personal injury claims | 1.2 | 540.00 |
| 09/16/20 | AHI | Email from M. Martinez re: PTO research | 0.5 | 332.50 |
| 09/16/20 | AHI | Analysis of status re: PTO research | 0.1 | 66.50 |
| 09/16/20 | MM | E-mails with A. Isenberg and G. Geekie re: claims analysis | 0.2 | 152.00 |
| 09/16/20 | ASA | Emails with J. Hampton re: Beckman Coulter and Temple administrative claims | 0.2 | 84.00 |

376719
00006
10/31/20

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2589939
Page 4

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/17/20 | JCH | Correspondence with A. Wilen re: supporting documents for claims analysis | 0.2 | 133.00 |
| 09/18/20 | MBD | Analysis of status of Beckman Coulter administrative claims | 0.3 | 135.00 |
| 09/18/20 | MBD | Correspondence with K. Robinson and E. Wilson re: bar date notice and personal injury claim inquiry | 0.3 | 135.00 |
| 09/18/20 | ASA | Emails with Temple re: administrative claim order | 0.2 | 84.00 |
| 09/18/20 | ASA | Emails with counsel for Beckman Coulter re: administrative claim | 0.2 | 84.00 |
| 09/20/20 | MM | E-mail from L. Martin re: Beckman Coulter claim | 0.1 | 76.00 |
| 09/22/20 | AHI | Email exchange with M. DiSabatino re: Vicinity | 0.1 | 66.50 |
| 09/22/20 | MBD | Correspondence with A. Still re: claims reconciliation issues | 0.5 | 225.00 |
| 09/22/20 | MAM | Review and analyze claims objection workbook from Eisner Amper | 0.3 | 94.50 |
| 09/23/20 | MBD | Analysis of response from counsel to Beckman Coulter re: administrative expense and 503(b)(9) claims and determine next steps with respect to same | 1.1 | 495.00 |
| 09/23/20 | SAM | E-mails from A. Still re: claims | 0.4 | 104.00 |
| 09/24/20 | MBD | Review of correspondence from A. Still with claims analysis | 0.3 | 135.00 |
| 09/25/20 | AHI | Review of claim issues | 0.4 | 266.00 |
| 09/25/20 | AHI | Review of claims re: insider claims | 0.4 | 266.00 |
| 09/25/20 | AHI | Analysis of strategic issues re: claim issues | 0.2 | 133.00 |
| 09/25/20 | AHI | Review of claim database | 0.2 | 133.00 |
| 09/25/20 | JCH | Review and analyze certain claims filed by insiders | 0.4 | 266.00 |
| 09/25/20 | MBD | Correspondence to Omni re: copies of claims asserted by affiliated entities | 0.3 | 135.00 |
| 09/25/20 | MBD | Correspondence with A. Still re: claim reconciliation issues | 0.4 | 180.00 |
| 09/25/20 | MBD | Research re: 20-day window in 503(b)(9) claims | 0.3 | 135.00 |
| 09/25/20 | SAM | Analyze third circuit and Delaware bankruptcy case law re: 503(b)(9) priority claims and timing of petition filing | 4.8 | 1,248.00 |
| 09/26/20 | JCH | Review and analyze certain insider's claims filed by PAHH entity | 0.4 | 266.00 |
| 09/28/20 | MM | E-mail from M. DiSabatino re: order approving Temple's motion for administrative claim | 0.1 | 76.00 |
| 09/28/20 | MBD | Analysis of research re: timing of 20-day window for 503(b)(9) claims | 1.5 | 675.00 |
| 09/28/20 | MBD | Correspondence with A. Still re: employee claims asserting 503(b)(9) status | 0.1 | 45.00 |
| 09/29/20 | AHI | Review of claims registry | 0.2 | 133.00 |

376719
00006
10/31/20

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2589939
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/29/20 | JCH | Review and analyze correspondence from Eisner team re: priority clarification for certain employee asserted claims and develop response to same | 0.3 | 199.50 |
| 09/29/20 | MBD | Analysis of reconciliation from A. Still and determine next steps with respect to same | 0.9 | 405.00 |
| 09/30/20 | MBD | Draft correspondence to A. Wilen re: Beckman Coulter claim | 0.6 | 270.00 |
| 09/30/20 | MBD | Correspondence to counsel to Beckman Coulter re: resolution of 503(b)(9) claim | 0.3 | 135.00 |
| | | TOTAL HOURS | 48.8 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Aaron S. Applebaum | 3.4 | at | $420.00 | = | 1,428.00 |
| Melissa A. Martinez | 0.3 | at | $315.00 | = | 94.50 |
| Shannon A. McGuire | 15.3 | at | $260.00 | = | 3,978.00 |
| Robyn E. Warren | 0.5 | at | $235.00 | = | 117.50 |
| Adam H. Isenberg | 2.3 | at | $665.00 | = | 1,529.50 |
| Jeffrey C. Hampton | 5.2 | at | $665.00 | = | 3,458.00 |
| Mark Minuti | 1.3 | at | $760.00 | = | 988.00 |
| Monique B. DiSabatino | 20.5 | at | $450.00 | = | 9,225.00 |

CURRENT FEES                                                                20,818.50

Less 10% Discount                                                          -2,081.85
TOTAL FEES DUE                                                             18,736.65

**TOTAL AMOUNT OF THIS  INVOICE**                                          18,736.65



SAUL EWING
ARNSTEIN
& LEHR LLP

| | | |
|---|---|---|
| Philadelphia Academic Health System, LLC | Invoice Number | 2589940 |
| 222 N. Sepulveda Blvd. | Invoice Date | 10/31/20 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00007 |

Re:    Committee Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH  09/30/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/01/20 | MM | E-mail from Committee counsel re: D&O tail | 0.1 | 76.00 |
| 09/01/20 | JCH | Conference with Committee counsel re: administrative claim inquiry | 0.1 | 66.50 |
| 09/01/20 | JCH | Correspondence with Committee counsel re: D&O policy inquiry | 0.1 | 66.50 |
| 09/02/20 | JCH | Correspondence with Committee counsel re: position regarding governance proposal | 0.2 | 133.00 |
| 09/04/20 | MM | Review of letter from Committee to MBNF parties | 0.2 | 152.00 |
| 09/05/20 | JCH | Conference with M. Minuti re: case strategy re: Committee document request | 0.2 | 133.00 |
| 09/08/20 | MM | Assemble historical documents to share with Committee | 0.9 | 684.00 |
| 09/08/20 | JCH | Review and analyze documents prepared for Committee financial advisor | 0.8 | 532.00 |
| 09/09/20 | MM | E-mail from Committee counsel re: D&O policy | 0.1 | 76.00 |
| 09/09/20 | MM | E-mails from W. Pollak re: responding to Committee's request for discovery call | 0.2 | 152.00 |
| 09/09/20 | MM | E-mails with Committee counsel re: discovery call | 0.2 | 152.00 |
| 09/09/20 | JCH | Correspondence with committee counsel re: response to document production requests | 0.3 | 199.50 |
| 09/10/20 | JCH | Review and analysis of correspondence from counsel to PAHH re: production dispute with committee | 0.1 | 66.50 |
| 09/10/20 | JCH | Correspondence with committee counsel re: administrative payment | 0.1 | 66.50 |
| 09/11/20 | MM | E-mails with Committee counsel re: call with MBNF regarding discovery | 0.2 | 152.00 |
| 09/13/20 | MM | E-mails with W. Pollack re: Committee document request | 0.2 | 152.00 |
| 09/15/20 | MM | E-mail to J. Hampton re: discovery call with W. Pollak | 0.1 | 76.00 |
| 09/15/20 | MM | E-mails with W. Pollak re: document production procedures | 0.2 | 152.00 |

376719
00007
10/31/20

Philadelphia Academic Health System, LLC, et. al
Committee Matters

Invoice Number  2589940
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/16/20 | MM | Telephone call with J. Hampton re: Committee document production | 0.2 | 152.00 |
| 09/16/20 | MM | Telephone call with W. Pollak re: document production | 0.2 | 152.00 |
| 09/16/20 | MM | E-mail to J. Hampton and A. Isenberg re: Committee document production | 0.2 | 152.00 |
| 09/16/20 | MM | Participate in production call with MBNF and Committee | 0.8 | 608.00 |
| 09/16/20 | MM | Further e-mails with J. Hampton re: Committee discovery issues | 0.2 | 152.00 |
| 09/17/20 | MM | Review of documents responsive to Committee's document request | 1.0 | 760.00 |
| 09/17/20 | MM | Review of Committee's privilege log letter | 0.1 | 76.00 |
| 09/17/20 | JCH | Review and analyze balance sheet analysis materials proposed for Committee review | 0.3 | 199.50 |
| 09/18/20 | JCH | Review and analyze correspondence from counsel to Committee re: privilege issues | 0.2 | 133.00 |
| 09/18/20 | JCH | Review and analyze draft financial analysis materials as updated for distribution to Committee advisors | 0.4 | 266.00 |
| 09/18/20 | JCH | Conference re: review of financial materials for Committee financial advisor | 0.7 | 465.50 |
| 09/18/20 | JCH | Review and analyze updated balance sheet financial analysis prepared per Committee request | 0.3 | 199.50 |
| 09/20/20 | MM | E-mails with Committee counsel re: call to discuss discovery / governance | 0.2 | 152.00 |
| 09/20/20 | JCH | Correspondence with Committee counsel re: discovery update | 0.1 | 66.50 |
| 09/21/20 | MM | Call with Committee counsel re: discovery and governance issues | 1.0 | 760.00 |
| 09/21/20 | MM | Review and assemble documents for production to Committee | 1.0 | 760.00 |
| 09/21/20 | JCH | Prepare for call with Committee counsel re: document production issues | 0.3 | 199.50 |
| 09/21/20 | JCH | Conference with Committee counsel re: document production issues | 0.9 | 598.50 |
| 09/21/20 | JCH | Review of various correspondence re: LOI | 0.6 | 399.00 |
| 09/22/20 | MM | E-mail to Committee counsel re: finalizing stipulation with Committee | 0.1 | 76.00 |
| 09/22/20 | MM | Telephone call with Committee counsel re: stipulation to produce documents | 0.2 | 152.00 |
| 09/22/20 | MM | E-mails with J. Hampton re: agreement with Committee | 0.2 | 152.00 |
| 09/22/20 | JCH | Conference with document review team re: documents responsive to Committee document request | 0.5 | 332.50 |
| 09/24/20 | MM | Telephone call and e-mails with Committee counsel re: document production | 0.2 | 152.00 |

376719
00007
10/31/20

Philadelphia Academic Health System, LLC, et. al
Committee Matters

Invoice Number  2589940
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/24/20 | MM | Review and assemble documents responsive to Committee document request | 2.0 | 1,520.00 |
| 09/24/20 | JCH | Review of updated common interest agreement and note final comments | 0.2 | 133.00 |
| 09/24/20 | JCH | Correspondence with Committee counsel re: balance sheet analysis requested by Committee financial advisor | 0.2 | 133.00 |
| 09/24/20 | JCH | Review and analyze updated balance sheet analysis prepared in response to Committee request | 0.4 | 266.00 |
| 09/25/20 | MM | Assemble and review documents responsive to Committee's document request | 2.5 | 1,900.00 |
| 09/25/20 | MM | Call with J. Hampton re: documents to be produced to Committee | 0.2 | 152.00 |
| 09/25/20 | MM | Telephone call with J . Rosenfeld re: documents to be produced to Committee | 0.2 | 152.00 |
| 09/25/20 | JCH | Review and analyze correspondence from J. Rosenfeld re: document review update and develop response to same | 0.2 | 133.00 |
| 09/25/20 | JCH | Develop document production protocol and draft outline of same | 0.4 | 266.00 |
| 09/25/20 | JCH | Review and analyze correspondence from Committee counsel re: inquiry regarding obligations under real property leases of affiliate | 0.2 | 133.00 |
| 09/25/20 | JCH | Correspondence with Committee counsel re: response to lease obligation inquiry | 0.1 | 66.50 |
| 09/25/20 | JCH | Correspondence with A. Wilen re: Committee inquiry and comments regarding same | 0.2 | 133.00 |
| 09/25/20 | JCH | Begin review of certain documents for potential production to Committee | 0.8 | 532.00 |
| 09/25/20 | JCH | Review and analyze Committee comments to discovery agreement draft | 0.2 | 133.00 |
| 09/27/20 | JCH | Review of correspondence with Committee counsel re: comments, interest agreement comments | 0.2 | 133.00 |
| 09/27/20 | JCH | Correspondence with Committee counsel re: governance issue update | 0.1 | 66.50 |
| 09/27/20 | JCH | Conference with Committee counsel re: discovery issue and governance issue | 0.2 | 133.00 |
| 09/27/20 | JCH | Conference with M. Minuti re: discovery issues discussed with Committee counsel re: document production | 0.1 | 66.50 |
| 09/27/20 | JCH | Correspondence with Committee counsel re: proposed resolution of discovery issue | 0.1 | 66.50 |
| 09/27/20 | JCH | Correspondence with Committee counsel re: case law concerning privilege issue | 0.1 | 66.50 |
| 09/28/20 | MM | E-mails with Committee counsel re: disclosures to individual Committee members | 0.2 | 152.00 |

376719
00007
10/31/20

Philadelphia Academic Health System, LLC, et. al
Committee Matters

Invoice Number  2589940
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/28/20 | MM | Review of and revise consent / protective order with Committee | 0.8 | 608.00 |
| 09/28/20 | MM | E-mails with J. Hampton re: revised consent / protective order with Committee | 0.2 | 152.00 |
| 09/28/20 | JCH | Review and analyze updated report received from C. Marino of PAHS re: HIPPA notice inquiries | 0.3 | 199.50 |
| 09/28/20 | JCH | Review and analyze revised protective order for document production with Committee and note comments to same | 0.3 | 199.50 |
| 09/29/20 | MM | E-mails with J. Rosenfeld re: getting documents ready for production | 0.2 | 152.00 |
| 09/29/20 | JCH | Revise common interest agreement | 0.4 | 266.00 |
| 09/29/20 | JCH | Review and analyze updated draft of common interest agreement draft | 0.2 | 133.00 |
| 09/29/20 | JCH | Review and analyze proposed revisions to common interest agreement and develop response to same | 0.3 | 199.50 |
| 09/30/20 | MM | E-mails with Committee counsel re: finalizing protective order stipulation | 0.2 | 152.00 |
| 09/30/20 | MM | E-mails with J. Hampton re: protective order stipulation | 0.2 | 152.00 |
| 09/30/20 | MM | Further review of draft protective order | 0.4 | 304.00 |
| 09/30/20 | MM | Call with J. Hampton re: protective order | 0.2 | 152.00 |
| 09/30/20 | MM | E-mail to Committee counsel re: changes to protective order | 0.2 | 152.00 |
| 09/30/20 | MM | E-mails to schedule call with Committee on document production | 0.2 | 152.00 |
| 09/30/20 | MM | Call with Committee re: document discovery | 0.5 | 380.00 |
| 09/30/20 | JCH | Review and analyze correspondence from counsel to Committee re: comments on common interest agreement | 0.2 | 133.00 |
| 09/30/20 | JCH | Conference with M. Minuti re: protective order draft and revisions to same | 0.2 | 133.00 |
| 09/30/20 | JCH | Review and analyze protective order draft and note comments to same | 0.2 | 133.00 |
| 09/30/20 | JCH | Telephone from A. Wilen re: Committee financial advisor materials requested and comments regarding same | 0.2 | 133.00 |
| 09/30/20 | JCH | Prepare for call with Committee counsel re: protective order issues | 0.2 | 133.00 |
| 09/30/20 | JCH | Conference with Committee counsel re: protective order draft discussions | 0.5 | 332.50 |

TOTAL HOURS          29.1

376719                  Philadelphia Academic Health System, LLC, et. al              Invoice Number  2589940
00007                   Committee Matters                                             Page 5
10/31/20

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | | Value |
|---|---|---|---|---|---|
| Jeffrey C. Hampton | 12.9 | at | $665.00 | = | 8,578.50 |
| Mark Minuti | 16.2 | at | $760.00 | = | 12,312.00 |

CURRENT FEES                                                                           20,890.50

Less 10% Discount                                                                      -2,089.05
TOTAL FEES DUE                                                                         18,801.45

**TOTAL AMOUNT OF THIS  INVOICE**                                                      18,801.45



| | | |
|---|---|---|
| Philadelphia Academic Health System, LLC | Invoice Number | 2589941 |
| 222 N. Sepulveda Blvd. | Invoice Date | 10/31/20 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00008 |

Re:    Creditor Inquiries

FOR PROFESSIONAL SERVICES RENDERED THROUGH  09/30/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/22/20 | MBD | Correspondence to A. Wilen re: Ciox invoice inquiry | 0.3 | 135.00 |
| | | TOTAL HOURS | 0.3 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|---|---|---|---|---|
| Monique B. DiSabatino | 0.3 | at | $450.00  = | 135.00 |

CURRENT FEES                                                                            135.00

Less 10% Discount                                                              -13.50
TOTAL FEES DUE                                                                121.50

**TOTAL AMOUNT OF THIS  INVOICE**                                    121.50



| | | | Invoice Number | 2589942 |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Date | 10/31/20 |
| 222 N. Sepulveda Blvd. | | | Client Number | 376719 |
| Suite 900 | | | Matter Number | 00009 |
| El Segundo, CA 90245 | | | | |

Re:    Employee Benefits and Pensions

FOR PROFESSIONAL SERVICES RENDERED THROUGH  09/30/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/03/20 | PAK | Review drafts of audit materials and Form 5500 for the 401(k), including analysis regarding delinquent contribution of elective deferrals and representations of termination distribution mechanics for rollover | 2.1 | 1,176.00 |
| 09/08/20 | PAK | Analysis and draft responses regarding fees for distribution communication and participant location including plan, SPD and administration agreements | 1.6 | 896.00 |
| 09/21/20 | PAK | Participate in telephone conference with J. DiNome and plan auditor regarding Form 2019 Form 5500 status and issues | 0.8 | 448.00 |
| 09/28/20 | PAK | Review correspondence and 2019 Form 5500 filing and materials for 401(k) | 0.4 | 224.00 |
| | | TOTAL HOURS | 4.9 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Paul A. Kasicky | 4.9 | at | $560.00 | = | 2,744.00 |

| | | |
|---|---|---|
| | CURRENT FEES | 2,744.00 |
| | Less 10% Discount | -274.40 |
| | TOTAL FEES DUE | 2,469.60 |

| | |
|---|---|
| **TOTAL AMOUNT OF THIS  INVOICE** | 2,469.60 |



| Philadelphia Academic Health System, LLC | Invoice Number | 2589943 |
|---|---|---|
| 222 N. Sepulveda Blvd. | Invoice Date | 10/31/20 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00010 |

Re:    Executory Contracts and Unexpired Leases

FOR PROFESSIONAL SERVICES RENDERED THROUGH  09/30/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/01/20 | AHI | Email to A. Wilen re: AFM stipulation - revised draft | 1.2 | 798.00 |
| 09/01/20 | AHI | Email exchange with J. Dinome re: AFM issues | 0.1 | 66.50 |
| 09/01/20 | AHI | Email from N. Rahn re: AFM insurance policy and review same re: coverage issues | 0.9 | 598.50 |
| 09/01/20 | GER | Review and analysis of documents re property insurance claim | 0.2 | 155.00 |
| 09/01/20 | GER | Review of proposed stipulation from insurer | 0.2 | 155.00 |
| 09/01/20 | GER | Draft proposed comments to insurer stipulation re: property damage claim | 0.2 | 155.00 |
| 09/01/20 | GER | Review of earlier email relating to insurance policy review | 0.2 | 155.00 |
| 09/01/20 | GER | Review email from Adam Isenberg on policy payment provision. | 0.1 | 77.50 |
| 09/01/20 | GER | Preparation of memorandum to Adam Isenberg on the above. | 0.2 | 155.00 |
| 09/02/20 | AHI | Review of updated HSRE analysis received from A. Still | 0.7 | 465.50 |
| 09/03/20 | AHI | Review of HSRE analysis - updated | 0.6 | 399.00 |
| 09/03/20 | AHI | Conference call with A. Still re: updated HSRE allocation/analysis | 0.5 | 332.50 |
| 09/03/20 | AHI | Email to A. Still re: HSRE insurance issues | 0.2 | 133.00 |
| 09/03/20 | AHI | Follow-up email from A. Still re: updated HSRE analysis | 0.2 | 133.00 |
| 09/04/20 | AHI | Email from S. Brown re: HSRE allocation | 0.1 | 66.50 |
| 09/04/20 | AHI | Email to S. Brown re: HSRE analysis | 0.2 | 133.00 |
| 09/04/20 | AHI | Further analysis re: HSRE issues | 0.2 | 133.00 |
| 09/08/20 | AHI | Email to A. Wilen re: AFM issues | 0.1 | 66.50 |
| 09/08/20 | AHI | Telephone call from A. Wilen and J. Dinome re: AFM dispute | 0.4 | 266.00 |
| 09/08/20 | AHI | Email to AFM lawyer re: settlement issues | 1.0 | 665.00 |
| 09/08/20 | AHI | Email from A. Still re: HSRE issues (insurance) | 0.9 | 598.50 |

376719
00010
10/31/20

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2589943
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/08/20 | AHI | Email to D. Pacitti re: AFM dispute | 0.1 | 66.50 |
| 09/09/20 | AHI | Email to A. Still re: HSRE allocation | 0.1 | 66.50 |
| 09/09/20 | AHI | Email exchange with A. Applebaum re: building videos | 0.1 | 66.50 |
| 09/11/20 | AHI | Email to A. Still re: HSRE analysis | 0.1 | 66.50 |
| 09/11/20 | AHI | Prepare for call with A. Still re: HSRE analysis | 0.1 | 66.50 |
| 09/14/20 | AHI | Prepare for and participate in call with A. Still re: HSRE allocation | 0.4 | 266.00 |
| 09/14/20 | AHI | Email from A. Still re: insurance issue | 0.1 | 66.50 |
| 09/14/20 | JCH | Review of correspondence with counsel to TUH re: settlement order revisions | 0.1 | 66.50 |
| 09/15/20 | AHI | Email exchange with J. Dinome re: AFM status | 0.2 | 133.00 |
| 09/15/20 | AHI | Email to B. Crocitto re: AFM issues | 0.1 | 66.50 |
| 09/15/20 | AHI | Prepare summary of HSRE calculations | 1.1 | 731.50 |
| 09/15/20 | AHI | Email exchange with B. Crocitto re: AFM payments | 0.1 | 66.50 |
| 09/16/20 | AHI | Review of HSRE analysis and email to A. Still re: same | 0.5 | 332.50 |
| 09/16/20 | AHI | Emails from A. Still re: HSRE information | 0.9 | 598.50 |
| 09/16/20 | AHI | Email to C. Lee re: AFM matter | 0.4 | 266.00 |
| 09/17/20 | AHI | Email from C. Lee re: AFM insurance analysis | 0.3 | 199.50 |
| 09/17/20 | AHI | Analysis of issues re: insurance (AFM) and email to client re: same | 0.4 | 266.00 |
| 09/18/20 | AHI | Email to A. Still re: HSRE calculations and issues | 0.2 | 133.00 |
| 09/18/20 | AHI | Email to A. Wilen re: HSRE analysis | 0.6 | 399.00 |
| 09/21/20 | AHI | Review of revised AFM draft settlement agreement | 1.0 | 665.00 |
| 09/21/20 | AHI | Email to A. Still re: HSRE issues | 0.1 | 66.50 |
| 09/22/20 | AHI | Prepare email re: HSRE cost allocation issues | 1.4 | 931.00 |
| 09/22/20 | AHI | Conference call with Lockton re: AFM dispute | 0.5 | 332.50 |
| 09/22/20 | AHI | Telephone call from J. Dinome re: AFM dispute | 0.2 | 133.00 |
| 09/22/20 | AHI | Email to J. Dinome re: HSRE | 0.1 | 66.50 |
| 09/22/20 | AHI | Email exchange with S. Brown re: Bellet building issues | 0.1 | 66.50 |
| 09/22/20 | AHI | Telephone call from J. Dinome re: Bellet building | 0.1 | 66.50 |
| 09/23/20 | AHI | Conference call with A. Perno and J. Dinome re: Bellet building damage | 0.5 | 332.50 |
| 09/23/20 | AHI | Telephone call from A. Perno re: Wood Street garage lease | 0.3 | 199.50 |
| 09/24/20 | AHI | Telephone call from A. Perno re: Bellet inspection and status | 0.3 | 199.50 |
| 09/24/20 | AHI | Email to J. Dinome re: Bellet | 0.1 | 66.50 |
| 09/24/20 | AHI | Email from A. Perno re: Bellet damage | 0.1 | 66.50 |

376719
00010
10/31/20

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2589943
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/24/20 | AHI | Email exchange with A. Perno re: Bellet | 0.1 | 66.50 |
| 09/25/20 | AHI | Email to A. Perno re: Bellet building | 0.1 | 66.50 |
| 09/25/20 | JCH | Correspondence with counsel to TUH re: final form of order and certification of counsel regarding same | 0.2 | 133.00 |
| 09/29/20 | AHI | Telephone call from J. Dinome re: AFM/HSRE issues and follow-up re: same | 0.3 | 199.50 |
| 09/29/20 | AHI | Email to S. Brown re: HSRE issues – Bellet | 0.7 | 465.50 |
| 09/29/20 | AHI | Review of HSRE documents | 0.4 | 266.00 |
| 09/30/20 | MM | E-mails with A. Isenberg re: HSRE documents | 0.2 | 152.00 |
| 09/30/20 | JCH | Review and analyze correspondence with A. Wilen re: analysis of asserted contract claim and potential defenses to same | 0.2 | 133.00 |

TOTAL HOURS          21.3

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|------------|-------|------|---|-------|
| Adam H. Isenberg | 19.5 | at | $665.00 = | 12,967.50 |
| Jeffrey C. Hampton | 0.5 | at | $665.00 = | 332.50 |
| Mark Minuti | 0.2 | at | $760.00 = | 152.00 |
| George E. Rahn, Jr. | 1.1 | at | $775.00 = | 852.50 |

CURRENT FEES                                    14,304.50

Less 10% Discount                               -1,430.45
TOTAL FEES DUE                                  12,874.05

**TOTAL AMOUNT OF THIS  INVOICE**               12,874.05



| Philadelphia Academic Health System, LLC | Invoice Number | 2589944 |
|---|---|---|
| 222 N. Sepulveda Blvd. | Invoice Date | 10/31/20 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00011 |

Re:    Fee/Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH  09/30/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/08/20 | MBD | Review of certification of no objection for Saul Ewing's twelfth monthly fee application | 0.1 | 45.00 |
| 09/09/20 | JCH | Review of and revise Saul Ewing monthly submission draft | 0.4 | 266.00 |
| 09/09/20 | REW | Review of and revise certification of no objection to Saul Ewing's twelfth monthly fee application | 0.1 | 23.50 |
| 09/09/20 | REW | .pdf and electronic docketing of certification of no objection to Saul Ewing's twelfth monthly fee application | 0.2 | 47.00 |
| 09/25/20 | REW | Review of all invoices and draft summaries for each category for Saul Ewing Arnstein & Lehr's thirteenth monthly fee application | 1.9 | 446.50 |
| 09/25/20 | REW | Prepare excel spreadsheet to be attached to Saul Ewing Arnstein & Lehr's thirteenth monthly fee application | 1.9 | 446.50 |
| 09/25/20 | REW | Draft Saul Ewing Arnstein & Lehr's thirteenth monthly fee application | 2.5 | 587.50 |
| 09/28/20 | REW | Revise and finalize Saul Ewing Arnstein & Lehr's thirteenth monthly fee application | 0.3 | 70.50 |
| 09/28/20 | REW | .pdf and electronic docketing of Saul Ewing Arnstein & Lehr's thirteenth monthly fee application | 0.3 | 70.50 |
| 09/28/20 | MBD | Revise Saul Ewing's thirteenth monthly fee application | 0.4 | 180.00 |
| | | TOTAL HOURS | 8.1 | |

376719
00011
10/31/20

Philadelphia Academic Health System, LLC, et. al
Fee/Employment Applications (Saul Ewing)

Invoice Number  2589944
Page 2

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Robyn E. Warren | 7.2 | at | $235.00 | = | 1,692.00 |
| Jeffrey C. Hampton | 0.4 | at | $665.00 | = | 266.00 |
| Monique B. DiSabatino | 0.5 | at | $450.00 | = | 225.00 |

CURRENT FEES                                                        2,183.00

Less 10% Discount                                                   -218.30
TOTAL FEES DUE                                                       1,964.70

**TOTAL AMOUNT OF THIS  INVOICE**                                    1,964.70



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2589945 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 10/31/20 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00012 |

Re:     Fee/Employment Applications (Other Professionals)

FOR PROFESSIONAL SERVICES RENDERED THROUGH  09/30/20:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/02/20 | JCH | Review and analyze Committee counsel monthly submission for July | 0.2 | 133.00 |
| 09/03/20 | REW | Prepare order on Centurion Services' final fee application and upload the Court | 0.1 | 23.50 |
| 09/03/20 | MBD | Finalize Centurion fee order in preparation for uploading to the Court | 0.2 | 90.00 |
| 09/11/20 | MBD | Prepare Eisner monthly staffing report for filing | 0.2 | 90.00 |
| 09/14/20 | MBD | Finalize Eisner staffing report in preparation for filing | 0.1 | 45.00 |
| 09/18/20 | AHI | Email to A. Wilen re: Centurion supplemental retention | 0.4 | 266.00 |
| 09/18/20 | AHI | Draft supplemental application re: Centurion | 0.3 | 199.50 |
| 09/21/20 | AHI | Revise Centurion engagement letter | 0.7 | 465.50 |
| 09/21/20 | AHI | Draft Centurion retention application | 1.6 | 1,064.00 |
| 09/22/20 | AHI | Revise Centurion engagement letter | 1.0 | 665.00 |
| 09/22/20 | AHI | Conference call with J. DiNome re: Eisner fee objection | 0.6 | 399.00 |
| 09/22/20 | MM | Review of objection to EisnerAmper's fee statement | 0.2 | 152.00 |
| 09/22/20 | MM | E-mails with A. Wilen re: resolving objection to fees | 0.2 | 152.00 |
| 09/29/20 | AHI | Review of and revise supplemental application re: Centurion | 1.0 | 665.00 |
| 09/29/20 | AHI | Email to B. Greiman re: draft Centurion motion | 0.2 | 133.00 |
| 09/29/20 | MM | Telephone call with Dr. Kenney re: objection to EisnerAmper's staffing report | 0.2 | 152.00 |
| 09/29/20 | MM | Draft and circulate withdrawal of Dr. Kenney's objection to EisnerAmper's staffing report | 0.3 | 228.00 |
| 09/29/20 | JCH | Telephone to Dr. Kennedy re: response to filing with Court regarding Eisner reports | 0.2 | 133.00 |

376719
00012
10/31/20

Philadelphia Academic Health System, LLC, et. al
Fee/Employment Applications (Other Professionals)

Invoice Number  2589945
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/29/20 | MBD | Review of draft motion to retain Centurion to sell additional equipment | 0.2 | 90.00 |

TOTAL HOURS          7.9

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|------------|-------|------|---|-------|
| Robyn E. Warren | 0.1 | at | $235.00 = | 23.50 |
| Adam H. Isenberg | 5.8 | at | $665.00 = | 3,857.00 |
| Jeffrey C. Hampton | 0.4 | at | $665.00 = | 266.00 |
| Mark Minuti | 0.9 | at | $760.00 = | 684.00 |
| Monique B. DiSabatino | 0.7 | at | $450.00 = | 315.00 |

CURRENT FEES          5,145.50

Less 10% Discount          -514.55
TOTAL FEES DUE          4,630.95

**TOTAL AMOUNT OF THIS  INVOICE**          4,630.95



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | Invoice Number | 2589947 |
| 222 N. Sepulveda Blvd. | | Invoice Date | 10/31/20 |
| Suite 900 | | Client Number | 376719 |
| El Segundo, CA 90245 | | Matter Number | 00016 |

Re:    Litigation: Contested Matters and Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH  09/30/20:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/01/20 | ASK | Review and analysis of responsiveness issues relating to document review and production. | 0.2 | 127.00 |
| 09/01/20 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 7.2 | 2,448.00 |
| 09/01/20 | JDR | Review and analyze documents for responsiveness to creditors' committee requests | 4.7 | 1,692.00 |
| 09/01/20 | CMT | Review and analyze documents for responsiveness related to committee of unsecured creditors document request | 2.4 | 684.00 |
| 09/01/20 | CMT | Review and analyze documents for claims against non-debtor entities | 2.4 | 684.00 |
| 09/01/20 | CAP | Draft e-mail to J. Dinome re: setting up call to discuss position statement and response to request for information | 0.1 | 43.00 |
| 09/01/20 | SAM | Continue review of company historical documents for potential estate claims | 7.0 | 1,820.00 |
| 09/01/20 | RRS | Review and analyze Unsecured Creditors Committee's First Document Request to Debtor Entities and potential claims against non-debtor insiders | 1.1 | 286.00 |
| 09/01/20 | RRS | Document review via Relativity re: responsiveness to the Creditor Committee's document requests and potential claims against non-debtor insiders (approx. 392 pages). | 7.7 | 2,002.00 |
| 09/01/20 | CRM | Review and analyze documents for responsiveness to creditor's committee requests | 5.7 | 1,738.50 |
| 09/02/20 | AHI | Email from J. Hampton re: S. Richards amended complaint and insurance issues | 0.3 | 199.50 |
| 09/02/20 | AHI | Email exchange with J. Dinome re: insurance coverage – S. Richards | 0.1 | 66.50 |
| 09/02/20 | AHI | Conference call with J. Dinome re: insurance issues (S. Richards) | 0.3 | 199.50 |

376719
00016
10/31/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2589947
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/02/20 | JCH | Develop case strategy re: estate claim analysis | 0.7 | 465.50 |
| 09/02/20 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 6.4 | 2,176.00 |
| 09/02/20 | JAM | Review and analyze documents for potential legal claims and factual theories | 1.9 | 579.50 |
| 09/02/20 | CMT | Review and analyze documents for claims against non-debtor entities | 1.4 | 399.00 |
| 09/02/20 | CAP | Telephone call with J. Dinome re: information and documents for position statement | 0.2 | 86.00 |
| 09/02/20 | SAM | Continue review of company historical documents for potential claims against non-debtor insiders | 5.4 | 1,404.00 |
| 09/02/20 | RRS | Document review via Relativity re: responsiveness to the Creditor Committee's document requests and potential claims against non-debtor insiders (approx. 272 pages). | 4.5 | 1,170.00 |
| 09/02/20 | CRM | Review and analyze documents for responsiveness to creditor's demands. | 4.9 | 1,494.50 |
| 09/02/20 | ALB | Review and analyze documents and filings to assist in determining potential legal and factual theories | 0.5 | 190.00 |
| 09/03/20 | AHI | Email to M. Minuti re: cast of characters memo | 0.3 | 199.50 |
| 09/03/20 | ASK | Review status and progress of document review and anticipated timing for production. | 0.2 | 127.00 |
| 09/03/20 | MBD | Correspondence with K. Hare re: status of Lemons stipulation | 0.1 | 45.00 |
| 09/03/20 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 4.6 | 1,564.00 |
| 09/03/20 | JDR | Review and analyze documents for responsiveness to creditors' committee requests | 3.7 | 1,332.00 |
| 09/03/20 | JAM | Review and analyze documents for potential legal claims and factual theories | 1.6 | 488.00 |
| 09/03/20 | CMT | Review and analyze documents for responsiveness related to committee of unsecured creditors document request | 1.5 | 427.50 |
| 09/03/20 | SAM | Continue review of company historical documents for potential claims against non-debtor insiders | 6.0 | 1,560.00 |
| 09/03/20 | RRS | Document review via Relativity re: responsiveness to the Creditor Committee's document requests and potential claims against non-debtor insiders (approx. 283 pages). | 5.2 | 1,352.00 |
| 09/03/20 | CRM | Review and analyze documents for responsiveness to creditor's committee document request | 2.0 | 610.00 |
| 09/04/20 | AHI | Review of committee letter re: discovery dispute with non-debtors | 0.1 | 66.50 |

376719                   Philadelphia Academic Health System, LLC, et. al                Invoice Number  2589947
00016                    Litigation: Contested Matters and Adversary Proceedings          Page 3
10/31/20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/04/20 | JCH | Review and analyze and note comments to memorandum for document review team | 0.3 | 199.50 |
| 09/04/20 | JCH | Attend to board governance dispute issues | 1.1 | 731.50 |
| 09/04/20 | JCH | Conference with Committee counsel re: governance issue and estate claims | 0.5 | 332.50 |
| 09/04/20 | JCH | Review and analyze correspondence from Committee counsel re: document production dispute with PAHH | 0.2 | 133.00 |
| 09/04/20 | JCH | Review of status of document production and revise protocol for same | 1.1 | 731.50 |
| 09/04/20 | ASK | Review document further to analysis of potential claims against non-debtor insiders. | 0.1 | 63.50 |
| 09/04/20 | MBD | Correspondence with S. Uhhland re: Lemons release | 0.1 | 45.00 |
| 09/04/20 | MBD | Revise Lemons 9019 motion to reflect terms of updated release | 0.1 | 45.00 |
| 09/04/20 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 5.2 | 1,768.00 |
| 09/04/20 | JAM | Review and analyze documents for potential legal claims and factual theories | 2.5 | 762.50 |
| 09/04/20 | CMT | Review and analyze documents for responsiveness related to committee of unsecured creditors document request | 2.8 | 798.00 |
| 09/04/20 | CMT | Review and analyze documents for claims against non-debtor entities | 2.8 | 798.00 |
| 09/04/20 | SAM | Continue review of company historical documents for potential claims against non-debtor insiders | 3.3 | 858.00 |
| 09/04/20 | RRS | Document review via Relativity re: responsiveness to the Creditor Committee's document requests and potential estate claims | 6.9 | 1,794.00 |
| 09/04/20 | CRM | Review and analyze documents for responsiveness to creditor's demands. | 5.3 | 1,616.50 |
| 09/04/20 | SPS | Review e-mails for responsiveness and privilege in furtherance of Unsecured Creditors' Committee's document requests. | 1.4 | 532.00 |
| 09/05/20 | JCH | Review and analyze certain documents tagged for further review re: estate claims analysis | 1.4 | 931.00 |
| 09/07/20 | JDR | Review and analyze documents for responsiveness to creditors' committee requests | 7.0 | 2,520.00 |
| 09/07/20 | CMT | Review and analyze documents for claims against non-debtor entities | 1.0 | 285.00 |
| 09/08/20 | JCH | Review and analyze potential 2004 request of transaction party | 0.6 | 399.00 |
| 09/08/20 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 5.1 | 1,734.00 |

376719
00016
10/31/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2589947
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/08/20 | JDR | Review and analyze documents for responsiveness to creditors' committee requests | 6.1 | 2,196.00 |
| 09/08/20 | CMT | Review and analyze documents for responsiveness related to committee of unsecured creditors document request | 0.9 | 256.50 |
| 09/08/20 | SAM | Analyze potential claims against non-debtor insiders | 0.2 | 52.00 |
| 09/08/20 | RRS | Document review via Relativity re: responsiveness to the Creditor Committee's document requests and potential estate claims | 4.3 | 1,118.00 |
| 09/08/20 | CRM | Review and analyze documents for responsiveness to creditor's demands. | 1.6 | 488.00 |
| 09/08/20 | SPS | Review e-mails and documents for relevance and privilege in furtherance of responding to Unsecured Creditors' Committee's document requests. | 5.1 | 1,938.00 |
| 09/09/20 | AHI | Analysis of strategic issues re: legal theories | 1.1 | 731.50 |
| 09/09/20 | AHI | Revise summary/memo re: potential legal theories | 0.7 | 465.50 |
| 09/09/20 | MM | Assemble package of historical documents | 0.7 | 532.00 |
| 09/09/20 | MM | Call with S. McGuire re: assembling historical documents | 0.2 | 152.00 |
| 09/09/20 | MM | Review of documents identified by S. McGuire | 0.7 | 532.00 |
| 09/09/20 | JCH | Document review re: estate claims analysis | 1.3 | 864.50 |
| 09/09/20 | JCH | Continue to develop and refine key legal theories for estate claims analysis | 1.3 | 864.50 |
| 09/09/20 | MBD | Analysis of status of Lemons release | 0.1 | 45.00 |
| 09/09/20 | AR | Create instructional email for S. McGuire re: embedding vs linking to docs in Word; Discuss options. | 0.3 | 91.50 |
| 09/09/20 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 2.6 | 884.00 |
| 09/09/20 | JDR | Review and analyze documents for responsiveness to creditors' committee requests | 7.7 | 2,772.00 |
| 09/09/20 | SAM | Review and analyze company historical documents for potential estate claims | 4.8 | 1,248.00 |
| 09/09/20 | RRS | Document review via Relativity re: responsiveness to the Creditor Committee's document requests and potential estate claims | 1.4 | 364.00 |
| 09/09/20 | CRM | Review and analyze documents for responsiveness to creditor's demands. | 3.2 | 976.00 |
| 09/09/20 | JDS | Continue review of documents responsive to creditor committee requests. | 5.1 | 1,657.50 |
| 09/10/20 | AHI | Draft memo re: legal theories | 3.4 | 2,261.00 |
| 09/10/20 | AHI | Analysis of strategic issues re: legal theories | 1.8 | 1,197.00 |
| 09/10/20 | AHI | Analysis of necessary revisions to draft memo re: legal theories | 0.3 | 199.50 |

376719                    Philadelphia Academic Health System, LLC, et. al              Invoice Number  2589947
00016                     Litigation: Contested Matters and Adversary Proceedings       Page 5
10/31/20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/10/20 | MM | Prepare for call re: possible estate claims | 0.2 | 152.00 |
| 09/10/20 | MM | Call with J. Hampton re: estate claim theories | 1.6 | 1,216.00 |
| 09/10/20 | JCH | Conference with M. Minuti re: estimate claims analysis | 1.6 | 1,064.00 |
| 09/10/20 | ASK | Attention to status and progress of document review in response to committee document requests. | 0.3 | 190.50 |
| 09/10/20 | MBD | Correspondence to S. Uhhland re: Lemons release and 9019 motion | 0.1 | 45.00 |
| 09/10/20 | MBD | Correspondence to K. Hare re: Lemons release | 0.1 | 45.00 |
| 09/10/20 | AR | Compile review batch metrics for team and create overview email. | 0.5 | 152.50 |
| 09/10/20 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 4.1 | 1,394.00 |
| 09/10/20 | JDR | Review and analyze documents for responsiveness to creditors' committee requests | 7.3 | 2,628.00 |
| 09/10/20 | CMT | Review and analyze documents for analysis of estate claims | 1.3 | 370.50 |
| 09/10/20 | SAM | Continue review of company historical documents for potential claims against non-debtor insiders | 1.0 | 260.00 |
| 09/10/20 | SPS | Review e-mails and documents for relevance and privilege in furtherance of responding to Unsecured Creditors' Committee's document requests. | 3.6 | 1,368.00 |
| 09/11/20 | AHI | Analysis of strategic issues re: potential litigation claims | 1.2 | 798.00 |
| 09/11/20 | AHI | Revise memo re: potential litigation claims | 1.0 | 665.00 |
| 09/11/20 | AHI | Telephone call to counsel to party in interest re: case background | 0.1 | 66.50 |
| 09/11/20 | AHI | Conference call with G. Geekie re: potential litigation claims | 0.9 | 598.50 |
| 09/11/20 | AHI | Email to G. Geekie re: factual background | 0.3 | 199.50 |
| 09/11/20 | MM | Call with J. Hampton re: potential estate claims | 1.3 | 988.00 |
| 09/11/20 | MM | E-mails with M. Novick and G. Geekie re: litigation support | 0.2 | 152.00 |
| 09/11/20 | MM | Call with G. Geekie re: possible litigation claims | 0.9 | 684.00 |
| 09/11/20 | MM | Call with C. Contreras-Martinez re: 2004 discovery | 0.4 | 304.00 |
| 09/11/20 | MM | E-mails with C. Contreras-Martinez re: background documents | 0.3 | 228.00 |
| 09/11/20 | JCH | Conference with case team re: refining theories of estate claims | 1.1 | 731.50 |
| 09/11/20 | JCH | Correspondence with counsel to PAHH re: document production inquiry | 0.1 | 66.50 |
| 09/11/20 | AR | Facilitate and discuss weekly review metrics updating for case team. | 0.3 | 91.50 |
| 09/11/20 | JDR | Review and analyze documents for responsiveness to creditors' committee requests | 6.6 | 2,376.00 |

376719
00016
10/31/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2589947
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/11/20 | CMT | Review and analyze documents for responsiveness related to committee of unsecured creditors document request | 1.2 | 342.00 |
| 09/11/20 | CC | Initial conference to discuss discovery assignment | 0.5 | 225.00 |
| 09/11/20 | CC | Begin review of docs from Minuti | 1.0 | 450.00 |
| 09/11/20 | EJG | Telephone conference with M. Minuti regarding potential estate claims lawsuits | 1.0 | 695.00 |
| 09/11/20 | CRM | Review and analyze documents for responsiveness to creditor's committee document requests | 2.8 | 854.00 |
| 09/13/20 | MM | E-mail to A. Kline re: document review | 0.2 | 152.00 |
| 09/13/20 | ASK | Attention to status of document review and timing of production in response to committee's requests. | 0.2 | 127.00 |
| 09/13/20 | JDR | Review and analyze documents for responsiveness to creditors' committee requests | 1.4 | 504.00 |
| 09/13/20 | JDS | Continue review of documents responsive to creditor committee requests. | 3.0 | 975.00 |
| 09/14/20 | AHI | Email from J. Hampton re: financial data | 0.4 | 266.00 |
| 09/14/20 | AHI | Prepare for and participate in call with A. Wilen re: historical financial data | 1.4 | 931.00 |
| 09/14/20 | AHI | Review of revisions re: draft memo on legal theories | 1.2 | 798.00 |
| 09/14/20 | AHI | Email from C. Lee re: insurance issues | 0.1 | 66.50 |
| 09/14/20 | AHI | Email from J. Hampton re: additional financial data | 0.7 | 465.50 |
| 09/14/20 | AHI | Email from J. Hampton re: financial data | 0.1 | 66.50 |
| 09/14/20 | AHI | File review re: 1/11/18 agreements | 0.2 | 133.00 |
| 09/14/20 | ASK | Attention to review of documents responsive to committee's discovery requests and issues raised with the same. | 0.4 | 254.00 |
| 09/14/20 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 1.2 | 408.00 |
| 09/14/20 | JDR | Review and analyze documents for responsiveness to creditors' committee requests | 4.0 | 1,440.00 |
| 09/14/20 | CMT | Review and analyze documents for claims against non-debtor entities | 3.0 | 855.00 |
| 09/14/20 | CMT | Review and analyze documents for responsiveness related to committee of unsecured creditors document request | 3.0 | 855.00 |
| 09/14/20 | EJG | Review estate claim analysis interview notes | 1.0 | 695.00 |
| 09/14/20 | SAM | Analyze potential claims against non-debtor insiders | 0.1 | 26.00 |
| 09/14/20 | JDS | Continue review of documents responsive to creditor committee requests. | 3.0 | 975.00 |

376719
00016
10/31/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2589947
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/15/20 | AHI | Review of APA and representatives and warranties and closing conditions | 1.2 | 798.00 |
| 09/15/20 | AHI | Revise memo re: litigation theories per M. Minuti comments | 0.3 | 199.50 |
| 09/15/20 | AHI | Review of first day affidavit re: background descriptions | 0.4 | 266.00 |
| 09/15/20 | AHI | Analysis of strategic issues re: document review | 0.7 | 465.50 |
| 09/15/20 | MM | Call with J. Hampton re: document review | 0.2 | 152.00 |
| 09/15/20 | MM | Call with J. Hampton re: document review | 0.4 | 304.00 |
| 09/15/20 | MM | E-mails with A. Wilen and J. Dinome re: litigation | 0.3 | 228.00 |
| 09/15/20 | JCH | Review and analyze update memorandum re: estate claim theories of liability | 0.4 | 266.00 |
| 09/15/20 | JCH | Conference with document review team member re: document review issues | 0.2 | 133.00 |
| 09/15/20 | JCH | Develop discovery requests relating to joint venture partner | 0.3 | 199.50 |
| 09/15/20 | ASK | Attention to review progress and anticipated timing for production. | 0.3 | 190.50 |
| 09/15/20 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 3.2 | 1,088.00 |
| 09/15/20 | CMT | Review and analyze documents for responsiveness related to committee of unsecured creditors document request | 2.9 | 826.50 |
| 09/15/20 | CAP | Draft position statement to PHRC re: S. Richards | 2.1 | 903.00 |
| 09/15/20 | EJG | Review interview notes and consider litigation issues. | 2.0 | 1,390.00 |
| 09/15/20 | SAM | Continue review of company historical documents for possible causes of action | 2.7 | 702.00 |
| 09/15/20 | RRS | Document review via Relativity re: responsiveness to the Creditor Committee's document requests and potential estate claims | 1.0 | 260.00 |
| 09/15/20 | JDS | Continue review of documents responsive to creditor committee requests. | 3.0 | 975.00 |
| 09/16/20 | AHI | Draft topic list re: 2004 exam request | 1.4 | 931.00 |
| 09/16/20 | AHI | Review of documents re: litigation review | 0.5 | 332.50 |
| 09/16/20 | MM | Call with J. St. John re: document review | 0.6 | 456.00 |
| 09/16/20 | MM | Review of outline of 2004 document request | 0.2 | 152.00 |
| 09/16/20 | MM | E-mail to A. Isenberg with comments to 2004 document request | 0.1 | 76.00 |
| 09/16/20 | MM | Review of documents discovered in document review | 0.7 | 532.00 |
| 09/16/20 | JCH | Develop case strategy and case management issues re: estate claims analysis | 1.3 | 864.50 |
| 09/16/20 | JCH | Correspondence with M. Minuti re: privilege issue | 0.2 | 133.00 |

376719                    Philadelphia Academic Health System, LLC, et. al              Invoice Number  2589947
00016                     Litigation: Contested Matters and Adversary Proceedings        Page 8
10/31/20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/16/20 | JCH | Conference with M. Minuti re: outcome of meet and confer on discovery issues with PAHH | 0.2 | 133.00 |
| 09/16/20 | JCH | Review of and revise draft discovery request for documents | 0.3 | 199.50 |
| 09/16/20 | JCH | Review and analyze certain tagged documents re: estate claims analysis | 1.1 | 731.50 |
| 09/16/20 | JCH | Conference with A. Isenberg re: discovery requests of joint venture entity | 0.3 | 199.50 |
| 09/16/20 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 3.6 | 1,224.00 |
| 09/16/20 | JDR | Review and analyze documents for responsiveness to creditors' committee requests | 3.5 | 1,260.00 |
| 09/16/20 | JAM | Review and analyze applicable documents and records for potential legal claims and factual theories | 1.5 | 457.50 |
| 09/16/20 | CAP | Draft PHRC position statement re: S. Richards complaint | 0.6 | 258.00 |
| 09/16/20 | CC | Draft template for request for productions including defined terms, parties and instructions | 1.5 | 675.00 |
| 09/16/20 | JDS | Continue review of documents responsive to creditor committee requests | 5.0 | 1,625.00 |
| 09/17/20 | AHI | Review of additional documents re: litigation review (financial information) | 1.1 | 731.50 |
| 09/17/20 | AHI | Conference call with client re: litigation theories | 2.5 | 1,662.50 |
| 09/17/20 | MM | Call with A. Wilen, J. Dinome and B. Crocitto re: claim issues | 2.5 | 1,900.00 |
| 09/17/20 | JCH | Conference with client team re: estate claims analysis | 2.5 | 1,662.50 |
| 09/17/20 | JCH | Analysis of issues identified from client team call re: estate claims analysis | 0.6 | 399.00 |
| 09/17/20 | ASK | Review document further to analysis of potential claims against non-debtor insiders. | 0.1 | 63.50 |
| 09/17/20 | AR | Analyze workspace and aggregate weekly review metrics for case team. | 0.5 | 152.50 |
| 09/17/20 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 7.1 | 2,414.00 |
| 09/17/20 | JDR | Review and analyze documents for responsiveness to creditors' committee requests | 4.1 | 1,476.00 |
| 09/17/20 | CMT | Review and analyze documents for responsiveness related to committee of unsecured creditors document request | 1.9 | 541.50 |
| 09/17/20 | CMT | Review and analyze documents for claims against non-debtor entities | 1.1 | 313.50 |
| 09/17/20 | CAP | Confer with M. Martinez re: accrual and use of vacation | 0.3 | 129.00 |

376719
00016
10/31/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2589947
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/17/20 | CC | Telephone conference with Novick re: discovery request | 0.3 | 135.00 |
| 09/17/20 | CC | Review memo with key players and timeline in preparation of 2004 discovery request | 0.5 | 225.00 |
| 09/17/20 | MGN | Telephone conference with C. Contreras-Martinez regarding discovery and issues relating thereto. | 0.2 | 117.00 |
| 09/17/20 | CRM | Review and analyze documents for responsiveness to creditor's demands. | 3.9 | 1,189.50 |
| 09/17/20 | JDS | Continue review of documents responsive to creditor committee requests. | 3.1 | 1,007.50 |
| 09/18/20 | AHI | Analysis of results of call with client re: litigation theories | 0.7 | 465.50 |
| 09/18/20 | AHI | Conference with A. Wilen, et al. re: litigation theories | 1.7 | 1,130.50 |
| 09/18/20 | AHI | Review of emails from A. Wilen re: litigation theories and background | 0.7 | 465.50 |
| 09/18/20 | AHI | Revise memo re: litigation theories | 2.6 | 1,729.00 |
| 09/18/20 | MM | Call with A. Wilen, J. Dinome and J. Hampton re: claim issues | 1.7 | 1,292.00 |
| 09/18/20 | MM | E-mail from A. Gallinaro re: Superior Court stipulation | 0.1 | 76.00 |
| 09/18/20 | MM | E-mails from A. Kline re: update on document review | 0.2 | 152.00 |
| 09/18/20 | JCH | Review and analyze various file documents re: estate claims analysis | 1.3 | 864.50 |
| 09/18/20 | JCH | Conference with client team re: continued discussion re: estate claims analysis | 1.1 | 731.50 |
| 09/18/20 | JCH | Review and analyze materials received from A. Wilen re: estate claims analysis issues | 0.8 | 532.00 |
| 09/18/20 | JCH | Develop case strategy re: estate claims analysis and theories of liability | 0.6 | 399.00 |
| 09/18/20 | JCH | Correspondence with case team re: document review issue | 0.2 | 133.00 |
| 09/18/20 | JCH | Review and analyze HUH assessment report re: operational issues | 0.3 | 199.50 |
| 09/18/20 | ASK | Review progress of document review and analysis of anticipated production. | 0.3 | 190.50 |
| 09/18/20 | ASK | Review documents further to analysis of potential claims against non-debtor insiders. | 0.3 | 190.50 |
| 09/18/20 | MBD | Review of correspondence from J. Dinome re: status of Lemons release | 0.1 | 45.00 |
| 09/18/20 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 0.8 | 272.00 |
| 09/18/20 | JDR | Review and analyze documents for responsiveness to creditors' committee requests | 2.5 | 900.00 |

376719                 Philadelphia Academic Health System, LLC, et. al            Invoice Number  2589947
00016                  Litigation: Contested Matters and Adversary Proceedings      Page 10
10/31/20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/18/20 | CMT | Review and analyze documents for responsiveness related to committee of unsecured creditors document request | 4.8 | 1,368.00 |
| 09/18/20 | SAM | Analyze potential estate claims | 0.8 | 208.00 |
| 09/18/20 | SPS | Review e-mails for responsiveness and privilege in furtherance of responding to document requests from Unsecured Creditors' Committee. | 0.8 | 304.00 |
| 09/19/20 | JDR | Review and analyze documents for responsiveness to creditors' committee requests | 3.5 | 1,260.00 |
| 09/20/20 | MM | E-mails between J. Hampton and A. Kline re: document review | 0.2 | 152.00 |
| 09/20/20 | JCH | Review of various debtor and acquisition transaction documents re: estate claims issues | 2.5 | 1,662.50 |
| 09/20/20 | JCH | Correspondence with A. Wilen re: HUH assessment report | 0.1 | 66.50 |
| 09/20/20 | JCH | Review and analyze materials received from A. Wilen re: working capital dispute background | 0.2 | 133.00 |
| 09/20/20 | JCH | Review and analyze certain background documents filed with regulatory agency at time of hospital acquisition | 0.2 | 133.00 |
| 09/20/20 | JCH | Review and analyze memorandum re: change of use restrictions | 0.2 | 133.00 |
| 09/20/20 | JCH | Review and analyze HSRE lease and sublease analysis | 0.3 | 199.50 |
| 09/20/20 | ASK | Attention to document review and status of progress on the same. | 0.1 | 63.50 |
| 09/20/20 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 3.4 | 1,156.00 |
| 09/20/20 | JDR | Review and analyze documents for responsiveness to creditors' committee requests | 3.2 | 1,152.00 |
| 09/20/20 | JDS | Continue review of documents responsive to creditor committee requests. | 3.0 | 975.00 |
| 09/21/20 | AHI | Revise memo re: litigation theories | 2.2 | 1,463.00 |
| 09/21/20 | AHI | Review of witness interview memos | 1.6 | 1,064.00 |
| 09/21/20 | AHI | Review of key documents re: litigation theories | 1.2 | 798.00 |
| 09/21/20 | MM | Review of further changes to memo on potential claims | 0.2 | 152.00 |
| 09/21/20 | MM | Call with J. Hampton and A. Kline re: document review | 0.5 | 380.00 |
| 09/21/20 | MM | E-mails with A. Kline re: document review | 0.2 | 152.00 |
| 09/21/20 | MM | Follow up call with J. Hampton re: document review | 0.1 | 76.00 |
| 09/21/20 | JCH | Conference with A. Wilen re: estate claim analysis document issues | 0.7 | 465.50 |
| 09/21/20 | JCH | Review and analyze various documents received from A. Wilen re: estate claim background issues | 0.5 | 332.50 |
| 09/21/20 | JCH | Develop case strategy re: estate claims demand | 0.4 | 266.00 |

376719
00016
10/31/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2589947
Page 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/21/20 | JCH | Review and analyze updated memorandum re: potential theories of liability | 0.3 | 199.50 |
| 09/21/20 | JCH | Conference with case team re: document review | 0.4 | 266.00 |
| 09/21/20 | ASK | Analysis of strategy on document review and progress of the same. | 0.4 | 254.00 |
| 09/21/20 | ASK | Analysis of privilege issues related to document review. | 0.3 | 190.50 |
| 09/21/20 | AR | Discuss copying coding and hot key options for streamlined review. | 0.3 | 91.50 |
| 09/21/20 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 2.7 | 918.00 |
| 09/21/20 | JAM | Review and analyze documents and filings to assist in the development of legal and factual theories to assist in the furtherance of potential claims | 3.9 | 1,189.50 |
| 09/21/20 | CMT | Review and analyze documents for claims against non-debtor entities | 3.8 | 1,083.00 |
| 09/21/20 | MGN | Telephone conference with C. Contreras-Martinez discussing issuing Rule 2004 Discovery and related issues. | 0.4 | 234.00 |
| 09/21/20 | SAM | Continue review of company historical documents for potential claims against non-debtor insiders | 1.0 | 260.00 |
| 09/21/20 | RRS | Document review via Relativity re: responsiveness to the Creditor Committee's document requests and potential estate claims | 4.4 | 1,144.00 |
| 09/21/20 | CRM | Review and analyze documents for responsiveness to creditor's demands. | 1.3 | 396.50 |
| 09/21/20 | JDS | Continue review of documents responsive to creditor committee requests. | 3.0 | 975.00 |
| 09/21/20 | JDS | Continue review of documents responsive to creditor committee requests. | 3.0 | 975.00 |
| 09/21/20 | JDS | Continue review of documents responsive to creditor committee requests. | 0.5 | 162.50 |
| 09/22/20 | AHI | Email exchange with M. Minuti re: committee – Joint interest issue | 0.1 | 66.50 |
| 09/22/20 | AHI | Continue review of key litigation documents | 0.5 | 332.50 |
| 09/22/20 | AHI | Email from A. Perno re: Capex database | 0.1 | 66.50 |
| 09/22/20 | AHI | Review of background data and related memo | 1.4 | 931.00 |
| 09/22/20 | AHI | Revise memo re: litigation theories | 0.9 | 598.50 |
| 09/22/20 | MM | E-mail to J. Rosenfeld re: document review | 0.2 | 152.00 |
| 09/22/20 | MM | Research common interest privilege | 0.3 | 228.00 |
| 09/22/20 | MM | E-mail to J. Hampton re: common interest privilege | 0.2 | 152.00 |
| 09/22/20 | MM | E-mails with J. Hampton re: document review | 0.2 | 152.00 |
| 09/22/20 | MM | Telephone call with J. Rosenfeld re: document review | 0.5 | 380.00 |

376719
00016
10/31/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number 2589947
Page 12

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/22/20 | MM | Telephone call with M. Novick re: common interest privilege | 0.2 | 152.00 |
| 09/22/20 | JCH | Review and analyze case law and analysis re: common interest privilege | 1.3 | 864.50 |
| 09/22/20 | JCH | Telephone calls from and to A. Wilen re: estate claim analysis issues and strategy | 0.6 | 399.00 |
| 09/22/20 | JCH | Detailed review and analysis of transaction offering document and note issues on same | 1.9 | 1,263.50 |
| 09/22/20 | JCH | Further develop legal theories regarding estate claim analysis | 2.1 | 1,396.50 |
| 09/22/20 | ASK | Attention to document review in response to committee requests and status and timing of same. | 0.3 | 190.50 |
| 09/22/20 | ASK | Review documents further to analysis of potential estate claims | 0.9 | 571.50 |
| 09/22/20 | MBD | Propose responses to information requests for Richard matter | 0.6 | 270.00 |
| 09/22/20 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 4.5 | 1,530.00 |
| 09/22/20 | JDR | Outline strategy for further document review | 0.5 | 180.00 |
| 09/22/20 | JAM | Review and analyze documents and filings to assist in the development of legal and factual theories to assist in the furtherance of potential claims | 5.4 | 1,647.00 |
| 09/22/20 | CMT | Review and analyze documents for estate claims analysis | 3.0 | 855.00 |
| 09/22/20 | CMT | Review and analyze documents for responsiveness related to committee of unsecured creditors document request | 3.0 | 855.00 |
| 09/22/20 | CAP | Draft position statement re: PA HRC action | 3.1 | 1,333.00 |
| 09/22/20 | CAP | Draft response to request for information | 1.0 | 430.00 |
| 09/22/20 | CC | Continue work on draft 2004 exam document requests | 2.5 | 1,125.00 |
| 09/22/20 | EJG | Review interview notes and consider potential estate causes of action | 1.0 | 695.00 |
| 09/22/20 | ZBK | Emails with A. Kline regarding review of documents and review Zoom recording and background documents in preparation for document review | 2.8 | 728.00 |
| 09/22/20 | SAM | Continue review of company historical documents for potential claims against non-debtor insiders | 2.4 | 624.00 |
| 09/22/20 | RRS | Document review via Relativity re: responsiveness to the Creditor Committee's document requests and potential estate claims | 4.2 | 1,092.00 |
| 09/22/20 | CRM | Review and analyze documents for responsiveness to creditor's committee document request | 3.6 | 1,098.00 |
| 09/22/20 | JDS | Continue review of documents responsive to creditor committee requests. | 3.0 | 975.00 |
| 09/22/20 | JDS | Continue review of documents responsive to creditor committee requests. | 3.0 | 975.00 |

376719                    Philadelphia Academic Health System, LLC, et. al                    Invoice Number  2589947
00016                     Litigation: Contested Matters and Adversary Proceedings                      Page 13
10/31/20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/23/20 | AHI | Email from A. Kline re: litigation document review status | 0.1 | 66.50 |
| 09/23/20 | AHI | Further review of litigation theory memo | 0.3 | 199.50 |
| 09/23/20 | AHI | Continue review of key documents re: litigation investigation | 3.0 | 1,995.00 |
| 09/23/20 | AHI | Review of comments to memo (litigation theories) | 1.1 | 731.50 |
| 09/23/20 | AHI | Email to A. Wilen re: draft memo on litigation theories – revised | 0.2 | 133.00 |
| 09/23/20 | AHI | Email exchange with J. Dinome re: draft memo – revisions | 0.1 | 66.50 |
| 09/23/20 | AHI | Review Eisner portal – Capex report | 0.5 | 332.50 |
| 09/23/20 | AHI | Review of common interest agreement and email to M. Minuti re: same | 0.4 | 266.00 |
| 09/23/20 | AHI | Review of draft supplemental submission re: S. Richards dispute | 0.2 | 133.00 |
| 09/23/20 | AHI | Email to M. DiSabatino re: S. Richards draft submission | 0.1 | 66.50 |
| 09/23/20 | MM | Review of updated memo on litigation theories | 0.4 | 304.00 |
| 09/23/20 | MM | Telephone call with J. Hampton re: finalizing memo on litigation theories | 0.2 | 152.00 |
| 09/23/20 | MM | E-mails finalizing and circulating memo on litigation theories | 0.2 | 152.00 |
| 09/23/20 | JCH | Correspondence with A. Wilen re: document review issues | 0.3 | 199.50 |
| 09/23/20 | JCH | Further review of estate claims memorandum and note comments to same | 0.4 | 266.00 |
| 09/23/20 | JCH | Review and analyze and note comments to updated estate claim theories memorandum draft | 0.3 | 199.50 |
| 09/23/20 | JCH | Review of correspondence with document review team re: next steps and updated timeline | 0.2 | 133.00 |
| 09/23/20 | JCH | Correspondence with client team re: document review follow up and issues regarding theories of liability regarding same | 0.3 | 199.50 |
| 09/23/20 | JCH | Review and analyze and note comments to common interest agreement draft | 0.3 | 199.50 |
| 09/23/20 | JCH | Review and analyze additional tagged documents re: estate claims analysis | 1.1 | 731.50 |
| 09/23/20 | JCH | Review and analyze correspondence from Eisner team re: claims analysis | 0.2 | 133.00 |
| 09/23/20 | ASK | Attention to document review and progress/metrics on the same. | 0.3 | 190.50 |
| 09/23/20 | ASK | Review documents further to analysis of potential estate claims | 0.4 | 254.00 |
| 09/23/20 | MBD | Review of responses to information requests for Richards matter | 0.1 | 45.00 |
| 09/23/20 | MBD | Revisions to position statement for Richards matter | 0.5 | 225.00 |
| 09/23/20 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 7.4 | 2,516.00 |

376719
00016
10/31/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2589947
Page 14

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/23/20 | JDR | Develop strategy for further review and analysis of client documents with A. Kline | 0.5 | 180.00 |
| 09/23/20 | JAM | Review and analyze documents and filings to assist in the development of legal and factual theories to assist in the furtherance of potential claims | 5.6 | 1,708.00 |
| 09/23/20 | CMT | Review and analyze documents for responsiveness related to committee of unsecured creditors document request | 5.0 | 1,425.00 |
| 09/23/20 | CAP | Revise response to request for information | 0.4 | 172.00 |
| 09/23/20 | CC | Continue work on draft document requests and incorporation of information from Commitment Letter | 1.1 | 495.00 |
| 09/23/20 | ZBK | Review background documents for document review re: creditors' committee document request | 1.6 | 416.00 |
| 09/23/20 | ZBK | Review documents for responsiveness to creditors' committee document request | 0.6 | 156.00 |
| 09/23/20 | SAM | Continue review of company historical documents for potential estate claims analysis | 6.6 | 1,716.00 |
| 09/23/20 | RRS | Document review via Relativity re: responsiveness to the Creditor Committee's document requests and potential estate claims analysis | 3.9 | 1,014.00 |
| 09/23/20 | ALB | Review and analyze documents and filings to assist in determining potential legal and factual theories. | 6.4 | 2,432.00 |
| 09/23/20 | SPS | Review documents for responsiveness and privilege in furtherance of responding to Committee of Unsecured Creditors' document requests. | 2.1 | 798.00 |
| 09/23/20 | JDS | Continue review of documents responsive to creditor committee requests. | 5.1 | 1,657.50 |
| 09/24/20 | AHI | Conference call with G. Geekie re: litigation issues and follow-up email re: same | 0.4 | 266.00 |
| 09/24/20 | AHI | Review of Capex report and summarize same | 0.6 | 399.00 |
| 09/24/20 | MM | Review of proposed changes to common interest agreement | 0.2 | 152.00 |
| 09/24/20 | MM | E-mail to J. Hampton re: finalizing common interest agreement | 0.2 | 152.00 |
| 09/24/20 | MM | Review of and revise common interest agreement | 0.7 | 532.00 |
| 09/24/20 | MM | E-mail draft common interest agreement to Committee counsel | 0.2 | 152.00 |
| 09/24/20 | MM | Call with G. Geekie re: claims analysis | 0.4 | 304.00 |
| 09/24/20 | MBD | Review of revised position statement | 0.1 | 45.00 |
| 09/24/20 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 8.3 | 2,822.00 |
| 09/24/20 | JDR | Develop strategy for near-term production with Litigation Support Services | 0.8 | 288.00 |

376719                    Philadelphia Academic Health System, LLC, et. al                 Invoice Number  2589947
00016                     Litigation: Contested Matters and Adversary Proceedings            Page 15
10/31/20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/24/20 | JDR | Develop strategy for speeding up review and production with A. Kline | 0.2 | 72.00 |
| 09/24/20 | JAM | Review and analyze documents and filings to assist in the development of legal and factual theories to assist in the furtherance of potential estate claims | 1.7 | 518.50 |
| 09/24/20 | CMT | Review and analyze documents for analysis of potential estate claims | 5.5 | 1,567.50 |
| 09/24/20 | CAP | Revise position statement and response to request for information | 0.8 | 344.00 |
| 09/24/20 | CC | Continue work on draft document requests and incorporation of information from Wilen Declaration | 0.8 | 360.00 |
| 09/24/20 | EJG | Prepare for and participate in telephone conference with M. Minuti regarding potential causes of action | 1.0 | 695.00 |
| 09/24/20 | ZBK | Review documents for responsivness to request for production of documents and for various issues relevant to the case | 2.3 | 598.00 |
| 09/24/20 | SAM | Continue review of company historical documents for analysis of potential estate claims | 3.5 | 910.00 |
| 09/24/20 | RRS | Document review via Relativity re: responsiveness to the Creditor Committee's document requests and potential estate claims | 3.8 | 988.00 |
| 09/24/20 | SPS | Review documents for responsiveness and privilege in furtherance of responding to Committee of Unsecured Creditors' document requests. | 1.2 | 456.00 |
| 09/24/20 | JDS | Continue review of documents responsive to creditor committee requests. | 4.6 | 1,495.00 |
| 09/25/20 | AHI | Review of financial statement sent to committee | 0.2 | 133.00 |
| 09/25/20 | AHI | Analysis of solvency issues | 0.6 | 399.00 |
| 09/25/20 | AHI | Review of common interest agreement | 0.1 | 66.50 |
| 09/25/20 | AHI | Analysis of issues re: Attorney client privilege | 0.9 | 598.50 |
| 09/25/20 | AHI | Email from committee re: joint cooperation agreement | 0.2 | 133.00 |
| 09/25/20 | MM | E-mail from J. Rosenfeld re: document production | 0.2 | 152.00 |
| 09/25/20 | MM | E-mail to J. Hampton re: document production | 0.1 | 76.00 |
| 09/25/20 | MM | Telephone call with A. Isenberg re: claim issues | 0.2 | 152.00 |
| 09/25/20 | MM | Review of Committee's markup of common interest agreement | 0.3 | 228.00 |
| 09/25/20 | MM | E-mails with Committee counsel re: common interest agreement | 0.3 | 228.00 |
| 09/25/20 | MM | E-mails with J. Hampton re: common interest agreement | 0.2 | 152.00 |
| 09/25/20 | JCH | Conference with M. Minuti re: document review issues and tagged documents | 0.3 | 199.50 |
| 09/25/20 | CAM | Collaborate with case team to prepare production from Saul Review Platform (Relativity) in response to discovery request. | 1.3 | 383.50 |

376719
00016
10/31/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2589947
Page 16

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/25/20 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 6.8 | 2,312.00 |
| 09/25/20 | JKW | Review and analyze background information in preparation for document review project of documents for responsiveness to the committee of creditor's document requests | 1.0 | 315.00 |
| 09/25/20 | JDR | Communicate review and production update to M. Minuti and J. Hampton | 0.2 | 72.00 |
| 09/25/20 | JDR | Update review group as to review metrics and outline near-term strategy | 0.3 | 108.00 |
| 09/25/20 | JDR | Exchange emails with LSS regarding production requirements | 0.5 | 180.00 |
| 09/25/20 | JDR | Develop strategy with M. Minuti for limited production of key documents | 0.3 | 108.00 |
| 09/25/20 | JAM | Review and analyze documents and filings to assist in the development of legal and factual theories to assist in the furtherance of potential claims | 4.5 | 1,372.50 |
| 09/25/20 | CMT | Review and analyze documents for responsiveness related to committee of unsecured creditors document request | 5.1 | 1,453.50 |
| 09/25/20 | CAP | File PHRC position statement and response to information request | 0.2 | 86.00 |
| 09/25/20 | CC | Continue work on draft document requests and incorporation of information from Wilen Declaration | 0.5 | 225.00 |
| 09/25/20 | SAM | Continue review of company historical documents for potential claims against non-debtor insiders | 2.5 | 650.00 |
| 09/25/20 | RRS | Document review via Relativity re: responsiveness to the Creditor Committee's document requests and potential estate claims | 2.9 | 754.00 |
| 09/25/20 | CRM | Review and analyze documents for responsiveness to creditor's demands. | 2.5 | 762.50 |
| 09/25/20 | JDS | Continue review of documents responsive to creditor committee requests. | 1.8 | 585.00 |
| 09/26/20 | JCH | Conference with M. Minuti re: document production status and privilege analysis issue | 0.6 | 399.00 |
| 09/26/20 | JCH | Review of document production status and respond to review team inquiries | 0.4 | 266.00 |
| 09/26/20 | ASK | Review documents further to analysis of potential estate claims | 0.4 | 254.00 |
| 09/26/20 | ASK | Attention to document review status and timing of commencement of rolling production. | 0.3 | 190.50 |
| 09/26/20 | ASK | Attention to research regarding privilege issues further to document review | 0.2 | 127.00 |
| 09/26/20 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 2.8 | 952.00 |

376719
00016
10/31/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2589947
Page 17

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/26/20 | JDR | Update review group regarding review metrics and near-term strategy | 0.3 | 108.00 |
| 09/26/20 | MGN | Review additional case law in connection with the applying the common interest privilege in the context of a bankruptcy proceeding | 2.8 | 1,638.00 |
| 09/26/20 | ZBK | Review documents for responsivness to request for production of documents and for privilege and confidentiality issues | 1.9 | 494.00 |
| 09/26/20 | SAM | Continue review of company historical documents for potential estate claims analysis | 3.1 | 806.00 |
| 09/26/20 | ALB | Review and analyze documents and filings to assist in determining potential legal and factual theories | 3.9 | 1,482.00 |
| 09/27/20 | JCH | Review and analyze updated memorandum and related case law re: common interest privilege | 0.6 | 399.00 |
| 09/27/20 | ASK | Attention to document review status and timing of commencement of rolling production. | 0.2 | 127.00 |
| 09/27/20 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 3.7 | 1,258.00 |
| 09/27/20 | JDR | Update reviewers regarding review metrics and outline near-term strategy for review | 0.3 | 108.00 |
| 09/27/20 | JDR | Exchange emails with LSS to ensure document production is on track | 0.2 | 72.00 |
| 09/27/20 | JDR | Review and analyze documents for responsiveness to creditors' committee requests | 2.5 | 900.00 |
| 09/27/20 | MGN | Follow-up correspondence to M. Minuti regarding common interest | 0.2 | 117.00 |
| 09/27/20 | MGN | Review additional case law in connection with the applying the common interest privilege in the context of a bankruptcy proceeding | 2.4 | 1,404.00 |
| 09/27/20 | MGN | Correspondence to M. Minuti summarizing and detailing updated research regarding common interest analysis | 1.2 | 702.00 |
| 09/27/20 | MGN | Review applicable case law on the common interest privilege provided by counsel to the Creditors Committee | 0.8 | 468.00 |
| 09/27/20 | ZBK | Review documents for responsivness to request for production of documents and for privilege and confidentiality issues | 0.7 | 182.00 |
| 09/27/20 | SAM | Continue review of company historical documents for possible causes of action against non-debtor insiders. | 2.8 | 728.00 |
| 09/27/20 | ALB | Review and analyze documents and filings to assist in determining potential legal and factual theories | 0.6 | 228.00 |
| 09/27/20 | SPS | Assess and review case law concerning privilege issues in furtherance of assessing potential estate claims | 2.4 | 912.00 |

376719   Philadelphia Academic Health System, LLC, et. al         Invoice Number  2589947
00016    Litigation: Contested Matters and Adversary Proceedings          Page 18
10/31/20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/27/20 | SPS | Prepare analytical memorandum assessing applicability of privilege to certain documents pertaining to investigation of potential estate claims | 1.6 | 608.00 |
| 09/28/20 | MM | Review of e-mails re: common interest agreement | 0.2 | 152.00 |
| 09/28/20 | MM | E-mails with A. Isenberg re: further case law on common interest agreement | 0.2 | 152.00 |
| 09/28/20 | MM | Review of and revise common interest agreement | 0.6 | 456.00 |
| 09/28/20 | MM | E-mails with J. Hampton re: common interest agreement | 0.2 | 152.00 |
| 09/28/20 | MM | E-mails with J. Rosenfeld re: document production | 0.2 | 152.00 |
| 09/28/20 | JCH | Review and analyze document review inquiries re: release of certain documents and develop response to same | 0.4 | 266.00 |
| 09/28/20 | JCH | Attend to document production issues re: tags for legal theories | 0.4 | 266.00 |
| 09/28/20 | ASK | Review status of document review and initial production timing. | 0.2 | 127.00 |
| 09/28/20 | CAM | Collaborate with Jordan Rosenfeld to prepare production from Saul Review Platform (Relativity) in response to discovery request. | 2.0 | 590.00 |
| 09/28/20 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 5.8 | 1,972.00 |
| 09/28/20 | JKW | Review and analyze background information in connection with document review project of documents for responsiveness to the committee of creditor's document requests | 3.3 | 1,039.50 |
| 09/28/20 | JDR | Review and analyze documents for responsiveness to creditors' committee requests | 2.1 | 756.00 |
| 09/28/20 | JAM | Review and analyze documents and filings to assist in the development of legal and factual theories to assist in the furtherance of potential claims | 1.9 | 579.50 |
| 09/28/20 | CMT | Review and analyze documents for responsiveness related to committee of unsecured creditors document request | 1.6 | 456.00 |
| 09/28/20 | EJG | Review potential causes of action memo, interview notes; consider potential actions. | 1.0 | 695.00 |
| 09/28/20 | ZBK | Review documents for responsivness to request for production and for privilege and confidentiality issues | 0.4 | 104.00 |
| 09/28/20 | SAM | Continue review of company historical documents for analysis of potential estate claims | 5.0 | 1,300.00 |
| 09/28/20 | RRS | Document review via Relativity re: responsiveness to the Creditor Committee's document requests and potential estate claims | 3.7 | 962.00 |
| 09/28/20 | CRM | Review and analyze documents for responsiveness to creditor's committee document request | 3.8 | 1,159.00 |
| 09/28/20 | ALB | Review and analyze documents and filings to assist in determining potential legal and factual theories | 3.2 | 1,216.00 |

376719
00016
10/31/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2589947
Page 19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/28/20 | JDS | Continue review of documents responsive to creditor committee requests. | 9.5 | 3,087.50 |
| 09/29/20 | AHI | Email from M. Minuti re: committee 2004 stipulation | 0.5 | 332.50 |
| 09/29/20 | AHI | Email from M. Minuti re: language for committee CIA | 0.3 | 199.50 |
| 09/29/20 | AHI | Review of memo re: privilege issues | 0.4 | 266.00 |
| 09/29/20 | AHI | Analysis of strategic issues re: committee document request/production | 0.2 | 133.00 |
| 09/29/20 | AHI | Review of key documents re: litigation claims | 0.8 | 532.00 |
| 09/29/20 | AHI | Review of committee comments to common interest agreement | 0.1 | 66.50 |
| 09/29/20 | AHI | Email from M. Minuti re: common interest agreement with committee | 0.1 | 66.50 |
| 09/29/20 | MM | Review of e-mails from A. Isenberg re: changes to common interest agreement | 0.2 | 152.00 |
| 09/29/20 | MM | Further review of and revise common interest agreement | 0.3 | 228.00 |
| 09/29/20 | MM | E-mails with Committee counsel re: revised common interest agreement | 0.3 | 228.00 |
| 09/29/20 | MM | Review of Committee's comments to common interest agreement | 0.2 | 152.00 |
| 09/29/20 | MM | Review of common interest privilege cases | 0.7 | 532.00 |
| 09/29/20 | MM | Outline common interest privilege issues | 0.4 | 304.00 |
| 09/29/20 | MM | E-mail to J. Hampton re: common interest privilege cases | 0.2 | 152.00 |
| 09/29/20 | AR | Discuss external and upcoming production logistics with C. Mears. | 0.3 | 91.50 |
| 09/29/20 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 6.4 | 2,176.00 |
| 09/29/20 | JKW | Review and analyze background information in connection with document review of documents for responsiveness to the creditor's committee document requests | 1.5 | 472.50 |
| 09/29/20 | JDR | Review and analyze documents for responsiveness to creditors' committee requests | 3.7 | 1,332.00 |
| 09/29/20 | JDR | Analyze review metrics and send update to review team | 0.3 | 108.00 |
| 09/29/20 | JAM | Review and analyze documents and filings to assist in the development of legal and factual theories to assist in the furtherance of potential estate claims | 3.9 | 1,189.50 |
| 09/29/20 | SAM | Continue review of company historical documents for potential claims against non-debtor insiders | 0.2 | 52.00 |
| 09/29/20 | RRS | Document review via Relativity re: responsiveness to the Creditor Committee's document requests and potential estate claims | 3.3 | 858.00 |
| 09/29/20 | CRM | Review and analyze documents for responsiveness to creditors demands. | 1.6 | 488.00 |

376719
00016
10/31/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2589947
Page 20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/29/20 | ALB | Review and analyze documents and filings to assist in determining potential legal and factual theories | 0.5 | 190.00 |
| 09/29/20 | SPS | Review documents for privilege and responsiveness in furtherance of responding to Committee of Unsecured Creditors' document requests. | 2.1 | 798.00 |
| 09/29/20 | JDS | Continue review of documents responsive to creditor committee requests. | 6.2 | 2,015.00 |
| 09/30/20 | AHI | Review of files re: real estate leases | 1.6 | 1,064.00 |
| 09/30/20 | AHI | Email from M. Minuti re: common interest agreement with committee | 0.1 | 66.50 |
| 09/30/20 | AHI | Follow-up email from M. Minuti re: common interest agreement issues | 0.1 | 66.50 |
| 09/30/20 | AHI | Review of MidCap commitment letter | 0.8 | 532.00 |
| 09/30/20 | AHI | Email to J. Hampton re: MidCap letter and borrowing base certificates | 0.4 | 266.00 |
| 09/30/20 | AHI | Email to A. Wilen re: borrowing base certificates | 0.1 | 66.50 |
| 09/30/20 | AHI | Email exchange with J. Hampton re: borrowing base certificates | 0.1 | 66.50 |
| 09/30/20 | AHI | Review of HSRE leases | 0.4 | 266.00 |
| 09/30/20 | AHI | Email to C. Contreras Martinez re: 2004 discovery request | 0.1 | 66.50 |
| 09/30/20 | MM | Review of and revise common interest agreement | 0.2 | 152.00 |
| 09/30/20 | MM | E-mails with Committee counsel re: common interest agreement | 0.3 | 228.00 |
| 09/30/20 | MM | Further e-mails with Committee counsel re: finalizing common interest agreement | 0.3 | 228.00 |
| 09/30/20 | MM | Call with M. Novick re: common interest privilege issues | 0.2 | 152.00 |
| 09/30/20 | JCH | Review and analyze transaction closing documents for real estate joint venture | 0.7 | 465.50 |
| 09/30/20 | JCH | Review and analyze Midcap facility re: liquidity requirements and transaction closing requirements | 0.3 | 199.50 |
| 09/30/20 | ASK | Review and analysis of privilege issues relating to document review. | 0.3 | 190.50 |
| 09/30/20 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 1.5 | 510.00 |
| 09/30/20 | JKW | Review and analyze background information in connection with document review of documents for responsiveness to the committee of creditor's document requests | 4.0 | 1,260.00 |
| 09/30/20 | JDR | Review and analyze documents for responsiveness to creditors' committee requests | 6.7 | 2,412.00 |

376719                        Philadelphia Academic Health System, LLC, et. al                    Invoice Number  2589947
00016                         Litigation: Contested Matters and Adversary Proceedings              Page 21
10/31/20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/30/20 | JAM | Review and analyze documents and filings to assist in the development of legal and factual theories to assist in the furtherance of potential estate claims | 6.5 | 1,982.50 |
| 09/30/20 | MGN | Telephone conference with M. Minuti regarding results of research relating to the application of the common interest privilege. | 0.3 | 175.50 |
| 09/30/20 | SAM | Continue review of company historical documents for potential estate claims | 1.1 | 286.00 |
| 09/30/20 | RRS | Document review via Relativity re: responsiveness to the Creditor Committee's document requests and potential estate claims | 4.3 | 1,118.00 |
| 09/30/20 | CRM | Review and analyze documents for responsiveness to creditor's committee document request | 5.6 | 1,708.00 |
| 09/30/20 | ALB | Review and analyze documents and filings to assist in determining potential legal and factual theories | 0.8 | 304.00 |
| 09/30/20 | SPS | Review documents for privilege and responsiveness in furtherance of responding to Committee of Unsecured Creditors' document requests. | 2.5 | 950.00 |
| 09/30/20 | JDS | Continue review of documents responsive to creditor committee requests. | 1.5 | 487.50 |

TOTAL HOURS    752.9

376719
00016
10/31/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2589947
Page 22

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|---|---|---|---|---|
| Allison L. Burdette | 15.9 | at | $380.00 = | 6,042.00 |
| Carolyn M. Toll | 61.4 | at | $285.00 = | 17,499.00 |
| Christie R. McGuinness | 47.8 | at | $305.00 = | 14,579.00 |
| Douglas A. Sampson | 104.4 | at | $340.00 = | 35,496.00 |
| John A. Marty | 40.9 | at | $305.00 = | 12,474.50 |
| Jordan D. Rosenfeld | 84.7 | at | $360.00 = | 30,492.00 |
| Joseph D. Sweeny | 66.4 | at | $325.00 = | 21,580.00 |
| Jillian K. Walton | 9.8 | at | $315.00 = | 3,087.00 |
| Rebecca R. Starner | 62.6 | at | $260.00 = | 16,276.00 |
| Shannon A. McGuire | 59.5 | at | $260.00 = | 15,470.00 |
| Shane P. Simon | 22.8 | at | $380.00 = | 8,664.00 |
| Zachary B. Kizitaff | 10.3 | at | $260.00 = | 2,678.00 |
| Carolyn A. Pellegrini | 8.8 | at | $430.00 = | 3,784.00 |
| Carmen Contreras-Martinez | 8.7 | at | $450.00 = | 3,915.00 |
| Adam M. Rosenthal | 2.2 | at | $305.00 = | 671.00 |
| Corey A. Mears | 3.3 | at | $295.00 = | 973.50 |
| Adam H. Isenberg | 52.9 | at | $665.00 = | 35,178.50 |
| Amy S. Kline | 6.7 | at | $635.00 = | 4,254.50 |
| Jeffrey C. Hampton | 41.5 | at | $665.00 = | 27,597.50 |
| Mark Minuti | 25.0 | at | $760.00 = | 19,000.00 |
| Eugene J. Geekie | 7.0 | at | $695.00 = | 4,865.00 |
| Monique B. DiSabatino | 2.0 | at | $450.00 = | 900.00 |
| Michelle G. Novick | 8.3 | at | $585.00 = | 4,855.50 |

CURRENT FEES      290,332.00

Less 10% Discount      -29,033.20
TOTAL FEES DUE      261,298.80

**TOTAL AMOUNT OF THIS  INVOICE**      261,298.80



| Philadelphia Academic Health System, LLC | Invoice Number | 2589948 |
| 222 N. Sepulveda Blvd. | Invoice Date | 10/31/20 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00017 |

Re:    Non-Working Travel

FOR PROFESSIONAL SERVICES RENDERED THROUGH  09/30/20:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/20/20 | JCH | Non-working travel to and from Phila. office for document review | 1.4 | 931.00 |
| | | TOTAL HOURS | 1.4 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Jeffrey C. Hampton | 1.4 at | $665.00 = | 931.00 |

| CURRENT FEES | 931.00 |
|---|---|
| Less 50% Discount | -465.50 |
| TOTAL FEES DUE | 465.50 |

**TOTAL AMOUNT OF THIS  INVOICE**                                    465.50



| | |
|---|---|
| Philadelphia Academic Health System, LLC | Invoice Number 2589949 |
| 222 N. Sepulveda Blvd. | Invoice Date 10/31/20 |
| Suite 900 | Client Number 376719 |
| El Segundo, CA 90245 | Matter Number 00018 |

Re:    Plan and Disclosure Statement

FOR PROFESSIONAL SERVICES RENDERED THROUGH  09/30/20:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/30/20 | MBD | Draft motion to further extend exclusivity | 2.1 | 945.00 |
| | | TOTAL HOURS | 2.1 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|------------|-------|------|---|-------|
| Monique B. DiSabatino | 2.1 at | $450.00 = | | 945.00 |

CURRENT FEES                                    945.00

Less 10% Discount                               -94.50
TOTAL FEES DUE                                  850.50

**TOTAL AMOUNT OF THIS  INVOICE**               850.50



| | | |
|---|---|---|
| Philadelphia Academic Health System, LLC | Invoice Number | 2589950 |
| 222 N. Sepulveda Blvd. | Invoice Date | 10/31/20 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00019 |

Re:    Preparation For And Attendance At Hearing

FOR PROFESSIONAL SERVICES RENDERED THROUGH  09/30/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/04/20 | AHI | Review of agenda re: September 9th hearing | 0.1 | 66.50 |
| 09/08/20 | MM | E-mails between R. Warren and Chambers re: 9/9 hearing | 0.2 | 152.00 |
| | | TOTAL HOURS | 0.3 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|---|---|---|---|---|
| Adam H. Isenberg | 0.1 | at | $665.00 = | 66.50 |
| Mark Minuti | 0.2 | at | $760.00 = | 152.00 |
| CURRENT FEES | | | | 218.50 |
| Less 10% Discount | | | | -21.85 |
| TOTAL FEES DUE | | | | 196.65 |

**TOTAL AMOUNT OF THIS  INVOICE**                                        196.65



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2589951 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 10/31/20 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00020 |

Re:    Relief From Stay and Adequate Protection

FOR PROFESSIONAL SERVICES RENDERED THROUGH  09/30/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/01/20 | MBD | Telephone call with counsel to B. Thomson re: stay relief stipulation | 0.1 | 45.00 |
| 09/01/20 | MBD | Correspondence to counsel to B. Thomson re: stay relief stipulation | 0.2 | 90.00 |
| 09/02/20 | MM | E-mail from CMS re: status of setoff order | 0.1 | 76.00 |
| 09/02/20 | MBD | Draft letter re: automatic stay for Dickerson matter | 0.3 | 135.00 |
| 09/03/20 | MM | E-mail to A. Wilen and B. Croccito re: CMS status | 0.2 | 152.00 |
| 09/03/20 | REW | Review of and revise certification of no objection for stipulation granting relief from the stay asserted by Voekler | 0.1 | 23.50 |
| 09/03/20 | REW | .pdf and electronic docketing of certification of no objection for stipulation granting relief from the stay asserted by Voekler | 0.2 | 47.00 |
| 09/03/20 | REW | Prepare final order approving stipulation granting relief from the stay asserted by Voekler and upload to the Court | 0.1 | 23.50 |
| 09/08/20 | MBD | Review of correspondence from counsel to Palmer-Mosely re: stay relief stipulation | 0.2 | 90.00 |
| 09/10/20 | MM | E-mail from A. Wilen re: report from Dixon Hughes on CMS cost report | 0.1 | 76.00 |
| 09/10/20 | MM | E-mails with J. Hampton re: CMS claim issues | 0.2 | 152.00 |
| 09/11/20 | REW | Review of and revise notice, order and stipulation granting relief from the automatic stay with respect to Palmer-Mosley | 0.2 | 47.00 |
| 09/11/20 | REW | .pdf and electronic docketing of notice of stipulation granting relief from the automatic stay with respect to Palmer-Mosley | 0.2 | 47.00 |
| 09/11/20 | MBD | Finalize Palmer-Mosley stipulation in preparation for filing | 0.2 | 90.00 |
| 09/15/20 | MM | Review of, revise and send CMS order to J. Hampton | 0.7 | 532.00 |
| 09/15/20 | MM | Call with J. Hampton and A. Wilen re: CMS claim reconciliation | 0.3 | 228.00 |
| 09/15/20 | MM | E-mail to Committee re: revised order on CMS' motion | 0.3 | 228.00 |

376719                    Philadelphia Academic Health System, LLC, et. al          Invoice Number  2589951
00020                     Relief From Stay and Adequate Protection                   Page 2
10/31/20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/28/20 | REW | Review of and revise certification of no objection for stipulation granting relief from the automatic stay with Palmer-Mosley | 0.1 | 23.50 |
| 09/28/20 | REW | .pdf and electronic docketing of certification of no objection for stipulation granting relief from the automatic stay with Palmer-Mosley | 0.2 | 47.00 |
| 09/28/20 | REW | Prepare final order on stipulation granting relief from the automatic stay with Palmer-Mosley and upload the Court | 0.1 | 23.50 |

TOTAL HOURS     4.1

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | | Value |
|------------|-------|------|---|---|-------|
| Robyn E. Warren | 1.2 | at | $235.00 | = | 282.00 |
| Mark Minuti | 1.9 | at | $760.00 | = | 1,444.00 |
| Monique B. DiSabatino | 1.0 | at | $450.00 | = | 450.00 |

CURRENT FEES     2,176.00

Less 10% Discount     -217.60
TOTAL FEES DUE     1,958.40

**TOTAL AMOUNT OF THIS  INVOICE**     1,958.40

37679047.1 11/30/2020



| Philadelphia Academic Health System, LLC | Invoice Number | 2589952 |
|---|---|---|
| 222 N. Sepulveda Blvd. | Invoice Date | 10/31/20 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00023 |

Re:    Utilities

FOR PROFESSIONAL SERVICES RENDERED THROUGH  09/30/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/22/20 | MBD | Analysis of correspondence from counsel to Vicinity re: unpaid post-rejection invoice | 0.2 | 90.00 |
| 09/22/20 | MBD | Correspondence with counsel to Vicinity re: outstanding post-rejection invoice | 0.1 | 45.00 |
| | | TOTAL HOURS | 0.3 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|---|---|---|---|---|
| Monique B. DiSabatino | 0.3 | at | $450.00 = | 135.00 |

CURRENT FEES                                                                                  135.00

Less 10% Discount                                                                              -13.50
TOTAL FEES DUE                                                                                121.50

**TOTAL AMOUNT OF THIS  INVOICE**                                                   121.50