# EXHIBIT C

## DETAILED TIME ENTRIES BY CATEGORY

## SUMMARY OF BILLING BY CATEGORY

### For the Period from October 1, 2020 through October 31, 2020

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Sale Disposition | 6.60 | $4,408.00 |
| Business Operations | 80.00 | $51,343.50 |
| Case Administration | 29.30 | $16,941.50 |
| Claims Analysis, Objections, Proofs of Claim and Bar Date | 126.10 | $53,273.50 |
| Committee Matters | 45.00 | $30,070.50 |
| Creditor Inquiries | 0.50 | $260.00 |
| Employee Benefits and Pensions | 1.40 | $784.00 |
| Executory Contracts and Unexpired Leases | 14.20 | $9,704.50 |
| Fee/Employment Applications (Saul Ewing) | 16.30 | $4,432.50 |
| Fee/Employment Applications (Other Professionals) | 5.00 | $1,984.50 |
| Litigation: Contested Matters and Adversary Proceedings | 794.50 | $345,298.00 |
| Plan and Disclosure Statement | 6.80 | $4,225.00 |
| Preparation for and Attendance at Hearing | 2.10 | $1,539.00 |
| Relief from Stay and Adequate Protection | 5.80 | $3,793.00 |
| UST Reports, Meetings and Issues | 1.70 | $1,066.00 |
| Utilities | 0.20 | $90.00 |
| **TOTAL** | **1135.50** | **$529,213.50** |
| **Minus Agreed Upon Discount** | | **($52,921.35)** |
| **GRAND TOTAL** | **1135.50** | **$476,292.15** |



| | |
|---|---|
| Philadelphia Academic Health System, LLC | Invoice Number 2596045 |
| 222 N. Sepulveda Blvd. | Invoice Date 11/30/20 |
| Suite 900 | Client Number 376719 |
| El Sengudo, CA 90245 | Matter Number 00003 |

Re:    Asset Sale Disposition

FOR PROFESSIONAL SERVICES RENDERED THROUGH  10/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/01/20 | AHI | Email to A. Perno re: additional equipment sale | 0.2 | 133.00 |
| 10/05/20 | AHI | Email to R. Warrant re: Centurion sale motion | 0.1 | 66.50 |
| 10/15/20 | AHI | Email exchange with R. Etkin (Centurion) re: sale order | 0.1 | 66.50 |
| 10/15/20 | AHI | Email to R. Warren re: Centurion timeline | 0.1 | 66.50 |
| 10/15/20 | AHI | Email to R. Etkin re: sale order – timing | 0.1 | 66.50 |
| 10/15/20 | AHI | Telephone call from S. Victor re: HPP and other asset sales | 0.4 | 266.00 |
| 10/15/20 | AHI | Follow-up to discussion with S. Victor re: asset sales | 0.3 | 199.50 |
| 10/15/20 | AHI | Email from Centurion re: motion to sell | 0.1 | 66.50 |
| 10/16/20 | JCH | Review and analyze correspondence from A. Perno of PAHS re: inquiry regarding asset disposition | 0.1 | 66.50 |
| 10/17/20 | JCH | Review and analyze correspondence from STC OpCo re: STC domain name transfer delay | 0.2 | 133.00 |
| 10/19/20 | MM | Telephone call with A. Isenberg re: notice of supplemental sale | 0.2 | 152.00 |
| 10/20/20 | AHI | Email to client et al re: Centurion motion | 0.1 | 66.50 |
| 10/20/20 | AHI | Review of notice re: Centurion motion | 0.2 | 133.00 |
| 10/20/20 | JCH | Review and analyze correspondence from S. Voit of PAHS re: domain name issue follow up inquiry | 0.2 | 133.00 |
| 10/23/20 | AHI | Conference call with A Wilen re: HPP issues | 0.4 | 266.00 |
| 10/23/20 | AHI | Review of SSG retention application and email to J. Hampton re: same | 1.0 | 665.00 |
| 10/23/20 | JCH | Further review and analysis of various HPP related documents and correspondence in order to develop case strategy re: issues regarding same | 1.4 | 931.00 |
| 10/23/20 | JCH | Review and analyze correspondence from A. Isenberg re: analysis of scope of SSG engagement and term of same | 0.2 | 133.00 |

376719                 Philadelphia Academic Health System, LLC, et. al          Invoice Number  2596045
00003                  Asset Sale Disposition                                          Page 2
11/30/20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/26/20 | AHI | Conference call with S. Victor re: potential HPP transaction | 0.5 | 332.50 |
| 10/26/20 | JCH | Conference with S. Victor of SSG re: potential disposition of equity interest in provider | 0.7 | 465.50 |

                                              TOTAL HOURS          6.6

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Adam H. Isenberg | 3.6 | at | $665.00 | = | 2,394.00 |
| Jeffrey C. Hampton | 2.8 | at | $665.00 | = | 1,862.00 |
| Mark Minuti | 0.2 | at | $760.00 | = | 152.00 |

                    CURRENT FEES                                      4,408.00

                    Less 10% Discount                                  -440.80
                    TOTAL FEES DUE                                    3,967.20

            **TOTAL AMOUNT OF THIS  INVOICE**                        3,967.20



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2596046 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 11/30/20 |
| Suite 900 | | | Client Number | 376719 |
| El Sengudo, CA 90245 | | | Matter Number | 00004 |

Re:    Business Operations

FOR PROFESSIONAL SERVICES RENDERED THROUGH  10/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/01/20 | JCH | Correspondence with counsel to PAHH re: governance term sheet | 0.1 | 66.50 |
| 10/01/20 | JCH | Review of correspondence with Committee counsel re: proposed resolution of CMS setoff request | 0.1 | 66.50 |
| 10/01/20 | JCH | Review and analyze correspondence from A. Wilen re: cost report inquiry and information required for same | 0.2 | 133.00 |
| 10/01/20 | JCH | Review and analyze correspondence re: proposed resolution of Beckman contract claims | 0.2 | 133.00 |
| 10/01/20 | JCH | Review and analyze current TSA terms as extended and analysis of items to address for further extension | 0.3 | 199.50 |
| 10/02/20 | MM | E-mails with J. Hampton re: corporate governance call | 0.2 | 152.00 |
| 10/02/20 | JCH | Correspondence with R. Dreskin re: proposed TSA extension and issues regarding same | 0.2 | 133.00 |
| 10/02/20 | JCH | Review and analyze operating agreements for debtor entities | 0.3 | 199.50 |
| 10/02/20 | JCH | Review and analyze materials received from Eisner re: estate claim issue | 0.3 | 199.50 |
| 10/02/20 | JCH | Correspondence with A. Wilen re: corporate governance issues update | 0.2 | 133.00 |
| 10/02/20 | JCH | Draft correspondence to independent directors re: update regarding term sheet negotiations | 0.1 | 66.50 |
| 10/02/20 | JCH | Correspondence with counsel to PAHH re: governance term sheet issues | 0.2 | 133.00 |
| 10/02/20 | JCH | Review and analyze correspondence from J. Dinome of PAHS re: policy renewals and details of same and reply to same | 0.2 | 133.00 |
| 10/02/20 | JCH | Review of file materials re: negotiations with PAHH re: governance issues upon points | 0.3 | 199.50 |
| 10/03/20 | MM | Call with J. Hampton re: corporate governance call | 0.2 | 152.00 |

376719
00004
11/30/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2596046
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/03/20 | JCH | Review and analyze draft of extension agreement for Conifer and Tenet services at STC | 0.2 | 133.00 |
| 10/03/20 | JCH | Draft correspondence to A. Wilen re: Conifer and Tenet extension agreement | 0.1 | 66.50 |
| 10/03/20 | JCH | Review and analyze correspondence from S. Voit of PAHS re: Share Pay Notice appeal and develop response to same | 0.2 | 133.00 |
| 10/03/20 | JCH | Prepare for call with counsel to PAHH re: governance issues | 0.3 | 199.50 |
| 10/03/20 | JCH | Conference with counsel to PAHH re: governance issues term sheet | 0.5 | 332.50 |
| 10/03/20 | JCH | Analysis of open issues and case strategy in light of call with PAHH counsel re: governance term sheet | 0.4 | 266.00 |
| 10/03/20 | JCH | Review and analyze all information requests and related correspondence from PAHH re: tax return preparation issues | 0.3 | 199.50 |
| 10/03/20 | JCH | Telephone to A. Wilen re: status of responses to tax return information requests | 0.1 | 66.50 |
| 10/04/20 | JCH | Correspondence with A. Wilen re: proposed TSA and MSA extensions and terms of use | 0.2 | 133.00 |
| 10/04/20 | JCH | Correspondence with J. Dinome of PAHS and A. Wilen re: case strategy regarding disproportionate share appeal | 0.2 | 133.00 |
| 10/04/20 | JCH | Correspondence with S. Voit of PAHS re: pending appeal of pay notice and case strategy regarding same | 0.2 | 133.00 |
| 10/05/20 | JCH | Conference with A. Wilen and J . Dinome re: potential estate claim arising from information disclosed in regulatory proceeding | 0.5 | 332.50 |
| 10/05/20 | JCH | Review and analyze certain documents tagged for additional review from document review | 0.7 | 465.50 |
| 10/05/20 | JCH | Conference with M. Minuti re: case strategy regarding estate claims analysis timeline to mediate | 0.4 | 266.00 |
| 10/05/20 | JCH | Prepare revisions for draft 2004 exam request | 0.6 | 399.00 |
| 10/05/20 | JCH | Review and analyze media coverage re: HUH issue and review of background documents regarding same | 0.4 | 266.00 |
| 10/05/20 | JCH | Review and analyze correspondence from B. Brinkman of PAHH re: inquiries regarding information for tax returns | 0.3 | 199.50 |
| 10/05/20 | JCH | Review and analyze materials received from J. Dinome concerning separation of former employee | 0.3 | 199.50 |
| 10/05/20 | JCH | Analysis of additional parties to interview in connection with estate claims analysis | 0.3 | 199.50 |
| 10/05/20 | JCH | Correspondence with A. Still of Eisner team re: PAHH tax information inquiry follow up | 0.2 | 133.00 |
| 10/05/20 | JCH | Conference with A. Wilen and A. Still re: PAHH information request regarding tax information | 0.3 | 199.50 |

376719
00004
11/30/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2596046
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/05/20 | JCH | Review of and revise correspondence to PAHH re: tax information requests | 0.2 | 133.00 |
| 10/05/20 | JCH | Correspondence with  J. Dinome of PAHS re: separation agreement for former employee and funding of payments under same | 0.2 | 133.00 |
| 10/05/20 | JCH | Draft correspondence to independent managers re: update from discussions with PAHH counsel | 0.2 | 133.00 |
| 10/05/20 | SAM | Research and summarize legislative history behind 62 P.S. section 801-G and summarize same for client | 2.3 | 598.00 |
| 10/06/20 | JCH | Review of recent case law update re: withdrawal liability scope of control group | 0.2 | 133.00 |
| 10/06/20 | JCH | Conference with A. Wilen re: potential additional straddle payments owing from STC OpCo | 0.4 | 266.00 |
| 10/06/20 | JCH | Further review and analysis of assessment statute re: pending appeal by debtors | 0.3 | 199.50 |
| 10/07/20 | MM | Call with A. Wilen, J. Dinome, etc. re: open issues / status of CMS claim, claim investigations, collections | 1.3 | 988.00 |
| 10/07/20 | JCH | Review and analyze correspondence from counsel to S. Agnes re: asserted contract dispute and details of same | 0.2 | 133.00 |
| 10/07/20 | JCH | Review and analyze correspondence  from PA Dept. of Insurance re: tail status for debtors and develop response to same | 0.2 | 133.00 |
| 10/07/20 | JCH | Correspondence with B. Crocitto and PAHS re: Tenet and Conifer extension confirmation | 0.1 | 66.50 |
| 10/07/20 | JCH | Review and analyze documents received from B. Crocitto of PAHS re: insurance policy renewals and steps to implement same | 0.3 | 199.50 |
| 10/07/20 | JCH | Review and analyze correspondence from A. Wilen re: records destruction issue and analysis of options regarding same | 0.3 | 199.50 |
| 10/08/20 | MM | Review of governance term sheet | 0.2 | 152.00 |
| 10/08/20 | MM | Telephone calls with J. Hampton re: corporate governance term sheet and mediation issues | 0.7 | 532.00 |
| 10/08/20 | JCH | Review and analyze HSRE master lease analysis summary and note discrepancies in same | 0.4 | 266.00 |
| 10/08/20 | JCH | Review and analyze revised term sheet draft received from counsel to PAHH and note comments to same | 0.6 | 399.00 |
| 10/08/20 | JCH | Correspondence with A. Wilen re: response to inquiry from PA Insurance Department | 0.2 | 133.00 |
| 10/08/20 | JCH | Prepare proposed revisions to updated governance term sheet draft | 0.5 | 332.50 |
| 10/08/20 | JCH | Correspondence Medicare re: tail implementation questions and reply to same | 0.2 | 133.00 |
| 10/08/20 | JCH | Draft correspondence to counsel to RRG re: PA Insurance Department inquiries | 0.2 | 133.00 |

376719  
00004  
11/30/20

Philadelphia Academic Health System, LLC, et. al  
Business Operations

Invoice Number  2596046  
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/08/20 | JCH | Review and analyze correspondence from counsel to HSRE re: settlement dispute | 0.2 | 133.00 |
| 10/08/20 | JCH | Correspondence with J. Dinome of PAHS re: records retention analysis | 0.3 | 199.50 |
| 10/08/20 | JCH | Further correspondence with PA Insurance Department in response to tail inquiry | 0.1 | 66.50 |
| 10/08/20 | JCH | Telephone from A. Wilen re: governance term sheet comments from PAHH | 0.3 | 199.50 |
| 10/08/20 | JCH | Review and analyze correspondence from J. Dinome re: various policy renewals and review of same regarding renewal analysis | 0.4 | 266.00 |
| 10/08/20 | JCH | Draft correspondence to independent managers re: revised governance term sheet draft | 0.1 | 66.50 |
| 10/08/20 | JCH | Correspondence with A. Wilen re: additional PAHH inquiries re: tax preparation issues | 0.1 | 66.50 |
| 10/08/20 | JCH | Review and analyze inquiries received from PAHH re: tax preparation issues and analysis of scope of response to same | 0.2 | 133.00 |
| 10/09/20 | JCH | Analysis of discovery issues re: protective order draft with Committee | 0.3 | 199.50 |
| 10/09/20 | JCH | Review and analyze correspondence from S. Voit of PAHS re: email system access | 0.4 | 266.00 |
| 10/09/20 | JCH | Telephone calls to and from A. Wilen re: email system access | 0.2 | 133.00 |
| 10/09/20 | JCH | Conference with J. Dinome re: insurance renewals and scope of extended coverage | 0.3 | 199.50 |
| 10/09/20 | JCH | Analysis of case strategy re: HSRE dispute re: settlement terms | 0.2 | 133.00 |
| 10/09/20 | JCH | Review and analyze current estate waterfall analysis and note follow up issues for same | 0.2 | 133.00 |
| 10/09/20 | JCH | Draft correspondence to J. Dinome re: insurance coverage and renewal issues | 0.2 | 133.00 |
| 10/09/20 | MBD | Correspondence with J. Dinome re: status of payroll tax returns | 0.1 | 45.00 |
| 10/10/20 | MM | Review and comment upon revised government term sheet | 0.2 | 152.00 |
| 10/10/20 | JCH | Prepare revisions to governance term sheet draft | 0.8 | 532.00 |
| 10/10/20 | JCH | Develop case strategy re: litigation hold scope in light of recent activity | 0.3 | 199.50 |
| 10/10/20 | JCH | Analysis of mediator options for affiliated entity mediation process | 0.3 | 199.50 |
| 10/10/20 | JCH | Further revise governance term sheet | 0.3 | 199.50 |
| 10/10/20 | JCH | Detailed review and analysis of insurance coverage analysis re: renewals required and policy options for other coverage | 0.3 | 199.50 |
| 10/11/20 | JCH | Draft correspondence to independent directors re: governance term sheet comments | 0.2 | 133.00 |

376719  Philadelphia Academic Health System, LLC, et. al          Invoice Number  2596046
00004   Business Operations                                                      Page 5
11/30/20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/12/20 | MM | Call with independent directors re: corporate governance issue | 0.5 | 380.00 |
| 10/12/20 | JCH | Prepare for call with independent directors re: governance term sheet | 0.3 | 199.50 |
| 10/12/20 | JCH | Conference with independent directors re: revisions to governance term sheet | 0.5 | 332.50 |
| 10/13/20 | MM | Review and comment upon corporate governance term sheet | 0.2 | 152.00 |
| 10/13/20 | JCH | Review of and revise governance term sheet draft | 0.4 | 266.00 |
| 10/13/20 | JCH | Review and analyze correspondence from counsel to Vicinity Energy re: HSRE stipulation and develop response to same | 0.2 | 133.00 |
| 10/13/20 | JCH | Review and analyze correspondence from A. Wilen re: email access issue | 0.2 | 133.00 |
| 10/13/20 | JCH | Finalize governance term sheet and prepare accompanying correspondence to counsel to PAHH re: same | 0.7 | 465.50 |
| 10/13/20 | JCH | Conference with A. Wilen re: governance term sheet issues | 0.3 | 199.50 |
| 10/14/20 | RTF | Review file and statutes re appeals of St. Christopher and Hahnemann to DHS | 1.8 | 1,071.00 |
| 10/14/20 | RTF | Draft summary analysis and recommendations re DHS appeal strategy | 0.6 | 357.00 |
| 10/14/20 | JCH | Review and analyze valuation document re: master leases | 0.2 | 133.00 |
| 10/14/20 | JCH | Conference with R. Frazier re: disproportionate share appeal issues | 0.2 | 133.00 |
| 10/14/20 | JCH | Review and analyze disproportionate share appeal filings and updated statute re: same | 0.4 | 266.00 |
| 10/14/20 | JCH | Review and analyze supporting documents for disproportionate share appeal calculations | 0.2 | 133.00 |
| 10/14/20 | JCH | Develop research points to flush out identified estate claims | 0.9 | 598.50 |
| 10/14/20 | JCH | Review and analyze file materials re: HSRE issues analysis | 0.7 | 465.50 |
| 10/14/20 | JCH | Correspondence with A. Wilen re: HSRE lease analysis issues | 0.2 | 133.00 |
| 10/15/20 | RTF | Review and analysis of legislative history re DHS assessment analysis | 0.7 | 416.50 |
| 10/15/20 | RTF | Review and analyze debtor appeal notices re DHS assessment | 0.3 | 178.50 |
| 10/15/20 | RTF | Calculation of amount in dispute re DHS appeals | 0.4 | 238.00 |
| 10/15/20 | JCH | Review and analyze correspondence from counsel to former patient re: regulatory inquiry | 0.2 | 133.00 |
| 10/15/20 | JCH | Conference with client team re: disproportionate share appeal | 0.4 | 266.00 |
| 10/15/20 | JCH | Conference with B. Warren re: case strategy regarding disproportionate appeal | 0.2 | 133.00 |
| 10/15/20 | JCH | Correspondence with client team re: disproportionate share appeal materials for review | 0.2 | 133.00 |

376719
00004
11/30/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number 2596046
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/15/20 | JCH | Review and analyze correspondence from J. Dinome re: outreach from former counsel re: pending matters | 0.2 | 133.00 |
| 10/15/20 | JCH | Review and analyze correspondence from counsel to PAHH re: Medicare filings and develop response to same | 0.2 | 133.00 |
| 10/15/20 | JCH | Review and analyze additional background materials re: disproportionate share appeal | 0.3 | 199.50 |
| 10/15/20 | JCH | Review and analyze correspondence from J. Dinome re: coverage for certain pending matters | 0.2 | 133.00 |
| 10/15/20 | JCH | Review and analyze correspondence from counsel to CMS re: revised set-off order and comments to same | 0.2 | 133.00 |
| 10/15/20 | WWW | Review and analyze background materials re HUH and STC assessments | 0.7 | 416.50 |
| 10/15/20 | WWW | Conference with client (A. Wilen, S. Voit and J. Dinome) re assessment appeal background and strategy | 0.6 | 357.00 |
| 10/15/20 | WWW | Track statutory revisions re assessment statute and discrepancy regarding same | 1.3 | 773.50 |
| 10/15/20 | MH | Emails and conference call on status conference for appeals | 0.6 | 327.00 |
| 10/16/20 | JCH | Prepare for call with counsel to PAHH re: governance issues | 0.4 | 266.00 |
| 10/16/20 | JCH | Review and analyze revised governance term sheet draft | 0.2 | 133.00 |
| 10/16/20 | JCH | Review and analyze various documents and file materials re: HPP issues | 2.4 | 1,596.00 |
| 10/16/20 | JCH | Correspondence with counsel to PAHH re: term sheet discussions | 0.2 | 133.00 |
| 10/16/20 | JCH | Conference with J. Dinome re: pending matters and conflict issues and PAHH inquiry | 0.3 | 199.50 |
| 10/16/20 | JCH | Correspondence with J. Dinome re: PAHH tax data inquiry | 0.1 | 66.50 |
| 10/16/20 | JCH | Correspondence with A. Wilen re: CMS proposed revisions to setoff stipulation draft and questions regarding same | 0.2 | 133.00 |
| 10/16/20 | JCH | Summarize results of analysis of HPP issues re: estate interest in same | 0.4 | 266.00 |
| 10/16/20 | JCH | Review of materials received from B. Crocitto of PAHS re: HSRE analysis | 0.6 | 399.00 |
| 10/16/20 | JCH | Conference with client team re: analysis of joint venture transition and potential claims regarding same | 0.9 | 598.50 |
| 10/16/20 | JCH | Correspondence with A. Wilen and J. Dinome re: HSRE request regarding lease termination and proposed response to same | 0.2 | 133.00 |
| 10/16/20 | JCH | Telephone calls to and from A. Wilen re: CMS revision to settlement stipulation and finalizing same | 0.2 | 133.00 |
| 10/17/20 | MM | E-mails with J. Hampton re: corporate governance | 0.2 | 152.00 |

376719
00004
11/30/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2596046
Page 7

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/17/20 | JCH | Correspondence with client team re: HSRE lessor request and analysis of options and issues regarding same | 0.3 | 199.50 |
| 10/17/20 | JCH | Review and analyze certain HSRE documents in response to lease termination request | 0.2 | 133.00 |
| 10/17/20 | JCH | Draft update to independent board member re: governance structure discussions with PAHH | 0.3 | 199.50 |
| 10/17/20 | JCH | Correspondence with counsel to PAHH re: governance term sheet draft follow up | 0.1 | 66.50 |
| 10/17/20 | JCH | Continued review of documents and analysis of estate interest in certain HPP issues | 1.1 | 731.50 |
| 10/18/20 | MM | Call with J. Freedman's counsel re: corporate governance term sheet | 0.3 | 228.00 |
| 10/18/20 | JCH | Review and analyze revised governance term sheet draft received from PAHH counsel and note comments to same | 0.3 | 199.50 |
| 10/18/20 | JCH | Prepare for call with counsel to PAHH re: governance term sheet | 0.4 | 266.00 |
| 10/18/20 | JCH | Conference with counsel to PAHH re: negotiation of governance term sheet | 0.3 | 199.50 |
| 10/18/20 | JCH | Mark up governance term sheet draft in response to discussions with PAHH counsel | 0.4 | 266.00 |
| 10/19/20 | MM | E-mails with J. Dinome re: letters to carrier asserting insurance claim | 0.2 | 152.00 |
| 10/19/20 | JCH | Draft correspondence to independent directors re: governance term sheet revised draft and analysis of same | 0.4 | 266.00 |
| 10/19/20 | JCH | Correspondence with and telephone to A. Wilen re: governance term sheet issues | 0.2 | 133.00 |
| 10/19/20 | JCH | Telephone from A. Wilen re: comments to corporate governance term sheet | 0.3 | 199.50 |
| 10/19/20 | JCH | Review and analyze correspondence from counsel to HSRE and develop case strategy re: same | 0.3 | 199.50 |
| 10/19/20 | JCH | Develop response to PAHH counsel re: discovery response and meet and confer | 0.4 | 266.00 |
| 10/19/20 | JCH | Prepare revisions to governance term sheet draft | 0.6 | 399.00 |
| 10/19/20 | JCH | Review and analyze emergency motion of HSRE to terminate lease | 0.2 | 133.00 |
| 10/19/20 | JCH | Review and analyze instruction requested to confirm tail insurance transaction | 0.2 | 133.00 |
| 10/19/20 | JCH | Correspondence with document review team re: inquiry regarding theory of liability | 0.2 | 133.00 |
| 10/19/20 | JCH | Review and analyze revised motion of HSRE | 0.1 | 66.50 |
| 10/19/20 | JCH | Review of correspondence with counsel to HSRE re: response to motion for expedited hearing and regarding underlying relief sought | 0.1 | 66.50 |

376719
00004
11/30/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2596046
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/20/20 | MM | Review of markup of corporate governance term sheet | 0.2 | 152.00 |
| 10/20/20 | MM | E-mails with J. Hampton re: corporate governance term sheet | 0.2 | 152.00 |
| 10/20/20 | JCH | Review and analyze correspondence from J. Englert and J. Dinome re: Pacemaker disposition follow up | 0.2 | 133.00 |
| 10/20/20 | JCH | Draft correspondence to independent directors re: revisions to governance term sheet draft | 0.2 | 133.00 |
| 10/20/20 | JCH | Conference with M. Minuti re: case strategy issues re: document production | 0.3 | 199.50 |
| 10/20/20 | JCH | Draft correspondence to Committee counsel re: revised governance term sheet | 0.2 | 133.00 |
| 10/20/20 | JCH | Conference with J. Dinome re: PARRG inquiry re: Medicare notification | 0.2 | 133.00 |
| 10/20/20 | JCH | Conference with A. Wilen re: HSRE motion and exclusivity motion | 0.3 | 199.50 |
| 10/20/20 | JCH | Review and analyze proposed revisions to HSRE order and correspondence with A. Wilen re: same | 0.3 | 199.50 |
| 10/20/20 | JCH | Review of correspondence from independent directors re: revised governance term sheet draft | 0.1 | 66.50 |
| 10/20/20 | JPE | Telephone conference with S. Jenkins, SCDHEC, regarding pacemaker dispositions proposal | 0.8 | 500.00 |
| 10/21/20 | JCH | Review and analyze revised 2004 request draft and note final comments re: same | 0.2 | 133.00 |
| 10/21/20 | JCH | Review and analyze correspondence from counsel to HSRE re: proposed revisions to proposed form of order | 0.1 | 66.50 |
| 10/21/20 | JCH | Correspondence with counsel to PA Insurance Department re: tail insurance follow up inquiry | 0.2 | 133.00 |
| 10/21/20 | JCH | Conference with document review team re: privilege issues | 2.1 | 1,396.50 |
| 10/21/20 | JCH | Draft correspondence to counsel to RRG re: PA Insurance Department inquiry and response to same | 0.3 | 199.50 |
| 10/21/20 | JCH | Review and analyze PAHH discovery proposal | 0.8 | 532.00 |
| 10/22/20 | JCH | Review and analyze correspondence from PA Insurance Department re: Medicare follow up and reporting | 0.2 | 133.00 |
| 10/22/20 | JCH | Further revise governance term sheet draft | 0.3 | 199.50 |
| 10/22/20 | JCH | Draft correspondence to PAHH re: governance term sheet draft and proposed mediator | 0.2 | 133.00 |
| 10/22/20 | JCH | Telephone from A. Wilen re: corporate governance term sheet follow up and additional PAHH tax inquiries | 0.2 | 133.00 |
| 10/22/20 | JCH | Correspondence with RRG counsel re: follow up regarding PA Insurance Department inquiry | 0.1 | 66.50 |
| 10/23/20 | AHI | Analysis of tail insurance issues – final payment due date | 0.1 | 66.50 |

376719
00004
11/30/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2596046
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/23/20 | JCH | Review and analyze RRG materials re: tail policy and funding schedules | 0.3 | 199.50 |
| 10/23/20 | JCH | Correspondence with B. Crocitto re: RRG malpractice premium and funding | 0.2 | 133.00 |
| 10/23/20 | JCH | Prepare for call with A. Wilen re: HPP background | 0.3 | 199.50 |
| 10/23/20 | JCH | Conference with A. Wilen re: analysis of HPP interests and options to monetize same | 0.4 | 266.00 |
| 10/25/20 | MM | E-mail from J. Hampton to S. Uhland re: corporate governance term sheet | 0.1 | 76.00 |
| 10/25/20 | JCH | Draft correspondence to counsel to PAHH re: governance term sheet follow up | 0.1 | 66.50 |
| 10/25/20 | JCH | Review of correspondence from counsel to CMS re: final terms of set-off stipulation | 0.1 | 66.50 |
| 10/26/20 | MM | E-mails with J. Hampton re: call to finalize corporate governance term sheet | 0.2 | 152.00 |
| 10/26/20 | MM | Review of e-mail from J. Freedman's counsel and updated corporate governance term sheet | 0.3 | 228.00 |
| 10/26/20 | MM | E-mail to J. Hampton re: selection of mediator | 0.2 | 152.00 |
| 10/26/20 | MM | Participate in call with J. Freedman's counsel re: corporate governance and mediation | 0.2 | 152.00 |
| 10/26/20 | JCH | Review and analyze lease termination received from HSRE re: master lease | 0.1 | 66.50 |
| 10/26/20 | JCH | Correspondence with counsel to PAHH re: governance term sheet | 0.1 | 66.50 |
| 10/26/20 | JCH | Review and analyze updated governance term sheet draft | 0.2 | 133.00 |
| 10/26/20 | JCH | Prepare for call with counsel to PAHH re: corporate governance issues and discovery process | 0.4 | 266.00 |
| 10/26/20 | JCH | Review and analyze correspondence from counsel to PARRG re: final funding of tail policy and review of detail of same | 0.2 | 133.00 |
| 10/26/20 | JCH | Draft correspondence to A. Wilen re: RRG funding for tail insurance | 0.2 | 133.00 |
| 10/26/20 | JCH | Review and analyze open receivable issues re: straddle payments, STC accounts and cost report | 0.4 | 266.00 |
| 10/26/20 | JCH | Conference with counsel to PAHH re: governance term sheet draft | 0.2 | 133.00 |
| 10/26/20 | JCH | Review and analyze correspondence from PAHH and proposed redactions to proof of claim filed | 0.2 | 133.00 |
| 10/27/20 | MM | E-mail from J. Hampton to Board re: corporate governance term sheet | 0.1 | 76.00 |
| 10/27/20 | JCH | Telephone calls to and from A. Wilen re: governance term sheet update | 0.2 | 133.00 |

376719
00004
11/30/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2596046
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/27/20 | JCH | Hard review and analysis of further revised governance term sheet in order to finalize same | 0.3 | 199.50 |
| 10/27/20 | JCH | Draft correspondence to independent directors re: governance term sheet and mediation process update | 0.4 | 266.00 |
| 10/27/20 | JCH | Correspondence with potential consulting expert re: background and scope of proposed engagement | 0.6 | 399.00 |
| 10/27/20 | JCH | Detailed review and analysis of materials received from PAHH to be redacted | 0.4 | 266.00 |
| 10/27/20 | JCH | Analysis of options to address loss of client personnel | 0.2 | 133.00 |
| 10/27/20 | JCH | Review and analyze correspondence from S. Voit re: transaction closing issues in connection with estate claims analysis | 0.2 | 133.00 |
| 10/27/20 | JCH | Review and analyze updated draft 2004 request of HSRE and note comments to same | 0.3 | 199.50 |
| 10/28/20 | MM | E-mail and telephone call with J. Hampton re: agreement to Judge Carey as mediator | 0.2 | 152.00 |
| 10/28/20 | JCH | Correspondence with counsel to PAHH re: proposed mediator re: estate claim issues | 0.2 | 133.00 |
| 10/28/20 | JCH | Review and analyze borrowing base analysis materials received from client | 0.3 | 199.50 |
| 10/28/20 | JCH | Correspondence with B. Crocitto of USF re: CMS set off order and financing of amount owed to the Debtors | 0.1 | 66.50 |
| 10/28/20 | JCH | Correspondence with B. Warren re: fair share assessment appeal update and case strategy | 0.4 | 266.00 |
| 10/28/20 | WWW | Prepare presentation for November 3 conference on assessment appeal | 0.8 | 476.00 |
| 10/28/20 | MMH | Conference with W. Warren re administrative status conference | 0.3 | 163.50 |
| 10/28/20 | MMH | Correspondence with W. Warren and J. Hampton re: administrative status conference | 0.3 | 163.50 |
| 10/28/20 | MMH | Review documents on disclosures and discovery | 0.7 | 381.50 |
| 10/29/20 | JCH | Conference with B. Warren re: DHS appeal issues and case strategy | 0.2 | 133.00 |
| 10/29/20 | JCH | Review and analyze detail of fair assessment calculation and analysis of same | 0.2 | 133.00 |
| 10/29/20 | WWW | Review and revise scheduling order issues | 0.4 | 238.00 |
| 10/29/20 | WWW | Review and analysis of appellate documents re assessment dispute | 1.3 | 773.50 |
| 10/29/20 | WWW | Conference with client consultant re background regarding assessment appeal strategy | 0.6 | 357.00 |
| 10/29/20 | WWW | Conference with DHS counsel re DHS position on appeal | 0.3 | 178.50 |
| 10/29/20 | WWW | Correspondence and conference with J. Dinome re case strategy issues regarding assessment appeal | 0.4 | 238.00 |

376719
00004
11/30/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2596046
Page 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/29/20 | WWW | Draft detailed analysis of assessment disputes and correspondence to J. Dinome re same | 0.7 | 416.50 |
| 10/29/20 | MMH | Prepare for administrative status conference | 2.8 | 1,526.00 |
| 10/29/20 | MMH | Conference with W. Warren re background and prepare for status conference | 0.4 | 218.00 |
| 10/30/20 | AHI | Email exchange with J. Dinome re: IT call/issues | 0.1 | 66.50 |
| 10/30/20 | JCH | Correspondence with client team re: IT services required for estate issues and claims pursuit | 0.2 | 133.00 |
| 10/30/20 | JCH | Review and analyze orders from DHS re: assessment appeals | 0.2 | 133.00 |
| 10/30/20 | WWW | Correspondence with counsel to DHS re: scheduling orders | 0.3 | 178.50 |
| 10/30/20 | MMH | Correspondence with J. Dinome of PAHS re: prepare for November 3 status conference | 0.3 | 163.50 |

TOTAL HOURS          80.0

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Shannon A. McGuire | 2.3 | at | $260.00 | = | 598.00 |
| Adam H. Isenberg | 0.2 | at | $665.00 | = | 133.00 |
| Jeffrey C. Hampton | 54.1 | at | $665.00 | = | 35,976.50 |
| John P. Englert | 0.8 | at | $625.00 | = | 500.00 |
| Mark Minuti | 5.9 | at | $760.00 | = | 4,484.00 |
| Monique B. DiSabatino | 0.1 | at | $450.00 | = | 45.00 |
| Matthew M. Haar | 5.4 | at | $545.00 | = | 2,943.00 |
| Richard T. Frazier | 3.8 | at | $595.00 | = | 2,261.00 |
| William W. Warren | 7.4 | at | $595.00 | = | 4,403.00 |

CURRENT FEES          51,343.50

Less 10% Discount          -5,134.35
TOTAL FEES DUE          46,209.15

**TOTAL AMOUNT OF THIS  INVOICE**          46,209.15

37827500.1 12/29/2020



| Philadelphia Academic Health System, LLC | | Invoice Number | 2596047 |
| --- | --- | --- | --- |
| 222 N. Sepulveda Blvd. | | Invoice Date | 11/30/20 |
| Suite 900 | | Client Number | 376719 |
| El Sengudo, CA 90245 | | Matter Number | 00005 |

Re:    Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH  10/31/20:

| Date | Tkpr | Description | Hours | Value |
| --- | --- | --- | --- | --- |
| 10/01/20 | AHI | Email exchange with S. Uhland re: conference call | 0.1 | 66.50 |
| 10/01/20 | JCH | Analysis of case strategy re: case administration issues and next court appearance | 0.3 | 199.50 |
| 10/02/20 | AHI | Email to R. Warren re: Centurion motion | 0.2 | 133.00 |
| 10/02/20 | AHI | Email from J. Dinome re: insurance issues | 0.1 | 66.50 |
| 10/02/20 | AHI | Conference with R. Warren re: Centurion filing | 0.3 | 199.50 |
| 10/02/20 | AHI | Email to A. Wilen re: DLA Piper issues | 0.1 | 66.50 |
| 10/02/20 | AHI | Telephone call with A. Wilen re: DLA Piper issues | 0.3 | 199.50 |
| 10/03/20 | AHI | Prepare for call with J. Freedman counsel re: governance issues | 0.6 | 399.00 |
| 10/03/20 | AHI | Conference call with S. Uhland and M. Collins re: corporate governance issues and follow-up re: same | 0.7 | 465.50 |
| 10/04/20 | JCH | Telephone calls to and from A. Wilen re: various case issues and case strategy issues | 0.6 | 399.00 |
| 10/05/20 | AHI | Email from S. Voit re: STC disproportionate share issues | 0.1 | 66.50 |
| 10/05/20 | AHI | Analysis of issues re: DLA Piper GC and A. Applebaum issues | 0.2 | 133.00 |
| 10/05/20 | AHI | Email to P. Lindau re: DLA Piper issues | 0.1 | 66.50 |
| 10/05/20 | AHI | Email to A. Wilen re: A. Applebaum | 0.1 | 66.50 |
| 10/05/20 | MBD | Analysis of status of pending motions | 0.1 | 45.00 |
| 10/05/20 | MAM | Update case calendar re: Centurion retention application deadlines | 0.1 | 31.50 |
| 10/05/20 | MAM | Continue research re: PTO issue | 2.1 | 661.50 |
| 10/06/20 | AHI | Analysis of strategic issues – open matters | 0.5 | 332.50 |
| 10/06/20 | JCH | Prepare for meeting with client team re: various case issues | 0.3 | 199.50 |
| 10/07/20 | AHI | Review of miscellaneous emails | 0.1 | 66.50 |
| 10/07/20 | AHI | Email from J. Hampton re: disproportional share issues | 0.2 | 133.00 |

376719                     Philadelphia Academic Health System, LLC, et. al          Invoice Number  2596047
00005                      Case Administration                                        Page 2
11/30/20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/07/20 | AHI | Conference call with A. Wilen et al re: open matters | 1.3 | 864.50 |
| 10/07/20 | JCH | Prepare for call with client team re: review of open case issues | 0.4 | 266.00 |
| 10/07/20 | JCH | Correspondence with J. Dinome re: certain case issues and case strategy regarding same | 0.2 | 133.00 |
| 10/08/20 | AHI | Review of governance term sheet – J. Freedman revisions | 0.5 | 332.50 |
| 10/08/20 | AHI | Email from J. Dinome re: D&O insurance renewal | 0.2 | 133.00 |
| 10/08/20 | AHI | Analysis of revisions to governance term sheet | 0.4 | 266.00 |
| 10/09/20 | MBD | Correspondence with Omni re: service of certification and staffing report | 0.1 | 45.00 |
| 10/11/20 | AHI | Review of revisions to governance term sheet | 0.2 | 133.00 |
| 10/12/20 | AHI | Analysis of strategic issues re: open matters | 0.3 | 199.50 |
| 10/12/20 | AHI | Email from S. Voit re: DHS appeal | 0.1 | 66.50 |
| 10/12/20 | AHI | Prepare for and participate in conference call with A. Mezzaroba and M. Jacoby re: governance issues | 0.7 | 465.50 |
| 10/12/20 | MAM | Update case calendar re: Klehr Harrison fee application deadlines | 0.2 | 63.00 |
| 10/12/20 | MAM | Update case calendar re: Eisner staffing report deadline | 0.1 | 31.50 |
| 10/13/20 | AHI | Review of revisions to governance term sheet | 0.1 | 66.50 |
| 10/13/20 | AHI | Email from M. DiSabatino re: utility issues | 0.1 | 66.50 |
| 10/13/20 | AHI | Email from A. Sherman re: governance term sheet | 0.1 | 66.50 |
| 10/13/20 | AHI | Email from A Wilen re: list of open matters | 0.2 | 133.00 |
| 10/13/20 | JCH | Telephone from A. Wilen re: various case issues and case strategy regarding same | 0.6 | 399.00 |
| 10/13/20 | JCH | Review and analyze correspondence from A. Wilen re: various open case issues and note comments to same | 0.4 | 266.00 |
| 10/14/20 | AHI | Email from J. Hampton re: governance issues – term sheet | 0.1 | 66.50 |
| 10/14/20 | AHI | Email from Eisner re: documents added to portal | 0.2 | 133.00 |
| 10/15/20 | AHI | Email exchange with J. Hampton re: RRG issues (MCARE) | 0.1 | 66.50 |
| 10/15/20 | JCH | Conference with J. Dinome re: update regarding discovery updates and regarding governance issues | 0.7 | 465.50 |
| 10/15/20 | JCH | Telephone calls from and to A. Wilen re: discovery dispute appeal | 0.3 | 199.50 |
| 10/16/20 | AHI | Email from J. Hampton re: Eckert Seamans issue | 0.1 | 66.50 |
| 10/16/20 | AHI | Analysis of issues re: HPP notes | 0.4 | 266.00 |
| 10/16/20 | AHI | Emails from J. Hampton re: HPP issues and background and follow-up re: same | 1.4 | 931.00 |
| 10/16/20 | AHI | Analysis of HPP documents | 0.6 | 399.00 |

376719
00005
11/30/20

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2596047
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/16/20 | AHI | Email from A. Perno re: computer servers | 0.1 | 66.50 |
| 10/18/20 | AHI | Review of revised term sheet re: governance – revisions from S. Uhland | 0.3 | 199.50 |
| 10/18/20 | AHI | Analysis of issues re: revisions to term sheet on governance | 0.2 | 133.00 |
| 10/18/20 | AHI | Conference call with S. Uhland re: corporate governance | 0.3 | 199.50 |
| 10/18/20 | AHI | Analysis of strategic issues re: call with S. Uhland re: corporate governance | 0.2 | 133.00 |
| 10/19/20 | AHI | Review of revision to term sheet – governance | 0.2 | 133.00 |
| 10/19/20 | MM | Review and approve certification of counsel and order for omnibus hearing date | 0.2 | 152.00 |
| 10/19/20 | REW | Draft certification of counsel regarding omnibus hearing date and proposed order | 0.3 | 70.50 |
| 10/19/20 | REW | Prepare final order regarding omnibus hearing date and upload to the Court | 0.1 | 23.50 |
| 10/19/20 | MBD | Review of certification of counsel for December omnibus hearing | 0.1 | 45.00 |
| 10/19/20 | MBD | Analysis of issues re: noticing of Centurion motion | 0.1 | 45.00 |
| 10/19/20 | MAM | Prepare certification of no objection for Eisner monthly staffing report | 0.2 | 63.00 |
| 10/19/20 | MAM | Prepare certification of no objection for SEAL monthly fee application | 0.2 | 63.00 |
| 10/19/20 | MAM | Email correspondence with M. DiSabatino re: Centurion retention application certification of no objection | 0.2 | 63.00 |
| 10/19/20 | MAM | Prepare certification of no objection for Centurion supplemental retention application | 0.2 | 63.00 |
| 10/19/20 | MAM | Update case calendar re: December omnibus hearing | 0.1 | 31.50 |
| 10/19/20 | MAM | Update case calendar re: SEAL fee application deadline | 0.1 | 31.50 |
| 10/20/20 | JCH | Telephone from A. Wilen and A. Still re: various case issues | 0.2 | 133.00 |
| 10/20/20 | JCH | Correspondence with J. Dinome re: pending litigation matter | 0.1 | 66.50 |
| 10/20/20 | REW | Review of and revise notice of hearing on application to employ Centurion | 0.1 | 23.50 |
| 10/20/20 | REW | .pdf and electronic docketing of notice of hearing on application to employ Centurion | 0.2 | 47.00 |
| 10/20/20 | REW | Correspondence with Chambers re: 10/20 emergency hearing | 0.2 | 47.00 |
| 10/20/20 | REW | Draft notice of agenda for 10/22 emergency hearing | 0.4 | 94.00 |
| 10/20/20 | REW | .pdf and electronic docketing of notice of agenda for 10/22 emergency hearing | 0.2 | 47.00 |
| 10/20/20 | MBD | Draft notice of hearing re: Centurion motion | 0.1 | 45.00 |

376719
00005
11/30/20

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2596047
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/20/20 | MBD | Correspondence to Omni re: service of court order | 0.1 | 45.00 |
| 10/20/20 | MBD | Analysis of issues re: notice of hearing of Centurion motion | 0.1 | 45.00 |
| 10/20/20 | MBD | Correspondence to Omni re: service of certifications | 0.1 | 45.00 |
| 10/20/20 | MBD | Analysis of next steps with respect to order granting expedited consideration of stay relief motion | 0.2 | 90.00 |
| 10/21/20 | AHI | Analysis of strategic issues re: governance and discovery | 0.5 | 332.50 |
| 10/21/20 | MBD | Correspondence to Omni re: service of exclusivity motion | 0.1 | 45.00 |
| 10/22/20 | AHI | Email exchange with M. DiSabatino re: reporter inquiry | 0.3 | 199.50 |
| 10/22/20 | AHI | Analysis of strategic issues re: request for information | 0.2 | 133.00 |
| 10/22/20 | AHI | Email to M. DiSabatino re: request for information | 0.1 | 66.50 |
| 10/22/20 | JCH | Telephone calls from and to A. Wilen re: various case and case strategy issues | 0.3 | 199.50 |
| 10/22/20 | JCH | Review and analyze updated estate waterfall analysis | 0.3 | 199.50 |
| 10/22/20 | REW | Correspondence with Chambers re: 10/22 hearing | 0.2 | 47.00 |
| 10/22/20 | REW | Draft notice of amended agenda for 10/22 emergency hearing | 0.3 | 70.50 |
| 10/22/20 | REW | .pdf and electronic docketing of notice of amended agenda for 10/22 emergency hearing | 0.2 | 47.00 |
| 10/22/20 | MAM | Update case calendar re: October 21st docket filing deadlines | 0.3 | 94.50 |
| 10/23/20 | AHI | Review of revised term sheet  - governance | 0.1 | 66.50 |
| 10/23/20 | AHI | Analysis of open case issues in preparation for case team meeting | 0.6 | 399.00 |
| 10/23/20 | JCH | Review and analyze open case issues list and update same | 0.4 | 266.00 |
| 10/25/20 | JCH | Review and analyze correspondence and open issue detail received from A. Wilen and address same | 0.4 | 266.00 |
| 10/26/20 | AHI | Email from J. Hampton re: governance issues and analysis re: same | 0.4 | 266.00 |
| 10/26/20 | AHI | Analysis of term sheet revisions – governance | 0.3 | 199.50 |
| 10/26/20 | AHI | Conference call with S. Uhland re: governance issues | 0.2 | 133.00 |
| 10/26/20 | AHI | Analysis of strategic issues re: corporate governance | 0.2 | 133.00 |
| 10/26/20 | MBD | Correspondence to Omni re: service of certification of counsel | 0.1 | 45.00 |
| 10/27/20 | AHI | Strategic analysis of open issues | 0.2 | 133.00 |
| 10/27/20 | AHI | Email from J. Hampton re: governance term sheet | 0.1 | 66.50 |
| 10/27/20 | MM | Assemble and send to J. Hampton conflict list for possible engagement | 0.3 | 228.00 |
| 10/27/20 | JCH | Telephone from A. Wilen re: various case issues and case strategy regarding same | 0.3 | 199.50 |
| 10/27/20 | MBD | Correspondence to Omni re: service of court order | 0.1 | 45.00 |

376719
00005
11/30/20

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2596047
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/27/20 | MAM | Update case calendar re: Klehr Harrison fee application deadline | 0.1 | 31.50 |
| 10/30/20 | JCH | Telephone from J. Dinome re: various case issues and case strategy re: same | 0.3 | 199.50 |
| | | TOTAL HOURS | 29.3 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Melissa A. Martinez | 3.9 | at | $315.00 | = | 1,228.50 |
| Robyn E. Warren | 2.2 | at | $235.00 | = | 517.00 |
| Adam H. Isenberg | 15.3 | at | $665.00 | = | 10,174.50 |
| Jeffrey C. Hampton | 6.1 | at | $665.00 | = | 4,056.50 |
| Mark Minuti | 0.5 | at | $760.00 | = | 380.00 |
| Monique B. DiSabatino | 1.3 | at | $450.00 | = | 585.00 |

CURRENT FEES                                                          16,941.50

Less 10% Discount                                                     -1,694.15
TOTAL FEES DUE                                                        15,247.35

**TOTAL AMOUNT OF THIS  INVOICE**                                     15,247.35



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2596630 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 12/03/20 |
| Suite 900 | | | Client Number | 376719 |
| El Sengudo, CA 90245 | | | Matter Number | 00006 |

Re:    Claims Analysis, Objections, Proofs of Claim and Bar Date

FOR PROFESSIONAL SERVICES RENDERED THROUGH  10/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/01/20 | AHI | Email from M. Minuti re: CMS stipulation | 0.3 | 199.50 |
| 10/01/20 | MM | Call with M. DiSabatino re: insufficient documentation claims | 0.8 | 608.00 |
| 10/01/20 | JCH | Develop analysis of proposed response to personal injury claims asserted and filed | 0.6 | 399.00 |
| 10/01/20 | MBD | Analysis of issues re: reconciliation and resolution of asserted personal injury claims | 0.9 | 405.00 |
| 10/01/20 | MBD | Correspondence with counsel to Beckman Coulter re: resolution of claims | 0.1 | 45.00 |
| 10/05/20 | AHI | Review of claims database | 0.2 | 133.00 |
| 10/05/20 | AHI | Email exchange with M. DiSabatino re: insider claims | 0.1 | 66.50 |
| 10/05/20 | AHI | Email from M. Martinez re: PTO claims/issues | 0.1 | 66.50 |
| 10/05/20 | MBD | Telephone call with A. Still, M. Martinez and S. McGuire re: claims reconciliation | 0.4 | 180.00 |
| 10/05/20 | MBD | Telephone call with M. Martinez and S. McGuire re: preparation of claim objections | 0.7 | 315.00 |
| 10/05/20 | MBD | Correspondence to Omni re: unredacted claims registry | 0.1 | 45.00 |
| 10/05/20 | MBD | Begin review of claims reconciliation to flag claims for potential objection | 2.6 | 1,170.00 |
| 10/05/20 | MAM | Review and analyze email from M. DiSabatino re: discussion points for Eisner claims review call | 0.2 | 63.00 |
| 10/05/20 | MAM | Call with Eisner re: claim reconciliation status | 0.4 | 126.00 |
| 10/05/20 | MAM | Review and analyze claim objection workout for claims resolution strategy | 0.7 | 220.50 |
| 10/05/20 | SAM | Prepare for call and attend call with M. DiSabatino, M. Martinez, and A. Still re: claim objections | 1.4 | 364.00 |
| 10/06/20 | AHI | Review of insider claims | 1.0 | 665.00 |

376719
00006
12/03/20

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar
Date

Invoice Number  2596630
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/06/20 | MBD | Analysis of claims for potential inclusion in omnibus objections | 1.1 | 495.00 |
| 10/06/20 | MBD | Correspondence to counsel to Ciox re: wiring instructions | 0.1 | 45.00 |
| 10/06/20 | MBD | Correspondence to Omni re: issues with online claims registry | 0.1 | 45.00 |
| 10/06/20 | MBD | Correspondence to counsel to Independence Blue Cross re: detail supporting claims | 0.1 | 45.00 |
| 10/08/20 | JCH | Conference with M. Minuti re: mediation strategy and issues | 0.5 | 332.50 |
| 10/08/20 | MBD | Continue review of claim reconciliations from EisnerAmper for "insufficient documentation" claims | 0.5 | 225.00 |
| 10/08/20 | SAM | Begin analyzing claims against client for omnibus objection | 0.8 | 208.00 |
| 10/09/20 | MBD | Correspondence to B. Crocitto re: wire instructions for Ciox payment | 0.1 | 45.00 |
| 10/09/20 | MBD | Correspondence to counsel to Ciox re: wire confirmation | 0.1 | 45.00 |
| 10/09/20 | MBD | Analysis of claims for potential inclusion in omnibus objection | 2.4 | 1,080.00 |
| 10/09/20 | MBD | Correspondence to counsel to Independence Blue Cross re: supporting documentation | 0.1 | 45.00 |
| 10/12/20 | AHI | Review of HSRE administrative claim and email to M. Minuti re: same | 0.3 | 199.50 |
| 10/12/20 | AHI | Email to M. DiSabatino re: claims issues | 0.1 | 66.50 |
| 10/12/20 | MM | Call with A. Isenberg re: HSRE discovery | 0.6 | 456.00 |
| 10/12/20 | JCH | Review and analyze claim filed by Paladin | 0.2 | 133.00 |
| 10/12/20 | MBD | Analysis of claim asserted by St. Agnes MOB | 0.3 | 135.00 |
| 10/12/20 | MBD | Correspondence to counsel to St. Agnes MOB re: detail needed for claims | 0.1 | 45.00 |
| 10/12/20 | MBD | Continue to review claims marked as "insufficient documentation" for potential inclusion in objection | 2.8 | 1,260.00 |
| 10/12/20 | MBD | Research re: contributions to 401(k) and deferred compensation plan regarding priority of same | 2.4 | 1,080.00 |
| 10/12/20 | SAM | Review proofs of claims for duplicate and amended claims and claims asserted against incorrect debtors to prepare omnibus objections | 4.3 | 1,118.00 |
| 10/13/20 | AHI | Analysis of claims issues | 0.3 | 199.50 |
| 10/13/20 | AHI | Email from Omni re: insider claims | 0.1 | 66.50 |
| 10/13/20 | AHI | Review of insider claims | 0.3 | 199.50 |
| 10/13/20 | AHI | Email from Stericycle re: invoice | 0.1 | 66.50 |
| 10/13/20 | AHI | Email to A. Perno re: Stericycle | 0.1 | 66.50 |
| 10/13/20 | MM | Call with M. DiSabatino re: employee claims for deferred compensation | 0.2 | 152.00 |

376719
00006
12/03/20

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar
Date

Invoice Number  2596630
Page 3

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/13/20 | JCH | Telephone to Omni re: claims analysis follow up | 0.3 | 199.50 |
| 10/13/20 | JCH | Review and analyze certain insider claims filed | 0.3 | 199.50 |
| 10/13/20 | MBD | Correspondence with Omni re: claims detail for non-debtor affiliate claims | 0.2 | 90.00 |
| 10/13/20 | MBD | Address issues re: insider claims with missing claims detail | 0.3 | 135.00 |
| 10/13/20 | MBD | Analysis of issues re: 401(k) contribution claims | 0.1 | 45.00 |
| 10/13/20 | SAM | Review proofs of claims for duplicate and amended claims and claims asserted against incorrect debtors to prepare omnibus objections | 0.8 | 208.00 |
| 10/14/20 | JCH | Review and analyze claim analysis materials received from Eisner team | 0.4 | 266.00 |
| 10/14/20 | MBD | Analysis of claims analysis to identify potential claims for omnibus objection | 2.7 | 1,215.00 |
| 10/14/20 | MBD | Begin draft of stipulation resolving Beckman Coulter claims | 1.4 | 630.00 |
| 10/14/20 | SAM | Review proofs of claims for duplicate and amended claims and claims asserted against incorrect debtors to prepare omnibus objections | 6.9 | 1,794.00 |
| 10/15/20 | MBD | Analysis of Beckman Coulter claims in comparison to motion | 0.4 | 180.00 |
| 10/15/20 | MBD | Correspondence to A. Still re: reconciliation of Beckman Coulter proofs of claim | 0.3 | 135.00 |
| 10/15/20 | MBD | Continue to draft Beckman Coulter stipulation | 1.1 | 495.00 |
| 10/16/20 | MBD | Analysis of claims for potential inclusion in omnibus objection | 4.3 | 1,935.00 |
| 10/16/20 | MBD | Correspondence with L. Martin and G. McDaniel re: Beckman Coulter stipulation | 0.1 | 45.00 |
| 10/18/20 | SAM | Review proofs of claims for duplicate and amended claims and claims asserted against incorrect debtors to prepare omnibus objections | 2.2 | 572.00 |
| 10/19/20 | JCH | Correspondence with counsel to Dr. Moulick re: case claim inquiry | 0.2 | 133.00 |
| 10/19/20 | REW | Review of and revise certification of counsel regarding order approving stipulation with Beckman Coulter resolving administrative claim motion | 0.1 | 23.50 |
| 10/19/20 | REW | .pdf and electronic docketing of certification of counsel regarding order approving stipulation with Beckman Coulter resolving administrative claim motion | 0.2 | 47.00 |
| 10/19/20 | REW | Prepare final order approving stipulation with Beckman Coulter resolving administrative claim motion and upload to the Court | 0.1 | 23.50 |
| 10/19/20 | MBD | Correspondence to Omni re: patient claims | 0.1 | 45.00 |
| 10/19/20 | MBD | Finalize Beckman Coulter stipulation in preparation for filing | 0.2 | 90.00 |
| 10/19/20 | MBD | Analysis of claims for potential inclusion in omnibus objection | 2.7 | 1,215.00 |

376719  
00006  
12/03/20

Philadelphia Academic Health System, LLC, et. al  
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2596630  
Page 4

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/19/20 | SAM | Review proofs of claims for duplicate and amended claims and claims asserted against incorrect debtors to prepare omnibus objections | 1.6 | 416.00 |
| 10/20/20 | MBD | Correspondence to A. Still re: order resolving Beckman Coulter claims against CCH | 0.1 | 45.00 |
| 10/20/20 | MBD | Analysis of claims for potential inclusion in claim objection | 0.9 | 405.00 |
| 10/20/20 | SAM | Review proofs of claims for duplicate and amended claims and claims asserted against incorrect debtors to prepare omnibus objections | 4.2 | 1,092.00 |
| 10/21/20 | JCH | Review and analyze various claim withdrawals filed by IBC | 0.1 | 66.50 |
| 10/21/20 | MBD | Telephone call with S. McGuire re: objections to late-filed claims | 0.2 | 90.00 |
| 10/21/20 | MBD | Analysis of issues re: redaction of patient names in claim objections | 0.2 | 90.00 |
| 10/21/20 | MBD | Analysis of proposed claims to be included in non-substantive objection | 2.1 | 945.00 |
| 10/21/20 | MBD | Correspondence with counsel to Independence Blue Cross re: withdrawal of claims | 0.2 | 90.00 |
| 10/21/20 | SAM | Communications with M. DiSabatino re: claim objections | 0.3 | 78.00 |
| 10/22/20 | AHI | Email to M. DiSabatino re: PTO claims | 0.1 | 66.50 |
| 10/22/20 | JCH | Review and analyze status of claims review team project and develop case strategy re: same | 0.4 | 266.00 |
| 10/22/20 | JCH | Review and analyze WSJ inquiry re: exhibit to claim and review of same and develop response | 0.3 | 199.50 |
| 10/22/20 | MBD | Correspondence to A. Still re: withdrawal of Independence Blue Cross claims | 0.1 | 45.00 |
| 10/22/20 | MBD | Telephone call with J. Hampton re: update on claims issues | 0.3 | 135.00 |
| 10/22/20 | MBD | Correspondence with K. Nownes re: request for unredacted claim | 0.1 | 45.00 |
| 10/22/20 | MBD | Analysis of issues re: request for redacted claim | 0.3 | 135.00 |
| 10/23/20 | AHI | Review of insider claim issues | 0.9 | 598.50 |
| 10/23/20 | JCH | Conference with counsel to Paladin re: reporter inquiry regarding claims filed | 0.6 | 399.00 |
| 10/23/20 | MBD | Analysis of claims marked for attorney review | 5.2 | 2,340.00 |
| 10/23/20 | MBD | Correspondence with S. McGuire re: claim objection questions | 0.3 | 135.00 |
| 10/23/20 | SAM | Review proofs of claims for late-filed claims to prepare omnibus objections | 7.4 | 1,924.00 |
| 10/24/20 | SAM | Review proofs of claims for late-filed claims to prepare omnibus objections | 4.1 | 1,066.00 |
| 10/26/20 | AHI | Email from J. Freedman re: redacted proof of claim | 0.2 | 133.00 |

376719
00006
12/03/20

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar
Date

Invoice Number  2596630
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/26/20 | JCH | Review and analyze certain documents identified for review re: estate claims analysis | 1.3 | 864.50 |
| 10/26/20 | MBD | Analysis of issues re: claims to be included in non-substantive objection | 0.7 | 315.00 |
| 10/26/20 | MBD | Analysis of claims marked for attorney review and determine next steps with respect to same | 0.8 | 360.00 |
| 10/26/20 | SAM | Review late-filed claims to prepare omnibus objection | 0.8 | 208.00 |
| 10/27/20 | AHI | Analysis of strategic issue re: PI claims – quantification | 0.2 | 133.00 |
| 10/27/20 | AHI | Review of Paladin claim re: confidential information | 0.1 | 66.50 |
| 10/27/20 | MM | Call with J. Hampton re: claim analysis | 0.2 | 152.00 |
| 10/27/20 | MM | E-mail to A. Wilen re: claim issues | 0.2 | 152.00 |
| 10/27/20 | JCH | Review and analyze correspondence from Eisner team re: analysis claims for period inquiry filed and estimation of same | 0.3 | 199.50 |
| 10/27/20 | JCH | Review and analyze insider claims filed by affiliates of the debtors | 0.8 | 532.00 |
| 10/27/20 | MBD | Correspondence to B. Crocitto re: Beckman Coulter payment | 0.2 | 90.00 |
| 10/27/20 | MBD | Correspondence to S. Voit re: status of personal injury claims for which proofs of claim have been filed | 0.2 | 90.00 |
| 10/27/20 | MBD | Correspondence to counsel to Beckman Coulter re: payment of post-petition claim | 0.1 | 45.00 |
| 10/27/20 | MBD | Correspondence to A. Still re: comments to claims analysis | 0.3 | 135.00 |
| 10/27/20 | MBD | Analysis of issues re: estimate of personal injury claims for purposes of distribution analysis | 0.2 | 90.00 |
| 10/27/20 | MBD | Analysis of claims marked as requiring attorney review | 0.7 | 315.00 |
| 10/28/20 | JCH | Review and analyze correspondence from S. Voit re: analysis of various personal injury claims asserted and follow up required to address same with carrier | 0.4 | 266.00 |
| 10/28/20 | MBD | Analysis of issues re: notice to RRG of personal injury-related proofs of claim | 1.3 | 585.00 |
| 10/28/20 | MBD | Correspondence with S. Voit re: personal injury proofs of claim and next steps with respect to same | 0.3 | 135.00 |
| 10/28/20 | MBD | Correspondence to S. Voit with personal injury claims to report to RRG | 1.9 | 855.00 |
| 10/28/20 | MBD | Research re: application of credits for used PTO to claims for accrued PTO | 2.0 | 900.00 |
| 10/28/20 | MBD | Begin research re: claimant names as protected health information | 0.9 | 405.00 |
| 10/28/20 | SAM | Review non-substantive objections and revise draft of non-substantive omnibus objection | 4.8 | 1,248.00 |
| 10/29/20 | AHI | Email from M. DiSabatino re: PTO claim analysis | 0.2 | 133.00 |

376719
00006
12/03/20

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar
Date

Invoice Number  2596630
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/29/20 | AHI | Analysis of issues re: PTO claims | 1.0 | 665.00 |
| 10/29/20 | AHI | Review of insider claims | 2.5 | 1,662.50 |
| 10/29/20 | MM | Call with J. Hampton re: possible claims | 0.3 | 228.00 |
| 10/29/20 | JCH | Review and analyze research results re: priority claims analysis issues | 0.3 | 199.50 |
| 10/29/20 | JCH | Conference with M. DiSabatino re: priority claims analysis issues | 0.3 | 199.50 |
| 10/29/20 | JCH | Review and analyze correspondence from J. Dinome of PAHS re: personal injury issue and status of matter | 0.1 | 66.50 |
| 10/29/20 | JCH | Correspondence with J. Dinome of PAHS re: protocol for resolving disputes settled by RRG | 0.2 | 133.00 |
| 10/29/20 | MBD | Correspondence with J. Dinome re: Beard claim | 0.1 | 45.00 |
| 10/29/20 | MBD | Correspondence to A. Isenberg with overview of analysis re: PTO claims | 0.4 | 180.00 |
| 10/29/20 | MBD | Revise draft non-substantive omnibus objection | 0.7 | 315.00 |
| 10/29/20 | MBD | Research re: necessity of filing claim objections under seal | 0.9 | 405.00 |
| 10/29/20 | MBD | Begin draft of motion to file claim objection under seal | 1.5 | 675.00 |
| 10/29/20 | MBD | Analysis of issues re: treatment of PTO claims | 1.3 | 585.00 |
| 10/29/20 | MAM | Review and analyze claims for claim objection preparation | 3.7 | 1,165.50 |
| 10/29/20 | SAM | Revise first omnibus objection motion | 3.0 | 780.00 |
| 10/30/20 | AHI | Continue review of claims | 4.5 | 2,992.50 |
| 10/30/20 | AHI | Email exchange with B. Mankovetskiy re: insider claim summary | 0.1 | 66.50 |
| 10/30/20 | MM | E-mails with J. Hampton re: Committee's requests for claim review information | 0.2 | 152.00 |
| 10/30/20 | JCH | Analysis of insider claims filed re: categories of same | 0.3 | 199.50 |
| 10/30/20 | MBD | Continue to draft motion to file claim objection under seal | 0.2 | 90.00 |
| 10/30/20 | SAM | E-mails from A. Still and M. DiSabatino re: non-substantive objections | 0.3 | 78.00 |
| 10/31/20 | AHI | Continue claims review | 1.0 | 665.00 |

TOTAL HOURS                    126.1

376719
00006
12/03/20

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar
Date

Invoice Number  2596630
Page 7

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Melissa A. Martinez | 5.0 | at | $315.00 | = | 1,575.00 |
| Shannon A. McGuire | 42.9 | at | $260.00 | = | 11,154.00 |
| Robyn E. Warren | 0.4 | at | $235.00 | = | 94.00 |
| Adam H. Isenberg | 13.8 | at | $665.00 | = | 9,177.00 |
| Jeffrey C. Hampton | 7.9 | at | $665.00 | = | 5,253.50 |
| Mark Minuti | 2.5 | at | $760.00 | = | 1,900.00 |
| Monique B. DiSabatino | 53.6 | at | $450.00 | = | 24,120.00 |

CURRENT FEES                                                          53,273.50

Less 10% Discount                                                    -5,327.35
TOTAL FEES DUE                                                       47,946.15

**TOTAL AMOUNT OF THIS  INVOICE**                                    47,946.15

37827897.1 12/29/2020



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2596049 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 11/30/20 |
| Suite 900 | | | Client Number | 376719 |
| El Sengudo, CA 90245 | | | Matter Number | 00007 |

Re:    Committee Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH  10/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/01/20 | MM | E-mail to Committee counsel re: protective order | 0.2 | 152.00 |
| 10/01/20 | MM | E-mail to Committee counsel re: document production | 0.2 | 152.00 |
| 10/01/20 | MM | E-mail to MBNF Non-Debtor Entities re: protective order | 0.2 | 152.00 |
| 10/01/20 | JCH | Review and analyze updated draft for joint privilege and production stipulation | 0.2 | 133.00 |
| 10/02/20 | MM | Review of Committee's stipulated protective order | 0.2 | 152.00 |
| 10/02/20 | MM | E-mails with J. Hampton and A. Isenberg re: signing onto Committee's stipulated protective order | 0.2 | 152.00 |
| 10/02/20 | MM | E-mails with Committee counsel re: claim issues | 0.2 | 152.00 |
| 10/02/20 | JCH | Review and analyze correspondence from Committee counsel re: sharing protocol to share privilege log | 0.1 | 66.50 |
| 10/03/20 | MM | E-mails with Committee counsel re: call to discuss document review and corporate governance | 0.2 | 152.00 |
| 10/04/20 | JCH | Correspondence with Committee counsel re: document production issue | 0.1 | 66.50 |
| 10/05/20 | MM | E-mails with J. Hampton re: scheduling call with Committee | 0.2 | 152.00 |
| 10/05/20 | MM | Telephone call with A. Isenberg re: Committee consent order | 0.2 | 152.00 |
| 10/05/20 | MM | E-mail to Committee counsel re: agreement to be bound by consent order | 0.2 | 152.00 |
| 10/05/20 | MM | Telephone call with J. Hampton and J. Rosenfeld re: document production | 0.7 | 532.00 |
| 10/05/20 | MM | E-mails with W. Pollak re: stipulated protective consent order | 0.2 | 152.00 |
| 10/05/20 | MM | Draft certification of counsel for submission of consent order | 0.6 | 456.00 |
| 10/05/20 | JCH | Conference with document review team leader re: various document production issues and strategy | 0.6 | 399.00 |

376719                Philadelphia Academic Health System, LLC, et. al        Invoice Number  2596049
00007                 Committee Matters                                        Page 2
11/30/20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/05/20 | JCH | Review and analyze documents identified as priority for production to Committee counsel | 1.3 | 864.50 |
| 10/05/20 | JCH | Conference with M. Minuti re: document production and privilege issues and privilege log of PAHH | 0.5 | 332.50 |
| 10/06/20 | MM | E-mail from W. Pollak re: consent order for production of documents | 0.1 | 76.00 |
| 10/06/20 | MM | Review of MBNF's changes to consent order for production of documents | 0.4 | 304.00 |
| 10/06/20 | MM | Review of and revise consent order for production of documents | 0.2 | 152.00 |
| 10/06/20 | MM | Call with Committee counsel re: discovery issues / claims | 0.9 | 684.00 |
| 10/06/20 | JCH | Analysis of privilege issues re: document production with Committee | 0.3 | 199.50 |
| 10/06/20 | JCH | Conference with Committee counsel re: discovery issues and theories of claims | 0.9 | 598.50 |
| 10/06/20 | JCH | Review and analyze protective order provision as proposed by PAHS | 0.2 | 133.00 |
| 10/06/20 | JCH | Develop research issues for analysis of privilege issues asserted by PAHH | 0.3 | 199.50 |
| 10/07/20 | MM | E-mail from Committee re: background documents | 0.1 | 76.00 |
| 10/07/20 | MM | Review of documents shared by Committee | 0.7 | 532.00 |
| 10/07/20 | MM | E-mail to A. Isenberg re: confidentiality of documents shared by Committee | 0.2 | 152.00 |
| 10/07/20 | JCH | Review and analyze materials received from counsel to Committee re: claims | 0.5 | 332.50 |
| 10/07/20 | JCH | Develop case strategy re: discovery disputes and production | 0.4 | 266.00 |
| 10/08/20 | JCH | Review and analyze inquiries regarding privilege issues and respond to same re: role of PAHS | 0.3 | 199.50 |
| 10/09/20 | MM | Review of and revise protective order | 0.3 | 228.00 |
| 10/09/20 | MM | Telephone call with J. Hampton re: protective order | 0.2 | 152.00 |
| 10/09/20 | JCH | Continued review and analysis of tagged documents re: estate claims analysis | 1.3 | 864.50 |
| 10/12/20 | MM | Telephone call with J . Hampton re: corporate governance, privilege issues and e-mail issues | 0.2 | 152.00 |
| 10/12/20 | MM | E-mail from J. Hampton to Committee counsel re: corporate governance, privilege issues and e-mail issues | 0.1 | 76.00 |
| 10/12/20 | MM | Call with Committee counsel re: analysis of privilege issues | 0.9 | 684.00 |
| 10/12/20 | JCH | Draft correspondence to Committee counsel re: governance term sheet revisions and update | 0.2 | 133.00 |

376719
00007
11/30/20

Philadelphia Academic Health System, LLC, et. al
Committee Matters

Invoice Number  2596049
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/12/20 | JCH | Conference with J. Dinome re: privilege issue | 0.3 | 199.50 |
| 10/12/20 | JCH | Review and analyze certain agreements in furtherance of analysis privilege issues | 0.6 | 399.00 |
| 10/12/20 | JCH | Conference with Committee counsel re: governance term sheet negotiations and points | 0.3 | 199.50 |
| 10/12/20 | JCH | Review of documents shared by Committee re: estate claims analysis | 0.7 | 465.50 |
| 10/12/20 | JCH | Conference with Committee counsel re: document production disputes | 0.9 | 598.50 |
| 10/12/20 | JCH | Develop case strategy re: disputes regarding Committee document production | 0.3 | 199.50 |
| 10/12/20 | JCH | Review and analyze Committee document request and analysis of options to address same | 0.3 | 199.50 |
| 10/13/20 | MM | Review of e-mails with Committee counsel re: corporate governance term sheet | 0.2 | 152.00 |
| 10/13/20 | MM | Telephone call with J. Hampton re: Committee counsel's e-mail regarding corporate governance term sheet | 0.2 | 152.00 |
| 10/13/20 | JCH | Draft correspondence to Committee counsel re: revised governance term sheet | 0.3 | 199.50 |
| 10/13/20 | JCH | Review and analyze correspondence from Committee counsel re: proposed comments to governance term sheet | 0.2 | 133.00 |
| 10/13/20 | JCH | Review and analyze and revise draft correspondence of debtor and Committee to PAHH counsel re: discovery dispute | 0.4 | 266.00 |
| 10/13/20 | JCH | Review and analyze memorandum re: overview of analysis of privilege and production issues and alternatives approaches to address same | 0.3 | 199.50 |
| 10/13/20 | JCH | Review and analyze correspondence from counsel to PAHH re: document production dispute response | 0.1 | 66.50 |
| 10/14/20 | MM | E-mail with W. Pollak re: response to Committee's discovery e-mail | 0.2 | 152.00 |
| 10/14/20 | JCH | Correspondence with Committee counsel re: meet and confer regarding discovery issues | 0.1 | 66.50 |
| 10/15/20 | MM | Prepare for and participate in call with W. Pollak re: document production | 0.6 | 456.00 |
| 10/15/20 | JCH | Review of tagged documents re: production inquiry | 0.6 | 399.00 |
| 10/16/20 | JCH | Conference with Committee counsel re: privilege and document production issues | 0.7 | 465.50 |
| 10/16/20 | JCH | Analysis of potential categories to exclude in production of documents | 0.4 | 266.00 |
| 10/16/20 | JCH | Begin to develop categories of priority items for document production to Committee | 0.5 | 332.50 |

376719
00007
11/30/20

Philadelphia Academic Health System, LLC, et. al
Committee Matters

Invoice Number  2596049
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/16/20 | JCH | Review and analyze correspondence from counsel to PAHH re: response to discovery dispute demand | 0.1 | 66.50 |
| 10/18/20 | JCH | Conference with M. Minuti re: document production dispute and options to limit scope of same | 0.6 | 399.00 |
| 10/18/20 | JCH | Review and analyze correspondence from PAHH counsel re: response to production and privilege disputes and accompanying revised privilege log | 0.3 | 199.50 |
| 10/18/20 | JCH | Further analysis of document production protocol structure to address privilege concerns | 0.7 | 465.50 |
| 10/19/20 | JCH | Review and analyze updated privilege log materials and analysis of PAHH discovery response and position | 0.8 | 532.00 |
| 10/19/20 | JCH | Correspondence with Committee counsel re: revised governance term sheet draft and issues regarding same | 0.2 | 133.00 |
| 10/19/20 | JCH | Prepare for call with Committee counsel re: document production issues | 0.3 | 199.50 |
| 10/19/20 | JCH | Conference with counsel to PAHH re: discovery meet and confer | 1.2 | 798.00 |
| 10/19/20 | JCH | Conference with Committee counsel re: follow up discussions regarding meet and confer issues with PAHH | 0.7 | 465.50 |
| 10/19/20 | JCH | Review and analyze certain documents tagged for production re: discovery issue | 0.3 | 199.50 |
| 10/19/20 | JCH | Review of correspondence from counsel to PAHH re: meet and confer follow up | 0.1 | 66.50 |
| 10/20/20 | AHI | Email from A. Sherman re: governance issues and discovery | 0.1 | 66.50 |
| 10/20/20 | JCH | Conference with Committee counsel re: governance term sheet and estate claims issues | 0.3 | 199.50 |
| 10/21/20 | JCH | Attend to case strategy re: open document production disputes and privilege issues | 0.7 | 465.50 |
| 10/21/20 | JCH | Conference with Committee counsel re: governance sheet and discovery dispute | 0.6 | 399.00 |
| 10/21/20 | JCH | Analysis of discussions with Committee counsel re: estate claims issues | 0.3 | 199.50 |
| 10/21/20 | JCH | Follow up conference with Committee counsel re: estate claims | 0.1 | 66.50 |
| 10/21/20 | JCH | Conference with M. Minuti re: document review privilege analysis scope | 0.2 | 133.00 |
| 10/21/20 | CC | Email exchange and phone conference regarding document review for production to Committee | 1.5 | 675.00 |
| 10/21/20 | CC | Receive and review background info for doc review assignment | 0.3 | 135.00 |
| 10/22/20 | JCH | Further review and analysis of PAHH counsel proposed privilege issues re: Committee document request | 0.8 | 532.00 |

376719
00007
11/30/20

Philadelphia Academic Health System, LLC, et. al
Committee Matters

Invoice Number  2596049
Page 5

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/22/20 | JCH | Review and analyze correspondence from Committee counsel re: proposed response to PAHH privilege resolution proposal | 0.2 | 133.00 |
| 10/22/20 | JCH | Review and analyze correspondence from J. O'Dea re: analysis of PAHH privilege resolution proposal and potential modifications to same | 0.3 | 199.50 |
| 10/22/20 | JCH | Prepare for call with counsel to PAHH and Committee re: document production and waiver issues | 0.5 | 332.50 |
| 10/22/20 | JCH | Conference with Committee counsel re: discovery proposal response | 0.3 | 199.50 |
| 10/22/20 | JCH | Review and analyze correspondence from Committee re: detailed response to proposal to address discovery disputes | 0.2 | 133.00 |
| 10/22/20 | JCH | Conference with counsel to non-debtor entities and Committee re: discovery dispute issues | 0.4 | 266.00 |
| 10/23/20 | JCH | Review and analyze status report from document review team and analysis of next steps for same | 0.2 | 133.00 |
| 10/25/20 | JCH | Review and analyze status of document revision re: Committee document request and attend to case strategy regarding same | 0.7 | 465.50 |
| 10/26/20 | JCH | Review and analyze correspondence from Committee counsel re: document production follow up inquiry | 0.1 | 66.50 |
| 10/26/20 | JCH | Correspondence with Committee counsel re: first round of document production and conditions to use of same | 0.2 | 133.00 |
| 10/27/20 | JCH | Correspondence with counsel to Committee and PAHH re: discovery protocol issues | 0.2 | 133.00 |
| 10/27/20 | JCH | Draft correspondence to Committee counsel re: governance term sheet update and mediation process issue | 0.2 | 133.00 |
| 10/28/20 | JCH | Review and analyze correspondence from J. Rosenfeld re: document review update, questions and timeline | 0.2 | 133.00 |
| 10/28/20 | JCH | Review and analyze inquiries received from financial advisor to Committee re: financial analysis inquiries and analysis of responses to same | 0.3 | 199.50 |
| 10/28/20 | JCH | Detailed review and analysis of PAHH proposal re: privilege issues and disputes | 1.2 | 798.00 |
| 10/28/20 | JCH | Conference with Committee counsel re: discovery disputes with PAHH | 1.1 | 731.50 |
| 10/28/20 | JCH | Analysis of Committee position re: alternatives regarding discovery disputes | 0.3 | 199.50 |
| 10/29/20 | JCH | Conference with M. Minuti re: review and analysis of PAHH discovery stipulation | 1.1 | 731.50 |
| 10/29/20 | JCH | Review and analyze and note comments to further revised document production protocol document | 0.9 | 598.50 |

376719                    Philadelphia Academic Health System, LLC, et. al          Invoice Number  2596049
00007                     Committee Matters                                                        Page 6
11/30/20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/29/20 | JCH | Review and analyze correspondence from Committee counsel re: further comments to discovery protocol document | 0.1 | 66.50 |
| 10/29/20 | JCH | Review and analyze and note comments to follow up inquiries to PAHH counsel re: production protocol | 0.2 | 133.00 |
| 10/30/20 | JCH | Review and analyze correspondence from J. O'Dea re: detailed comments to PAHH proposal to address document production issues | 0.2 | 133.00 |
| 10/30/20 | JCH | Develop proposed revisions to document production protocol and privilege issues | 0.7 | 465.50 |
| 10/30/20 | JCH | Review and analyze correspondence from document review team leader re: document production issues for initial release to Committee | 0.3 | 199.50 |
| 10/31/20 | CC | Review and annotate internal memos for second level review of privilege docs | 1.5 | 675.00 |

TOTAL HOURS          45.0

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Carmen Contreras-Martinez | 3.3 | at | $450.00 | = | 1,485.00 |
| Adam H. Isenberg | 0.1 | at | $665.00 | = | 66.50 |
| Jeffrey C. Hampton | 32.6 | at | $665.00 | = | 21,679.00 |
| Mark Minuti | 9.0 | at | $760.00 | = | 6,840.00 |

CURRENT FEES          30,070.50

Less 10% Discount          -3,007.05
TOTAL FEES DUE          27,063.45

**TOTAL AMOUNT OF THIS  INVOICE**          27,063.45



| Philadelphia Academic Health System, LLC | Invoice Number | 2596050 |
|---|---|---|
| 222 N. Sepulveda Blvd. | Invoice Date | 11/30/20 |
| Suite 900 | Client Number | 376719 |
| El Sengudo, CA 90245 | Matter Number | 00008 |

Re:    Creditor Inquiries

FOR PROFESSIONAL SERVICES RENDERED THROUGH  10/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/07/20 | MM | E-mail from A. Gallinaro re: status of bankruptcy case | 0.2 | 152.00 |
| 10/20/20 | MBD | Analysis of creditor inquiry re: distribution status | 0.1 | 45.00 |
| 10/25/20 | MAM | Draft reply email to creditor re: distribution status inquiry | 0.2 | 63.00 |
| | | TOTAL HOURS | 0.5 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Melissa A. Martinez | 0.2 | at | $315.00 | = | 63.00 |
| Mark Minuti | 0.2 | at | $760.00 | = | 152.00 |
| Monique B. DiSabatino | 0.1 | at | $450.00 | = | 45.00 |

|  |  |
|---|---|
| CURRENT FEES | 260.00 |
| Less 10% Discount | -26.00 |
| TOTAL FEES DUE | 234.00 |

**TOTAL AMOUNT OF THIS  INVOICE**    234.00



| | |
|---|---|
| Philadelphia Academic Health System, LLC | Invoice Number 2596051 |
| 222 N. Sepulveda Blvd. | Invoice Date 11/30/20 |
| Suite 900 | Client Number 376719 |
| El Sengudo, CA 90245 | Matter Number 00009 |

Re:   Employee Benefits and Pensions

FOR PROFESSIONAL SERVICES RENDERED THROUGH  10/31/20:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/01/20 | PAK | Draft response to client inquiry re: status of NQDCP including continued third party administrative services, termination alternative and possible issues | 0.9 | 504.00 |
| 10/26/20 | PAK | Review correspondence and statements, analysis regarding payment of invoices for employee benefit plan administration including timing and plan fiduciary requirements | 0.5 | 280.00 |
| | | TOTAL HOURS | 1.4 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Paul A. Kasicky | 1.4 at | $560.00 = | 784.00 |

|  |  |
|---|---|
| CURRENT FEES | 784.00 |
| Less 10% Discount | -78.40 |
| TOTAL FEES DUE | 705.60 |

**TOTAL AMOUNT OF THIS  INVOICE**          705.60



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2596052 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 11/30/20 |
| Suite 900 | | | Client Number | 376719 |
| El Sengudo, CA 90245 | | | Matter Number | 00010 |

Re:    Executory Contracts and Unexpired Leases

FOR PROFESSIONAL SERVICES RENDERED THROUGH  10/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/01/20 | MM | E-mails with A. Isenberg re: HSRE discovery | 0.2 | 152.00 |
| 10/05/20 | AHI | Email from S. Voit re: STC leases | 0.1 | 66.50 |
| 10/05/20 | AHI | Email from S. Voit re: leases | 0.4 | 266.00 |
| 10/07/20 | AHI | Review of available information re: lease economics and summarize same | 1.6 | 1,064.00 |
| 10/07/20 | AHI | Review of status re: Bellet building | 0.1 | 66.50 |
| 10/07/20 | AHI | Email from A. Perno re: Stericycle issues | 0.1 | 66.50 |
| 10/07/20 | MM | Review of e-mail and claim of landlord for stub rent | 0.2 | 152.00 |
| 10/07/20 | MM | E-mail to M. DiSabatino re: tracking down landlord and claim to stub rent | 0.2 | 152.00 |
| 10/07/20 | MM | E-mail from A. Isenberg re: HSRE lease issues | 0.2 | 152.00 |
| 10/08/20 | AHI | Telephone call from A. Perno re: HSRE issues | 0.3 | 199.50 |
| 10/08/20 | MM | E-mails with A. Isenberg re: negotiations with HSRE | 0.2 | 152.00 |
| 10/09/20 | AHI | Email from J. Dinome re: Bellet – AFM issues | 0.1 | 66.50 |
| 10/09/20 | AHI | Analysis of strategic issues re: HSRE disputes | 0.1 | 66.50 |
| 10/10/20 | MM | E-mail from A. Isenberg re: HSRE discovery | 0.1 | 76.00 |
| 10/11/20 | MM | Review of and revise HSRE discovery | 1.2 | 912.00 |
| 10/11/20 | MM | E-mail to A. Isenberg re: HSRE discovery | 0.2 | 152.00 |
| 10/13/20 | AHI | Email to HSRE counsel re: open issues | 0.4 | 266.00 |
| 10/14/20 | AHI | Email from A. Wilen re: master leases | 0.6 | 399.00 |
| 10/14/20 | AHI | Analysis of issues re: real estate lease economics | 0.7 | 465.50 |
| 10/15/20 | AHI | Further review of HSRE lease economics | 0.2 | 133.00 |
| 10/16/20 | AHI | Review of HSRE stipulation re: expense reimbursement issues | 0.1 | 66.50 |

376719
00010
11/30/20

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2596052
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/16/20 | AHI | Email from B. Crocitto re: HSRE lease economics | 0.4 | 266.00 |
| 10/16/20 | AHI | Conference call with A. Wilen et al re: HSRE lease economics | 1.0 | 665.00 |
| 10/16/20 | AHI | Email from S. Brown re: Bellet lease termination | 0.1 | 66.50 |
| 10/16/20 | AHI | Email to A. Wilen and J. Dinome re: Bellet lease termination request | 0.1 | 66.50 |
| 10/17/20 | AHI | Email exchange with S. Brown re: HSRE request to terminate lease | 0.2 | 133.00 |
| 10/19/20 | AHI | Review of Bellet lease re: effect of termination | 0.7 | 465.50 |
| 10/19/20 | AHI | Telephone call to V. Marriott re: HSRE request to terminate lease | 0.1 | 66.50 |
| 10/19/20 | AHI | Telephone call from S. Brown re: Bellet – water damage issues | 0.1 | 66.50 |
| 10/19/20 | AHI | Email to J Dinome and A. Perno re: Bellet issues | 0.1 | 66.50 |
| 10/19/20 | MSB | Review of HSRE request for Lease termination | 0.2 | 137.00 |
| 10/20/20 | AHI | Review of HSRE amended motion for expedited hearing | 0.1 | 66.50 |
| 10/20/20 | AHI | Telephone call to V. Marriott re: HSRE motion | 0.1 | 66.50 |
| 10/20/20 | AHI | Review of HSRE order | 0.1 | 66.50 |
| 10/20/20 | AHI | Email to A. Wilen re: discussion with STC OpCo counsel on HSRE motion | 0.3 | 199.50 |
| 10/20/20 | AHI | Email to A. Wilen re: hearing date on HSRE motion | 0.1 | 66.50 |
| 10/20/20 | AHI | Email exchange with S. Brown re: HSRE motion | 0.1 | 66.50 |
| 10/20/20 | AHI | Prepare draft revised language re: HSRE motion | 0.5 | 332.50 |
| 10/20/20 | AHI | Conference call with A. Wilen re: HSRE motion and issues with order | 0.3 | 199.50 |
| 10/20/20 | AHI | Email to A. Sherman re: revised language for HSRE order | 0.2 | 133.00 |
| 10/20/20 | AHI | Email from A. Sherman re: revised language for HSRE order | 0.1 | 66.50 |
| 10/20/20 | AHI | Email to S. Brown re: revised language for HSRE order | 0.2 | 133.00 |
| 10/20/20 | MSB | Review of HSRE request for Lease termination, discuss legal analysis with A. Isenberg | 1.0 | 685.00 |
| 10/21/20 | AHI | Email from S. Brown re: HSRE order | 0.2 | 133.00 |
| 10/21/20 | AHI | Email to committee counsel re: form of HSRE order | 0.1 | 66.50 |
| 10/21/20 | AHI | Email from A. Sherman re: form of HSRE order | 0.1 | 66.50 |
| 10/21/20 | AHI | Review of revised HSRE order and certificate of counsel | 0.2 | 133.00 |
| 10/21/20 | AHI | Email to M. Minuti and J. Hampton re: HSRE order and certificate of counsel | 0.1 | 66.50 |
| 10/26/20 | AHI | Email from HSRE re: Bellet lease termination | 0.1 | 66.50 |

TOTAL HOURS   14.2

376719
00010
11/30/20

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2596052
Page 3

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Adam H. Isenberg | 10.5 | at | $665.00 | = | 6,982.50 |
| Mark Minuti | 2.5 | at | $760.00 | = | 1,900.00 |
| Michael S. Burg | 1.2 | at | $685.00 | = | 822.00 |

CURRENT FEES 9,704.50

Less 10% Discount -970.45
TOTAL FEES DUE 8,734.05

**TOTAL AMOUNT OF THIS  INVOICE** 8,734.05



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2596053 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 11/30/20 |
| Suite 900 | | | Client Number | 376719 |
| El Sengudo, CA 90245 | | | Matter Number | 00011 |

Re: Fee/Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 10/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/17/20 | REW | Review of all invoices and draft summaries for each category for Saul Ewing Arnstein & Lehr's fourteenth monthly fee application | 2.1 | 493.50 |
| 10/17/20 | REW | Prepare excel spreadsheet to be attached to Saul Ewing Arnstein & Lehr's fourteenth monthly fee application | 1.9 | 446.50 |
| 10/18/20 | REW | Draft Saul Ewing Arnstein & Lehr's fourteenth monthly fee application | 2.9 | 681.50 |
| 10/19/20 | REW | Revise and finalize Saul Ewing Arnstein & Lehr's fourteenth monthly fee application | 0.3 | 70.50 |
| 10/19/20 | REW | .pdf and electronic docketing of Saul Ewing Arnstein & Lehr's fourteenth monthly fee application | 0.3 | 70.50 |
| 10/19/20 | REW | Review of Saul Ewing's seventh, eighth and ninth monthly fee applications and draft charts for Saul Ewing's third interim fee application | 2.8 | 658.00 |
| 10/19/20 | MBD | Revise Saul Ewing's fourteenth monthly fee application | 0.4 | 180.00 |
| 10/20/20 | REW | Review of and revise certification of no objection for Saul Ewing Ewing's thirteenth monthly fee application | 0.1 | 23.50 |
| 10/20/20 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing Ewing's thirteenth monthly fee application | 0.2 | 47.00 |
| 10/20/20 | REW | Draft Saul Ewing's third interim fee application | 2.3 | 540.50 |
| 10/21/20 | MBD | Review of Saul Ewing's third interim fee application | 0.6 | 270.00 |
| 10/22/20 | JCH | Review of and revise draft Saul Ewing submission for September | 0.4 | 266.00 |
| 10/22/20 | MBD | Analysis of issues re: interim fee application | 0.2 | 90.00 |
| 10/23/20 | REW | Revise Saul Ewing's third interim fee application per comments from M. DiSabatino | 0.8 | 188.00 |
| 10/23/20 | REW | Correspondence with M. DiSabatino re: revised Saul Ewing's third interim fee application | 0.2 | 47.00 |
| 10/26/20 | MBD | Review of revised interim fee application | 0.3 | 135.00 |

376719
00011
11/30/20

Philadelphia Academic Health System, LLC, et. al
Fee/Employment Applications (Saul Ewing)

Invoice Number  2596053
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/27/20 | MBD | Analysis of issues re: third interim fee application | 0.5 | 225.00 |
| | | TOTAL HOURS | 16.3 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|------|--------|------|-------|
| Robyn E. Warren | 13.9 | at | $235.00 | = | 3,266.50 |
| Jeffrey C. Hampton | 0.4 | at | $665.00 | = | 266.00 |
| Monique B. DiSabatino | 2.0 | at | $450.00 | = | 900.00 |

| | | |
|---|---|---|
| CURRENT FEES | | 4,432.50 |
| Less 10% Discount | | -443.25 |
| TOTAL FEES DUE | | 3,989.25 |

**TOTAL AMOUNT OF THIS  INVOICE**           3,989.25

37827723.1 12/29/2020



| Philadelphia Academic Health System, LLC | Invoice Number | 2596628 |
|---|---|---|
| 222 N. Sepulveda Blvd. | Invoice Date | 12/03/20 |
| Suite 900 | Client Number | 376719 |
| El Sengudo, CA 90245 | Matter Number | 00012 |

Re:     Fee/Employment Applications (Other Professionals)

FOR PROFESSIONAL SERVICES RENDERED THROUGH  10/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/01/20 | AHI | Email from B. Greiman re: signed Centurion agreement | 0.1 | 66.50 |
| 10/01/20 | AHI | Email to A. Wilen re: Centurion agreement | 0.1 | 66.50 |
| 10/01/20 | MM | Follow up e-mail to Dr. Kennedy re: withdrawal of objection of Eisner's monthly fee report | 0.2 | 152.00 |
| 10/02/20 | MM | Review of, revise and coordinate filing of motion to supplement Centurion retention agreement | 0.5 | 380.00 |
| 10/02/20 | REW | E-mail and telephone call with A. Isenberg re: supplemental retention of Centurion | 0.2 | 47.00 |
| 10/02/20 | REW | Review of and revise supplemental retention application of Centurion | 0.6 | 141.00 |
| 10/02/20 | REW | Assemble exhibits for supplemental retention application of Centurion | 0.2 | 47.00 |
| 10/02/20 | REW | .pdf and electronic docketing of supplemental retention application of Centurion | 0.2 | 47.00 |
| 10/05/20 | MM | E-mails with Dr. Kennedy re: withdrawal of objection to EisnerAmper's monthly staffing report | 0.2 | 152.00 |
| 10/09/20 | MM | E-mail to R. Warren re: filing Dr. Kennedy's withdrawal | 0.1 | 76.00 |
| 10/09/20 | REW | Electronic docketing of notice of withdrawal of letter objection of Dr. Kennedy | 0.1 | 23.50 |
| 10/09/20 | REW | Review of and revise certification of no objection for EisnerAmper's August monthly staffing report | 0.1 | 23.50 |
| 10/09/20 | REW | .pdf and electronic docketing of certification of no objection for EisnerAmper's August monthly staffing report | 0.2 | 47.00 |
| 10/09/20 | REW | Review of and revise EisnerAmper's fifteenth monthly staffing report | 0.2 | 47.00 |
| 10/09/20 | REW | Assemble exhibits for EisnerAmper's fifteenth monthly staffing report | 0.2 | 47.00 |

376719
00012
12/03/20

Philadelphia Academic Health System, LLC, et. al
Fee/Employment Applications (Other Professionals)

Invoice Number  2596628
Page 2

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/09/20 | REW | .pdf and electronic docketing of EisnerAmper's fifteenth monthly staffing report | 0.2 | 47.00 |
| 10/09/20 | MBD | Draft certification of no objection for Eisner's fourteenth monthly staffing report | 0.2 | 90.00 |
| 10/09/20 | MBD | Finalize Eisner's fifteenth monthly staffing report in preparation for filing | 0.2 | 90.00 |
| 10/20/20 | REW | Review of and revise certification of no objection for EisnerAmper's monthly staffing report | 0.1 | 23.50 |
| 10/20/20 | REW | .pdf and electronic docketing of certification of no objection for EisnerAmper's monthly staffing report | 0.2 | 47.00 |
| 10/29/20 | MAM | Prepare fifth ordinary course professional quarterly fee statement | 0.3 | 94.50 |
| 10/30/20 | MBD | Review of quarterly report for ordinary course professionals | 0.1 | 45.00 |
| 10/30/20 | MBD | Analysis of correspondence from J. Rosenfeld, M. Minuti and J. O'Dea re: privilege issues | 0.2 | 90.00 |
| 10/30/20 | MAM | Draft follow-up email to client re: request for ordinary course professionals quarterly statement information | 0.1 | 31.50 |
| 10/30/20 | MAM | Finalize Ordinary Course Professionals Fifth Quarterly Statement | 0.2 | 63.00 |
| | | TOTAL HOURS | 5.0 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Melissa A. Martinez | 0.6 | at | $315.00 | = | 189.00 |
| Robyn E. Warren | 2.5 | at | $235.00 | = | 587.50 |
| Adam H. Isenberg | 0.2 | at | $665.00 | = | 133.00 |
| Mark Minuti | 1.0 | at | $760.00 | = | 760.00 |
| Monique B. DiSabatino | 0.7 | at | $450.00 | = | 315.00 |

|  |  |
|---|---|
| CURRENT FEES | 1,984.50 |
| Less 10% Discount | -198.45 |
| TOTAL FEES DUE | 1,786.05 |

**TOTAL AMOUNT OF THIS  INVOICE**                1,786.05



SAUL EWING
ARNSTEIN
& LEHR LLP

| | | |
|---|---|---|
| Philadelphia Academic Health System, LLC | Invoice Number | 2596656 |
| 222 N. Sepulveda Blvd. | Invoice Date | 12/03/20 |
| Suite 900 | Client Number | 376719 |
| El Sengudo, CA 90245 | Matter Number | 00016 |

Re:    Litigation: Contested Matters and Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH  10/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/01/20 | AHI | Email exchange with C. Contreras Martinez re: HSRE discovery status | 0.2 | 133.00 |
| 10/01/20 | AHI | Analysis of strategic issues re: discovery and litigation theories | 0.5 | 332.50 |
| 10/01/20 | AHI | Review of memo re: privilege issues | 0.4 | 266.00 |
| 10/01/20 | AHI | Email exchange with G. Geekie re: call on litigation theories | 0.1 | 66.50 |
| 10/01/20 | AHI | Further analysis of privilege issues | 0.2 | 133.00 |
| 10/01/20 | MM | E-mails with E. Geekie re: call to discuss possible claims | 0.2 | 152.00 |
| 10/01/20 | MM | Call with J. Hampton re: privilege issues | 0.2 | 152.00 |
| 10/01/20 | MM | Review of research on privilege issues | 0.8 | 608.00 |
| 10/01/20 | MM | Execute and circulate common interest agreement | 0.2 | 152.00 |
| 10/01/20 | JCH | Analysis of common interest privilege analysis | 0.4 | 266.00 |
| 10/01/20 | JCH | Conference with M. Minuti re: Committee document requests | 0.3 | 199.50 |
| 10/01/20 | JCH | Analysis of common interest issues and application of same | 0.8 | 532.00 |
| 10/01/20 | ASK | Analysis of privilege issues relating to document review and production. | 0.2 | 127.00 |
| 10/01/20 | ASK | Review document review status. | 0.2 | 127.00 |
| 10/01/20 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 3.8 | 1,292.00 |
| 10/01/20 | JKW | Review and analyze background information in anticipation of document review project of documents for responsiveness to the committee of creditor's document requests and to further the investigation against claims of non-debtor entities. | 0.2 | 63.00 |
| 10/01/20 | JDR | Review and analyze documents for responsiveness to creditors' committee requests | 4.0 | 1,440.00 |

376719
00016
12/03/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2596656
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/01/20 | JAM | Review and analyze documents and filings to assist in the development of legal and factual theories to assist in the furtherance of potential claims | 1.3 | 396.50 |
| 10/01/20 | CMT | Review and analyze documents for claims against non-debtor entities | 6.7 | 1,909.50 |
| 10/01/20 | CC | Internal email regarding HSRE Closing Binder | 0.2 | 90.00 |
| 10/01/20 | CC | Review and annotate documents from Closing Binder | 0.8 | 360.00 |
| 10/01/20 | CC | Review and annotate documents from Closing Binder | 1.0 | 450.00 |
| 10/01/20 | EJG | Review interview notes and potential claim memo; prepare for team call. | 1.2 | 834.00 |
| 10/01/20 | MGN | Review research related to common interest privilege in preparation for follow-up call with M. Minuti regarding same. | 0.8 | 468.00 |
| 10/01/20 | ZBK | Review documents in for responsiveness to request for production of documents and for privilege and work product issues | 0.5 | 130.00 |
| 10/01/20 | SAM | Analyze potential claims against non-debtor insiders | 1.5 | 390.00 |
| 10/01/20 | RRS | Document review via Relativity re: responsiveness to the Creditor Committee's document requests and potential claims against non-debtor insiders | 4.8 | 1,248.00 |
| 10/01/20 | CRM | Review and analyze documents for responsiveness to creditor's demands. | 3.8 | 1,159.00 |
| 10/02/20 | AHI | Analysis of strategic issues re: discovery | 0.6 | 399.00 |
| 10/02/20 | AHI | Review of materials and memos re: privilege issues | 0.9 | 598.50 |
| 10/02/20 | AHI | Conference call with G. Geekie re: litigation issues | 0.9 | 598.50 |
| 10/02/20 | AHI | Analysis of strategic issues re: litigation theories | 0.2 | 133.00 |
| 10/02/20 | MM | Call with J. Hampton, A. Kline and S. Simon re: dealing with documents subject to alleged privilege | 0.7 | 532.00 |
| 10/02/20 | MM | Call with E. Geekie re: potential claims | 0.8 | 608.00 |
| 10/02/20 | MM | Call with M. Novick re: common interest privilege | 0.7 | 532.00 |
| 10/02/20 | JCH | Review and analyze memorandum re: legal analysis re: waiver of joint privilege | 0.4 | 266.00 |
| 10/02/20 | JCH | Conference with case team re: common interest and joint proceeding issues and analysis | 0.8 | 532.00 |
| 10/02/20 | JCH | Further develop estate claim theories of liability re: related entities | 0.8 | 532.00 |
| 10/02/20 | ASK | Analysis of privilege issues and questions raised by creditors' committee on the same. | 0.5 | 317.50 |
| 10/02/20 | ASK | Review documents further to responsiveness review for document requests from creditors' committee.. | 0.2 | 127.00 |

376719
00016
12/03/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2596656
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/02/20 | ASK | Revise and finalize memorandum analyzing privilege issues related to document review. | 0.4 | 254.00 |
| 10/02/20 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 2.3 | 782.00 |
| 10/02/20 | JKW | Review and analyze background information in anticipation of document review project of documents for responsiveness to the committee of creditor's document requests and to further the investigation against claims of non-debtor entities. | 0.6 | 189.00 |
| 10/02/20 | JDR | Review and analyze documents for responsiveness to creditors' committee requests | 2.1 | 756.00 |
| 10/02/20 | JDR | Analyze review statistics and forward analysis to reviewers with plan for next steps in review | 0.4 | 144.00 |
| 10/02/20 | JAM | Review and analyze documents and filings to assist in the development of legal and factual theories to assist in the furtherance of potential claims | 6.1 | 1,860.50 |
| 10/02/20 | CMT | Review and analyze documents for responsiveness related to committee of unsecured creditors document request | 2.8 | 798.00 |
| 10/02/20 | CC | Finalize draft requests for production of documents and forward same to Isenberg for review and comment | 2.2 | 990.00 |
| 10/02/20 | EJG | Case team call re: potential estate claims analysis issues | 1.3 | 903.50 |
| 10/02/20 | MGN | Prepare for and participate in telephone conference with M. Minuti discussing research relating to common interest privilege as to documents shared between the Debtor, Creditors Committee and non-debtor entities | 1.0 | 585.00 |
| 10/02/20 | RRS | Document review via Relativity re: responsiveness to the Creditor Committee's document requests and potential claims against non-debtor insiders | 5.5 | 1,430.00 |
| 10/02/20 | CRM | Review and analyze documents for responsiveness to creditor's committee document request | 3.0 | 915.00 |
| 10/02/20 | ALB | Review and analyze documents and filings to assist in determining potential legal and factual theories | 1.9 | 722.00 |
| 10/02/20 | SPS | Assess and analyze impact of potential claims of common-interest and/or joint client exceptions to disclosure of certain e-mail communications | 0.7 | 266.00 |
| 10/02/20 | SPS | Review debtor's e-mail communications for responsiveness and privilege in furtherance of responding to Committee of Unsecured Creditors' discovery requests. | 2.6 | 988.00 |
| 10/03/20 | AHI | Email to M. Minuti re: HSRE discovery | 0.1 | 66.50 |
| 10/03/20 | MM | E-mail from A. Isenberg re: 2004 topics | 0.1 | 76.00 |
| 10/03/20 | JCH | Preliminary review and analysis of draft 2004 requests | 0.4 | 266.00 |

376719
00016
12/03/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2596656
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/03/20 | JDR | Review and analyze documents for responsiveness to creditors' committee requests | 1.8 | 648.00 |
| 10/03/20 | ALB | Review and analyze documents and filings to assist in determining potential legal and factual theories | 2.1 | 798.00 |
| 10/04/20 | AHI | Review of and revise draft 2004 examination re: HSRE | 1.7 | 1,130.50 |
| 10/04/20 | AHI | Review of additional key documents re: litigation analysis | 0.3 | 199.50 |
| 10/04/20 | MM | E-mail to J. Rosenfeld and A. Kline re: document review | 0.2 | 152.00 |
| 10/04/20 | MM | Preliminary review of document request | 0.2 | 152.00 |
| 10/04/20 | MM | E-mails with J. Hampton re: review of document request | 0.2 | 152.00 |
| 10/04/20 | JCH | Review of correspondence with document review team re: update regarding tagged documents and production generally | 0.2 | 133.00 |
| 10/04/20 | JCH | Review of file materials re: Huron role in ASA transaction | 0.2 | 133.00 |
| 10/04/20 | JCH | Analysis of options for proceeding to mediation re: estate claims in light of status of document production | 0.3 | 199.50 |
| 10/04/20 | ASK | Analysis of potential causes of action and claims against non-debtor insiders. | 0.1 | 63.50 |
| 10/04/20 | ASK | Review document production and timing and status of the same. | 0.2 | 127.00 |
| 10/04/20 | ASK | Review documents further to analysis of potential claims against non-debtor insiders. | 0.2 | 127.00 |
| 10/04/20 | JDR | Review and analyze documents for responsiveness to creditors' committee requests | 4.3 | 1,548.00 |
| 10/04/20 | JDR | Exchange emails with M. Minuti and A. Klein regarding key documents and document review pace | 0.5 | 180.00 |
| 10/05/20 | AHI | Analysis of strategic issues re: discovery | 0.5 | 332.50 |
| 10/05/20 | AHI | Email to C. Contreras Martinez re: HSRE discovery | 0.1 | 66.50 |
| 10/05/20 | AHI | Email to M. Minuti re: consent order on discovery | 0.3 | 199.50 |
| 10/05/20 | AHI | Telephone call from C. Contreras Martinez re: draft HSRE discovery | 0.8 | 532.00 |
| 10/05/20 | AHI | Email from M. Minuti re: privilege log | 0.2 | 133.00 |
| 10/05/20 | MM | E-mail to J. Rosenfeld re: document review | 0.1 | 76.00 |
| 10/05/20 | MM | E-mail from S. Simon re: document review | 0.1 | 76.00 |
| 10/05/20 | MM | Review of e-mails between J. Hampton and J. Rosenfeld re: status of document review | 0.2 | 152.00 |
| 10/05/20 | MM | Review of documents identified by S. Simon | 0.7 | 532.00 |
| 10/05/20 | MM | Telephone call with J. Hampton re: document review | 0.2 | 152.00 |
| 10/05/20 | MM | E-mails with Tenet & Conifer's counsel re: case inquiry | 0.2 | 152.00 |

376719  
00016  
12/03/20

Philadelphia Academic Health System, LLC, et. al  
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2596656  
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/05/20 | MM | E-mails with E. Geekie re: Huron retention and payment | 0.2 | 152.00 |
| 10/05/20 | MM | E-mail with J. Hampton re: possible background party interviews | 0.2 | 152.00 |
| 10/05/20 | MM | Review of MBNF parties' privilege log | 0.3 | 228.00 |
| 10/05/20 | MM | E-mail MBNF parties' privilege log to A. Kline and J. Rosenfeld | 0.1 | 76.00 |
| 10/05/20 | MM | E-mails between Committee counsel and MBNF parties re: privilege log | 0.2 | 152.00 |
| 10/05/20 | MM | Call with J. Hampton re: MBNF privilege log | 0.2 | 152.00 |
| 10/05/20 | JCH | Correspondence with case team re: potential additional party to interview and background of same | 0.2 | 133.00 |
| 10/05/20 | ASK | Review status of document review and analysis of issues and questions raised in the same. | 0.2 | 127.00 |
| 10/05/20 | ASK | Review documents further to analysis of potential claims against non-debtor insiders. | 0.1 | 63.50 |
| 10/05/20 | ASK | Review and analysis of Freedman privilege log. | 0.2 | 127.00 |
| 10/05/20 | DAS | Review and analyze documents for responsiveness to creditors' committee documents requests and relevant issues for defenses and counterclaims | 3.6 | 1,224.00 |
| 10/05/20 | JKW | Review and analyze background information in anticipation of document review project of documents for responsiveness to the creditor's committee document requests and to further the investigation against claims of non-debtor entities | 1.1 | 346.50 |
| 10/05/20 | JDR | Exchange emails with LSS developing strategy for upcoming production | 0.2 | 72.00 |
| 10/05/20 | JDR | Review and analyze documents for responsiveness to creditors' committee requests | 4.8 | 1,728.00 |
| 10/05/20 | JDR | Develop strategy for sharing discovery with creditors' committee with M. Minuti | 0.7 | 252.00 |
| 10/05/20 | CMT | Review and analyze documents for claims against non-debtor entities | 3.0 | 855.00 |
| 10/05/20 | CC | Email exchange and telephone conference with email exchange with Isenberg re: 2004 document requests | 1.0 | 450.00 |
| 10/05/20 | CC | Email exchange with Isenberg regarding: Master Lease | 0.3 | 135.00 |
| 10/05/20 | CC | Review and edit 2004 topics | 0.3 | 135.00 |
| 10/05/20 | CC | Incorporate 2004 topics outline into draft requests | 0.5 | 225.00 |
| 10/05/20 | SAM | Continue review of company historical documents for potential claims against non-debtor insiders | 1.6 | 416.00 |
| 10/05/20 | RRS | Document review via Relativity re: responsiveness to the Creditor Committee's document requests and potential claims against non-debtor insiders | 3.9 | 1,014.00 |

376719
00016
12/03/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2596656
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/05/20 | CRM | Review and analyze documents for responsiveness to creditor's demands. | 1.9 | 579.50 |
| 10/06/20 | AHI | Review of emails re: litigation analysis | 0.4 | 266.00 |
| 10/06/20 | AHI | Review of real estate leases re: litigation analysis | 1.6 | 1,064.00 |
| 10/06/20 | AHI | Email to M. DiSabatino re: insider claims | 0.1 | 66.50 |
| 10/06/20 | AHI | Conference call with committee counsel re: litigation theories and discovery disputes | 0.9 | 598.50 |
| 10/06/20 | AHI | Analysis of strategic issues re: litigation theories and discovery | 0.2 | 133.00 |
| 10/06/20 | JFO | E-mail exchange with M. Minuti re: call to discuss privilege issues | 0.1 | 82.50 |
| 10/06/20 | JFO | Review of e-mail from M. Minuti re: background | 0.3 | 247.50 |
| 10/06/20 | JFO | Conference call with M. Minuti re: privilege issues | 1.4 | 1,155.00 |
| 10/06/20 | JFO | Review of organizational chart re: analysis of privilege issues | 0.2 | 165.00 |
| 10/06/20 | JFO | E-mail exchange with M. Minuti re: staffing | 0.1 | 82.50 |
| 10/06/20 | MM | Detailed e-mail to J. O'Dea re: privilege issues | 0.4 | 304.00 |
| 10/06/20 | MM | E-mails and telephone call with J. Hampton re: privilege issues | 0.4 | 304.00 |
| 10/06/20 | MM | Telephone call with A. Kline re: privilege issues | 0.2 | 152.00 |
| 10/06/20 | MM | Call with J. Hampton and J. O'Dea re: document production | 1.4 | 1,064.00 |
| 10/06/20 | MM | Follow up call with J. Hampton re: document production | 0.2 | 152.00 |
| 10/06/20 | MM | E-mail to S. Bilus re: privilege law | 0.1 | 76.00 |
| 10/06/20 | MM | E-mail to J. O'Dea re: analysis and research on privilege issues | 0.2 | 152.00 |
| 10/06/20 | JCH | Review and analyze PAHH comments to protective order and note comments to same | 0.4 | 266.00 |
| 10/06/20 | JCH | Review and analyze additional documents tagged for review for Committee production | 0.9 | 598.50 |
| 10/06/20 | JCH | Conference with M. Minuti re: document production strategy | 0.6 | 399.00 |
| 10/06/20 | JCH | Conference with J. O'Dea re: analysis of privilege and waiver issues | 1.4 | 931.00 |
| 10/06/20 | JCH | Develop proposal re: resolution of open issues from production protocol | 0.4 | 266.00 |
| 10/06/20 | ASK | Review status of protective order with creditors' committee and anticipated document production timing. | 0.2 | 127.00 |
| 10/06/20 | DAS | Review and analyze documents for responsiveness to creditors' committee document requests and relevant issues for defenses and counterclaims | 1.6 | 544.00 |
| 10/06/20 | JKW | Review and analyze background information in anticipation of document review project of documents for responsiveness to the creditors' committee document requests and to further the investigation against claims of non-debtor entities | 0.4 | 126.00 |

376719
00016
12/03/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2596656
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/06/20 | JDR | Review and analyze documents for responsiveness to creditors' committee requests | 6.5 | 2,340.00 |
| 10/06/20 | JDR | Draft and send message to review team detailing plans for review moving forward and status of review | 0.4 | 144.00 |
| 10/06/20 | CMT | Review and analyze documents for claims against non-debtor entities | 4.1 | 1,168.50 |
| 10/06/20 | CMT | Review and analyze documents for responsiveness related to committee of unsecured creditors document request | 4.0 | 1,140.00 |
| 10/06/20 | CC | Email exchanges with Isenberg regarding: Master Lease | 0.2 | 90.00 |
| 10/06/20 | CC | Receive and review Master Lease and Closing Binder for work on requests for production of documents | 1.2 | 540.00 |
| 10/06/20 | CC | Continued work on drafting and revising requests for production of documents | 1.5 | 675.00 |
| 10/06/20 | ZBK | Review documents for responsiveness to requests for production and for privilege and confidentiality issues | 1.6 | 416.00 |
| 10/06/20 | SAM | Review company historical documents for potential claims against non-debtor insiders | 2.0 | 520.00 |
| 10/06/20 | RRS | Document review via Relativity re: responsiveness to the Creditor Committee's document requests and potential claims against non-debtor insiders | 2.9 | 754.00 |
| 10/06/20 | CRM | Review and analyze documents for responsiveness to creditor's committee document request | 3.5 | 1,067.50 |
| 10/06/20 | SPS | Assess and analyze impact of potential claims of common-interest and/or joint client exceptions to disclosure of e-mail communications between certain entities | 3.5 | 1,330.00 |
| 10/07/20 | AHI | Email from committee re: key documents and review of same | 1.2 | 798.00 |
| 10/07/20 | AHI | Analysis of strategic issues re: litigation theories | 0.4 | 266.00 |
| 10/07/20 | JFO | E-mail exchange with Mark Minuti re: factual background | 0.1 | 82.50 |
| 10/07/20 | JFO | E-mail exchange with S. Bilus re: scope of privilege issues to be examined | 0.2 | 165.00 |
| 10/07/20 | JFO | E-mail exchange with S. Bilus re: coordination of call to discuss background and privilege issues | 0.1 | 82.50 |
| 10/07/20 | JFO | Compose e-mail to M. Minuti re: requests for additional background information | 0.3 | 247.50 |
| 10/07/20 | JFO | Review of background information from M. Minuti | 0.4 | 330.00 |
| 10/07/20 | JFO | Conference call with M. Minuti re: background and strategy | 0.6 | 495.00 |
| 10/07/20 | JFO | Review of Committee's document requests | 0.4 | 330.00 |
| 10/07/20 | JFO | Review of Committee's search terms directed to the Debtors | 0.2 | 165.00 |
| 10/07/20 | JFO | E-mail exchange with J. Hampton re: Committee document requests | 0.1 | 82.50 |

376719
00016
12/03/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2596656
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/07/20 | JFO | Draft update to M. Minuti re: PAHS Privilege Issues | 0.2 | 165.00 |
| 10/07/20 | JFO | Call with ARB and PMH re: background and privilege issues | 0.8 | 660.00 |
| 10/07/20 | JFO | Draft Memo to ARB and PMH outlining privilege issues and plan for moving forward | 1.7 | 1,402.50 |
| 10/07/20 | MM | E-mail to/from J. O'Dea re: privilege research and analysis | 0.2 | 152.00 |
| 10/07/20 | MM | Further e-mails with J. O'Dea re: background information and documents | 0.4 | 304.00 |
| 10/07/20 | JCH | Continued review and analysis of certain tagged documents re: estate claim analysis | 0.9 | 598.50 |
| 10/07/20 | ASK | Review documents further to analysis of potential claims against non-debtor insiders. | 0.1 | 63.50 |
| 10/07/20 | PMH | Call with J. O'Dea and S. Bilus re: privilege analysis concerning electronic records | 0.6 | 285.00 |
| 10/07/20 | PMH | Review memoranda and research concerning privilege issues relating to electronic records | 0.4 | 190.00 |
| 10/07/20 | PMH | Review J. O'Dea analysis of issues relevant to privilege determination on electronic records | 0.2 | 95.00 |
| 10/07/20 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 6.9 | 2,346.00 |
| 10/07/20 | ARB | Correspond with J. O'Dea regarding matter and review related documents. | 0.4 | 198.00 |
| 10/07/20 | JDR | Review and analyze documents for responsiveness to creditors' committee requests | 2.4 | 864.00 |
| 10/07/20 | CCB | Review and analyze case law re: privilege of attorney-client and subject matter privilege. | 1.0 | 305.00 |
| 10/07/20 | CCB | Review and analyze case law re: definition of scope of subject matter waiver | 2.5 | 762.50 |
| 10/07/20 | CCB | Review federal rules and corresponding notes re: attachment of subject matter waiver privilege. | 1.0 | 305.00 |
| 10/07/20 | CMT | Review and analyze documents for responsiveness related to committee of unsecured creditors document request | 1.3 | 370.50 |
| 10/07/20 | CC | Revise HSRE 2004 topic outline | 0.5 | 225.00 |
| 10/07/20 | CC | Draft and finalize revisions to requests for production to incorporate topic outline and subject matter provisions | 4.2 | 1,890.00 |
| 10/07/20 | ZBK | Review documents for responsiveness to requests for production and for privilege and confidentiality issues | 3.3 | 858.00 |
| 10/07/20 | SAM | Continue review of company historical documents for possible causes of action | 3.0 | 780.00 |

376719
00016
12/03/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2596656
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/07/20 | RRS | Document review via Relativity re: responsiveness to the Creditor Committee's document requests and potential claims against non-debtor insiders | 6.0 | 1,560.00 |
| 10/07/20 | CRM | Review and analyze documents for responsiveness to creditor's demands. | 3.0 | 915.00 |
| 10/07/20 | SPS | Review documents for responsiveness and privilege in furtherance of responding to Committee of Unsecured Creditors' discovery requests. | 1.6 | 608.00 |
| 10/07/20 | SPS | Begin preparation of analytical memorandum concerning impact of potential claims of common-interest and/or joint client exceptions | 3.8 | 1,444.00 |
| 10/08/20 | AHI | Email exchange with J. Hampton re: lease economics | 0.1 | 66.50 |
| 10/08/20 | AHI | Analysis of strategic issues re: real estate leases | 0.2 | 133.00 |
| 10/08/20 | AHI | Email to B. Crocitto re: real estate leases | 0.2 | 133.00 |
| 10/08/20 | AHI | Review of and revise HSRE 2004 examination | 2.8 | 1,862.00 |
| 10/08/20 | JFO | Review of PAHS e-mail policy and related documents | 0.4 | 330.00 |
| 10/08/20 | JFO | Review of management agreement | 0.6 | 495.00 |
| 10/08/20 | JFO | Review of stipulated protective order | 0.3 | 247.50 |
| 10/08/20 | JFO | E-mail exchange with M. Minuti re: recent common interest privilege decision | 0.1 | 82.50 |
| 10/08/20 | JFO | Review of recent common interest precedent | 0.4 | 330.00 |
| 10/08/20 | JFO | E-mail exchange with S. Bilus re: attorney-client privilege issues and research | 0.3 | 247.50 |
| 10/08/20 | JFO | E-mail exchange with M. Minuti re: additional investigation of privilege issues | 0.2 | 165.00 |
| 10/08/20 | JFO | Review of P. Hromisin memo re: controlling law for privilege analysis | 0.2 | 165.00 |
| 10/08/20 | JFO | Compose e-mail to P. Hromisin re: controlling law for privilege analysis | 0.7 | 577.50 |
| 10/08/20 | JFO | Compose e-mail to P. Hromisin re: status of privilege analysis and open issues | 0.4 | 330.00 |
| 10/08/20 | JFO | E-mail exchange with P. Hromisin re: contract review | 0.1 | 82.50 |
| 10/08/20 | JFO | Compose e-mail to P. Hromisin re: background for privilege analysis | 0.1 | 82.50 |
| 10/08/20 | JFO | Review of recent privilege decision | 0.3 | 247.50 |
| 10/08/20 | JFO | E-mail exchange with P. Hromisin re: additional background information for privilege analysis | 0.2 | 165.00 |
| 10/08/20 | JFO | Conference call with P. Hromisin re: privilege issues and strategy | 0.7 | 577.50 |
| 10/08/20 | JFO | Review of updated privilege waiver research | 0.3 | 247.50 |

376719
00016
12/03/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2596656
Page 10

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/08/20 | JFO | E-mail exchange with P. Hromisin re: background information for privilege analysis | 0.3 | 247.50 |
| 10/08/20 | JFO | E-mail exchange with S. Bilus re: ownership structure | 0.2 | 165.00 |
| 10/08/20 | MM | E-mails between J. Hampton and J. O'Dea re: document production issues | 0.2 | 152.00 |
| 10/08/20 | MM | Review of e-mail regarding Delaware case on privilege issues | 0.2 | 152.00 |
| 10/08/20 | MM | Telephone call with J. Hampton re: discovery issues | 0.2 | 152.00 |
| 10/08/20 | JCH | Conference with J. Dinome re: background information with respect to privilege analysis | 1.2 | 798.00 |
| 10/08/20 | JCH | Review and analyze various NTT agreements re: domain ownership, services provided, servers and related issues | 0.7 | 465.50 |
| 10/08/20 | JCH | Review and analyze correspondence and materials received from J. Dinome re: email policies regarding privilege analysis | 0.3 | 199.50 |
| 10/08/20 | ASK | Review and analysis of responsiveness issues further to document review and production. | 0.2 | 127.00 |
| 10/08/20 | PMH | Research jurisdiction and choice of law issues applicable to privilege analysis relating to Rule 2004 discovery requests | 1.7 | 807.50 |
| 10/08/20 | PMH | Review and analyze Rule 2004 discovery requests and relating order | 0.3 | 142.50 |
| 10/08/20 | PMH | Research scope and limitations of bankruptcy jurisdiction in core and non-core proceedings as related to privilege analysis | 0.7 | 332.50 |
| 10/08/20 | PMH | Draft analysis of jurisdiction and choice of law issues relating to privileges available in context of Rule 2004 discovery request | 0.6 | 285.00 |
| 10/08/20 | PMH | Call with J. Hampton and J. Dinome re: IT infrastructure and applicable agreements | 1.1 | 522.50 |
| 10/08/20 | PMH | Call with S. Bilus re: assessment of privileges applicable to electronic records | 0.2 | 95.00 |
| 10/08/20 | PMH | Call with S. Bilus and J. O'Dea re: strategy and research relating to assessment of privileges applicable to electronic records | 0.9 | 427.50 |
| 10/08/20 | PMH | Emails with G. Waterworth re: research on common interest privilege | 0.2 | 95.00 |
| 10/08/20 | PMH | Emails with C. Burns re: research on subject matter waiver | 0.2 | 95.00 |
| 10/08/20 | PMH | Correspondence with J. Dinome re: agreements applicable to users and vendors relating to electronic records | 0.4 | 190.00 |
| 10/08/20 | PMH | Review and analyze agreements and policies applicable to electronic records for use in privilege assessment | 0.4 | 190.00 |
| 10/08/20 | PMH | Research case law applying federal common law of privileges in context of Rule 2004 requests | 1.7 | 807.50 |

376719
00016
12/03/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2596656
Page 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/08/20 | PMH | Draft analysis of case law applying federal common law of privileges in context of Rule 2004 requests | 0.4 | 190.00 |
| 10/08/20 | PMH | Emails with J. O'Dea re: strategy for additional research relating to privilege analysis | 0.3 | 142.50 |
| 10/08/20 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 7.5 | 2,550.00 |
| 10/08/20 | ARB | Legal research regarding privilege issues | 5.7 | 2,821.50 |
| 10/08/20 | JKW | Review and analyze background information in anticipation of document review project of documents for responsiveness to the creditor's committee document requests and to further the investigation against claims of non-debtor entities | 0.5 | 157.50 |
| 10/08/20 | JDR | Review and analyze documents for responsiveness to creditors' committee requests | 6.6 | 2,376.00 |
| 10/08/20 | CCB | Review and analyze federal case law re: whether subject matter waiver exist with regard to privileges under federal law | 1.0 | 305.00 |
| 10/08/20 | JAM | Review and analyze documents and filings to assist in the development of legal and factual theories to assist in the furtherance of potential claims | 2.4 | 732.00 |
| 10/08/20 | GLW | Research and analyze case law regarding privilege issues | 5.1 | 1,453.50 |
| 10/08/20 | CMT | Review and analyze documents for responsiveness related to committee of unsecured creditors document request | 1.6 | 456.00 |
| 10/08/20 | SAM | Continue review of company historical document for potential claims against non-debtor insiders | 2.5 | 650.00 |
| 10/08/20 | RRS | Document review via Relativity re: responsiveness to the Creditor Committee's document requests and potential claims against non-debtor insiders | 3.8 | 988.00 |
| 10/08/20 | SPS | Review documents for privilege and responsiveness in furtherance of responding to requests from Creditors' Committee | 0.5 | 190.00 |
| 10/09/20 | AHI | Review of draft 2004 examination request (HSRE) | 7.8 | 5,187.00 |
| 10/09/20 | JFO | Review of S. Bilus update re: analysis of use of e-mail system | 0.3 | 247.50 |
| 10/09/20 | JFO | Review of legal research update re: privilege issue | 0.3 | 247.50 |
| 10/09/20 | JFO | Review of update from JCH re: contracts impacting privilege analysis | 0.3 | 247.50 |
| 10/09/20 | JFO | Review of updated research re: choice of law | 0.4 | 330.00 |
| 10/09/20 | JFO | E-mail exchange with MM re: planning call with Committee | 0.1 | 82.50 |
| 10/09/20 | MM | Review of e-mails regarding internal e-mail policies | 0.2 | 152.00 |
| 10/09/20 | MM | E-mail with Committee counsel re: call to discuss privilege issues | 0.2 | 152.00 |
| 10/09/20 | MM | E-mails with J. O'Dea re: call to discuss privilege issues | 0.2 | 152.00 |

376719  
00016  
12/03/20

Philadelphia Academic Health System, LLC, et. al  
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2596656  
Page 12

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/09/20 | JCH | Correspondence with J. Dinome of PAHS re: privilege analysis issues | 0.2 | 133.00 |
| 10/09/20 | JCH | Review and analyze draft 2004 exam request and note comments to same | 0.4 | 266.00 |
| 10/09/20 | ASK | Review documents further to analysis of potential claims against non-debtor insiders. | 0.3 | 190.50 |
| 10/09/20 | PMH | Call with S. Bilus re: IT policies and infrastructure as related to privilege waiver analysis | 0.5 | 237.50 |
| 10/09/20 | PMH | Correspondence with J. Dinome re: IT policies and infrastructure as related to privilege waiver analysis | 0.3 | 142.50 |
| 10/09/20 | PMH | Emails with S. Bilus and C. Burns re: analysis of subject matter waiver issues | 0.3 | 142.50 |
| 10/09/20 | PMH | Review C. Burns research re: subject matter waiver | 0.2 | 95.00 |
| 10/09/20 | PMH | Call with S. Bilus and G. Waterworth re: analysis of common interest privilege waiver | 0.3 | 142.50 |
| 10/09/20 | PMH | Call with S. Bilus re: privilege waiver analysis | 0.3 | 142.50 |
| 10/09/20 | PMH | Review and analyze case law re: subject matter waiver | 0.6 | 285.00 |
| 10/09/20 | PMH | Review policies and contracts concerning IT services for use in analysis of potential privilege waiver | 0.3 | 142.50 |
| 10/09/20 | PMH | Emails with G. Waterworth re: research on waiver of common interest privilege | 0.3 | 142.50 |
| 10/09/20 | PMH | Review and analyze case law re: waiver of common interest privilege | 0.4 | 190.00 |
| 10/09/20 | PMH | Research case law and rules re: joint-client privilege and waiver of same | 2.7 | 1,282.50 |
| 10/09/20 | PMH | Draft analysis of joint-client privilege and waiver of same | 0.4 | 190.00 |
| 10/09/20 | ARB | Review, analyze and draft finding re how Federal courts define the scope of subject matter disclosure at various parts of litigation | 2.2 | 1,089.00 |
| 10/09/20 | ARB | Research and analyze Federal case law re application of subject matter waiver to attorney-client and common-interest privilege | 1.8 | 891.00 |
| 10/09/20 | JKW | Review and analyze background information in anticipation of document review project of documents for responsiveness to the creditor's committee document requests and to further the investigation against claims of non-debtor entities | 0.7 | 220.50 |
| 10/09/20 | JDR | Review and analyze documents for responsiveness to creditors' committee requests | 5.3 | 1,908.00 |
| 10/09/20 | CCB | Review, analyze and draft findings re: how federal courts define the scope of subject matter disclosure at various parts of litigation | 2.2 | 671.00 |
| 10/09/20 | CCB | Research and analyze Federal Case law re: application of subject matter waver to attorney-client and common-interest privilege | 1.8 | 549.00 |

376719
00016
12/03/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2596656
Page 13

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/09/20 | GLW | Research and analyze case law regarding privilege issues | 7.4 | 2,109.00 |
| 10/09/20 | CMT | Review and analyze documents for responsiveness related to committee of unsecured creditors document request | 4.2 | 1,197.00 |
| 10/09/20 | ZBK | Review documents for responsiveness to requests for production of documents and for privilege and confidentiality issues | 1.3 | 338.00 |
| 10/09/20 | SAM | Continue review of company historical documents for potential claims against non-debtor insiders | 1.8 | 468.00 |
| 10/09/20 | RRS | Document review via Relativity re: responsiveness to the Creditor Committee's document requests and potential claims against non-debtor insiders | 7.7 | 2,002.00 |
| 10/10/20 | JFO | Review of common interest privilege and related research | 1.7 | 1,402.50 |
| 10/10/20 | JFO | Prepare for call with P. Hromisin to discuss privilege analysis and open issues | 0.8 | 660.00 |
| 10/10/20 | JFO | Review of attorney-client privilege research | 0.8 | 660.00 |
| 10/10/20 | JFO | Review of research and cases : joint client privilege | 0.7 | 577.50 |
| 10/10/20 | MM | E-mails with J. Hampton re: access to American Academic e-mail account | 0.2 | 152.00 |
| 10/10/20 | JCH | Review and analyze emails and materials accessed from system by user included in estate claim analysis | 0.6 | 399.00 |
| 10/10/20 | JCH | Correspondence with M. Minuti re: litigation hold letters to be developed | 0.2 | 133.00 |
| 10/10/20 | JCH | Develop areas of inquiry for discovery requests of certain targeted parties | 0.5 | 332.50 |
| 10/10/20 | PMH | Emails with G. Waterworth re: analysis of common interest privilege waiver | 0.2 | 95.00 |
| 10/10/20 | PMH | Emails with C. Burns re: research on subject matter waiver | 0.3 | 142.50 |
| 10/10/20 | PMH | Research joint-client privilege and waiver of same | 1.8 | 855.00 |
| 10/10/20 | PMH | Draft analysis of joint-client privilege and waiver of same | 0.4 | 190.00 |
| 10/10/20 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 1.8 | 612.00 |
| 10/10/20 | GLW | Research and analyze case law regarding privilege issues | 5.2 | 1,482.00 |
| 10/11/20 | AHI | Review of emails re: J. Freedman | 0.2 | 133.00 |
| 10/11/20 | AHI | Email from M. Minuti re: HSRE draft discovery | 0.1 | 66.50 |
| 10/11/20 | JFO | Review of update research re: Common Interest Privilege | 0.2 | 165.00 |
| 10/11/20 | JFO | Conference call with P. Hromisin re: finalizing privilege analysis | 1.6 | 1,320.00 |
| 10/11/20 | JFO | Prepare and outline analysis for privilege calls tomorrow | 1.5 | 1,237.50 |

376719
00016
12/03/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2596656
Page 14

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/11/20 | PMH | Emails with C. Burns and G. Waterworth re: research on nature of attorney-client privilege and common interest privilege | 0.2 | 95.00 |
| 10/11/20 | PMH | Research on applicability of Rule 2004 privilege analysis in adversary proceedings in bankruptcy | 0.4 | 190.00 |
| 10/11/20 | PMH | Research procedures relating to discovery disputes in bankruptcy proceeding | 0.4 | 190.00 |
| 10/11/20 | PMH | Call with J. O'Dea re: privilege analysis relating to electronic records | 1.5 | 712.50 |
| 10/11/20 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 2.3 | 782.00 |
| 10/11/20 | ARB | Review and analyze contract and SOWs between PAHS and vendor in connection with privilege issue | 0.4 | 198.00 |
| 10/11/20 | ARB | Call with J. O'Dea and P. Hromisin regarding legal research and strategy regarding privilege issues. | 1.6 | 792.00 |
| 10/11/20 | JDR | Review and analyze documents for responsiveness to creditors' committee requests | 2.2 | 792.00 |
| 10/11/20 | CCB | Review and analyze case law re: subject matter disclosures early in the discovery process | 2.5 | 762.50 |
| 10/11/20 | CCB | Review and analyze federal case law re: privilege disclosures during discovery | 2.5 | 762.50 |
| 10/11/20 | CCB | Review, analyze and collect federal case law to analyze the scope of privilege for an attorney | 1.8 | 549.00 |
| 10/11/20 | JAM | Review and analyze documents and filings to assist in the development of legal and factual theories to assist in the furtherance of potential claims | 1.8 | 549.00 |
| 10/11/20 | GLW | Draft a checklist summary of relevant elements in asserting applicable privilege | 0.5 | 142.50 |
| 10/11/20 | ZBK | Review documents for responsiveness to requests for production and for privilege and confidentiality issues | 1.0 | 260.00 |
| 10/12/20 | AHI | Email from J. Hampton re: HSRE discovery | 0.1 | 66.50 |
| 10/12/20 | AHI | Analysis of issues re: draft HSRE discovery | 0.8 | 532.00 |
| 10/12/20 | AHI | Revise HSRE discovery per J. Hampton comments | 0.5 | 332.50 |
| 10/12/20 | AHI | Review of documents obtained from committee re: litigation review | 0.3 | 199.50 |
| 10/12/20 | AHI | Conference call with committee counsel re: privilege issues | 0.6 | 399.00 |
| 10/12/20 | AHI | Analysis of issues re: privilege | 0.6 | 399.00 |
| 10/12/20 | AHI | Email exchange with M. Minuti re: discovery dispute and draft email from committee | 0.2 | 133.00 |

376719
00016
12/03/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2596656
Page 15

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/12/20 | JFO | Conference call with S. Bilus to discuss open privilege and follow-up issues | 0.7 | 577.50 |
| 10/12/20 | JFO | Notes/memo to file re: call with Committee counsel | 0.2 | 165.00 |
| 10/12/20 | JFO | Privilege analysis and prepare for calls with M. Minuti and counsel for Creditors Committee | 1.0 | 825.00 |
| 10/12/20 | JFO | Review of PMH memo re: elements of applicable privileges | 0.2 | 165.00 |
| 10/12/20 | JFO | Review of PMH update re: research on federal common interest privilege | 0.2 | 165.00 |
| 10/12/20 | JFO | E-mail exchange with PHM re: joint-client/co-client privilege | 0.1 | 82.50 |
| 10/12/20 | JFO | Review of corporate organization chart | 0.2 | 165.00 |
| 10/12/20 | JFO | Review of Non-Debtor Entities' Privilege Log | 0.4 | 330.00 |
| 10/12/20 | JFO | E-mail exchange with M. Minuti re: common interest issues raised by Creditor's Committee | 0.3 | 247.50 |
| 10/12/20 | JFO | Review of case authorities cited by Creditors Committee | 1.4 | 1,155.00 |
| 10/12/20 | JFO | Review of Securities Investor Protection Corp. v. Stratton Oakmon | 0.4 | 330.00 |
| 10/12/20 | JFO | Conference call with P. Hromisin re: privilege issues | 0.8 | 660.00 |
| 10/12/20 | JFO | Review of updated research re: Common Interest Privilege | 0.1 | 82.50 |
| 10/12/20 | JFO | Review of updated research re: controlling law for privilege analysis | 0.1 | 82.50 |
| 10/12/20 | JFO | Conference call with M. Minuti re: privilege issues and analysis | 1.0 | 825.00 |
| 10/12/20 | JFO | Conference call with M. Minuti and Committee counsel re: status and strategy | 1.2 | 990.00 |
| 10/12/20 | JFO | Review of article re: privilege issues | 0.3 | 247.50 |
| 10/12/20 | JFO | E-mail exchange with S. Bilus and P. Hromisin re: privilege research follow-up | 0.4 | 330.00 |
| 10/12/20 | JFO | Review of letter to Freedman's counsel following meet and confer | 0.2 | 165.00 |
| 10/12/20 | JFO | Review of C. Burns research update | 0.1 | 82.50 |
| 10/12/20 | MM | E-mails with J. O'Dea re: call with Committee to discuss privilege issues | 0.2 | 152.00 |
| 10/12/20 | MM | E-mails to coordinate call with Committee to discuss privilege issues | 0.2 | 152.00 |
| 10/12/20 | MM | E-mail to J. O'Dea re: MBNF privilege log | 0.2 | 152.00 |
| 10/12/20 | MM | E-mail from C. Falletta W. Pollak re: 9/17 letter response | 0.1 | 76.00 |
| 10/12/20 | MM | E-mail to J. O'Dea re: Committee discovery letter | 0.1 | 76.00 |
| 10/12/20 | MM | Review and comment upon e-mail from Committee on privilege issues | 0.2 | 152.00 |

376719
00016
12/03/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2596656
Page 16

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/12/20 | MM | Call with  J. O'Dea re: analysis of privilege issues | 1.0 | 760.00 |
| 10/12/20 | MM | Follow up call with J. O'Dea and J. Hampton re: privilege issues | 0.2 | 152.00 |
| 10/12/20 | JCH | Review of and revise 2004 Exam request draft | 0.4 | 266.00 |
| 10/12/20 | JCH | Develop case strategy re: Committee document production privilege issues | 0.7 | 465.50 |
| 10/12/20 | JCH | Conference with M. Minuti re: mediation strategy | 0.2 | 133.00 |
| 10/12/20 | JCH | Conference with J. O'Dea re: analysis of privilege issues | 1.0 | 665.00 |
| 10/12/20 | JCH | Further review updated memorandum re: privilege analysis regarding applicable law | 0.3 | 199.50 |
| 10/12/20 | JCH | Review and analyze draft correspondence from Committee counsel re: discovery demand | 0.2 | 133.00 |
| 10/12/20 | ASK | Analysis of potential claims against non-debtor insiders. | 0.5 | 317.50 |
| 10/12/20 | PMH | Research case law re: waiver of common interest and joint client privileges in bankruptcy proceedings | 1.1 | 522.50 |
| 10/12/20 | PMH | Call with S. Bilus and client re: IT infrastructure and policies as related to privilege analysis | 0.4 | 190.00 |
| 10/12/20 | PMH | Call with S. Bilus and client re: privilege analysis concerning electronic records | 0.2 | 95.00 |
| 10/12/20 | PMH | Call with S. Bilus and J. O'Dea re: IT infrastructure and policies as related to privilege analysis | 0.7 | 332.50 |
| 10/12/20 | PMH | Emails with S. Bilus and J. O'Dea re: case law relating to waiver in bankruptcy proceedings | 0.4 | 190.00 |
| 10/12/20 | PMH | Call with S. Bilus re: case law relating to waiver in bankruptcy proceedings | 0.1 | 47.50 |
| 10/12/20 | PMH | Call with S. Bilus and J. O'Dea re: research on privileges and waiver issues relating to electronic records | 0.7 | 332.50 |
| 10/12/20 | PMH | Emails with G. Waterworth and C. Burns re: additional research on privilege and waiver issues | 0.3 | 142.50 |
| 10/12/20 | PMH | Research case law re: elements of available privileges under federal common law | 1.4 | 665.00 |
| 10/12/20 | PMH | Draft analysis of elements of available privileges under federal common law | 0.4 | 190.00 |
| 10/12/20 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 3.5 | 1,190.00 |
| 10/12/20 | ARB | Review and analysis of NTT documents relating to privilege issue. | 0.3 | 148.50 |
| 10/12/20 | ARB | Calls with client and team regarding privilege issues. | 1.4 | 693.00 |
| 10/12/20 | ARB | Legal research regarding privilege issue | 2.1 | 1,039.50 |

376719
00016
12/03/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2596656
Page 17

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/12/20 | JKW | Review and analyze background information in anticipation of document review project of documents for responsiveness to the creditor's committee document requests and to further the investigation against claims of non-debtor entities | 0.3 | 94.50 |
| 10/12/20 | JDR | Analyze statistics of document review and draft and forward update regarding status of document review to M. Minuti | 0.3 | 108.00 |
| 10/12/20 | JDR | Review and analyze documents for responsiveness to creditors' committee document requests | 5.4 | 1,944.00 |
| 10/12/20 | JAM | Review and analyze documents and filings to assist in the development of legal and factual theories to assist in the furtherance of potential claims | 4.3 | 1,311.50 |
| 10/12/20 | CMT | Review and analyze documents for responsiveness related to committee of unsecured creditors document request | 4.6 | 1,311.00 |
| 10/12/20 | CC | Email exchange with Isenberg regarding: draft discovery requests | 0.2 | 90.00 |
| 10/12/20 | ZBK | Review documents for responsiveness to requests for production and for privilege and confidentiality issues | 0.4 | 104.00 |
| 10/12/20 | SAM | Continue review of company historical documents for potential claims against non-debtor insiders | 1.6 | 416.00 |
| 10/12/20 | RRS | Document review via Relativity re: responsiveness to the Creditor Committee's document requests and potential claims against non-debtor insiders | 7.3 | 1,898.00 |
| 10/12/20 | CRM | Review and analyze documents for responsiveness to creditor's demands. | 2.9 | 884.50 |
| 10/12/20 | SPS | Review documents for responsiveness and privilege in furtherance of Creditors' Committee's document requests. | 1.0 | 380.00 |
| 10/13/20 | AHI | Review of committee draft email re: discovery | 0.1 | 66.50 |
| 10/13/20 | AHI | Analysis of strategic and legal issues re: discovery | 0.9 | 598.50 |
| 10/13/20 | AHI | Further analysis of discovery issues | 0.3 | 199.50 |
| 10/13/20 | AHI | Review of draft revisions to email to debtor re: discovery dispute | 0.1 | 66.50 |
| 10/13/20 | AHI | Analysis of issues re: discovery dispute | 0.1 | 66.50 |
| 10/13/20 | JFO | Review of research update re: scope of attorney work product privilege | 0.4 | 330.00 |
| 10/13/20 | JFO | Review of additional research and cases re: common interest privilege | 0.5 | 412.50 |
| 10/13/20 | JFO | Prepare for call with M. Minuti re: PAHS Privilege Issues | 0.5 | 412.50 |
| 10/13/20 | JFO | Conference call with M. Minuti re: privilege issues and strategy | 0.9 | 742.50 |
| 10/13/20 | JFO | E-mail exchange with M. Minuti re: privilege issues | 0.3 | 247.50 |
| 10/13/20 | JFO | Revise and edit draft PAHS Privilege Framework | 0.3 | 247.50 |
| 10/13/20 | MM | E-mails with J. Hampton re: discovery issues | 0.2 | 152.00 |

376719
00016
12/03/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2596656
Page 18

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/13/20 | MM | Call with J. Hampton re: privilege issues | 0.5 | 380.00 |
| 10/13/20 | MM | Call with J. O'Dea and J. Hampton re: privilege analysis | 0.9 | 684.00 |
| 10/13/20 | MM | Summarize law / position of claims of privilege | 0.8 | 608.00 |
| 10/13/20 | MM | E-mails with J. Rosenfeld re: document production | 0.1 | 76.00 |
| 10/13/20 | JCH | Analysis of privilege analysis and disputes and alternatives to resolve same | 2.4 | 1,596.00 |
| 10/13/20 | JCH | Conference with J. O'Dea re: further analysis of priority and privilege waiver issues | 0.9 | 598.50 |
| 10/13/20 | JCH | Draft further revised term sheet  provisions for mediation implementation | 0.3 | 199.50 |
| 10/13/20 | ASK | Review documents identified as key in analysis of potential claims against non-debtor insiders. | 0.3 | 190.50 |
| 10/13/20 | PMH | Emails with C. Burns re: research on federal common law of privilege | 0.3 | 142.50 |
| 10/13/20 | PMH | Emails with J. O'Dea and S. Bilus re: privilege analysis concerning electronic records | 0.4 | 190.00 |
| 10/13/20 | PMH | Analyze case law re: elements of attorney client privilege | 0.4 | 190.00 |
| 10/13/20 | PMH | Emails with G. Waterworth re: research on common interest privilege | 0.3 | 142.50 |
| 10/13/20 | PMH | Review J. O'Dea and M. Minuti analysis re: privileges applicable to electronic records | 0.2 | 95.00 |
| 10/13/20 | DAS | Review and analyze documents for responsiveness to creditor's committee document requests and relevant issues for defenses and counterclaims | 4.6 | 1,564.00 |
| 10/13/20 | ARB | Correspond with J. O'Dea and P. Hromisin regarding strategy and analysis relating to privilege issues. | 0.3 | 148.50 |
| 10/13/20 | JDR | Review and analyze documents for responsiveness to creditors' committee requests | 1.4 | 504.00 |
| 10/13/20 | CCB | Research, analyze, and collect case law across 3rd Circuit to determine that scope of privilege regarding documents prepared with an eye toward litigation | 3.9 | 1,189.50 |
| 10/13/20 | GLW | Analyze and compile case law re privilege analysis and the common legal interest privilege | 0.8 | 228.00 |
| 10/13/20 | CMT | Review and analyze documents for claims against non-debtor entities | 3.6 | 1,026.00 |
| 10/13/20 | SAM | Continue review of company historical documents for potential claims against non-debtor insiders | 5.9 | 1,534.00 |
| 10/13/20 | RRS | Document review via Relativity re: responsiveness to the Creditor Committee's document requests and potential claims against non-debtor insiders | 7.2 | 1,872.00 |

376719
00016
12/03/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2596656
Page 19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/13/20 | CRM | Review and analyze documents for responsiveness for creditors' demands. | 2.1 | 640.50 |
| 10/13/20 | SPS | Review documents for privilege and responsiveness in furtherance of responding to Creditors' Committee's document requests. | 2.1 | 798.00 |
| 10/14/20 | AHI | Review of documents received from committee re: investigation | 2.0 | 1,330.00 |
| 10/14/20 | AHI | Analysis of strategic issues re: research needed on litigation theories | 1.0 | 665.00 |
| 10/14/20 | MM | E-mail from J. O'Dea re: privilege issues | 0.2 | 152.00 |
| 10/14/20 | MM | E-mail to J. Hampton re: call to discuss privilege issues | 0.1 | 76.00 |
| 10/14/20 | MM | E-mails with J. Rosenfeld re: claim research | 0.2 | 152.00 |
| 10/14/20 | MM | E-mails with J. Rosenfeld and J. Hampton re: background documents | 0.3 | 228.00 |
| 10/14/20 | MM | Call with J. Rosenfeld re: research issues / assignment | 1.0 | 760.00 |
| 10/14/20 | MM | Draft e-mail to W. Pollak re: privilege analysis | 0.8 | 608.00 |
| 10/14/20 | MM | E-mails with J. Hampton re: draft e-mail to W. Pollak on privilege analysis | 0.2 | 152.00 |
| 10/14/20 | JCH | Develop case strategy regarding document production issues raised by PAHH re: debtor production | 1.1 | 731.50 |
| 10/14/20 | JCH | Conference with possible consulting expert re: background and scope of proposed engagement | 0.4 | 266.00 |
| 10/14/20 | JCH | Review and analyze and revise draft correspondence to counsel to PAHH re: response to privilege assertions | 0.5 | 332.50 |
| 10/14/20 | DAS | Review and analyze documents for responsiveness to creditor's committee document requests and relevant issues for defenses and counterclaims | 1.3 | 442.00 |
| 10/14/20 | JKW | Review and analyze background information in anticipation of document review project of documents for responsiveness to the creditor's committee document requests and to further the investigation against claims of non-debtor entities | 2.0 | 630.00 |
| 10/14/20 | JDR | Participate in conference call with M. Minuti and J. Hampton regarding potential legal claims and developing a strategy for research in support of claims | 1.0 | 360.00 |
| 10/14/20 | JDR | Research potential estate claims | 0.8 | 288.00 |
| 10/14/20 | JDR | Develop and analyze list of potential claims on behalf of debtors, and evidentiary support, in advance of call with M. Minuti and J. Hampton regarding potential claims | 1.0 | 360.00 |
| 10/14/20 | JDR | Review and analyze documents for responsiveness to creditors' committee document requests | 2.4 | 864.00 |
| 10/14/20 | JAM | Review and analyze documents for potential legal and factual theories | 1.4 | 427.00 |

376719
00016
12/03/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2596656
Page 20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/14/20 | CMT | Review and analyze documents for responsiveness related to unsecured creditor's committee document request | 2.9 | 826.50 |
| 10/14/20 | ZBK | Review documents for responsiveness to requests for production and for privilege and confidentiality issues | 1.8 | 468.00 |
| 10/14/20 | RRS | Document review via Relativity re: responsiveness to the Creditor Committee's document requests and potential claims against non-debtor insiders | 4.3 | 1,118.00 |
| 10/15/20 | AHI | Review of draft email to J. Freedman counsel re: discovery issues | 0.4 | 266.00 |
| 10/15/20 | AHI | Email from M. Minuti re: draft email on discovery | 0.1 | 66.50 |
| 10/15/20 | AHI | Analysis of strategic issues re: discovery | 0.2 | 133.00 |
| 10/15/20 | AHI | Review of additional key documents | 0.4 | 266.00 |
| 10/15/20 | AHI | Analysis of strategic issues – committee discovery | 0.2 | 133.00 |
| 10/15/20 | AHI | Email from M. Minuti re: revised draft email to W. Pollack re: discovery | 0.1 | 66.50 |
| 10/15/20 | MM | Review of J. Hampton's comments to summary of privilege position | 0.2 | 152.00 |
| 10/15/20 | MM | Telephone call with J. Hampton re: summary of privilege position | 0.2 | 152.00 |
| 10/15/20 | MM | Review of and revise summary of privilege position | 0.3 | 228.00 |
| 10/15/20 | MM | E-mails with J. Rosenfeld re: number of alleged privileged documents | 0.2 | 152.00 |
| 10/15/20 | MM | Further e-mail to J. Hampton re: summary of privilege position | 0.3 | 228.00 |
| 10/15/20 | MM | E-mail to J. Hampton re: summary of privilege position | 0.2 | 152.00 |
| 10/15/20 | JCH | Further revise correspondence to counsel to PAHH re: document production issues and privilege response | 0.3 | 199.50 |
| 10/15/20 | JCH | Review and analyze privilege issues raised by J. Dinome | 0.3 | 199.50 |
| 10/15/20 | JCH | Prepare for call with counsel with PAHH re: discovery disputes | 0.2 | 133.00 |
| 10/15/20 | JCH | Conference with counsel to PAHH re: discovery disputes and privilege issues | 0.6 | 399.00 |
| 10/15/20 | JCH | Analysis of PAHH position from discussion re: privilege and production issues | 0.3 | 199.50 |
| 10/15/20 | JKW | Review and analyze background information in anticipation of document review project of documents for responsiveness to the creditor's committee document requests and to further the investigation against claims of non-debtor entities | 2.5 | 787.50 |
| 10/15/20 | JDR | Research debtor's potential estate claims | 1.1 | 396.00 |
| 10/15/20 | JAM | Review and analyze documents for potential legal and factual theories | 1.2 | 366.00 |
| 10/15/20 | CMT | Review and analyze documents for claims against non-debtor entities | 4.1 | 1,168.50 |

376719
00016
12/03/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2596656
Page 21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/15/20 | ZBK | Review documents for responsiveness to requests for production and for privilege and confidentiality issues | 1.1 | 286.00 |
| 10/15/20 | RRS | Document review via Relativity re: responsiveness to the Creditor Committee's document requests and potential claims against non-debtor insiders | 2.8 | 728.00 |
| 10/15/20 | CRM | Review and analyze documents for responsiveness to creditor's demands. | 3.6 | 1,098.00 |
| 10/16/20 | AHI | Conference call with committee re: discovery issues | 0.7 | 465.50 |
| 10/16/20 | MM | Finalize and send privilege analysis e-mail to W. Pollak | 0.2 | 152.00 |
| 10/16/20 | MM | E-mail from W. Pollak re: response to Committee's discovery letter | 0.1 | 76.00 |
| 10/16/20 | MM | E-mails with J. Hampton re: call with Committee counsel regarding meeting and confer call with MBNF Non-Debtor Entities | 0.2 | 152.00 |
| 10/16/20 | MM | Call with Committee counsel re: prepare for call with MBNF Non-Debtor Entities | 0.7 | 532.00 |
| 10/16/20 | JKW | Review and analyze background information in anticipation of document review project of documents for responsiveness to the creditor's committee document requests and to further the investigation against claims of non-debtor entities | 0.7 | 220.50 |
| 10/16/20 | JDR | Research debtor's potential estate claims | 1.4 | 504.00 |
| 10/16/20 | CMT | Review and analyze documents for claims against non-debtor entities | 3.9 | 1,111.50 |
| 10/16/20 | SAM | Continue review of company historical documents for potential claims against non-debtor insiders | 1.6 | 416.00 |
| 10/16/20 | RRS | Document review via Relativity re: responsiveness to the Creditor Committee's document requests and potential claims against non-debtor insiders | 2.3 | 598.00 |
| 10/16/20 | CRM | Review and analyze documents for responsiveness to creditor's demands. | 1.1 | 335.50 |
| 10/17/20 | JCH | Develop case strategy re: privilege issues and waiver arguments regarding same | 0.4 | 266.00 |
| 10/17/20 | JDR | Research debtor's potential estate claims | 4.3 | 1,548.00 |
| 10/18/20 | MM | Call with J. Hampton re: MBNF Non-Debtor Entities' discovery issues | 0.6 | 456.00 |
| 10/19/20 | AHI | Email from W. Pollack re: discovery disputes | 1.1 | 731.50 |
| 10/19/20 | AHI | Review of certificates of formation re: S. Attestatova role re: debtors | 0.3 | 199.50 |
| 10/19/20 | AHI | Analysis of strategic issues re: discovery dispute | 0.3 | 199.50 |
| 10/19/20 | AHI | Conference call with committee counsel re: discovery disputes | 0.6 | 399.00 |
| 10/19/20 | AHI | Email from J. Hampton re: discovery issues | 0.1 | 66.50 |

376719
00016
12/03/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2596656
Page 22

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/19/20 | AHI | Revise HSRE 2004 examination | 1.0 | 665.00 |
| 10/19/20 | AHI | Conference call with committee counsel re: discovery dispute | 0.6 | 399.00 |
| 10/19/20 | MM | E-mail from W. Pollak re: response to Committee letter on discovery | 0.1 | 76.00 |
| 10/19/20 | MM | Review of MBNF Non-Debtor Entities' response to Committee letter on discovery | 0.3 | 228.00 |
| 10/19/20 | MM | E-mails with J. Hampton and Committee counsel re: call to discuss MBNF Non-Debtor Entities' letter | 0.2 | 152.00 |
| 10/19/20 | MM | Call with Committee counsel re: discovery issues | 0.6 | 456.00 |
| 10/19/20 | MM | Follow up call with J. Hampton re: discovery issues | 0.2 | 152.00 |
| 10/19/20 | MM | E-mails with J. Rosenfeld re: possible claims | 0.2 | 152.00 |
| 10/19/20 | MM | Call with MBNF Non-Debtor Entities re: discovery disputes | 1.2 | 912.00 |
| 10/19/20 | MM | Follow up call with Committee counsel re: discovery issues | 0.6 | 456.00 |
| 10/19/20 | MM | E-mail to MBNF Non-Debtor Entities re: proposed discovery compromise | 0.2 | 152.00 |
| 10/19/20 | JCH | Review and analyze correspondence from counsel to PAHH re: meet and confer issues | 0.1 | 66.50 |
| 10/19/20 | JKW | Review and analyze background information in anticipation of document review project of documents for responsiveness to the creditor's committee document requests and to further the investigation against claims of non-debtor entities | 0.3 | 94.50 |
| 10/19/20 | JDR | Research debtor's potential estate claims | 5.5 | 1,980.00 |
| 10/19/20 | CMT | Review and analyze documents for responsiveness related to committee of unsecured creditors document request | 5.6 | 1,596.00 |
| 10/19/20 | ZBK | Review documents for responsiveness to requests for production and for privilege and confidentiality issues | 0.6 | 156.00 |
| 10/19/20 | RRS | Document review via Relativity re: responsiveness to the Creditor Committee's document requests and potential claims against non-debtor insiders | 7.8 | 2,028.00 |
| 10/19/20 | CRM | Review and analyze documents for responsiveness to creditor's committee document request | 1.6 | 488.00 |
| 10/19/20 | SPS | Review e-mails for responsiveness and privilege in furtherance of responding to Creditors Committee document requests. | 4.1 | 1,558.00 |
| 10/20/20 | AHI | Analysis of strategic issues re: discovery and litigation theories | 0.8 | 532.00 |
| 10/20/20 | AHI | Analysis of issues re: HSRE lease transaction | 0.5 | 332.50 |
| 10/20/20 | AHI | Email from J. Rosenfeld re: litigation issues | 0.1 | 66.50 |
| 10/20/20 | AHI | Analysis of issues re: privilege | 0.1 | 66.50 |
| 10/20/20 | MM | Call with J. Rosenfeld re: document privilege review | 0.2 | 152.00 |

376719
00016
12/03/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2596656
Page 23

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/20/20 | MM | E-mail to counter-party counsel re: discovery | 0.2 | 152.00 |
| 10/20/20 | JCH | Develop legal theory re: potential estate claim | 0.9 | 598.50 |
| 10/20/20 | ASK | Review status of document review and privilege issues. | 0.1 | 63.50 |
| 10/20/20 | DAS | Review and analyze documents for responsiveness to creditor's committee documents requests and relevant issues for defenses and counterclaims | 1.2 | 408.00 |
| 10/20/20 | JKW | Review and analyze background information in anticipation of document review project of documents for responsiveness to the creditor's committee document requests and to further the investigation against claims of non-debtor entities | 1.1 | 346.50 |
| 10/20/20 | JDR | Research debtors' potential estate claims | 7.5 | 2,700.00 |
| 10/20/20 | JDR | Develop further strategy for document collection and production with M. Minuti | 0.2 | 72.00 |
| 10/20/20 | CMT | Review and analyze documents for claims against non-debtor entities | 4.0 | 1,140.00 |
| 10/20/20 | RRS | Document review via Relativity re: responsiveness to the Creditor Committee's document requests and potential claims against non-debtor insiders | 8.1 | 2,106.00 |
| 10/20/20 | CRM | Review and analyze documents for creditors' responses | 1.3 | 396.50 |
| 10/21/20 | AHI | Email from W. Pollack re: discovery dispute | 0.3 | 199.50 |
| 10/21/20 | AHI | Analysis of discovery issues | 0.3 | 199.50 |
| 10/21/20 | JFO | Review of Freedman's counsel's proposed privilege compromise. | 0.2 | 165.00 |
| 10/21/20 | JFO | E-mail exchange with Mark Minuti and Jeffrey Hampton re: Freedman's counsel's proposed compromise on privilege | 0.3 | 247.50 |
| 10/21/20 | JFO | E-mail exchange with Mark Minuti, Jeffrey Hampton and Committee counsel re: Freedman's counsel's proposed compromise | 0.3 | 247.50 |
| 10/21/20 | JFO | Draft update to and E-mail exchange with Pat Hromisin and Sandy Bilus re: proposal from Freedman's counsel | 0.5 | 412.50 |
| 10/21/20 | JFO | Begin outlining framework for response to Freeman's proposal | 0.4 | 330.00 |
| 10/21/20 | JFO | Telephone from M. Minuti re: Freedman's privilege proposal | 0.1 | 82.50 |
| 10/21/20 | JFO | Conference call with M. Minuti and J. Hampton re: Freedman's privilege proposal | 0.5 | 412.50 |
| 10/21/20 | MM | E-mails with J. Hampton re: HSRE discovery | 0.2 | 152.00 |
| 10/21/20 | MM | Call with J. Hampton re: document review | 0.2 | 152.00 |
| 10/21/20 | MM | E-mail to M. DiSabatino, M. Novick and C. Contreras-Martinez re: attorney-client privilege review | 0.2 | 152.00 |
| 10/21/20 | MM | E-mail with J. Rosenfeld re: call to discuss research and results | 0.2 | 152.00 |

376719
00016
12/03/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2596656
Page 24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/21/20 | MM | Call with J. Rosenfeld and document review team re: analyzing privilege | 1.2 | 912.00 |
| 10/21/20 | MM | Call with J. Rosenfeld and J. Hampton re: theories of recovery | 0.9 | 684.00 |
| 10/21/20 | MM | Review of e-mail from MBNF Non-Debtor Entities re: discovery compromise | 0.2 | 152.00 |
| 10/21/20 | MM | Call with J. Hampton re: discovery compromise | 0.8 | 608.00 |
| 10/21/20 | MM | E-mails with A. Isenberg re: discovery compromise | 0.1 | 76.00 |
| 10/21/20 | MM | Call with J. O'Dea re: discovery compromise | 0.3 | 228.00 |
| 10/21/20 | MBD | Review of correspondence from M. Minuti re: document review for PAHH entities | 0.1 | 45.00 |
| 10/21/20 | MBD | Conference call with J. Hampton, and M. Minuti re: document review issues | 1.2 | 540.00 |
| 10/21/20 | AR | Discuss new privilege review issue with J. Rosenfeld and analyze workspace | 0.5 | 152.50 |
| 10/21/20 | DAS | Review and analyze documents for responsiveness to creditor' s committee document requests and relevant issues for defenses and counterclaims | 2.1 | 714.00 |
| 10/21/20 | JDR | Develop strategy for second level privilege review of documents subject to potential common interest and joint defense privileges | 1.1 | 396.00 |
| 10/21/20 | JDR | Research debtors' potential estate claims | 3.1 | 1,116.00 |
| 10/21/20 | JDR | Discuss viability of claims and develop strategy for further research with M. Minuti and J. Hampton | 1.0 | 360.00 |
| 10/21/20 | CMT | Review and analyze documents for claims against non-debtor entities | 1.0 | 285.00 |
| 10/21/20 | MGN | Review and analysis of privilege issues for certain tagged documents | 1.5 | 877.50 |
| 10/21/20 | MGN | Review and analyze tagged documents re: privilege analysis | 3.2 | 1,872.00 |
| 10/21/20 | CRM | Review and analyze documents for responsiveness to creditor's committee document request | 1.8 | 549.00 |
| 10/22/20 | AHI | Email from committee counsel re: discovery issues | 0.1 | 66.50 |
| 10/22/20 | JFO | Review of legal research re: privilege issues raised by Freedman's proposal | 0.5 | 412.50 |
| 10/22/20 | JFO | E-mail exchange with MM re: coordinating call with Committee and Freedman's counsel | 0.2 | 165.00 |
| 10/22/20 | JFO | Compose e-mail to Mark Minuti and Jeffrey Hampton re: Non-Debtors position on privilege | 0.3 | 247.50 |
| 10/22/20 | JFO | Review of Committee's proposed response to Non-Debtor's privilege proposal | 0.3 | 247.50 |

376719
00016
12/03/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2596656
Page 25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/22/20 | JFO | Prepare comments to Committee's proposed response to Non-Debtor's privilege proposal | 0.2 | 165.00 |
| 10/22/20 | JFO | Conference call with Mark Minuti and Jeffrey Hampton re: Non-Debtors privilege proposal | 0.4 | 330.00 |
| 10/22/20 | JFO | Review of B. Mankovetskiy communications to prep for call with Committee | 0.2 | 165.00 |
| 10/22/20 | JFO | E-mail exchange with S. Bilus re: Non-Debtors proposal | 0.2 | 165.00 |
| 10/22/20 | JFO | Conference call with M. Minuti and Committee counsel re: Non-Debtors privilege proposal | 0.4 | 330.00 |
| 10/22/20 | JFO | Follow up conference call with M. Minuti, Committee counsel and Non-Debtors counsel re: Non-Debtors privilege proposal | 0.4 | 330.00 |
| 10/22/20 | JFO | E-mail exchange with S. Bilus re: issues raised during call with Non-Debtors counsel | 0.2 | 165.00 |
| 10/22/20 | JFO | Compose e-mail to S. Bilus re: open issues following today's call with Committee and Non-Debtor counsel | 0.8 | 660.00 |
| 10/22/20 | MM | E-mail to MBNF Non-Debtor Entities re: meet and confer call | 0.1 | 76.00 |
| 10/22/20 | MM | E-mail to Committee re: call to discuss discovery issues | 0.1 | 76.00 |
| 10/22/20 | MM | E-mail to J. O'Dea re: discovery issues | 0.2 | 152.00 |
| 10/22/20 | MM | Analysis of Committee discovery compromise proposal | 0.2 | 152.00 |
| 10/22/20 | MM | Call with J. Hampton and J. O'Dea re: Committee discovery compromise proposal | 0.5 | 380.00 |
| 10/22/20 | MM | Call with J. Committee re: discovery compromise proposal | 0.4 | 304.00 |
| 10/22/20 | MM | Review of e-mail from Committee to MBNF Non-Debtor Entities re: discovery compromise proposal | 0.2 | 152.00 |
| 10/22/20 | MM | Call with MBNF Non-Debtor Entities re: Committee discovery compromise proposal | 0.4 | 304.00 |
| 10/22/20 | JCH | Review and analyze memorandum re: privilege scenarios on documents maintained on debtor and non-debtor services | 0.3 | 199.50 |
| 10/22/20 | ASK | Review and analysis of documents further to review of potential claims against non-debtor insiders. | 0.4 | 254.00 |
| 10/22/20 | ASK | Attention to privilege issues relating to ongoing document review and production. | 0.2 | 127.00 |
| 10/22/20 | AR | Meeting with J. Rosenfeld and C. Mears re: second level privilege review | 1.5 | 457.50 |
| 10/22/20 | DAS | Review and analyze documents for responsiveness to creditor's committee document requests and relevant issues for defenses and counterclaims | 2.2 | 748.00 |
| 10/22/20 | ARB | Correspond with J. O'Dea and P. Hromisin regarding privilege issue. | 0.3 | 148.50 |

376719
00016
12/03/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2596656
Page 26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/22/20 | JKW | Review and analyze background information in anticipation of document review project of documents for responsiveness to the creditor's committee document requests and to further the investigation against claims of non-debtor entities | 1.5 | 472.50 |
| 10/22/20 | JDR | Outline topics to cover in second level privilege conference call with Litigation Support Services department | 0.2 | 72.00 |
| 10/22/20 | JDR | Participate in conference call with Litigation Support Services department to devise strategy for second-level review of privileged documents | 0.6 | 216.00 |
| 10/22/20 | JDR | Exchange emails with vendor and Litigation Support Services devising strategy for mechanics of second-level privilege review | 0.6 | 216.00 |
| 10/22/20 | CMT | Review and analyze documents for responsiveness related to committee of unsecured creditors document request | 3.1 | 883.50 |
| 10/22/20 | CC | Conference with Novick regarding document review and strategy for completing same | 0.4 | 180.00 |
| 10/22/20 | CC | Email conversation with Rosenfeld and team regarding status of second level privilege review | 0.2 | 90.00 |
| 10/22/20 | MGN | Telephone conference with C. Contreras-Martinez regarding upcoming review of privileged documents. | 0.3 | 175.50 |
| 10/22/20 | SAM | Review company historical documents for potential claims against non-debtor insiders | 0.1 | 26.00 |
| 10/23/20 | AHI | Email exchange with M. Minuti re: HSRE discovery | 0.1 | 66.50 |
| 10/23/20 | MM | E-mail to J. Demmy re: HSRE discovery | 0.2 | 152.00 |
| 10/23/20 | MM | E-mail 2004 discovery to J. Demmy | 0.1 | 76.00 |
| 10/23/20 | MM | Telephone call with J. Hampton re: discovery issues | 0.2 | 152.00 |
| 10/23/20 | MM | Telephone call with J. Demmy re: HSRE discovery | 0.2 | 152.00 |
| 10/23/20 | MM | E-mail to A. Isenberg re: HSRE discovery | 0.2 | 152.00 |
| 10/23/20 | MM | Draft proposed protocol for production of non-privilege documents to Committee | 1.0 | 760.00 |
| 10/23/20 | MM | Telephone call with J. Hampton re: MBNF Non-Debtor Entities' claim exhibits | 0.2 | 152.00 |
| 10/23/20 | MM | E-mail to Committee re: document production | 0.2 | 152.00 |
| 10/23/20 | JDR | Outline strategy for further review and forward to M. Minuti and J. Hampton | 0.4 | 144.00 |
| 10/23/20 | JDR | Exchange emails with LSS developing strategy for upcoming production | 0.4 | 144.00 |
| 10/23/20 | JAM | Review and analyze applicable filings and documents to assist in the evaluation of potential legal claims and factual theories | 2.1 | 640.50 |

376719
00016
12/03/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2596656
Page 27

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/23/20 | CMT | Review and analyze documents for claims against non-debtor entities | 2.2 | 627.00 |
| 10/23/20 | JDD | E-mail from M Minuti re and brief initial review of Discovery Request to HSRE | 0.2 | 143.00 |
| 10/23/20 | RRS | Document review via Relativity re: responsiveness to the Creditor Committee's document requests and potential claims against non-debtor insiders | 2.2 | 572.00 |
| 10/26/20 | AHI | Analysis of issues re: HSRE discovery | 1.1 | 731.50 |
| 10/26/20 | AHI | Review of draft HSRE discovery | 1.7 | 1,130.50 |
| 10/26/20 | AHI | Email to J. Hampton and M. Minuti re: HSRE discovery – status | 0.2 | 133.00 |
| 10/26/20 | MM | E-mail from Committee re: production of documents | 0.1 | 76.00 |
| 10/26/20 | MM | E-mails with J. Hampton re: document production | 0.2 | 152.00 |
| 10/26/20 | MM | E-mails with J. Demmy re: HSRE discovery | 0.2 | 152.00 |
| 10/26/20 | MM | E-mail to Committee counsel re: document production | 0.2 | 152.00 |
| 10/26/20 | MM | E-mails with J. Rosenfeld and C. Falletta re: document production | 0.2 | 152.00 |
| 10/26/20 | DAS | Review and analyze documents for responsiveness to creditor's committee documents requests and relevant issues for defenses and counterclaims | 0.9 | 306.00 |
| 10/26/20 | JDR | Correspondence with Litigation Support Services (e-discovery department Committee counsel regarding anticipated production of documents | 0.6 | 216.00 |
| 10/26/20 | CMT | Review and analyze documents for responsiveness related to committee of unsecured creditors document request | 5.3 | 1,510.50 |
| 10/26/20 | JDD | In-depth review of draft Rule 2004 discovery requests to HSRE. | 0.5 | 357.50 |
| 10/26/20 | JDD | Conferences with A Isenberg re background to and need for discovery from HSRE | 2.7 | 1,930.50 |
| 10/26/20 | JDD | Revised Rule 2004 discovery requests to HSRE. | 1.1 | 786.50 |
| 10/26/20 | ZBK | Review documents for responsiveness to requests for production and for privilege and confidentiality issues | 0.4 | 104.00 |
| 10/27/20 | AHI | Review of issues re: HSRE discovery and email to J. Demmy re: same | 1.6 | 1,064.00 |
| 10/27/20 | AHI | Review of revised 2004 examination draft | 0.6 | 399.00 |
| 10/27/20 | AHI | Email exchange with J. Hampton re: 2004 examination | 0.1 | 66.50 |
| 10/27/20 | AHI | Email to J. Hampton re: 2004 examination logistics | 0.1 | 66.50 |
| 10/27/20 | AHI | Analysis of strategic issues re: 2004 examination request | 0.2 | 133.00 |
| 10/27/20 | AHI | Review of files re: working capital issues | 0.3 | 199.50 |
| 10/27/20 | AHI | Email to J. Hampton and M. Minuti re: working capital issue | 0.2 | 133.00 |

376719
00016
12/03/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2596656
Page 28

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/27/20 | AHI | Email exchanges with S. Voit re: borrowing requests | 0.3 | 199.50 |
| 10/27/20 | AHI | Review of revised 2004 examination draft | 0.6 | 399.00 |
| 10/27/20 | JFO | E-mail exchange with MM re: call with Freedman's counsel | 0.1 | 82.50 |
| 10/27/20 | MM | Telephone call with J. Hampton re: document production / insurance issues | 0.2 | 152.00 |
| 10/27/20 | MM | E-mail from A. Isenberg re: changes to HSRE document request | 0.2 | 152.00 |
| 10/27/20 | MM | E-mail from J. Demmy re: HSRE document request | 0.2 | 152.00 |
| 10/27/20 | MM | Review of updated HSRE discovery | 0.2 | 152.00 |
| 10/27/20 | MM | E-mail with MBNF Non-Debtor Entities re: discovery issues | 0.2 | 152.00 |
| 10/27/20 | MM | Call with J. Rosenfeld re: document review and production | 0.2 | 152.00 |
| 10/27/20 | MM | E-mails with J. Hampton re: document review and production | 0.2 | 152.00 |
| 10/27/20 | MM | E-mails with J. Demmy re: sharing HSRE 2004 document request with the Committee | 0.2 | 152.00 |
| 10/27/20 | MM | E-mails with J. Hampton and J. Rosenfeld re: timing for completion of document review | 0.2 | 152.00 |
| 10/27/20 | MM | E-mail to Document Review Team re: status of review timeline | 0.2 | 152.00 |
| 10/27/20 | MM | E-mails to schedule / coordinate meet and confer call with Committee and MBNF Non-Debtor Entities re: discovery | 0.2 | 152.00 |
| 10/27/20 | MM | E-mail from J. Rosenfeld re: update on document review and production | 0.2 | 152.00 |
| 10/27/20 | MM | E-mail with J. O'Dea re: 10/28 call with Committee and MBNF Non-Debtor Entities | 0.2 | 152.00 |
| 10/27/20 | MM | E-mail from A. Isenberg re: projected borrowing base | 0.1 | 76.00 |
| 10/27/20 | JCH | Develop proposal for mediation process re: estate claims | 0.7 | 465.50 |
| 10/27/20 | JCH | Develop case strategy re: HSRE discovery and scope of same | 0.7 | 465.50 |
| 10/27/20 | JCH | Correspondence with Saul Ewing document review team re: next phase of review | 0.3 | 199.50 |
| 10/27/20 | JCH | Review and analyze update report from claims review team and follow up regarding same | 0.2 | 133.00 |
| 10/27/20 | JCH | Follow up correspondence with counsel to PAHH re: mediator selection | 0.1 | 66.50 |
| 10/27/20 | ASK | Attention to document review status and timing for completion. | 0.2 | 127.00 |
| 10/27/20 | AR | Respond to opposing request for production specs and discuss issues with J. Rosenfeld. | 0.5 | 152.50 |
| 10/27/20 | DAS | Review and analyze documents for responsiveness to creditor's committee document requests and relevant issues for defenses and counterclaims | 2.1 | 714.00 |

376719
00016
12/03/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2596656
Page 29

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/27/20 | JKW | Review and analyze background information in anticipation of document review project of documents for responsiveness to the creditor's committee document requests and to further the investigation against claims of non-debtor entities | 0.3 | 94.50 |
| 10/27/20 | JDR | Draft memorandum outlining debtors' potential estate claims | 4.1 | 1,476.00 |
| 10/27/20 | JDR | Develop strategy for document review moving forward and communicate strategy to document reviewers | 0.3 | 108.00 |
| 10/27/20 | CMT | Review and analyze documents for claims against non-debtor entities | 1.7 | 484.50 |
| 10/27/20 | JDD | E-mail from A Isenberg with suggested revisions to 2004 discovery request to HSRE. | 0.1 | 71.50 |
| 10/27/20 | JDD | Further review and revision of 2004 discovery request to HSRE per A Isenberg comments and further analysis. | 1.5 | 1,072.50 |
| 10/27/20 | JDD | E-mail communications with M Minuti and A. Isenberg re finalization 2004 discovery request to HSRE and next steps (coordination with Committee, etc.) | 0.2 | 143.00 |
| 10/27/20 | JDD | Teleconference with A Isenberg re finalization 2004 discovery request to HSRE and next steps | 0.2 | 143.00 |
| 10/27/20 | JDD | Reviewed commitment letter re revision/preparation of 2004 discovery request to HSRE. | 0.5 | 357.50 |
| 10/27/20 | ZBK | Review and respond to emails from J. Rosenfeld concerning document review | 0.2 | 52.00 |
| 10/27/20 | RRS | Document review via Relativity re: responsiveness to the Creditor Committee's document requests and potential claims against non-debtor insiders | 0.5 | 130.00 |
| 10/27/20 | JDS | Continue review of documents responsive to creditor committee requests. | 2.5 | 812.50 |
| 10/28/20 | AHI | Review of borrowing base received from S. Voit | 0.4 | 266.00 |
| 10/28/20 | AHI | Email from S. Voit re: additional notices of borrowing | 0.8 | 532.00 |
| 10/28/20 | AHI | Email to J. Hampton and M. Minuti re: working capital issues | 0.3 | 199.50 |
| 10/28/20 | AHI | Email from S. Uhland re: mediation | 0.1 | 66.50 |
| 10/28/20 | AHI | Analysis of open issues re: discovery | 0.2 | 133.00 |
| 10/28/20 | AHI | Analysis of Freedman letter re: discovery dispute | 2.2 | 1,463.00 |
| 10/28/20 | AHI | Prepare for and participate in conference call with committee re: discovery issues | 1.1 | 731.50 |
| 10/28/20 | AHI | Analysis of results re: call with committee re: discovery dispute | 0.3 | 199.50 |
| 10/28/20 | JFO | E-mail exchange with M. Minuti re: Committee's response to Freedman and today's call with Freedman's counsel | 0.2 | 165.00 |
| 10/28/20 | JFO | Review of Committee's response to Freedman | 0.2 | 165.00 |

376719
00016
12/03/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2596656
Page 30

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/28/20 | JFO | Review of revised proposal by MBNF Non-Debtor Entities | 0.4 | 330.00 |
| 10/28/20 | JFO | Draft e-mail to M. Minuti re: revised proposal by MBNF Non-Debtor Entities | 0.2 | 165.00 |
| 10/28/20 | JFO | E-mail exchange with M. Minuti re: cancellation of call with MBNF counsel and next steps | 0.2 | 165.00 |
| 10/28/20 | JFO | Review of e-mails from counsel for Non-Debtors and Committee re: Non-Debtors' proposal | 0.1 | 82.50 |
| 10/28/20 | MM | E-mail to J. O'Dea re: Committee discovery compromise proposal | 0.2 | 152.00 |
| 10/28/20 | MM | Telephone call with J. Hampton re: document review | 0.2 | 152.00 |
| 10/28/20 | MM | E-mails with J. Rosenfeld re: document review | 0.2 | 152.00 |
| 10/28/20 | MM | E-mail from J. Hampton to J. Rosenfeld re: document review | 0.2 | 152.00 |
| 10/28/20 | MM | Further e-mails with J. Rosenfeld re: document review | 0.2 | 152.00 |
| 10/28/20 | MM | Review of MBNF Non-Debtor Entities discovery proposal | 0.6 | 456.00 |
| 10/28/20 | MM | Call with J. Hampton re: discovery proposal | 1.3 | 988.00 |
| 10/28/20 | MM | E-mails with J. Hampton re: MBNF Non-Debtor Entities' discovery proposal | 0.2 | 152.00 |
| 10/28/20 | MM | Call with Committee re: responding to discovery proposal | 1.1 | 836.00 |
| 10/28/20 | JCH | Develop case strategy re: estate claims analysis issues and document production | 1.4 | 931.00 |
| 10/28/20 | JCH | Conference with potential consulting expert for estate claims re: additional background and issues | 0.3 | 199.50 |
| 10/28/20 | JCH | Review and analyze role of certain individuals and firms re: analysis of privilege scope and dispute | 0.3 | 199.50 |
| 10/28/20 | JCH | Conference with A. Wilen re: overview of discovery disputes with PAHH | 0.4 | 266.00 |
| 10/28/20 | DAS | Review and analyze documents for responsiveness to creditor's committee documents requests and relevant issues for defenses and counterclaims | 2.2 | 748.00 |
| 10/28/20 | JKW | Correspond with J. Rosenfeld re: status and strategy for completion of the document review project. | 0.1 | 31.50 |
| 10/28/20 | JDR | Speak with document reviewers regarding individual questions of privilege and plan for review moving forward | 0.4 | 144.00 |
| 10/28/20 | JDR | Exchange emails with Litigation Support Services (in-house eDiscovery) and eDiscovery vendor Epiq to outline strategy for second-level privileged document review | 0.2 | 72.00 |
| 10/28/20 | JDR | Draft memorandum regarding debtor estate claims | 2.8 | 1,008.00 |
| 10/28/20 | JDR | Develop strategy with M. Minuti and J. Hampton regarding remaining document review | 0.4 | 144.00 |

376719
00016
12/03/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2596656
Page 31

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/28/20 | CMT | Review and analyze documents for responsiveness related to committee of unsecured creditors document request | 6.2 | 1,767.00 |
| 10/28/20 | JDD | Began drafting Rule 2004 motion and order re HSRE discovery. | 2.5 | 1,787.50 |
| 10/28/20 | MGN | Correspondence to and from J. Rosenfeld regarding training on review of discovery for privilege issues | 0.2 | 117.00 |
| 10/28/20 | ZBK | Call with J. Rosenfeld to discuss document review | 0.2 | 52.00 |
| 10/28/20 | SAM | Analyze company historical documents for potential claims | 0.2 | 52.00 |
| 10/28/20 | RRS | Document review via Relativity re: responsiveness to the Creditor Committee's document requests and potential claims against non-debtor insiders | 5.7 | 1,482.00 |
| 10/28/20 | CRM | Conference w/ J. Rosenfeld re: status of document review. | 0.1 | 30.50 |
| 10/29/20 | AHI | Further review and analysis of non-debtor discovery stipulation | 1.4 | 931.00 |
| 10/29/20 | AHI | Review of memo re: litigation theories | 0.6 | 399.00 |
| 10/29/20 | AHI | Analysis of strategic issues re: discovery disputes | 1.0 | 665.00 |
| 10/29/20 | AHI | Review of real estate leases re: condition of properties | 0.6 | 399.00 |
| 10/29/20 | AHI | Further review of draft discovery stipulation | 0.9 | 598.50 |
| 10/29/20 | JFO | Telephone from M. Minuti re: status of privilege issues | 0.4 | 330.00 |
| 10/29/20 | JFO | E-mail exchange with MM re: Committee mark-up of Non-Debtors proposal and questions for same | 0.3 | 247.50 |
| 10/29/20 | JFO | Prepare comments to Stipulation to Resolve Outstanding Discovery Disputes | 2.2 | 1,815.00 |
| 10/29/20 | JFO | Draft e-mail to J. Hampton re: comments to Stipulation proposed by Freedman's counsel | 0.9 | 742.50 |
| 10/29/20 | MM | Review of and revise stipulation re: MBNF Non-Debtor Entities' document production | 1.1 | 836.00 |
| 10/29/20 | MM | E-mail from J. Rosenfeld re: research memo | 0.2 | 152.00 |
| 10/29/20 | MM | E-mail to J. Hampton re: markup of discovery proposal | 0.2 | 152.00 |
| 10/29/20 | MM | Call with J. Hampton re: markup of discovery proposal | 1.0 | 760.00 |
| 10/29/20 | MM | Draft e-mail with open questions based upon proposed discovery stipulation | 0.6 | 456.00 |
| 10/29/20 | MM | Review of e-mail from Committee re: markup of proposed discovery stipulation | 0.4 | 304.00 |
| 10/29/20 | MM | Call with J. Hampton re: Committee's markup of proposed discovery stipulation | 0.2 | 152.00 |
| 10/29/20 | MM | Review of Committee's markup of proposed discovery stipulation | 0.7 | 532.00 |
| 10/29/20 | MM | Review of J. Rosenfeld's memo on possible claims | 0.5 | 380.00 |
| 10/29/20 | MM | E-mail to J. Rosenfeld re: memo breakup | 0.2 | 152.00 |

376719
00016
12/03/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2596656
Page 32

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/29/20 | MM | Telephone calls with J. Hampton re: discovery stipulation | 0.2 | 152.00 |
| 10/29/20 | MM | E-mails with Committee re: list of questions to send to MBNF Non-Debtor Entities | 0.2 | 152.00 |
| 10/29/20 | MM | E-mail to J. Rosenfeld re: document production | 0.2 | 152.00 |
| 10/29/20 | MM | Telephone call and e-mails with J. O'Dea re: discovery stipulation | 0.3 | 228.00 |
| 10/29/20 | MM | E-mails with Committee re: questions about discovery stipulation | 0.2 | 152.00 |
| 10/29/20 | MM | E-mail to MBNF Non-Debtor Entities re: discovery stipulation | 0.2 | 152.00 |
| 10/29/20 | JCH | Conference with M. Minuti re: estate claims analysis issues | 0.7 | 465.50 |
| 10/29/20 | JCH | Review and analyze lists of alleged counsel and consultants and employees for PAHH re: discovery analysis | 0.6 | 399.00 |
| 10/29/20 | JCH | Draft correspondence to J. Dinome re: assistance with document production issue | 0.2 | 133.00 |
| 10/29/20 | AR | Multiple discussions and data analysis with LSS re: extremely large production workflow. | 1.0 | 305.00 |
| 10/29/20 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 2.9 | 986.00 |
| 10/29/20 | JKW | Review and analyze background information in anticipation of document review project of documents for responsiveness to the creditor's committee document requests and to further the investigation against claims of non-debtor entities | 0.2 | 63.00 |
| 10/29/20 | JDR | Draft memorandum regarding potential debtor estate claims | 2.2 | 792.00 |
| 10/29/20 | CMT | Review and analyze documents for claims against non-debtor entities | 3.9 | 1,111.50 |
| 10/29/20 | SAM | Continue review of company historical documents for potential causes of action against non-debtor insiders | 5.0 | 1,300.00 |
| 10/29/20 | RRS | Document review via Relativity re: responsiveness to the Creditor Committee's document requests and potential claims against non-debtor insiders | 5.3 | 1,378.00 |
| 10/30/20 | AHI | Emails from S. Voit re: engagement letters re: discovery issues | 0.5 | 332.50 |
| 10/30/20 | AHI | Conference call with A. Wilen re: discovery disputes/issues | 1.0 | 665.00 |
| 10/30/20 | AHI | Email exchange with M. Minuti re: HSRE discovery | 0.1 | 66.50 |
| 10/30/20 | AHI | Email from S. Voit re: offer letter | 0.1 | 66.50 |
| 10/30/20 | AHI | Review of S. Attestatova issues | 0.2 | 133.00 |
| 10/30/20 | JFO | Telephone from MM re: privilege issues | 0.1 | 82.50 |
| 10/30/20 | JFO | Compose updated e-mail to J. Hampton and M. DiSabatino re: guidance for review team | 1.3 | 1,072.50 |
| 10/30/20 | MM | Telephone call with J. Hampton re: discovery stipulation | 0.2 | 152.00 |

376719
00016
12/03/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2596656
Page 33

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/30/20 | MM | Participate in call with A. Wilen and J. Dinome re: privilege document issues | 1.0 | 760.00 |
| 10/30/20 | MM | E-mails with A. Isenberg and J. Demmy re: status of HSRE discovery | 0.3 | 228.00 |
| 10/30/20 | MM | E-mail from J. Rosenfeld re: privilege review and analysis | 0.2 | 152.00 |
| 10/30/20 | MM | Telephone call with J. Rosenfeld re: document production | 0.2 | 152.00 |
| 10/30/20 | MM | Telephone call with J. O'Dea re: privilege issues | 0.2 | 152.00 |
| 10/30/20 | MM | E-mail to J. Rosenfeld re: document production | 0.2 | 152.00 |
| 10/30/20 | MM | Further e-mails with J. Rosenfeld and J. O'Dea re: document production | 0.3 | 228.00 |
| 10/30/20 | JCH | Conference with client team re: privilege issues asserted by PAHH | 1.1 | 731.50 |
| 10/30/20 | JCH | Review and analyze materials received from S. Voit re: roles of various professionals across entities | 0.4 | 266.00 |
| 10/30/20 | JCH | Review and analyze additional documents received from client re: conflicting roles with debtors and non-debtors | 0.4 | 266.00 |
| 10/30/20 | MBD | Conference call with Epiq to discuss document review process | 0.7 | 315.00 |
| 10/30/20 | MBD | Conference call with J. Rosenfeld re: document review issues | 0.9 | 405.00 |
| 10/30/20 | DAS | Review and analyze documents for responsiveness to creditor's committee document requests and relevant issues for defenses and counterclaims | 2.3 | 782.00 |
| 10/30/20 | JKW | Review and analyze background information in anticipation of document review project of documents for responsiveness to the creditor's committee document requests and to further the investigation against claims of non-debtor entities | 0.3 | 94.50 |
| 10/30/20 | JDR | Develop protocol for team of second-level privilege reviewers to answer any questions regarding the case, the documents, and the workspace to allow them to determine definitively if potentially privileged documents are in fact subject to legitimate claims of privilege | 2.5 | 900.00 |
| 10/30/20 | JDR | Develop strategy with M. Minuti regarding segregating potentially privileged documents from the review set | 0.4 | 144.00 |
| 10/30/20 | JDR | Read and analyze documents from review set to determine definitive list of email senders and recipients that may implicate privilege and forward findings to Litigation Support Services to segregate those emails for privilege review | 1.3 | 468.00 |
| 10/30/20 | CMT | Review and analyze documents for claims against non-debtor entities | 4.0 | 1,140.00 |
| 10/30/20 | CMT | Review and analyze documents for responsiveness related to committee of unsecured creditors document request | 4.0 | 1,140.00 |

376719
00016
12/03/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2596656
Page 34

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/30/20 | CC | Meeting with LSS and review team to strategize on document review | 1.0 | 450.00 |
| 10/30/20 | CC | Strategy meeting with privilege docs review team | 0.8 | 360.00 |
| 10/30/20 | CC | Review and annotate emails with team regarding second level review of privilege documents | 0.5 | 225.00 |
| 10/30/20 | RRS | Document review via Relativity re: responsiveness to the Creditor Committee's document requests and potential claims against non-debtor insiders | 2.7 | 702.00 |
| 10/30/20 | ALB | Review and analyze documents and filings to assist in determining potential legal and factual theories | 3.8 | 1,444.00 |
| 10/30/20 | SPS | Review debtor e-mails for responsiveness and privilege in furtherance of responding to document requests from Committee of Unsecured Creditors. | 1.0 | 380.00 |
| 10/31/20 | MM | Review of e-mails re: document production | 0.2 | 152.00 |
| 10/31/20 | ASK | Attention to document review and implications of privilege position by non-debtor insiders. | 0.3 | 190.50 |
| 10/31/20 | DAS | Review emails with updated parameters for attorney-client privilege for document review | 0.5 | 170.00 |
| 10/31/20 | JDR | Exchange emails with reviewers and Litigation Support Services (in-house eDiscovery) regarding review details | 0.2 | 72.00 |
| 10/31/20 | CC | Review and annotate internal lists and charts for second level review of privilege documents | 0.8 | 360.00 |
| 10/31/20 | CC | Review and annotate privilege docs | 1.5 | 675.00 |
| 10/31/20 | JDS | Continue review of documents responsive to creditor committee requests. | 3.1 | 1,007.50 |

TOTAL HOURS     794.5

376719                      Philadelphia Academic Health System, LLC, et. al        Invoice Number  2596656
00016                       Litigation: Contested Matters and Adversary Proceedings        Page 35
12/03/20

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Allison L. Burdette | 7.8 | at | $380.00 | = | 2,964.00 |
| Christopher C. Burns | 20.2 | at | $305.00 | = | 6,161.00 |
| Carolyn M. Toll | 87.8 | at | $285.00 | = | 25,023.00 |
| Christie R. McGuinness | 29.7 | at | $305.00 | = | 9,058.50 |
| Douglas A. Sampson | 55.6 | at | $340.00 | = | 18,904.00 |
| Gregory L. Waterworth | 19.0 | at | $285.00 | = | 5,415.00 |
| John A. Marty | 20.6 | at | $305.00 | = | 6,283.00 |
| Jordan D. Rosenfeld | 97.3 | at | $360.00 | = | 35,028.00 |
| Joseph D. Sweeny | 5.6 | at | $325.00 | = | 1,820.00 |
| Jillian K. Walton | 12.8 | at | $315.00 | = | 4,032.00 |
| Rebecca R. Starner | 90.8 | at | $260.00 | = | 23,608.00 |
| Shannon A. McGuire | 26.8 | at | $260.00 | = | 6,968.00 |
| Shane P. Simon | 20.9 | at | $380.00 | = | 7,942.00 |
| Zachary B. Kizitaff | 12.4 | at | $260.00 | = | 3,224.00 |
| Carmen Contreras-Martinez | 19.3 | at | $450.00 | = | 8,685.00 |
| Patrick M. Hromisin | 29.4 | at | $475.00 | = | 13,965.00 |
| Adam M. Rosenthal | 3.5 | at | $305.00 | = | 1,067.50 |
| Adam H. Isenberg | 59.0 | at | $665.00 | = | 39,235.00 |
| Amy S. Kline | 5.3 | at | $635.00 | = | 3,365.50 |
| Jeffrey C. Hampton | 33.1 | at | $665.00 | = | 22,011.50 |
| Joseph F. O'Dea, Jr | 46.9 | at | $825.00 | = | 38,692.50 |
| Mark Minuti | 52.3 | at | $760.00 | = | 39,748.00 |
| Alexander R. Bilus | 16.5 | at | $495.00 | = | 8,167.50 |
| Eugene J. Geekie | 2.5 | at | $695.00 | = | 1,737.50 |
| John D. Demmy | 9.5 | at | $715.00 | = | 6,792.50 |
| Monique B. DiSabatino | 2.9 | at | $450.00 | = | 1,305.00 |
| Michelle G. Novick | 7.0 | at | $585.00 | = | 4,095.00 |

CURRENT FEES                                                                345,298.00

Less 10% Discount                                                          -34,529.80
TOTAL FEES DUE                                                             310,768.20

**TOTAL AMOUNT OF THIS  INVOICE**                                          310,768.20



| Philadelphia Academic Health System, LLC | Invoice Number | 2596055 |
|---|---|---|
| 222 N. Sepulveda Blvd. | Invoice Date | 11/30/20 |
| Suite 900 | Client Number | 376719 |
| El Sengudo, CA 90245 | Matter Number | 00018 |

Re:     Plan and Disclosure Statement

FOR PROFESSIONAL SERVICES RENDERED THROUGH  10/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/01/20 | AHI | Review of draft exclusivity motion and email to M. Minuti re: same | 0.3 | 199.50 |
| 10/01/20 | MM | Review of and revise exclusivity motion | 0.6 | 456.00 |
| 10/01/20 | MM | E-mail to M. DiSabatino and J. Hampton re: comments to exclusivity motion | 0.2 | 152.00 |
| 10/01/20 | MBD | Review of M. Minuti revisions to exclusivity motion | 0.2 | 90.00 |
| 10/02/20 | JCH | Review and analyze draft exclusivity motion | 0.2 | 133.00 |
| 10/20/20 | AHI | Review of exclusivity motion | 0.7 | 465.50 |
| 10/20/20 | MM | Review of J. Hampton's comments to exclusivity motion | 0.2 | 152.00 |
| 10/20/20 | MM | E-mails with Committee counsel re: exclusivity motion | 0.2 | 152.00 |
| 10/20/20 | JCH | Review and analyze and note revision to motion to further extent plan exclusivity | 0.4 | 266.00 |
| 10/20/20 | JCH | Further revise plan exclusivity motion draft for filing | 0.8 | 532.00 |
| 10/20/20 | JCH | Revise and finalize exclusivity motion for filing | 0.2 | 133.00 |
| 10/20/20 | MBD | Further revise exclusivity motion in preparation for filing | 0.2 | 90.00 |
| 10/20/20 | MBD | Further revise exclusivity motion per J. Hampton comments | 0.3 | 135.00 |
| 10/21/20 | AHI | Email from A. Sherman re: governance issues and discovery | 0.1 | 66.50 |
| 10/21/20 | AHI | Conference call with committee counsel re: plan issues | 0.6 | 399.00 |
| 10/21/20 | AHI | Analysis of issues re: telephone call with committee re: plan | 0.2 | 133.00 |
| 10/21/20 | AHI | Analysis of issues re: committee position on plan exclusivity | 0.2 | 133.00 |
| 10/21/20 | MM | Review of e-mails between J. Hampton and US Trustee re: exclusivity motion | 0.2 | 152.00 |
| 10/21/20 | JCH | Review and analyze correspondence from US Trustee re: exclusivity motion order and review of same | 0.2 | 133.00 |

Centre Square West ◆ 1500 Market Street, 38th Floor ◆ Philadelphia, PA 19102-2186
Phone: (215) 972-7777 ◆ Fax: (215) 972-7725

DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

37827755.1 12/29/2020

376719
00018
11/30/20

Philadelphia Academic Health System, LLC, et. al
Plan and Disclosure Statement

Invoice Number  2596055
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/21/20 | JCH | Draft correspondence to B. Hackman of US Trustee's office re: correction to form of order | 0.1 | 66.50 |
| 10/21/20 | REW | Review of and revise fourth exclusivity motion | 0.4 | 94.00 |
| 10/21/20 | REW | .pdf and electronic docketing of fourth exclusivity motion | 0.2 | 47.00 |
| 10/21/20 | MBD | Analysis of correspondence from US Trustee re: comments to exclusivity motion | 0.1 | 45.00 |
| | | TOTAL HOURS | 6.8 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Robyn E. Warren | 0.6 | at | $235.00 | = | 141.00 |
| Adam H. Isenberg | 2.1 | at | $665.00 | = | 1,396.50 |
| Jeffrey C. Hampton | 1.9 | at | $665.00 | = | 1,263.50 |
| Mark Minuti | 1.4 | at | $760.00 | = | 1,064.00 |
| Monique B. DiSabatino | 0.8 | at | $450.00 | = | 360.00 |

CURRENT FEES                                                        4,225.00

Less 10% Discount                                                   -422.50
TOTAL FEES DUE                                                      3,802.50

**TOTAL AMOUNT OF THIS  INVOICE**                                  3,802.50

37827755.1 12/29/2020



SAUL EWING ARNSTEIN & LEHR LLP

| | |
|---|---|
| Philadelphia Academic Health System, LLC | **Invoice Number**  2596056 |
| 222 N. Sepulveda Blvd. | **Invoice Date**  11/30/20 |
| Suite 900 | **Client Number**  376719 |
| El Sengudo, CA 90245 | **Matter Number**  00019 |

Re:    Preparation For And Attendance At Hearing

FOR PROFESSIONAL SERVICES RENDERED THROUGH  10/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/21/20 | AHI | Email to M. Minuti re: HSRE motion/hearing | 0.1 | 66.50 |
| 10/22/20 | AHI | Email to M. Minuti re: HSRE hearing | 0.1 | 66.50 |
| 10/22/20 | AHI | Hearing preparation re: HSRE motion | 0.4 | 266.00 |
| 10/22/20 | MM | E-mails with R. Warren and M. DiSabatino re: 10/22 hearing | 0.3 | 228.00 |
| 10/22/20 | MM | E-mails with A. Isenberg re: 10/22 hearing | 0.1 | 76.00 |
| 10/22/20 | MM | Participate in 10/22 hearing | 0.4 | 304.00 |
| 10/22/20 | MM | Prepare for 10/22 hearing | 0.7 | 532.00 |
| | | **TOTAL HOURS** | 2.1 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Adam H. Isenberg | 0.6 | at | $665.00 | = | 399.00 |
| Mark Minuti | 1.5 | at | $760.00 | = | 1,140.00 |
| | | | **CURRENT FEES** | | 1,539.00 |
| | | | Less 10% Discount | | -153.90 |
| | | | TOTAL FEES DUE | | 1,385.10 |

**TOTAL AMOUNT OF THIS  INVOICE**                          1,385.10



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2596057 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 11/30/20 |
| Suite 900 | | | Client Number | 376719 |
| El Sengudo, CA 90245 | | | Matter Number | 00020 |

Re:    Relief From Stay and Adequate Protection

FOR PROFESSIONAL SERVICES RENDERED THROUGH  10/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/01/20 | MM | E-mail to the Committee re: follow up on CMI motion | 0.2 | 152.00 |
| 10/01/20 | MM | E-mails with M. Sachs and Committee counsel re: proposed order resolving CMS' motion for setoff | 0.3 | 228.00 |
| 10/01/20 | MM | E-mail from J. Hampton re: HHS cost report status | 0.1 | 76.00 |
| 10/01/20 | MBD | Review of revised order re: CMS setoff | 0.1 | 45.00 |
| 10/12/20 | MBD | Review of correspondence from counsel to Palmer-Mosley re: motion to dismiss filed in state court action | 0.1 | 45.00 |
| 10/15/20 | MM | E-mail with CMS re: resolving CMS' motion for relief | 0.2 | 152.00 |
| 10/15/20 | MBD | Review of correspondence from M. Sacks re: revisions to proposed order resolving setoff motion | 0.2 | 90.00 |
| 10/16/20 | MM | E-mails with A. Wilen and Committee counsel re: finalizing CMS setoff order | 0.3 | 228.00 |
| 10/19/20 | AHI | Follow-up re: HSRE request for expedited hearing on motion for relief | 0.6 | 399.00 |
| 10/19/20 | AHI | Email to A. Wilen re: HSRE request for expedited hearing | 0.1 | 66.50 |
| 10/19/20 | AHI | Review of HSRE motion for relief from stay | 0.2 | 133.00 |
| 10/19/20 | AHI | Review of HSRE motion to expedite and email to S. Brown re: factual errors in motion | 0.2 | 133.00 |
| 10/20/20 | MM | E-mails between A. Isenberg and S. Brown re: request for consent to HSRE motion | 0.2 | 152.00 |
| 10/20/20 | MM | E-mails with M. DiSabatino and J. Hampton re: hearing on HSRE motion | 0.2 | 152.00 |
| 10/20/20 | MM | E-mails with A. Isenberg re: order approving HSRE motion | 0.2 | 152.00 |
| 10/20/20 | MBD | Analysis of motion of Master Landlords for relief from stay | 0.2 | 90.00 |
| 10/21/20 | MM | E-mails with A. Isenberg and S. Brown re: HSRE order | 0.2 | 152.00 |

376719
00020
11/30/20

Philadelphia Academic Health System, LLC, et. al
Relief From Stay and Adequate Protection

Invoice Number  2596057
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/21/20 | MBD | Correspondence with K. Robinson re: status of stay relief stipulations | 0.2 | 90.00 |
| 10/23/20 | MM | Draft certification of counsel for CMS relief motion | 0.3 | 228.00 |
| 10/23/20 | MM | E-mails with CMS' counsel re: certification of counsel for CMS relief motion | 0.2 | 152.00 |
| 10/25/20 | MM | E-mail from M. Sacks re: finalizing CMS order for filing | 0.1 | 76.00 |
| 10/26/20 | MM | E-mails with M. Sacks and Committee re: finalizing certification and order resolving CMS' lift stay motion | 0.4 | 304.00 |
| 10/26/20 | MM | E-mails and telephone call with R. Warren re: revising and filing certification and order resolving CMS' lift stay motion | 0.2 | 152.00 |
| 10/26/20 | REW | Review of and revise certification of counsel and proposed order approving CMS' motion for relief from the automatic stay | 0.2 | 47.00 |
| 10/26/20 | REW | .pdf and electronic docketing of certification of counsel regarding proposed order approving CMS' motion for relief from the automatic stay | 0.2 | 47.00 |
| 10/26/20 | REW | Prepare final order on CMS' motion for relief from the automatic stay and upload to the Court | 0.1 | 23.50 |
| 10/27/20 | MM | Review of signed CMS order | 0.1 | 76.00 |
| 10/27/20 | MM | E-mails with A. Wilen re: signed CMS order | 0.2 | 152.00 |

TOTAL HOURS    5.8

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Robyn E. Warren | 0.5 | at | $235.00 | = | 117.50 |
| Adam H. Isenberg | 1.1 | at | $665.00 | = | 731.50 |
| Mark Minuti | 3.4 | at | $760.00 | = | 2,584.00 |
| Monique B. DiSabatino | 0.8 | at | $450.00 | = | 360.00 |

CURRENT FEES    3,793.00

Less 10% Discount    -379.30
TOTAL FEES DUE    3,413.70

**TOTAL AMOUNT OF THIS  INVOICE**    3,413.70



| | | | |
|---|---|---|---|
| Philadelphia Academic Health System, LLC | Invoice Number | 2596058 |
| 222 N. Sepulveda Blvd. | Invoice Date | 11/30/20 |
| Suite 900 | Client Number | 376719 |
| El Sengudo, CA 90245 | Matter Number | 00022 |

Re:    UST Reports, Meetings and Issues

FOR PROFESSIONAL SERVICES RENDERED THROUGH  10/31/20:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/08/20 | JCH | Review and analyze draft MOR for all debtors for August | 0.2 | 133.00 |
| 10/12/20 | JCH | Review and analyze draft MOR for August for all debtors | 0.2 | 133.00 |
| 10/13/20 | AHI | Review of draft August monthly operating report | 0.7 | 465.50 |
| 10/19/20 | AHI | Email from J. Hampton re: August 2020 monthly operating reports | 0.2 | 133.00 |
| 10/19/20 | JCH | Review and analyze updated draft MOR for all debtors for August | 0.2 | 133.00 |
| 10/21/20 | REW | Electronic docketing of August monthly operating report | 0.1 | 23.50 |
| 10/21/20 | MBD | Coordinate filing of August monthly operating report | 0.1 | 45.00 |

TOTAL HOURS    1.7

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Robyn E. Warren | 0.1 | at | $235.00 | = | 23.50 |
| Adam H. Isenberg | 0.9 | at | $665.00 | = | 598.50 |
| Jeffrey C. Hampton | 0.6 | at | $665.00 | = | 399.00 |
| Monique B. DiSabatino | 0.1 | at | $450.00 | = | 45.00 |

CURRENT FEES    1,066.00

Less 10% Discount    -106.60
TOTAL FEES DUE    959.40

**TOTAL AMOUNT OF THIS  INVOICE**    959.40



| Philadelphia Academic Health System, LLC | Invoice Number | 2596059 |
| 222 N. Sepulveda Blvd. | Invoice Date | 11/30/20 |
| Suite 900 | Client Number | 376719 |
| El Sengudo, CA 90245 | Matter Number | 00023 |

Re:    Utilities

FOR PROFESSIONAL SERVICES RENDERED THROUGH  10/31/20:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/13/20 | MBD | Correspondence with D. Barney re: amounts owed to Vicinity | 0.1 | 45.00 |
| 10/13/20 | MBD | Correspondence to D. Barney re: amounts owed to Vicinity | 0.1 | 45.00 |
| | | TOTAL HOURS | 0.2 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|--|------|--|-------|
| Monique B. DiSabatino | 0.2 | at | $450.00 | = | 90.00 |
| | | | CURRENT FEES | | 90.00 |
| | | | Less 10% Discount | | -9.00 |
| | | | TOTAL FEES DUE | | 81.00 |

**TOTAL AMOUNT OF THIS  INVOICE**                                        81.00