# EXHIBIT B

## ITEMIZATION OF SERVICES PERFORMED

## SUMMARY OF BILLING BY TIMEKEEPER

### For the Period from November 1, 2020 through November 30, 2020

| Name of Professional Person | Year of Bar Admission | Position with the applicant and number of years in that position | Practice Group | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Joseph F. O'Dea, Jr. | 1986 | Partner (1995) | Litigation | $825 | 5.60 | $4,620.00 |
| Mark Minuti | 1988 | Partner (1997) | Bankruptcy | $760 | 94.50 | $71,820.00 |
| John D. Demmy | 1986 | Partner (2018) | Bankruptcy | $715 | 8.30 | $5,934.50 |
| Jeffrey C. Hampton | 1990 | Partner (1999) | Bankruptcy | $665 | 103.70 | $68,960.50 |
| Adam H. Isenberg | 1988 | Partner (1999) | Bankruptcy | $665 | 105.80 | $70,357.00 |
| Amy S. Kline | 1999 | Partner (2008) | Litigation | $635 | 15.60 | $4,914.00 |
| John P. Englert | 1994 | Partner (2013) | Real Estate | $625 | 3.60 | $2,250.00 |
| Richard T. Frazier | 1976 | Partner (1983) | Business / Finance | $595 | 0.20 | $119.00 |
| William W. Warren | 1976 | Partner (1991) | Real Estate | $595 | 10.90 | $6,485.50 |
| Michelle G. Novick | 1991 | Partner (2008) | Bankruptcy | $585 | 4.40 | $2,574.00 |
| Clarence Y. Lee | 2004 | Partner (2017) | Litigation | $570 | 5.00 | $2,850.00 |
| Matthew M. Haar | 2000 | Partner (2009) | Litigation | $545 | 10.50 | $5,722.50 |
| Alexander R. Bilus | 2007 | Partner (2017) | Litigation | $495 | 16.30 | $8,068.50 |
| Monique B. DiSabatino | 2009 | Partner (2019) | Bankruptcy | $450 | 41.40 | $18,630.00 |
| Patrick M. Hromisin | 2009 | Counsel (2019) | Litigation | $475 | 16.50 | $7,837.50 |
| Shane P. Simon | 2014 | Associate (2015) | Litigation | $380 | 1.80 | $684.00 |
| Allison L. Burdette | 2013 | Associate (2019) | Litigation | $380 | 36.40 | $13,832.00 |
| Jordan D. Rosenfeld | 2013 | Associate (2019) | Litigation | $360 | 2.70 | $972.00 |
| Douglas A. Sampson | 2015 | Associate (2018) | Litigation | $340 | 71.00 | $24,140.00 |
| Joseph D. Sweeny | 2016 | Associate (2019) | Litigation | $325 | 85.40 | $27,755.00 |
| Melissa A. Martinez | 2016 | Associate (2016) | Bankruptcy | $315 | 29.60 | $9,324.00 |
| Jillian K. Walton | 2016 | Associate (2020) | Litigation | $315 | 8.20 | $2,583.00 |
| Christie R. McGuinness | 2018 | Associate (2020) | Litigation | $305 | 25.80 | $7,869.00 |
| John A. Marty | 2017 | Associate (2018) | Litigation | $305 | 17.30 | $5,276.50 |
| Carolyn M. Toll | 2018 | Associate (2018) | Litigation | $285 | 64.00 | $18,240.00 |
| Shannon A. McGuire | 2020 | Associate (2019) | Bankruptcy | $260 | 50.30 | $13,078.00 |
| Rebecca R. Starner | 2019 | Associate (2019) | Litigation | $260 | 64.70 | $16,822.00 |
| Zachary B. Kizitaff | 2019 | Associate (2019) | Litigation | $260 | 50.70 | $13,182.00 |
| Andrew Rudolph | 2020 | Associate (2020) | Bankruptcy | $235 | 2.90 | $681.50 |
| Corey A. Mears | N/A | Litigation Support | Litigation | $295 | 2.00 | $590.00 |
| Robyn E. Warren | N/A | Paraprofessional | Bankruptcy | $235 | 26.00 | $6,110.00 |
| **TOTAL** | | | | | **981.10** | **$442,282.00** |
| **Minus Agreed Upon Discount** | | | | | | **($44,228.20)** |
| **GRAND TOTAL** | | | | | **981.10** | **$398,053.80** |

**Blended Hourly Rate: $405.72**

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2020 through November 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/1/2020 | AHI | Email exchange with M. Minuti re: notices of borrowing | 0.30 | $ 199.50 |
| 11/2/2020 | AHI | Email exchange with J. DiNome re: IT call | 0.20 | $ 133.00 |
| 11/2/2020 | AHI | Email from S. Brown re: Bellet building issues | 0.10 | $ 66.50 |
| 11/2/2020 | AHI | Email to client re: Bellet building issues | 0.20 | $ 133.00 |
| 11/2/2020 | AHI | Review of working capital issues and email to M. Minuti re: available information re: same | 2.70 | $ 1,795.50 |
| 11/2/2020 | AHI | Review of draft demand letter | 0.60 | $ 399.00 |
| 11/2/2020 | AHI | Analysis of strategic issues re: demand letter | 0.30 | $ 199.50 |
| 11/2/2020 | AHI | Email to T. Callahan re: general counsel issues | 0.10 | $ 66.50 |
| 11/2/2020 | AHI | Analysis of strategic issues re: general counsel issues – conflicts | 0.60 | $ 399.00 |
| 11/2/2020 | AHI | Analysis of draft demand letter and related discovery issues | 1.20 | $ 798.00 |
| 11/2/2020 | AHI | Analysis of strategic issues re: plan | 0.20 | $ 133.00 |
| 11/2/2020 | AHI | Continue claims review and analysis | 2.30 | $ 1,529.50 |
| 11/3/2020 | AHI | Email to J. Hampton re: DHS matter | 0.20 | $ 133.00 |
| 11/3/2020 | AHI | Email from A. Perno re: Bellet building | 0.10 | $ 66.50 |
| 11/3/2020 | AHI | Email exchange with J. Hampton re: insurance - Bellet buildings | 0.20 | $ 133.00 |
| 11/3/2020 | AHI | Email exchange with J. Hampton re: Bellet building | 0.10 | $ 66.50 |
| 11/3/2020 | AHI | Analysis of email from J. Demmy re: HSRE discovery | 0.90 | $ 598.50 |
| 11/3/2020 | AHI | Analysis of issues re: HSRE discovery | 0.60 | $ 399.00 |
| 11/3/2020 | AHI | Conference call with committee counsel re: discovery issue | 0.10 | $ 66.50 |
| 11/3/2020 | AHI | Email to M. Minuti re: discussion with J. DiNome re: estate claim issue | 0.30 | $ 199.50 |
| 11/3/2020 | AHI | Telephone call from J. DiNome re: discovery dispute | 0.20 | $ 133.00 |
| 11/3/2020 | AHI | Analysis of issues re: discovery | 0.20 | $ 133.00 |
| 11/3/2020 | AHI | Email exchange with M. Minuti re: discovery - J. DiNome | 0.10 | $ 66.50 |
| 11/3/2020 | AHI | Email to J. Hampton re: committee revisions to HSRE discovery | 0.20 | $ 133.00 |
| 11/3/2020 | AHI | Analysis of issues re: HSRE discovery | 0.10 | $ 66.50 |
| 11/3/2020 | AHI | Continue claims review | 2.30 | $ 1,529.50 |
| 11/3/2020 | AHI | Email to J. Hampton, M. Minuti and M. DiSabatino re: insider claims | 0.30 | $ 199.50 |
| 11/4/2020 | AHI | Draft letter to counsel re: involvement | 0.50 | $ 332.50 |
| 11/4/2020 | AHI | Review of issues re: business interruption insurance - Bellet | 0.20 | $ 133.00 |
| 11/4/2020 | AHI | Analysis of discovery issues and consent order with committee | 0.70 | $ 465.50 |
| 11/4/2020 | AHI | Analysis of strategic issues re: committee discovery | 0.20 | $ 133.00 |
| 11/4/2020 | AHI | Analysis of strategic issues re: HSRE discovery | 1.50 | $ 997.50 |
| 11/4/2020 | AHI | Analysis of issues re: discovery motion | 0.30 | $ 199.50 |
| 11/4/2020 | AHI | Draft 2004 motion re: committee consent order | 3.40 | $ 2,261.00 |
| 11/5/2020 | AHI | Email to J. DiNome re: M. Jacoby information | 0.10 | $ 66.50 |
| 11/5/2020 | AHI | Email to J. DiNome re: M. Jacoby information | 0.40 | $ 266.00 |
| 11/5/2020 | AHI | Draft and revise motion to approve consent order re: discovery | 5.70 | $ 3,790.50 |
| 11/5/2020 | AHI | Analysis of open issues re: discovery | 0.20 | $ 133.00 |
| 11/5/2020 | AHI | Conference call with S. Uhland re: discovery dispute | 0.30 | $ 199.50 |
| 11/5/2020 | AHI | Analysis of issues re: discovery disputes | 0.30 | $ 199.50 |
| 11/5/2020 | AHI | Conference call with A. Wilen re: claims analysis | 0.80 | $ 532.00 |
| 11/6/2020 | AHI | Email from M. DiSabatino re: equipment disposition | 0.20 | $ 133.00 |
| 11/6/2020 | AHI | Telephone call from S. Victor re: computer server | 0.20 | $ 133.00 |
| 11/6/2020 | AHI | Email exchange with R. Ettin re: equipment sale | 0.10 | $ 66.50 |
| 11/6/2020 | AHI | Conference call with A. Wilen re: debtor computer system issues | 0.80 | $ 532.00 |
| 11/6/2020 | AHI | Follow-up to call with A Wilen re: computer server | 0.20 | $ 133.00 |
| 11/6/2020 | AHI | Review of revised demand letter | 1.20 | $ 798.00 |
| 11/6/2020 | AHI | Email to J. Hampton re: demand letter | 0.10 | $ 66.50 |
| 11/6/2020 | AHI | Revise HSRE discovery | 0.30 | $ 199.50 |
| 11/6/2020 | AHI | Revise letter to general counsel | 0.80 | $ 532.00 |
| 11/6/2020 | AHI | Analysis of issues re: discovery disputes | 0.20 | $ 133.00 |
| 11/6/2020 | AHI | Email to B. Mankovetskiy re: HSRE discovery | 0.20 | $ 133.00 |
| 11/6/2020 | AHI | Email from S. Bilus re: insert to discovery motion | 0.60 | $ 399.00 |
| 11/6/2020 | AHI | Follow up email to B. Mankovetskiy re: discovery issues | 0.20 | $ 133.00 |
| 11/6/2020 | AHI | Email to S. Brown re: 2004 examination | 0.30 | $ 199.50 |
| 11/6/2020 | AHI | Email from S. Uhland re: discovery dispute | 0.10 | $ 66.50 |
| 11/7/2020 | AHI | Revise motion to approve consent order re: committee 2004 examination | 6.80 | $ 4,522.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2020 through November 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/8/2020 | AHI | Revise motion to approve consent order re: committee 2004 examination | 6.60 | $ 4,389.00 |
| 11/8/2020 | AHI | Analysis of strategic issues re: motion to approve consent order re: committee 2004 examination | 0.60 | $ 399.00 |
| 11/8/2020 | AHI | Review of case law re: motion to approve consent order re: committee 2004 examination | 0.70 | $ 465.50 |
| 11/9/2020 | AHI | Analysis of strategic issues re: potential sale of interest in payor entity | 0.10 | $ 66.50 |
| 11/9/2020 | AHI | Email to J. DiNome re: computer server | 0.10 | $ 66.50 |
| 11/9/2020 | AHI | Review of revised governance term sheet | 0.20 | $ 133.00 |
| 11/9/2020 | AHI | Review of revisions to discovery motion | 1.10 | $ 731.50 |
| 11/9/2020 | AHI | Analysis of strategic issues re: discovery motion | 0.20 | $ 133.00 |
| 11/9/2020 | AHI | Review of draft declaration for J. DiNome | 0.60 | $ 399.00 |
| 11/9/2020 | AHI | Review of committee memo re: litigation theories/analysis | 0.40 | $ 266.00 |
| 11/9/2020 | AHI | Email from S. Bilus re: J. DiNome declaration | 0.10 | $ 66.50 |
| 11/9/2020 | AHI | Email from M. Minuti re: comments to J. DiNome declaration | 0.10 | $ 66.50 |
| 11/9/2020 | AHI | Review of revised declaration re: J. DiNome | 0.10 | $ 66.50 |
| 11/9/2020 | AHI | Email from S. Bilus re: revised motion | 0.80 | $ 532.00 |
| 11/9/2020 | AHI | Analysis of strategic issues re: discovery motion | 1.70 | $ 1,130.50 |
| 11/9/2020 | AHI | Further revisions to draft discovery motion and email to committee re: same | 0.80 | $ 532.00 |
| 11/9/2020 | AHI | Conference call with independent managers re: discovery disputes | 0.40 | $ 266.00 |
| 11/9/2020 | AHI | Review of further revisions to J. DiNome declaration | 0.10 | $ 66.50 |
| 11/9/2020 | AHI | Conference call with committee counsel re: discovery motion | 0.60 | $ 399.00 |
| 11/9/2020 | AHI | Analysis of results of call with committee re: discovery matters | 0.10 | $ 66.50 |
| 11/10/2020 | AHI | Email to V. Covalesky re: computer server | 0.10 | $ 66.50 |
| 11/10/2020 | AHI | Email from L. McDonough re: CNNH question | 0.30 | $ 199.50 |
| 11/10/2020 | AHI | Revise discovery motion per S. Bilus and M. Minuti comments | 1.80 | $ 1,197.00 |
| 11/10/2020 | AHI | Email from S. Uhland re: discovery proposal | 0.30 | $ 199.50 |
| 11/10/2020 | AHI | Analysis of issues re: discovery motion | 0.20 | $ 133.00 |
| 11/10/2020 | AHI | Email from A. Wilen re: MidCap loan balances | 0.20 | $ 133.00 |
| 11/10/2020 | AHI | Review of draft committee motion to compel | 0.40 | $ 266.00 |
| 11/10/2020 | AHI | Email exchange with S. Bilus re: discovery motion | 0.30 | $ 199.50 |
| 11/10/2020 | AHI | Email to J. DiNome re: draft discovery motion | 0.10 | $ 66.50 |
| 11/10/2020 | AHI | Review of draft J. DiNome declaration | 0.10 | $ 66.50 |
| 11/10/2020 | AHI | Email to committee re: revised draft motion | 0.30 | $ 199.50 |
| 11/10/2020 | AHI | Analysis of strategic issues re: HSRE discovery | 0.30 | $ 199.50 |
| 11/10/2020 | AHI | Analysis of strategic issues re: discovery disputes | 0.40 | $ 266.00 |
| 11/11/2020 | AHI | Review of committee revisions to draft discovery motions | 0.90 | $ 598.50 |
| 11/11/2020 | AHI | Review of motion to compel | 0.40 | $ 266.00 |
| 11/11/2020 | AHI | Email exchange with R. Brennan re: discovery motions | 0.10 | $ 66.50 |
| 11/11/2020 | AHI | Analysis of strategic issues re: committee comments to motion | 0.30 | $ 199.50 |
| 11/11/2020 | AHI | Email to S. Brown re: HSRE discovery | 0.10 | $ 66.50 |
| 11/11/2020 | AHI | Email to committee re: call with HSRE counsel | 0.10 | $ 66.50 |
| 11/11/2020 | AHI | Review of revised declaration re: J. DiNome | 0.50 | $ 332.50 |
| 11/11/2020 | AHI | Email exchange with S. Brown re: conference call | 0.10 | $ 66.50 |
| 11/11/2020 | AHI | Review of J. Hampton comments to revised discovery motion | 0.40 | $ 266.00 |
| 11/11/2020 | AHI | Email to M. Minuti and J. Hampton re: revised consent order | 0.20 | $ 133.00 |
| 11/11/2020 | AHI | Email to HSRE re: call on discovery | 0.10 | $ 66.50 |
| 11/11/2020 | AHI | Prepare email to J. Hampton re: HSRE call | 0.10 | $ 66.50 |
| 11/11/2020 | AHI | Analysis of strategic issues re: J. DiNome declaration – email servers | 0.40 | $ 266.00 |
| 11/12/2020 | AHI | Email to Centurion re: entry of supplemental sale order | 0.10 | $ 66.50 |
| 11/12/2020 | AHI | Email from B. Warren re: disproportionate share dispute | 0.10 | $ 66.50 |
| 11/12/2020 | AHI | Review of J. O'Dea comments to discovery motion | 0.40 | $ 266.00 |
| 11/12/2020 | AHI | Review of email to J. DiNome re: revised declaration | 0.10 | $ 66.50 |
| 11/12/2020 | AHI | Revise motion to approve 2004 examination per collective comments | 2.20 | $ 1,463.00 |
| 11/12/2020 | AHI | Email to A. Sherman re: revised discovery motion | 0.20 | $ 133.00 |
| 11/12/2020 | AHI | Review of committee revisions to J. DiNome declaration | 0.10 | $ 66.50 |
| 11/12/2020 | AHI | Email to committee re: call to discuss joint motions | 0.10 | $ 66.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2020 through November 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 11/12/2020 | AHI | Prepare for and participate in call with committee re: joint motions | 0.60 | $ 399.00 |
| 11/12/2020 | AHI | Revise order and motion per call with committee | 0.40 | $ 266.00 |
| 11/12/2020 | AHI | Revise 2004 joint motion and finalize for filing | 1.40 | $ 931.00 |
| 11/12/2020 | AHI | Email from A. Still re: PTO claims | 0.10 | $ 66.50 |
| 11/13/2020 | AHI | Review of miscellaneous emails and correspondence | 0.30 | $ 199.50 |
| 11/13/2020 | AHI | Analysis of strategic issues re: discovery | 0.20 | $ 133.00 |
| 11/13/2020 | AHI | Prepare for and participate in call with HSRE | 1.20 | $ 798.00 |
| 11/13/2020 | AHI | Analysis of strategic issues re: call with HSRE | 0.30 | $ 199.50 |
| 11/13/2020 | AHI | Email to J Hampton and M. Minuti re: call with HSRE re: 2004 examination | 0.30 | $ 199.50 |
| 11/13/2020 | AHI | Analysis of open issues re: HSRE discovery | 0.20 | $ 133.00 |
| 11/13/2020 | AHI | Email from A. Perno re: tax bills | 0.10 | $ 66.50 |
| 11/15/2020 | AHI | Email to J. DiNome re: Bellet insurance | 0.10 | $ 66.50 |
| 11/16/2020 | AHI | Analysis of strategic issues re: discovery dispute | 0.20 | $ 133.00 |
| 11/16/2020 | AHI | Analysis of status – discovery dispute with non-debtors | 0.20 | $ 133.00 |
| 11/17/2020 | AHI | Email exchange with J. DiNome re: AFM matters | 0.10 | $ 66.50 |
| 11/17/2020 | AHI | Email re: conference call with HSRE - follow-up discussion re: discovery | 0.20 | $ 133.00 |
| 11/17/2020 | AHI | Analysis of strategic issues re: HSRE discovery | 0.20 | $ 133.00 |
| 11/17/2020 | AHI | Review of HSRE claims | 0.40 | $ 266.00 |
| 11/17/2020 | AHI | Email with A. Still re: PTO claims | 0.10 | $ 66.50 |
| 11/18/2020 | AHI | Prepare for and participate in call with A. Wilen re: open issues | 2.00 | $ 1,330.00 |
| 11/18/2020 | AHI | Email from A. Perno re: tax bills | 0.30 | $ 199.50 |
| 11/18/2020 | AHI | Analysis of strategic issues re: discovery dispute | 0.20 | $ 133.00 |
| 11/18/2020 | AHI | Email to M. Kohn re: HSRE claims analysis | 0.10 | $ 66.50 |
| 11/18/2020 | AHI | Analysis of issues and background re: HSRE claims | 0.80 | $ 532.00 |
| 11/18/2020 | AHI | Email exchange with M. Kohn re: HSRE claims analysis | 0.20 | $ 133.00 |
| 11/18/2020 | AHI | Email exchange with M. Kohn re: HSRE claims | 0.20 | $ 133.00 |
| 11/18/2020 | AHI | Email to J. Hampton and M. Minuti re: HSRE claims | 0.20 | $ 133.00 |
| 11/18/2020 | AHI | Review of HSRE claim – sample | 0.10 | $ 66.50 |
| 11/19/2020 | AHI | Review of motion to extend hearing on discovery motions | 0.40 | $ 266.00 |
| 11/19/2020 | AHI | Draft response to emergency motion of MBNF entities for adjournment | 5.40 | $ 3,591.00 |
| 11/19/2020 | AHI | Analysis of strategic issues re: motion to extend | 0.30 | $ 199.50 |
| 11/19/2020 | AHI | Prepare for and participate in conference call with HSRE counsel re: discovery | 0.80 | $ 532.00 |
| 11/19/2020 | AHI | Analysis of strategic issues re: expedited motion | 0.60 | $ 399.00 |
| 11/19/2020 | AHI | Telephone call from A. Sherman re: comments to response to motion and revise response re: same | 1.00 | $ 665.00 |
| 11/19/2020 | AHI | Further revisions to response to expedited motion | 0.30 | $ 199.50 |
| 11/20/2020 | AHI | Email from J. Judge, counsel to STC OpCo, re: purchase price allocation | 0.10 | $ 66.50 |
| 11/20/2020 | AHI | Email to A. Perno re: computer server | 0.10 | $ 66.50 |
| 11/20/2020 | AHI | Review of notes re: open issues (telephone call with A. Wilen) | 0.10 | $ 66.50 |
| 11/20/2020 | AHI | Email from J. Hampton re: potential retention issue | 0.10 | $ 66.50 |
| 11/20/2020 | AHI | Review and analysis of draft outline of argument re: discovery motion | 1.70 | $ 1,130.50 |
| 11/20/2020 | AHI | Email to M. Kohn re: research assignment | 0.40 | $ 266.00 |
| 11/20/2020 | AHI | Analysis of results re: hearing on discovery motions | 0.10 | $ 66.50 |
| 11/20/2020 | AHI | Conference call with committee re: hearing preparation – discovery motions | 0.20 | $ 133.00 |
| 11/21/2020 | AHI | Email to B. Warren re: disproportional share dispute | 0.10 | $ 66.50 |
| 11/21/2020 | AHI | Analysis of issues re: disproportional share dispute | 0.10 | $ 66.50 |
| 11/21/2020 | AHI | Review of letter from HSRE counsel re: 2004 examination | 0.10 | $ 66.50 |
| 11/21/2020 | AHI | Email to J. Demmy re: HSRE letter on discovery | 0.10 | $ 66.50 |
| 11/22/2020 | AHI | Email from B. Warren re: disproportional share background | 0.10 | $ 66.50 |
| 11/23/2020 | AHI | Email to V. Covalesky re: computer server and follow-up with S. Victor re: same | 0.30 | $ 199.50 |
| 11/23/2020 | AHI | Review of letter re: general counsel issue | 0.50 | $ 332.50 |
| 11/23/2020 | AHI | Review of materials re: disproportional share dispute | 0.70 | $ 465.50 |
| 11/23/2020 | AHI | Email to J. Demmy re: HSRE letter | 0.50 | $ 332.50 |
| 11/23/2020 | AHI | Email to A. Sherman re: HSRE letter | 0.20 | $ 133.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2020 through November 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/23/2020 | AHI | Draft letter to S. Brown re: HSRE letter/2004 examination | 1.00 | $ 665.00 |
| 11/23/2020 | AHI | Review of issues re: plan preparation | 0.40 | $ 266.00 |
| 11/23/2020 | AHI | Review of transcript from hearing on motion to adjourn discovery motions | 0.30 | $ 199.50 |
| 11/24/2020 | AHI | Analysis of issues re: disproportionate share dispute | 0.20 | $ 133.00 |
| 11/24/2020 | AHI | Analysis of open issues | 0.10 | $ 66.50 |
| 11/24/2020 | AHI | Conference call with A. Wilen et al re: disproportionate share dispute | 0.60 | $ 399.00 |
| 11/24/2020 | AHI | Email to J. Hampton re: committee members (J. Carey request) | 0.10 | $ 66.50 |
| 11/24/2020 | AHI | Email to A. Wilen, et al re: summary of results of call re: disproportionate share | 0.50 | $ 332.50 |
| 11/24/2020 | AHI | Email draft mediation order and email to M. Minuti re: same | 0.30 | $ 199.50 |
| 11/24/2020 | AHI | Analysis of strategic issues re: DHS dispute (disproportionate share) | 0.20 | $ 133.00 |
| 11/24/2020 | AHI | Review claims database - Commonwealth of PA claims | 0.30 | $ 199.50 |
| 11/25/2020 | AHI | Email from J. Hampton re: STC closing - flow of funds | 0.10 | $ 66.50 |
| 11/25/2020 | AHI | Conference call N. Lapore re: disproportionate share issues | 0.50 | $ 332.50 |
| 11/25/2020 | AHI | Telephone from J. DiNome re: DHS dispute | 0.20 | $ 133.00 |
| 11/25/2020 | AHI | Review proposal re: discovery dispute | 0.40 | $ 266.00 |
| 11/25/2020 | AHI | Conference call with Committee re: discovery disputes | 0.30 | $ 199.50 |
| 11/27/2020 | AHI | Review materials re: procedural status of DHS appeal and email to client re: same | 2.40 | $ 1,596.00 |
| 11/27/2020 | AHI | Analysis of strategic issues re: disproportionate share dispute | 0.40 | $ 266.00 |
| 11/30/2020 | AHI | Email from J. DiNome re: DHS appeal | 0.10 | $ 66.50 |
| 11/30/2020 | AHI | Email from J. Hampton re: tail insurance issues (RRG email) | 0.60 | $ 399.00 |
| 11/30/2020 | AHI | Analysis of issues re: DHS appeal | 0.20 | $ 133.00 |
| 11/30/2020 | AHI | Email to N. Lepore, counsel to PA, re: DHS appeal | 0.10 | $ 66.50 |
| 11/30/2020 | AHI | Email exchange with B. Warren re: DHS appeal | 0.20 | $ 133.00 |
| 11/30/2020 | AHI | Further review of HSRE discovery dispute and email to S. Brown re: same | 0.40 | $ 266.00 |
| 11/30/2020 | AHI | Email from M. Kohn re: research issue status | 0.10 | $ 66.50 |
| 11/30/2020 | AHI | Analysis of factual background re: M. Kohn research/memorandum | 0.80 | $ 532.00 |
| 11/30/2020 | AHI | Review of revised demand/notice letter | 1.20 | $ 798.00 |
| | **AHI Total** | | **105.80** | **$ 70,357.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2020 through November 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 11/2/2020 | ALB | Review and analyze documents and filings to assist in determining potential legal and factual theories | 2.00 | $ 760.00 |
| 11/3/2020 | ALB | Review and analyze documents and filings to assist in determining potential legal and factual theories | 0.50 | $ 190.00 |
| 11/5/2020 | ALB | Review and analyze documents and filings to assist in determining potential legal and factual theories | 1.70 | $ 646.00 |
| 11/6/2020 | ALB | Review and analyze documents and filings to assist in determining potential legal and factual theories | 2.70 | $ 1,026.00 |
| 11/7/2020 | ALB | Review and analyze documents and filings to assist in determining potential legal and factual theories | 2.90 | $ 1,102.00 |
| 11/8/2020 | ALB | Review and analyze documents and filings to assist in determining potential legal and factual theories | 2.50 | $ 950.00 |
| 11/11/2020 | ALB | Review and analyze documents and filings to assist in determining potential legal and factual theories | 0.30 | $ 114.00 |
| 11/14/2020 | ALB | Review and analyze documents and filings to assist in determining potential legal and factual theories | 0.90 | $ 342.00 |
| 11/19/2020 | ALB | Review and analyze documents and filings to assist in determining potential legal and factual theories | 4.50 | $ 1,710.00 |
| 11/20/2020 | ALB | Review and analyze documents and filings to assist in determining potential legal and factual theories | 2.60 | $ 988.00 |
| 11/23/2020 | ALB | Review and analyze documents and filings to assist in determining potential legal and factual theories | 5.30 | $ 2,014.00 |
| 11/24/2020 | ALB | Review and analyze documents and filings to assist in determining potential legal and factual theories | 5.00 | $ 1,900.00 |
| 11/25/2020 | ALB | Review and analyze documents and filings to assist in determining potential legal and factual theories | 4.10 | $ 1,558.00 |
| 11/30/2020 | ALB | Review and analyze documents and filings to assist in determining potential legal and factual theories | 1.40 | $ 532.00 |
| | **ALB Total** | | **36.40** | **$ 13,832.00** |

37932122.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2020 through November 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 11/18/2020 | AMK | Conference with A. Isenberg re: proofs of claim | 0.80 | $ 252.00 |
| 11/18/2020 | AMK | Email exchange with A. Isenberg re: HSRE claims analysis | 0.80 | $ 252.00 |
| 11/18/2020 | AMK | Review and analysis of proofs of claim | 4.50 | $ 1,417.50 |
| 11/24/2020 | AMK | Research equitable subordination of claims | 2.10 | $ 661.50 |
| 11/29/2020 | AMK | Research equitable subordination | 3.60 | $ 1,134.00 |
| 11/29/2020 | AMK | Email to A. Isenberg re equitable subordination research | 0.30 | $ 94.50 |
| 11/30/2020 | AMK | Call with A. Isenberg re equitable subordination | 0.50 | $ 157.50 |
| 11/30/2020 | AMK | Research memo re equitable subordination | 3.00 | $ 945.00 |
| | **AMK Total** | | **15.60** | **$ 4,914.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2020 through November 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/20/2020 | AR | Research and draft memorandum re: bankruptcy filing's effect on the statute of limitations in Pennsylvania and the Third Circuit. | 0.30 | $ 70.50 |
| 11/21/2020 | AR | Research and draft memorandum re: bankruptcy filing's effect on the statute of limitations in Pennsylvania and the Third Circuit. | 0.40 | $ 94.00 |
| 11/23/2020 | AR | Research and draft memorandum re: bankruptcy filing's effect on the statute of limitations in Pennsylvania and the Third Circuit. | 2.20 | $ 517.00 |
| | **AR Total** | | **2.90** | **$ 681.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2020 through November 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/4/2020 | ARB | Review and revise motion to approve consent order | 1.20 | $ 594.00 |
| 11/4/2020 | ARB | Call with M. Minuti and P. Hromisin regarding motion to approve consent order and strategy | 0.70 | $ 346.50 |
| 11/4/2020 | ARB | Telephone call with P. Hromisin regarding motion to approve consent order | 0.40 | $ 198.00 |
| 11/4/2020 | ARB | Telephone call with A. Isenberg regarding motion to approve consent order | 0.20 | $ 99.00 |
| 11/5/2020 | ARB | Correspond with P. Hromisin regarding argument for motion for entry of consent order | 0.20 | $ 99.00 |
| 11/5/2020 | ARB | Draft argument section for motion for entry of consent order regarding privilege issues | 5.90 | $ 2,920.50 |
| 11/6/2020 | ARB | Revise draft motion for approval of consent order; confer and correspond with team regarding draft motion. | 1.20 | $ 594.00 |
| 11/8/2020 | ARB | Revise motion for approval of consent order. | 2.30 | $ 1,138.50 |
| 11/9/2020 | ARB | Correspond with team regarding motion and declaration | 0.10 | $ 49.50 |
| 11/9/2020 | ARB | Revise motion for approval of consent order and correspond with team regarding same. | 0.30 | $ 148.50 |
| 11/9/2020 | ARB | Draft declaration in support of discovery motion | 1.10 | $ 544.50 |
| 11/9/2020 | ARB | Revise motion for approval of consent order | 1.40 | $ 693.00 |
| 11/10/2020 | ARB | Revise discovery motion and declaration in support | 1.00 | $ 495.00 |
| 11/11/2020 | ARB | Attention to draft motion for approval of consent order. | 0.30 | $ 148.50 |
| | **ARB Total** | | **16.30** | **$ 8,068.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2020 through November 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 11/1/2020 | CAM | Provide search parameters assistance per inquiry of Jordan Rosenfeld | 1.00 | $ 295.00 |
| 11/2/2020 | CAM | Provide advance search assistance within relativity workspace by way of request of case team | 1.00 | $ 295.00 |
| | **CAM Total** | | **2.00** | **$ 590.00** |

37932122.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2020 through November 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 11/1/2020 | CMT | Review and analyze documents for claims against non-debtor entities | 2.00 | $ 570.00 |
| 11/2/2020 | CMT | Review and analyze documents for responsiveness related to committee of unsecured creditors document request | 3.00 | $ 855.00 |
| 11/3/2020 | CMT | Review and analyze documents for claims against non-debtor entities | 1.50 | $ 427.50 |
| 11/4/2020 | CMT | Review and analyze documents for responsiveness related to committee of unsecured creditors document request | 3.70 | $ 1,054.50 |
| 11/5/2020 | CMT | Review and analyze documents for claims against non-debtor entities | 6.00 | $ 1,710.00 |
| 11/6/2020 | CMT | Review and analyze documents for responsiveness related to committee of unsecured creditors document request | 1.00 | $ 285.00 |
| 11/10/2020 | CMT | Review and analyze documents for responsiveness related to committee of unsecured creditors document request | 1.60 | $ 456.00 |
| 11/11/2020 | CMT | Review and analyze documents for claims against non-debtor entities | 4.60 | $ 1,311.00 |
| 11/12/2020 | CMT | Review and analyze documents for responsiveness related to committee of unsecured creditors document request | 3.00 | $ 855.00 |
| 11/12/2020 | CMT | Review and analyze documents for claims against non-debtor entities | 3.00 | $ 855.00 |
| 11/13/2020 | CMT | Review and analyze documents for claims against non-debtor entities | 6.00 | $ 1,710.00 |
| 11/15/2020 | CMT | Review and analyze documents for claims against non-debtor entities | 1.10 | $ 313.50 |
| 11/16/2020 | CMT | Review and analyze documents for responsiveness related to committee of unsecured creditors document request | 5.70 | $ 1,624.50 |
| 11/17/2020 | CMT | Review and analyze documents for claims against non-debtor entities | 3.10 | $ 883.50 |
| 11/18/2020 | CMT | Review and analyze documents for responsiveness related to committee of unsecured creditors document request | 3.30 | $ 940.50 |
| 11/19/2020 | CMT | Review and analyze documents for responsiveness related to committee of unsecured creditors document request | 0.60 | $ 171.00 |
| 11/23/2020 | CMT | Review and analyze documents for responsiveness related to committee of unsecured creditors document request | 3.50 | $ 997.50 |
| 11/24/2020 | CMT | Review and analyze documents for responsiveness related to committee of unsecured creditors document request | 1.30 | $ 370.50 |
| 11/25/2020 | CMT | Review and analyze documents for claims against non-debtor entities | 3.90 | $ 1,111.50 |
| 11/29/2020 | CMT | Review and analyze documents for responsiveness related to committee of unsecured creditors document request | 3.70 | $ 1,054.50 |
| 11/30/2020 | CMT | Review and analyze documents for responsiveness | 2.40 | $ 684.00 |
| | **CMT Total** | | **64.00** | **$ 18,240.00** |

37932122.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2020 through November 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 11/2/2020 | CRM | Review and analyze documents for responsiveness to Creditors' Committee document requests | 5.20 | $ 1,586.00 |
| 11/3/2020 | CRM | Review and analyze documents for responsiveness to Creditor's Committee's document requests | 2.40 | $ 732.00 |
| 11/4/2020 | CRM | Review and analyze documents for responsiveness to Creditors' Committee document request | 5.80 | $ 1,769.00 |
| 11/5/2020 | CRM | Review and analyze documents for responsiveness to creditor's demands. | 1.50 | $ 457.50 |
| 11/11/2020 | CRM | Review and analyze documents for responsiveness to Creditor's Committee's document requests | 2.70 | $ 823.50 |
| 11/16/2020 | CRM | Review and analyze documents for responsiveness to Creditors' Committee's document requests | 3.60 | $ 1,098.00 |
| 11/18/2020 | CRM | Review and analyze documents for responsiveness to creditor's demands. | 2.70 | $ 823.50 |
| 11/25/2020 | CRM | Review and analyze documents for responsiveness to creditor's demands. | 1.90 | $ 579.50 |
| | **CRM Total** | | **25.80** | **$ 7,869.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2020 through November 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 11/25/2020 | CYL | Call re potential insurance issues; review and analyze correspondence re same | 0.80 | $ 456.00 |
| 11/29/2020 | CYL | Review and analyze D&O policies | 1.60 | $ 912.00 |
| 11/30/2020 | CYL | Review and analyze lawyers claim issues | 2.60 | $ 1,482.00 |
| | **CYL Total** | | **5.00** | **$ 2,850.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2020 through November 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 11/2/2020 | DAS | Review and analyze documents for responsiveness to creditors' committee's documents requests and relevant issues for defenses and counterclaims | 3.10 | $  1,054.00 |
| 11/3/2020 | DAS | Review and analyze documents for responsiveness to Creditors' Committee's document requests | 6.80 | $  2,312.00 |
| 11/4/2020 | DAS | Review and analyze documents for responsiveness to Creditors' Committee's document requests | 5.30 | $  1,802.00 |
| 11/5/2020 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 4.50 | $  1,530.00 |
| 11/6/2020 | DAS | Review and analyze documents for responsiveness to Creditors' Committee's document requests | 4.20 | $  1,428.00 |
| 11/8/2020 | DAS | Review and analyze documents for responsiveness to Creditors' Committee document requests | 2.10 | $  714.00 |
| 11/9/2020 | DAS | Review and analyze documents for responsiveness to Creditors' Committee document requests | 3.40 | $  1,156.00 |
| 11/10/2020 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 3.50 | $  1,190.00 |
| 11/11/2020 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 4.70 | $  1,598.00 |
| 11/16/2020 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 3.70 | $  1,258.00 |
| 11/17/2020 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 3.10 | $  1,054.00 |
| 11/18/2020 | DAS | Review and analyze documents for responsiveness to Creditors' Committee's document requests | 3.40 | $  1,156.00 |
| 11/19/2020 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 2.20 | $  748.00 |
| 11/20/2020 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 2.30 | $  782.00 |
| 11/22/2020 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 2.90 | $  986.00 |
| 11/23/2020 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 2.30 | $  782.00 |
| 11/24/2020 | DAS | Review and analyze documents for responsiveness to Creditors' Committee's document requests | 2.80 | $  952.00 |
| 11/25/2020 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 2.50 | $  850.00 |
| 11/29/2020 | DAS | Review and analyze documents for responsiveness to Creditors' Committee's document requests and relevant issues for defenses and counterclaims | 4.40 | $  1,496.00 |
| 11/30/2020 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 3.80 | $  1,292.00 |
| | **DAS Total** | | **71.00** | **$  24,140.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2020 through November 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 11/3/2020 | JAM | Review and analyze applicable documents to assist in the development of fact discovery and potential legal claims | 4.40 | $ 1,342.00 |
| 11/5/2020 | JAM | Review and analyze applicable documents to assist in the development of fact discovery and potential legal claims | 0.60 | $ 183.00 |
| 11/8/2020 | JAM | Review and analyze applicable documents to assist in the development of fact discovery and potential legal claims | 0.60 | $ 183.00 |
| 11/10/2020 | JAM | Review and analyze applicable documents to assist in the investigation into developing factual investigation and legal theories | 0.20 | $ 61.00 |
| 11/11/2020 | JAM | Review and analyze applicable documents to assist in the investigation into developing factual investigation and legal theories | 2.30 | $ 701.50 |
| 11/16/2020 | JAM | Review and analyze applicable documents to assist in the determination of factual issues and legal claims | 1.50 | $ 457.50 |
| 11/17/2020 | JAM | Review and analyze applicable documents to assist in the determination of factual issues and legal claims | 1.30 | $ 396.50 |
| 11/18/2020 | JAM | Review and analyze applicable documents to assist in the determination of factual issues and legal claims | 1.50 | $ 457.50 |
| 11/24/2020 | JAM | Review and analyze applicable documents to assist in the development of fact discovery and potential legal theories and claims | 1.60 | $ 488.00 |
| 11/30/2020 | JAM | Review and analyze applicable documents to assist in the development of fact discovery and potential legal theories and claims | 3.30 | $ 1,006.50 |
| | **JAM Total** | | **17.30** | **$ 5,276.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2020 through November 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/1/2020 | JCH | Conference with A. Wilen re: various case issues and case strategy | 0.50 | $ 332.50 |
| 11/1/2020 | JCH | Analysis of open issues re: discovery dispute with PAHH and analysis of options to address same | 0.40 | $ 266.00 |
| 11/1/2020 | JCH | Detailed review and analysis of memorandum re: analysis of certain estate claims and review select cited case law in same | 0.90 | $ 598.50 |
| 11/2/2020 | JCH | Review and analyze proposed submission analysis re: fair share assessment appeal | 0.30 | $ 199.50 |
| 11/2/2020 | JCH | Review and analyze correspondence from counsel to Harrison Street re: damage claims dispute | 0.10 | $ 66.50 |
| 11/2/2020 | JCH | Review and analyze correspondence from Committee counsel | 0.20 | $ 133.00 |
| 11/2/2020 | JCH | Correspondence with Committee counsel re: discovery issues | 0.30 | $ 199.50 |
| 11/2/2020 | JCH | Review and analyze correspondence from J. DiNome of PAHS re: document production follow up | 0.20 | $ 133.00 |
| 11/2/2020 | JCH | Review and analyze and note preliminary comments to draft demand letter re: non-debtor affiliated entities | 0.80 | $ 532.00 |
| 11/2/2020 | JCH | Review and analyze certain tagged documents from document review re: estate claims analysis | 0.60 | $ 399.00 |
| 11/2/2020 | JCH | Conference with M. Minuti re: analysis of demand letter draft regarding estate claims | 1.30 | $ 864.50 |
| 11/2/2020 | JCH | Analysis of strategic options re: discovery dispute | 0.30 | $ 199.50 |
| 11/2/2020 | JCH | Review and analyze current draft of protective order | 0.40 | $ 266.00 |
| 11/2/2020 | JCH | Develop outline of plan structure for discussions with Committee | 0.70 | $ 465.50 |
| 11/3/2020 | JCH | Correspondence with J. DiNome re: property damage issue and proposed recovery for same | 0.20 | $ 133.00 |
| 11/3/2020 | JCH | Review and analyze proposed revisions to draft 2004 request | 0.20 | $ 133.00 |
| 11/3/2020 | JCH | Review and analyze correspondence from A. Perno re: property damage claim elements and open issue regarding same | 0.20 | $ 133.00 |
| 11/3/2020 | JCH | Correspondence with potential expert witness re: background issues | 0.10 | $ 66.50 |
| 11/3/2020 | JCH | Conference with A. Wilen re: update on discovery dispute and other case issues | 0.70 | $ 465.50 |
| 11/3/2020 | JCH | Telephone calls to and from counsel to PAHH re: discovery disputes and path forward | 0.20 | $ 133.00 |
| 11/3/2020 | JCH | Conference with M. Minuti re: discovery issues and strategy regarding document production to Committee | 0.80 | $ 532.00 |
| 11/3/2020 | JCH | Conference with potential mediator re: background and timeline | 0.30 | $ 199.50 |
| 11/3/2020 | JCH | Prepare for call with Committee counsel re: document production dispute | 0.20 | $ 133.00 |
| 11/3/2020 | JCH | Conference with Committee counsel re: discovery issues re: privilege disputes and next steps regarding same | 1.30 | $ 864.50 |
| 11/3/2020 | JCH | Draft correspondence to counsel to PAHH re: discovery issue follow | 0.10 | $ 66.50 |
| 11/3/2020 | JCH | Analysis of plan structure issue re: presentation of estate claims | 0.30 | $ 199.50 |
| 11/3/2020 | JCH | Review and analyze claim objection draft and schedules for same in response to inquiry of client | 0.30 | $ 199.50 |
| 11/3/2020 | JCH | Review and analyze correspondence from Eisner team re: claim analysis issue | 0.20 | $ 133.00 |
| 11/4/2020 | JCH | Review and analyze revised 2004 exam request and note comments to same | 0.30 | $ 199.50 |
| 11/4/2020 | JCH | Correspondence with J. DiNome and B. Crocitto re: estate administration issues | 0.20 | $ 133.00 |
| 11/4/2020 | JCH | Correspondence with J. DiNome re: payroll processing proposal | 0.10 | $ 66.50 |
| 11/4/2020 | JCH | Correspondence with potential consulting expert re: case background issues | 0.20 | $ 133.00 |
| 11/4/2020 | JCH | Develop motion to approve protective order for document production | 0.70 | $ 465.50 |
| 11/4/2020 | JCH | Conference with Committee counsel re: PAHH response to discovery protocol | 0.20 | $ 133.00 |
| 11/4/2020 | JCH | Develop estate notice of claims | 0.60 | $ 399.00 |
| 11/4/2020 | JCH | Develop reply to PAHH discovery protocol | 0.60 | $ 399.00 |
| 11/4/2020 | JCH | Review and analyze file materials re: privilege issues | 1.70 | $ 1,130.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2020 through November 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/4/2020 | JCH | Conference with A. Wilen re: discovery issues and next steps regarding same | 0.60 | $ 399.00 |
| 11/5/2020 | JCH | Review and analysis of correspondence from A. Wilen re: STC OpCo funding issue | 0.10 | $ 66.50 |
| 11/5/2020 | JCH | Correspondence with A. Wilen re: funding for RRG premium | 0.10 | $ 66.50 |
| 11/5/2020 | JCH | Review of and revise correspondence from A. Wilen and Conifer re: STC OpCo straddle payments | 0.20 | $ 133.00 |
| 11/5/2020 | JCH | Correspondence with counsel to PAHH re: discovery disputes follow up | 0.10 | $ 66.50 |
| 11/5/2020 | JCH | Correspondence with counsel to PARRG re: final tail insurance installment and confirm same with client | 0.20 | $ 133.00 |
| 11/5/2020 | JCH | Review and analysis of committee comments to 2004 request and correspondence re: same | 0.20 | $ 133.00 |
| 11/5/2020 | JCH | Review and analysis of correspondence with Tenet re: records retention issues | 0.10 | $ 66.50 |
| 11/5/2020 | JCH | Prepare for and participate in call with client team re: discovery | 0.30 | $ 199.50 |
| 11/5/2020 | JCH | Analysis of PAHH position re: discovery position | 0.40 | $ 266.00 |
| 11/5/2020 | JCH | Review and analysis of issues to be addressed in all-hands client meeting and summarize same | 0.60 | $ 399.00 |
| 11/5/2020 | JCH | Conference with A. Isenberg re: discovery protocol and GC role analysis | 0.20 | $ 133.00 |
| 11/5/2020 | JCH | Telephone call to committee counsel re: discovery issues | 0.20 | $ 133.00 |
| 11/5/2020 | JCH | Preliminary review and analysis and note comments to motion to approve document production protocol | 0.40 | $ 266.00 |
| 11/5/2020 | JCH | Develop legal arguments for motion to address discovery issues | 0.60 | $ 399.00 |
| 11/5/2020 | JCH | Conference with client team re: various claims analysis issues and case strategy re: same | 1.30 | $ 864.50 |
| 11/5/2020 | JCH | Memorialize outcome of conference with client re: claims issues | 0.30 | $ 199.50 |
| 11/6/2020 | JCH | Review and analysis of draft correspondence re: conflict issue and debtors' former counsel and note comments to same | 0.30 | $ 199.50 |
| 11/6/2020 | JCH | Correspondence with client team re: IT issues | 0.70 | $ 465.50 |
| 11/6/2020 | JCH | Conference with M. Minuti re: develop position re: privilege response and parameters | 0.20 | $ 133.00 |
| 11/6/2020 | JCH | Telephone call to committee counsel re: discovery motions | 0.10 | $ 66.50 |
| 11/6/2020 | JCH | Review and analysis of certain documents from estate claims review re: common interest analysis | 0.70 | $ 465.50 |
| 11/6/2020 | JCH | Conference with M. Minuti re: discovery case strategy issues | 0.20 | $ 133.00 |
| 11/6/2020 | JCH | Correspondence with J. DiNome re: 2004 request of HSRE and next steps re: same | 0.20 | $ 133.00 |
| 11/6/2020 | JCH | Correspondence with counsel to PAHH re: discovery issues | 0.20 | $ 133.00 |
| 11/6/2020 | JCH | Correspondence with client team re: court approval of plan exclusivity extension | 0.20 | $ 133.00 |
| 11/7/2020 | JCH | Review and analysis of case strategy re: HSRE 2004 issues | 0.20 | $ 133.00 |
| 11/7/2020 | JCH | Review and analysis of correspondence from J. Englert re: nuclear licensure divestiture update | 0.10 | $ 66.50 |
| 11/7/2020 | JCH | Review and analysis of correspondence and draft letter received from B. Crocitto re: DHS request and revise same | 0.30 | $ 199.50 |
| 11/7/2020 | JCH | Review and analysis of current draft of governance term sheet and analysis of potential modifications to same | 0.20 | $ 133.00 |
| 11/7/2020 | JCH | Review and analyze draft analysis received from committee counsel re: estate claims issues | 0.40 | $ 266.00 |
| 11/7/2020 | JCH | Review and analysis of draft committee motion to compel document production | 0.30 | $ 199.50 |
| 11/7/2020 | JCH | Conference with S. Uhland re: document production issues | 0.90 | $ 598.50 |
| 11/7/2020 | JCH | Correspondence with counsel to PAHH re: discovery issues | 0.10 | $ 66.50 |
| 11/7/2020 | JCH | Correspondence with case team re: document production and privilege issues | 0.30 | $ 199.50 |
| 11/7/2020 | JCH | Review and analysis of updated 2004 motion draft and note comments to same | 0.30 | $ 199.50 |
| 11/8/2020 | JCH | Review and analysis of updated demand letter draft re: non-debtor entities | 0.30 | $ 199.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2020 through November 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/8/2020 | JCH | Correspondence with J. DiNome re: directors and officers policy issues and renewal of same inquiries | 0.20 | $ 133.00 |
| 11/8/2020 | JCH | Analysis of common interest issue re: discrepancy dispute with non-debtors | 0.30 | $ 199.50 |
| 11/8/2020 | JCH | Correspondence with counsel to PAHH re: discovery protocol proposal | 0.10 | $ 66.50 |
| 11/8/2020 | JCH | Conference with M. Minuti re: retry privilege arguments | 0.40 | $ 266.00 |
| 11/8/2020 | JCH | Correspondence with B. Crocitto re: cost report inquiry follow up | 0.10 | $ 66.50 |
| 11/8/2020 | JCH | Correspondence with committee counsel re: discovery issues and outreach by PAHH counsel re: same | 0.20 | $ 133.00 |
| 11/8/2020 | JCH | Preliminary review of updated motion draft re: 2004 protective order | 0.30 | $ 199.50 |
| 11/8/2020 | JCH | Correspondence with committee counsel re: discovery dispute follow up and strategy re: same | 0.20 | $ 133.00 |
| 11/8/2020 | JCH | Review and analysis of proposed further revisions to 2004 motion and note additional comments | 1.20 | $ 798.00 |
| 11/9/2020 | JCH | Review and analyze and note comments to motion to approve document production | 0.90 | $ 598.50 |
| 11/9/2020 | JCH | Conference with A. Isenberg re: document production protocol issues | 0.30 | $ 199.50 |
| 11/9/2020 | JCH | Telephone calls from and to potential consulting expert re: background information | 0.30 | $ 199.50 |
| 11/9/2020 | JCH | Draft correspondence to A. Wilen re: analysis of certain potential estate claims | 0.20 | $ 133.00 |
| 11/9/2020 | JCH | Draft correspondence to potential expert consulting witness re: additional background | 0.30 | $ 199.50 |
| 11/9/2020 | JCH | Review and analyze further updated document production motion | 0.30 | $ 199.50 |
| 11/9/2020 | JCH | Revise governance term sheet draft | 0.40 | $ 266.00 |
| 11/9/2020 | JCH | Further revise governance term sheet draft | 0.30 | $ 199.50 |
| 11/9/2020 | JCH | Review and analyze and note comments to updated pleading draft re: document production | 0.60 | $ 399.00 |
| 11/9/2020 | JCH | Conference with case team re: revisions and legal issues regarding document production pleading | 1.70 | $ 1,130.50 |
| 11/9/2020 | JCH | Prepare for call with independent managers and CRO | 0.20 | $ 133.00 |
| 11/9/2020 | JCH | Conference with independent managers and CRO re: discovery and governance issues | 0.40 | $ 266.00 |
| 11/9/2020 | JCH | Conference with A. Mezzaroba re: governance term sheet implementation | 0.20 | $ 133.00 |
| 11/9/2020 | JCH | Conference with Committee counsel re: analysis of discovery dispute | 0.70 | $ 465.50 |
| 11/9/2020 | JCH | Analysis of case strategy re: discovery dispute resolution process | 0.30 | $ 199.50 |
| 11/9/2020 | JCH | Conference with A. Wilen re: discovery and governance issues update | 0.30 | $ 199.50 |
| 11/9/2020 | JCH | Draft update to CRO and independent managers | 0.50 | $ 332.50 |
| 11/9/2020 | JCH | Correspondence with independent managers re: governance and discovery follow up | 0.20 | $ 133.00 |
| 11/9/2020 | JCH | Draft correspondence to Committee counsel re: updated governance term sheet and related mediation milestones | 0.20 | $ 133.00 |
| 11/9/2020 | JCH | Correspondence with Committee counsel re: document production motions | 0.10 | $ 66.50 |
| 11/10/2020 | JCH | Correspondence with L. McDonough of STC OpCo re: follow up on privacy disclosure issue | 0.40 | $ 266.00 |
| 11/10/2020 | JCH | Review of and finalize governance term sheet draft | 0.30 | $ 199.50 |
| 11/10/2020 | JCH | Draft correspondence to counsel to PAHH re: revised governance term sheet and mediation timeline | 0.20 | $ 133.00 |
| 11/10/2020 | JCH | Review and analyze correspondence from J. DiNome re: insurance coverage renewal analysis | 0.10 | $ 66.50 |
| 11/10/2020 | JCH | Review and analyze materials received from A. Wilen re: materials response to PAHH request | 0.20 | $ 133.00 |
| 11/10/2020 | JCH | Review and analyze and note comments to updated 2004 motion draft re: production protocol | 0.70 | $ 465.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2020 through November 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/10/2020 | JCH | Review and analyze further updated document production motion and note comments to same | 0.60 | $ 399.00 |
| 11/10/2020 | JCH | Review and analyze correspondence from counsel to PAHH re: document production proposal | 0.60 | $ 399.00 |
| 11/10/2020 | JCH | Conference with M. Minuti re: document production dispute and analysis of PAHH revised proposal regarding same | 1.10 | $ 731.50 |
| 11/10/2020 | JCH | Review and analyze draft declaration of J. DiNome and note comments to same | 0.20 | $ 133.00 |
| 11/10/2020 | JCH | Review and analyze correspondence with J. DiNome re: stay relief and release issue | 0.20 | $ 133.00 |
| 11/11/2020 | JCH | Review and analyze correspondence and documents received from CMS re: HUH cost report analysis for earlier periods | 0.40 | $ 266.00 |
| 11/11/2020 | JCH | Review and analyze materials received from client team re: background regarding servers and IT system | 0.40 | $ 266.00 |
| 11/11/2020 | JCH | Telephone calls from and to A. Wilen re: CMS settlement of certain years and analysis of open years and process | 0.40 | $ 266.00 |
| 11/11/2020 | JCH | Conference with J. Englert re: follow up regarding nuclear license termination | 0.30 | $ 199.50 |
| 11/11/2020 | JCH | Review and analyze detail of reconciliation from CMS set-off re: reconciling same to Novitus materials | 0.30 | $ 199.50 |
| 11/11/2020 | JCH | Review and analyze straddle payment analysis and STC APA provisions re: same | 0.20 | $ 133.00 |
| 11/11/2020 | JCH | Prepare draft revisions to Committee mark up of document production motion | 0.40 | $ 266.00 |
| 11/11/2020 | JCH | Review and analyze Committee comments to joint motion to approve document production | 0.30 | $ 199.50 |
| 11/11/2020 | JCH | Further revise motion to approve document production process | 0.60 | $ 399.00 |
| 11/11/2020 | JCH | Revise motion draft re: document production dispute | 0.30 | $ 199.50 |
| 11/11/2020 | JCH | Review and analyze revised J. DiNome declaration draft and note comments to same | 0.30 | $ 199.50 |
| 11/11/2020 | JCH | Review and analyze correspondence and comments to discovery motion draft received from J. O'Dea | 0.30 | $ 199.50 |
| 11/11/2020 | JCH | Further revise discovery motion draft | 0.40 | $ 266.00 |
| 11/12/2020 | JCH | Review and analyze background materials re: status of JV partner in acquisition of STC | 0.20 | $ 133.00 |
| 11/12/2020 | JCH | Telephone calls from and to L. McDonough re: regulatory disclosure follow up | 0.50 | $ 332.50 |
| 11/12/2020 | JCH | Correspondence with counsel to PAHH re: follow up regarding discovery and governance issues | 0.20 | $ 133.00 |
| 11/12/2020 | JCH | Further revise motion to compel discovery | 0.70 | $ 465.50 |
| 11/12/2020 | JCH | Review and analyze Committee's proposed further revisions to discovery motion | 0.30 | $ 199.50 |
| 11/12/2020 | JCH | Conference with Committee counsel re: finalizing discovery motion | 0.30 | $ 199.50 |
| 11/12/2020 | JCH | Review and analyze updated motion and discovery order and note final comments to same | 0.30 | $ 199.50 |
| 11/12/2020 | JCH | Review of and reply to inquiry from claimant re: case inquiry | 0.10 | $ 66.50 |
| 11/12/2020 | JCH | Review and analyze preliminary priority claim analysis received from Eisner team | 0.30 | $ 199.50 |
| 11/13/2020 | JCH | Correspondence with PAHH counsel re: governance term sheet follow up | 0.10 | $ 66.50 |
| 11/13/2020 | JCH | Review and analyze final governance term sheet and develop implementation for same | 0.30 | $ 199.50 |
| 11/13/2020 | JCH | Correspondence with A. Wilen and B. Crocitto re: Wells Fargo inquiry | 0.20 | $ 133.00 |
| 11/13/2020 | JCH | Review and analyze materials received from Conifer re: straddle payment analysis | 0.40 | $ 266.00 |
| 11/13/2020 | JCH | Correspondence with counsel to PAHH re: discovery follow up | 0.10 | $ 66.50 |
| 11/13/2020 | JCH | Review and analyze correspondence from B. Crocitto of PAHS re: Wells Fargo inquiry and response to same | 0.20 | $ 133.00 |
| 11/13/2020 | JCH | Review and analyze current draft of TSA: analysis of need for further modification of same | 0.20 | $ 133.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2020 through November 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/13/2020 | JCH | Telephone from A. Wilen re: various case issues and case strategy issues | 0.30 | $ 199.50 |
| 11/13/2020 | JCH | Review and analyze status of document review responsive to Committee document request | 0.20 | $ 133.00 |
| 11/13/2020 | JCH | Review and analyze correspondence from A. Isenberg re: overview of discussion with HSRE counsel regarding discovery | 0.20 | $ 133.00 |
| 11/13/2020 | JCH | Review and analyze correspondence and accompanying subpoena forwarded by S. Voit of PAHS | 0.20 | $ 133.00 |
| 11/13/2020 | JCH | Review and analyze correspondence from litigation counsel re: status of certain pending matters and case strategy as to same | 0.20 | $ 133.00 |
| 11/14/2020 | JCH | Conference with counsel to PAHH re: discovery disputes and governance term sheet | 0.60 | $ 399.00 |
| 11/14/2020 | JCH | Analysis of position of PAHH re: discovery resolution scenarios | 0.20 | $ 133.00 |
| 11/14/2020 | JCH | Telephone from A. Wilen re: discovery dispute | 0.30 | $ 199.50 |
| 11/14/2020 | JCH | Further review and analyze straddle payment analysis and note follow up questions to same | 0.40 | $ 266.00 |
| 11/14/2020 | JCH | Review and analyze priority claim analysis prepared by Eisner team | 0.30 | $ 199.50 |
| 11/14/2020 | JCH | Develop proposed document review protocol re: production dispute | 0.80 | $ 532.00 |
| 11/15/2020 | JCH | Review and analyze pending complaint against debtors (Saechow) and interplay with discovery request received | 0.30 | $ 199.50 |
| 11/15/2020 | JCH | Correspondence with A. Wilen re: case open issues | 0.10 | $ 66.50 |
| 11/15/2020 | JCH | Review and analyze and revise draft settlement proposal for document production and analysis of issues re: same | 0.60 | $ 399.00 |
| 11/15/2020 | JCH | Develop further revised proposed discovery protocol | 0.40 | $ 266.00 |
| 11/16/2020 | JCH | Analysis of case strategy re: outreach to STC OpCo re: straddle payments | 0.30 | $ 199.50 |
| 11/16/2020 | JCH | Conference with A. Isenberg re: case strategy as to implementation of corporate governance term sheet | 0.20 | $ 133.00 |
| 11/16/2020 | JCH | Review and analyze and note revisions to further updated document production protocol | 0.40 | $ 266.00 |
| 11/16/2020 | JCH | Review and analyze correspondence with J. DiNome re: nuclear pacemaker update and next steps regarding same | 0.20 | $ 133.00 |
| 11/16/2020 | JCH | Correspondence with J. DiNome and S. Voit re: discovery received in dispute with former vendor | 0.20 | $ 133.00 |
| 11/16/2020 | JCH | Further revise document production protocol | 0.20 | $ 133.00 |
| 11/16/2020 | JCH | Telephone from A. Wilen re: straddle payment update and amounts owing to debtors | 0.40 | $ 266.00 |
| 11/16/2020 | JCH | Review and analyze further revised document production protocol draft and note comments to same | 0.20 | $ 133.00 |
| 11/16/2020 | JCH | Review and analyze amended agreement with Eisner re: retention under TSA | 0.20 | $ 133.00 |
| 11/16/2020 | JCH | Develop case strategy re: pursuit of claims against related party entities | 0.40 | $ 266.00 |
| 11/16/2020 | JCH | Review and analyze correspondence from litigation counsel re: update on certain pending matters | 0.20 | $ 133.00 |
| 11/17/2020 | JCH | Review and analyze and note comments to Committee comments to proposed document production protocol resolution | 0.30 | $ 199.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2020 through November 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 11/17/2020 | JCH | Review and analyze correspondence from J. Englert re: discussion with PA DEP regarding nuclear license issue | 0.10 | $ 66.50 |
| 11/17/2020 | JCH | Review and analyze correspondence with PA DEP re: payment to resolve open nuclear license | 0.20 | $ 133.00 |
| 11/17/2020 | JCH | Prepare materials for client case team call | 0.40 | $ 266.00 |
| 11/17/2020 | JCH | Detailed review and analysis of Committee memo re: estate claims analysis issues | 0.50 | $ 332.50 |
| 11/17/2020 | JCH | Conference with Committee counsel re: proposed resolution scenarios for production dispute | 0.50 | $ 332.50 |
| 11/17/2020 | JCH | Analysis of Committee positions re: discovery disputes | 0.30 | $ 199.50 |
| 11/17/2020 | JCH | Review and analyze Committee further revised comments to document production protocol | 0.30 | $ 199.50 |
| 11/17/2020 | JCH | Correspondence with Committee counsel re: discovery issues | 0.20 | $ 133.00 |
| 11/17/2020 | JCH | Analysis of case strategy re: HSRE discovery issues | 0.30 | $ 199.50 |
| 11/17/2020 | JCH | Review and analyze correspondence from counsel to PAHH re: extension request and develop response to same | 0.20 | $ 133.00 |
| 11/18/2020 | JCH | Draft correspondence to counsel at STC OpCo re: purchase price allocation request follow up | 0.10 | $ 66.50 |
| 11/18/2020 | JCH | Correspondence with A. Wilen re: PAHH inquiry regarding purchase price reporting issue | 0.10 | $ 66.50 |
| 11/18/2020 | JCH | Review and analyze correspondence from J. DiNome re: insurance claim for property damage issues | 0.10 | $ 66.50 |
| 11/18/2020 | JCH | Review and analyze correspondence from A. Wilen re: failure of carrier to respond to notice of claim | 0.10 | $ 66.50 |
| 11/18/2020 | JCH | Review and analyze insurance renewal inquiries received from A. Wilen | 0.20 | $ 133.00 |
| 11/18/2020 | JCH | Telephone from A. Wilen re: preparation for case team meeting | 0.30 | $ 199.50 |
| 11/18/2020 | JCH | Prepare for call with client team re: various case issues | 0.40 | $ 266.00 |
| 11/18/2020 | JCH | All-hands call with client team re: various case issues and next steps regarding same | 1.70 | $ 1,130.50 |
| 11/18/2020 | JCH | Correspondence with J. DiNome re: response of carrier regarding notice of claim | 0.20 | $ 133.00 |
| 11/18/2020 | JCH | Review and analyze policy provisions re: covered individuals and covered entity | 0.60 | $ 399.00 |
| 11/18/2020 | JCH | Review and analyze correspondence from J. DiNome of PAHS re: HUH domain name status | 0.10 | $ 66.50 |
| 11/18/2020 | JCH | Review and analyze D&O renewal application amounts | 0.20 | $ 133.00 |
| 11/18/2020 | JCH | Review and analyze emergency motion of MBNF to extend time to respond to discovery motions and analysis of response to same | 0.20 | $ 133.00 |
| 11/18/2020 | JCH | Summarize action items from meeting with client team re: various case issues | 0.30 | $ 199.50 |
| 11/18/2020 | JCH | Conference with M. Minuti re: discovery dispute resolution proposal | 0.20 | $ 133.00 |
| 11/18/2020 | JCH | Further revise discovery protocol document | 0.30 | $ 199.50 |
| 11/18/2020 | JCH | Correspondence with Committee counsel re: discovery motion issues | 0.20 | $ 133.00 |
| 11/18/2020 | JCH | Further revise document production resolution draft | 0.20 | $ 133.00 |
| 11/18/2020 | JCH | Analysis of request of PAHH re: extension to respond to discovery motions | 0.10 | $ 66.50 |
| 11/19/2020 | JCH | Develop case strategy and response to PAHH motion for extension | 0.40 | $ 266.00 |
| 11/19/2020 | JCH | Conference with J. DiNome of PAHH re: discovery dispute and notice of claim issue | 0.50 | $ 332.50 |
| 11/19/2020 | JCH | Review of correspondence with Court re: emergency motion issues and scheduling | 0.20 | $ 133.00 |
| 11/19/2020 | JCH | Analysis of notice of claim coverage dispute and develop next steps re: same | 0.30 | $ 199.50 |
| 11/19/2020 | JCH | Review and analyze correspondence from J. DiNome of PAHS re: analysis of policy and coverage dispute | 0.20 | $ 133.00 |
| 11/19/2020 | JCH | Review and analyze correspondence from B. Crocitto of PAHS re: CMS payments and reply to same | 0.20 | $ 133.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2020 through November 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 11/19/2020 | JCH | Review of and revise response to emergency motion of PAHH | 0.30 | $ 199.50 |
| 11/19/2020 | JCH | Review and analyze and finalize response to PAHH emergency motion draft | 0.20 | $ 133.00 |
| 11/19/2020 | JCH | Review and analyze current draft of estate demand letter to affiliated entities | 0.20 | $ 133.00 |
| 11/19/2020 | JCH | Review and analyze correspondence from Committee counsel re: comments to response to emergency motion | 0.20 | $ 133.00 |
| 11/19/2020 | JCH | Review and analyze file materials re: refresh background regarding discovery settlement discussions | 0.30 | $ 199.50 |
| 11/19/2020 | JCH | Review and analyze policy provisions in light of inquiry of J. DiNome of PAHS | 0.20 | $ 133.00 |
| 11/19/2020 | JCH | Prepare for hearing on PAHH emergency hearing | 0.30 | $ 199.50 |
| 11/19/2020 | JCH | Review and analyze McKesson response to omnibus claim objection re: assertion of claims against all debtors | 0.30 | $ 199.50 |
| 11/20/2020 | JCH | Review and analyze correspondence from counsel to STC OpCo re: purchase price allocation issues | 0.20 | $ 133.00 |
| 11/20/2020 | JCH | Draft correspondence to A. Wilen re: allocation of purchase price from STC sale | 0.20 | $ 133.00 |
| 11/20/2020 | JCH | Telephone from A. Wilen re: purchase price allocation issues and next steps regarding same | 0.30 | $ 199.50 |
| 11/20/2020 | JCH | Conference with J. DiNome re: follow up from hearing on discovery motion | 0.20 | $ 133.00 |
| 11/20/2020 | JCH | Correspondence with B. Crocitto of PAHS re: CMS set-off  allocation and inquiry regarding same | 0.20 | $ 133.00 |
| 11/20/2020 | JCH | Conference with Committee counsel re: outcome of court hearing on discovery issue | 0.10 | $ 66.50 |
| 11/20/2020 | JCH | Draft correspondence to PAHH and Committee re: proposed mediator | 0.20 | $ 133.00 |
| 11/20/2020 | JCH | Correspondence with Committee counsel re: PAHH inquiry | 0.10 | $ 66.50 |
| 11/20/2020 | JCH | Draft correspondence to proposed mediator re: case background issues | 0.40 | $ 266.00 |
| 11/20/2020 | JCH | Review and analyze correspondence from proposed consulting expert re: background issues | 0.30 | $ 199.50 |
| 11/20/2020 | JCH | Analysis of potential mediator candidate for discovery issues | 0.60 | $ 399.00 |
| 11/20/2020 | JCH | Review and analyze draft revised order re: PAHH discovery motion and revise same | 0.10 | $ 66.50 |
| 11/20/2020 | JCH | Review of correspondence re: final form of consent order and review same | 0.10 | $ 66.50 |
| 11/20/2020 | JCH | Review and analyze correspondence from counsel to HSRE re: response to discovery request | 0.20 | $ 133.00 |
| 11/20/2020 | JCH | Prepare for hearing on emergency motion of PAHH | 0.90 | $ 598.50 |
| 11/20/2020 | JCH | Conference with M. Minuti re: hearing preparation | 0.40 | $ 266.00 |
| 11/20/2020 | JCH | Participate in hearing on emergency motion for continuance | 0.80 | $ 532.00 |
| 11/20/2020 | JCH | Conference with Committee counsel re: upcoming hearing on PAHH emergency motion | 0.20 | $ 133.00 |
| 11/20/2020 | JCH | Analysis of case strategy in light of Court hearing on discovery issues | 0.20 | $ 133.00 |
| 11/20/2020 | JCH | Review and analyze correspondence from S. Voit of PAHS re: stay relief issue regarding former patient action | 0.10 | $ 66.50 |
| 11/21/2020 | JCH | Develop case strategy re: assessment payment appeal | 0.30 | $ 199.50 |
| 11/21/2020 | JCH | Review and analyze discrepancy in payment amounts from CMS | 0.20 | $ 133.00 |
| 11/21/2020 | JCH | Correspondence with Committee counsel re: discovery issues | 0.20 | $ 133.00 |
| 11/21/2020 | JCH | Conference with A. Sherman, Committee counsel, re: mediation process and related discovery issues | 0.30 | $ 199.50 |
| 11/21/2020 | JCH | Analysis of open discovery issues and disputes and develop proposal to address certain issues | 0.50 | $ 332.50 |
| 11/22/2020 | JCH | Review and analyze insurance renewal proposal and accompanying correspondence from J. DiNome re: same | 0.20 | $ 133.00 |
| 11/22/2020 | JCH | Review and analyze draft correspondence to payors re: request for outstanding payments and revise same | 0.20 | $ 133.00 |
| 11/22/2020 | JCH | Correspondence with A. Wilen re: payor demand letter draft | 0.10 | $ 66.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2020 through November 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/22/2020 | JCH | Draft correspondence to counsel to PAHH re: mediator appointment and discovery issue | 0.20 | $ 133.00 |
| 11/22/2020 | JCH | Analysis of case strategy re: estate claim mediation process and ability to resolve discovery issues to get to same | 0.40 | $ 266.00 |
| 11/22/2020 | JCH | Review and analyze estate waterfall re: projected administrative and priority claims | 0.30 | $ 199.50 |
| 11/23/2020 | JCH | Review and analyze issues to address with mediator re: discovery disputes | 0.30 | $ 199.50 |
| 11/23/2020 | JCH | Detailed review and analysis of MBNF revised discovery proposal and note comments to same | 0.40 | $ 266.00 |
| 11/23/2020 | JCH | Correspondence and call to MBNF counsel re: discovery mediator appointment | 0.20 | $ 133.00 |
| 11/23/2020 | JCH | Correspondence with counsel to PAHH re: discovery protocol and mediator selection | 0.20 | $ 133.00 |
| 11/23/2020 | JCH | Analysis of discovery protocol proposed by PAHH re: scope of held documents | 0.40 | $ 266.00 |
| 11/23/2020 | JCH | Review and analyze background of role of certain professional firms and pending litigation re: MBNF assets | 0.80 | $ 532.00 |
| 11/23/2020 | JCH | Review and analyze discovery proposal | 0.30 | $ 199.50 |
| 11/23/2020 | JCH | Review and analyze draft motion to approve settlement | 0.20 | $ 133.00 |
| 11/24/2020 | JCH | Develop case strategy re: disproportionate assessment appeal | 0.40 | $ 266.00 |
| 11/24/2020 | JCH | Further correspondence with Judge Carey re: background information for mediator role | 0.20 | $ 133.00 |
| 11/24/2020 | JCH | Review and analyze overview of analysis of assessment appeal and case strategy re: same | 0.20 | $ 133.00 |
| 11/24/2020 | JCH | Review and analyze materials re: assessment appeal analysis | 0.30 | $ 199.50 |
| 11/24/2020 | JCH | Review and analyze correspondence from client team re: assessment appeal issues and next steps regarding same | 0.20 | $ 133.00 |
| 11/24/2020 | JCH | Telephone calls from and to A. Wilen re: various case and case strategy issues | 0.30 | $ 199.50 |
| 11/24/2020 | JCH | Conference with M. Minuti re: review and analysis of PAHH revised discovery | 0.60 | $ 399.00 |
| 11/24/2020 | JCH | Further review and analysis of schedule of purported litigation against MBNF entities | 0.40 | $ 266.00 |
| 11/24/2020 | JCH | Correspondence with Judge Carey re: proposed mediator role | 0.30 | $ 199.50 |
| 11/24/2020 | JCH | Review and analyze proposed consulting expert recommendation background | 0.30 | $ 199.50 |
| 11/24/2020 | JCH | Prepare information for potential mediator retention | 0.40 | $ 266.00 |
| 11/24/2020 | JCH | Analysis of expert witness selection issues | 0.30 | $ 199.50 |
| 11/25/2020 | JCH | Correspondence with MBNF re: STC sale closing analysis | 0.30 | $ 199.50 |
| 11/25/2020 | JCH | Review and analyze updated estate waterfall analysis | 0.30 | $ 199.50 |
| 11/25/2020 | JCH | Conference with C. Lee re: analysis of various insurance renewal issues for debtors | 0.50 | $ 332.50 |
| 11/25/2020 | JCH | Correspondence with A. Wilen re: potential consulting expert candidates | 0.20 | $ 133.00 |
| 11/25/2020 | JCH | Review and analyze background of potential consulting expert candidates | 0.40 | $ 266.00 |
| 11/25/2020 | JCH | Conference with M. Minuti re: consulting expert candidates | 0.30 | $ 199.50 |
| 11/25/2020 | JCH | Correspondence with J. DiNome re: insurance renewal issues | 0.20 | $ 133.00 |
| 11/25/2020 | JCH | Preparation of materials for analysis of coverage and policy renewal analysis | 0.70 | $ 465.50 |
| 11/25/2020 | JCH | Review and analyze correspondence from J. DiNome re: case strategy regarding assessment appeal | 0.20 | $ 133.00 |
| 11/25/2020 | JCH | Conference with A. Wilen re: various case issues and case strategy regarding same | 0.30 | $ 199.50 |
| 11/25/2020 | JCH | Draft update to independent directors re: discovery issues | 0.30 | $ 199.50 |
| 11/25/2020 | JCH | Review and analyze Committee counsel's proposed revisions to discovery proposal proposed by MBNF | 0.30 | $ 199.50 |
| 11/25/2020 | JCH | Conference with Committee counsel re: discovery proposal | 0.30 | $ 199.50 |
| 11/25/2020 | JCH | Review and analyze comments from MBNF counsel re: mediator appointment | 0.10 | $ 66.50 |
| 11/25/2020 | JCH | Develop response to PAHH discovery proposal | 0.40 | $ 266.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2020 through November 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/25/2020 | JCH | Conference with potential consulting expert witness re: background information | 0.30 | $ 199.50 |
| 11/25/2020 | JCH | Develop issues list and proposed timeline for mediator | 0.30 | $ 199.50 |
| 11/27/2020 | JCH | Review and analyze action filed against certain of MBNF entities | 0.20 | $ 133.00 |
| 11/27/2020 | JCH | Review and analyze and note comments to further revised discovery stipulation draft | 0.40 | $ 266.00 |
| 11/27/2020 | JCH | Review and analyze revised draft of order supporting mediator | 0.10 | $ 66.50 |
| 11/27/2020 | JCH | Correspondence with M. Minuti re: discovery search terms issue | 0.10 | $ 66.50 |
| 11/27/2020 | JCH | Review and analyze case strategy and legal issues re: assessment appeal by debtors | 0.40 | $ 266.00 |
| 11/27/2020 | JCH | Review of draft certification in support of order approving appointment of mediator | 0.10 | $ 66.50 |
| 11/27/2020 | JCH | Review and analyze legal issues re: assessment appeal and setoff rights regarding same | 0.40 | $ 266.00 |
| 11/28/2020 | JCH | Review and analyze correspondence and materials received from counsel to RRG re: Medicare reporting | 0.40 | $ 266.00 |
| 11/28/2020 | JCH | Correspondence with document review team re: status of review and next steps regarding same | 0.30 | $ 199.50 |
| 11/28/2020 | JCH | Review and analyze current draft of estates claim memorandum and note comments for same | 0.80 | $ 532.00 |
| 11/29/2020 | JCH | Review and analyze background materials re: tail coverage placement | 0.30 | $ 199.50 |
| 11/30/2020 | JCH | Further review and analysis of materials received from counsel to RRG | 0.40 | $ 266.00 |
| 11/30/2020 | JCH | Review and analysis of estate waterfall analysis re: administrative claims | 0.20 | $ 133.00 |
| 11/30/2020 | JCH | Review and analysis of correspondence with HSRE counsel re: discovery requests | 0.10 | $ 66.50 |
| 11/30/2020 | JCH | Draft correspondence to counsel to PAHH re: revised governance term sheet and implementation steps for same | 0.30 | $ 199.50 |
| 11/30/2020 | JCH | Review and analyze correspondence from Committee counsel and MBNF counsel re: mediator appointment | 0.10 | $ 66.50 |
| 11/30/2020 | JCH | Review and analyze case team re: assessment appeal case strategy | 0.20 | $ 133.00 |
| 11/30/2020 | JCH | Review of correspondence with mediator re: appointment | 0.10 | $ 66.50 |
| 11/30/2020 | JCH | Telephone calls from and to M. Jacoby re: case update and case strategy | 0.50 | $ 332.50 |
| 11/30/2020 | JCH | Review and analyze and revise Saul Ewing monthly submission for October | 0.80 | $ 532.00 |
| 11/30/2020 | JCH | Develop case strategy re: discovery motion issues | 0.30 | $ 199.50 |
| 11/30/2020 | JCH | Correspondence with counsel to MBNF entities re: discovery motion and mediator appointment | 0.30 | $ 199.50 |
| 11/30/2020 | JCH | Review and analyze correspondence from mediator re: background information | 0.20 | $ 133.00 |
| 11/30/2020 | JCH | Analysis of consulting expert selection issues and options | 0.40 | $ 266.00 |
| 11/30/2020 | JCH | Review and analyze mediator search results and review of background re: same | 0.30 | $ 199.50 |
| 11/30/2020 | JCH | Conference with M. Minuti re: mediation strategy issues | 0.20 | $ 133.00 |
| 11/30/2020 | JCH | Review of correspondence from A. Wilen re: mediator appointment | 0.10 | $ 66.50 |
| 11/30/2020 | JCH | Begin review and analysis of updated demand letter re: claims against non-debtor affiliates | 0.40 | $ 266.00 |
| | **JCH Total** | | **103.70** | **$ 68,960.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2020 through November 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 11/3/2020 | JDD | Created topic list for Harrison Street Real Estate Rule 2004 exam | 1.10 | $ 786.50 |
| 11/3/2020 | JDD | E-mail to M. Minuti re: forwarding topic list for Harrison Street Real Estate Rule 2004 exam | 0.10 | $ 71.50 |
| 11/3/2020 | JDD | Telephone conference with A Isenberg re topic list for Harrison Street Real Estate Rule 2004 exam and related discovery issues | 0.60 | $ 429.00 |
| 11/4/2020 | JDD | Review and analyze Committee's comments/proposed revisions to HSRE Rule 2004 discovery and further revised document production request and topics list | 1.80 | $ 1,287.00 |
| 11/4/2020 | JDD | Telephone conference with A Isenberg re further communications with Committee and HSRE counsel re HSRE Rule 2004 discovery requests | 0.20 | $ 143.00 |
| 11/4/2020 | JDD | Review and analyze e-mail from A Isenberg to Committee counsel re and forwarding HSRE 2004 discovery papers | 0.10 | $ 71.50 |
| 11/6/2020 | JDD | Review and analyze Committee revisions to HSRE Topics List -2004 Exam pleading | 0.20 | $ 143.00 |
| 11/6/2020 | JDD | Telephone conference with A Isenberg re logistics/procedures for engaging HSRE and Committee in discussions re 2004 discovery | 0.10 | $ 71.50 |
| 11/6/2020 | JDD | Review and analyze e-mails from A Isenberg, Committee counsel and HSRE counsel re timing of and need for discussions re 2004 discovery | 0.10 | $ 71.50 |
| 11/10/2020 | JDD | Telephone conference with A Isenberg re HSRE discovery issues and timing | 0.20 | $ 143.00 |
| 11/11/2020 | JDD | Correspondence from HSRE counsel and Committee counsel re: HSRE discovery meet and confer | 0.20 | $ 143.00 |
| 11/13/2020 | JDD | Telephone conference with A Isenberg in preparation for HSRE 2004 discovery call with HSRE and Committee counsel | 0.20 | $ 143.00 |
| 11/13/2020 | JDD | Telephone conference with A Isenberg and with HSRE and Committee counsel re HSRE 2004 discovery. | 0.60 | $ 429.00 |
| 11/13/2020 | JDD | Telephone conference with A Isenberg re debrief in connection with  call re HSRE 2004 discovery | 0.20 | $ 143.00 |
| 11/13/2020 | JDD | Review and analyze e-mail from A Isenberg re call with HSRE and Committee counsel e HSRE 2004 discovery | 0.10 | $ 71.50 |
| 11/13/2020 | JDD | Review and analyze discovery motions filed by Debtors and Committee relating to Freedman entities and Committee-Debtor discovery | 1.00 | $ 715.00 |
| 11/19/2020 | JDD | Telephone conference with counsel to HSRE and counsel to Committee re: HSRE discovery issues | 0.50 | $ 357.50 |
| 11/19/2020 | JDD | Telephone conferences with A Isenberg Re: HSRE discovery call regarding HSRE discovery issues | 0.20 | $ 143.00 |
| 11/20/2020 | JDD | Review and analyze letter from HSRE counsel re 11.19 discovery conference and discovery issues | 0.10 | $ 71.50 |
| 11/23/2020 | JDD | Telephone conference with A Isenberg re response to HSRE 11/20 letter re discovery issues | 0.10 | $ 71.50 |
| 11/23/2020 | JDD | Review and analyze e-mail from A Isenberg to Committee counsel re 11.20.2020 HSRE discovery letter and need for response thereto | 0.10 | $ 71.50 |
| 11/23/2020 | JDD | Review and analyze e-mail from A Isenberg with proposed letter to HSRE re discovery issues and made proposed revisions/comments thereto | 0.30 | $ 214.50 |
| 11/23/2020 | JDD | Telephone conference with A Isenberg re my proposed revisions/comments to proposed letter to HSRE re discovery issues and related matters | 0.10 | $ 71.50 |
| 11/30/2020 | JDD | Review and analyze A Isenberg e-mail top S Brown re HSRE discovery issues | 0.10 | $ 71.50 |
| | **JDD Total** | | **8.30** | **$ 5,934.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2020 through November 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/1/2020 | JDR | Work with Litigation Support Services (in-house eDiscovery) to further segregate potentially privileged documents from review sets and to adjust the review panel | 0.40 | $ 144.00 |
| 11/1/2020 | JDR | Develop strategy for second level privilege review and work with Litigation Support Services (in-house eDiscovery) to adjust the review panel | 0.40 | $ 144.00 |
| 11/2/2020 | JDR | Conduct conference call with second-level reviewers regarding privilege review | 0.60 | $ 216.00 |
| 11/10/2020 | JDR | Check status of document review and email reviewers to follow up on progress | 0.40 | $ 144.00 |
| 11/29/2020 | JDR | Exchange emails with document reviewers regarding status of review and capacity for further review | 0.50 | $ 180.00 |
| 11/29/2020 | JDR | Exchange emails with M. Minuti and J. Hampton regarding review progress and next steps in litigation | 0.40 | $ 144.00 |
| | **JDR Total** | | **2.70** | **$ 972.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2020 through November 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/2/2020 | JDS | Continue review of documents responsive to Creditors' Committee document requests | 6.00 | $ 1,950.00 |
| 11/3/2020 | JDS | Continue review of documents responsive to creditor committee requests. | 0.40 | $ 130.00 |
| 11/3/2020 | JDS | Continue review of documents responsive to creditor committee requests. | 7.00 | $ 2,275.00 |
| 11/4/2020 | JDS | Continue review of documents responsive to creditor committee requests. | 4.20 | $ 1,365.00 |
| 11/6/2020 | JDS | Continue review of documents responsive to creditor committee requests. | 5.20 | $ 1,690.00 |
| 11/6/2020 | JDS | Continue review of documents responsive to creditor committee requests. | 4.70 | $ 1,527.50 |
| 11/9/2020 | JDS | Continue review of documents responsive to creditor committee requests. | 5.10 | $ 1,657.50 |
| 11/10/2020 | JDS | Continue review of documents responsive to creditor committee requests. | 4.90 | $ 1,592.50 |
| 11/11/2020 | JDS | Continue review of documents responsive to Creditors' Committee's document requests | 2.70 | $ 877.50 |
| 11/11/2020 | JDS | Continue review of documents responsive to Creditors' Committee's document requests | 4.00 | $ 1,300.00 |
| 11/12/2020 | JDS | Continue reviewing documents responsive to subpoena. | 8.10 | $ 2,632.50 |
| 11/16/2020 | JDS | Continue review of documents responsive to creditor committee requests. | 5.40 | $ 1,755.00 |
| 11/18/2020 | JDS | Continue review of documents responsive to creditor committee requests. | 6.40 | $ 2,080.00 |
| 11/20/2020 | JDS | Continue review of documents responsive to creditor committee requests. | 9.10 | $ 2,957.50 |
| 11/24/2020 | JDS | Continue review of documents responsive to creditor committee requests. | 6.00 | $ 1,950.00 |
| 11/25/2020 | JDS | Continue review of documents responsive to creditor committee requests. | 6.20 | $ 2,015.00 |
| | **JDS Total** | | **85.40** | **$ 27,755.00** |

37932122.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2020 through November 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/3/2020 | JFO | E-mail exchange with Mark Minuti re: possible joint discovery motion with Committee | 0.20 | $ 165.00 |
| 11/4/2020 | JFO | Review of Freedman's responses to privilege questions posed by Debtors | 0.20 | $ 165.00 |
| 11/11/2020 | JFO | E-mail exchange with Mark Minuti re: draft privilege brief | 0.20 | $ 165.00 |
| 11/11/2020 | JFO | Review of and prepare comments to Joint Motion for Approval of Consent Order | 3.30 | $ 2,722.50 |
| 11/11/2020 | JFO | Draft insert to Joint Motion for Approval of Consent Order | 0.90 | $ 742.50 |
| 11/11/2020 | JFO | Prepare summary of comments to Joint Motion draft | 0.60 | $ 495.00 |
| 11/12/2020 | JFO | E-mail exchange with JCH and MM re: draft privilege brief | 0.20 | $ 165.00 |
| | **JFO Total** | | **5.60** | **$ 4,620.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2020 through November 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 11/16/2020 | JKW | Review and analyze background information in anticipation of document review project of documents for responsiveness to the committee of creditor's document requests and to further the investigation against claims of non-debtor entities. | 1.70 | $ 535.50 |
| 11/17/2020 | JKW | Review and analyze background information in anticipation of document review project of documents for responsiveness to the committee of creditor's document requests and to further the investigation against claims of non-debtor entities. | 0.50 | $ 157.50 |
| 11/18/2020 | JKW | Review and analyze background information in anticipation of document review project of documents for responsiveness to the committee of creditor's document requests and to further the investigation against claims of non-debtor entities. | 0.40 | $ 126.00 |
| 11/19/2020 | JKW | Review and analyze background information in anticipation of document review project of documents for responsiveness to the committee of creditor's document requests and to further the investigation against claims of non-debtor entities. | 0.70 | $ 220.50 |
| 11/20/2020 | JKW | Review and analyze background information in anticipation of document review project of documents for responsiveness to the committee of creditor's document requests and to further the investigation against claims of non-debtor entities. | 1.10 | $ 346.50 |
| 11/24/2020 | JKW | Review and analyze background information in anticipation of document review project of documents for responsiveness to the committee of creditor's document requests and to further the investigation against claims of non-debtor entities. | 0.90 | $ 283.50 |
| 11/25/2020 | JKW | Review and analyze background information in anticipation of document review project of documents for responsiveness to the committee of creditor's document requests and to further the investigation against claims of non-debtor entities. | 0.90 | $ 283.50 |
| 11/29/2020 | JKW | Review and analyze background information in anticipation of document review project of documents for responsiveness to the committee of creditor's document requests and to further the investigation against claims of non-debtor entities. | 2.00 | $ 630.00 |
| | **JKW Total** | | **8.20** | **$ 2,583.00** |

37932122.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2020 through November 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/11/2020 | JPE | Telephone conference with J. Hampton regarding proposal to PADEP for disposition of nuclear pacemaker. | 0.30 | $ 187.50 |
| 11/13/2020 | JPE | Revise draft proposal for disposition of nuclear pacemaker for presentation to PADEP. | 1.80 | $ 1,125.00 |
| 11/16/2020 | JPE | Revise draft proposal to PADEP and email J. Dinome regarding same. | 0.50 | $ 312.50 |
| 11/17/2020 | JPE | Telephone conference with J. Chippo (PADEP) regarding disposition of nuclear pacemaker | 0.60 | $ 375.00 |
| 11/17/2020 | JPE | Issue letter proposal to J. Chippo (PADEP) regarding disposition of nuclear pacemaker | 0.40 | $ 250.00 |
| | **JPE Total** | | **3.60** | **$ 2,250.00** |

37932122.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2020 through November 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 11/1/2020 | MAM | Edit fifth ordinary course professional quarterly statement | 0.20 | $ 63.00 |
| 11/2/2020 | MAM | Update case calendar re: fifth ordinary course professional quarterly statement deadline | 0.10 | $ 31.50 |
| 11/4/2020 | MAM | Continue review and analysis of claims | 2.90 | $ 913.50 |
| 11/5/2020 | MAM | Draft removal extension motion | 1.30 | $ 409.50 |
| 11/5/2020 | MAM | Update case calendar first omnibus objection deadlines | 0.20 | $ 63.00 |
| 11/5/2020 | MAM | Draft certification no objection for exclusivity motion | 0.30 | $ 94.50 |
| 11/5/2020 | MAM | Email correspondence with M. DiSabatino re: preparation of certification of counsel for exclusivity motion | 0.20 | $ 63.00 |
| 11/5/2020 | MAM | Continue review and analysis of claims | 4.90 | $ 1,543.50 |
| 11/7/2020 | MAM | Update case calendar re: removal motion deadlines | 0.10 | $ 31.50 |
| 11/8/2020 | MAM | Prepare certification of no objection for Saul Ewing's 14th monthly fee application | 0.20 | $ 63.00 |
| 11/8/2020 | MAM | Continue review and analysis of claims | 1.90 | $ 598.50 |
| 11/9/2020 | MAM | Finalize certification of no objection for Saul Ewing's 14th monthly fee application | 0.10 | $ 31.50 |
| 11/9/2020 | MAM | Continue claims analysis | 1.00 | $ 315.00 |
| 11/10/2020 | MAM | Prepare certification of no objection for Centurion supplemental retention motion | 0.40 | $ 126.00 |
| 11/10/2020 | MAM | Update case calendar re: Eisner monthly staffing report deadline | 0.10 | $ 31.50 |
| 11/13/2020 | MAM | Update case calendar re: deadlines for committee discovery motions | 0.20 | $ 63.00 |
| 11/13/2020 | MAM | Update case calendar re: interim compensation motion deadlines | 0.10 | $ 31.50 |
| 11/13/2020 | MAM | Continue review and analysis of claims | 1.60 | $ 504.00 |
| 11/13/2020 | MAM | Call with M. DiSabatino re: status of claims analysis | 0.20 | $ 63.00 |
| 11/15/2020 | MAM | Update case calendar re: compensation application deadlines | 0.20 | $ 63.00 |
| 11/17/2020 | MAM | Update case calendar re: updated exclusivity deadlines | 0.20 | $ 63.00 |
| 11/17/2020 | MAM | Update case calendar re: interim compensation deadlines | 0.20 | $ 63.00 |
| 11/17/2020 | MAM | Continue claims review and analysis | 5.50 | $ 1,732.50 |
| 11/18/2020 | MAM | Research re: priority treatment of sales tax | 0.40 | $ 126.00 |
| 11/18/2020 | MAM | Continue claim review and analysis | 5.20 | $ 1,638.00 |
| 11/19/2020 | MAM | Email correspondence with M. DiSabatino re: 11/20 hearing | 0.10 | $ 31.50 |
| 11/19/2020 | MAM | Update case calendar re: discovery motion deadlines | 0.10 | $ 31.50 |
| 11/19/2020 | MAM | Review Eisner analysis re: PTO claims | 0.30 | $ 94.50 |
| 11/23/2020 | MAM | Prepare certification of no objection for removal motion | 0.30 | $ 94.50 |
| 11/23/2020 | MAM | Prepare certification of no objection for Eisner monthly staffing report | 0.30 | $ 94.50 |
| 11/24/2020 | MAM | Update case calendar re: removal extension deadline | 0.10 | $ 31.50 |
| 11/24/2020 | MAM | Update case calendar re: joint motion scheduling order deadlines | 0.40 | $ 126.00 |
| 11/28/2020 | MAM | Update case calendar re: 9019 motion deadline | 0.10 | $ 31.50 |
| 11/30/2020 | MAM | Update case calendar re: SEAL fee application | 0.10 | $ 31.50 |
| 11/30/2020 | MAM | Update case calendar re: rescheduled hearing on discovery motions | 0.10 | $ 31.50 |
| | **MAM Total** | | **29.60** | **$ 9,324.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2020 through November 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 11/1/2020 | MBD | Continue drafting SEAL motion for certain claim objections | 0.30 | $ 135.00 |
| 11/2/2020 | MBD | Analysis of memo re: attorney-client privilege waiver issues | 0.50 | $ 225.00 |
| 11/2/2020 | MBD | Conference call with case team re: discovery and privilege issues | 0.50 | $ 225.00 |
| 11/2/2020 | MBD | Analysis of memo re: common interest privilege | 0.40 | $ 180.00 |
| 11/2/2020 | MBD | Revise first omnibus claim objection | 0.40 | $ 180.00 |
| 11/2/2020 | MBD | Continue to draft seal motion for claim objection | 0.70 | $ 315.00 |
| 11/2/2020 | MBD | Correspondence to S. Voit with Arroyo claim | 0.10 | $ 45.00 |
| 11/2/2020 | MBD | Telephone call with A. Wilen, A. Still and S. McGuire re: claims issues | 0.80 | $ 360.00 |
| 11/2/2020 | MBD | Correspondence with A. Still re: call to discuss PTO claims | 0.10 | $ 45.00 |
| 11/2/2020 | MBD | Correspondence to A. Still and A. Wilen re: first omnibus objection | 0.20 | $ 90.00 |
| 11/3/2020 | MBD | Correspondence to A. Still re: questions regarding first omnibus objection | 0.10 | $ 45.00 |
| 11/3/2020 | MBD | Correspondence to S. Voit re: copies of personal injury claims | 0.50 | $ 225.00 |
| 11/4/2020 | MBD | Correspondence with J. Dinome re: status of form 940s | 0.20 | $ 90.00 |
| 11/4/2020 | MBD | Correspondence to J. Dinome re: employment verification inquiry | 0.10 | $ 45.00 |
| 11/4/2020 | MBD | Correspondence with S. Voit re: new personal injury claim | 0.10 | $ 45.00 |
| 11/4/2020 | MBD | Correspondence to Omni re: status of personal injury claim | 0.10 | $ 45.00 |
| 11/4/2020 | MBD | Prepare first omnibus objection for filing | 0.40 | $ 180.00 |
| 11/4/2020 | MBD | Correspondence to Omni re: service issues for first omnibus objection | 0.30 | $ 135.00 |
| 11/4/2020 | MBD | Correspondence to M. Martinez re: comments to claim objection workbook | 0.20 | $ 90.00 |
| 11/5/2020 | MBD | Correspondence to Omni re: service of redacted claim objection | 0.20 | $ 90.00 |
| 11/5/2020 | MBD | Correspondence to Omni re service addresses needed for patients | 0.70 | $ 315.00 |
| 11/5/2020 | MBD | Revise motion to extend removal deadline | 0.60 | $ 270.00 |
| 11/5/2020 | MBD | Draft certification of counsel for exclusivity motion | 0.50 | $ 225.00 |
| 11/5/2020 | MBD | Further revise motion to seal | 0.10 | $ 45.00 |
| 11/5/2020 | MBD | Correspondence to A. Still and M. Martinez re: insurance claim | 0.20 | $ 90.00 |
| 11/5/2020 | MBD | Conference call with A. Still, A. Wilen and J. Dinome re: issues related to employee priority claims | 1.00 | $ 450.00 |
| 11/6/2020 | MBD | Correspondence to Omni re: service of court order and removal motion | 0.10 | $ 45.00 |
| 11/6/2020 | MBD | Analysis of inquiry re: Centurion equipment sale | 0.20 | $ 90.00 |
| 11/6/2020 | MBD | Further revise removal motion in preparation for filing | 0.50 | $ 225.00 |
| 11/6/2020 | MBD | Analysis of status of pending personal injury claims and update tracking chart to reflect same | 1.10 | $ 495.00 |
| 11/6/2020 | MBD | Draft correspondence to G. Samms and K. Robinson re: stay relief stipulations for personal injury claims with proofs of claim | 0.60 | $ 270.00 |
| 11/6/2020 | MBD | Draft correspondence to RRG re: new personal injury claims | 0.40 | $ 180.00 |
| 11/8/2020 | MBD | Review of certification of no objection for Saul Ewing's fourteenth monthly fee application | 0.10 | $ 45.00 |
| 11/9/2020 | MBD | Analysis of timing of interim fee application | 0.10 | $ 45.00 |
| 11/9/2020 | MBD | Draft motion to approve Lemons release | 2.10 | $ 945.00 |
| 11/9/2020 | MBD | Telephone call with A. Still re: employee PTO claim analysis | 0.40 | $ 180.00 |
| 11/9/2020 | MBD | Correspondence to A. Isenberg re: claims detail | 0.20 | $ 90.00 |
| 11/9/2020 | MBD | Analysis of correspondence from M. Martin re: first omnibus claim objection | 0.20 | $ 90.00 |
| 11/9/2020 | MBD | Correspondence to S. McGuire re: updates to claim objection workbook | 0.20 | $ 90.00 |
| 11/9/2020 | MBD | Telephone call with M. Martin (Premier) re: first omnibus claim objection | 0.40 | $ 180.00 |
| 11/10/2020 | MBD | Prepare EisnerAmper's 16th monthly staffing report for filing | 0.30 | $ 135.00 |
| 11/10/2020 | MBD | Correspondence to A. Still re: reconciliation of Premier claim | 0.70 | $ 315.00 |
| 11/10/2020 | MBD | Correspondence to Omni re: Beard claim | 0.10 | $ 45.00 |
| 11/10/2020 | MBD | Correspondence to S. Voit re: personal injury claim | 0.20 | $ 90.00 |
| 11/10/2020 | MBD | Correspondence with counsel to Varian re: asserted administrative claim | 0.60 | $ 270.00 |
| 11/10/2020 | MBD | Correspondence to B. Crocitto re: reconciliation of Varian claim | 0.20 | $ 90.00 |
| 11/11/2020 | MBD | Correspondence to Omni re: service of certification | 0.10 | $ 45.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2020 through November 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/12/2020 | MBD | Correspondence with Omni re: service issues | 0.10 | $ 45.00 |
| 11/12/2020 | MBD | Analysis of release re: Beard claim | 0.40 | $ 180.00 |
| 11/12/2020 | MBD | Analysis of joint motion for application and waiver of privileges | 0.40 | $ 180.00 |
| 11/12/2020 | MBD | Correspondence to J. Hampton re: strategic issues for personal injury claims | 0.10 | $ 45.00 |
| 11/12/2020 | MBD | Telephone call with S. McGuire re: claim objection issues | 0.30 | $ 135.00 |
| 11/13/2020 | MBD | Analysis of status of pending motions | 0.20 | $ 90.00 |
| 11/13/2020 | MBD | Finalize interim fee application in preparation for filing | 0.10 | $ 45.00 |
| 11/13/2020 | MBD | Correspondence to G. Samms and K. Robinson re: stay relief stipulations | 0.30 | $ 135.00 |
| 11/13/2020 | MBD | Update personal injury claims chart | 0.10 | $ 45.00 |
| 11/13/2020 | MBD | Draft certification of counsel for first omnibus claim objection | 0.40 | $ 180.00 |
| 11/16/2020 | MBD | Analysis of PTO claim analysis from A. Still | 0.30 | $ 135.00 |
| 11/16/2020 | MBD | Correspondence with K. Robinson re: status of PI claims | 0.50 | $ 225.00 |
| 11/16/2020 | MBD | Revise first omnibus claim objection order | 0.20 | $ 90.00 |
| 11/16/2020 | MBD | Correspondence to counsel to Premier re: revised claim objection order | 0.30 | $ 135.00 |
| 11/16/2020 | MBD | Correspondence with M. Martin re: revised order for first omnibus objection | 0.20 | $ 90.00 |
| 11/17/2020 | MBD | Correspondence to Omni re: service of interim fee application | 0.10 | $ 45.00 |
| 11/17/2020 | MBD | Telephone call with K. Robinson re: status of certain personal injury matters | 0.60 | $ 270.00 |
| 11/17/2020 | MBD | Telephone call with S. McGuire re: responses to first omnibus claim objection | 0.50 | $ 225.00 |
| 11/17/2020 | MBD | Correspondence with S. McGuire re: changes to certification of counsel | 0.10 | $ 45.00 |
| 11/17/2020 | MBD | Telephone call with A. Isenberg re: HSRE proofs of claim | 0.10 | $ 45.00 |
| 11/17/2020 | MBD | Correspondence with M. Martinez re: revisions to claims analysis | 0.30 | $ 135.00 |
| 11/18/2020 | MBD | Conference call with A. Wilen, A. Still, J. Hampton, A. Isenberg, J. Dinome re: pending case issues | 1.70 | $ 765.00 |
| 11/18/2020 | MBD | Correspondence to Omni re: service of monthly operating report | 0.10 | $ 45.00 |
| 11/18/2020 | MBD | Analysis of issues re: HealthStream contracts | 0.30 | $ 135.00 |
| 11/18/2020 | MBD | Review of motion of MBNF entities to extend hearing and objection deadlines on discovery motions | 0.10 | $ 45.00 |
| 11/18/2020 | MBD | Review of response from claimant to first omnibus claim objection | 0.10 | $ 45.00 |
| 11/18/2020 | MBD | Correspondence to K. Robinson re: claims inquiry | 0.10 | $ 45.00 |
| 11/19/2020 | MBD | Analysis of logistical issues re: submission of proposed orders under seal | 0.30 | $ 135.00 |
| 11/19/2020 | MBD | Correspondence with S. Voit re: Caldwell claim | 0.30 | $ 135.00 |
| 11/19/2020 | MBD | Analysis of issues re: response to first omnibus objection | 0.10 | $ 45.00 |
| 11/19/2020 | MBD | Revise certification of counsel for first omnibus objection | 0.80 | $ 360.00 |
| 11/19/2020 | MBD | Draft certification of no objection for seal motion for first omnibus objection | 0.20 | $ 90.00 |
| 11/20/2020 | MBD | Correspondence to Omni re: addition to creditor matrix | 0.10 | $ 45.00 |
| 11/20/2020 | MBD | Correspondence to Omni re: service of certification of no objection | 0.10 | $ 45.00 |
| 11/20/2020 | MBD | Review of Debtor and Committee joint response re: MBNF extension motion | 0.20 | $ 90.00 |
| 11/20/2020 | MBD | Compile information for personal injury claim outreach process | 1.40 | $ 630.00 |
| 11/20/2020 | MBD | Review of McKesson response to first omnibus claim objection | 0.30 | $ 135.00 |
| 11/20/2020 | MBD | Analysis of McKesson claims and first omnibus objection | 1.30 | $ 585.00 |
| 11/20/2020 | MBD | Analysis of research needed re: statutes of limitation for personal injury claims | 0.40 | $ 180.00 |
| 11/20/2020 | MBD | Telephone call with A. Still re: employee claim questions | 0.40 | $ 180.00 |
| 11/20/2020 | MBD | Telephone call with S. Voit re: Caldwell claim | 0.10 | $ 45.00 |
| 11/23/2020 | MBD | Analysis of status of pending motions and certifications for same | 0.10 | $ 45.00 |
| 11/23/2020 | MBD | Review of certification of no objection for removal motion | 0.10 | $ 45.00 |
| 11/23/2020 | MBD | Finalize 9019 motion for Lemons matter | 0.60 | $ 270.00 |
| 11/23/2020 | MBD | Correspondence to D. Pacitti re: Drexel proofs of claim | 0.20 | $ 90.00 |
| 11/23/2020 | MBD | Analysis of strategy issues re personal injury claims | 0.10 | $ 45.00 |
| 11/23/2020 | MBD | Finalize certification of counsel for first omnibus claim objection | 0.60 | $ 270.00 |
| 11/23/2020 | MBD | Correspondence to B. Crocitto re: Varian claim reconciliation | 0.10 | $ 45.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2020 through November 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/23/2020 | MBD | Further revise certification of counsel for first omnibus order | 0.30 | $ 135.00 |
| 11/24/2020 | MBD | Correspondence to Omni re: service of court order and agenda | 0.20 | $ 90.00 |
| 11/24/2020 | MBD | Correspondence to Omni re: upcoming service on certain patients | 0.20 | $ 90.00 |
| 11/24/2020 | MBD | Correspondence to Omni re: service of certification of counsel for first omnibus objection | 0.40 | $ 180.00 |
| 11/24/2020 | MBD | Revise Lemons 9019 motion per J. Hampton comments | 0.20 | $ 90.00 |
| 11/24/2020 | MBD | Correspondence to J. Dinome re: Lemons 9019 motion | 0.10 | $ 45.00 |
| 11/24/2020 | MBD | Review of order of state court approving Lemons settlement | 0.10 | $ 45.00 |
| 11/24/2020 | MBD | Begin analysis of M. Martinez claim objection workbook for second omnibus objection | 0.70 | $ 315.00 |
| 11/24/2020 | MBD | Correspondence to Court re: clarification regarding orders submitted under certification of counsel | 0.20 | $ 90.00 |
| 11/25/2020 | MBD | Finalize Lemons 9019 motion in preparation for filing | 0.20 | $ 90.00 |
| 11/25/2020 | MBD | Analysis of M. Martinez workbook for claims for second omnibus objection | 1.60 | $ 720.00 |
| 11/28/2020 | MBD | Analysis of M. Martinez workbook of potential claims for second omnibus objection | 2.00 | $ 900.00 |
| 11/30/2020 | MBD | Correspondence to Omni re: service of agenda and monthly fee application | 0.20 | $ 90.00 |
| 11/30/2020 | MBD | Telephone call with A. Isenberg re: procedural issues regarding submission of stipulation regarding tax appeal | 0.10 | $ 45.00 |
| 11/30/2020 | MBD | Revise Saul Ewing's fifteenth monthly fee application | 0.80 | $ 360.00 |
| 11/30/2020 | MBD | Correspondence with M. Martinez re: claims analysis | 0.20 | $ 90.00 |
| | **MBD Total** | | **41.40** | **$ 18,630.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2020 through November 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/1/2020 | MGN | Review and analyze privilege analysis memorandum and related case law in preparation for conference with client team | 1.20 | $ 702.00 |
| 11/2/2020 | MGN | Develop second level privilege review protocol and identifiers re: Committee production | 3.20 | $ 1,872.00 |
| | **MGN Total** | | **4.40** | **$ 2,574.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2020 through November 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/1/2020 | MM | Review of file, historical documents | 2.80 | $ 2,128.00 |
| 11/1/2020 | MM | E-mails to A. Isenberg re: borrowing base question | 0.20 | $ 152.00 |
| 11/1/2020 | MM | Begin drafting letter outlining claims against third parties | 2.00 | $ 1,520.00 |
| 11/2/2020 | MM | Call with A. Isenberg re: change in financial position of Debtors at closing | 0.20 | $ 152.00 |
| 11/2/2020 | MM | Further call with A. Isenberg re: liquidity issues | 0.20 | $ 152.00 |
| 11/2/2020 | MM | Telephone call with J. Hampton re: discovery issues | 0.40 | $ 304.00 |
| 11/2/2020 | MM | Draft demand letter to MBNF Non-Debtor Entities | 2.50 | $ 1,900.00 |
| 11/2/2020 | MM | Call with J. Hampton re: demand letter to MBNF Non-Debtor Entities | 1.30 | $ 988.00 |
| 11/2/2020 | MM | Review of and revise demand letter to MBNF Non-Debtor Entities | 2.50 | $ 1,900.00 |
| 11/2/2020 | MM | E-mails with MBNF Non-Debtor Entities re: discovery dispute | 0.20 | $ 152.00 |
| 11/2/2020 | MM | Review of e-mails between J. Hampton and A. Sherman re: discovery dispute | 0.20 | $ 152.00 |
| 11/2/2020 | MM | Review of e-mail from M. Novick re: privilege rights | 0.20 | $ 152.00 |
| 11/2/2020 | MM | E-mail to M. Novick re: privilege rights | 0.10 | $ 76.00 |
| 11/2/2020 | MM | E-mails with A. Isenberg re: background for demand letter | 0.20 | $ 152.00 |
| 11/2/2020 | MM | E-mails with J. Hampton re: demand letter to MBNF Non-Debtor Entities | 0.20 | $ 152.00 |
| 11/3/2020 | MM | Call with potential mediator re: case background | 0.30 | $ 228.00 |
| 11/3/2020 | MM | Telephone call with J. Hampton re: Committee discovery issues | 0.20 | $ 152.00 |
| 11/3/2020 | MM | Call with Committee re: discovery issues / strategy | 1.20 | $ 912.00 |
| 11/3/2020 | MM | Review key documents re: discovery disputes with non-debtor entities | 1.40 | $ 1,064.00 |
| 11/3/2020 | MM | E-mail to S. McGuire re: key documents | 0.20 | $ 152.00 |
| 11/3/2020 | MM | E-mail with A. Isenberg re: HSRE discovery | 0.20 | $ 152.00 |
| 11/3/2020 | MM | Continue drafting demand letter | 3.00 | $ 2,280.00 |
| 11/3/2020 | MM | Telephone call with J. Hampton re: follow up on discovery issues / call with S. Uhland | 0.20 | $ 152.00 |
| 11/3/2020 | MM | E-mails with A. Isenberg re: J. DiNome's research on common interest issues | 0.20 | $ 152.00 |
| 11/3/2020 | MM | E-mails with J. O'Dea re: drafting motion to compel | 0.20 | $ 152.00 |
| 11/3/2020 | MM | E-mails with S. Bilus re: drafting motion to compel | 0.20 | $ 152.00 |
| 11/3/2020 | MM | E-mails with J. Demmy re: HSRE discovery | 0.20 | $ 152.00 |
| 11/3/2020 | MM | Further drafting of demand letter | 1.60 | $ 1,216.00 |
| 11/3/2020 | MM | Call with J. Hampton re: drafting motion to compel discovery | 0.20 | $ 152.00 |
| 11/3/2020 | MM | Call with J. Hampton re: discovery issues | 0.60 | $ 456.00 |
| 11/4/2020 | MM | Call with J. Hampton and Committee counsel re: discovery issues | 0.50 | $ 380.00 |
| 11/4/2020 | MM | Continue drafting demand letter | 1.20 | $ 912.00 |
| 11/4/2020 | MM | Call with S. Bilus re: drafting discovery motion | 0.70 | $ 532.00 |
| 11/4/2020 | MM | E-mails to S. Bilus re: communications related to discovery dispute | 0.50 | $ 380.00 |
| 11/4/2020 | MM | Call with J. Hampton re: 11/6 call regarding discovery issues | 0.20 | $ 152.00 |
| 11/4/2020 | MM | Call with MBNF Non-Debtor Entities re: 11/6 call to discuss discovery issues | 0.20 | $ 152.00 |
| 11/4/2020 | MM | E-mails with J. Hampton re: updated draft demand letter | 0.20 | $ 152.00 |
| 11/4/2020 | MM | E-mail from counsel to MBNF Non-Debtor Entities re: discovery disputes | 0.20 | $ 152.00 |
| 11/4/2020 | MM | E-mail to J. Hampton re: MBNF Non-Debtor Entities response to discovery questions | 0.20 | $ 152.00 |
| 11/4/2020 | MM | E-mails with A. Isenberg re: discovery issues and 2004 motion | 0.30 | $ 228.00 |
| 11/4/2020 | MM | E-mails with MBNF Non-Debtor Entities re: need to file discovery motions | 0.20 | $ 152.00 |
| 11/4/2020 | MM | E-mail with J. Hampton re: related entity discovery | 0.20 | $ 152.00 |
| 11/4/2020 | MM | E-mail with J. Hampton re: privilege issues | 0.20 | $ 152.00 |
| 11/5/2020 | MM | E-mail from A. Isenberg re: 2004 motion | 0.10 | $ 76.00 |
| 11/5/2020 | MM | E-mail with M. DiSabatino re: motion to extend removal deadline | 0.20 | $ 152.00 |
| 11/6/2020 | MM | Call with J. Hampton re: 11/5 call with S. Uhland on corporate governance and discovery | 0.20 | $ 152.00 |
| 11/6/2020 | MM | Review of motion to extend removal deadline | 0.20 | $ 152.00 |
| 11/6/2020 | MM | E-mail to M. DiSabatino re: motion to extend removal deadline | 0.10 | $ 76.00 |
| 11/6/2020 | MM | Review of draft 2004 motion | 0.40 | $ 304.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2020 through November 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/6/2020 | MM | Review of communication re: attorney client privilege | 0.20 | $ 152.00 |
| 11/6/2020 | MM | E-mail to J. Hampton and A. Isenberg re: attorney conflict issues | 0.20 | $ 152.00 |
| 11/6/2020 | MM | Review of S. Bilus insert for 2004 motion | 0.50 | $ 380.00 |
| 11/6/2020 | MM | Analysis of privilege issues implicated in 2004 motion | 0.60 | $ 456.00 |
| 11/6/2020 | MM | Call with J. Hampton re: 2004 motion | 0.20 | $ 152.00 |
| 11/6/2020 | MM | E-mail to A. Isenberg re: drafting of 2004 motion | 0.20 | $ 152.00 |
| 11/6/2020 | MM | Review of A. Isenberg e-mail re: 2004 notice to HSRE | 0.20 | $ 152.00 |
| 11/6/2020 | MM | Call with A. Bilus re: draft of 2004 motion | 0.30 | $ 228.00 |
| 11/6/2020 | MM | Review and comment upon draft 2004 motion | 0.80 | $ 608.00 |
| 11/6/2020 | MM | E-mails with J. Hampton re: sharing 2004 motion with Committee | 0.20 | $ 152.00 |
| 11/6/2020 | MM | E-mail from J. Hampton re: signed exclusivity order | 0.10 | $ 76.00 |
| 11/6/2020 | MM | Review of e-mails to/from A. Sherman re: claim notice letter | 0.20 | $ 152.00 |
| 11/7/2020 | MM | Call with J. Hampton re: discovery issues | 0.20 | $ 152.00 |
| 11/7/2020 | MM | Prepare for and participate in call with S. Uhland re: discovery issues | 1.00 | $ 760.00 |
| 11/8/2020 | MM | Review of memo on case issue | 0.30 | $ 228.00 |
| 11/8/2020 | MM | Review and comment upon draft motion to compel | 0.60 | $ 456.00 |
| 11/8/2020 | MM | Calls with A. Isenberg re: privilege issues / draft motion to compel | 0.30 | $ 228.00 |
| 11/8/2020 | MM | Telephone call with J. Hampton re: draft motion to compel | 0.50 | $ 380.00 |
| 11/8/2020 | MM | Review of Committee's draft motion to compel | 0.30 | $ 228.00 |
| 11/8/2020 | MM | Review of updated draft motion to compel | 0.30 | $ 228.00 |
| 11/8/2020 | MM | E-mails to A. Bilus re: motion to compel | 0.20 | $ 152.00 |
| 11/8/2020 | MM | E-mails with J. Hampton to Committee re: call with MBNF's counsel | 0.20 | $ 152.00 |
| 11/9/2020 | MM | Review and comment upon changes to corporate governance term sheet | 0.30 | $ 228.00 |
| 11/9/2020 | MM | Call with Committee counsel re: discovery issues | 0.70 | $ 532.00 |
| 11/9/2020 | MM | Follow up call with J. Hampton re: outcome of call with Committee on discovery | 0.30 | $ 228.00 |
| 11/9/2020 | MM | Telephone call with A. Isenberg re: Front Street leases | 0.20 | $ 152.00 |
| 11/9/2020 | MM | Review of docket and orders related to assumption and assignment of Front Street leases | 0.50 | $ 380.00 |
| 11/9/2020 | MM | E-mails with R. Warren and J. Hampton re: quarterly fee application | 0.20 | $ 152.00 |
| 11/9/2020 | MM | Review and comment upon updated draft of motion to compel | 1.00 | $ 760.00 |
| 11/9/2020 | MM | Telephone call with J. Hampton re: motion to compel | 0.20 | $ 152.00 |
| 11/9/2020 | MM | E-mails with Committee counsel re: call to discuss discovery motions | 0.20 | $ 152.00 |
| 11/9/2020 | MM | Detailed review of Committee's motion to compel | 0.30 | $ 228.00 |
| 11/9/2020 | MM | Review of J. Dinome declaration | 0.30 | $ 228.00 |
| 11/9/2020 | MM | E-mails with A. Bilus and A. Isenberg re: comments to Dinome declaration | 0.20 | $ 152.00 |
| 11/9/2020 | MM | Review of updated Dinome declaration | 0.20 | $ 152.00 |
| 11/9/2020 | MM | Call with J. Hampton re: motion to compel and discovery issues | 0.40 | $ 304.00 |
| 11/9/2020 | MM | Review of and revise J. Dinome declaration in support of motion to approve consent order | 0.60 | $ 456.00 |
| 11/9/2020 | MM | Review of and revise order approving motion to approve consent order | 0.80 | $ 608.00 |
| 11/9/2020 | MM | E-mails circulating Dinome declaration and proposed order | 0.20 | $ 152.00 |
| 11/9/2020 | MM | E-mail circulating revised order on motion to approve consent order | 0.20 | $ 152.00 |
| 11/9/2020 | MM | Further revise DiNome declaration | 0.20 | $ 152.00 |
| 11/10/2020 | MM | E-mail from A. Wilen re: Midcap loan | 0.10 | $ 76.00 |
| 11/10/2020 | MM | Review of updated motion to approve consent order | 0.60 | $ 456.00 |
| 11/10/2020 | MM | Telephone call with A. Isenberg re: comments to updated motion to approve consent order | 0.20 | $ 152.00 |
| 11/10/2020 | MM | Draft and circulate insert for motion to approve consent order | 0.60 | $ 456.00 |
| 11/10/2020 | MM | Review of MBNF Non-Debtor Entities' proposed discovery protocol | 0.70 | $ 532.00 |
| 11/10/2020 | MM | Call with J. Hampton re: MBNF Non-Debtor Entities' proposed discovery protocol | 1.10 | $ 836.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2020 through November 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/10/2020 | MM | Finalize Dinome declaration | 0.50 | $ 380.00 |
| 11/10/2020 | MM | Circulate draft Dinome declaration to J. Dinome and J. Hampton | 0.30 | $ 228.00 |
| 11/10/2020 | MM | Telephone call with J. Dinome re: declaration | 0.20 | $ 152.00 |
| 11/10/2020 | MM | Telephone call with A. Isenberg re: sending draft motion to Committee and J. Dinome | 0.20 | $ 152.00 |
| 11/10/2020 | MM | E-mail from J. Hampton re: corporate governance term sheet | 0.20 | $ 152.00 |
| 11/10/2020 | MM | E-mail to M. Novick re: resolution of discovery disputes | 0.10 | $ 76.00 |
| 11/10/2020 | MM | E-mails with J. Hampton and Committee counsel re: hearing date for discovery motions | 0.40 | $ 304.00 |
| 11/10/2020 | MM | Call with Committee re: hearing date / changes to draft discovery motions | 0.20 | $ 152.00 |
| 11/10/2020 | MM | E-mail from J. Dinome re: e-mail issues | 0.20 | $ 152.00 |
| 11/10/2020 | MM | Review of Committee's draft discovery motion | 0.20 | $ 152.00 |
| 11/11/2020 | MM | E-mails with J. Hampton re: Committee's comments to discovery motion | 0.20 | $ 152.00 |
| 11/11/2020 | MM | Review of Committee's markup of discovery motion | 0.30 | $ 228.00 |
| 11/11/2020 | MM | Telephone call with J. Dinome re: domain names and servers | 0.20 | $ 152.00 |
| 11/11/2020 | MM | Review of and revise J . Dinome declaration | 0.50 | $ 380.00 |
| 11/11/2020 | MM | Telephone call with J. Hampton re: status of discovery motion | 0.30 | $ 228.00 |
| 11/11/2020 | MM | E-mail from J. Dinome re: domain names and servers | 0.20 | $ 152.00 |
| 11/11/2020 | MM | E-mail draft consent order to Committee counsel | 0.10 | $ 76.00 |
| 11/11/2020 | MM | Further telephone call with J. Dinome re: server questions | 0.20 | $ 152.00 |
| 11/11/2020 | MM | Telephone call with A. Wilen re: discovery and claim issues | 0.20 | $ 152.00 |
| 11/11/2020 | MM | E-mails with J. Hampton re: Committee's further changes to discovery motion | 0.20 | $ 152.00 |
| 11/11/2020 | MM | E-mails to/from Committee re: finalizing discovery motion | 0.20 | $ 152.00 |
| 11/11/2020 | MM | Call with J. Hampton re: finalizing discovery motion | 0.30 | $ 228.00 |
| 11/12/2020 | MM | Telephone call with A. Wilen re: A. Perno facts on STC lease | 0.20 | $ 152.00 |
| 11/12/2020 | MM | Review of J. O'Dea e-mail re: discovery motion | 0.30 | $ 228.00 |
| 11/12/2020 | MM | E-mail with J. Hampton re: Debtors' e-mail privacy policy | 0.20 | $ 152.00 |
| 11/12/2020 | MM | E-mail with A. Isenberg re: finalizing motion to compel | 0.20 | $ 152.00 |
| 11/12/2020 | MM | Call with J. Hampton re: J. O'Dea's comments to discovery motion | 0.80 | $ 608.00 |
| 11/12/2020 | MM | Telephone call with J. Dinome re: declaration | 0.20 | $ 152.00 |
| 11/12/2020 | MM | E-mails with Committee re: finalizing discovery motion | 0.20 | $ 152.00 |
| 11/12/2020 | MM | E-mail from J. Hampton to S. Uhland re: discovery protocol | 0.20 | $ 152.00 |
| 11/12/2020 | MM | Call with Committee re: finalizing discovery motion | 0.30 | $ 228.00 |
| 11/12/2020 | MM | E-mails to/from Committee re: finalizing discovery motion / need for proposed order | 0.50 | $ 380.00 |
| 11/12/2020 | MM | Calls with A. Isenberg to finalize discovery motions | 0.20 | $ 152.00 |
| 11/12/2020 | MM | Telephone calls and e-mails with R. Warren re: coordinating filing of discovery motions | 0.40 | $ 304.00 |
| 11/12/2020 | MM | Review of final discovery motions | 0.30 | $ 228.00 |
| 11/12/2020 | MM | Further e-mails with A. Isenberg re: finalizing and filing discovery motions | 0.30 | $ 228.00 |
| 11/13/2020 | MM | E-mails with A. Isenberg and J. Demmy re: outcome of call with HSRE's counsel | 0.20 | $ 152.00 |
| 11/13/2020 | MM | E-mails with J. Hampton re: call with S. Uhland regarding discovery issues | 0.20 | $ 152.00 |
| 11/13/2020 | MM | Draft notice for discovery order | 0.20 | $ 152.00 |
| 11/13/2020 | MM | Review of draft discovery | 0.10 | $ 76.00 |
| 11/13/2020 | MM | E-mails with R. Warren re: filing discovery order | 0.20 | $ 152.00 |
| 11/13/2020 | MM | E-mails with S. Uhland re: discovery issues / corporate governance | 0.20 | $ 152.00 |
| 11/14/2020 | MM | Call with S. Uhland re: attempt to resolve discovery dispute | 0.60 | $ 456.00 |
| 11/14/2020 | MM | Follow up call with J. Hampton re: call with S. Uhland regarding discovery dispute | 0.20 | $ 152.00 |
| 11/15/2020 | MM | Review of discovery communications to attempt to draft a compromise stipulation | 0.50 | $ 380.00 |
| 11/15/2020 | MM | Draft proposed stipulation to compromise discovery issues | 2.20 | $ 1,672.00 |
| 11/16/2020 | MM | Review of and revise discovery stipulation | 2.50 | $ 1,900.00 |
| 11/16/2020 | MM | E-mail to J. Hampton re: discovery stipulation | 0.20 | $ 152.00 |
| 11/16/2020 | MM | Review of and revise discovery stipulation | 0.70 | $ 532.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2020 through November 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/16/2020 | MM | E-mail to J. Hampton re: discovery stipulation | 0.10 | $ 76.00 |
| 11/16/2020 | MM | E-mails with Committee re: discovery stipulation | 0.20 | $ 152.00 |
| 11/16/2020 | MM | E-mails with S. Voit and J. Dinome re: subpoena in state court litigation | 0.20 | $ 152.00 |
| 11/16/2020 | MM | E-mails with M. DiSabatino re: response to claim objection | 0.20 | $ 152.00 |
| 11/17/2020 | MM | Telephone call with J. Hampton re: Committee's comments to discovery settlement proposal | 0.50 | $ 380.00 |
| 11/17/2020 | MM | Call with Committee re: Committee's comments to discovery settlement proposal | 0.50 | $ 380.00 |
| 11/17/2020 | MM | Call with R. Brennan re: Committee's comments to discovery settlement proposal | 0.50 | $ 380.00 |
| 11/17/2020 | MM | Call with J. Hampton re: update on discovery settlement proposal | 0.20 | $ 152.00 |
| 11/17/2020 | MM | Call with MBNF's counsel re: extension of deadline to object to discovery motions | 0.20 | $ 152.00 |
| 11/17/2020 | MM | E-mails with J. Hampton, A. Isenberg and Committee re: MBNF's request for extension of deadline to object to discovery motions | 0.40 | $ 304.00 |
| 11/18/2020 | MM | Review of Committee's changes to discovery settlement proposal | 0.40 | $ 304.00 |
| 11/18/2020 | MM | E-mail to J. Hampton re: Committee's changes to discovery settlement proposal | 0.20 | $ 152.00 |
| 11/18/2020 | MM | Telephone call with J. Hampton re: Committee's changes to discovery settlement proposal | 0.20 | $ 152.00 |
| 11/18/2020 | MM | E-mails with Committee re: comments to discovery settlement proposal | 0.20 | $ 152.00 |
| 11/18/2020 | MM | E-mails with W. Pollak re: declining to continue discovery motions | 0.20 | $ 152.00 |
| 11/18/2020 | MM | Review of Committee's further e-mail re: changes to discovery settlement proposal | 0.20 | $ 152.00 |
| 11/18/2020 | MM | E-mail with J. Hampton re: Committee's further changes to discovery settlement proposal | 0.20 | $ 152.00 |
| 11/18/2020 | MM | E-mail with Committee re: finalizing discovery settlement stipulation | 0.20 | $ 152.00 |
| 11/18/2020 | MM | E-mail to S. Uhland re: proposed stipulation to resolve discovery disputes | 0.20 | $ 152.00 |
| 11/18/2020 | MM | E-mail to A. Gallinaro re: third party subpoena | 0.20 | $ 152.00 |
| 11/18/2020 | MM | E-mail from J. Dinome re: malpractice claim | 0.10 | $ 76.00 |
| 11/19/2020 | MM | Review of MBNF Non-Debtor Entities' motion to continue discovery motions | 0.30 | $ 228.00 |
| 11/19/2020 | MM | Call with A. Isenberg re: response to MBNF Non-Debtor Entities' motion to continue discovery motions | 0.40 | $ 304.00 |
| 11/19/2020 | MM | Call with R. Warren re: contacting Chambers to let them know Debtors and Committee will be responding to MBNF Non-Debtor Entities' motion to continue discovery motions | 0.20 | $ 152.00 |
| 11/19/2020 | MM | E-mails with A. Gallinaro re: third party subpoena | 0.20 | $ 152.00 |
| 11/19/2020 | MM | Review of MBNF Non-Debtor Entities' e-mail with Chambers re: hearing on emergency motion | 0.20 | $ 152.00 |
| 11/19/2020 | MM | E-mail to Chambers re: hearing on emergency motion | 0.20 | $ 152.00 |
| 11/19/2020 | MM | E-mails with J. Hampton and J. Dinome re: scheduling hearing on emergency motion | 0.30 | $ 228.00 |
| 11/19/2020 | MM | Review and comment on response to emergency motion to continue | 0.50 | $ 380.00 |
| 11/19/2020 | MM | E-mails with A. Isenberg and R. Warren re: coordinating filing of response to emergency motion to continue | 0.20 | $ 152.00 |
| 11/19/2020 | MM | E-mail to S. Uhland re: discovery proposal | 0.20 | $ 152.00 |
| 11/19/2020 | MM | Prepare for hearing on emergency motion to continue including review of motion and preparing outline | 0.80 | $ 608.00 |
| 11/20/2020 | MM | E-mails with R. Warren re: 11/20 hearing | 0.10 | $ 76.00 |
| 11/20/2020 | MM | Review and approve agenda for 11/20 teleconference | 0.20 | $ 152.00 |
| 11/20/2020 | MM | E-mails with R. Warren to coordinate filing of objection to motion to continue discovery motions | 0.20 | $ 152.00 |
| 11/20/2020 | MM | Post-hearing call with the Committee re: motion to continue discovery motions | 0.20 | $ 152.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2020 through November 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/20/2020 | MM | Post-hearing call with J. Dinome re: motion to continue discovery motions | 0.20 | $ 152.00 |
| 11/20/2020 | MM | Review and comment upon draft e-mail to mediator | 0.20 | $ 152.00 |
| 11/20/2020 | MM | Review and comment upon draft order granting motion to continue | 0.30 | $ 228.00 |
| 11/20/2020 | MM | Prepare for oral argument on motion to continue discovery motions | 0.80 | $ 608.00 |
| 11/20/2020 | MM | Call with Committee to prepare for hearing on motion to continue discovery motions | 0.30 | $ 228.00 |
| 11/20/2020 | MM | Prepare for and participate in Court hearing on motion to continue discovery motions | 1.10 | $ 836.00 |
| 11/23/2020 | MM | E-mails with J. Hampton re: issues regarding 11/20 court hearing | 0.20 | $ 152.00 |
| 11/23/2020 | MM | Review of and revise agenda for 11/30 hearing | 0.20 | $ 152.00 |
| 11/23/2020 | MM | E-mails with R. Warren re: agenda for 11/30 hearing | 0.20 | $ 152.00 |
| 11/23/2020 | MM | Review and comment upon draft HSRE e-mail | 0.30 | $ 228.00 |
| 11/23/2020 | MM | E-mails with J. Hampton re: contacting mediator regarding discovery dispute | 0.20 | $ 152.00 |
| 11/23/2020 | MM | E-mail to J. Hampton re: discovery mediator | 0.10 | $ 76.00 |
| 11/23/2020 | MM | Telephone call with J. Hampton re: MBNF discovery proposal | 0.20 | $ 152.00 |
| 11/23/2020 | MM | E-mails with A. Isenberg re: correspondence to MBNF's counsel | 0.20 | $ 152.00 |
| 11/23/2020 | MM | E-mail from W. Pollak re: response to discovery proposal | 0.20 | $ 152.00 |
| 11/23/2020 | MM | Review of MBNF Non-Debtor Entities' response to discovery proposal | 1.00 | $ 760.00 |
| 11/23/2020 | MM | E-mails with W. Pollak re: confirming acceptable mediator | 0.20 | $ 152.00 |
| 11/23/2020 | MM | Call with J. Hampton re: W. Pollak's markup of discovery settlement proposal | 0.20 | $ 152.00 |
| 11/23/2020 | MM | Review of and revise MBNF claim letter | 0.80 | $ 608.00 |
| 11/23/2020 | MM | E-mails with Committee re: MBNF claim letter | 0.20 | $ 152.00 |
| 11/23/2020 | MM | E-mails with J. Hampton re: CMS payment discrepancy | 0.20 | $ 152.00 |
| 11/24/2020 | MM | Call with potential healthcare consulting expert | 0.20 | $ 152.00 |
| 11/24/2020 | MM | E-mails with R. Warren re: finalizing 11/30 agenda | 0.20 | $ 152.00 |
| 11/24/2020 | MM | Call with J. Hampton re: MBNF discovery proposal | 0.70 | $ 532.00 |
| 11/24/2020 | MM | Review of e-mails with Judge Carey re: mediation | 0.20 | $ 152.00 |
| 11/24/2020 | MM | Draft and circulate order appointing mediator | 0.70 | $ 532.00 |
| 11/24/2020 | MM | E-mails with mediator re: mediation order | 0.20 | $ 152.00 |
| 11/24/2020 | MM | E-mails with Committee re: mediator order | 0.20 | $ 152.00 |
| 11/24/2020 | MM | E-mail to S. Uhland re: proposed mediator order | 0.10 | $ 76.00 |
| 11/24/2020 | MM | Review of and revise draft claim letter | 1.00 | $ 760.00 |
| 11/24/2020 | MM | E-mails with CMS' counsel re: HHS payments | 0.20 | $ 152.00 |
| 11/25/2020 | MM | E-mails with potential consultant re: call to discuss case | 0.20 | $ 152.00 |
| 11/25/2020 | MM | E-mails with W. Pollak re: changes to mediator order /submission of mediator order | 0.20 | $ 152.00 |
| 11/25/2020 | MM | Review of W. Pollak's changes to mediator order | 0.20 | $ 152.00 |
| 11/25/2020 | MM | Draft certification of counsel for mediator order | 0.40 | $ 304.00 |
| 11/25/2020 | MM | E-mails with J. Hampton re: mediator order | 0.20 | $ 152.00 |
| 11/25/2020 | MM | E-mail from Committee re: markup of discovery proposal | 0.10 | $ 76.00 |
| 11/25/2020 | MM | Review of Committee markup of discovery proposal | 0.30 | $ 228.00 |
| 11/25/2020 | MM | Call with Committee re: markup of discovery proposal | 0.30 | $ 228.00 |
| 11/25/2020 | MM | Follow up call with J. Hampton re: discovery | 0.30 | $ 228.00 |
| 11/25/2020 | MM | E-mail to Debtors re: CMS reconciliations | 0.20 | $ 152.00 |
| 11/25/2020 | MM | E-mail from B. Crocitto re: CMS payment | 0.10 | $ 76.00 |
| 11/27/2020 | MM | Review of and revise discovery proposal | 0.80 | $ 608.00 |
| 11/27/2020 | MM | E-mail markup of discovery proposal to J. Hampton | 0.20 | $ 152.00 |
| 11/27/2020 | MM | Research other litigation re: MBNF Non-Debtor Entities | 0.60 | $ 456.00 |
| 11/27/2020 | MM | E-mail to J. Hampton re: MBNF Non-Debtor Entities litigation | 0.20 | $ 152.00 |
| 11/27/2020 | MM | E-mail to Judge Carey re: finalizing mediation order | 0.20 | $ 152.00 |
| 11/27/2020 | MM | Review of and revise certification to submit mediation order | 0.20 | $ 152.00 |
| 11/27/2020 | MM | E-mail to J. Hampton re: Committee search terms | 0.20 | $ 152.00 |
| 11/27/2020 | MM | E-mail to J. Hampton re: certification for mediation order | 0.10 | $ 76.00 |
| 11/28/2020 | MM | E-mails between J. Hampton and J. Rosenfeld re: document review and production | 0.30 | $ 228.00 |
| 11/29/2020 | MM | E-mail from J. Rosenfeld re: document review | 0.10 | $ 76.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2020 through November 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/30/2020 | MM | Call with Committee re: continuance of hearing and objection deadline | 0.20 | $ 152.00 |
| 11/30/2020 | MM | Call with W. Pollak and E. Moss re: continuance of hearing | 0.20 | $ 152.00 |
| 11/30/2020 | MM | Numerous e-mails with W. Pollak and E. Moss re: continuance of hearing and objection deadline | 0.40 | $ 304.00 |
| 11/30/2020 | MM | E-mails with Chambers re: continuing 11/30 hearing | 0.20 | $ 152.00 |
| 11/30/2020 | MM | Review and approve amended agenda for 11/30 hearing | 0.20 | $ 152.00 |
| 11/30/2020 | MM | Telephone call and e-mails with R. Warren re: amended agenda for 11/30 hearing | 0.20 | $ 152.00 |
| 11/30/2020 | MM | E-mails with Judge Carey re: conflict clearance | 0.20 | $ 152.00 |
| 11/30/2020 | MM | Review of and revise draft claim letter | 1.00 | $ 760.00 |
| 11/30/2020 | MM | E-mails with Judge Carey re: conflict issues | 0.20 | $ 152.00 |
| 11/30/2020 | MM | E-mail to A. Wilen re: Judge Carey's conflict check | 0.10 | $ 76.00 |
| 11/30/2020 | MM | E-mails with Judge Carey re: finalizing mediation order / introductory call | 0.30 | $ 228.00 |
| 11/30/2020 | MM | Prepare for status conference on discovery dispute | 0.30 | $ 228.00 |
| 11/30/2020 | MM | Draft e-mail to Chambers re: hearing on mediation | 0.20 | $ 152.00 |
| 11/30/2020 | MM | E-mail with M. Sacks re: additional CMS payment | 0.20 | $ 152.00 |
|  | **MM Total** |  | **94.50** | **$ 71,820.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2020 through November 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 11/2/2020 | MMH | Conference call with J. DiNome and W. Warren re detail for assessments and prep for DHS status conference | 0.40 | $ 218.00 |
| 11/2/2020 | MMH | Review background and calculation of assessments as part of prep for DHS status conference | 1.50 | $ 817.50 |
| 11/3/2020 | MMH | Emails with A. Haynes (counsel for DHS) re issues for status conference | 0.40 | $ 218.00 |
| 11/3/2020 | MMH | Prepare for status conference | 1.60 | $ 872.00 |
| 11/3/2020 | MMH | Status conference by phone with Administrative Law Judge J. Herzing and A. Haynes (counsel for DHS) | 0.70 | $ 381.50 |
| 11/3/2020 | MMH | Emails with J. Dinome of PAHS re: follow up on status conference with Administrative Law Judge J. Herzing | 0.80 | $ 436.00 |
| 11/3/2020 | MMH | Conference call with M. Chirieleison and B. DeBrunner re: background on DHS issues | 0.30 | $ 163.50 |
| 11/5/2020 | MMH | Emails with J. Dinome and T. Raymond of PAHS re: review of calculation of DHS claims | 0.40 | $ 218.00 |
| 11/9/2020 | MMH | Conference call with J. DiNone and W. Warren re analysis of DSH calculation | 0.30 | $ 163.50 |
| 11/9/2020 | MMH | Emails with J. DiNone, T. Raymond and W. Warren re analysis of DSH calculation | 0.40 | $ 218.00 |
| 11/12/2020 | MMH | Review and analysis of supporting documents re: disproportionate share calculations | 0.90 | $ 490.50 |
| 11/20/2020 | MMH | Review orders from hearing officer on DHS motion to stay | 0.20 | $ 109.00 |
| 11/20/2020 | MMH | Emails with J. DiNone and W. Warren re DHS motions to stay | 0.20 | $ 109.00 |
| 11/22/2020 | MMH | Emails with A. Wilen regarding DHS claims | 0.20 | $ 109.00 |
| 11/23/2020 | MMH | Emails with W. Warren re: background on DHS claims | 0.30 | $ 163.50 |
| 11/24/2020 | MMH | Conference with A. Wilen re: calculation of disproportionate share payment | 0.40 | $ 218.00 |
| 11/24/2020 | MMH | Emails with N. Lepore (counsel to PA) re: communications with Commonwealth on claim | 0.40 | $ 218.00 |
| 11/25/2020 | MMH | Conference call and e-mails with N. Lepore and A. Isenberg regarding issues with DHS appeals | 0.50 | $ 272.50 |
| 11/30/2020 | MMH | Correspondence with J. DiNome and A. Isenberg regarding stay, set off and calculation of amounts owed | 0.60 | $ 327.00 |
| | **MMH Total** | | **10.50** | **$ 5,722.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2020 through November 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 11/4/2020 | PMH | Call with M. Minuti re: joint motion for discovery protocol | 0.70 | $ 332.50 |
| 11/4/2020 | PMH | Call with S. Bilus re: strategy for joint motion for discovery protocol | 0.40 | $ 190.00 |
| 11/4/2020 | PMH | Review and analyze draft discovery protocol and related correspondence with Paladin counsel for use in joint motion for discovery protocol | 0.40 | $ 190.00 |
| 11/5/2020 | PMH | Emails with S. Bilus re: drafting of privilege arguments for joint motion for discovery protocol | 0.30 | $ 142.50 |
| 11/5/2020 | PMH | Review and analyze A. Isenberg draft joint motion for discovery protocol | 0.40 | $ 190.00 |
| 11/5/2020 | PMH | Research case law re: debtor discretion to waive privilege for use in joint motion for discovery protocol | 0.60 | $ 285.00 |
| 11/5/2020 | PMH | Research case law re: elements of attorney client privilege in debtor context for use in joint motion for discovery protocol | 0.90 | $ 427.50 |
| 11/5/2020 | PMH | Research case law re: waiver of attorney client privilege for use in joint motion for discovery protocol | 0.50 | $ 237.50 |
| 11/5/2020 | PMH | Research case law re: elements of joint client privilege for use in joint motion for discovery protocol | 0.70 | $ 332.50 |
| 11/5/2020 | PMH | Research case law re: elements of common interest privilege for use in joint motion for discovery protocol | 0.30 | $ 142.50 |
| 11/5/2020 | PMH | Research case law re: waiver of common interest and joint client privilege for use in joint motion for discovery protocol | 1.10 | $ 522.50 |
| 11/5/2020 | PMH | Draft privilege analysis for use in joint motion for discovery protocol | 0.80 | $ 380.00 |
| 11/6/2020 | PMH | Research case law re: adversarial waiver of common interest privilege for use in joint motion for discovery protocol | 1.60 | $ 760.00 |
| 11/6/2020 | PMH | Emails with S. Bilus re: revisions to joint motion for discovery protocol | 0.20 | $ 95.00 |
| 11/6/2020 | PMH | Draft and revise joint motion for discovery protocol | 0.90 | $ 427.50 |
| 11/9/2020 | PMH | Research subject matter waiver for potential use in joint discovery motion | 0.40 | $ 190.00 |
| 11/9/2020 | PMH | Emails with S. Bilus re: subject matter waiver for use in joint discovery motion | 0.20 | $ 95.00 |
| 11/9/2020 | PMH | Review and analyze notes on call with J. Dinome and relevant policies re: electronic records for use in joint discovery motion and declaration | 0.40 | $ 190.00 |
| 11/9/2020 | PMH | Research re: common interest privilege for use in joint discovery motion | 1.50 | $ 712.50 |
| 11/9/2020 | PMH | Emails with S. Bilus re: case law on common interest privilege for use in joint discovery motion | 0.20 | $ 95.00 |
| 11/9/2020 | PMH | Review and revise joint discovery motion | 0.40 | $ 190.00 |
| 11/9/2020 | PMH | Emails with M. Minuti re: revisions to joint discovery motion and DiNome declaration | 0.30 | $ 142.50 |
| 11/9/2020 | PMH | Emails with M. Minuti re: IT policies for use in joint discovery motion | 0.20 | $ 95.00 |
| 11/9/2020 | PMH | Research waiver of attorney-client and common interest privileges in context of electronic communications for use in joint discovery motion | 2.20 | $ 1,045.00 |
| 11/9/2020 | PMH | Draft revisions to discovery motion | 0.50 | $ 237.50 |
| 11/10/2020 | PMH | Emails with S. Bilus and M. Minuti re: Dinome declaration to accompany joint discovery motion | 0.20 | $ 95.00 |
| 11/10/2020 | PMH | Review and suggest revisions to Dinome declaration to accompany joint discovery motion | 0.20 | $ 95.00 |
| | **PMH Total** | | **16.50** | **$ 7,837.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2020 through November 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/2/2020 | REW | Correspondence to Omni re: service of notice | 0.10 | $ 23.50 |
| 11/2/2020 | REW | Review of and revise notice of filing of fifth ordinary course professional quarterly statement | 0.10 | $ 23.50 |
| 11/2/2020 | REW | .pdf and electronic docketing of notice of filing of fifth ordinary course professional quarterly statement | 0.20 | $ 47.00 |
| 11/5/2020 | REW | Review of and revise certification of counsel regarding exclusivity motion | 0.10 | $ 23.50 |
| 11/5/2020 | REW | Prepare exhibits for certification of counsel regarding exclusivity motion | 0.20 | $ 47.00 |
| 11/5/2020 | REW | .pdf and electronic docketing of certification of counsel regarding exclusivity motion | 0.20 | $ 47.00 |
| 11/5/2020 | REW | Prepare final order on exclusivity motion and upload to the Court | 0.10 | $ 23.50 |
| 11/5/2020 | REW | Review of and revise first omnibus objection to claim to be filed under seal | 0.60 | $ 141.00 |
| 11/5/2020 | REW | .pdf and electronic docketing under seal of first omnibus objection to claim | 0.20 | $ 47.00 |
| 11/5/2020 | REW | Review of and revise motion to file first omnibus objection to claim under seal | 0.30 | $ 70.50 |
| 11/5/2020 | REW | .pdf and electronic docketing of motion to file first omnibus objection to claim under seal | 0.20 | $ 47.00 |
| 11/5/2020 | REW | Prepare redacted version of first omnibus objection to claim | 0.30 | $ 70.50 |
| 11/5/2020 | REW | .pdf and electronic docketing of redacted version of first omnibus objection to claim | 0.20 | $ 47.00 |
| 11/5/2020 | REW | Prepare 10 individual redacted versions of first omnibus objection to claim for patients name in objection | 1.30 | $ 305.50 |
| 11/5/2020 | REW | Correspondence with M. DiSabatino re: claim objection and motion to file under seal | 0.30 | $ 70.50 |
| 11/6/2020 | REW | Review of and revise motion to extend the removal period | 0.30 | $ 70.50 |
| 11/6/2020 | REW | .pdf and electronic docketing of motion to extend the removal period | 0.20 | $ 47.00 |
| 11/10/2020 | REW | Review of and revise EisnerAmper's sixteenth monthly staffing report | 0.20 | $ 47.00 |
| 11/10/2020 | REW | Assemble exhibits for EisnerAmper's sixteenth monthly staffing report | 0.20 | $ 47.00 |
| 11/10/2020 | REW | .pdf and electronic docketing of EisnerAmper's sixteenth monthly staffing report | 0.20 | $ 47.00 |
| 11/11/2020 | REW | Review of and revise certification of no objection for motion authorizing supplemental retention of Centurion Service Group and approving sale | 0.10 | $ 23.50 |
| 11/11/2020 | REW | .pdf and electronic docketing of certification of no objection for motion authorizing supplemental retention of Centurion Service Group and approving sale | 0.20 | $ 47.00 |
| 11/11/2020 | REW | Review of and revise certification of no objection for Saul Ewing's fourteenth monthly fee application | 0.10 | $ 23.50 |
| 11/11/2020 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing's fourteenth monthly fee application | 0.20 | $ 47.00 |
| 11/12/2020 | REW | Correspondence and telephone call with M. Minuti re: joint motion to compel | 0.30 | $ 70.50 |
| 11/12/2020 | REW | Review of and revise joint motion to compel production from MBNF Non-Debtor Entities | 0.60 | $ 141.00 |
| 11/12/2020 | REW | .pdf and electronic docketing of joint motion to compel production from MBNF Non-Debtor Entities | 0.20 | $ 47.00 |
| 11/12/2020 | REW | Review of and revise joint motion to approve consent order | 0.70 | $ 164.50 |
| 11/12/2020 | REW | Assemble exhibits for joint motion to approve consent order | 0.20 | $ 47.00 |
| 11/12/2020 | REW | .pdf and electronic docketing of joint motion to approve consent order | 0.20 | $ 47.00 |
| 11/12/2020 | REW | Review of and revise proposed order approving joint motion to approve consent order | 0.20 | $ 47.00 |
| 11/12/2020 | REW | Review of and revise consent order | 0.20 | $ 47.00 |
| 11/13/2020 | REW | Revise and finalize Saul Ewing's third interim fee application | 0.30 | $ 70.50 |
| 11/13/2020 | REW | .pdf and electronic docketing of Saul Ewing's third interim fee application | 0.20 | $ 47.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2020 through November 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/13/2020 | REW | Review of and revise notice of filing of proposed order approving joint motion to compel production from MBNF Non-Debtor Entities | 0.20 | $ 47.00 |
| 11/13/2020 | REW | .pdf and electronic docketing of notice of filing of proposed order approving joint motion to compel production from MBNF Non-Debtor Entities | 0.20 | $ 47.00 |
| 11/18/2020 | REW | Correspondence with Chambers re: emergency motion for extension of time | 0.20 | $ 47.00 |
| 11/18/2020 | REW | Electronic docketing of monthly operating report | 0.10 | $ 23.50 |
| 11/19/2020 | REW | Draft notice of agenda for hearing on 11/20 | 0.30 | $ 70.50 |
| 11/20/2020 | REW | Correspondence to Omni re: service of joint response | 0.10 | $ 23.50 |
| 11/20/2020 | REW | Update and finalize notice of agenda for hearing on 11/20 | 0.30 | $ 70.50 |
| 11/20/2020 | REW | .pdf and electronic docketing of notice of agenda for hearing on 11/20 | 0.20 | $ 47.00 |
| 11/20/2020 | REW | Prepare agenda for hearing on 11/20 with hyperlinks and forward to Chambers | 0.20 | $ 47.00 |
| 11/20/2020 | REW | Correspondence to Omni re: service of agenda | 0.10 | $ 23.50 |
| 11/20/2020 | REW | Review of all invoices and draft summaries for each category for Saul Ewing Arnstein & Lehr's fifteenth monthly fee application | 2.30 | $ 540.50 |
| 11/20/2020 | REW | Review of and revise joint response to emergency motion to extend time to respond | 0.30 | $ 70.50 |
| 11/20/2020 | REW | .pdf and electronic docketing of joint response to emergency motion to extend time to respond | 0.20 | $ 47.00 |
| 11/20/2020 | REW | Review of and revise certification of no objection for motion to file first claim objection under seal | 0.10 | $ 23.50 |
| 11/20/2020 | REW | .pdf and electronic docketing of certification of no objection for motion to file first claim objection under seal | 0.20 | $ 47.00 |
| 11/20/2020 | REW | Prepare final order on motion to file first claim objection under seal and upload to the Court | 0.10 | $ 23.50 |
| 11/23/2020 | REW | Review of and revise certification of no objection to EisnerAmper's October staffing report | 0.10 | $ 23.50 |
| 11/23/2020 | REW | .pdf and electronic docketing of certification of no objection to EisnerAmper's October staffing report | 0.20 | $ 47.00 |
| 11/23/2020 | REW | Review of and revise certification of no objection to fourth removal motion | 0.10 | $ 23.50 |
| 11/23/2020 | REW | .pdf and electronic docketing of certification of no objection to fourth removal motion | 0.20 | $ 47.00 |
| 11/23/2020 | REW | Prepare final order fourth removal motion and upload to the Court | 0.10 | $ 23.50 |
| 11/24/2020 | REW | Draft notice of agenda for hearing on 11/30 | 0.40 | $ 94.00 |
| 11/24/2020 | REW | .pdf and electronic docketing of notice of agenda for hearing on 11/30 | 0.20 | $ 47.00 |
| 11/24/2020 | REW | Prepare agenda for hearing scheduled for 11/30 with hyperlinks and forward to Chambers | 0.30 | $ 70.50 |
| 11/24/2020 | REW | Correspondence with M. Minuti re: 11/30 hearing | 0.20 | $ 47.00 |
| 11/24/2020 | REW | Review of and revise certification of counsel submitting order sustaining first omnibus claim objection to be filed under seal | 0.20 | $ 47.00 |
| 11/24/2020 | REW | Review of and revise exhibits to certification of counsel submitting order sustaining first omnibus claim objection to be filed under seal | 0.30 | $ 70.50 |
| 11/24/2020 | REW | Prepare final order sustaining first omnibus claim objection filed under seal and upload to the Court | 0.20 | $ 47.00 |
| 11/24/2020 | REW | Review of and revise redacted certification of counsel submitting order sustaining first omnibus claim objection | 0.20 | $ 47.00 |
| 11/24/2020 | REW | Prepare redacted exhibits to certification of counsel submitting order sustaining first omnibus claim objection | 0.40 | $ 94.00 |
| 11/24/2020 | REW | .pdf and electronic docketing of redacted certification of counsel submitting order sustaining first omnibus claim objection | 0.30 | $ 70.50 |
| 11/24/2020 | REW | Prepare final redacted order sustaining first omnibus claim objection filed under seal and upload to the Court | 0.20 | $ 47.00 |
| 11/24/2020 | REW | Prepare ten different redacted certifications of counsel sustaining first omnibus claim objection | 1.60 | $ 376.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2020 through November 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/24/2020 | REW | Correspondence with M. DiSabatino re: certification of counsel sustaining first omnibus claim objection | 0.30 | $ 70.50 |
| 11/25/2020 | REW | Prepare excel spreadsheet to be attached to Saul Ewing Arnstein & Lehr's fifteenth monthly fee application | 2.00 | $ 470.00 |
| 11/25/2020 | REW | Review of and revise Lemons 9019 motion | 0.50 | $ 117.50 |
| 11/25/2020 | REW | .pdf and electronic docketing of Lemons 9019 motion | 0.20 | $ 47.00 |
| 11/30/2020 | REW | Draft Saul Ewing Arnstein & Lehr's fifteenth monthly fee application | 2.90 | $ 681.50 |
| 11/30/2020 | REW | Revise and finalize Saul Ewing Arnstein & Lehr's fifteenth monthly fee application | 0.30 | $ 70.50 |
| 11/30/2020 | REW | .pdf and electronic docketing of Saul Ewing Arnstein & Lehr's fifteenth monthly fee application | 0.30 | $ 70.50 |
| | REW Total | | 26.00 | $ 6,110.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2020 through November 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 11/2/2020 | RRS | Document review via Relativity re: responsiveness to the Creditor Committee's document requests and potential claims against non-debtor insiders | 1.20 | $ 312.00 |
| 11/5/2020 | RRS | Document review via Relativity re: responsiveness to the Creditor Committee's document requests and potential claims against non-debtor insiders (approx. 92 pages) | 0.90 | $ 234.00 |
| 11/6/2020 | RRS | Document review via Relativity re: responsiveness to the Creditors' Committee's document requests and potential claims against non-debtor insiders | 2.60 | $ 676.00 |
| 11/9/2020 | RRS | Document review via Relativity re: responsiveness to the Creditor Committee's document requests and potential claims against non-debtor insiders (approx. 357 pages) | 4.20 | $ 1,092.00 |
| 11/11/2020 | RRS | Document review via Relativity re: responsiveness to the Creditors' Committee's document requests and potential claims against non-debtor insiders | 1.20 | $ 312.00 |
| 11/12/2020 | RRS | Document review via Relativity re: responsiveness to the Creditors' Committee's document requests and potential claims against non-debtor insiders | 1.60 | $ 416.00 |
| 11/13/2020 | RRS | Document review via Relativity re: responsiveness to the Creditors' Committee's document requests and potential claims against non-debtor insiders | 7.70 | $ 2,002.00 |
| 11/16/2020 | RRS | Document review via Relativity re: responsiveness to the Creditors' Committee's document requests and potential claims against non-debtor insiders | 8.30 | $ 2,158.00 |
| 11/17/2020 | RRS | Document review via Relativity re: responsiveness to the Creditors' Committee's document requests and potential claims against non-debtor insiders | 8.70 | $ 2,262.00 |
| 11/18/2020 | RRS | Document review via Relativity re: responsiveness to the Creditors' Committee's document requests and potential claims against non-debtor insiders | 7.30 | $ 1,898.00 |
| 11/19/2020 | RRS | Document review via Relativity re: responsiveness to the Creditors' Committee's document requests and potential claims against non-debtor insiders | 5.70 | $ 1,482.00 |
| 11/20/2020 | RRS | Document review via Relativity re: responsiveness to the Creditor Committee's document requests and potential claims against non-debtor insiders (approx. 208 pages) | 2.20 | $ 572.00 |
| 11/23/2020 | RRS | Document review via Relativity re: responsiveness to the Creditors' Committee's document requests and potential claims against non-debtor insiders | 6.20 | $ 1,612.00 |
| 11/24/2020 | RRS | Document review via Relativity re: responsiveness to the Creditors' Committee's document requests and potential claims against non-debtor insiders | 5.80 | $ 1,508.00 |
| 11/25/2020 | RRS | Document review via Relativity re: responsiveness to the Creditors' Committee's document requests and potential claims against non-debtor insiders | 1.10 | $ 286.00 |
| | **RRS Total** | | **64.70** | **$ 16,822.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2020 through November 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/3/2020 | RTF | Telephone from W. Warren re: discussion with DHS attorney | 0.20 | $ 119.00 |
| | **RTF Total** | | **0.20** | **$ 119.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2020 through November 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 11/1/2020 | SAM | Continue review of company historical documents for potential claims against non-debtor insiders | 2.10 | $ 546.00 |
| 11/2/2020 | SAM | Continue review of company historical documents for potential claims against non-debtor insiders | 4.00 | $ 1,040.00 |
| 11/2/2020 | SAM | E-mails with A. Still and M. DiSabatino and A Wilen re: first non-substantive omnibus objection | 0.20 | $ 52.00 |
| 11/2/2020 | SAM | Call with A. Still, M. DiSabatino and A Willen re: first non-substantive omnibus objection | 1.00 | $ 260.00 |
| 11/2/2020 | SAM | Revise first non-substantive omnibus objection | 1.40 | $ 364.00 |
| 11/3/2020 | SAM | Review company historical documents for potential claims against non-debtor insiders | 2.80 | $ 728.00 |
| 11/3/2020 | SAM | E-mails from M. DiSabatino and A. Still re: claims issues | 0.10 | $ 26.00 |
| 11/4/2020 | SAM | Continue review of company historical documents for potential claims against non-debtor insiders | 3.80 | $ 988.00 |
| 11/5/2020 | SAM | Continue review of company historical documents for potential claims against non-debtor insiders | 4.20 | $ 1,092.00 |
| 11/5/2020 | SAM | Review claims and discuss process of responses to claim objections with M. DiSabatino | 0.40 | $ 104.00 |
| 11/6/2020 | SAM | Continue review of company historical documents for potential claims against non-debtor insiders | 3.70 | $ 962.00 |
| 11/9/2020 | SAM | Revisions to claim objection workbook | 0.30 | $ 78.00 |
| 11/10/2020 | SAM | Continue review of company historical documents for potential claims against non-debtor insiders | 0.40 | $ 104.00 |
| 11/10/2020 | SAM | Develop responses to claim objections inquiries | 0.20 | $ 52.00 |
| 11/11/2020 | SAM | Continue review of company historical documents for potential claims against non-debtor insiders | 1.20 | $ 312.00 |
| 11/11/2020 | SAM | Review claims for non-substantive objections | 4.10 | $ 1,066.00 |
| 11/12/2020 | SAM | Call with M. DiSabatino re: responses to claim objections | 0.30 | $ 78.00 |
| 11/12/2020 | SAM | Review claims for non-substantive objections | 0.60 | $ 156.00 |
| 11/12/2020 | SAM | Communicate with creditors re: their responses to non-substantive claim objections | 1.30 | $ 338.00 |
| 11/13/2020 | SAM | Calls with creditors re: their responses to non-substantive objections | 0.70 | $ 182.00 |
| 11/16/2020 | SAM | Communicate with creditors re: their responses to non-substantive objections | 0.40 | $ 104.00 |
| 11/16/2020 | SAM | Correspond with M. DiSabatino re: responses to claimants from non-substantive objection | 0.80 | $ 208.00 |
| 11/17/2020 | SAM | Continue review of company historical documents for potential claims against non-debtor insiders | 2.30 | $ 598.00 |
| 11/17/2020 | SAM | Call with M. DiSabatino re: claim objections | 0.40 | $ 104.00 |
| 11/17/2020 | SAM | Correspond with objectors to first omnibus objection to resolve objections | 1.60 | $ 416.00 |
| 11/18/2020 | SAM | Review company historical documents for potential claims against non-debtor insiders | 0.60 | $ 156.00 |
| 11/18/2020 | SAM | Respond and resolve objections to first omnibus objection | 1.00 | $ 260.00 |
| 11/19/2020 | SAM | Continue review of company historical documents for potential claims against non-debtor insiders | 1.00 | $ 260.00 |
| 11/19/2020 | SAM | Correspond with claimants to resolve responses to first omnibus objection and make changes to proposed order removing objections | 2.50 | $ 650.00 |
| 11/20/2020 | SAM | Call with claimant re: questions about first omnibus objection | 0.30 | $ 78.00 |
| 11/23/2020 | SAM | E-mails with M. DiSabatino re: communications with claimants responding to first omnibus objection | 0.20 | $ 52.00 |
| 11/24/2020 | SAM | E-mails from M. DiSabatino re: filing certificate of counsel | 0.10 | $ 26.00 |
| 11/25/2020 | SAM | Continue review of company historical documents for potential claims against non-debtor insiders | 2.30 | $ 598.00 |
| 11/30/2020 | SAM | Continue review of company historical documents for potential claims against non-debtor insiders | 3.50 | $ 910.00 |
| 11/30/2020 | SAM | Call with, claimant, re: letter explaining late-filing and update e-mail to J. Hampton and M. DiSabatino | 0.50 | $ 130.00 |
| | SAM Total | | 50.30 | $ 13,078.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2020 through November 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 11/16/2020 | SPS | Review e-mails for responsiveness and privilege in furtherance of responding to Committee of Unsecured Creditors' document requests. | 0.90 | $ 342.00 |
| 11/18/2020 | SPS | Review e-mails for responsiveness and privilege in furtherance of responding to document requests from Committee of Unsecured Creditors. | 0.90 | $ 342.00 |
| | **SPS Total** | | **1.80** | **$ 684.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2020 through November 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 11/2/2020 | WWW | Review and analysis of documents received from client re: assessment appeal background | 0.90 | $ 535.50 |
| 11/2/2020 | WWW | Correspondence and conference with J. Dinome re: assessment appeal issues | 1.40 | $ 833.00 |
| 11/2/2020 | WWW | Conference with consultant for debtors re: assessment appeal background | 0.60 | $ 357.00 |
| 11/3/2020 | WWW | Conference with Lobbyist utilized by debtors re: assessment issues | 0.40 | $ 238.00 |
| 11/3/2020 | WWW | Review and analysis of statute, changes to statute and legislative history re: calculation of assessment | 1.20 | $ 714.00 |
| 11/3/2020 | WWW | Conference with J. Dinome re: scheduling conference and case strategy | 0.60 | $ 357.00 |
| 11/4/2020 | WWW | E-mail with consultant at Wojdak re: assessment dispute | 0.10 | $ 59.50 |
| 11/5/2020 | WWW | Correspondence with J. DiNome of PAHS re: pre-trial for assessment appeal | 0.40 | $ 238.00 |
| 11/6/2020 | WWW | E-mail with J. DiNome regarding sequence of conference calls on technical issues | 0.10 | $ 59.50 |
| 11/9/2020 | WWW | Conference with J. Dinome of PAHS re: assessment appeal issues | 0.90 | $ 535.50 |
| 11/9/2020 | WWW | Prepare agenda for client call | 0.30 | $ 178.50 |
| 11/10/2020 | WWW | E-mail with J. Dinome regarding conference call arrangements | 0.10 | $ 59.50 |
| 11/12/2020 | WWW | Conference call with J. DiNome and T. Raymond to confirm disproportionate share calculations | 1.00 | $ 595.00 |
| 11/18/2020 | WWW | Correspondence with J. Dinome re: case strategy regarding issues concerning assessment appeal | 0.50 | $ 297.50 |
| 11/20/2020 | WWW | Review and analysis of materials received from Administrative Law Judge re: proposed stay of assessment appeal | 0.30 | $ 178.50 |
| 11/24/2020 | WWW | Participate in conference call with J. Dinome and A. Wilen regarding status of DHS claims | 0.90 | $ 535.50 |
| 11/25/2020 | WWW | Review and analysis of additional materials received re: calculation of assessment adjustment | 0.30 | $ 178.50 |
| 11/25/2020 | WWW | Draft overview of assessment appeal calculation and options for application of same | 0.90 | $ 535.50 |
| | **WWW Total** | | **10.90** | **$ 6,485.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2020 through November 30, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/2/2020 | ZBK | Review documents for responsiveness to requests for production and for privilege and confidentiality issues | 3.10 | $ 806.00 |
| 11/4/2020 | ZBK | Review documents for responsiveness to requests for production and for privilege and confidentiality issues | 0.40 | $ 104.00 |
| 11/7/2020 | ZBK | Review documents for responsiveness to requests for production and for privilege and confidentiality issues | 1.00 | $ 260.00 |
| 11/9/2020 | ZBK | Review documents for responsiveness to request for production and for privilege and confidentiality issues | 0.60 | $ 156.00 |
| 11/10/2020 | ZBK | Review documents for responsiveness to request for production and for privilege and confidentiality concerns | 4.60 | $ 1,196.00 |
| 11/11/2020 | ZBK | Review documents for responsiveness to request for production and for privilege and confidentiality issues | 2.10 | $ 546.00 |
| 11/12/2020 | ZBK | Review documents for responsiveness to request for production and for privilege and confidentiality issues | 4.30 | $ 1,118.00 |
| 11/13/2020 | ZBK | Review documents for responsiveness to request for production and for privilege and confidentiality issues | 0.40 | $ 104.00 |
| 11/14/2020 | ZBK | Review documents for responsiveness to request for production and for privilege and confidentiality issues | 1.20 | $ 312.00 |
| 11/16/2020 | ZBK | Review documents for responsiveness to request for production and for privilege and confidentiality issues | 5.10 | $ 1,326.00 |
| 11/17/2020 | ZBK | Review responsiveness to request for production and for privilege and confidentiality issues | 2.30 | $ 598.00 |
| 11/18/2020 | ZBK | Review documents for responsiveness to request for production and for privilege and confidentiality issues | 5.40 | $ 1,404.00 |
| 11/19/2020 | ZBK | Review documents for responsiveness to request for production and for privilege and confidentiality issues | 6.20 | $ 1,612.00 |
| 11/20/2020 | ZBK | Review documents for responsiveness to request for production and for privilege and confidentiality issues | 4.50 | $ 1,170.00 |
| 11/23/2020 | ZBK | Review documents for responsiveness to requests for production and for privilege and confidentiality issues | 1.10 | $ 286.00 |
| 11/24/2020 | ZBK | Review documents for responsiveness to requests for production and for privilege and confidentiality issues | 2.00 | $ 520.00 |
| 11/30/2020 | ZBK | Review documents for responsiveness to requests for production and for privilege and confidentiality issues | 6.40 | $ 1,664.00 |
| | **ZBK Total** | | **50.70** | **$ 13,182.00** |
| | **TOTAL** | | **981.10** | **$ 442,282.00** |
| | | **Minus Agreed Upon Discount** | | **($44,228.20)** |
| | **GRAND TOTAL** | | **981.10** | **$ 398,053.80** |

37932122.1