# EXHIBIT C

## DETAILED TIME ENTRIES BY CATEGORY

## SUMMARY OF BILLING BY CATEGORY

**For the Period from November 1, 2020 through November 30, 2020**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Sale Disposition | 2.60 | $1,600.00 |
| Business Operations | 72.00 | $45,224.00 |
| Case Administration | 37.10 | $20,410.00 |
| Claims Analysis, Objections, Proofs of Claim and Bar Date | 92.70 | $35,476.50 |
| Committee Matters | 18.60 | $12,644.50 |
| Creditor Inquiries | 0.30 | $135.00 |
| Executory Contracts and Unexpired Leases | 3.10 | $2,130.00 |
| Fee/Employment Applications (Saul Ewing) | 10.70 | $3,111.00 |
| Fee/Employment Applications (Other Professionals) | 2.30 | $833.50 |
| Litigation: Contested Matters and Adversary Proceedings | 717.40 | $309,197.00 |
| Plan and Disclosure Statement | 13.20 | $5,097.00 |
| Preparation for and Attendance at Hearing | 6.80 | $4,854.50 |
| Relief from Stay and Adequate Protection | 4.20 | $1,545.50 |
| UST Reports, Meetings and Issues | 0.10 | $23.50 |
| **TOTAL** | **981.10** | **$442,282.00** |
| **Minus Agreed Upon Discount** | | **($44,228.20)** |
| **GRAND TOTAL** | **981.10** | **$398,053.80** |



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2601910 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 12/30/20 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00003 |

Re:     Asset Sale Disposition

FOR PROFESSIONAL SERVICES RENDERED THROUGH  11/30/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/06/20 | AHI | Email from M. DiSabatino re: equipment disposition | 0.2 | 133.00 |
| 11/06/20 | AHI | Telephone call from S. Victor re: computer server | 0.2 | 133.00 |
| 11/06/20 | AHI | Email exchange with R. Ettin re: equipment sale | 0.1 | 66.50 |
| 11/09/20 | AHI | Analysis of strategic issues re: potential sale of interest in payor entity | 0.1 | 66.50 |
| 11/09/20 | AHI | Email to J. DiNome re: computer server | 0.1 | 66.50 |
| 11/10/20 | AHI | Email to V. Covalesky re: computer server | 0.1 | 66.50 |
| 11/11/20 | REW | Review of and revise certification of no objection for motion authorizing supplemental retention of Centurion Service Group and approving sale | 0.1 | 23.50 |
| 11/11/20 | REW | .pdf and electronic docketing of certification of no objection for motion authorizing supplemental retention of Centurion Service Group and approving sale | 0.2 | 47.00 |
| 11/12/20 | AHI | Email to Centurion re: entry of supplemental sale order | 0.1 | 66.50 |
| 11/12/20 | JCH | Review and analyze background materials re: status of JV partner in acquisition of STC | 0.2 | 133.00 |
| 11/18/20 | JCH | Draft correspondence to counsel at STC OpCo re: purchase price allocation request follow up | 0.1 | 66.50 |
| 11/18/20 | JCH | Correspondence with A. Wilen re: PAHH inquiry regarding purchase price reporting issue | 0.1 | 66.50 |
| 11/20/20 | AHI | Email from J. Judge, counsel to STC OpCo, re: purchase price allocation | 0.1 | 66.50 |
| 11/20/20 | AHI | Email to A. Perno re: computer server | 0.1 | 66.50 |
| 11/20/20 | JCH | Review and analyze correspondence from counsel to STC OpCo re: purchase price allocation issues | 0.2 | 133.00 |
| 11/20/20 | JCH | Draft correspondence to A. Wilen re: allocation of purchase price from STC sale | 0.2 | 133.00 |

376719
00003
12/30/20

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2601910
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/25/20 | AHI | Email from J. Hampton re: STC closing - flow of funds | 0.1 | 66.50 |
| 11/25/20 | JCH | Correspondence with MBNF re: STC sale closing analysis | 0.3 | 199.50 |
| | | TOTAL HOURS | 2.6 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Robyn E. Warren | 0.3 | at | $235.00 | = | 70.50 |
| Adam H. Isenberg | 1.2 | at | $665.00 | = | 798.00 |
| Jeffrey C. Hampton | 1.1 | at | $665.00 | = | 731.50 |

| | |
|---|---|
| CURRENT FEES | 1,600.00 |
| Less 10% Discount | -160.00 |
| TOTAL FEES DUE | 1,440.00 |

**TOTAL AMOUNT OF THIS  INVOICE**     1,440.00

37932077.1 01/22/2021



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2601911 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 12/30/20 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00004 |

Re:    Business Operations

FOR PROFESSIONAL SERVICES RENDERED THROUGH  11/30/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/02/20 | AHI | Email exchange with J. DiNome re: IT call | 0.2 | 133.00 |
| 11/02/20 | JCH | Review and analyze proposed submission analysis re: fair share assessment appeal | 0.3 | 199.50 |
| 11/02/20 | JCH | Review and analyze correspondence from counsel to Harrison Street re: damage claims dispute | 0.1 | 66.50 |
| 11/02/20 | JCH | Review and analyze correspondence from Committee counsel | 0.2 | 133.00 |
| 11/02/20 | WWW | Review and analysis of documents received from client re: assessment appeal background | 0.9 | 535.50 |
| 11/02/20 | WWW | Correspondence and conference with J. Dinome re: assessment appeal issues | 1.4 | 833.00 |
| 11/02/20 | WWW | Conference with consultant for debtors re: assessment appeal background | 0.6 | 357.00 |
| 11/02/20 | MMH | Conference call with J. DiNome and W. Warren re detail for assessments and prep for DHS status conference | 0.4 | 218.00 |
| 11/02/20 | MMH | Review background and calculation of assessments as part of prep for DHS status conference | 1.5 | 817.50 |
| 11/03/20 | RTF | Telephone from W. Warren re: discussion with DHS attorney | 0.2 | 119.00 |
| 11/03/20 | MM | Call with potential mediator re: case background | 0.3 | 228.00 |
| 11/03/20 | JCH | Correspondence with J. DiNome re: property damage issue and proposed recovery for same | 0.2 | 133.00 |
| 11/03/20 | JCH | Review and analyze proposed revisions to draft 2004 request | 0.2 | 133.00 |
| 11/03/20 | JCH | Review and analyze correspondence from A. Perno re: property damage claim elements and open issue regarding same | 0.2 | 133.00 |
| 11/03/20 | JCH | Correspondence with potential expert witness re: background issues | 0.1 | 66.50 |
| 11/03/20 | WWW | Conference with Lobbyist utilized by debtors re: assessment issues | 0.4 | 238.00 |

376719
00004
12/30/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2601911
Page 2

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/03/20 | WWW | Review and analysis of statute, changes to statute and legislative history re: calculation of assessment | 1.2 | 714.00 |
| 11/03/20 | WWW | Conference with J. Dinome re: scheduling conference and case strategy | 0.6 | 357.00 |
| 11/03/20 | MMH | Emails with A. Haynes (counsel for DHS) re issues for status conference | 0.4 | 218.00 |
| 11/03/20 | MMH | Prepare for status conference | 1.6 | 872.00 |
| 11/03/20 | MMH | Status conference by phone with Administrative Law Judge J. Herzing and A. Haynes (counsel for DHS) | 0.7 | 381.50 |
| 11/03/20 | MMH | Emails with J. Dinome of PAHS re: follow up on status conference with Administrative Law Judge J. Herzing | 0.8 | 436.00 |
| 11/03/20 | MMH | Conference call with M. Chirieleison and B. DeBrunner re: background on DHS issues | 0.3 | 163.50 |
| 11/04/20 | JCH | Review and analyze revised 2004 exam request and note comments to same | 0.3 | 199.50 |
| 11/04/20 | JCH | Correspondence with J. DiNome and B. Crocitto re: estate administration issues | 0.2 | 133.00 |
| 11/04/20 | JCH | Correspondence with J. DiNome re: payroll processing proposal | 0.1 | 66.50 |
| 11/04/20 | JCH | Correspondence with potential consulting expert re: case background issues | 0.2 | 133.00 |
| 11/04/20 | WWW | E-mail with consultant at Wojdak re: assessment dispute | 0.1 | 59.50 |
| 11/04/20 | MBD | Correspondence with J. Dinome re: status of form 940s | 0.2 | 90.00 |
| 11/05/20 | JCH | Review and analysis of correspondence from A. Wilen re: STC OpCo funding issue | 0.1 | 66.50 |
| 11/05/20 | JCH | Correspondence with A. Wilen re: funding for RRG premium | 0.1 | 66.50 |
| 11/05/20 | JCH | Review of and revise correspondence from A. Wilen and Conifer re: STC OpCo straddle payments | 0.2 | 133.00 |
| 11/05/20 | JCH | Correspondence with counsel to PAHH re: discovery disputes follow up | 0.1 | 66.50 |
| 11/05/20 | JCH | Correspondence with counsel to PARRG re: final tail insurance installment and confirm same with client | 0.2 | 133.00 |
| 11/05/20 | JCH | Review and analysis of committee comments to 2004 request and correspondence re: same | 0.2 | 133.00 |
| 11/05/20 | JCH | Review and analysis of correspondence with Tenet re: records retention issues | 0.1 | 66.50 |
| 11/05/20 | JCH | Prepare for and participate in call with client team re: discovery | 0.3 | 199.50 |
| 11/05/20 | JCH | Analysis of PAHH position re: discovery position | 0.4 | 266.00 |
| 11/05/20 | WWW | Correspondence with J. DiNome of PAHS re: pre-trial for assessment appeal | 0.4 | 238.00 |

376719
00004
12/30/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2601911
Page 3

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/05/20 | MMH | Emails with J. Dinome and T. Raymond of PAHS re: review of calculation of DHS claims | 0.4 | 218.00 |
| 11/06/20 | AHI | Conference call with A. Wilen re: debtor computer system issues | 0.8 | 532.00 |
| 11/06/20 | AHI | Follow-up to call with A Wilen re: computer server | 0.2 | 133.00 |
| 11/06/20 | MM | Call with J. Hampton re: 11/5 call with S. Uhland on corporate governance and discovery | 0.2 | 152.00 |
| 11/06/20 | JCH | Review and analysis of draft correspondence re: conflict issue and debtors' former counsel and note comments to same | 0.3 | 199.50 |
| 11/06/20 | JCH | Correspondence with client team re: IT issues | 0.7 | 465.50 |
| 11/06/20 | WWW | E-mail with J. DiNome regarding sequence of conference calls on technical issues | 0.1 | 59.50 |
| 11/07/20 | JCH | Review and analysis of case strategy re: HSRE 2004 issues | 0.2 | 133.00 |
| 11/07/20 | JCH | Review and analysis of correspondence from J. Englert re: nuclear licensure divestiture update | 0.1 | 66.50 |
| 11/07/20 | JCH | Review and analysis of correspondence and draft letter received from B. Crocitto re: DHS request and revise same | 0.3 | 199.50 |
| 11/07/20 | JCH | Review and analysis of current draft of governance term sheet and analysis of potential modifications to same | 0.2 | 133.00 |
| 11/08/20 | JCH | Review and analysis of updated demand letter draft re: non-debtor entities | 0.3 | 199.50 |
| 11/08/20 | JCH | Correspondence with J. DiNome re: directors and officers policy issues and renewal of same inquiries | 0.2 | 133.00 |
| 11/08/20 | JCH | Analysis of common interest issue re: discrepancy dispute with non-debtors | 0.3 | 199.50 |
| 11/08/20 | JCH | Correspondence with counsel to PAHH re: discovery protocol proposal | 0.1 | 66.50 |
| 11/08/20 | JCH | Conference with M. Minuti re: retry privilege arguments | 0.4 | 266.00 |
| 11/08/20 | JCH | Correspondence with B. Crocitto re: cost report inquiry follow up | 0.1 | 66.50 |
| 11/08/20 | JCH | Correspondence with committee counsel re: discovery issues and outreach by PAHH counsel re: same | 0.2 | 133.00 |
| 11/08/20 | JCH | Preliminary review of updated motion draft re: 2004 protective order | 0.3 | 199.50 |
| 11/09/20 | MM | Review and comment upon changes to corporate governance term sheet | 0.3 | 228.00 |
| 11/09/20 | JCH | Review and analyze and note comments to motion to approve document production | 0.9 | 598.50 |
| 11/09/20 | JCH | Conference with A. Isenberg re: document production protocol issues | 0.3 | 199.50 |
| 11/09/20 | JCH | Telephone calls from and to potential consulting expert re: background information | 0.3 | 199.50 |

376719
00004
12/30/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2601911
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/09/20 | JCH | Draft correspondence to A. Wilen re: analysis of certain potential estate claims | 0.2 | 133.00 |
| 11/09/20 | JCH | Draft correspondence to potential expert consulting witness re: additional background | 0.3 | 199.50 |
| 11/09/20 | JCH | Review and analyze further updated document production motion | 0.3 | 199.50 |
| 11/09/20 | JCH | Revise governance term sheet draft | 0.4 | 266.00 |
| 11/09/20 | JCH | Further revise governance term sheet draft | 0.3 | 199.50 |
| 11/09/20 | JCH | Review and analyze and note comments to updated pleading draft re: document production | 0.6 | 399.00 |
| 11/09/20 | JCH | Conference with case team re: revisions and legal issues regarding document production pleading | 1.7 | 1,130.50 |
| 11/09/20 | JCH | Prepare for call with independent managers and CRO | 0.2 | 133.00 |
| 11/09/20 | JCH | Conference with independent managers and CRO re: discovery and governance issues | 0.4 | 266.00 |
| 11/09/20 | JCH | Conference with A. Mezzaroba re: governance term sheet implementation | 0.2 | 133.00 |
| 11/09/20 | JCH | Conference with Committee counsel re: analysis of discovery dispute | 0.7 | 465.50 |
| 11/09/20 | JCH | Analysis of case strategy re: discovery dispute resolution process | 0.3 | 199.50 |
| 11/09/20 | WWW | Conference with J. Dinome of PAHS re: assessment appeal issues | 0.9 | 535.50 |
| 11/09/20 | WWW | Prepare agenda for client call | 0.3 | 178.50 |
| 11/09/20 | MMH | Conference call with J. DiNone and W. Warren re analysis of DSH calculation | 0.3 | 163.50 |
| 11/09/20 | MMH | Emails with J. DiNone, T. Raymond and W. Warren re analysis of DSH calculation | 0.4 | 218.00 |
| 11/10/20 | MM | E-mail from A. Wilen re: Midcap loan | 0.1 | 76.00 |
| 11/10/20 | JCH | Correspondence with L. McDonough of STC OpCo re: follow up on privacy disclosure issue | 0.4 | 266.00 |
| 11/10/20 | JCH | Review of and finalize governance term sheet draft | 0.3 | 199.50 |
| 11/10/20 | JCH | Draft correspondence to counsel to PAHH re: revised governance term sheet and mediation timeline | 0.2 | 133.00 |
| 11/10/20 | JCH | Review and analyze correspondence from J. DiNome re: insurance coverage renewal analysis | 0.1 | 66.50 |
| 11/10/20 | JCH | Review and analyze materials received from A. Wilen re: materials response to PAHH request | 0.2 | 133.00 |
| 11/10/20 | WWW | E-mail with J. Dinome regarding conference call arrangements | 0.1 | 59.50 |
| 11/11/20 | JCH | Review and analyze correspondence and documents received from CMS re: HUH cost report analysis for earlier periods | 0.4 | 266.00 |

376719
00004
12/30/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2601911
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/11/20 | JCH | Review and analyze materials received from client team re: background regarding servers and IT system | 0.4 | 266.00 |
| 11/11/20 | JCH | Telephone calls from and to A. Wilen re: CMS settlement of certain years and analysis of open years and process | 0.4 | 266.00 |
| 11/11/20 | JCH | Conference with J. Englert re: follow up regarding nuclear license termination | 0.3 | 199.50 |
| 11/11/20 | JCH | Review and analyze detail of reconciliation from CMS set-off re: reconciling same to Novitus materials | 0.3 | 199.50 |
| 11/11/20 | JCH | Review and analyze straddle payment analysis and STC APA provisions re: same | 0.2 | 133.00 |
| 11/11/20 | JPE | Telephone conference with J. Hampton regarding proposal to PADEP for disposition of nuclear pacemaker. | 0.3 | 187.50 |
| 11/12/20 | JCH | Telephone calls from and to L. McDonough re: regulatory disclosure follow up | 0.5 | 332.50 |
| 11/12/20 | JCH | Correspondence with counsel to PAHH re: follow up regarding discovery and governance issues | 0.2 | 133.00 |
| 11/12/20 | WWW | Conference call with J. DiNome and T. Raymond to confirm disproportionate share calculations | 1.0 | 595.00 |
| 11/12/20 | MMH | Review and analysis of supporting documents re: disproportionate share calculations | 0.9 | 490.50 |
| 11/13/20 | JCH | Correspondence with PAHH counsel re: governance term sheet follow up | 0.1 | 66.50 |
| 11/13/20 | JCH | Review and analyze final governance term sheet and develop implementation for same | 0.3 | 199.50 |
| 11/13/20 | JCH | Correspondence with A. Wilen and B. Crocitto re: Wells Fargo inquiry | 0.2 | 133.00 |
| 11/13/20 | JCH | Review and analyze materials received from Conifer re: straddle payment analysis | 0.4 | 266.00 |
| 11/13/20 | JCH | Correspondence with counsel to PAHH re: discovery follow up | 0.1 | 66.50 |
| 11/13/20 | JCH | Review and analyze correspondence from B. Crocitto of PAHS re: Wells Fargo inquiry and response to same | 0.2 | 133.00 |
| 11/13/20 | JCH | Review and analyze current draft of TSA re: analysis of need for further modification of same | 0.2 | 133.00 |
| 11/13/20 | JPE | Revise draft proposal for disposition of nuclear pacemaker for presentation to PADEP. | 1.8 | 1,125.00 |
| 11/14/20 | JCH | Conference with counsel to PAHH re: discovery disputes and governance term sheet | 0.6 | 399.00 |
| 11/14/20 | JCH | Analysis of position of PAHH re: discovery resolution scenarios | 0.2 | 133.00 |
| 11/14/20 | JCH | Telephone from A. Wilen re: discovery dispute | 0.3 | 199.50 |

376719
00004
12/30/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2601911
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/14/20 | JCH | Further review and analyze straddle payment analysis and note follow up questions to same | 0.4 | 266.00 |
| 11/14/20 | JCH | Review and analyze priority claim analysis prepared by Eisner team | 0.3 | 199.50 |
| 11/15/20 | JCH | Review and analyze pending complaint against debtors (Saechow) and interplay with discovery request received | 0.3 | 199.50 |
| 11/16/20 | JCH | Analysis of case strategy re: outreach to STC OpCo re: straddle payments | 0.3 | 199.50 |
| 11/16/20 | JCH | Conference with A. Isenberg re: case strategy as to implementation of corporate governance term sheet | 0.2 | 133.00 |
| 11/16/20 | JCH | Review and analyze and note revisions to further updated document production protocol | 0.4 | 266.00 |
| 11/16/20 | JCH | Review and analyze correspondence with J. DiNome re: nuclear pacemaker update and next steps regarding same | 0.2 | 133.00 |
| 11/16/20 | JCH | Correspondence with J. DiNome and S. Voit re: discovery received in dispute with former vendor | 0.2 | 133.00 |
| 11/16/20 | JCH | Further revise document production protocol | 0.2 | 133.00 |
| 11/16/20 | JCH | Telephone from A. Wilen re: straddle payment update and amounts owing to debtors | 0.4 | 266.00 |
| 11/16/20 | JCH | Review and analyze further revised document production protocol draft and note comments to same | 0.2 | 133.00 |
| 11/16/20 | JCH | Review and analyze amended agreement with Eisner re: retention under TSA | 0.2 | 133.00 |
| 11/16/20 | JPE | Revise draft proposal to PADEP and email J. Dinome regarding same. | 0.5 | 312.50 |
| 11/17/20 | JCH | Review and analyze and note comments to Committee comments to proposed document production protocol resolution | 0.3 | 199.50 |
| 11/17/20 | JCH | Review and analyze correspondence from J. Englert re: discussion with PA DEP regarding nuclear license issue | 0.1 | 66.50 |
| 11/17/20 | JCH | Review and analyze correspondence with PA DEP re: payment to resolve open nuclear license | 0.2 | 133.00 |
| 11/17/20 | JPE | Telephone conference with J. Chippo (PADEP) regarding disposition of nuclear pacemaker | 0.6 | 375.00 |
| 11/17/20 | JPE | Issue letter proposal to J. Chippo (PADEP) regarding disposition of nuclear pacemaker | 0.4 | 250.00 |
| 11/18/20 | JCH | Review and analyze correspondence from J. DiNome re: insurance claim for property damage issues | 0.1 | 66.50 |
| 11/18/20 | JCH | Review and analyze correspondence from A. Wilen re: failure of carrier to respond to notice of claim | 0.1 | 66.50 |
| 11/18/20 | JCH | Review and analyze insurance renewal inquiries received from A. Wilen | 0.2 | 133.00 |

376719
00004
12/30/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number 2601911
Page 7

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/18/20 | JCH | Telephone from A. Wilen re: preparation for case team meeting | 0.3 | 199.50 |
| 11/18/20 | JCH | Prepare for call with client team re: various case issues | 0.4 | 266.00 |
| 11/18/20 | JCH | All-hands call with client team re: various case issues and next steps regarding same | 1.7 | 1,130.50 |
| 11/18/20 | JCH | Correspondence with J. DiNome re: response of carrier regarding notice of claim | 0.2 | 133.00 |
| 11/18/20 | JCH | Review and analyze policy provisions re: covered individuals and covered entity | 0.6 | 399.00 |
| 11/18/20 | JCH | Review and analyze correspondence from J. DiNome of PAHS re: HUH domain name status | 0.1 | 66.50 |
| 11/18/20 | JCH | Review and analyze D&O renewal application amounts | 0.2 | 133.00 |
| 11/18/20 | JCH | Review and analyze emergency motion of MBNF to extend time to respond to discovery motions and analysis of response to same | 0.2 | 133.00 |
| 11/18/20 | WWW | Correspondence with J. Dinome re: case strategy regarding issues concerning assessment appeal | 0.5 | 297.50 |
| 11/18/20 | MBD | Conference call with A. Wilen, A. Still, J. Hampton, A. Isenberg, J. Dinome re: pending case issues | 1.7 | 765.00 |
| 11/19/20 | JCH | Develop case strategy and response to PAHH motion for extension | 0.4 | 266.00 |
| 11/19/20 | JCH | Conference with J. DiNome of PAHH re: discovery dispute and notice of claim issue | 0.5 | 332.50 |
| 11/19/20 | JCH | Review of correspondence with Court re: emergency motion issues and scheduling | 0.2 | 133.00 |
| 11/19/20 | JCH | Analysis of notice of claim coverage dispute and develop next steps re: same | 0.3 | 199.50 |
| 11/19/20 | JCH | Review and analyze correspondence from J. DiNome of PAHS re: analysis of policy and coverage dispute | 0.2 | 133.00 |
| 11/19/20 | JCH | Review and analyze correspondence from B. Crocitto of PAHS re: CMS payments and reply to same | 0.2 | 133.00 |
| 11/19/20 | JCH | Review of and revise response to emergency motion of PAHH | 0.3 | 199.50 |
| 11/19/20 | JCH | Review and analyze and finalize response to PAHH emergency motion draft | 0.2 | 133.00 |
| 11/19/20 | JCH | Review and analyze current draft of estate demand letter to affiliated entities | 0.2 | 133.00 |
| 11/20/20 | JCH | Telephone from A. Wilen re: purchase price allocation issues and next steps regarding same | 0.3 | 199.50 |
| 11/20/20 | JCH | Conference with J. DiNome re: follow up from hearing on discovery motion | 0.2 | 133.00 |
| 11/20/20 | JCH | Correspondence with B. Crocitto of PAHS re: CMS set-off allocation and inquiry regarding same | 0.2 | 133.00 |

376719
00004
12/30/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2601911
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/20/20 | WWW | Review and analysis of materials received from Administrative Law Judge re: proposed stay of assessment appeal | 0.3 | 178.50 |
| 11/20/20 | MMH | Review orders from hearing officer on DHS motion to stay | 0.2 | 109.00 |
| 11/20/20 | MMH | Emails with J. DiNone and W. Warren re DHS motions to stay | 0.2 | 109.00 |
| 11/21/20 | JCH | Develop case strategy re: assessment payment appeal | 0.3 | 199.50 |
| 11/21/20 | JCH | Review and analyze discrepancy in payment amounts from CMS | 0.2 | 133.00 |
| 11/22/20 | JCH | Review and analyze insurance renewal proposal and accompanying correspondence from J. DiNome re: same | 0.2 | 133.00 |
| 11/22/20 | JCH | Review and analyze draft correspondence to payors re: request for outstanding payments and revise same | 0.2 | 133.00 |
| 11/22/20 | JCH | Correspondence with A. Wilen re: payor demand letter draft | 0.1 | 66.50 |
| 11/22/20 | MMH | Emails with A. Wilen regarding DHS claims | 0.2 | 109.00 |
| 11/23/20 | MMH | Emails with W. Warren re: background on DHS claims | 0.3 | 163.50 |
| 11/24/20 | JCH | Develop case strategy re: disproportionate assessment appeal | 0.4 | 266.00 |
| 11/24/20 | JCH | Further correspondence with Judge Carey re: background information for mediator role | 0.2 | 133.00 |
| 11/24/20 | JCH | Review and analyze overview of analysis of assessment appeal and case strategy re: same | 0.2 | 133.00 |
| 11/24/20 | JCH | Review and analyze materials re: assessment appeal analysis | 0.3 | 199.50 |
| 11/24/20 | JCH | Review and analyze correspondence from client team re: assessment appeal issues and next steps regarding same | 0.2 | 133.00 |
| 11/24/20 | WWW | Participate in conference call with J. Dinome and A. Wilen regarding status of DHS claims | 0.9 | 535.50 |
| 11/24/20 | MMH | Conference with A. Wilen re: calculation of disproportionate share payment | 0.4 | 218.00 |
| 11/24/20 | MMH | Emails with N. Lepore (counsel to PA) re: communications with Commonwealth on claim | 0.4 | 218.00 |
| 11/25/20 | JCH | Review and analyze updated estate waterfall analysis | 0.3 | 199.50 |
| 11/25/20 | JCH | Conference with C. Lee re: analysis of various insurance renewal issues for debtors | 0.5 | 332.50 |
| 11/25/20 | JCH | Correspondence with A. Wilen re: potential consulting expert candidates | 0.2 | 133.00 |
| 11/25/20 | JCH | Review and analyze background of potential consulting expert candidates | 0.4 | 266.00 |
| 11/25/20 | JCH | Conference with M. Minuti re: consulting expert candidates | 0.3 | 199.50 |
| 11/25/20 | JCH | Correspondence with J. DiNome re: insurance renewal issues | 0.2 | 133.00 |
| 11/25/20 | JCH | Preparation of materials for analysis of coverage and policy renewal analysis | 0.7 | 465.50 |

376719
00004
12/30/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2601911
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/25/20 | JCH | Review and analyze correspondence from J. DiNome re: case strategy regarding assessment appeal | 0.2 | 133.00 |
| 11/25/20 | WWW | Review and analysis of additional materials received re: calculation of assessment adjustment | 0.3 | 178.50 |
| 11/25/20 | WWW | Draft overview of assessment appeal calculation and options for application of same | 0.9 | 535.50 |
| 11/25/20 | MMH | Conference call and e-mails with N. Lepore and A. Isenberg regarding issues with DHS appeals | 0.5 | 272.50 |
| 11/27/20 | JCH | Review and analyze action filed against certain of MBNF entities | 0.2 | 133.00 |
| 11/27/20 | JCH | Review and analyze and note comments to further revised discovery stipulation draft | 0.4 | 266.00 |
| 11/27/20 | JCH | Review and analyze revised draft of order supporting mediator | 0.1 | 66.50 |
| 11/27/20 | JCH | Correspondence with M. Minuti re: discovery search terms issue | 0.1 | 66.50 |
| 11/27/20 | JCH | Review and analyze case strategy and legal issues re: assessment appeal by debtors | 0.4 | 266.00 |
| 11/27/20 | JCH | Review of draft certification in support of order approving appointment of mediator | 0.1 | 66.50 |
| 11/27/20 | JCH | Review and analyze legal issues re: assessment appeal and setoff rights regarding same | 0.4 | 266.00 |
| 11/28/20 | JCH | Review and analyze correspondence and materials received from counsel to RRG re: Medicare reporting | 0.4 | 266.00 |
| 11/29/20 | JCH | Review and analyze background materials re: tail coverage placement | 0.3 | 199.50 |
| 11/29/20 | CYL | Review and analyze D&O policies | 1.6 | 912.00 |
| 11/30/20 | JCH | Further review and analysis of materials received from counsel to RRG | 0.4 | 266.00 |
| 11/30/20 | JCH | Review and analysis of estate waterfall analysis re: administrative claims | 0.2 | 133.00 |
| 11/30/20 | JCH | Review and analysis of correspondence with HSRE counsel re: discovery requests | 0.1 | 66.50 |
| 11/30/20 | JCH | Draft correspondence to counsel to PAHH re: revised governance term sheet and implementation steps for same | 0.3 | 199.50 |
| 11/30/20 | JCH | Review and analyze correspondence from Committee counsel and MBNF counsel re: mediator appointment | 0.1 | 66.50 |
| 11/30/20 | JCH | Review and analyze case team re: assessment appeal case strategy | 0.2 | 133.00 |
| 11/30/20 | JCH | Review of correspondence with mediator re: appointment | 0.1 | 66.50 |
| 11/30/20 | MMH | Correspondence with J. DiNome and A. Isenberg regarding stay, set off and calculation of amounts owed | 0.6 | 327.00 |

TOTAL HOURS    72.0

376719
00004
12/30/20

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2601911
Page 10

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Adam H. Isenberg | 1.2 | at | $665.00 | = | 798.00 |
| Jeffrey C. Hampton | 41.2 | at | $665.00 | = | 27,398.00 |
| John P. Englert | 3.6 | at | $625.00 | = | 2,250.00 |
| Mark Minuti | 0.9 | at | $760.00 | = | 684.00 |
| Clarence Y. Lee | 1.6 | at | $570.00 | = | 912.00 |
| Monique B. DiSabatino | 1.9 | at | $450.00 | = | 855.00 |
| Matthew M. Haar | 10.5 | at | $545.00 | = | 5,722.50 |
| Richard T. Frazier | 0.2 | at | $595.00 | = | 119.00 |
| William W. Warren | 10.9 | at | $595.00 | = | 6,485.50 |

|  |  |
|---|---|
| CURRENT FEES | 45,224.00 |
| Less 10% Discount | -4,522.40 |
| TOTAL FEES DUE | 40,701.60 |

**TOTAL AMOUNT OF THIS  INVOICE**          40,701.60

37932141.1 01/22/2021



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2601912 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 12/30/20 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00005 |

Re:    Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH  11/30/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/01/20 | JCH | Conference with A. Wilen re: various case issues and case strategy | 0.5 | 332.50 |
| 11/02/20 | REW | Correspondence to Omni re: service of notice | 0.1 | 23.50 |
| 11/02/20 | MAM | Update case calendar re: fifth ordinary course professional quarterly statement deadline | 0.1 | 31.50 |
| 11/03/20 | AHI | Email to J. Hampton re: DHS matter | 0.2 | 133.00 |
| 11/03/20 | JCH | Conference with A. Wilen re: update on discovery dispute and other case issues | 0.7 | 465.50 |
| 11/03/20 | JCH | Telephone calls to and from counsel to PAHH re: discovery disputes and path forward | 0.2 | 133.00 |
| 11/04/20 | AHI | Draft letter to counsel re: involvement | 0.5 | 332.50 |
| 11/05/20 | AHI | Email to J. DiNome re: M. Jacoby information | 0.1 | 66.50 |
| 11/05/20 | AHI | Email to J. DiNome re: M. Jacoby information | 0.4 | 266.00 |
| 11/05/20 | JCH | Review and analysis of issues to be addressed in all-hands client meeting and summarize same | 0.6 | 399.00 |
| 11/05/20 | MBD | Correspondence to Omni re: service of redacted claim objection | 0.2 | 90.00 |
| 11/05/20 | MBD | Correspondence to Omni re service addresses needed for patients | 0.7 | 315.00 |
| 11/05/20 | MAM | Draft removal extension motion | 1.3 | 409.50 |
| 11/05/20 | MAM | Update case calendar first omnibus objection deadlines | 0.2 | 63.00 |
| 11/05/20 | MAM | Draft certification no objection for exclusivity motion | 0.3 | 94.50 |
| 11/05/20 | MAM | Email correspondence with M. DiSabatino re: preparation of certification of counsel for exclusivity motion | 0.2 | 63.00 |
| 11/06/20 | MBD | Correspondence to Omni re: service of court order and removal motion | 0.1 | 45.00 |
| 11/07/20 | MAM | Update case calendar re: removal motion deadlines | 0.1 | 31.50 |
| 11/08/20 | MM | Review of memo on case issue | 0.3 | 228.00 |

376719
00005
12/30/20

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2601912
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/09/20 | AHI | Review of revised governance term sheet | 0.2 | 133.00 |
| 11/09/20 | JCH | Conference with A. Wilen re: discovery and governance issues update | 0.3 | 199.50 |
| 11/09/20 | JCH | Draft update to CRO and independent managers | 0.5 | 332.50 |
| 11/09/20 | JCH | Correspondence with independent managers re: governance and discovery follow up | 0.2 | 133.00 |
| 11/09/20 | MAM | Finalize certification of no objection for Saul Ewing's 14th monthly fee application | 0.1 | 31.50 |
| 11/10/20 | AHI | Email from L. McDonough re: CNNH question | 0.3 | 199.50 |
| 11/10/20 | MAM | Prepare certification of no objection for Centurion supplemental retention motion | 0.4 | 126.00 |
| 11/10/20 | MAM | Update case calendar re: Eisner monthly staffing report deadline | 0.1 | 31.50 |
| 11/11/20 | MBD | Correspondence to Omni re: service of certification | 0.1 | 45.00 |
| 11/12/20 | AHI | Email from B. Warren re: disproportionate share dispute | 0.1 | 66.50 |
| 11/12/20 | MBD | Correspondence with Omni re: service issues | 0.1 | 45.00 |
| 11/13/20 | AHI | Review of miscellaneous emails and correspondence | 0.3 | 199.50 |
| 11/13/20 | JCH | Telephone from A. Wilen re: various case issues and case strategy issues | 0.3 | 199.50 |
| 11/13/20 | MBD | Analysis of status of pending motions | 0.2 | 90.00 |
| 11/13/20 | MAM | Update case calendar re: deadlines for committee discovery motions | 0.2 | 63.00 |
| 11/13/20 | MAM | Update case calendar re: interim compensation motion deadlines | 0.1 | 31.50 |
| 11/15/20 | JCH | Correspondence with A. Wilen re: case open issues | 0.1 | 66.50 |
| 11/15/20 | MAM | Update case calendar re: compensation application deadlines | 0.2 | 63.00 |
| 11/17/20 | JCH | Prepare materials for client case team call | 0.4 | 266.00 |
| 11/17/20 | MBD | Correspondence to Omni re: service of interim fee application | 0.1 | 45.00 |
| 11/17/20 | MAM | Update case calendar re: updated exclusivity deadlines | 0.2 | 63.00 |
| 11/17/20 | MAM | Update case calendar re: interim compensation deadlines | 0.2 | 63.00 |
| 11/18/20 | AHI | Prepare for and participate in call with A. Wilen re: open issues | 2.0 | 1,330.00 |
| 11/18/20 | JCH | Summarize action items from meeting with client team re: various case issues | 0.3 | 199.50 |
| 11/18/20 | REW | Correspondence with Chambers re: emergency motion for extension of time | 0.2 | 47.00 |
| 11/18/20 | MBD | Correspondence to Omni re: service of monthly operating report | 0.1 | 45.00 |
| 11/18/20 | AMK | Conference with A. Isenberg re: proofs of claim | 0.8 | 252.00 |
| 11/18/20 | AMK | Email exchange with A. Isenberg re: HSRE claims analysis | 0.8 | 252.00 |
| 11/19/20 | REW | Draft notice of agenda for hearing on 11/20 | 0.3 | 70.50 |

376719
00005
12/30/20

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2601912
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/19/20 | MBD | Analysis of logistical issues re: submission of proposed orders under seal | 0.3 | 135.00 |
| 11/19/20 | MAM | Email correspondence with M. DiSabatino re: 11/20 hearing | 0.1 | 31.50 |
| 11/19/20 | MAM | Update case calendar re: discovery motion deadlines | 0.1 | 31.50 |
| 11/20/20 | AHI | Review of notes re: open issues (telephone call with A. Wilen) | 0.1 | 66.50 |
| 11/20/20 | MM | E-mails with R. Warren re: 11/20 hearing | 0.1 | 76.00 |
| 11/20/20 | MM | Review and approve agenda for 11/20 teleconference | 0.2 | 152.00 |
| 11/20/20 | REW | Correspondence to Omni re: service of joint response | 0.1 | 23.50 |
| 11/20/20 | REW | Update and finalize notice of agenda for hearing on 11/20 | 0.3 | 70.50 |
| 11/20/20 | REW | .pdf and electronic docketing of notice of agenda for hearing on 11/20 | 0.2 | 47.00 |
| 11/20/20 | REW | Prepare agenda for hearing on 11/20 with hyperlinks and forward to Chambers | 0.2 | 47.00 |
| 11/20/20 | REW | Correspondence to Omni re: service of agenda | 0.1 | 23.50 |
| 11/20/20 | MBD | Correspondence to Omni re: addition to creditor matrix | 0.1 | 45.00 |
| 11/20/20 | MBD | Correspondence to Omni re: service of certification of no objection | 0.1 | 45.00 |
| 11/21/20 | AHI | Email to B. Warren re: disproportional share dispute | 0.1 | 66.50 |
| 11/21/20 | AHI | Analysis of issues re: disproportional share dispute | 0.1 | 66.50 |
| 11/22/20 | AHI | Email from B. Warren re: disproportional share background | 0.1 | 66.50 |
| 11/23/20 | AHI | Email to V. Covalesky re: computer server and follow-up with S. Victor re: same | 0.3 | 199.50 |
| 11/23/20 | AHI | Review of letter re: general counsel issue | 0.5 | 332.50 |
| 11/23/20 | AHI | Review of materials re: disproportional share dispute | 0.7 | 465.50 |
| 11/23/20 | MM | E-mails with J. Hampton re: issues regarding 11/20 court hearing | 0.2 | 152.00 |
| 11/23/20 | MM | Review of and revise agenda for 11/30 hearing | 0.2 | 152.00 |
| 11/23/20 | MM | E-mails with R. Warren re: agenda for 11/30 hearing | 0.2 | 152.00 |
| 11/23/20 | MBD | Analysis of status of pending motions and certifications for same | 0.1 | 45.00 |
| 11/23/20 | MAM | Prepare certification of no objection for removal motion | 0.3 | 94.50 |
| 11/23/20 | MAM | Prepare certification of no objection for Eisner monthly staffing report | 0.3 | 94.50 |
| 11/24/20 | AHI | Analysis of issues re: disproportionate share dispute | 0.2 | 133.00 |
| 11/24/20 | AHI | Analysis of open issues | 0.1 | 66.50 |
| 11/24/20 | AHI | Conference call with A. Wilen et al re: disproportionate share dispute | 0.6 | 399.00 |
| 11/24/20 | AHI | Email to J. Hampton re: committee members (J. Carey request) | 0.1 | 66.50 |

376719
00005
12/30/20

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2601912
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/24/20 | AHI | Email to A. Wilen, et al re: summary of results of call re: disproportionate share | 0.5 | 332.50 |
| 11/24/20 | MM | Call with potential healthcare consulting expert | 0.2 | 152.00 |
| 11/24/20 | MM | E-mails with R. Warren re: finalizing 11/30 agenda | 0.2 | 152.00 |
| 11/24/20 | JCH | Telephone calls from and to A. Wilen re: various case and case strategy issues | 0.3 | 199.50 |
| 11/24/20 | REW | Draft notice of agenda for hearing on 11/30 | 0.4 | 94.00 |
| 11/24/20 | REW | .pdf and electronic docketing of notice of agenda for hearing on 11/30 | 0.2 | 47.00 |
| 11/24/20 | REW | Prepare agenda for hearing scheduled for 11/30 with hyperlinks and forward to Chambers | 0.3 | 70.50 |
| 11/24/20 | REW | Correspondence with M. Minuti re: 11/30 hearing | 0.2 | 47.00 |
| 11/24/20 | MBD | Correspondence to Omni re: service of court order and agenda | 0.2 | 90.00 |
| 11/24/20 | MBD | Correspondence to Omni re: upcoming service on certain patients | 0.2 | 90.00 |
| 11/24/20 | MBD | Correspondence to Omni re: service of certification of counsel for first omnibus objection | 0.4 | 180.00 |
| 11/24/20 | MAM | Update case calendar re: removal extension deadline | 0.1 | 31.50 |
| 11/24/20 | MAM | Update case calendar re: joint motion scheduling order deadlines | 0.4 | 126.00 |
| 11/25/20 | AHI | Conference call N. Lapore re: disproportionate share issues | 0.5 | 332.50 |
| 11/25/20 | AHI | Telephone from J. DiNome re: DHS dispute | 0.2 | 133.00 |
| 11/25/20 | MM | E-mails with potential consultant re: call to discuss case | 0.2 | 152.00 |
| 11/25/20 | JCH | Conference with A. Wilen re: various case issues and case strategy regarding same | 0.3 | 199.50 |
| 11/25/20 | JCH | Draft update to independent directors re: discovery issues | 0.3 | 199.50 |
| 11/25/20 | CYL | Call re potential insurance issues; review and analyze correspondence re same | 0.8 | 456.00 |
| 11/27/20 | AHI | Review materials re: procedural status of DHS appeal and email to client re: same | 2.4 | 1,596.00 |
| 11/27/20 | AHI | Analysis of strategic issues re: disproportionate share dispute | 0.4 | 266.00 |
| 11/28/20 | MAM | Update case calendar re: 9019 motion deadline | 0.1 | 31.50 |
| 11/30/20 | AHI | Email from J. DiNome re: DHS appeal | 0.1 | 66.50 |
| 11/30/20 | AHI | Email from J. Hampton re: tail insurance issues (RRG email) | 0.6 | 399.00 |
| 11/30/20 | AHI | Analysis of issues re: DHS appeal | 0.2 | 133.00 |
| 11/30/20 | AHI | Email to N. Lepore, counsel to PA, re: DHS appeal | 0.1 | 66.50 |
| 11/30/20 | AHI | Email exchange with B. Warren re: DHS appeal | 0.2 | 133.00 |

376719
00005
12/30/20

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2601912
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/30/20 | MM | Call with Committee re: continuance of hearing and objection deadline | 0.2 | 152.00 |
| 11/30/20 | MM | Call with W. Pollak and E. Moss re: continuance of hearing | 0.2 | 152.00 |
| 11/30/20 | MM | Numerous e-mails with W. Pollak and E. Moss re: continuance of hearing and objection deadline | 0.4 | 304.00 |
| 11/30/20 | MM | E-mails with Chambers re: continuing 11/30 hearing | 0.2 | 152.00 |
| 11/30/20 | MM | Review and approve amended agenda for 11/30 hearing | 0.2 | 152.00 |
| 11/30/20 | MM | Telephone call and e-mails with R. Warren re: amended agenda for 11/30 hearing | 0.2 | 152.00 |
| 11/30/20 | JCH | Telephone calls from and to M. Jacoby re: case update and case strategy | 0.5 | 332.50 |
| 11/30/20 | MBD | Correspondence to Omni re: service of agenda and monthly fee application | 0.2 | 90.00 |
| 11/30/20 | MBD | Telephone call with A. Isenberg re: procedural issues regarding submission of stipulation regarding tax appeal | 0.1 | 45.00 |
| 11/30/20 | MAM | Update case calendar re: SEAL fee application | 0.1 | 31.50 |
| 11/30/20 | MAM | Update case calendar re: rescheduled hearing on discovery motions | 0.1 | 31.50 |
| 11/30/20 | CYL | Review and analyze lawyers claim issues | 2.6 | 1,482.00 |

TOTAL HOURS   37.1

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| A Mayer Kohn | 1.6 | at | $315.00 | = | 504.00 |
| Melissa A. Martinez | 5.3 | at | $315.00 | = | 1,669.50 |
| Robyn E. Warren | 2.6 | at | $235.00 | = | 611.00 |
| Adam H. Isenberg | 12.2 | at | $665.00 | = | 8,113.00 |
| Jeffrey C. Hampton | 5.5 | at | $665.00 | = | 3,657.50 |
| Mark Minuti | 3.2 | at | $760.00 | = | 2,432.00 |
| Clarence Y. Lee | 3.4 | at | $570.00 | = | 1,938.00 |
| Monique B. DiSabatino | 3.3 | at | $450.00 | = | 1,485.00 |

CURRENT FEES   20,410.00

Less 10% Discount   -2,041.00
TOTAL FEES DUE   18,369.00

**TOTAL AMOUNT OF THIS  INVOICE**   18,369.00

37932198.1 01/22/2021



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2603764 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 01/12/21 |
| Suite 900 | | | Client Number | 376719 |
| El Sengudo, CA 90245 | | | Matter Number | 00006 |

Re:    Claims Analysis, Objections, Proofs of Claim and Bar Date

FOR PROFESSIONAL SERVICES RENDERED THROUGH  11/30/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/01/20 | MBD | Continue drafting SEAL motion for certain claim objections | 0.3 | 135.00 |
| 11/02/20 | AHI | Continue claims review and analysis | 2.3 | 1,529.50 |
| 11/02/20 | MBD | Revise first omnibus claim objection | 0.4 | 180.00 |
| 11/02/20 | MBD | Continue to draft seal motion for claim objection | 0.7 | 315.00 |
| 11/02/20 | MBD | Correspondence to S. Voit with Arroyo claim | 0.1 | 45.00 |
| 11/02/20 | MBD | Telephone call with A. Wilen, A. Still and S. McGuire re: claims issues | 0.8 | 360.00 |
| 11/02/20 | MBD | Correspondence with A. Still re: call to discuss PTO claims | 0.1 | 45.00 |
| 11/02/20 | MBD | Correspondence to A. Still and A. Wilen re: first omnibus objection | 0.2 | 90.00 |
| 11/02/20 | SAM | E-mails with A. Still and M. DiSabatino and A Wilen re: first non-substantive omnibus objection | 0.2 | 52.00 |
| 11/02/20 | SAM | Call with A. Still, M. DiSabatino and A Willen re: first non-substantive omnibus objection | 1.0 | 260.00 |
| 11/02/20 | SAM | Revise first non-substantive omnibus objection | 1.4 | 364.00 |
| 11/03/20 | AHI | Continue claims review | 2.3 | 1,529.50 |
| 11/03/20 | AHI | Email to J. Hampton, M. Minuti and M. DiSabatino re: insider claims | 0.3 | 199.50 |
| 11/03/20 | JCH | Review and analyze claim objection draft and schedules for same in response to inquiry of client | 0.3 | 199.50 |
| 11/03/20 | JCH | Review and analyze correspondence from Eisner team re: claim analysis issue | 0.2 | 133.00 |
| 11/03/20 | MBD | Correspondence to A. Still re: questions regarding first omnibus objection | 0.1 | 45.00 |
| 11/03/20 | MBD | Correspondence to S. Voit re: copies of personal injury claims | 0.5 | 225.00 |
| 11/03/20 | SAM | E-mails from M. DiSabatino and A. Still re: claims issues | 0.1 | 26.00 |

376719    Philadelphia Academic Health System, LLC, et. al    Invoice Number  2603764
00006    Claims Analysis, Objections, Proofs of Claim and Bar Date    Page 2
01/12/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/04/20 | MBD | Correspondence with S. Voit re: new personal injury claim | 0.1 | 45.00 |
| 11/04/20 | MBD | Correspondence to Omni re: status of personal injury claim | 0.1 | 45.00 |
| 11/04/20 | MBD | Prepare first omnibus objection for filing | 0.4 | 180.00 |
| 11/04/20 | MBD | Correspondence to Omni re: service issues for first omnibus objection | 0.3 | 135.00 |
| 11/04/20 | MBD | Correspondence to M. Martinez re: comments to claim objection workbook | 0.2 | 90.00 |
| 11/04/20 | MAM | Continue review and analysis of claims | 2.9 | 913.50 |
| 11/05/20 | AHI | Conference call with A. Wilen re: claims analysis | 0.8 | 532.00 |
| 11/05/20 | JCH | Conference with client team re: various claims analysis issues and case strategy re: same | 1.3 | 864.50 |
| 11/05/20 | JCH | Memorialize outcome of conference with client re: claims issues | 0.3 | 199.50 |
| 11/05/20 | REW | Review of and revise first omnibus objection to claim to be filed under seal | 0.6 | 141.00 |
| 11/05/20 | REW | .pdf and electronic docketing under seal of first omnibus objection to claim | 0.2 | 47.00 |
| 11/05/20 | REW | Review of and revise motion to file first omnibus objection to claim under seal | 0.3 | 70.50 |
| 11/05/20 | REW | .pdf and electronic docketing of motion to file first omnibus objection to claim under seal | 0.2 | 47.00 |
| 11/05/20 | REW | Prepare redacted version of first omnibus objection to claim | 0.3 | 70.50 |
| 11/05/20 | REW | .pdf and electronic docketing of redacted version of first omnibus objection to claim | 0.2 | 47.00 |
| 11/05/20 | REW | Prepare 10 individual redacted versions of first omnibus objection to claim for patients name in objection | 1.3 | 305.50 |
| 11/05/20 | REW | Correspondence with M. DiSabatino re: claim objection and motion to file under seal | 0.3 | 70.50 |
| 11/05/20 | MBD | Further revise motion to seal | 0.1 | 45.00 |
| 11/05/20 | MBD | Correspondence to A. Still and M. Martinez re: insurance claim | 0.2 | 90.00 |
| 11/05/20 | MBD | Conference call with A. Still, A. Wilen and J. Dinome re: issues related to employee priority claims | 1.0 | 450.00 |
| 11/05/20 | MAM | Continue review and analysis of claims | 4.9 | 1,543.50 |
| 11/05/20 | SAM | Review claims and discuss process of responses to claim objections with M. DiSabatino | 0.4 | 104.00 |
| 11/06/20 | MM | Review of e-mails to/from A. Sherman re: claim notice letter | 0.2 | 152.00 |
| 11/06/20 | MBD | Analysis of status of pending personal injury claims and update tracking chart to reflect same | 1.1 | 495.00 |

376719
00006
01/12/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number 2603764
Page 3

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/06/20 | MBD | Draft correspondence to G. Samms and K. Robinson re: stay relief stipulations for personal injury claims with proofs of claim | 0.6 | 270.00 |
| 11/06/20 | MBD | Draft correspondence to RRG re: new personal injury claims | 0.4 | 180.00 |
| 11/08/20 | MAM | Continue review and analysis of claims | 1.9 | 598.50 |
| 11/09/20 | MBD | Telephone call with A. Still re: employee PTO claim analysis | 0.4 | 180.00 |
| 11/09/20 | MBD | Correspondence to A. Isenberg re: claims detail | 0.2 | 90.00 |
| 11/09/20 | MBD | Analysis of correspondence from M. Martin re: first omnibus claim objection | 0.2 | 90.00 |
| 11/09/20 | MBD | Correspondence to S. McGuire re: updates to claim objection workbook | 0.2 | 90.00 |
| 11/09/20 | MBD | Telephone call with M. Martin (Premier) re: first omnibus claim objection | 0.4 | 180.00 |
| 11/09/20 | MAM | Continue claims analysis | 1.0 | 315.00 |
| 11/09/20 | SAM | Revisions to claim objection workbook | 0.3 | 78.00 |
| 11/10/20 | JCH | Review and analyze correspondence with J. DiNome re: stay relief and release issue | 0.2 | 133.00 |
| 11/10/20 | MBD | Correspondence to A. Still re: reconciliation of Premier claim | 0.7 | 315.00 |
| 11/10/20 | MBD | Correspondence to Omni re: Beard claim | 0.1 | 45.00 |
| 11/10/20 | MBD | Correspondence to S. Voit re: personal injury claim | 0.2 | 90.00 |
| 11/10/20 | MBD | Correspondence with counsel to Varian re: asserted administrative claim | 0.6 | 270.00 |
| 11/10/20 | MBD | Correspondence to B. Crocitto re: reconciliation of Varian claim | 0.2 | 90.00 |
| 11/10/20 | SAM | Develop responses to claim objections inquiries | 0.2 | 52.00 |
| 11/11/20 | SAM | Review claims for non-substantive objections | 4.1 | 1,066.00 |
| 11/12/20 | AHI | Email from A. Still re: PTO claims | 0.1 | 66.50 |
| 11/12/20 | JCH | Review of and reply to inquiry from claimant re: case inquiry | 0.1 | 66.50 |
| 11/12/20 | JCH | Review and analyze preliminary priority claim analysis received from Eisner team | 0.3 | 199.50 |
| 11/12/20 | MBD | Telephone call with S. McGuire re: claim objection issues | 0.3 | 135.00 |
| 11/12/20 | SAM | Call with M. DiSabatino re: responses to claim objections | 0.3 | 78.00 |
| 11/12/20 | SAM | Review claims for non-substantive objections | 0.6 | 156.00 |
| 11/12/20 | SAM | Communicate with creditors re: their responses to non-substantive claim objections | 1.3 | 338.00 |
| 11/13/20 | AHI | Email from A. Perno re: tax bills | 0.1 | 66.50 |
| 11/13/20 | JCH | Review and analyze correspondence from litigation counsel re: status of certain pending matters and case strategy as to same | 0.2 | 133.00 |

376719
00006
01/12/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2603764
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/13/20 | MBD | Update personal injury claims chart | 0.1 | 45.00 |
| 11/13/20 | MBD | Draft certification of counsel for first omnibus claim objection | 0.4 | 180.00 |
| 11/13/20 | MAM | Continue review and analysis of claims | 1.6 | 504.00 |
| 11/13/20 | MAM | Call with M. DiSabatino re: status of claims analysis | 0.2 | 63.00 |
| 11/13/20 | SAM | Calls with creditors re: their responses to non-substantive objections | 0.7 | 182.00 |
| 11/16/20 | MM | E-mails with M. DiSabatino re: response to claim objection | 0.2 | 152.00 |
| 11/16/20 | JCH | Review and analyze correspondence from litigation counsel re: update on certain pending matters | 0.2 | 133.00 |
| 11/16/20 | MBD | Analysis of PTO claim analysis from A. Still | 0.3 | 135.00 |
| 11/16/20 | MBD | Correspondence with K. Robinson re: status of PI claims | 0.5 | 225.00 |
| 11/16/20 | MBD | Revise first omnibus claim objection order | 0.2 | 90.00 |
| 11/16/20 | MBD | Correspondence to counsel to Premier re: revised claim objection order | 0.3 | 135.00 |
| 11/16/20 | MBD | Correspondence with M. Martin re: revised order for first omnibus objection | 0.2 | 90.00 |
| 11/16/20 | SAM | Communicate with creditors re: their responses to non-substantive objections | 0.4 | 104.00 |
| 11/16/20 | SAM | Correspond with M. DiSabatino re: responses to claimants from non-substantive objection | 0.8 | 208.00 |
| 11/17/20 | AHI | Review of HSRE claims | 0.4 | 266.00 |
| 11/17/20 | AHI | Email with A. Still re: PTO claims | 0.1 | 66.50 |
| 11/17/20 | MBD | Telephone call with K. Robinson re: status of certain personal injury matters | 0.6 | 270.00 |
| 11/17/20 | MBD | Telephone call with S. McGuire re: responses to first omnibus claim objection | 0.5 | 225.00 |
| 11/17/20 | MBD | Correspondence with S. McGuire re: changes to certification of counsel | 0.1 | 45.00 |
| 11/17/20 | MBD | Telephone call with A. Isenberg re: HSRE proofs of claim | 0.1 | 45.00 |
| 11/17/20 | MBD | Correspondence with M. Martinez re: revisions to claims analysis | 0.3 | 135.00 |
| 11/17/20 | MAM | Continue claims review and analysis | 5.5 | 1,732.50 |
| 11/17/20 | SAM | Call with M. DiSabatino re: claim objections | 0.4 | 104.00 |
| 11/17/20 | SAM | Correspond with objectors to first omnibus objection to resolve objections | 1.6 | 416.00 |
| 11/18/20 | AHI | Email to M. Kohn re: HSRE claims analysis | 0.1 | 66.50 |
| 11/18/20 | AHI | Analysis of issues and background re: HSRE claims | 0.8 | 532.00 |
| 11/18/20 | AHI | Email exchange with M. Kohn re: HSRE claims analysis | 0.2 | 133.00 |

376719
00006
01/12/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2603764
Page 5

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/18/20 | AHI | Email exchange with M. Kohn re: HSRE claims | 0.2 | 133.00 |
| 11/18/20 | AHI | Email to J. Hampton and M. Minuti re: HSRE claims | 0.2 | 133.00 |
| 11/18/20 | AHI | Review of HSRE claim – sample | 0.1 | 66.50 |
| 11/18/20 | MBD | Review of response from claimant to first omnibus claim objection | 0.1 | 45.00 |
| 11/18/20 | MBD | Correspondence to K. Robinson re: claims inquiry | 0.1 | 45.00 |
| 11/18/20 | MAM | Research re: priority treatment of sales tax | 0.4 | 126.00 |
| 11/18/20 | MAM | Continue claim review and analysis | 5.2 | 1,638.00 |
| 11/18/20 | SAM | Respond and resolve objections to first omnibus objection | 1.0 | 260.00 |
| 11/18/20 | AMK | Review and analysis of proofs of claim | 4.5 | 1,417.50 |
| 11/19/20 | JCH | Review and analyze McKesson response to omnibus claim objection re: assertion of claims against all debtors | 0.3 | 199.50 |
| 11/19/20 | MBD | Analysis of issues re: response to first omnibus objection | 0.1 | 45.00 |
| 11/19/20 | MBD | Revise certification of counsel for first omnibus objection | 0.8 | 360.00 |
| 11/19/20 | MBD | Draft certification of no objection for seal motion for first omnibus objection | 0.2 | 90.00 |
| 11/19/20 | MAM | Review Eisner analysis re: PTO claims | 0.3 | 94.50 |
| 11/19/20 | SAM | Correspond with claimants to resolve responses to first omnibus objection and make changes to proposed order removing objections | 2.5 | 650.00 |
| 11/20/20 | JCH | Review and analyze correspondence from S. Voit of PAHS re: stay relief issue regarding former patient action | 0.1 | 66.50 |
| 11/20/20 | REW | Review of and revise certification of no objection for motion to file first claim objection under seal | 0.1 | 23.50 |
| 11/20/20 | REW | .pdf and electronic docketing of certification of no objection for motion to file first claim objection under seal | 0.2 | 47.00 |
| 11/20/20 | REW | Prepare final order on motion to file first claim objection under seal and upload to the Court | 0.1 | 23.50 |
| 11/20/20 | MBD | Compile information for personal injury claim outreach process | 1.4 | 630.00 |
| 11/20/20 | MBD | Review of McKesson response to first omnibus claim objection | 0.3 | 135.00 |
| 11/20/20 | MBD | Analysis of McKesson claims and first omnibus objection | 1.3 | 585.00 |
| 11/20/20 | MBD | Analysis of research needed re: statutes of limitation for personal injury claims | 0.4 | 180.00 |
| 11/20/20 | MBD | Telephone call with A. Still re: employee claim questions | 0.4 | 180.00 |
| 11/20/20 | MBD | Telephone call with S. Voit re: Caldwell claim | 0.1 | 45.00 |
| 11/20/20 | SAM | Call with claimant re: questions about first omnibus objection | 0.3 | 78.00 |
| 11/23/20 | JCH | Review and analyze draft motion to approve settlement | 0.2 | 133.00 |
| 11/23/20 | MBD | Correspondence to D. Pacitti re: Drexel proofs of claim | 0.2 | 90.00 |

376719
00006
01/12/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2603764
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/23/20 | MBD | Analysis of strategy issues re personal injury claims | 0.1 | 45.00 |
| 11/23/20 | MBD | Finalize certification of counsel for first omnibus claim objection | 0.6 | 270.00 |
| 11/23/20 | MBD | Correspondence to B. Crocitto re: Varian claim reconciliation | 0.1 | 45.00 |
| 11/23/20 | MBD | Further revise certification of counsel for first omnibus order | 0.3 | 135.00 |
| 11/23/20 | SAM | E-mails with M. DiSabatino re: communications with claimants responding to first omnibus objection | 0.2 | 52.00 |
| 11/24/20 | AHI | Review claims database - Commonwealth of PA claims | 0.3 | 199.50 |
| 11/24/20 | REW | Review of and revise certification of counsel submitting order sustaining first omnibus claim objection to be filed under seal | 0.2 | 47.00 |
| 11/24/20 | REW | Review of and revise exhibits to certification of counsel submitting order sustaining first omnibus claim objection to be filed under seal | 0.3 | 70.50 |
| 11/24/20 | REW | Prepare final order sustaining first omnibus claim objection filed under seal and upload to the Court | 0.2 | 47.00 |
| 11/24/20 | REW | Review of and revise redacted certification of counsel submitting order sustaining first omnibus claim objection | 0.2 | 47.00 |
| 11/24/20 | REW | Prepare redacted exhibits to certification of counsel submitting order sustaining first omnibus claim objection | 0.4 | 94.00 |
| 11/24/20 | REW | .pdf and electronic docketing of redacted certification of counsel submitting order sustaining first omnibus claim objection | 0.3 | 70.50 |
| 11/24/20 | REW | Prepare final redacted order sustaining first omnibus claim objection filed under seal and upload to the Court | 0.2 | 47.00 |
| 11/24/20 | REW | Prepare ten different redacted certifications of counsel sustaining first omnibus claim objection | 1.6 | 376.00 |
| 11/24/20 | REW | Correspondence with M. DiSabatino re: certification of counsel sustaining first omnibus claim objection | 0.3 | 70.50 |
| 11/24/20 | MBD | Begin analysis of M. Martinez claim objection workbook for second omnibus objection | 0.7 | 315.00 |
| 11/24/20 | MBD | Correspondence to Court re: clarification regarding orders submitted under certification of counsel | 0.2 | 90.00 |
| 11/24/20 | SAM | E-mails from M. DiSabatino re: filing certificate of counsel | 0.1 | 26.00 |
| 11/25/20 | MBD | Analysis of M. Martinez workbook for claims for second omnibus objection | 1.6 | 720.00 |
| 11/28/20 | MBD | Analysis of M. Martinez workbook of potential claims for second omnibus objection | 2.0 | 900.00 |
| 11/30/20 | MBD | Correspondence with M. Martinez re: claims analysis | 0.2 | 90.00 |
| 11/30/20 | SAM | Call with, claimant, re: letter explaining late-filing and update e-mail to J. Hampton and M. DiSabatino | 0.5 | 130.00 |

TOTAL HOURS     92.7

376719  Philadelphia Academic Health System, LLC, et. al                Invoice Number  2603764
00006  Claims Analysis, Objections, Proofs of Claim and Bar Date              Page 7
01/12/21

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| A Mayer Kohn | 4.5 | at | $315.00 | = | 1,417.50 |
| Melissa A. Martinez | 23.9 | at | $315.00 | = | 7,528.50 |
| Shannon A. McGuire | 18.4 | at | $260.00 | = | 4,784.00 |
| Robyn E. Warren | 7.5 | at | $235.00 | = | 1,762.50 |
| Adam H. Isenberg | 8.3 | at | $665.00 | = | 5,519.50 |
| Jeffrey C. Hampton | 3.7 | at | $665.00 | = | 2,460.50 |
| Mark Minuti | 0.4 | at | $760.00 | = | 304.00 |
| Monique B. DiSabatino | 26.0 | at | $450.00 | = | 11,700.00 |

CURRENT FEES                                                    35,476.50

Less 10% Discount                                              -3,547.65
TOTAL FEES DUE                                                 31,928.85


**TOTAL AMOUNT OF THIS  INVOICE**                              31,928.85



SAUL EWING
ARNSTEIN
& LEHR LLP

| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2601913 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 12/30/20 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00007 |

Re:    Committee Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH  11/30/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/01/20 | JCH | Analysis of open issues re: discovery dispute with PAHH and analysis of options to address same | 0.4 | 266.00 |
| 11/02/20 | JCH | Correspondence with Committee counsel re: discovery issues | 0.3 | 199.50 |
| 11/03/20 | MM | Telephone call with J. Hampton re: Committee discovery issues | 0.2 | 152.00 |
| 11/03/20 | MM | Call with Committee re: discovery issues / strategy | 1.2 | 912.00 |
| 11/03/20 | JCH | Conference with M. Minuti re: discovery issues and strategy regarding document production to Committee | 0.8 | 532.00 |
| 11/03/20 | JCH | Conference with potential mediator re: background and timeline | 0.3 | 199.50 |
| 11/03/20 | JCH | Prepare for call with Committee counsel re: document production dispute | 0.2 | 133.00 |
| 11/03/20 | JCH | Conference with Committee counsel re: discovery issues re: privilege disputes and next steps regarding same | 1.3 | 864.50 |
| 11/04/20 | MM | Call with J. Hampton and Committee counsel re: discovery issues | 0.5 | 380.00 |
| 11/04/20 | JCH | Develop motion to approve protective order for document production | 0.7 | 465.50 |
| 11/04/20 | JCH | Conference with Committee counsel re: PAHH response to discovery protocol | 0.2 | 133.00 |
| 11/05/20 | JCH | Conference with A. Isenberg re: discovery protocol and GC role analysis | 0.2 | 133.00 |
| 11/05/20 | JCH | Telephone call to committee counsel re: discovery issues | 0.2 | 133.00 |
| 11/05/20 | JCH | Preliminary review and analysis and note comments to motion to approve document production protocol | 0.4 | 266.00 |
| 11/06/20 | JCH | Conference with M. Minuti re: develop position re: privilege response and parameters | 0.2 | 133.00 |
| 11/06/20 | JCH | Telephone call to committee counsel re: discovery motions | 0.1 | 66.50 |

376719
00007
12/30/20

Philadelphia Academic Health System, LLC, et. al
Committee Matters

Invoice Number  2601913
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/07/20 | JCH | Review and analyze draft analysis received from committee counsel re: estate claims issues | 0.4 | 266.00 |
| 11/07/20 | JCH | Review and analysis of draft committee motion to compel document production | 0.3 | 199.50 |
| 11/07/20 | JCH | Conference with S. Uhland re: document production issues | 0.9 | 598.50 |
| 11/08/20 | JCH | Correspondence with committee counsel re: discovery dispute follow up and strategy re: same | 0.2 | 133.00 |
| 11/09/20 | MM | Call with Committee counsel re: discovery issues | 0.7 | 532.00 |
| 11/09/20 | MM | Follow up call with J. Hampton re: outcome of call with Committee on discovery | 0.3 | 228.00 |
| 11/09/20 | JCH | Draft correspondence to Committee counsel re: updated governance term sheet and related mediation milestones | 0.2 | 133.00 |
| 11/09/20 | JCH | Correspondence with Committee counsel re: document production motions | 0.1 | 66.50 |
| 11/10/20 | JCH | Review and analyze and note comments to updated 2004 motion draft re: production protocol | 0.7 | 465.50 |
| 11/10/20 | JCH | Review and analyze further updated document production motion and note comments to same | 0.6 | 399.00 |
| 11/11/20 | JCH | Prepare draft revisions to Committee mark up of document production motion | 0.4 | 266.00 |
| 11/13/20 | JCH | Review and analyze status of document review responsive to Committee document request | 0.2 | 133.00 |
| 11/15/20 | JCH | Review and analyze and revise draft settlement proposal for document production and analysis of issues re: same | 0.6 | 399.00 |
| 11/15/20 | JCH | Develop further revised proposed discovery protocol | 0.4 | 266.00 |
| 11/17/20 | JCH | Detailed review and analysis of Committee memo re: estate claims analysis issues | 0.5 | 332.50 |
| 11/17/20 | JCH | Conference with Committee counsel re: proposed resolution scenarios for production dispute | 0.5 | 332.50 |
| 11/17/20 | JCH | Analysis of Committee positions re: discovery disputes | 0.3 | 199.50 |
| 11/17/20 | JCH | Review and analyze Committee further revised comments to document production protocol | 0.3 | 199.50 |
| 11/17/20 | JCH | Correspondence with Committee counsel re: discovery issues | 0.2 | 133.00 |
| 11/18/20 | JCH | Conference with M. Minuti re: discovery dispute resolution proposal | 0.2 | 133.00 |
| 11/18/20 | JCH | Further revise discovery protocol document | 0.3 | 199.50 |
| 11/18/20 | JCH | Correspondence with Committee counsel re: discovery motion issues | 0.2 | 133.00 |
| 11/18/20 | JCH | Further revise document production resolution draft | 0.2 | 133.00 |

376719
00007
12/30/20

Philadelphia Academic Health System, LLC, et. al
Committee Matters

Invoice Number  2601913
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/19/20 | JCH | Review and analyze correspondence from Committee counsel re: comments to response to emergency motion | 0.2 | 133.00 |
| 11/20/20 | JCH | Conference with Committee counsel re: outcome of court hearing on discovery issue | 0.1 | 66.50 |
| 11/20/20 | JCH | Draft correspondence to PAHH and Committee re: proposed mediator | 0.2 | 133.00 |
| 11/20/20 | JCH | Correspondence with Committee counsel re: PAHH inquiry | 0.1 | 66.50 |
| 11/20/20 | JCH | Draft correspondence to proposed mediator re: case background issues | 0.4 | 266.00 |
| 11/21/20 | JCH | Correspondence with Committee counsel re: discovery issues | 0.2 | 133.00 |
| 11/21/20 | JCH | Conference with A. Sherman, Committee counsel, re: mediation process and related discovery issues | 0.3 | 199.50 |
| 11/21/20 | JCH | Analysis of open discovery issues and disputes and develop proposal to address certain issues | 0.5 | 332.50 |
| 11/25/20 | JCH | Review and analyze Committee counsel's proposed revisions to discovery proposal proposed by MBNF | 0.3 | 199.50 |
| 11/25/20 | JCH | Conference with Committee counsel re: discovery proposal | 0.3 | 199.50 |
| 11/25/20 | JCH | Review and analyze comments from MBNF counsel re: mediator appointment | 0.1 | 66.50 |

TOTAL HOURS          18.6

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Jeffrey C. Hampton | 15.7 | at | $665.00 | = | 10,440.50 |
| Mark Minuti | 2.9 | at | $760.00 | = | 2,204.00 |

CURRENT FEES                    12,644.50

Less 10% Discount                  -1,264.45
TOTAL FEES DUE                    11,380.05

**TOTAL AMOUNT OF THIS INVOICE**          11,380.05

37932255.1 01/22/2021



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | Invoice Number | | 2601914 |
| 222 N. Sepulveda Blvd. | | Invoice Date | | 12/30/20 |
| Suite 900 | | Client Number | | 376719 |
| El Segundo, CA 90245 | | Matter Number | | 00008 |

Re:    Creditor Inquiries

FOR PROFESSIONAL SERVICES RENDERED THROUGH  11/30/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/04/20 | MBD | Correspondence to J. Dinome re: employment verification inquiry | 0.1 | 45.00 |
| 11/06/20 | MBD | Analysis of inquiry re: Centurion equipment sale | 0.2 | 90.00 |
| | | TOTAL HOURS | 0.3 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Monique B. DiSabatino | 0.3 | at | $450.00 | = | 135.00 |

| | |
|---|---|
| CURRENT FEES | 135.00 |
| Less 10% Discount | -13.50 |
| TOTAL FEES DUE | 121.50 |

**TOTAL AMOUNT OF THIS  INVOICE**                          121.50



| Philadelphia Academic Health System, LLC | | Invoice Number | 2601915 |
| 222 N. Sepulveda Blvd. | | Invoice Date | 12/30/20 |
| Suite 900 | | Client Number | 376719 |
| El Segundo, CA 90245 | | Matter Number | 00010 |

Re:    Executory Contracts and Unexpired Leases

FOR PROFESSIONAL SERVICES RENDERED THROUGH  11/30/20:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/02/20 | AHI | Email from S. Brown re: Bellet building issues | 0.1 | 66.50 |
| 11/02/20 | AHI | Email to client re: Bellet building issues | 0.2 | 133.00 |
| 11/03/20 | AHI | Email from A. Perno re: Bellet building | 0.1 | 66.50 |
| 11/03/20 | AHI | Email exchange with J. Hampton re: insurance - Bellet buildings | 0.2 | 133.00 |
| 11/03/20 | AHI | Email exchange with J. Hampton re: Bellet building | 0.1 | 66.50 |
| 11/04/20 | AHI | Review of issues re: business interruption insurance - Bellet | 0.2 | 133.00 |
| 11/09/20 | MM | Telephone call with A. Isenberg re: Front Street leases | 0.2 | 152.00 |
| 11/09/20 | MM | Review of docket and orders related to assumption and assignment of Front Street leases | 0.5 | 380.00 |
| 11/12/20 | MM | Telephone call with A. Wilen re: A. Perno facts on STC lease | 0.2 | 152.00 |
| 11/13/20 | MM | E-mails with A. Isenberg and J. Demmy re: outcome of call with HSRE's counsel | 0.2 | 152.00 |
| 11/15/20 | AHI | Email to J. DiNome re: Bellet insurance | 0.1 | 66.50 |
| 11/17/20 | AHI | Email exchange with J. DiNome re: AFM matters | 0.1 | 66.50 |
| 11/18/20 | AHI | Email from A. Perno re: tax bills | 0.3 | 199.50 |
| 11/18/20 | MBD | Analysis of issues re: HealthStream contracts | 0.3 | 135.00 |
| 11/23/20 | MM | Review and comment upon draft HSRE e-mail | 0.3 | 228.00 |

                                                    TOTAL HOURS          3.1

376719
00010
12/30/20

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2601915
Page 2

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Adam H. Isenberg | 1.4 | at | $665.00 | = | 931.00 |
| Mark Minuti | 1.4 | at | $760.00 | = | 1,064.00 |
| Monique B. DiSabatino | 0.3 | at | $450.00 | = | 135.00 |

CURRENT FEES                                                                2,130.00

Less 10% Discount                                                            -213.00
TOTAL FEES DUE                                                              1,917.00

**TOTAL AMOUNT OF THIS  INVOICE**                                1,917.00

37932318.1 01/22/2021



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2601916 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 12/30/20 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00011 |

Re:     Fee/Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH  11/30/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/08/20 | MBD | Review of certification of no objection for Saul Ewing's fourteenth monthly fee application | 0.1 | 45.00 |
| 11/08/20 | MAM | Prepare certification of no objection for Saul Ewing's 14th monthly fee application | 0.2 | 63.00 |
| 11/09/20 | MBD | Analysis of timing of interim fee application | 0.1 | 45.00 |
| 11/11/20 | REW | Review of and revise certification of no objection for Saul Ewing's fourteenth monthly fee application | 0.1 | 23.50 |
| 11/11/20 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing's fourteenth monthly fee application | 0.2 | 47.00 |
| 11/13/20 | REW | Revise and finalize Saul Ewing's third interim fee application | 0.3 | 70.50 |
| 11/13/20 | REW | .pdf and electronic docketing of Saul Ewing's third interim fee application | 0.2 | 47.00 |
| 11/13/20 | MBD | Finalize interim fee application in preparation for filing | 0.1 | 45.00 |
| 11/20/20 | REW | Review of all invoices and draft summaries for each category for Saul Ewing Arnstein & Lehr's fifteenth monthly fee application | 2.3 | 540.50 |
| 11/25/20 | REW | Prepare excel spreadsheet to be attached to Saul Ewing Arnstein & Lehr's fifteenth monthly fee application | 2.0 | 470.00 |
| 11/30/20 | JCH | Review and analyze and revise Saul Ewing monthly submission for October | 0.8 | 532.00 |
| 11/30/20 | REW | Draft Saul Ewing Arnstein & Lehr's fifteenth monthly fee application | 2.9 | 681.50 |
| 11/30/20 | REW | Revise and finalize Saul Ewing Arnstein & Lehr's fifteenth monthly fee application | 0.3 | 70.50 |
| 11/30/20 | REW | .pdf and electronic docketing of Saul Ewing Arnstein & Lehr's fifteenth monthly fee application | 0.3 | 70.50 |

376719                    Philadelphia Academic Health System, LLC, et. al        Invoice Number  2601916
00011                     Fee/Employment Applications (Saul Ewing)                         Page 2
12/30/20

| 11/30/20 | MBD | Revise Saul Ewing's fifteenth monthly fee application | 0.8 | 360.00 |

TOTAL HOURS          10.7

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Melissa A. Martinez | 0.2 | at | $315.00 | = | 63.00 |
| Robyn E. Warren | 8.6 | at | $235.00 | = | 2,021.00 |
| Jeffrey C. Hampton | 0.8 | at | $665.00 | = | 532.00 |
| Monique B. DiSabatino | 1.1 | at | $450.00 | = | 495.00 |

CURRENT FEES                                    3,111.00

Less 10% Discount                                -311.10
TOTAL FEES DUE                                  2,799.90

**TOTAL AMOUNT OF THIS INVOICE**                2,799.90

37932338.1 01/22/2021



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2601917 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 12/30/20 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00012 |

Re:    Fee/Employment Applications (Other Professionals)

FOR PROFESSIONAL SERVICES RENDERED THROUGH  11/30/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/01/20 | MAM | Edit fifth ordinary course professional quarterly statement | 0.2 | 63.00 |
| 11/02/20 | REW | Review of and revise notice of filing of fifth ordinary course professional quarterly statement | 0.1 | 23.50 |
| 11/02/20 | REW | .pdf and electronic docketing of notice of filing of fifth ordinary course professional quarterly statement | 0.2 | 47.00 |
| 11/09/20 | MM | E-mails with R. Warren and J. Hampton re: quarterly fee application | 0.2 | 152.00 |
| 11/10/20 | REW | Review of and revise EisnerAmper's sixteenth monthly staffing report | 0.2 | 47.00 |
| 11/10/20 | REW | Assemble exhibits for EisnerAmper's sixteenth monthly staffing report | 0.2 | 47.00 |
| 11/10/20 | REW | .pdf and electronic docketing of EisnerAmper's sixteenth monthly staffing report | 0.2 | 47.00 |
| 11/10/20 | MBD | Prepare EisnerAmper's 16th monthly staffing report for filing | 0.3 | 135.00 |
| 11/20/20 | AHI | Email from J. Hampton re: potential retention issue | 0.1 | 66.50 |
| 11/23/20 | REW | Review of and revise certification of no objection to EisnerAmper's October staffing report | 0.1 | 23.50 |
| 11/23/20 | REW | .pdf and electronic docketing of certification of no objection to EisnerAmper's October staffing report | 0.2 | 47.00 |
| 11/24/20 | MBD | Revise Lemons 9019 motion per J. Hampton comments | 0.2 | 90.00 |
| 11/24/20 | MBD | Correspondence to J. Dinome re: Lemons 9019 motion | 0.1 | 45.00 |
| | | TOTAL HOURS | 2.3 | |

376719
00012
12/30/20

Philadelphia Academic Health System, LLC, et. al
Fee/Employment Applications (Other Professionals)

Invoice Number 2601917
Page 2

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Melissa A. Martinez | 0.2 | at | $315.00 | = | 63.00 |
| Robyn E. Warren | 1.2 | at | $235.00 | = | 282.00 |
| Adam H. Isenberg | 0.1 | at | $665.00 | = | 66.50 |
| Mark Minuti | 0.2 | at | $760.00 | = | 152.00 |
| Monique B. DiSabatino | 0.6 | at | $450.00 | = | 270.00 |

|  |  |
|---|---|
| CURRENT FEES | 833.50 |
| Less 10% Discount | -83.35 |
| TOTAL FEES DUE | 750.15 |

**TOTAL AMOUNT OF THIS  INVOICE**                    750.15

37932457.1 01/22/2021



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2601918 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 12/30/20 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00016 |

Re:    Litigation: Contested Matters and Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH  11/30/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/01/20 | AHI | Email exchange with M. Minuti re: notices of borrowing | 0.3 | 199.50 |
| 11/01/20 | MM | Review of file, historical documents | 2.8 | 2,128.00 |
| 11/01/20 | MM | E-mails to A. Isenberg re: borrowing base question | 0.2 | 152.00 |
| 11/01/20 | MM | Begin drafting letter outlining claims against third parties | 2.0 | 1,520.00 |
| 11/01/20 | JCH | Detailed review and analysis of memorandum re: analysis of certain estate claims and review select cited case law in same | 0.9 | 598.50 |
| 11/01/20 | CAM | Provide search parameters assistance per inquiry of Jordan Rosenfeld | 1.0 | 295.00 |
| 11/01/20 | JDR | Work with Litigation Support Services (in-house eDiscovery) to further segregate potentially privileged documents from review sets and to adjust the review panel | 0.4 | 144.00 |
| 11/01/20 | JDR | Develop strategy for second level privilege review and work with Litigation Support Services (in-house eDiscovery) to adjust the review panel | 0.4 | 144.00 |
| 11/01/20 | CMT | Review and analyze documents for claims against non-debtor entities | 2.0 | 570.00 |
| 11/01/20 | MGN | Review and analyze privilege analysis memorandum and related case law in preparation for conference with client team | 1.2 | 702.00 |
| 11/01/20 | SAM | Continue review of company historical documents for potential claims against non-debtor insiders | 2.1 | 546.00 |
| 11/02/20 | AHI | Review of working capital issues and email to M. Minuti re: available information re: same | 2.7 | 1,795.50 |
| 11/02/20 | AHI | Review of draft demand letter | 0.6 | 399.00 |
| 11/02/20 | AHI | Analysis of strategic issues re: demand letter | 0.3 | 199.50 |
| 11/02/20 | AHI | Email to T. Callahan re: general counsel issues | 0.1 | 66.50 |
| 11/02/20 | AHI | Analysis of strategic issues re: general counsel issues – conflicts | 0.6 | 399.00 |

376719
00016
12/30/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2601918
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/02/20 | AHI | Analysis of draft demand letter and related discovery issues | 1.2 | 798.00 |
| 11/02/20 | MM | Call with A. Isenberg re: change in financial position of Debtors at closing | 0.2 | 152.00 |
| 11/02/20 | MM | Further call with A. Isenberg re: liquidity issues | 0.2 | 152.00 |
| 11/02/20 | MM | Telephone call with J. Hampton re: discovery issues | 0.4 | 304.00 |
| 11/02/20 | MM | Draft demand letter to MBNF Non-Debtor Entities | 2.5 | 1,900.00 |
| 11/02/20 | MM | Call with J. Hampton re: demand letter to MBNF Non-Debtor Entities | 1.3 | 988.00 |
| 11/02/20 | MM | Review of and revise demand letter to MBNF Non-Debtor Entities | 2.5 | 1,900.00 |
| 11/02/20 | MM | E-mails with MBNF Non-Debtor Entities re: discovery dispute | 0.2 | 152.00 |
| 11/02/20 | MM | Review of e-mails between J. Hampton and A. Sherman re: discovery dispute | 0.2 | 152.00 |
| 11/02/20 | MM | Review of e-mail from M. Novick re: privilege rights | 0.2 | 152.00 |
| 11/02/20 | MM | E-mail to M. Novick re: privilege rights | 0.1 | 76.00 |
| 11/02/20 | MM | E-mails with A. Isenberg re: background for demand letter | 0.2 | 152.00 |
| 11/02/20 | MM | E-mails with J. Hampton re: demand letter to MBNF Non-Debtor Entities | 0.2 | 152.00 |
| 11/02/20 | JCH | Review and analyze correspondence from J. DiNome of PAHS re: document production follow up | 0.2 | 133.00 |
| 11/02/20 | JCH | Review and analyze and note preliminary comments to draft demand letter re: non-debtor affiliated entities | 0.8 | 532.00 |
| 11/02/20 | JCH | Review and analyze certain tagged documents from document review re: estate claims analysis | 0.6 | 399.00 |
| 11/02/20 | JCH | Conference with M. Minuti re: analysis of demand letter draft regarding estate claims | 1.3 | 864.50 |
| 11/02/20 | JCH | Analysis of strategic options re: discovery dispute | 0.3 | 199.50 |
| 11/02/20 | JCH | Review and analyze current draft of protective order | 0.4 | 266.00 |
| 11/02/20 | CAM | Provide advance search assistance within relativity workspace by way of request of case team | 1.0 | 295.00 |
| 11/02/20 | MBD | Analysis of memo re: attorney-client privilege waiver issues | 0.5 | 225.00 |
| 11/02/20 | MBD | Conference call with case team re: discovery and privilege issues | 0.5 | 225.00 |
| 11/02/20 | MBD | Analysis of memo re: common interest privilege | 0.4 | 180.00 |
| 11/02/20 | DAS | Review and analyze documents for responsiveness to creditors' committee's documents requests and relevant issues for defenses and counterclaims | 3.1 | 1,054.00 |
| 11/02/20 | JDR | Conduct conference call with second-level reviewers regarding privilege review | 0.6 | 216.00 |

376719
00016
12/30/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2601918
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/02/20 | CMT | Review and analyze documents for responsiveness related to committee of unsecured creditors document request | 3.0 | 855.00 |
| 11/02/20 | MGN | Develop second level privilege review protocol and identifiers re: Committee production | 3.2 | 1,872.00 |
| 11/02/20 | ZBK | Review documents for responsiveness to requests for production and for privilege and confidentiality issues | 3.1 | 806.00 |
| 11/02/20 | SAM | Continue review of company historical documents for potential claims against non-debtor insiders | 4.0 | 1,040.00 |
| 11/02/20 | RRS | Document review via Relativity re: responsiveness to the Creditor Committee's document requests and potential claims against non-debtor insiders | 1.2 | 312.00 |
| 11/02/20 | CRM | Review and analyze documents for responsiveness to Creditors' Committee document requests | 5.2 | 1,586.00 |
| 11/02/20 | ALB | Review and analyze documents and filings to assist in determining potential legal and factual theories | 2.0 | 760.00 |
| 11/02/20 | JDS | Continue review of documents responsive to Creditors' Committee document requests | 6.0 | 1,950.00 |
| 11/03/20 | AHI | Analysis of email from J. Demmy re: HSRE discovery | 0.9 | 598.50 |
| 11/03/20 | AHI | Analysis of issues re: HSRE discovery | 0.6 | 399.00 |
| 11/03/20 | AHI | Conference call with committee counsel re: discovery issue | 0.1 | 66.50 |
| 11/03/20 | AHI | Email to M. Minuti re: discussion with J. DiNome re: estate claim issue | 0.3 | 199.50 |
| 11/03/20 | AHI | Telephone call from J. DiNome re: discovery dispute | 0.2 | 133.00 |
| 11/03/20 | AHI | Analysis of issues re: discovery | 0.2 | 133.00 |
| 11/03/20 | AHI | Email exchange with M. Minuti re: discovery - J. DiNome | 0.1 | 66.50 |
| 11/03/20 | AHI | Email to J. Hampton re: committee revisions to HSRE discovery | 0.2 | 133.00 |
| 11/03/20 | AHI | Analysis of issues re: HSRE discovery | 0.1 | 66.50 |
| 11/03/20 | JFO | E-mail exchange with Mark Minuti re: possible joint discovery motion with Committee | 0.2 | 165.00 |
| 11/03/20 | MM | Review key documents re: discovery disputes with non-debtor entities | 1.4 | 1,064.00 |
| 11/03/20 | MM | E-mail to S. McGuire re: key documents | 0.2 | 152.00 |
| 11/03/20 | MM | E-mail with A. Isenberg re: HSRE discovery | 0.2 | 152.00 |
| 11/03/20 | MM | Continue drafting demand letter | 3.0 | 2,280.00 |
| 11/03/20 | MM | Telephone call with J. Hampton re: follow up on discovery issues / call with S. Uhland | 0.2 | 152.00 |
| 11/03/20 | MM | E-mails with A. Isenberg re: J. DiNome's research on common interest issues | 0.2 | 152.00 |

376719
00016
12/30/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2601918
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/03/20 | MM | E-mails with J. O'Dea re: drafting motion to compel | 0.2 | 152.00 |
| 11/03/20 | MM | E-mails with S. Bilus re: drafting motion to compel | 0.2 | 152.00 |
| 11/03/20 | MM | E-mails with J. Demmy re: HSRE discovery | 0.2 | 152.00 |
| 11/03/20 | MM | Further drafting of demand letter | 1.6 | 1,216.00 |
| 11/03/20 | MM | Call with J. Hampton re: drafting motion to compel discovery | 0.2 | 152.00 |
| 11/03/20 | MM | Call with J. Hampton re: discovery issues | 0.6 | 456.00 |
| 11/03/20 | JCH | Draft correspondence to counsel to PAHH re: discovery issue follow | 0.1 | 66.50 |
| 11/03/20 | DAS | Review and analyze documents for responsiveness to Creditors' Committee's document requests | 6.8 | 2,312.00 |
| 11/03/20 | JAM | Review and analyze applicable documents to assist in the development of fact discovery and potential legal claims | 4.4 | 1,342.00 |
| 11/03/20 | CMT | Review and analyze documents for claims against non-debtor entities | 1.5 | 427.50 |
| 11/03/20 | JDD | Created topic list for Harrison Street Real Estate Rule 2004 exam | 1.1 | 786.50 |
| 11/03/20 | JDD | E-mail to M. Minuti re: forwarding topic list for Harrison Street Real Estate Rule 2004 exam | 0.1 | 71.50 |
| 11/03/20 | JDD | Telephone conference with A Isenberg re topic list for Harrison Street Real Estate Rule 2004 exam and related discovery issues. | 0.6 | 429.00 |
| 11/03/20 | SAM | Review company historical documents for potential claims against non-debtor insiders | 2.8 | 728.00 |
| 11/03/20 | CRM | Review and analyze documents for responsiveness to Creditor's Committee's document requests | 2.4 | 732.00 |
| 11/03/20 | ALB | Review and analyze documents and filings to assist in determining potential legal and factual theories | 0.5 | 190.00 |
| 11/03/20 | JDS | Continue review of documents responsive to creditor committee requests. | 0.4 | 130.00 |
| 11/03/20 | JDS | Continue review of documents responsive to creditor committee requests. | 7.0 | 2,275.00 |
| 11/04/20 | AHI | Analysis of discovery issues and consent order with committee | 0.7 | 465.50 |
| 11/04/20 | AHI | Analysis of strategic issues re: committee discovery | 0.2 | 133.00 |
| 11/04/20 | AHI | Analysis of strategic issues re: HSRE discovery | 1.5 | 997.50 |
| 11/04/20 | AHI | Analysis of issues re: discovery motion | 0.3 | 199.50 |
| 11/04/20 | AHI | Draft 2004 motion re: committee consent order | 3.4 | 2,261.00 |
| 11/04/20 | JFO | Review of Freedman's responses to privilege questions posed by Debtors | 0.2 | 165.00 |
| 11/04/20 | MM | Continue drafting demand letter | 1.2 | 912.00 |
| 11/04/20 | MM | Call with S. Bilus re: drafting discovery motion | 0.7 | 532.00 |

376719
00016
12/30/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2601918
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/04/20 | MM | E-mails to S. Bilus re: communications related to discovery dispute | 0.5 | 380.00 |
| 11/04/20 | MM | Call with J. Hampton re: 11/6 call regarding discovery issues | 0.2 | 152.00 |
| 11/04/20 | MM | Call with MBNF Non-Debtor Entities re: 11/6 call to discuss discovery issues | 0.2 | 152.00 |
| 11/04/20 | MM | E-mails with J. Hampton re: updated draft demand letter | 0.2 | 152.00 |
| 11/04/20 | MM | E-mail from counsel to MBNF Non-Debtor Entities re: discovery disputes | 0.2 | 152.00 |
| 11/04/20 | MM | E-mail to J. Hampton re: MBNF Non-Debtor Entities response to discovery questions | 0.2 | 152.00 |
| 11/04/20 | MM | E-mails with A. Isenberg re: discovery issues and 2004 motion | 0.3 | 228.00 |
| 11/04/20 | MM | E-mails with MBNF Non-Debtor Entities re: need to file discovery motions | 0.2 | 152.00 |
| 11/04/20 | MM | E-mail with J. Hampton re: related entity discovery | 0.2 | 152.00 |
| 11/04/20 | MM | E-mail with J. Hampton re: privilege issues | 0.2 | 152.00 |
| 11/04/20 | JCH | Develop estate notice of claims | 0.6 | 399.00 |
| 11/04/20 | JCH | Develop reply to PAHH discovery protocol | 0.6 | 399.00 |
| 11/04/20 | JCH | Review and analyze file materials re: privilege issues | 1.7 | 1,130.50 |
| 11/04/20 | JCH | Conference with A. Wilen re: discovery issues and next steps regarding same | 0.6 | 399.00 |
| 11/04/20 | PMH | Call with M. Minuti re: joint motion for discovery protocol | 0.7 | 332.50 |
| 11/04/20 | PMH | Call with S. Bilus re: strategy for joint motion for discovery protocol | 0.4 | 190.00 |
| 11/04/20 | PMH | Review and analyze draft discovery protocol and related correspondence with Paladin counsel for use in joint motion for discovery protocol | 0.4 | 190.00 |
| 11/04/20 | DAS | Review and analyze documents for responsiveness to Creditors' Committee's document requests | 5.3 | 1,802.00 |
| 11/04/20 | ARB | Review and revise motion to approve consent order | 1.2 | 594.00 |
| 11/04/20 | ARB | Call with M. Minuti and P. Hromisin regarding motion to approve consent order and strategy | 0.7 | 346.50 |
| 11/04/20 | ARB | Telephone call with P. Hromisin regarding motion to approve consent order | 0.4 | 198.00 |
| 11/04/20 | ARB | Telephone call with A. Isenberg regarding motion to approve consent order | 0.2 | 99.00 |
| 11/04/20 | CMT | Review and analyze documents for responsiveness related to committee of unsecured creditors document request | 3.7 | 1,054.50 |
| 11/04/20 | JDD | Review and analyze Committee's comments/proposed revisions to HSRE Rule 2004 discovery and further revised document production request and topics list. | 1.8 | 1,287.00 |

376719             Philadelphia Academic Health System, LLC, et. al        Invoice Number  2601918
00016              Litigation: Contested Matters and Adversary Proceedings       Page 6
12/30/20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/04/20 | JDD | Telephone conference with A Isenberg re further communications with Committee and HSRE counsel re HSRE Rule 2004 discovery requests. | 0.2 | 143.00 |
| 11/04/20 | JDD | Review and analyze e-mail from A Isenberg to Committee counsel re and forwarding HSRE 2004 discovery papers. | 0.1 | 71.50 |
| 11/04/20 | ZBK | Review documents for responsiveness to request for production and for privilege and confidentiality issues | 0.4 | 104.00 |
| 11/04/20 | SAM | Continue review of company historical documents for potential claims against non-debtor insiders | 3.8 | 988.00 |
| 11/04/20 | CRM | Review and analyze documents for responsiveness to Creditors' Committee document request | 5.8 | 1,769.00 |
| 11/04/20 | JDS | Continue review of documents responsive to creditor committee requests. | 4.2 | 1,365.00 |
| 11/05/20 | AHI | Draft and revise motion to approve consent order re: discovery | 5.7 | 3,790.50 |
| 11/05/20 | AHI | Analysis of open issues re: discovery | 0.2 | 133.00 |
| 11/05/20 | AHI | Conference call with S. Uhland re: discovery dispute | 0.3 | 199.50 |
| 11/05/20 | AHI | Analysis of issues re: discovery disputes | 0.3 | 199.50 |
| 11/05/20 | MM | E-mail from A. Isenberg re: 2004 motion | 0.1 | 76.00 |
| 11/05/20 | MM | E-mail with M. DiSabatino re: motion to extend removal deadline | 0.2 | 152.00 |
| 11/05/20 | JCH | Develop legal arguments for motion to address discovery issues | 0.6 | 399.00 |
| 11/05/20 | PMH | Emails with S. Bilus re: drafting of privilege arguments for joint motion for discovery protocol | 0.3 | 142.50 |
| 11/05/20 | PMH | Review and analyze A. Isenberg draft joint motion for discovery protocol | 0.4 | 190.00 |
| 11/05/20 | PMH | Research case law re: debtor discretion to waive privilege for use in joint motion for discovery protocol | 0.6 | 285.00 |
| 11/05/20 | PMH | Research case law re: elements of attorney client privilege in debtor context for use in joint motion for discovery protocol | 0.9 | 427.50 |
| 11/05/20 | PMH | Research case law re: waiver of attorney client privilege for use in joint motion for discovery protocol | 0.5 | 237.50 |
| 11/05/20 | PMH | Research case law re: elements of joint client privilege for use in joint motion for discovery protocol | 0.7 | 332.50 |
| 11/05/20 | PMH | Research case law re: elements of common interest privilege for use in  joint motion for discovery protocol | 0.3 | 142.50 |
| 11/05/20 | PMH | Research case law re: waiver of common interest and joint client privilege for use in  joint motion for discovery protocol | 1.1 | 522.50 |
| 11/05/20 | PMH | Draft privilege analysis for use in joint motion for discovery protocol | 0.8 | 380.00 |
| 11/05/20 | MBD | Revise motion to extend removal deadline | 0.6 | 270.00 |

376719                   Philadelphia Academic Health System, LLC, et. al          Invoice Number 2601918
00016                    Litigation: Contested Matters and Adversary Proceedings      Page 7
12/30/20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/05/20 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 4.5 | 1,530.00 |
| 11/05/20 | ARB | Correspond with P. Hromisin regarding argument for motion for entry of consent order | 0.2 | 99.00 |
| 11/05/20 | ARB | Draft argument section for motion for entry of consent order regarding privilege issues | 5.9 | 2,920.50 |
| 11/05/20 | JAM | Review and analyze applicable documents to assist in the development of fact discovery and potential legal claims | 0.6 | 183.00 |
| 11/05/20 | CMT | Review and analyze documents for claims against non-debtor entities | 6.0 | 1,710.00 |
| 11/05/20 | SAM | Continue review of company historical documents for potential claims against non-debtor insiders | 4.2 | 1,092.00 |
| 11/05/20 | RRS | Document review via Relativity re: responsiveness to the Creditor Committee's document requests and potential claims against non-debtor insiders (approx. 92 pages) | 0.9 | 234.00 |
| 11/05/20 | CRM | Review and analyze documents for responsiveness to creditor's demands. | 1.5 | 457.50 |
| 11/05/20 | ALB | Review and analyze documents and filings to assist in determining potential legal and factual theories | 1.7 | 646.00 |
| 11/06/20 | AHI | Review of revised demand letter | 1.2 | 798.00 |
| 11/06/20 | AHI | Email to J. Hampton re: demand letter | 0.1 | 66.50 |
| 11/06/20 | AHI | Revise HSRE discovery | 0.3 | 199.50 |
| 11/06/20 | AHI | Revise letter to general counsel | 0.8 | 532.00 |
| 11/06/20 | AHI | Analysis of issues re: discovery disputes | 0.2 | 133.00 |
| 11/06/20 | AHI | Email to B. Mankovetskiy re: HSRE discovery | 0.2 | 133.00 |
| 11/06/20 | AHI | Email from S. Bilus re: insert to discovery motion | 0.6 | 399.00 |
| 11/06/20 | AHI | Follow up email to B. Mankovetskiy re: discovery issues | 0.2 | 133.00 |
| 11/06/20 | AHI | Email to S. Brown re: 2004 examination | 0.3 | 199.50 |
| 11/06/20 | AHI | Email from S. Uhland re: discovery dispute | 0.1 | 66.50 |
| 11/06/20 | MM | Review of motion to extend removal deadline | 0.2 | 152.00 |
| 11/06/20 | MM | E-mail to M. DiSabatino re: motion to extend removal deadline | 0.1 | 76.00 |
| 11/06/20 | MM | Review of draft 2004 motion | 0.4 | 304.00 |
| 11/06/20 | MM | Review of communication re: attorney client privilege | 0.2 | 152.00 |
| 11/06/20 | MM | E-mail to J. Hampton and A. Isenberg re: attorney conflict issues | 0.2 | 152.00 |
| 11/06/20 | MM | Review of S. Bilus insert for 2004 motion | 0.5 | 380.00 |
| 11/06/20 | MM | Analysis of privilege issues implicated in 2004 motion | 0.6 | 456.00 |

376719 Philadelphia Academic Health System, LLC, et. al Invoice Number  2601918
00016 Litigation: Contested Matters and Adversary Proceedings Page 8
12/30/20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/06/20 | MM | Call with J. Hampton re: 2004 motion | 0.2 | 152.00 |
| 11/06/20 | MM | E-mail to A. Isenberg re: drafting of 2004 motion | 0.2 | 152.00 |
| 11/06/20 | MM | Review of A. Isenberg e-mail re: 2004 notice to HSRE | 0.2 | 152.00 |
| 11/06/20 | MM | Call with A. Bilus re: draft of 2004 motion | 0.3 | 228.00 |
| 11/06/20 | MM | Review and comment upon draft 2004 motion | 0.8 | 608.00 |
| 11/06/20 | MM | E-mails with J. Hampton re: sharing 2004 motion with Committee | 0.2 | 152.00 |
| 11/06/20 | JCH | Review and analysis of certain documents from estate claims review re: common interest analysis | 0.7 | 465.50 |
| 11/06/20 | JCH | Conference with M. Minuti re: discovery case strategy issues | 0.2 | 133.00 |
| 11/06/20 | JCH | Correspondence with J. DiNome re: 2004 request of HSRE and next steps re: same | 0.2 | 133.00 |
| 11/06/20 | JCH | Correspondence with counsel to PAHH re: discovery issues | 0.2 | 133.00 |
| 11/06/20 | REW | Review of and revise motion to extend the removal period | 0.3 | 70.50 |
| 11/06/20 | REW | .pdf and electronic docketing of motion to extend the removal period | 0.2 | 47.00 |
| 11/06/20 | PMH | Research case law re: adversarial waiver of common interest privilege for use in joint motion for discovery protocol | 1.6 | 760.00 |
| 11/06/20 | PMH | Emails with S. Bilus re: revisions to joint motion for discovery protocol | 0.2 | 95.00 |
| 11/06/20 | PMH | Draft and revise joint motion for discovery protocol | 0.9 | 427.50 |
| 11/06/20 | MBD | Further revise removal motion in preparation for filing | 0.5 | 225.00 |
| 11/06/20 | DAS | Review and analyze documents for responsiveness to Creditors' Committee's document requests | 4.2 | 1,428.00 |
| 11/06/20 | ARB | Revise draft motion for approval of consent order; confer and correspond with team regarding draft motion. | 1.2 | 594.00 |
| 11/06/20 | CMT | Review and analyze documents for responsiveness related to committee of unsecured creditors document request | 1.0 | 285.00 |
| 11/06/20 | JDD | Review and analyze Committee revisions to HSRE Topics List - 2004 Exam pleading. | 0.2 | 143.00 |
| 11/06/20 | JDD | Telephone conference with A Isenberg re logistics/procedures for engaging HSRE and Committee in discussions re 2004 discovery. | 0.1 | 71.50 |
| 11/06/20 | JDD | Review and analyze e-mails from A Isenberg, Committee counsel and HSRE counsel re timing of and need for discussions re 2004 discovery. | 0.1 | 71.50 |
| 11/06/20 | SAM | Continue review of company historical documents for potential claims against non-debtor insiders | 3.7 | 962.00 |
| 11/06/20 | RRS | Document review via Relativity re: responsiveness to the Creditors' Committee's document requests and potential claims against non-debtor insiders | 2.6 | 676.00 |

376719
00016
12/30/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2601918
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/06/20 | ALB | Review and analyze documents and filings to assist in determining potential legal and factual theories | 2.7 | 1,026.00 |
| 11/06/20 | JDS | Continue review of documents responsive to creditor committee requests. | 5.2 | 1,690.00 |
| 11/06/20 | JDS | Continue review of documents responsive to creditor committee requests. | 4.7 | 1,527.50 |
| 11/07/20 | AHI | Revise motion to approve consent order re: committee 2004 examination | 6.8 | 4,522.00 |
| 11/07/20 | MM | Call with J. Hampton re: discovery issues | 0.2 | 152.00 |
| 11/07/20 | MM | Prepare for and participate in call with S. Uhland re: discovery issues | 1.0 | 760.00 |
| 11/07/20 | JCH | Correspondence with counsel to PAHH re: discovery issues | 0.1 | 66.50 |
| 11/07/20 | JCH | Correspondence with case team re: document production and privilege issues | 0.3 | 199.50 |
| 11/07/20 | JCH | Review and analysis of updated 2004 motion draft and note comments to same | 0.3 | 199.50 |
| 11/07/20 | ZBK | Review documents for responsiveness to requests for production and for privilege and confidentiality issues | 1.0 | 260.00 |
| 11/07/20 | ALB | Review and analyze documents and filings to assist in determining potential legal and factual theories | 2.9 | 1,102.00 |
| 11/08/20 | AHI | Revise motion to approve consent order re: committee 2004 examination | 6.6 | 4,389.00 |
| 11/08/20 | AHI | Analysis of strategic issues re: motion to approve consent order re: committee 2004 examination | 0.6 | 399.00 |
| 11/08/20 | AHI | Review of case law re: motion to approve consent order re: committee 2004 examination | 0.7 | 465.50 |
| 11/08/20 | MM | Review and comment upon draft motion to compel | 0.6 | 456.00 |
| 11/08/20 | MM | Calls with A. Isenberg re: privilege issues / draft motion to compel | 0.3 | 228.00 |
| 11/08/20 | MM | Telephone call with J. Hampton re: draft motion to compel | 0.5 | 380.00 |
| 11/08/20 | MM | Review of Committee's draft motion to compel | 0.3 | 228.00 |
| 11/08/20 | MM | Review of updated draft motion to compel | 0.3 | 228.00 |
| 11/08/20 | MM | E-mails to A. Bilus re: motion to compel | 0.2 | 152.00 |
| 11/08/20 | MM | E-mails with J. Hampton to Committee re: call with MBNF's counsel | 0.2 | 152.00 |
| 11/08/20 | JCH | Review and analysis of proposed further revisions to 2004 motion and note additional comments | 1.2 | 798.00 |
| 11/08/20 | DAS | Review and analyze documents for responsiveness to Creditors' Committee document requests | 2.1 | 714.00 |
| 11/08/20 | ARB | Revise motion for approval of consent order. | 2.3 | 1,138.50 |

376719
00016
12/30/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2601918
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/08/20 | JAM | Review and analyze applicable documents to assist in the development of fact discovery and potential legal claims | 0.6 | 183.00 |
| 11/08/20 | ALB | Review and analyze documents and filings to assist in determining potential legal and factual theories | 2.5 | 950.00 |
| 11/09/20 | AHI | Review of revisions to discovery motion | 1.1 | 731.50 |
| 11/09/20 | AHI | Analysis of strategic issues re: discovery motion | 0.2 | 133.00 |
| 11/09/20 | AHI | Review of draft declaration for J. DiNome | 0.6 | 399.00 |
| 11/09/20 | AHI | Review of committee memo re: litigation theories/analysis | 0.4 | 266.00 |
| 11/09/20 | AHI | Email from S. Bilus re: J. DiNome declaration | 0.1 | 66.50 |
| 11/09/20 | AHI | Email from M. Minuti re: comments to J. DiNome declaration | 0.1 | 66.50 |
| 11/09/20 | AHI | Review of revised declaration re: J. DiNome | 0.1 | 66.50 |
| 11/09/20 | AHI | Email from S. Bilus re: revised motion | 0.8 | 532.00 |
| 11/09/20 | AHI | Analysis of strategic issues re: discovery motion | 1.7 | 1,130.50 |
| 11/09/20 | AHI | Further revisions to draft discovery motion and email to committee re: same | 0.8 | 532.00 |
| 11/09/20 | AHI | Conference call with independent managers re: discovery disputes | 0.4 | 266.00 |
| 11/09/20 | AHI | Review of further revisions to J. DiNome declaration | 0.1 | 66.50 |
| 11/09/20 | AHI | Conference call with committee counsel re: discovery motion | 0.6 | 399.00 |
| 11/09/20 | AHI | Analysis of results of call with committee re: discovery matters | 0.1 | 66.50 |
| 11/09/20 | MM | Review and comment upon updated draft of motion to compel | 1.0 | 760.00 |
| 11/09/20 | MM | Telephone call with J. Hampton re: motion to compel | 0.2 | 152.00 |
| 11/09/20 | MM | E-mails with Committee counsel re: call to discuss discovery motions | 0.2 | 152.00 |
| 11/09/20 | MM | Detailed review of Committee's motion to compel | 0.3 | 228.00 |
| 11/09/20 | MM | Review of J. Dinome declaration | 0.3 | 228.00 |
| 11/09/20 | MM | E-mails with A. Bilus and A. Isenberg re: comments to Dinome declaration | 0.2 | 152.00 |
| 11/09/20 | MM | Review of updated Dinome declaration | 0.2 | 152.00 |
| 11/09/20 | MM | Call with J. Hampton re: motion to compel and discovery issues | 0.4 | 304.00 |
| 11/09/20 | MM | Review of and revise J. Dinome declaration in support of motion to approve consent order | 0.6 | 456.00 |
| 11/09/20 | MM | Review of and revise order approving motion to approve consent order | 0.8 | 608.00 |
| 11/09/20 | MM | E-mails circulating Dinome declaration and proposed order | 0.2 | 152.00 |
| 11/09/20 | MM | E-mail circulating revised order on motion to approve consent order | 0.2 | 152.00 |
| 11/09/20 | MM | Further revise DiNome declaration | 0.2 | 152.00 |

376719                    Philadelphia Academic Health System, LLC, et. al            Invoice Number 2601918
00016                     Litigation: Contested Matters and Adversary Proceedings       Page 11
12/30/20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/09/20 | PMH | Research subject matter waiver for potential use in joint discovery motion | 0.4 | 190.00 |
| 11/09/20 | PMH | Emails with S. Bilus re: subject matter waiver for use in joint discovery motion | 0.2 | 95.00 |
| 11/09/20 | PMH | Review and analyze notes on call with J. Dinome and relevant policies re: electronic records for use in joint discovery motion and declaration | 0.4 | 190.00 |
| 11/09/20 | PMH | Research re: common interest privilege for use in joint discovery motion | 1.5 | 712.50 |
| 11/09/20 | PMH | Emails with S. Bilus re: case law on common interest privilege for use in joint discovery motion | 0.2 | 95.00 |
| 11/09/20 | PMH | Review and revise joint discovery motion | 0.4 | 190.00 |
| 11/09/20 | PMH | Emails with M. Minuti re: revisions to joint discovery motion and DiNome declaration | 0.3 | 142.50 |
| 11/09/20 | PMH | Emails with M. Minuti re: IT policies for use in joint discovery motion | 0.2 | 95.00 |
| 11/09/20 | PMH | Research waiver of attorney-client and common interest privileges in context of electronic communications for use in joint discovery motion | 2.2 | 1,045.00 |
| 11/09/20 | PMH | Draft revisions to joint discovery motion | 0.5 | 237.50 |
| 11/09/20 | MBD | Draft motion to approve Lemons release | 2.1 | 945.00 |
| 11/09/20 | DAS | Review and analyze documents for responsiveness to Creditors' Committee document requests | 3.4 | 1,156.00 |
| 11/09/20 | ARB | Correspond with team regarding motion and declaration | 0.1 | 49.50 |
| 11/09/20 | ARB | Revise motion for approval of consent order and correspond with team regarding same. | 0.3 | 148.50 |
| 11/09/20 | ARB | Draft declaration in support of discovery motion | 1.1 | 544.50 |
| 11/09/20 | ARB | Revise motion for approval of consent order | 1.4 | 693.00 |
| 11/09/20 | ZBK | Review documents for responsiveness to request for production and for privilege and confidentiality issues | 0.6 | 156.00 |
| 11/09/20 | RRS | Document review via Relativity re: responsiveness to the Creditor Committee's document requests and potential claims against non-debtor insiders (approx. 357 pages) | 4.2 | 1,092.00 |
| 11/09/20 | JDS | Continue review of documents responsive to creditor committee requests. | 5.1 | 1,657.50 |
| 11/10/20 | AHI | Revise discovery motion per S. Bilus and M. Minuti comments | 1.8 | 1,197.00 |
| 11/10/20 | AHI | Email from S. Uhland re: discovery proposal | 0.3 | 199.50 |
| 11/10/20 | AHI | Analysis of issues re: discovery motion | 0.2 | 133.00 |
| 11/10/20 | AHI | Email from A. Wilen re: MidCap loan balances | 0.2 | 133.00 |

376719                    Philadelphia Academic Health System, LLC, et. al                Invoice Number  2601918
00016                     Litigation: Contested Matters and Adversary Proceedings         Page 12
12/30/20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/10/20 | AHI | Review of draft committee motion to compel | 0.4 | 266.00 |
| 11/10/20 | AHI | Email exchange with S. Bilus re: discovery motion | 0.3 | 199.50 |
| 11/10/20 | AHI | Email to J. DiNome re: draft discovery motion | 0.1 | 66.50 |
| 11/10/20 | AHI | Review of draft J. DiNome declaration | 0.1 | 66.50 |
| 11/10/20 | AHI | Email to committee re: revised draft motion | 0.3 | 199.50 |
| 11/10/20 | AHI | Analysis of strategic issues re: HSRE discovery | 0.3 | 199.50 |
| 11/10/20 | AHI | Analysis of strategic issues re: discovery disputes | 0.4 | 266.00 |
| 11/10/20 | MM | Review of updated motion to approve consent order | 0.6 | 456.00 |
| 11/10/20 | MM | Telephone call with A. Isenberg re: comments to updated motion to approve consent order | 0.2 | 152.00 |
| 11/10/20 | MM | Draft and circulate insert for motion to approve consent order | 0.6 | 456.00 |
| 11/10/20 | MM | Review of MBNF Non-Debtor Entities' proposed discovery protocol | 0.7 | 532.00 |
| 11/10/20 | MM | Call with J. Hampton re: MBNF Non-Debtor Entities' proposed discovery protocol | 1.1 | 836.00 |
| 11/10/20 | MM | Finalize Dinome declaration | 0.5 | 380.00 |
| 11/10/20 | MM | Circulate draft Dinome declaration to J. Dinome and J. Hampton | 0.3 | 228.00 |
| 11/10/20 | MM | Telephone call with J. Dinome re: declaration | 0.2 | 152.00 |
| 11/10/20 | MM | Telephone call with A. Isenberg re: sending draft motion to Committee and J. Dinome | 0.2 | 152.00 |
| 11/10/20 | MM | E-mail from J. Hampton re: corporate governance term sheet | 0.2 | 152.00 |
| 11/10/20 | MM | E-mail to M. Novick re: resolution of discovery disputes | 0.1 | 76.00 |
| 11/10/20 | MM | E-mails with J. Hampton and Committee counsel re: hearing date for discovery motions | 0.4 | 304.00 |
| 11/10/20 | MM | Call with Committee re: hearing date / changes to draft discovery motions | 0.2 | 152.00 |
| 11/10/20 | MM | E-mail from J. Dinome re: e-mail issues | 0.2 | 152.00 |
| 11/10/20 | MM | Review of Committee's draft discovery motion | 0.2 | 152.00 |
| 11/10/20 | JCH | Review and analyze correspondence from counsel to PAHH re: document production proposal | 0.6 | 399.00 |
| 11/10/20 | JCH | Conference with M. Minuti re: document production dispute and analysis of PAHH revised proposal regarding same | 1.1 | 731.50 |
| 11/10/20 | JCH | Review and analyze draft declaration of J. DiNome and note comments to same | 0.2 | 133.00 |
| 11/10/20 | PMH | Emails with S. Bilus and M. Minuti re: Dinome declaration to accompany joint discovery motion | 0.2 | 95.00 |

376719
00016
12/30/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number 2601918
Page 13

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/10/20 | PMH | Review and suggest revisions to Dinome declaration to accompany joint discovery motion | 0.2 | 95.00 |
| 11/10/20 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 3.5 | 1,190.00 |
| 11/10/20 | ARB | Revise discovery motion and declaration in support | 1.0 | 495.00 |
| 11/10/20 | JDR | Check status of document review and email reviewers to follow up on progress | 0.4 | 144.00 |
| 11/10/20 | JAM | Review and analyze applicable documents to assist in the investigation into developing factual investigation and legal theories | 0.2 | 61.00 |
| 11/10/20 | CMT | Review and analyze documents for responsiveness related to committee of unsecured creditors document request | 1.6 | 456.00 |
| 11/10/20 | JDD | Telephone conference with A Isenberg re HSRE discovery issues and timing. | 0.2 | 143.00 |
| 11/10/20 | ZBK | Review documents for responsiveness to request for production and for privilege and confidentiality concerns | 4.6 | 1,196.00 |
| 11/10/20 | SAM | Continue review of company historical documents for potential claims against non-debtor insiders | 0.4 | 104.00 |
| 11/10/20 | JDS | Continue review of documents responsive to creditor committee requests. | 4.9 | 1,592.50 |
| 11/11/20 | AHI | Review of committee revisions to draft discovery motions | 0.9 | 598.50 |
| 11/11/20 | AHI | Review of motion to compel | 0.4 | 266.00 |
| 11/11/20 | AHI | Email exchange with R. Brennan re: discovery motions | 0.1 | 66.50 |
| 11/11/20 | AHI | Analysis of strategic issues re: committee comments to motion | 0.3 | 199.50 |
| 11/11/20 | AHI | Email to S. Brown re: HSRE discovery | 0.1 | 66.50 |
| 11/11/20 | AHI | Email to committee re: call with HSRE counsel | 0.1 | 66.50 |
| 11/11/20 | AHI | Review of revised declaration re: J. DiNome | 0.5 | 332.50 |
| 11/11/20 | AHI | Email exchange with S. Brown re: conference call | 0.1 | 66.50 |
| 11/11/20 | AHI | Review of J. Hampton comments to revised discovery motion | 0.4 | 266.00 |
| 11/11/20 | AHI | Email to M. Minuti and J. Hampton re: revised consent order | 0.2 | 133.00 |
| 11/11/20 | AHI | Email to HSRE re: call on discovery | 0.1 | 66.50 |
| 11/11/20 | AHI | Prepare email to J. Hampton re: HSRE call | 0.1 | 66.50 |
| 11/11/20 | AHI | Analysis of strategic issues re: J. DiNome declaration – email servers | 0.4 | 266.00 |
| 11/11/20 | JFO | E-mail exchange with Mark Minuti re: draft privilege brief | 0.2 | 165.00 |
| 11/11/20 | JFO | Review of and prepare comments to Joint Motion for Approval of Consent Order | 3.3 | 2,722.50 |
| 11/11/20 | JFO | Draft insert to Joint Motion for Approval of Consent Order | 0.9 | 742.50 |

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2601918
Page 14

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/11/20 | JFO | Prepare summary of comments to Joint Motion draft | 0.6 | 495.00 |
| 11/11/20 | MM | E-mails with J. Hampton re: Committee's comments to discovery motion | 0.2 | 152.00 |
| 11/11/20 | MM | Review of Committee's markup of discovery motion | 0.3 | 228.00 |
| 11/11/20 | MM | Telephone call with J. Dinome re: domain names and servers | 0.2 | 152.00 |
| 11/11/20 | MM | Review of and revise J . Dinome declaration | 0.5 | 380.00 |
| 11/11/20 | MM | Telephone call with J. Hampton re: status of discovery motion | 0.3 | 228.00 |
| 11/11/20 | MM | E-mail from J. Dinome re: domain names and servers | 0.2 | 152.00 |
| 11/11/20 | MM | E-mail draft consent order to Committee counsel | 0.1 | 76.00 |
| 11/11/20 | MM | Further telephone call with J. Dinome re: server questions | 0.2 | 152.00 |
| 11/11/20 | MM | Telephone call with A. Wilen re: discovery and claim issues | 0.2 | 152.00 |
| 11/11/20 | MM | E-mails with J. Hampton re: Committee's further changes to discovery motion | 0.2 | 152.00 |
| 11/11/20 | MM | E-mails to/from Committee re: finalizing discovery motion | 0.2 | 152.00 |
| 11/11/20 | MM | Call with J. Hampton re: finalizing discovery motion | 0.3 | 228.00 |
| 11/11/20 | JCH | Review and analyze Committee comments to joint motion to approve document production | 0.3 | 199.50 |
| 11/11/20 | JCH | Further revise motion to approve document production process | 0.6 | 399.00 |
| 11/11/20 | JCH | Revise motion draft re: document production dispute | 0.3 | 199.50 |
| 11/11/20 | JCH | Review and analyze revised J. DiNome declaration draft and note comments to same | 0.3 | 199.50 |
| 11/11/20 | JCH | Review and analyze correspondence and comments to discovery motion draft received from J. O'Dea | 0.3 | 199.50 |
| 11/11/20 | JCH | Further revise discovery motion draft | 0.4 | 266.00 |
| 11/11/20 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 4.7 | 1,598.00 |
| 11/11/20 | ARB | Attention to draft motion for approval of consent order. | 0.3 | 148.50 |
| 11/11/20 | JAM | Review and analyze applicable documents to assist in the investigation into developing factual investigation and legal theories | 2.3 | 701.50 |
| 11/11/20 | CMT | Review and analyze documents for claims against non-debtor entities | 4.6 | 1,311.00 |
| 11/11/20 | JDD | Correspondence from HSRE counsel and Committee counsel re: HSRE discovery meet and confer | 0.2 | 143.00 |
| 11/11/20 | ZBK | Review documents for responsiveness to request for production and for privilege and confidentiality issues | 2.1 | 546.00 |
| 11/11/20 | SAM | Continue review of company historical documents for potential claims against non-debtor insiders | 1.2 | 312.00 |

376719                Philadelphia Academic Health System, LLC, et. al                Invoice Number  2601918
00016                 Litigation: Contested Matters and Adversary Proceedings          Page 15
12/30/20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/11/20 | RRS | Document review via Relativity re: responsiveness to the Creditors' Committee's document requests and potential claims against non-debtor insiders | 1.2 | 312.00 |
| 11/11/20 | CRM | Review and analyze documents for responsiveness to Creditor's Committee's document requests | 2.7 | 823.50 |
| 11/11/20 | ALB | Review and analyze documents and filings to assist in determining potential legal and factual theories | 0.3 | 114.00 |
| 11/11/20 | JDS | Continue review of documents responsive to Creditors' Committee's document requests | 2.7 | 877.50 |
| 11/11/20 | JDS | Continue review of documents responsive to Creditors' Committee's document requests | 4.0 | 1,300.00 |
| 11/12/20 | AHI | Review of J. O'Dea comments to discovery motion | 0.4 | 266.00 |
| 11/12/20 | AHI | Review of email to J. DiNome re: revised declaration | 0.1 | 66.50 |
| 11/12/20 | AHI | Revise motion to approve 2004 examination per collective comments | 2.2 | 1,463.00 |
| 11/12/20 | AHI | Email to A. Sherman re: revised discovery motion | 0.2 | 133.00 |
| 11/12/20 | AHI | Review of committee revisions to J. DiNome declaration | 0.1 | 66.50 |
| 11/12/20 | AHI | Email to committee re: call to discuss joint motions | 0.1 | 66.50 |
| 11/12/20 | AHI | Prepare for and participate in call with committee re: joint motions | 0.6 | 399.00 |
| 11/12/20 | AHI | Revise order and motion per call with committee | 0.4 | 266.00 |
| 11/12/20 | AHI | Revise 2004 joint motion and finalize for filing | 1.4 | 931.00 |
| 11/12/20 | JFO | E-mail exchange with JCH and MM re: draft privilege brief | 0.2 | 165.00 |
| 11/12/20 | MM | Review of J. O'Dea e-mail re: discovery motion | 0.3 | 228.00 |
| 11/12/20 | MM | E-mail with J. Hampton re: Debtors' e-mail privacy policy | 0.2 | 152.00 |
| 11/12/20 | MM | E-mail with A. Isenberg re: finalizing motion to compel | 0.2 | 152.00 |
| 11/12/20 | MM | Call with J. Hampton re: J. O'Dea's comments to discovery motion | 0.8 | 608.00 |
| 11/12/20 | MM | Telephone call with J. Dinome re: declaration | 0.2 | 152.00 |
| 11/12/20 | MM | E-mails with Committee re: finalizing discovery motion | 0.2 | 152.00 |
| 11/12/20 | MM | E-mail from J. Hampton to S. Uhland re: discovery protocol | 0.2 | 152.00 |
| 11/12/20 | MM | Call with Committee re: finalizing discovery motion | 0.3 | 228.00 |
| 11/12/20 | MM | E-mails to/from Committee re: finalizing discovery motion / need for proposed order | 0.5 | 380.00 |
| 11/12/20 | MM | Calls with A. Isenberg to finalize discovery motions | 0.2 | 152.00 |
| 11/12/20 | MM | Telephone calls and e-mails with R. Warren re: coordinating filing of discovery motions | 0.4 | 304.00 |
| 11/12/20 | MM | Review of final discovery motions | 0.3 | 228.00 |

376719    Philadelphia Academic Health System, LLC, et. al    Invoice Number  2601918
00016    Litigation: Contested Matters and Adversary Proceedings    Page 16
12/30/20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/12/20 | MM | Further e-mails with A. Isenberg re: finalizing and filing discovery motions | 0.3 | 228.00 |
| 11/12/20 | JCH | Further revise motion to compel discovery | 0.7 | 465.50 |
| 11/12/20 | JCH | Review and analyze Committee's proposed further revisions to discovery motion | 0.3 | 199.50 |
| 11/12/20 | JCH | Conference with Committee counsel re: finalizing discovery motion | 0.3 | 199.50 |
| 11/12/20 | JCH | Review and analyze updated motion and discovery order and note final comments to same | 0.3 | 199.50 |
| 11/12/20 | REW | Correspondence and telephone call with M. Minuti re: joint motion to compel | 0.3 | 70.50 |
| 11/12/20 | REW | Review of and revise joint motion to compel production from MBNF Non-Debtor Entities | 0.6 | 141.00 |
| 11/12/20 | REW | .pdf and electronic docketing of joint motion to compel production from MBNF Non-Debtor Entities | 0.2 | 47.00 |
| 11/12/20 | REW | Review of and revise joint motion to approve consent order | 0.7 | 164.50 |
| 11/12/20 | REW | Assemble exhibits for joint motion to approve consent order | 0.2 | 47.00 |
| 11/12/20 | REW | .pdf and electronic docketing of joint motion to approve consent order | 0.2 | 47.00 |
| 11/12/20 | REW | Review of and revise proposed order approving joint motion to approve consent order | 0.2 | 47.00 |
| 11/12/20 | REW | Review of and revise consent order | 0.2 | 47.00 |
| 11/12/20 | MBD | Analysis of release re: Beard claim | 0.4 | 180.00 |
| 11/12/20 | MBD | Analysis of joint motion for application and waiver of privileges | 0.4 | 180.00 |
| 11/12/20 | CMT | Review and analyze documents for responsiveness related to committee of unsecured creditors document request | 3.0 | 855.00 |
| 11/12/20 | CMT | Review and analyze documents for claims against non-debtor entities | 3.0 | 855.00 |
| 11/12/20 | ZBK | Review documents for responsiveness to request for production and for privilege and confidentiality issues | 4.3 | 1,118.00 |
| 11/12/20 | RRS | Document review via Relativity re: responsiveness to the Creditors' Committee's document requests and potential claims against non-debtor insiders | 1.6 | 416.00 |
| 11/12/20 | JDS | Continue reviewing documents responsive to subpoena. | 8.1 | 2,632.50 |
| 11/13/20 | AHI | Analysis of strategic issues re: discovery | 0.2 | 133.00 |
| 11/13/20 | AHI | Prepare for and participate in call with HSRE | 1.2 | 798.00 |
| 11/13/20 | AHI | Analysis of strategic issues re: call with HSRE | 0.3 | 199.50 |
| 11/13/20 | AHI | Email to J Hampton and M. Minuti re: call with HSRE re: 2004 examination | 0.3 | 199.50 |

376719        Philadelphia Academic Health System, LLC, et. al        Invoice Number 2601918
00016        Litigation: Contested Matters and Adversary Proceedings        Page 17
12/30/20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/13/20 | AHI | Analysis of open issues re: HSRE discovery | 0.2 | 133.00 |
| 11/13/20 | MM | E-mails with J. Hampton re: call with S. Uhland regarding discovery issues | 0.2 | 152.00 |
| 11/13/20 | MM | Draft notice for discovery order | 0.2 | 152.00 |
| 11/13/20 | MM | Review of draft discovery | 0.1 | 76.00 |
| 11/13/20 | MM | E-mails with R. Warren re: filing discovery order | 0.2 | 152.00 |
| 11/13/20 | MM | E-mails with S. Uhland re: discovery issues / corporate governance | 0.2 | 152.00 |
| 11/13/20 | JCH | Review and analyze correspondence from A. Isenberg re: overview of discussion with HSRE counsel regarding discovery | 0.2 | 133.00 |
| 11/13/20 | JCH | Review and analyze correspondence and accompanying subpoena forwarded by S. Voit of PAHS | 0.2 | 133.00 |
| 11/13/20 | REW | Review of and revise notice of filing of proposed order approving joint motion to compel production from MBNF Non-Debtor Entities | 0.2 | 47.00 |
| 11/13/20 | REW | .pdf and electronic docketing of notice of filing of proposed order approving joint motion to compel production from MBNF Non-Debtor Entities | 0.2 | 47.00 |
| 11/13/20 | CMT | Review and analyze documents for claims against non-debtor entities | 6.0 | 1,710.00 |
| 11/13/20 | JDD | Telephone conference with A Isenberg in preparation for HSRE 2004 discovery call with HSRE and Committee counsel. | 0.2 | 143.00 |
| 11/13/20 | JDD | Telephone conference with A Isenberg and with HSRE and Committee counsel re HSRE 2004 discovery. | 0.6 | 429.00 |
| 11/13/20 | JDD | Telephone conference with A Isenberg re debrief in connection with call re HSRE 2004 discovery. | 0.2 | 143.00 |
| 11/13/20 | JDD | Review and analyze e-mail from A Isenberg re call with HSRE and Committee counsel e HSRE 2004 discovery. | 0.1 | 71.50 |
| 11/13/20 | JDD | Review and analyze discovery motions filed by Debtors and Committee relating to Freedman entities and Committee-Debtor discovery | 1.0 | 715.00 |
| 11/13/20 | ZBK | Review documents for responsiveness to request for production and for privilege and confidentiality issues | 0.4 | 104.00 |
| 11/13/20 | RRS | Document review via Relativity re: responsiveness to the Creditors' Committee's document requests and potential claims against non-debtor insiders | 7.7 | 2,002.00 |
| 11/14/20 | MM | Call with S. Uhland re: attempt to resolve discovery dispute | 0.6 | 456.00 |
| 11/14/20 | MM | Follow up call with J. Hampton re: call with S. Uhland regarding discovery dispute | 0.2 | 152.00 |
| 11/14/20 | JCH | Develop proposed document review protocol re: production dispute | 0.8 | 532.00 |

376719          Philadelphia Academic Health System, LLC, et. al          Invoice Number  2601918
00016           Litigation: Contested Matters and Adversary Proceedings    Page 18
12/30/20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/14/20 | ZBK | Review documents for responsiveness to request for production and for privilege and confidentiality issues | 1.2 | 312.00 |
| 11/14/20 | ALB | Review and analyze documents and filings to assist in determining potential legal and factual theories | 0.9 | 342.00 |
| 11/15/20 | MM | Review of discovery communications to attempt to draft a compromise stipulation | 0.5 | 380.00 |
| 11/15/20 | MM | Draft proposed stipulation to compromise discovery issues | 2.2 | 1,672.00 |
| 11/15/20 | CMT | Review and analyze documents for claims against non-debtor entities | 1.1 | 313.50 |
| 11/16/20 | AHI | Analysis of strategic issues re: discovery dispute | 0.2 | 133.00 |
| 11/16/20 | AHI | Analysis of status – discovery dispute with non-debtors | 0.2 | 133.00 |
| 11/16/20 | MM | Review of and revise discovery stipulation | 2.5 | 1,900.00 |
| 11/16/20 | MM | E-mail to J. Hampton re: discovery stipulation | 0.2 | 152.00 |
| 11/16/20 | MM | Review of and revise discovery stipulation | 0.7 | 532.00 |
| 11/16/20 | MM | E-mail to J. Hampton re: discovery stipulation | 0.1 | 76.00 |
| 11/16/20 | MM | E-mails with Committee re: discovery stipulation | 0.2 | 152.00 |
| 11/16/20 | MM | E-mails with S. Voit and J. Dinome re: subpoena in state court litigation | 0.2 | 152.00 |
| 11/16/20 | JCH | Develop case strategy re: pursuit of claims against related party entities | 0.4 | 266.00 |
| 11/16/20 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 3.7 | 1,258.00 |
| 11/16/20 | JKW | Review and analyze background information in anticipation of document review project of documents for responsiveness to the committee of creditor's document requests and to further the investigation against claims of non-debtor entities. | 1.7 | 535.50 |
| 11/16/20 | JAM | Review and analyze applicable documents to assist in the determination of factual issues and legal claims | 1.5 | 457.50 |
| 11/16/20 | CMT | Review and analyze documents for responsiveness related to committee of unsecured creditors document request | 5.7 | 1,624.50 |
| 11/16/20 | ZBK | Review documents for responsiveness to request for production and for privilege and confidentiality issues | 5.1 | 1,326.00 |
| 11/16/20 | RRS | Document review via Relativity re: responsiveness to the Creditors' Committee's document requests and potential claims against non-debtor insiders | 8.3 | 2,158.00 |
| 11/16/20 | CRM | Review and analyze documents for responsiveness to Creditors' Committee's document requests | 3.6 | 1,098.00 |

376719                        Philadelphia Academic Health System, LLC, et. al                    Invoice Number  2601918
00016                          Litigation: Contested Matters and Adversary Proceedings              Page 19
12/30/20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/16/20 | SPS | Review e-mails for responsiveness and privilege in furtherance of responding to Committee of Unsecured Creditors' document requests. | 0.9 | 342.00 |
| 11/16/20 | JDS | Continue review of documents responsive to creditor committee requests. | 5.4 | 1,755.00 |
| 11/17/20 | AHI | Email re: conference call with HSRE - follow-up discussion re: discovery | 0.2 | 133.00 |
| 11/17/20 | AHI | Analysis of strategic issues re: HSRE discovery | 0.2 | 133.00 |
| 11/17/20 | MM | Telephone call with J. Hampton re: Committee's comments to discovery settlement proposal | 0.5 | 380.00 |
| 11/17/20 | MM | Call with Committee re: Committee's comments to discovery settlement proposal | 0.5 | 380.00 |
| 11/17/20 | MM | Call with R. Brennan re: Committee's comments to discovery settlement proposal | 0.5 | 380.00 |
| 11/17/20 | MM | Call with J. Hampton re: update on discovery settlement proposal | 0.2 | 152.00 |
| 11/17/20 | MM | Call with MBNF's counsel re: extension of deadline to object to discovery motions | 0.2 | 152.00 |
| 11/17/20 | MM | E-mails with J. Hampton, A. Isenberg and Committee re: MBNF's request for extension of deadline to object to discovery motions | 0.4 | 304.00 |
| 11/17/20 | JCH | Analysis of case strategy re: HSRE discovery issues | 0.3 | 199.50 |
| 11/17/20 | JCH | Review and analyze correspondence from counsel to PAHH re: extension request and develop response to same | 0.2 | 133.00 |
| 11/17/20 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 3.1 | 1,054.00 |
| 11/17/20 | JKW | Review and analyze background information in anticipation of document review project of documents for responsiveness to the committee of creditor's document requests and to further the investigation against claims of non-debtor entities. | 0.5 | 157.50 |
| 11/17/20 | JAM | Review and analyze applicable documents to assist in the determination of factual issues and legal claims | 1.3 | 396.50 |
| 11/17/20 | CMT | Review and analyze documents for claims against non-debtor entities | 3.1 | 883.50 |
| 11/17/20 | ZBK | Review responsiveness to request for production and for privilege and confidentiality issues | 2.3 | 598.00 |
| 11/17/20 | SAM | Continue review of company historical documents for potential claims against non-debtor insiders | 2.3 | 598.00 |
| 11/17/20 | RRS | Document review via Relativity re: responsiveness to the Creditors' Committee's document requests and potential claims against non-debtor insiders | 8.7 | 2,262.00 |
| 11/18/20 | AHI | Analysis of strategic issues re: discovery dispute | 0.2 | 133.00 |

376719
00016
12/30/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2601918
Page 20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/18/20 | MM | Review of Committee's changes to discovery settlement proposal | 0.4 | 304.00 |
| 11/18/20 | MM | E-mail to J. Hampton re: Committee's changes to discovery settlement proposal | 0.2 | 152.00 |
| 11/18/20 | MM | Telephone call with J. Hampton re: Committee's changes to discovery settlement proposal | 0.2 | 152.00 |
| 11/18/20 | MM | E-mails with Committee re: comments to discovery settlement proposal | 0.2 | 152.00 |
| 11/18/20 | MM | E-mails with W. Pollak re: declining to continue discovery motions | 0.2 | 152.00 |
| 11/18/20 | MM | Review of Committee's further e-mail re: changes to discovery settlement proposal | 0.2 | 152.00 |
| 11/18/20 | MM | E-mail with J. Hampton re: Committee's further changes to discovery settlement proposal | 0.2 | 152.00 |
| 11/18/20 | MM | E-mail with Committee re: finalizing discovery settlement stipulation | 0.2 | 152.00 |
| 11/18/20 | MM | E-mail to S. Uhland re: proposed stipulation to resolve discovery disputes | 0.2 | 152.00 |
| 11/18/20 | MM | E-mail to A. Gallinaro re: third party subpoena | 0.2 | 152.00 |
| 11/18/20 | MM | E-mail from J. Dinome re: malpractice claim | 0.1 | 76.00 |
| 11/18/20 | JCH | Analysis of request of PAHH re: extension to respond to discovery motions | 0.1 | 66.50 |
| 11/18/20 | MBD | Review of motion of MBNF entities to extend hearing and objection deadlines on discovery motions | 0.1 | 45.00 |
| 11/18/20 | DAS | Review and analyze documents for responsiveness to Creditors' Committee's document requests | 3.4 | 1,156.00 |
| 11/18/20 | JKW | Review and analyze background information in anticipation of document review project of documents for responsiveness to the committee of creditor's document requests and to further the investigation against claims of non-debtor entities. | 0.4 | 126.00 |
| 11/18/20 | JAM | Review and analyze applicable documents to assist in the determination of factual issues and legal claims | 1.5 | 457.50 |
| 11/18/20 | CMT | Review and analyze documents for responsiveness related to committee of unsecured creditors document request | 3.3 | 940.50 |
| 11/18/20 | ZBK | Review documents for responsiveness to request for production and for privilege and confidentiality issues | 5.4 | 1,404.00 |
| 11/18/20 | SAM | Review company historical documents for potential claims against non-debtor insiders | 0.6 | 156.00 |
| 11/18/20 | RRS | Document review via Relativity re: responsiveness to the Creditors' Committee's document requests and potential claims against non-debtor insiders | 7.3 | 1,898.00 |
| 11/18/20 | CRM | Review and analyze documents for responsiveness to creditor's demands. | 2.7 | 823.50 |

376719                    Philadelphia Academic Health System, LLC, et. al                Invoice Number  2601918
00016                     Litigation: Contested Matters and Adversary Proceedings              Page 21
12/30/20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/18/20 | SPS | Review e-mails for responsiveness and privilege in furtherance of responding to document requests from Committee of Unsecured Creditors. | 0.9 | 342.00 |
| 11/18/20 | JDS | Continue review of documents responsive to creditor committee requests. | 6.4 | 2,080.00 |
| 11/19/20 | AHI | Review of motion to extend hearing on discovery motions | 0.4 | 266.00 |
| 11/19/20 | AHI | Draft response to emergency motion of MBNF entities for adjournment | 5.4 | 3,591.00 |
| 11/19/20 | AHI | Analysis of strategic issues re: motion to extend | 0.3 | 199.50 |
| 11/19/20 | AHI | Prepare for and participate in conference call with HSRE counsel re: discovery | 0.8 | 532.00 |
| 11/19/20 | AHI | Analysis of strategic issues re: expedited motion | 0.6 | 399.00 |
| 11/19/20 | AHI | Telephone call from A. Sherman re: comments to response to motion and revise response re: same | 1.0 | 665.00 |
| 11/19/20 | AHI | Further revisions to response to expedited motion | 0.3 | 199.50 |
| 11/19/20 | MM | Review of MBNF Non-Debtor Entities' motion to continue discovery motions | 0.3 | 228.00 |
| 11/19/20 | MM | Call with A. Isenberg re: response to MBNF Non-Debtor Entities' motion to continue discovery motions | 0.4 | 304.00 |
| 11/19/20 | MM | Call with R. Warren re: contacting Chambers to let them know Debtors and Committee will be responding to MBNF Non-Debtor Entities' motion to continue discovery motions | 0.2 | 152.00 |
| 11/19/20 | MM | E-mails with A. Gallinaro re: third party subpoena | 0.2 | 152.00 |
| 11/19/20 | MM | Review of MBNF Non-Debtor Entities' e-mail with Chambers re: hearing on emergency motion | 0.2 | 152.00 |
| 11/19/20 | MM | E-mail to Chambers re: hearing on emergency motion | 0.2 | 152.00 |
| 11/19/20 | MM | E-mails with J. Hampton and J. Dinome re: scheduling hearing on emergency motion | 0.3 | 228.00 |
| 11/19/20 | MM | Review and comment on response to emergency motion to continue | 0.5 | 380.00 |
| 11/19/20 | MM | E-mails with A. Isenberg and R. Warren re: coordinating filing of response to emergency motion to continue | 0.2 | 152.00 |
| 11/19/20 | MM | E-mail to S. Uhland re: discovery proposal | 0.2 | 152.00 |
| 11/19/20 | JCH | Review and analyze file materials re: refresh background regarding discovery settlement discussions | 0.3 | 199.50 |
| 11/19/20 | JCH | Review and analyze policy provisions in light of inquiry of J. DiNome of PAHS | 0.2 | 133.00 |
| 11/19/20 | MBD | Correspondence with S. Voit re: Caldwell claim | 0.3 | 135.00 |
| 11/19/20 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 2.2 | 748.00 |

376719                  Philadelphia Academic Health System, LLC, et. al              Invoice Number  2601918
00016                   Litigation: Contested Matters and Adversary Proceedings                Page 22
12/30/20

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/19/20 | JKW | Review and analyze background information in anticipation of document review project of documents for responsiveness to the committee of creditor's document requests and to further the investigation against claims of non-debtor entities. | 0.7 | 220.50 |
| 11/19/20 | CMT | Review and analyze documents for responsiveness related to committee of unsecured creditors document request | 0.6 | 171.00 |
| 11/19/20 | JDD | Telephone conference with counsel to HSRE and counsel to Committee re: HSRE discovery issues | 0.5 | 357.50 |
| 11/19/20 | JDD | Telephone conferences with A Isenberg Re: HSRE discovery call regarding HSRE discovery issues | 0.2 | 143.00 |
| 11/19/20 | ZBK | Review documents for responsiveness to request for production and for privilege and confidentiality issues | 6.2 | 1,612.00 |
| 11/19/20 | SAM | Continue review of company historical documents for potential claims against non-debtor insiders | 1.0 | 260.00 |
| 11/19/20 | RRS | Document review via Relativity re: responsiveness to the Creditors' Committee's document requests and potential claims against non-debtor insiders | 5.7 | 1,482.00 |
| 11/19/20 | ALB | Review and analyze documents and filings to assist in determining potential legal and factual theories | 4.5 | 1,710.00 |
| 11/20/20 | AHI | Review and analysis of draft outline of argument re: discovery motion | 1.7 | 1,130.50 |
| 11/20/20 | AHI | Email to M. Kohn re: research assignment | 0.4 | 266.00 |
| 11/20/20 | AHI | Analysis of results re: hearing on discovery motions | 0.1 | 66.50 |
| 11/20/20 | MM | E-mails with R. Warren to coordinate filing of objection to motion to continue discovery motions | 0.2 | 152.00 |
| 11/20/20 | MM | Post-hearing call with the Committee re: motion to continue discovery motions | 0.2 | 152.00 |
| 11/20/20 | MM | Post-hearing call with J. Dinome re: motion to continue discovery motions | 0.2 | 152.00 |
| 11/20/20 | MM | Review and comment upon draft e-mail to mediator | 0.2 | 152.00 |
| 11/20/20 | MM | Review and comment upon draft order granting motion to continue | 0.3 | 228.00 |
| 11/20/20 | JCH | Review and analyze correspondence from proposed consulting expert re: background issues | 0.3 | 199.50 |
| 11/20/20 | JCH | Analysis of potential mediator candidate for discovery issues | 0.6 | 399.00 |
| 11/20/20 | JCH | Review and analyze draft revised order re: PAHH discovery motion and revise same | 0.1 | 66.50 |
| 11/20/20 | JCH | Review of correspondence re: final form of consent order and review same | 0.1 | 66.50 |
| 11/20/20 | JCH | Review and analyze correspondence from counsel to HSRE re: response to discovery request | 0.2 | 133.00 |

376719                   Philadelphia Academic Health System, LLC, et. al          Invoice Number  2601918
00016                    Litigation: Contested Matters and Adversary Proceedings                  Page 23
12/30/20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/20/20 | REW | Review of and revise joint response to emergency motion to extend time to respond | 0.3 | 70.50 |
| 11/20/20 | REW | .pdf and electronic docketing of joint response to emergency motion to extend time to respond | 0.2 | 47.00 |
| 11/20/20 | MBD | Review of Debtor and Committee joint response re: MBNF extension motion | 0.2 | 90.00 |
| 11/20/20 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 2.3 | 782.00 |
| 11/20/20 | JKW | Review and analyze background information in anticipation of document review project of documents for responsiveness to the committee of creditor's document requests and to further the investigation against claims of non-debtor entities. | 1.1 | 346.50 |
| 11/20/20 | JDD | Review and analyze letter from HSRE counsel re 11.19 discovery conference and discovery issues. | 0.1 | 71.50 |
| 11/20/20 | ZBK | Review documents for responsiveness to request for production and for privilege and confidentiality issues | 4.5 | 1,170.00 |
| 11/20/20 | RRS | Document review via Relativity re: responsiveness to the Creditor Committee's document requests and potential claims against non-debtor insiders (approx. 208 pages) | 2.2 | 572.00 |
| 11/20/20 | ALB | Review and analyze documents and filings to assist in determining potential legal and factual theories | 2.6 | 988.00 |
| 11/20/20 | JDS | Continue review of documents responsive to creditor committee requests. | 9.1 | 2,957.50 |
| 11/21/20 | AHI | Review of letter from HSRE counsel re: 2004 examination | 0.1 | 66.50 |
| 11/21/20 | AHI | Email to J. Demmy re: HSRE letter on discovery | 0.1 | 66.50 |
| 11/22/20 | JCH | Draft correspondence to counsel to PAHH re: mediator appointment and discovery issue | 0.2 | 133.00 |
| 11/22/20 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 2.9 | 986.00 |
| 11/23/20 | AHI | Email to J. Demmy re: HSRE letter | 0.5 | 332.50 |
| 11/23/20 | AHI | Email to A. Sherman re: HSRE letter | 0.2 | 133.00 |
| 11/23/20 | AHI | Draft letter to S. Brown re: HSRE letter/2004 examination | 1.0 | 665.00 |
| 11/23/20 | MM | E-mails with J. Hampton re: contacting mediator regarding discovery dispute | 0.2 | 152.00 |
| 11/23/20 | MM | E-mail to J. Hampton re: discovery mediator | 0.1 | 76.00 |
| 11/23/20 | MM | Telephone call with J. Hampton re: MBNF discovery proposal | 0.2 | 152.00 |
| 11/23/20 | MM | E-mails with A. Isenberg re: correspondence to MBNF's counsel | 0.2 | 152.00 |
| 11/23/20 | MM | E-mail from W. Pollak re: response to discovery proposal | 0.2 | 152.00 |

376719                    Philadelphia Academic Health System, LLC, et. al          Invoice Number  2601918
00016                     Litigation: Contested Matters and Adversary Proceedings              Page 24
12/30/20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/23/20 | MM | Review of MBNF Non-Debtor Entities' response to discovery proposal | 1.0 | 760.00 |
| 11/23/20 | MM | E-mails with W. Pollak re: confirming acceptable mediator | 0.2 | 152.00 |
| 11/23/20 | MM | Call with J. Hampton re: W. Pollak's markup of discovery settlement proposal | 0.2 | 152.00 |
| 11/23/20 | MM | Review of and revise MBNF claim letter | 0.8 | 608.00 |
| 11/23/20 | MM | E-mails with Committee re: MBNF claim letter | 0.2 | 152.00 |
| 11/23/20 | JCH | Review and analyze issues to address with mediator re: discovery disputes | 0.3 | 199.50 |
| 11/23/20 | JCH | Detailed review and analysis of MBNF revised discovery proposal and note comments to same | 0.4 | 266.00 |
| 11/23/20 | JCH | Correspondence and call to MBNF counsel re: discovery mediator appointment | 0.2 | 133.00 |
| 11/23/20 | JCH | Correspondence with counsel to PAHH re: discovery protocol and mediator selection | 0.2 | 133.00 |
| 11/23/20 | JCH | Analysis of discovery protocol proposed by PAHH re: scope of held documents | 0.4 | 266.00 |
| 11/23/20 | JCH | Review and analyze background of role of certain professional firms and pending litigation re: MBNF assets | 0.8 | 532.00 |
| 11/23/20 | JCH | Review and analyze discovery proposal | 0.3 | 199.50 |
| 11/23/20 | REW | Review of and revise certification of no objection to fourth removal motion | 0.1 | 23.50 |
| 11/23/20 | REW | .pdf and electronic docketing of certification of no objection to fourth removal motion | 0.2 | 47.00 |
| 11/23/20 | REW | Prepare final order fourth removal motion and upload to the Court | 0.1 | 23.50 |
| 11/23/20 | MBD | Review of certification of no objection for removal motion | 0.1 | 45.00 |
| 11/23/20 | MBD | Finalize 9019 motion for Lemons matter | 0.6 | 270.00 |
| 11/23/20 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 2.3 | 782.00 |
| 11/23/20 | CMT | Review and analyze documents for responsiveness related to committee of unsecured creditors document request | 3.5 | 997.50 |
| 11/23/20 | JDD | Telephone conference with A Isenberg re response to HSRE 11/20 letter re discovery issues. | 0.1 | 71.50 |
| 11/23/20 | JDD | Review and analyze e-mail from A Isenberg to Committee counsel re 11.20.2020 HSRE discovery letter and need for response thereto. | 0.1 | 71.50 |
| 11/23/20 | JDD | Review and analyze e-mail from A Isenberg with proposed letter to HSRE re discovery issues and made proposed revisions/comments thereto. | 0.3 | 214.50 |

376719
00016
12/30/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2601918
Page 25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/23/20 | JDD | Telephone conference with A Isenberg re my proposed revisions/comments to proposed letter to HSRE re discovery issues and related matters. | 0.1 | 71.50 |
| 11/23/20 | ZBK | Review documents for responsiveness to requests for production and for privilege and confidentiality issues | 1.1 | 286.00 |
| 11/23/20 | RRS | Document review via Relativity re: responsiveness to the Creditors' Committee's document requests and potential claims against non-debtor insiders | 6.2 | 1,612.00 |
| 11/23/20 | ALB | Review and analyze documents and filings to assist in determining potential legal and factual theories | 5.3 | 2,014.00 |
| 11/24/20 | AHI | Email draft mediation order and email to M. Minuti re: same | 0.3 | 199.50 |
| 11/24/20 | AHI | Analysis of strategic issues re: DHS dispute (disproportionate share) | 0.2 | 133.00 |
| 11/24/20 | MM | Call with J. Hampton re: MBNF discovery proposal | 0.7 | 532.00 |
| 11/24/20 | MM | Review of e-mails with Judge Carey re: mediation | 0.2 | 152.00 |
| 11/24/20 | MM | Draft and circulate order appointing mediator | 0.7 | 532.00 |
| 11/24/20 | MM | E-mails with mediator re: mediation order | 0.2 | 152.00 |
| 11/24/20 | MM | E-mails with Committee re: mediator order | 0.2 | 152.00 |
| 11/24/20 | MM | E-mail to S. Uhland re: proposed mediator order | 0.1 | 76.00 |
| 11/24/20 | MM | Review of and revise draft claim letter | 1.0 | 760.00 |
| 11/24/20 | JCH | Conference with M. Minuti re: review and analysis of PAHH revised discovery | 0.6 | 399.00 |
| 11/24/20 | JCH | Further review and analysis of schedule of purported litigation against MBNF entities | 0.4 | 266.00 |
| 11/24/20 | JCH | Correspondence with Judge Carey re: proposed mediator role | 0.3 | 199.50 |
| 11/24/20 | JCH | Review and analyze proposed consulting expert recommendation background | 0.3 | 199.50 |
| 11/24/20 | JCH | Prepare information for potential mediator retention | 0.4 | 266.00 |
| 11/24/20 | JCH | Analysis of expert witness selection issues | 0.3 | 199.50 |
| 11/24/20 | MBD | Review of order of state court approving Lemons settlement | 0.1 | 45.00 |
| 11/24/20 | DAS | Review and analyze documents for responsiveness to Creditors' Committee's document requests | 2.8 | 952.00 |
| 11/24/20 | JKW | Review and analyze background information in anticipation of document review project of documents for responsiveness to the committee of creditor's document requests and to further the investigation against claims of non-debtor entities. | 0.9 | 283.50 |
| 11/24/20 | JAM | Review and analyze applicable documents to assist in the development of fact discovery and potential legal theories and claims | 1.6 | 488.00 |

376719           Philadelphia Academic Health System, LLC, et. al         Invoice Number  2601918
00016            Litigation: Contested Matters and Adversary Proceedings      Page 26
12/30/20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/24/20 | CMT | Review and analyze documents for responsiveness related to committee of unsecured creditors document request | 1.3 | 370.50 |
| 11/24/20 | ZBK | Review documents for responsiveness to requests for production and for privilege and confidentiality issues | 2.0 | 520.00 |
| 11/24/20 | RRS | Document review via Relativity re: responsiveness to the Creditors' Committee's document requests and potential claims against non-debtor insiders | 5.8 | 1,508.00 |
| 11/24/20 | ALB | Review and analyze documents and filings to assist in determining potential legal and factual theories | 5.0 | 1,900.00 |
| 11/24/20 | JDS | Continue review of documents responsive to creditor committee requests. | 6.0 | 1,950.00 |
| 11/25/20 | AHI | Review proposal re: discovery dispute | 0.4 | 266.00 |
| 11/25/20 | AHI | Conference call with Committee re: discovery disputes | 0.3 | 199.50 |
| 11/25/20 | MM | E-mails with W. Pollak re: changes to mediator order /submission of mediator order | 0.2 | 152.00 |
| 11/25/20 | MM | Review of W. Pollak's changes to mediator order | 0.2 | 152.00 |
| 11/25/20 | MM | Draft certification of counsel for mediator order | 0.4 | 304.00 |
| 11/25/20 | MM | E-mails with J. Hampton re: mediator order | 0.2 | 152.00 |
| 11/25/20 | MM | E-mail from Committee re: markup of discovery proposal | 0.1 | 76.00 |
| 11/25/20 | MM | Review of Committee markup of discovery proposal | 0.3 | 228.00 |
| 11/25/20 | MM | Call with Committee re: markup of discovery proposal | 0.3 | 228.00 |
| 11/25/20 | MM | Follow up call with J. Hampton re: discovery | 0.3 | 228.00 |
| 11/25/20 | JCH | Develop response to PAHH discovery proposal | 0.4 | 266.00 |
| 11/25/20 | JCH | Conference with potential consulting expert witness re: background information | 0.3 | 199.50 |
| 11/25/20 | JCH | Develop issues list and proposed timeline for mediator | 0.3 | 199.50 |
| 11/25/20 | REW | Review of and revise Lemons 9019 motion | 0.5 | 117.50 |
| 11/25/20 | REW | .pdf and electronic docketing of Lemons 9019 motion | 0.2 | 47.00 |
| 11/25/20 | MBD | Finalize Lemons 9019 motion in preparation for filing | 0.2 | 90.00 |
| 11/25/20 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 2.5 | 850.00 |
| 11/25/20 | JKW | Review and analyze background information in anticipation of document review project of documents for responsiveness to the committee of creditor's document requests and to further the investigation against claims of non-debtor entities. | 0.9 | 283.50 |
| 11/25/20 | CMT | Review and analyze documents for claims against non-debtor entities | 3.9 | 1,111.50 |

376719
00016
12/30/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2601918
Page 27

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/25/20 | SAM | Continue review of company historical documents for potential claims against non-debtor insiders | 2.3 | 598.00 |
| 11/25/20 | RRS | Document review via Relativity re: responsiveness to the Creditors' Committee's document requests and potential claims against non-debtor insiders | 1.1 | 286.00 |
| 11/25/20 | CRM | Review and analyze documents for responsiveness to creditor's demands. | 1.9 | 579.50 |
| 11/25/20 | ALB | Review and analyze documents and filings to assist in determining potential legal and factual theories | 4.1 | 1,558.00 |
| 11/25/20 | JDS | Continue review of documents responsive to creditor committee requests. | 6.2 | 2,015.00 |
| 11/27/20 | MM | Review of and revise discovery proposal | 0.8 | 608.00 |
| 11/27/20 | MM | E-mail markup of discovery proposal to J. Hampton | 0.2 | 152.00 |
| 11/27/20 | MM | Research other litigation re: MBNF Non-Debtor Entities | 0.6 | 456.00 |
| 11/27/20 | MM | E-mail to J. Hampton re: MBNF Non-Debtor Entities litigation | 0.2 | 152.00 |
| 11/27/20 | MM | E-mail to Judge Carey re: finalizing mediation order | 0.2 | 152.00 |
| 11/27/20 | MM | Review of and revise certification to submit mediation order | 0.2 | 152.00 |
| 11/27/20 | MM | E-mail to J. Hampton re: Committee search terms | 0.2 | 152.00 |
| 11/27/20 | MM | E-mail to J. Hampton re: certification for mediation order | 0.1 | 76.00 |
| 11/28/20 | MM | E-mails between J. Hampton and J. Rosenfeld re: document review and production | 0.3 | 228.00 |
| 11/28/20 | JCH | Correspondence with document review team re: status of review and next steps regarding same | 0.3 | 199.50 |
| 11/28/20 | JCH | Review and analyze current draft of estates claim memorandum and note comments for same | 0.8 | 532.00 |
| 11/29/20 | MM | E-mail from J. Rosenfeld re: document review | 0.1 | 76.00 |
| 11/29/20 | DAS | Review and analyze documents for responsiveness to Creditors' Committee's document requests and relevant issues for defenses and counterclaims | 4.4 | 1,496.00 |
| 11/29/20 | JKW | Review and analyze background information in anticipation of document review project of documents for responsiveness to the committee of creditor's document requests and to further the investigation against claims of non-debtor entities. | 2.0 | 630.00 |
| 11/29/20 | JDR | Exchange emails with document reviewers regarding status of review and capacity for further review | 0.5 | 180.00 |
| 11/29/20 | JDR | Exchange emails with M. Minuti and J. Hampton regarding review progress and next steps in litigation | 0.4 | 144.00 |
| 11/29/20 | CMT | Review and analyze documents for responsiveness related to committee of unsecured creditors document request | 3.7 | 1,054.50 |

376719
00016
12/30/20

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2601918
Page 28

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/30/20 | AHI | Further review of HSRE discovery dispute and email to S. Brown re: same | 0.4 | 266.00 |
| 11/30/20 | AHI | Email from M. Kohn re: research issue status | 0.1 | 66.50 |
| 11/30/20 | AHI | Analysis of factual background re: M. Kohn research/memorandum | 0.8 | 532.00 |
| 11/30/20 | AHI | Review of revised demand/notice letter | 1.2 | 798.00 |
| 11/30/20 | MM | E-mails with Judge Carey re: conflict clearance | 0.2 | 152.00 |
| 11/30/20 | MM | Review of and revise draft claim letter | 1.0 | 760.00 |
| 11/30/20 | MM | E-mails with Judge Carey re: conflict issues | 0.2 | 152.00 |
| 11/30/20 | MM | E-mail to A. Wilen re: Judge Carey's conflict check | 0.1 | 76.00 |
| 11/30/20 | MM | E-mails with Judge Carey re: finalizing mediation order / introductory call | 0.3 | 228.00 |
| 11/30/20 | JCH | Develop case strategy re: discovery motion issues | 0.3 | 199.50 |
| 11/30/20 | JCH | Correspondence with counsel to MBNF entities re: discovery motion and mediator appointment | 0.3 | 199.50 |
| 11/30/20 | JCH | Review and analyze correspondence from mediator re: background information | 0.2 | 133.00 |
| 11/30/20 | JCH | Analysis of consulting expert selection issues and options | 0.4 | 266.00 |
| 11/30/20 | JCH | Review and analyze mediator search results and review of background re: same | 0.3 | 199.50 |
| 11/30/20 | JCH | Conference with M. Minuti re: mediation strategy issues | 0.2 | 133.00 |
| 11/30/20 | JCH | Review of correspondence from A. Wilen re: mediator appointment | 0.1 | 66.50 |
| 11/30/20 | JCH | Begin review and analysis of updated demand letter re: claims against non-debtor affiliates | 0.4 | 266.00 |
| 11/30/20 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 3.8 | 1,292.00 |
| 11/30/20 | JAM | Review and analyze applicable documents to assist in the development of fact discovery and potential legal theories and claims | 3.3 | 1,006.50 |
| 11/30/20 | CMT | Review and analyze documents for responsiveness | 2.4 | 684.00 |
| 11/30/20 | JDD | Review and analyze A Isenberg e-mail top S Brown re HSRE discovery issues. | 0.1 | 71.50 |
| 11/30/20 | ZBK | Review documents for responsiveness to requests for production and for privilege and confidentiality issues | 6.4 | 1,664.00 |
| 11/30/20 | SAM | Continue review of company historical documents for potential claims against non-debtor insiders | 3.5 | 910.00 |

376719                  Philadelphia Academic Health System, LLC, et. al              Invoice Number  2601918
00016                   Litigation: Contested Matters and Adversary Proceedings                Page 29
12/30/20

| 11/30/20 | ALB | Review and analyze documents and filings to assist in determining potential legal and factual theories | 1.4 | 532.00 |
|---|---|---|---|---|

TOTAL HOURS            717.4

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Allison L. Burdette | 36.4 | at | $380.00 | = | 13,832.00 |
| Carolyn M. Toll | 64.0 | at | $285.00 | = | 18,240.00 |
| Christie R. McGuinness | 25.8 | at | $305.00 | = | 7,869.00 |
| Douglas A. Sampson | 71.0 | at | $340.00 | = | 24,140.00 |
| John A. Marty | 17.3 | at | $305.00 | = | 5,276.50 |
| Jordan D. Rosenfeld | 2.7 | at | $360.00 | = | 972.00 |
| Joseph D. Sweeny | 85.4 | at | $325.00 | = | 27,755.00 |
| Jillian K. Walton | 8.2 | at | $315.00 | = | 2,583.00 |
| Rebecca R. Starner | 64.7 | at | $260.00 | = | 16,822.00 |
| Shannon A. McGuire | 31.9 | at | $260.00 | = | 8,294.00 |
| Shane P. Simon | 1.8 | at | $380.00 | = | 684.00 |
| Zachary B. Kizitaff | 50.7 | at | $260.00 | = | 13,182.00 |
| Robyn E. Warren | 5.1 | at | $235.00 | = | 1,198.50 |
| Patrick M. Hromisin | 16.5 | at | $475.00 | = | 7,837.50 |
| Corey A. Mears | 2.0 | at | $295.00 | = | 590.00 |
| Adam H. Isenberg | 80.3 | at | $665.00 | = | 53,399.50 |
| Jeffrey C. Hampton | 31.0 | at | $665.00 | = | 20,615.00 |
| Joseph F. O'Dea, Jr | 5.6 | at | $825.00 | = | 4,620.00 |
| Mark Minuti | 81.0 | at | $760.00 | = | 61,560.00 |
| Alexander R. Bilus | 16.3 | at | $495.00 | = | 8,068.50 |
| John D. Demmy | 8.3 | at | $715.00 | = | 5,934.50 |
| Monique B. DiSabatino | 7.0 | at | $450.00 | = | 3,150.00 |
| Michelle G. Novick | 4.4 | at | $585.00 | = | 2,574.00 |

CURRENT FEES                                                    309,197.00


Less 10% Discount                                              -30,919.70
TOTAL FEES DUE                                                 278,277.30


**TOTAL AMOUNT OF THIS  INVOICE**                               278,277.30

37932478.1 01/22/2021



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2601919 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 12/30/20 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00018 |

Re:    Plan and Disclosure Statement

FOR PROFESSIONAL SERVICES RENDERED THROUGH  11/30/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/02/20 | AHI | Analysis of strategic issues re: plan | 0.2 | 133.00 |
| 11/02/20 | JCH | Develop outline of plan structure for discussions with Committee | 0.7 | 465.50 |
| 11/03/20 | JCH | Analysis of plan structure issue re: presentation of estate claims | 0.3 | 199.50 |
| 11/05/20 | REW | Review of and revise certification of counsel regarding exclusivity motion | 0.1 | 23.50 |
| 11/05/20 | REW | Prepare exhibits for certification of counsel regarding exclusivity motion | 0.2 | 47.00 |
| 11/05/20 | REW | .pdf and electronic docketing of certification of counsel regarding exclusivity motion | 0.2 | 47.00 |
| 11/05/20 | REW | Prepare final order on exclusivity motion and upload to the Court | 0.1 | 23.50 |
| 11/05/20 | MBD | Draft certification of counsel for exclusivity motion | 0.5 | 225.00 |
| 11/06/20 | MM | E-mail from J. Hampton re: signed exclusivity order | 0.1 | 76.00 |
| 11/06/20 | JCH | Correspondence with client team re: court approval of plan exclusivity extension | 0.2 | 133.00 |
| 11/22/20 | JCH | Analysis of case strategy re: estate claim mediation process and ability to resolve discovery issues to get to same | 0.4 | 266.00 |
| 11/22/20 | JCH | Review and analyze estate waterfall re: projected administrative and priority claims | 0.3 | 199.50 |
| 11/23/20 | AHI | Review of issues re: plan preparation | 0.4 | 266.00 |
| 11/24/20 | AMK | Research equitable subordination of claims | 2.1 | 661.50 |
| 11/29/20 | AMK | Research equitable subordination | 3.6 | 1,134.00 |
| 11/29/20 | AMK | Email to A. Isenberg re equitable subordination research | 0.3 | 94.50 |
| 11/30/20 | AMK | Call with A. Isenberg re equitable subordination | 0.5 | 157.50 |

376719                Philadelphia Academic Health System, LLC, et. al              Invoice Number  2601919
00018                 Plan and Disclosure Statement                                  Page 2
12/30/20

| 11/30/20 | AMK | Research memo re equitable subordination | | 3.0 | 945.00 |
|---|---|---|---|---|---|
| | | | TOTAL HOURS | 13.2 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| A Mayer Kohn | 9.5 | at | $315.00 | = | 2,992.50 |
| Robyn E. Warren | 0.6 | at | $235.00 | = | 141.00 |
| Adam H. Isenberg | 0.6 | at | $665.00 | = | 399.00 |
| Jeffrey C. Hampton | 1.9 | at | $665.00 | = | 1,263.50 |
| Mark Minuti | 0.1 | at | $760.00 | = | 76.00 |
| Monique B. DiSabatino | 0.5 | at | $450.00 | = | 225.00 |

|  | |
|---|---|
| CURRENT FEES | 5,097.00 |
| Less 10% Discount | -509.70 |
| TOTAL FEES DUE | 4,587.30 |

**TOTAL AMOUNT OF THIS  INVOICE**                                          4,587.30



| Philadelphia Academic Health System, LLC | Invoice Number | 2601920 |
|---|---|---|
| 222 N. Sepulveda Blvd. | Invoice Date | 12/30/20 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00019 |

Re:    Preparation For And Attendance At Hearing

FOR PROFESSIONAL SERVICES RENDERED THROUGH  11/30/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/19/20 | MM | Prepare for hearing on emergency motion to continue including review of motion and preparing outline | 0.8 | 608.00 |
| 11/19/20 | JCH | Prepare for hearing on PAHH emergency hearing | 0.3 | 199.50 |
| 11/20/20 | AHI | Conference call with committee re: hearing preparation – discovery motions | 0.2 | 133.00 |
| 11/20/20 | MM | Prepare for oral argument on motion to continue discovery motions | 0.8 | 608.00 |
| 11/20/20 | MM | Call with Committee to prepare for hearing on motion to continue discovery motions | 0.3 | 228.00 |
| 11/20/20 | MM | Prepare for and participate in Court hearing on motion to continue discovery motions | 1.1 | 836.00 |
| 11/20/20 | JCH | Prepare for hearing on emergency motion of PAHH | 0.9 | 598.50 |
| 11/20/20 | JCH | Conference with M. Minuti re: hearing preparation | 0.4 | 266.00 |
| 11/20/20 | JCH | Participate in hearing on emergency motion for continuance | 0.8 | 532.00 |
| 11/20/20 | JCH | Conference with Committee counsel re: upcoming hearing on PAHH emergency motion | 0.2 | 133.00 |
| 11/20/20 | JCH | Analysis of case strategy in light of Court hearing on discovery issues | 0.2 | 133.00 |
| 11/23/20 | AHI | Review of transcript from hearing on motion to adjourn discovery motions | 0.3 | 199.50 |
| 11/30/20 | MM | Prepare for status conference on discovery dispute | 0.3 | 228.00 |
| 11/30/20 | MM | Draft e-mail to Chambers re: hearing on mediation | 0.2 | 152.00 |

TOTAL HOURS     6.8

376719                    Philadelphia Academic Health System, LLC, et. al              Invoice Number  2601920
00019                     Preparation For And Attendance At Hearing                              Page 2
12/30/20


TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Adam H. Isenberg | 0.5 | at | $665.00 | = | 332.50 |
| Jeffrey C. Hampton | 2.8 | at | $665.00 | = | 1,862.00 |
| Mark Minuti | 3.5 | at | $760.00 | = | 2,660.00 |
| CURRENT FEES | | | | | 4,854.50 |
| Less 10% Discount | | | | | -485.45 |
| TOTAL FEES DUE | | | | | 4,369.05 |

**TOTAL AMOUNT OF THIS  INVOICE**                                          4,369.05



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2601921 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 12/30/20 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00020 |

Re:    Relief From Stay and Adequate Protection

FOR PROFESSIONAL SERVICES RENDERED THROUGH  11/30/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/12/20 | MBD | Correspondence to J. Hampton re: strategic issues for personal injury claims | 0.1 | 45.00 |
| 11/13/20 | MBD | Correspondence to G. Samms and K. Robinson re: stay relief stipulations | 0.3 | 135.00 |
| 11/20/20 | AR | Research and draft memorandum re: bankruptcy filing's effect on the statute of limitations in Pennsylvania and the Third Circuit. | 0.3 | 70.50 |
| 11/21/20 | AR | Research and draft memorandum re: bankruptcy filing's effect on the statute of limitations in Pennsylvania and the Third Circuit. | 0.4 | 94.00 |
| 11/23/20 | MM | E-mails with J. Hampton re: CMS payment discrepancy | 0.2 | 152.00 |
| 11/23/20 | AR | Research and draft memorandum re: bankruptcy filing's effect on the statute of limitations in Pennsylvania and the Third Circuit. | 2.2 | 517.00 |
| 11/24/20 | MM | E-mails with CMS' counsel re: HHS payments | 0.2 | 152.00 |
| 11/25/20 | MM | E-mail to Debtors re: CMS reconciliations | 0.2 | 152.00 |
| 11/25/20 | MM | E-mail from B. Crocitto re: CMS payment | 0.1 | 76.00 |
| 11/30/20 | MM | E-mail with M. Sacks re: additional CMS payment | 0.2 | 152.00 |
| | | TOTAL HOURS | 4.2 | |

376719                        Philadelphia Academic Health System, LLC, et. al            Invoice Number  2601921
00020                         Relief From Stay and Adequate Protection                              Page 2
12/30/20


TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Andrew Rudolph | 2.9 | at | $235.00 | = | 681.50 |
| Mark Minuti | 0.9 | at | $760.00 | = | 684.00 |
| Monique B. DiSabatino | 0.4 | at | $450.00 | = | 180.00 |

                              CURRENT FEES                                                    1,545.50


                              Less 10% Discount                                                -154.55
                              TOTAL FEES DUE                                                  1,390.95


                    **TOTAL AMOUNT OF THIS  INVOICE**                                          1,390.95



| Philadelphia Academic Health System, LLC | | Invoice Number | 2601922 |
| 222 N. Sepulveda Blvd. | | Invoice Date | 12/30/20 |
| Suite 900 | | Client Number | 376719 |
| El Segundo, CA 90245 | | Matter Number | 00022 |

Re:    UST Reports, Meetings and Issues

FOR PROFESSIONAL SERVICES RENDERED THROUGH  11/30/20:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/18/20 | REW | Electronic docketing of monthly operating report | 0.1 | 23.50 |
| | | TOTAL HOURS | 0.1 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Robyn E. Warren | 0.1 | at | $235.00 | = | 23.50 |
| | | | | CURRENT FEES | 23.50 |
| | | | | Less 10% Discount | -2.35 |
| | | | | TOTAL FEES DUE | 21.15 |

**TOTAL AMOUNT OF THIS  INVOICE**                    21.15