# EXHIBIT B

## TIMEKEEPER SUMMARY

## SUMMARY OF BILLING BY TIMEKEEPER

### For the Period from December 1, 2020 through December 31, 2020

| Name of Professional Person | Year of Bar Admission | Position with the applicant and number of years in that position | Practice Group | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Timothy J. Pastore | 1997 | Partner (2019) | Litigation | $775 | 0.50 | $387.50 |
| Joseph F. O'Dea, Jr. | 1986 | Partner (1995) | Litigation | $825 | 6.80 | $5,610.00 |
| Mark Minuti | 1988 | Partner (1997) | Bankruptcy | $760 | 83.90 | $63,764.00 |
| John D. Demmy | 1986 | Partner (2018) | Bankruptcy | $715 | 3.10 | $2,216.50 |
| Jeffrey C. Hampton | 1990 | Partner (1999) | Bankruptcy | $665 | 126.60 | $84,189.00 |
| Adam H. Isenberg | 1988 | Partner (1999) | Bankruptcy | $665 | 173.80 | $115,577.00 |
| Amy S. Kline | 1999 | Partner (2008) | Litigation | $635 | 41.60 | $13,104.00 |
| John P. Englert | 1994 | Partner (2013) | Real Estate | $625 | 0.10 | $62.50 |
| William W. Warren | 1976 | Partner (1991) | Real Estate | $595 | 3.60 | $2,142.00 |
| Clarence Y. Lee | 2004 | Partner (2017) | Litigation | $570 | 14.70 | $8,379.00 |
| Matthew M. Haar | 2000 | Partner (2009) | Litigation | $545 | 3.90 | $2,125.50 |
| Alexander R. Bilus | 2007 | Partner (2017) | Litigation | $495 | 2.80 | $1,386.00 |
| Monique B. DiSabatino | 2009 | Partner (2019) | Bankruptcy | $450 | 89.10 | $40,095.00 |
| Carolyn Pellegrini | 2009 | Partner (2021) | Litigation | $430 | 0.40 | $172.00 |
| Paul A. Kasicky | 1978 | Counsel (2013) | Business/ Finance | $560 | 7.10 | $3,976.00 |
| Patrick M. Hromisin | 2009 | Counsel (2019) | Litigation | $475 | 1.20 | $570.00 |
| Carmen Contreras-Martinez | 1996 | Counsel (2017) | Litigation | $450 | 4.80 | $2,160.00 |
| Shane P. Simon | 2014 | Associate (2015) | Litigation | $380 | 3.40 | $1,292.00 |
| Allison L. Burdette | 2013 | Associate (2019) | Litigation | $380 | 14.70 | $5,586.00 |
| Jordan D. Rosenfeld | 2013 | Associate (2019) | Litigation | $360 | 6.70 | $2,412.00 |
| Douglas A. Sampson | 2015 | Associate (2018) | Litigation | $340 | 14.30 | $4,862.00 |
| Jorge Garcia | 2017 | Associate (2020) | Bankruptcy | $340 | 54.90 | $18,666.00 |
| Joseph D. Sweeny | 2016 | Associate (2019) | Litigation | $325 | 22.50 | $7,312.50 |
| Melissa A. Martinez | 2016 | Associate (2016) | Bankruptcy | $315 | 26.10 | $8,221.50 |
| Jillian K. Walton | 2016 | Associate (2020) | Litigation | $315 | 3.70 | $1,165.50 |
| Christie R. McGuinness | 2018 | Associate (2020) | Litigation | $305 | 7.40 | $2,257.00 |
| John A. Marty | 2017 | Associate (2018) | Litigation | $305 | 8.90 | $2,714.50 |
| Carolyn M. Toll | 2018 | Associate (2018) | Litigation | $285 | 30.10 | $8,578.50 |
| Shannon A. McGuire | 2020 | Associate (2019) | Bankruptcy | $260 | 68.70 | $17,862.00 |
| Rebecca R. Starner | 2019 | Associate (2019) | Litigation | $260 | 11.10 | $2,886.00 |
| Zachary B. Kizitaff | 2019 | Associate (2019) | Litigation | $260 | 32.60 | $8,476.00 |
| Adam Rosenthal | N/A | Litigation Support | Litigation | $305 | 1.10 | $335.50 |
| Robyn E. Warren | N/A | Paraprofessional | Bankruptcy | $235 | 34.40 | $8,084.00 |
| **TOTAL** | | | | | **904.60** | **$446,627.00** |
| **Minus Agreed Upon Discount** | | | | | | **($44,662.70)** |
| **GRAND TOTAL** | | | | | **904.60** | **$401,964.30** |

**Blended Hourly Rate: $444.35**

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2020 through December 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 12/1/2020 | AHI | Email exchange with M. Haar re: DHS appeal | 0.20 | $ 133.00 |
| 12/1/2020 | AHI | Draft stipulation re: DHS appeal and automatic stay | 3.70 | $ 2,460.50 |
| 12/1/2020 | AHI | Conference call with client re: insurance issues | 0.50 | $ 332.50 |
| 12/1/2020 | AHI | Email exchange with S. Brown re: U&O taxes | 0.10 | $ 66.50 |
| 12/1/2020 | AHI | Email to A. Wilen re: HSRE inquiry | 0.10 | $ 66.50 |
| 12/1/2020 | AHI | Further review of draft demand/notice letter to J. Freedman re: potential claims | 2.80 | $ 1,862.00 |
| 12/2/2020 | AHI | Analysis of issues re: DHS appeal | 0.40 | $ 266.00 |
| 12/2/2020 | AHI | Review of miscellaneous emails | 0.30 | $ 199.50 |
| 12/2/2020 | AHI | Review of RRG information request | 0.30 | $ 199.50 |
| 12/2/2020 | AHI | Email from S. Voit re: RRG inquiry | 0.20 | $ 133.00 |
| 12/2/2020 | AHI | Email to client re: DHS appeal | 0.30 | $ 199.50 |
| 12/2/2020 | AHI | Telephone call from A. Wilen re: U&O and related issues | 0.50 | $ 332.50 |
| 12/2/2020 | AHI | Review of issues re: PA state claims | 0.10 | $ 66.50 |
| 12/2/2020 | AHI | Analysis of background re: DHS disputes | 0.60 | $ 399.00 |
| 12/2/2020 | AHI | Telephone call from N. Lepore re: DHS stipulation | 0.20 | $ 133.00 |
| 12/2/2020 | AHI | Email to S. Brown re: U&O tax issue | 0.10 | $ 66.50 |
| 12/2/2020 | AHI | Email exchange with S. Brown re: HSRE information request | 0.10 | $ 66.50 |
| 12/2/2020 | AHI | Email to client re: HSRE request | 0.20 | $ 133.00 |
| 12/2/2020 | AHI | Email to A. Perno re: HSRE U&O inquiry | 0.20 | $ 133.00 |
| 12/2/2020 | AHI | Review of memo re: subordination issues | 1.40 | $ 931.00 |
| 12/2/2020 | AHI | Telephone call to J. Dinome re: DHS stipulation | 0.20 | $ 133.00 |
| 12/2/2020 | AHI | Revise DHS stipulation | 0.90 | $ 598.50 |
| 12/2/2020 | AHI | Review of DHS stipulation per B. Warren comments | 0.40 | $ 266.00 |
| 12/2/2020 | AHI | Email to N. LePore re: DHS letter | 0.40 | $ 266.00 |
| 12/2/2020 | AHI | Telephone call from B. Warren re: DHS appeal | 0.10 | $ 66.50 |
| 12/3/2020 | AHI | Email exchange with J. DiNome re: RRG information request | 0.10 | $ 66.50 |
| 12/3/2020 | AHI | Email to S. Voit and J. DiNome re: call on RRG issues | 0.10 | $ 66.50 |
| 12/3/2020 | AHI | Analysis of claims reconciliation status | 0.20 | $ 133.00 |
| 12/3/2020 | AHI | Review of master lease re: U&O issues | 0.50 | $ 332.50 |
| 12/3/2020 | AHI | Further review and analysis of subordination issues | 1.00 | $ 665.00 |
| 12/3/2020 | AHI | Analysis of issues re: disclosure statement and email to working group re: disclosure statement outline | 0.50 | $ 332.50 |
| 12/3/2020 | AHI | Analysis of strategic issues re: disclosure statement | 1.60 | $ 1,064.00 |
| 12/3/2020 | AHI | Draft insert to disclosure statement | 3.80 | $ 2,527.00 |
| 12/3/2020 | AHI | Analysis of strategic issues re: plan | 0.30 | $ 199.50 |
| 12/3/2020 | AHI | Email to N. LePore re: draft stipulation (DHS) | 0.10 | $ 66.50 |
| 12/3/2020 | AHI | Email to A. Haynes re: letter to ALJ – DHS appeal | 0.10 | $ 66.50 |
| 12/3/2020 | AHI | Email to A. Wilen and J. DiNome re: DHS letter to BHA | 0.10 | $ 66.50 |
| 12/4/2020 | AHI | Prepare for and participate in conference call with S. Voit and J. DiNome re: RRG issues | 1.00 | $ 665.00 |
| 12/4/2020 | AHI | Email to J. Hampton et al re: RRG issues | 0.60 | $ 399.00 |
| 12/4/2020 | AHI | Analysis of issues re: RRG inquiry (MCare) | 0.40 | $ 266.00 |
| 12/4/2020 | AHI | Continue drafting insert to disclosure statement | 4.10 | $ 2,726.50 |
| 12/4/2020 | AHI | Analysis of strategic issues re: plan structure | 0.80 | $ 532.00 |
| 12/4/2020 | AHI | Conference call with A. Wilen re: plan issues | 0.70 | $ 465.50 |
| 12/4/2020 | AHI | Review of committee plan term sheet | 0.40 | $ 266.00 |
| 12/5/2020 | AHI | Analysis of issues re: potential substantive consolidation under plan | 0.60 | $ 399.00 |
| 12/5/2020 | AHI | Analysis of strategic issues re: plan | 1.00 | $ 665.00 |
| 12/5/2020 | AHI | Continue revisions to disclosure statement | 1.20 | $ 798.00 |
| 12/6/2020 | AHI | Revisions to disclosure statement | 2.40 | $ 1,596.00 |
| 12/6/2020 | AHI | Conference call with A. Wilen re: plan issues | 0.80 | $ 532.00 |
| 12/7/2020 | AHI | Email exchange with S. Voit re: RRG data request | 1.20 | $ 798.00 |
| 12/7/2020 | AHI | Email from S. Voit re: SSL certification expiration | 0.20 | $ 133.00 |
| 12/7/2020 | AHI | Email from J. DiNome re: NTT issues | 0.10 | $ 66.50 |
| 12/7/2020 | AHI | Analysis of strategic issues re: PAHS claims | 0.40 | $ 266.00 |
| 12/7/2020 | AHI | Email to S. Brown re: U&O inquiry | 0.20 | $ 133.00 |
| 12/7/2020 | AHI | Analysis of potential subcon issues | 0.20 | $ 133.00 |
| 12/7/2020 | AHI | Email to S. Brown (counsel to HSRE) re: discovery issues | 0.10 | $ 66.50 |
| 12/7/2020 | AHI | Review of draft submission to J. Carey re: discovery disputes | 0.40 | $ 266.00 |
| 12/7/2020 | AHI | Analysis of issues re: HSRE discovery | 0.30 | $ 199.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2020 through December 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/7/2020 | AHI | Analysis of issues re: letter to J. Carey re: mediation issues | 0.60 | $ 399.00 |
| 12/7/2020 | AHI | Revise disclosure statement | 2.80 | $ 1,862.00 |
| 12/7/2020 | AHI | Conference call with client re: plan issues – financial analysis | 0.80 | $ 532.00 |
| 12/7/2020 | AHI | Email to N. Lepore re: DHS stipulation status | 0.10 | $ 66.50 |
| 12/7/2020 | AHI | Email from N. Lepore re: DHS stipulation | 0.10 | $ 66.50 |
| 12/7/2020 | AHI | Email to W. Warren re: DHS revisions to stipulation | 0.10 | $ 66.50 |
| 12/8/2020 | AHI | Email to S. Attestatova re: RRG inquiry | 0.40 | $ 266.00 |
| 12/8/2020 | AHI | Email exchange with S. Brown re: HSRE discovery | 0.10 | $ 66.50 |
| 12/8/2020 | AHI | Email to M. Minuti re: HSRE discovery issues | 0.20 | $ 133.00 |
| 12/8/2020 | AHI | Telephone call from A. Sherman re: HSRE discovery | 0.20 | $ 133.00 |
| 12/8/2020 | AHI | Review of draft memo re: subcon and analysis of issues re: same | 0.30 | $ 199.50 |
| 12/8/2020 | AHI | Analysis of issues re: HSRE discovery | 0.20 | $ 133.00 |
| 12/8/2020 | AHI | Email to M. Minuti re: common interest privilege | 0.10 | $ 66.50 |
| 12/8/2020 | AHI | Email to A. Sherman re: HSRE discovery question | 0.10 | $ 66.50 |
| 12/8/2020 | AHI | Continue revisions to draft disclosure statement | 3.20 | $ 2,128.00 |
| 12/8/2020 | AHI | Analysis of strategic issues re: disclosure statement | 0.40 | $ 266.00 |
| 12/8/2020 | AHI | Revise DHS stipulation per DHS and M. Haar comments and circulate internally | 0.50 | $ 332.50 |
| 12/8/2020 | AHI | Email to A. Wilen and J. DiNome re: DHS stipulation | 0.10 | $ 66.50 |
| 12/8/2020 | AHI | Email to N. LePore re: DHS stipulation | 0.20 | $ 133.00 |
| 12/9/2020 | AHI | Email exchange with S. Attestatova re: conference call on RRG issues | 0.10 | $ 66.50 |
| 12/9/2020 | AHI | Email to J. DiNome re: RRG call | 0.10 | $ 66.50 |
| 12/9/2020 | AHI | Email to committee counsel re: HSRE discovery | 0.30 | $ 199.50 |
| 12/9/2020 | AHI | Review of revised demand/notice letter | 1.30 | $ 864.50 |
| 12/9/2020 | AHI | Review of revised memo re: subordination | 0.10 | $ 66.50 |
| 12/9/2020 | AHI | Email from S. Brown re: discovery | 0.10 | $ 66.50 |
| 12/9/2020 | AHI | Analysis of strategic issues re: HSRE discovery | 0.30 | $ 199.50 |
| 12/9/2020 | AHI | Email to M. Minuti re: HSRE discovery | 0.20 | $ 133.00 |
| 12/9/2020 | AHI | Email to committee re: HSRE discovery issues | 0.20 | $ 133.00 |
| 12/9/2020 | AHI | Continue revisions to disclosure statement | 4.90 | $ 3,258.50 |
| 12/10/2020 | AHI | Email from J. DiNome re: insurance issues | 0.10 | $ 66.50 |
| 12/10/2020 | AHI | Email from M. Minuti re: gating issues for J. Carey | 0.20 | $ 133.00 |
| 12/10/2020 | AHI | Analysis of strategic issues re: discovery | 0.10 | $ 66.50 |
| 12/10/2020 | AHI | Revisions to disclosure statement | 5.70 | $ 3,790.50 |
| 12/10/2020 | AHI | Email from R. Barkasy re: DHS stipulation and follow-up re: filing of DHS stipulation | 0.50 | $ 332.50 |
| 12/10/2020 | AHI | Email to J. DiNome re: DHS stipulation – final | 0.10 | $ 66.50 |
| 12/11/2020 | AHI | Telephone from J. Dinome re: insurance issues | 0.20 | $ 133.00 |
| 12/11/2020 | AHI | Prepare for and participate in conference call with RRG regarding Medicare reporting issues | 1.10 | $ 731.50 |
| 12/11/2020 | AHI | Analysis of issues re: tail insurance | 0.40 | $ 266.00 |
| 12/11/2020 | AHI | Email to J. Dinome re: call with RRG on Medicare issues | 0.10 | $ 66.50 |
| 12/11/2020 | AHI | Analysis of strategic issues re: RRG/Medicare | 0.20 | $ 133.00 |
| 12/11/2020 | AHI | Email to J. Dinome re: call on RRG | 0.20 | $ 133.00 |
| 12/11/2020 | AHI | Email to J. Dinome re: insurance claim | 0.20 | $ 133.00 |
| 12/11/2020 | AHI | Email from T. Liu re: governance term sheet | 0.10 | $ 66.50 |
| 12/11/2020 | AHI | Review insurance submission re: 401k plan | 0.30 | $ 199.50 |
| 12/11/2020 | AHI | Conference call with Committee counsel re: plan, HSRE and related issues | 0.20 | $ 133.00 |
| 12/11/2020 | AHI | Email to J. Hampton re: HSRE discovery | 0.30 | $ 199.50 |
| 12/11/2020 | AHI | Review revisions to demand/notice letter | 0.20 | $ 133.00 |
| 12/11/2020 | AHI | Email to J. Garcia re: subcon analysis | 0.20 | $ 133.00 |
| 12/11/2020 | AHI | Email exchange with M. DiSabatino re: disclosure statement insert | 0.10 | $ 66.50 |
| 12/11/2020 | AHI | Email from A. Wilen re: plan financial analysis | 0.50 | $ 332.50 |
| 12/11/2020 | AHI | Review of disclosure statement | 1.20 | $ 798.00 |
| 12/13/2020 | AHI | Review and analysis of HSRE reservation of rights letter | 0.30 | $ 199.50 |
| 12/13/2020 | AHI | Email exchange with M. Minuti re: HSRE issues | 0.10 | $ 66.50 |
| 12/13/2020 | AHI | Review disclosure statement | 1.00 | $ 665.00 |
| 12/13/2020 | AHI | Email exchange with M. Minuti re: plan issues | 0.20 | $ 133.00 |
| 12/13/2020 | AHI | Analysis of strategic issues re: plan structure | 0.50 | $ 332.50 |
| 12/14/2020 | AHI | Email exchange with P. Kasicky re: insurance notice | 0.20 | $ 133.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2020 through December 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/14/2020 | AHI | Email exchange with S. McGuire re: PAHS claims review | 0.10 | $ 66.50 |
| 12/14/2020 | AHI | Email to S. Brown re: HSRE discovery | 0.10 | $ 66.50 |
| 12/14/2020 | AHI | Email from J. Hampton re: MBNF mediation statement | 0.10 | $ 66.50 |
| 12/14/2020 | AHI | Email exchange with S. Brown re: HSRE discovery | 0.10 | $ 66.50 |
| 12/14/2020 | AHI | Email to committee counsel re: HSRE discovery dispute | 0.20 | $ 133.00 |
| 12/14/2020 | AHI | Analysis of issues re: HSRE discovery dispute | 0.40 | $ 266.00 |
| 12/14/2020 | AHI | Email to S. Brown re: discovery dispute | 0.10 | $ 66.50 |
| 12/14/2020 | AHI | Conference call with A. Wilen re: plan financial analysis | 1.60 | $ 1,064.00 |
| 12/14/2020 | AHI | Analysis of issues re: plan structure | 0.60 | $ 399.00 |
| 12/14/2020 | AHI | Further revisions to disclosure statement | 2.50 | $ 1,662.50 |
| 12/14/2020 | AHI | Telephone call to M. Kohn re: HSRE claims – insert for disclosure statement | 0.10 | $ 66.50 |
| 12/14/2020 | AHI | Conference call with A. Wilen re: additional plan analysis/issues | 1.40 | $ 931.00 |
| 12/14/2020 | AHI | Analysis of additional issues re: plan structure | 0.20 | $ 133.00 |
| 12/15/2020 | AHI | Prepare for and participate in call with J. DiNome and S. Voit re: RRG issues | 1.90 | $ 1,263.50 |
| 12/15/2020 | AHI | Email to S. Voit re: PAHH operating agreement | 0.10 | $ 66.50 |
| 12/15/2020 | AHI | Email from S. Voit re: PAHH operating agreement | 0.30 | $ 199.50 |
| 12/15/2020 | AHI | Review status of claims reconciliation | 0.40 | $ 266.00 |
| 12/15/2020 | AHI | Review of claims analysis | 1.30 | $ 864.50 |
| 12/15/2020 | AHI | Email to M. Kohn re: claim issues and follow-up re: same | 0.80 | $ 532.00 |
| 12/15/2020 | AHI | Review of revised memo re: subordination issues | 1.70 | $ 1,130.50 |
| 12/15/2020 | AHI | Analysis of strategic issues re: plan structure | 0.40 | $ 266.00 |
| 12/15/2020 | AHI | Analysis of strategic issues re: plan preparation | 0.50 | $ 332.50 |
| 12/16/2020 | AHI | Email from J. DiNome re: RRG inquiries | 0.30 | $ 199.50 |
| 12/16/2020 | AHI | Review of RRG data | 0.20 | $ 133.00 |
| 12/16/2020 | AHI | Analysis of issues re: organizational documents | 0.10 | $ 66.50 |
| 12/16/2020 | AHI | Review of operating agreements | 0.30 | $ 199.50 |
| 12/16/2020 | AHI | Email from M. Kohn re: claims analysis | 0.70 | $ 465.50 |
| 12/16/2020 | AHI | Analysis of claim issues | 0.20 | $ 133.00 |
| 12/16/2020 | AHI | Email from M. DiSabatino re: PA Department of Revenue claims | 0.10 | $ 66.50 |
| 12/16/2020 | AHI | Analysis of strategic issues re: claims review | 0.60 | $ 399.00 |
| 12/16/2020 | AHI | Review of updated claims summary | 0.40 | $ 266.00 |
| 12/16/2020 | AHI | Review of proofs of claim – tax claims | 2.30 | $ 1,529.50 |
| 12/16/2020 | AHI | Email from M. Kohn re: City claim for assessments | 0.60 | $ 399.00 |
| 12/16/2020 | AHI | Review of committee revisions to Notice letter | 0.40 | $ 266.00 |
| 12/16/2020 | AHI | Conference call with committee re: demand letter comments | 0.90 | $ 598.50 |
| 12/16/2020 | AHI | Analysis of plan issues and structure | 1.70 | $ 1,130.50 |
| 12/16/2020 | AHI | Conference call with A. Wilen re: plan issues | 1.40 | $ 931.00 |
| 12/16/2020 | AHI | Analysis of strategic issues re: plan | 0.40 | $ 266.00 |
| 12/17/2020 | AHI | Analysis of strategic issues re: tax claims and RRG issues | 0.50 | $ 332.50 |
| 12/17/2020 | AHI | Email from M. Kohn re: city assessment claim | 0.30 | $ 199.50 |
| 12/17/2020 | AHI | Review of case law re: city assessment claim | 1.40 | $ 931.00 |
| 12/17/2020 | AHI | Email to A. Wilen re: city assessment claims | 0.40 | $ 266.00 |
| 12/17/2020 | AHI | Analysis of tax claim - assessment | 0.80 | $ 532.00 |
| 12/17/2020 | AHI | Telephone call from A. Wilen re: tax claim | 0.30 | $ 199.50 |
| 12/17/2020 | AHI | Email to J. DiNome and S. Voit re: assessment claims | 0.30 | $ 199.50 |
| 12/17/2020 | AHI | Email from J. O'Dea re: privilege issues | 0.20 | $ 133.00 |
| 12/17/2020 | AHI | Begin drafting plan | 1.50 | $ 997.50 |
| 12/17/2020 | AHI | Email from A. Wilen re: revised estate allocation | 0.30 | $ 199.50 |
| 12/17/2020 | AHI | Email to J. Hampton and M. Minuti re: estate allocation and plan issues | 0.40 | $ 266.00 |
| 12/18/2020 | AHI | Email to B. Crocitto re: call to discuss tax claims | 0.10 | $ 66.50 |
| 12/18/2020 | AHI | Conference call with A. Wilen, et al re: city assessment claim | 1.00 | $ 665.00 |
| 12/18/2020 | AHI | Email exchange with A. Sherman re: HSRE discovery | 0.10 | $ 66.50 |
| 12/18/2020 | AHI | Telephone from A. Sherman re: HSRE discovery | 0.20 | $ 133.00 |
| 12/18/2020 | AHI | Email exchange with R. Berman re: HSRE discovery | 0.10 | $ 66.50 |
| 12/18/2020 | AHI | Review of schedules re: cash balances on petition date | 0.20 | $ 133.00 |
| 12/18/2020 | AHI | Revise draft plan | 2.70 | $ 1,795.50 |
| 12/18/2020 | AHI | Analysis of plan economics | 1.40 | $ 931.00 |
| 12/18/2020 | AHI | Analysis of strategic issues re: plan | 0.20 | $ 133.00 |
| 12/18/2020 | AHI | Telephone call from A. Wilen re: plan issues | 0.30 | $ 199.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2020 through December 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 12/18/2020 | AHI | Analysis of strategic plan issues | 0.50 | $ 332.50 |
| 12/18/2020 | AHI | Email to A. Wilen re: scheduled cash and related issues | 0.30 | $ 199.50 |
| 12/18/2020 | AHI | Analysis of email from B. Crocitto re: cash on hand | 0.30 | $ 199.50 |
| 12/18/2020 | AHI | Email to A. Wilen re: borrowing base | 0.10 | $ 66.50 |
| 12/19/2020 | AHI | Review of background to city assessment claim | 1.70 | $ 1,130.50 |
| 12/20/2020 | AHI | Review/revise draft plan | 3.20 | $ 2,128.00 |
| 12/21/2020 | AHI | Conference call with independent managers re: governance term sheet and case status | 0.90 | $ 598.50 |
| 12/21/2020 | AHI | Review of assessment schedule | 0.10 | $ 66.50 |
| 12/21/2020 | AHI | Analysis of issues re: city and state assessments | 0.40 | $ 266.00 |
| 12/21/2020 | AHI | Analysis of claim issues | 0.30 | $ 199.50 |
| 12/21/2020 | AHI | Conference call with client re: city and state assessments | 0.70 | $ 465.50 |
| 12/21/2020 | AHI | Analysis of issues re: assessments | 0.30 | $ 199.50 |
| 12/21/2020 | AHI | Review of city ordinances re: assessments | 0.30 | $ 199.50 |
| 12/21/2020 | AHI | Review of revised claim letter | 0.30 | $ 199.50 |
| 12/21/2020 | AHI | Email from M. Minuti re: claims letter | 0.10 | $ 66.50 |
| 12/21/2020 | AHI | Review of revised draft disclosure statement | 1.70 | $ 1,130.50 |
| 12/21/2020 | AHI | Revise plan per M. Minuti comments | 0.60 | $ 399.00 |
| 12/21/2020 | AHI | Email to M. DiSabatino re: disclosure statement | 0.10 | $ 66.50 |
| 12/22/2020 | AHI | Analysis of open issues | 0.20 | $ 133.00 |
| 12/22/2020 | AHI | Email from M. Haar re: correspondence re: DHS dispute | 0.10 | $ 66.50 |
| 12/22/2020 | AHI | Further review of ordinances re: city assessment claim | 1.40 | $ 931.00 |
| 12/22/2020 | AHI | Review of PA statutes re: state assessments | 1.20 | $ 798.00 |
| 12/22/2020 | AHI | Review of and revise draft plan | 1.70 | $ 1,130.50 |
| 12/22/2020 | AHI | Email to J. Hampton and M. Minuti re: revised plan | 0.10 | $ 66.50 |
| 12/22/2020 | AHI | Telephone call from M. DiSabatino re: revisions to disclosure statement | 0.20 | $ 133.00 |
| 12/23/2020 | AHI | Email to N. LePore re: supporting detail for state claim | 0.20 | $ 133.00 |
| 12/23/2020 | AHI | Email from S. McGuire re: PAHS claims | 0.50 | $ 332.50 |
| 12/23/2020 | AHI | Email to J. Hampton re: PAHS claims | 0.10 | $ 66.50 |
| 12/23/2020 | AHI | Review of business plan re: assessment issues | 0.40 | $ 266.00 |
| 12/23/2020 | AHI | Email to J. Hampton re: assessments dispute | 0.50 | $ 332.50 |
| 12/23/2020 | AHI | Email to R. Berman re: HSRE discovery | 0.10 | $ 66.50 |
| 12/23/2020 | AHI | Telephone call from R. Berman (Committee counsel) re: HSRE discovery | 0.20 | $ 133.00 |
| 12/23/2020 | AHI | Telephone call from R. Berman (Committee counsel) re: discovery | 0.10 | $ 66.50 |
| 12/23/2020 | AHI | Prepare for and participate in call with independent managers re: draft letter to S. Uhland re: claims | 1.10 | $ 731.50 |
| 12/23/2020 | AHI | Analysis of results of call with independent managers re: draft notice letter | 0.30 | $ 199.50 |
| 12/23/2020 | AHI | Review of committee term sheet re: plan | 0.40 | $ 266.00 |
| 12/23/2020 | AHI | Review of and revise draft disclosure statement | 4.30 | $ 2,859.50 |
| 12/24/2020 | AHI | Email from R. Berman re: HSRE discovery | 0.10 | $ 66.50 |
| 12/24/2020 | AHI | Revise disclosure statement and circulate for internal review | 1.90 | $ 1,263.50 |
| 12/24/2020 | AHI | Review of M. DiSabatino revisions to draft plan | 0.20 | $ 133.00 |
| 12/24/2020 | AHI | Analysis of plan issues and revisions | 2.40 | $ 1,596.00 |
| 12/24/2020 | AHI | Revise draft plan per comments received | 3.90 | $ 2,593.50 |
| 12/25/2020 | AHI | Analysis of open plan issues | 0.30 | $ 199.50 |
| 12/25/2020 | AHI | Revise plan draft | 1.30 | $ 864.50 |
| 12/26/2020 | AHI | Review of open plan issues and necessary revisions | 3.10 | $ 2,061.50 |
| 12/26/2020 | AHI | Revise plan per comments of working team and re-circulate | 3.50 | $ 2,327.50 |
| 12/27/2020 | AHI | Review of M. Minuti comments to draft plan | 0.40 | $ 266.00 |
| 12/27/2020 | AHI | Analysis of open issues re: draft plan | 0.30 | $ 199.50 |
| 12/27/2020 | AHI | Further revisions to plan re: J. Hampton comments | 1.90 | $ 1,263.50 |
| 12/27/2020 | AHI | Email from A. Wilen re: comments to draft plan | 0.10 | $ 66.50 |
| 12/28/2020 | AHI | Conference call with A. Still re: claims summary | 0.60 | $ 399.00 |
| 12/28/2020 | AHI | Analysis of claims issues | 0.10 | $ 66.50 |
| 12/28/2020 | AHI | Analysis of revisions to demand letter | 0.40 | $ 266.00 |
| 12/28/2020 | AHI | Email from A. Wilen re: plan comments | 0.80 | $ 532.00 |
| 12/28/2020 | AHI | Conference call with A. Wilen re: draft plan | 0.90 | $ 598.50 |
| 12/28/2020 | AHI | Revise plan per A. Wilen comments | 0.50 | $ 332.50 |
| 12/28/2020 | AHI | Further revisions to draft plan | 2.70 | $ 1,795.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2020 through December 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 12/28/2020 | AHI | Email to M. DiSabatino re: draft disclosure statement | 0.10 | $ 66.50 |
| 12/28/2020 | AHI | Review and revise disclosure statement | 3.70 | $ 2,460.50 |
| 12/28/2020 | AHI | Email to M. Jacoby re: blackline of plan | 0.20 | $ 133.00 |
| 12/29/2020 | AHI | Email from J. Dinome re: 401k plan | 0.10 | $ 66.50 |
| 12/29/2020 | AHI | Prepare for and participate in call with lobbyist re: background to assessments | 1.20 | $ 798.00 |
| 12/29/2020 | AHI | Emails from A. Wilen re: assessment issues and background | 0.40 | $ 266.00 |
| 12/29/2020 | AHI | Email from A. Sherman re: notice letter revisions | 0.10 | $ 66.50 |
| 12/29/2020 | AHI | Email exchange with J. Demmy re: HSRE issues | 0.10 | $ 66.50 |
| 12/29/2020 | AHI | Analysis of issues re: HSRE discovery | 0.30 | $ 199.50 |
| 12/29/2020 | AHI | Email from A. Sherman re: additional revisions to notice letter | 0.20 | $ 133.00 |
| 12/29/2020 | AHI | Email from M. DiSabatino re: draft disclosure statement -- review revisions re: same | 1.30 | $ 864.50 |
| 12/29/2020 | AHI | Follow up re: disclosure statement issues | 0.10 | $ 66.50 |
| 12/29/2020 | AHI | Conference call with independent managers re: draft plan | 1.80 | $ 1,197.00 |
| 12/29/2020 | AHI | Further revisions to plan | 0.40 | $ 266.00 |
| 12/29/2020 | AHI | Email to case team re: filing logistics | 0.20 | $ 133.00 |
| 12/29/2020 | AHI | Review of exhibits re: plan and disclosure statement | 0.30 | $ 199.50 |
| 12/29/2020 | AHI | Email to M. DiSabatino re: plan filing issues | 0.10 | $ 66.50 |
| 12/29/2020 | AHI | Analysis of strategic issues re: plan filing | 0.20 | $ 133.00 |
| 12/30/2020 | AHI | Analysis of open insurance issues | 0.20 | $ 133.00 |
| 12/30/2020 | AHI | Email exchange with M. DiSabatino re: plan filing | 0.10 | $ 66.50 |
| 12/30/2020 | AHI | Review of plan and disclosure statement prior to filing | 0.20 | $ 133.00 |
| 12/31/2020 | AHI | Analysis of open issues | 0.50 | $ 332.50 |
| 12/31/2020 | AHI | Email to J. Demmy re: HSRE discovery | 0.20 | $ 133.00 |
| 12/31/2020 | AHI | Analysis of issues re: HSRE discovery | 0.40 | $ 266.00 |
| 12/31/2020 | AHI | Email from J. Demmy re: HSRE discovery | 0.20 | $ 133.00 |
| 12/31/2020 | AHI | Email to A. Wilen re: filed plan | 0.20 | $ 133.00 |
| | **AHI Total** | | **173.80** | **$ 115,577.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2020 through December 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 12/4/2020 | ALB | Review and analyze documents and filings to assist in determining potential legal and factual theories | 1.30 | $ 494.00 |
| 12/7/2020 | ALB | Review and analyze documents and filings to assist in determining potential legal and factual theories | 2.80 | $ 1,064.00 |
| 12/8/2020 | ALB | Review and analyze documents and filings to assist in determining potential legal and factual theories | 1.90 | $ 722.00 |
| 12/9/2020 | ALB | Review and analyze documents and filings to assist in determining potential legal and factual theories | 5.70 | $ 2,166.00 |
| 12/10/2020 | ALB | Review and analyze documents and filings to assist in determining potential legal and factual theories | 3.00 | $ 1,140.00 |
| | **ALB Total** | | **14.70** | **$ 5,586.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2020 through December 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 12/1/2020 | AMK | Research equitable subordination | 2.20 | $ 693.00 |
| 12/2/2020 | AMK | Draft memo re: equitable subordination | 5.00 | $ 1,575.00 |
| 12/3/2020 | AMK | Telephone call with A. Isenberg re: equitable subordination | 0.40 | $ 126.00 |
| 12/3/2020 | AMK | Draft/revise memo re: equitable subordination | 2.50 | $ 787.50 |
| 12/4/2020 | AMK | Research and revise memo re: equitable subordination | 2.50 | $ 787.50 |
| 12/7/2020 | AMK | Edit memo re: equitable subordination | 2.00 | $ 630.00 |
| 12/8/2020 | AMK | Email from M. DiSabatino re: priority of payment for post-petition services rendered pursuant to pre-petition invoices | 0.10 | $ 31.50 |
| 12/8/2020 | AMK | Research priority of payment for post-petition services incurred based on pre-petition invoices | 1.00 | $ 315.00 |
| 12/8/2020 | AMK | Review of and edit memo re: equitable subordination | 1.50 | $ 472.50 |
| 12/9/2020 | AMK | Research administrative priority of claim for post-petition services rendered pursuant to pre-petition invoice | 4.50 | $ 1,417.50 |
| 12/14/2020 | AMK | Draft summary of HSRE claims for disclosure statement | 1.20 | $ 378.00 |
| 12/14/2020 | AMK | Email from A. Isenberg re: edits to HSRE claims summary for disclosure statement | 0.10 | $ 31.50 |
| 12/15/2020 | AMK | Telephone call with A. Isenberg re: equitable subordination | 0.50 | $ 157.50 |
| 12/15/2020 | AMK | Edit memo re: equitable subordination | 0.50 | $ 157.50 |
| 12/15/2020 | AMK | Research and draft memo re: expectation damages and duty to mitigate damages as it relates to claim filed by Renal Treatment Center | 3.00 | $ 945.00 |
| 12/15/2020 | AMK | Telephone call with A. Isenberg re: claims spreadsheet | 0.70 | $ 220.50 |
| 12/15/2020 | AMK | Edit claims spreadsheet | 1.80 | $ 567.00 |
| 12/16/2020 | AMK | Analyze and rework claims spreadsheet for priority claims | 1.20 | $ 378.00 |
| 12/16/2020 | AMK | Draft email memo re: expectation damages by Renal Treatment Center | 0.50 | $ 157.50 |
| 12/16/2020 | AMK | Follow-up research for M. DiSabatino re: expectation damages in re: Renal Treatment Center proof of claim | 0.50 | $ 157.50 |
| 12/16/2020 | AMK | Analyze claim spreadsheet submitted by Omni | 2.30 | $ 724.50 |
| 12/16/2020 | AMK | Research basis and priority of claim by City of Philadelphia for the High Volume Medicaid Hospital Assessment | 4.50 | $ 1,417.50 |
| 12/17/2020 | AMK | Research priority of claim by City of Philadelphia | 2.50 | $ 787.50 |
| 12/17/2020 | AMK | Revise memo re: equitable subordination | 0.60 | $ 189.00 |
| | **AMK Total** | | **41.60** | **$ 13,104.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2020 through December 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/1/2020 | AR | Assist with specific email location question from S. McGuire. | 0.50 | $ 152.50 |
| 12/7/2020 | AR | Analyze corrupt and/or docs unable to be opened in batch set | 0.50 | $ 152.50 |
| 12/16/2020 | AR | Facilitate search request for S. McGuire. | 0.10 | $ 30.50 |
| | **AR Total** | | **1.10** | **$ 335.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2020 through December 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/16/2020 | ARB | Analyze mediation submission and develop response to same | 2.80 | $ 1,386.00 |
| | **ARB Total** | | **2.80** | **$ 1,386.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2020 through December 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/21/2020 | CAP | Review EEOC charge and letter and note timeline for same | 0.40 | $ 172.00 |
| | **CAP Total** | | **0.40** | **$ 172.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2020 through December 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 12/1/2020 | CC | Review and annotate Novick memo on common interest privilege | 1.00 | $ 450.00 |
| 12/1/2020 | CC | Trial run of credentials on Relativity for document review process | 0.50 | $ 225.00 |
| 12/2/2020 | CC | Team call to review and discuss Relativity for document review | 1.50 | $ 675.00 |
| 12/2/2020 | CC | Correspondence with case team regarding common interest and joint defense issues raised and application to document review | 0.50 | $ 225.00 |
| 12/2/2020 | CC | Draft detailed email to team leader regarding strategy on second level document review project | 0.90 | $ 405.00 |
| 12/2/2020 | CC | Review and annotate memo on closing and parties for second level document review project | 0.40 | $ 180.00 |
| | **CC Total** | | **4.80** | **$ 2,160.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2020 through December 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/1/2020 | CMT | Review and analyze documents for claims against non-debtor entities | 5.40 | $ 1,539.00 |
| 12/2/2020 | CMT | Review and analyze documents for responsiveness related to committee of unsecured creditors document request | 4.30 | $ 1,225.50 |
| 12/3/2020 | CMT | Review and analyze documents for claims against non-debtor entities | 0.50 | $ 142.50 |
| 12/4/2020 | CMT | Review and analyze documents for claims against non-debtor entities | 3.90 | $ 1,111.50 |
| 12/7/2020 | CMT | Review and analyze documents for claims against non-debtor entities | 6.50 | $ 1,852.50 |
| 12/9/2020 | CMT | Review and analyze documents for responsiveness related to committee of unsecured creditors document request | 2.20 | $ 627.00 |
| 12/10/2020 | CMT | Review and analyze documents for claims against non-debtor entities | 4.40 | $ 1,254.00 |
| 12/11/2020 | CMT | Review and analyze documents for responsiveness related to committee of unsecured creditors document request | 2.90 | $ 826.50 |
| | **CMT Total** | | **30.10** | **$ 8,578.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2020 through December 31, 2020

| Date | Timekeeper | Description | Hours | Value | |
|------|-----------|-------------|-------|-------|---|
| 12/4/2020 | CRM | Review and analyze documents for responsiveness to creditors' demands. | 2.00 | $ | 610.00 |
| 12/6/2020 | CRM | Review and analyze documents for responsiveness to creditor's demands. | 5.40 | $ | 1,647.00 |
| | **CRM Total** | | **7.40** | **$** | **2,257.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2020 through December 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 12/4/2020 | CYL | Review and respond to client re Fiduciary policy | 1.00 | $ 570.00 |
| 12/8/2020 | CYL | Conference with client team re: policy background, claims history and proposed renewals | 0.70 | $ 399.00 |
| 12/8/2020 | CYL | Review and analysis of certain insurance policies in preparation for call with client | 1.40 | $ 798.00 |
| 12/9/2020 | CYL | Review and recommendation re fiduciary policy | 0.60 | $ 342.00 |
| 12/11/2020 | CYL | Review and comment on insurance issues re fiduciary policy | 0.80 | $ 456.00 |
| 12/16/2020 | CYL | Review and revise notice re fiduciary policy | 1.30 | $ 741.00 |
| 12/16/2020 | CYL | Review renewal materials for D&O stack | 1.30 | $ 741.00 |
| 12/17/2020 | CYL | Review fiduciary claim | 0.50 | $ 285.00 |
| 12/17/2020 | CYL | Review and revise demand letter draft to align with coverage analysis | 1.10 | $ 627.00 |
| 12/17/2020 | CYL | Review and analysis of demand letter draft and analyze against D&O policies | 2.70 | $ 1,539.00 |
| 12/18/2020 | CYL | Conference with J. Dinome re: review of fiduciary policy | 0.60 | $ 342.00 |
| 12/30/2020 | CYL | Call regarding cyber claim; review and respond to correspondence re same | 0.80 | $ 456.00 |
| 12/31/2020 | CYL | Review and analyze insurance policies; consult regarding notice to carriers on claim | 1.90 | $ 1,083.00 |
| | **CYL Total** | | **14.70** | **$ 8,379.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2020 through December 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/1/2020 | DAS | Review and analyze documents for responsiveness to Creditors' Committee document requests and relevant issues for defenses and counterclaims | 1.90 | $ 646.00 |
| 12/3/2020 | DAS | Review and analyze documents for responsiveness to Creditors' Committee document requests and relevant issues for defenses and counterclaims | 2.00 | $ 680.00 |
| 12/4/2020 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 1.80 | $ 612.00 |
| 12/7/2020 | DAS | Review and analyze documents for responsiveness to Creditors' Committee document requests and relevant issues for defenses and counterclaims | 8.60 | $ 2,924.00 |
| | **DAS Total** | | **14.30** | **$ 4,862.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2020 through December 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 12/1/2020 | JAM | Review and analyze applicable documents and filings to assist in the development of factual theories and potential legal claims | 1.70 | $ 518.50 |
| 12/2/2020 | JAM | Review and analyze applicable documents and filings to assist in the development of factual theories and potential legal claims | 4.60 | $ 1,403.00 |
| 12/3/2020 | JAM | Review and analyze applicable documents to assist in the development of fact discovery and potential legal theories and claims | 2.60 | $ 793.00 |
| | **JAM Total** | | **8.90** | **$ 2,714.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2020 through December 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 12/1/2020 | JCH | Review of correspondence with client team re: case strategy as to DHS appeal | 0.20 | $ 133.00 |
| 12/1/2020 | JCH | Detailed review and analysis of updated demand letter draft to non-debtor affiliates and note comments to same | 0.80 | $ 532.00 |
| 12/1/2020 | JCH | Conference with client team re: insurance policy issues and renewal issues | 0.50 | $ 332.50 |
| 12/1/2020 | JCH | Telephone from A. Wilen re: governance issues | 0.30 | $ 199.50 |
| 12/1/2020 | JCH | Further revise demand letter re: non-debtor insiders | 1.70 | $ 1,130.50 |
| 12/1/2020 | JCH | Correspondence with counsel to PAHH re: governance term sheet | 0.20 | $ 133.00 |
| 12/1/2020 | JCH | Correspondence with M. DiSabatino re: McKesson claim position and discovery and case strategy as to same | 0.30 | $ 199.50 |
| 12/1/2020 | JCH | Prepare for background call with mediator | 0.40 | $ 266.00 |
| 12/1/2020 | JCH | Review of correspondence with counsel to MBNF and Committee re: mediator appointment and scheduling meeting with same | 0.20 | $ 133.00 |
| 12/1/2020 | JCH | Conference with mediator re: background information | 0.90 | $ 598.50 |
| 12/2/2020 | JCH | Review and analyze draft stipulation for stay relief re: assessment appeal and substantive issues regarding same | 0.20 | $ 133.00 |
| 12/2/2020 | JCH | Conference with special manager candidate re: background and assistance with governance issue | 0.40 | $ 266.00 |
| 12/2/2020 | JCH | Conference with M. DiSabatino re: McKesson dispute case strategy | 0.30 | $ 199.50 |
| 12/2/2020 | JCH | Review and analyze open straddle payment analysis and estimated recovery | 0.30 | $ 199.50 |
| 12/2/2020 | JCH | Develop case strategy re: assessment appeal issue and scope of stay for same | 0.30 | $ 199.50 |
| 12/2/2020 | JCH | Telephone from A. Wilen re: various case issues | 0.20 | $ 133.00 |
| 12/2/2020 | JCH | Draft correspondence to potential special manager re: background information and conflict information | 0.40 | $ 266.00 |
| 12/2/2020 | JCH | Review and analyze materials previously provided to RRG re: placement of tail | 0.30 | $ 199.50 |
| 12/2/2020 | JCH | Analysis of structural issues re: single or multiple plans | 0.60 | $ 399.00 |
| 12/3/2020 | JCH | Conference with A. Isenberg re: scope of pending assessment appeal and related issues | 0.20 | $ 133.00 |
| 12/3/2020 | JCH | Review and analyze correspondence with client team re: assessment appeal issues | 0.30 | $ 199.50 |
| 12/3/2020 | JCH | Prepare for call with client team | 0.20 | $ 133.00 |
| 12/3/2020 | JCH | Review and analyze correspondence with counsel to McKesson re: discovery demand and contract dispute | 0.20 | $ 133.00 |
| 12/3/2020 | JCH | Prepare for initial call with mediator | 0.40 | $ 266.00 |
| 12/3/2020 | JCH | Conference with Committee counsel re: mediation kick off session | 0.20 | $ 133.00 |
| 12/3/2020 | JCH | Conference with M. Minuti re: outcome of mediation kickoff call and next steps regarding same | 0.30 | $ 199.50 |
| 12/3/2020 | JCH | Participate in kick off call with mediator re: discovery disputes | 0.90 | $ 598.50 |
| 12/3/2020 | JCH | Telephone calls to and from A. Wilen re: mediation update | 0.30 | $ 199.50 |
| 12/3/2020 | JCH | Draft correspondence to potential consulting expert re: background and proposed engagement | 0.40 | $ 266.00 |
| 12/3/2020 | JCH | Review and analyze and note comments to draft letter to mediator regarding issues for priority analysis | 0.30 | $ 199.50 |
| 12/3/2020 | JCH | Develop outline of issues for disclosure statement | 0.90 | $ 598.50 |
| 12/4/2020 | JCH | Review and analysis of report received from A. Wilen re: analysis of projected collections | 0.30 | $ 199.50 |
| 12/4/2020 | JCH | Review and analysis of correspondence from candidate for special director role | 0.10 | $ 66.50 |
| 12/4/2020 | JCH | Review and analysis of correspondence from A. Perno and J. DiNome re: HSRE issue | 0.20 | $ 133.00 |
| 12/4/2020 | JCH | Review and analysis of detail of RRG information request and analysis of next steps re: same | 0.60 | $ 399.00 |
| 12/4/2020 | JCH | Correspondence with J. DiNome and S. Voit of PAHS re: domain issues | 0.20 | $ 133.00 |
| 12/4/2020 | JCH | Review and analysis of prior submissions to RRG re: coverage analysis details | 0.30 | $ 199.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2020 through December 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/4/2020 | JCH | Correspondence with J. Rosenfeld re: update on document review per committee 2004 request | 0.10 | $ 66.50 |
| 12/4/2020 | JCH | Review and analysis of third interim fee order draft | 0.10 | $ 66.50 |
| 12/4/2020 | JCH | Review and analysis of and revise updated memo of gating issues for consideration by mediator | 0.30 | $ 199.50 |
| 12/4/2020 | JCH | Review and analysis of committee counsel comments to gating issues memorandum for mediator | 0.30 | $ 199.50 |
| 12/4/2020 | JCH | Correspondence with potential consulting expert re: background follow up | 0.10 | $ 66.50 |
| 12/4/2020 | JCH | Conference with A. Wilen re: plan and disclosure statement issues | 0.90 | $ 598.50 |
| 12/4/2020 | JCH | Analysis of plan structure issues | 1.30 | $ 864.50 |
| 12/4/2020 | JCH | Review and analysis of correspondence and memo from committee counsel re: plan issues | 0.30 | $ 199.50 |
| 12/5/2020 | JCH | Conference with case team re: plan structure issues and information required for same | 1.30 | $ 864.50 |
| 12/5/2020 | JCH | Analysis of subcon position re: plan | 0.70 | $ 465.50 |
| 12/5/2020 | JCH | Draft correspondence to A. Wilen re: plan structure analysis supporting information | 0.10 | $ 66.50 |
| 12/5/2020 | JCH | Develop legal research for plan structure issues | 0.40 | $ 266.00 |
| 12/5/2020 | JCH | Correspondence with M. DiSabatino re: PAHS claims asserted and plan interplay | 0.20 | $ 133.00 |
| 12/5/2020 | JCH | Conference with J. Garcia re: plan research | 0.60 | $ 399.00 |
| 12/6/2020 | JCH | Review and analyze financial reporting information re: plan disclosure issues | 0.40 | $ 266.00 |
| 12/6/2020 | JCH | Conference with A. Wilen re: plan analysis project | 0.90 | $ 598.50 |
| 12/6/2020 | JCH | Develop parameters for Eisner plan analysis | 1.20 | $ 798.00 |
| 12/7/2020 | JCH | Correspondence with PAHH re: information concerning closing flow of funds from STC sale | 0.30 | $ 199.50 |
| 12/7/2020 | JCH | Conference with M. Minuti re: Committee discovery issues | 0.10 | $ 66.50 |
| 12/7/2020 | JCH | Review and analyze updated draft of memorandum to mediator re: discovery issues and note revisions to same | 0.40 | $ 266.00 |
| 12/7/2020 | JCH | Conference with A. Isenberg re: privilege issues for mediator | 0.60 | $ 399.00 |
| 12/7/2020 | JCH | Mark up memorandum to mediator re: mediation issues | 0.40 | $ 266.00 |
| 12/7/2020 | JCH | Conference with M. DiSabatino re: PAHS analysis for plan structure issues | 0.40 | $ 266.00 |
| 12/7/2020 | JCH | Prepare for call with Eisner team re: plan analysis issues | 0.70 | $ 465.50 |
| 12/7/2020 | JCH | Prepare for call with Eisner team re: plan structure analysis | 0.40 | $ 266.00 |
| 12/7/2020 | JCH | Conference with A. Wilen and B. Crocitto of PAHS re: financial analysis for plan | 0.80 | $ 532.00 |
| 12/8/2020 | JCH | Review and analyze Court opinion on FTC proceeding | 0.30 | $ 199.50 |
| 12/8/2020 | JCH | Review and analyze proposed amendment to IT Services Agreement and client correspondence re: same | 0.30 | $ 199.50 |
| 12/8/2020 | JCH | Telephone from J. DiNome re: IT contract modification agreement | 0.40 | $ 266.00 |
| 12/8/2020 | JCH | Review and analyze estate asset allocation format | 0.30 | $ 199.50 |
| 12/8/2020 | JCH | Review and analyze most recent draft of IT Support Agreement re: term and services provided | 0.20 | $ 133.00 |
| 12/8/2020 | JCH | Review and analyze status of insurance policy renewals | 0.20 | $ 133.00 |
| 12/8/2020 | JCH | Review of correspondence with counsel to HSRE re: discovery issues and analysis of next steps regarding same | 0.20 | $ 133.00 |
| 12/8/2020 | JCH | Analysis of plan structure issues and options | 0.90 | $ 598.50 |
| 12/8/2020 | JCH | Review and analyze preliminary research re: plan structure issue | 0.30 | $ 199.50 |
| 12/8/2020 | JCH | Analysis of plan consolidation scenarios and support for each of same | 0.40 | $ 266.00 |
| 12/8/2020 | JCH | Analysis of PAHS entity assets and liabilities | 0.30 | $ 199.50 |
| 12/9/2020 | JCH | Telephone to independent manager re: discovery update | 0.20 | $ 133.00 |
| 12/9/2020 | JCH | Review and analyze and note comments to updated memorandum draft re: insider claims | 1.30 | $ 864.50 |
| 12/9/2020 | JCH | Review and analyze MBNF mark up of issues memorandum to mediator | 0.30 | $ 199.50 |
| 12/9/2020 | JCH | Review of correspondence with A. Wilen re: claim objection issues | 0.20 | $ 133.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2020 through December 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/9/2020 | JCH | Review and analyze correspondence from S. McGuire re: patient record inquiry | 0.10 | $ 66.50 |
| 12/9/2020 | JCH | Review of correspondence with Committee counsel re: document production issue | 0.20 | $ 133.00 |
| 12/9/2020 | JCH | Conference with potential consulting expert re: background issues | 1.20 | $ 798.00 |
| 12/9/2020 | JCH | Analysis of discovery issue and proposed resolution of same | 0.30 | $ 199.50 |
| 12/9/2020 | JCH | Develop case strategy re: HSRE discovery issues | 0.30 | $ 199.50 |
| 12/9/2020 | JCH | Conference with A. Isenberg re: privileges asserted by HSRE | 0.30 | $ 199.50 |
| 12/9/2020 | JCH | Telephone from A. Wilen re: update on analysis in support of plan structure project | 0.30 | $ 199.50 |
| 12/10/2020 | JCH | Review and analyze correspondence with client team re: finalizing stipulation re: assessment appeal and next steps regarding same | 0.20 | $ 133.00 |
| 12/10/2020 | JCH | Review and analyze further revised draft of discovery issued for mediation | 0.40 | $ 266.00 |
| 12/10/2020 | JCH | Develop plan subcon structure | 0.80 | $ 532.00 |
| 12/10/2020 | JCH | Review and analyze research memorandum and certain supporting cases re: plan subcon issues | 1.10 | $ 731.50 |
| 12/10/2020 | JCH | Develop plan structure issues re: single or multiple plans | 0.60 | $ 399.00 |
| 12/11/2020 | JCH | Prepare for call with RRG counsel re: Medicare reporting issues | 0.30 | $ 199.50 |
| 12/11/2020 | JCH | Conference with counsel to RRG and its consultant re: Medicare reporting issues | 1.10 | $ 731.50 |
| 12/11/2020 | JCH | Analysis of and develop case strategy re: RRG and Medicare tail reporting | 0.40 | $ 266.00 |
| 12/11/2020 | JCH | Correspondence and conference with Committee counsel re: discovery overview to mediator | 0.40 | $ 266.00 |
| 12/11/2020 | JCH | Follow up correspondence with Committee counsel and MBNF counsel re: proposed revision to issues memorandum to mediator | 0.20 | $ 133.00 |
| 12/11/2020 | JCH | Prepare for call with counsel to MBNF and Committee re: mediator issues | 0.20 | $ 133.00 |
| 12/11/2020 | JCH | Call with Committee counsel and MBNF counsel re: discovery issues for mediator | 0.60 | $ 399.00 |
| 12/11/2020 | JCH | Review and analyze updated correspondence to mediator re: discovery issues | 0.20 | $ 133.00 |
| 12/11/2020 | JCH | Telephone to potential consulting expert witness re: mediator issues | 0.30 | $ 199.50 |
| 12/11/2020 | JCH | Telephone calls from and to A. Wilen re: plan analysis status and questions regarding same | 0.40 | $ 266.00 |
| 12/13/2020 | JCH | Review and analyze updated estate waterfall analysis | 0.30 | $ 199.50 |
| 12/13/2020 | JCH | Further review and analyze revised notice of claim letter and note final comments to same | 0.30 | $ 199.50 |
| 12/13/2020 | JCH | Review and analyze revised NTT extension agreement | 0.10 | $ 66.50 |
| 12/13/2020 | JCH | Review and analyze updated estate waterfall analysis prepared by A. Wilen | 0.20 | $ 133.00 |
| 12/13/2020 | JCH | Detailed review and analysis of updated governance term sheet and finalize comments to same | 0.20 | $ 133.00 |
| 12/13/2020 | JCH | Review, analyze and revise draft correspondence to all payors re: redirection of payments | 0.20 | $ 133.00 |
| 12/13/2020 | JCH | Correspondence with J. Dinome of PAHS re: draft letter to payors | 0.10 | $ 66.50 |
| 12/13/2020 | JCH | Review and analyze open cost report issue re: timing of CMS response to same | 0.20 | $ 133.00 |
| 12/13/2020 | JCH | Attend to distributions from professional fee reserve per third interim order | 0.60 | $ 399.00 |
| 12/13/2020 | JCH | Correspondence with case team re: HSRE discovery issues and case strategy regarding same | 0.30 | $ 199.50 |
| 12/13/2020 | JCH | Review and analyze MBNF non-debtor entities response to discovery issues as well as exhibits to same | 0.40 | $ 266.00 |
| 12/13/2020 | JCH | Detailed review and analysis of financial analysis prepared by client in support of plan structure alternatives | 0.80 | $ 532.00 |
| 12/13/2020 | JCH | Correspondence with A. Wilen re: waterfall analysis and plan financial analysis questions | 0.20 | $ 133.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2020 through December 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 12/13/2020 | JCH | Conference with A. Wilen re: review and analysis of estate waterfall analysis and plan structure analysis | 0.90 | $ 598.50 |
| 12/13/2020 | JCH | Review and analyze plan estate consolidation options and benefits and detriments of each | 0.30 | $ 199.50 |
| 12/13/2020 | JCH | Prepare for call with client team re: plan allocation analysis models | 0.30 | $ 199.50 |
| 12/14/2020 | JCH | Correspondence with Committee counsel re: notice of claims letter draft | 0.10 | $ 66.50 |
| 12/14/2020 | JCH | Correspondence with Committee counsel re: updated governance term sheet | 0.10 | $ 66.50 |
| 12/14/2020 | JCH | Review of correspondence with counsel to HSRE re: discovery request | 0.10 | $ 66.50 |
| 12/14/2020 | JCH | Prepare for call with client team re: plan allocation analysis | 0.20 | $ 133.00 |
| 12/14/2020 | JCH | Conference with client team re: plan allocation analysis model | 1.60 | $ 1,064.00 |
| 12/14/2020 | JCH | Develop plan analysis re: structural issues | 0.70 | $ 465.50 |
| 12/14/2020 | JCH | Conference with A. Wilen re: plan issues | 0.30 | $ 199.50 |
| 12/14/2020 | JCH | Conference with A. Wilen re: plan allocation alternatives | 1.50 | $ 997.50 |
| 12/14/2020 | JCH | Review and analyze Debtor and Tenet ASA closing binder re: transaction analysis | 0.30 | $ 199.50 |
| 12/14/2020 | JCH | Analysis of plan structural issues and options | 0.80 | $ 532.00 |
| 12/15/2020 | JCH | Review and analyze asserted priority status for assessments | 0.60 | $ 399.00 |
| 12/15/2020 | JCH | Conference with client team re: RRG and tail reporting issues | 1.90 | $ 1,263.50 |
| 12/15/2020 | JCH | Correspondence with Committee counsel re: notice of claim draft | 0.10 | $ 66.50 |
| 12/15/2020 | JCH | Analysis of plan consolidation options and facts supporting same | 1.20 | $ 798.00 |
| 12/15/2020 | JCH | Conference with A. Isenberg re: plan structure | 0.60 | $ 399.00 |
| 12/16/2020 | JCH | Review and analyze correspondence and materials received from J. Dinome of PAHS re: insurance inquiry | 0.10 | $ 66.50 |
| 12/16/2020 | JCH | Review and analyze correspondence from J. Dinome re: insurance renewal issues and analysis of renewal scenarios | 0.20 | $ 133.00 |
| 12/16/2020 | JCH | Review and analyze memorandum re: legal analysis of priority claim asserted and ability to challenge same | 0.20 | $ 133.00 |
| 12/16/2020 | JCH | Correspondence with Independent Directors re: governance update | 0.20 | $ 133.00 |
| 12/16/2020 | JCH | Review and analyze Committee counsel comments to Notice of claim memorandum | 0.40 | $ 266.00 |
| 12/16/2020 | JCH | Conference with Committee counsel re: notice of claim draft and revisions to same | 0.90 | $ 598.50 |
| 12/16/2020 | JCH | Conference with M. Minuti re: mediation issues | 0.40 | $ 266.00 |
| 12/16/2020 | JCH | Correspondence with J. Dinome re: comments to MBNF mediation statement | 0.20 | $ 133.00 |
| 12/16/2020 | JCH | Review plan options overview memo and note comments to same | 1.30 | $ 864.50 |
| 12/16/2020 | JCH | Conference with case team re: plan issues | 1.70 | $ 1,130.50 |
| 12/16/2020 | JCH | Conference with Eisner team re: plan issues | 1.10 | $ 731.50 |
| 12/17/2020 | JCH | Prepare for call with mediator re: discovery issues | 0.30 | $ 199.50 |
| 12/17/2020 | JCH | Call with mediator and other parties-in-interest re: discovery issues | 0.70 | $ 465.50 |
| 12/17/2020 | JCH | Prepare materials for analysis of D&O policy in connection with notice of claims | 0.40 | $ 266.00 |
| 12/17/2020 | JCH | Correspondence with J. Dinome re: tail reporting materials for RRG and next steps regarding same | 0.20 | $ 133.00 |
| 12/17/2020 | JCH | Review and analyze proposed revisions to notice of claim to non-debtor entities | 0.20 | $ 133.00 |
| 12/17/2020 | JCH | Review and analyze updated analysis of plan allocation scenarios and note comments to same | 0.40 | $ 266.00 |
| 12/17/2020 | JCH | Review and analyze most recent discovery proposals from debtors and non-debtors | 0.40 | $ 266.00 |
| 12/17/2020 | JCH | Review and analyze updated analysis of Philadelphia assessments re: priority of same | 0.20 | $ 133.00 |
| 12/17/2020 | JCH | Conference with A. Isenberg re: plan structural issue | 0.50 | $ 332.50 |
| 12/17/2020 | JCH | Review and analyze research memorandum re: PA DHS issues | 0.30 | $ 199.50 |
| 12/17/2020 | JCH | Attend to plan structure issues re: subcon option | 0.60 | $ 399.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2020 through December 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 12/17/2020 | JCH | Review and analyze priority claim analysis re: plan confirmation issues | 0.40 | $ 266.00 |
| 12/17/2020 | JCH | Review and analyze monthly operating report draft for all debtors | 0.20 | $ 133.00 |
| 12/18/2020 | JCH | Conference with Committee counsel re: preparation for call with discovery mediator | 0.90 | $ 598.50 |
| 12/18/2020 | JCH | Review of documents in preparation for call with discovery mediator | 0.40 | $ 266.00 |
| 12/18/2020 | JCH | Conference with J. Dinome of PAHS re: mediation issues | 0.60 | $ 399.00 |
| 12/18/2020 | JCH | Conference with mediator and Committee counsel | 0.80 | $ 532.00 |
| 12/18/2020 | JCH | Review and analyze and note comments to draft responsive position to discovery mediator | 0.30 | $ 199.50 |
| 12/18/2020 | JCH | Conference with A. Wilen and B. Crocitto re: analysis of potential assessment liabilities | 0.70 | $ 465.50 |
| 12/18/2020 | JCH | Review and analyze materials received from A. Wilen | 0.40 | $ 266.00 |
| 12/18/2020 | JCH | Analysis of and develop case strategy re: assessment dispute | 0.20 | $ 133.00 |
| 12/18/2020 | JCH | Review and analyze Committee counsel comments to draft submission to mediator | 0.10 | $ 66.50 |
| 12/18/2020 | JCH | Review and analyze updated plan allocation analysis prepared by EisnerAmper | 0.40 | $ 266.00 |
| 12/18/2020 | JCH | Conference with A. Wilen re: plan funding analysis issues | 0.40 | $ 266.00 |
| 12/18/2020 | JCH | Conference with A. Isenberg re: plan issues | 0.30 | $ 199.50 |
| 12/18/2020 | JCH | Review and analyze correspondence from B. Crocitto re: analysis of debtor cash position as of filing and work up to same | 0.30 | $ 199.50 |
| 12/19/2020 | JCH | Review and analyze correspondence with client team re: review and analysis of secured claims asserted and review of supporting matters regarding same | 0.30 | $ 199.50 |
| 12/19/2020 | JCH | Detailed review and analysis of materials re: assessment dispute background | 0.60 | $ 399.00 |
| 12/19/2020 | JCH | Review and analysis of case files re :information regarding assessment deferrals | 0.50 | $ 332.50 |
| 12/19/2020 | JCH | Analysis of proposed scenarios to address open discovery disputes re: production limitations | 0.40 | $ 266.00 |
| 12/19/2020 | JCH | Review and analyze detailed analysis of claims asserted against PAHS re: plan issue | 0.30 | $ 199.50 |
| 12/19/2020 | JCH | Prepare plan of liquidation | 0.90 | $ 598.50 |
| 12/20/2020 | JCH | Detailed review and analysis of update estate waterfall analysis and note follow up issues re: same | 0.40 | $ 266.00 |
| 12/20/2020 | JCH | Correspondence with J. DiNome and A. Wilen re: loss fund maintained by insurer | 0.20 | $ 133.00 |
| 12/20/2020 | JCH | Review and analyze draft updated notice of demand of non-debtor entities | 0.40 | $ 266.00 |
| 12/20/2020 | JCH | Review and analyze final submission to mediator re: discovery issues | 0.20 | $ 133.00 |
| 12/20/2020 | JCH | Review and analyze updated estate asset allocation analysis model prepared by Eisner and note comments re: same | 0.60 | $ 399.00 |
| 12/20/2020 | JCH | Analysis of debtors' representative role under plan | 0.40 | $ 266.00 |
| 12/21/2020 | JCH | Prepare for call with independent directors re: various case issues | 0.30 | $ 199.50 |
| 12/21/2020 | JCH | Meeting with independent directors of debtors re: various updates | 0.90 | $ 598.50 |
| 12/21/2020 | JCH | Analysis of case strategy in light of discussions with independent directors | 0.30 | $ 199.50 |
| 12/21/2020 | JCH | Review of materials in preparation for call with client team re: assessment programs analysis | 0.40 | $ 266.00 |
| 12/21/2020 | JCH | Conference with client team (A. Wilen, J. Dinome, B. Crocitto and T. Raymond) re: assessment program issues | 0.70 | $ 465.50 |
| 12/21/2020 | JCH | Correspondence with J. Dinome of PAHS re: pacemaker nuclear license disposition follow up | 0.10 | $ 66.50 |
| 12/21/2020 | JCH | Develop case strategy re: assessment dispute in light of discussions with client team | 0.40 | $ 266.00 |
| 12/21/2020 | JCH | Telephone to A. Mezzaroba re: City of Phila. assessment program | 0.20 | $ 133.00 |
| 12/21/2020 | JCH | Finalize notice of claim for distribution to independent managers | 0.20 | $ 133.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2020 through December 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/21/2020 | JCH | Draft correspondence to independent managers re: notice of claim draft | 0.10 | $ 66.50 |
| 12/21/2020 | JCH | Further review and analyze assessment program materials provided by client | 0.30 | $ 199.50 |
| 12/21/2020 | JCH | Review and analyze further updated notice of claim re: non-debtor entities | 0.20 | $ 133.00 |
| 12/21/2020 | JCH | Correspondence with mediator and Committee counsel re: mediation issues | 0.20 | $ 133.00 |
| 12/21/2020 | JCH | Conference with A. Isenberg re: plan issues | 0.30 | $ 199.50 |
| 12/22/2020 | JCH | Conference with A. Isenberg re: Philadelphia assessment program issues | 0.20 | $ 133.00 |
| 12/22/2020 | JCH | Correspondence with J. DiNome of PAHS re: Pennsylvania assessment dispute | 0.20 | $ 133.00 |
| 12/22/2020 | JCH | Review and analysis of correspondence from client re: ESIS program documents and review of same | 0.30 | $ 199.50 |
| 12/22/2020 | JCH | Correspondence with counsel to PAHH re: governance term sheet implementation | 0.10 | $ 66.50 |
| 12/22/2020 | JCH | Conference with discovery mediator re: background information | 0.30 | $ 199.50 |
| 12/22/2020 | JCH | Review and analysis of proposal received from non-debtor entities re: document production | 0.40 | $ 266.00 |
| 12/22/2020 | JCH | Further review and analysis and mark up non-debtor discovery proposal received from mediator | 0.60 | $ 399.00 |
| 12/22/2020 | JCH | Analysis of document discovery open issues re: HSRE overlay | 0.30 | $ 199.50 |
| 12/22/2020 | JCH | Attend to plan structure issues and analysis | 1.30 | $ 864.50 |
| 12/23/2020 | JCH | Conference with independent directors re: discussion re: notice of claims | 0.60 | $ 399.00 |
| 12/23/2020 | JCH | Review and analysis of revisions to make the notice of claims in light of discussions with independent managers | 0.50 | $ 332.50 |
| 12/23/2020 | JCH | Prepare for meeting with independent directors | 0.20 | $ 133.00 |
| 12/23/2020 | JCH | Analysis of plan classification issues re: insiders and certain other parties | 0.70 | $ 465.50 |
| 12/23/2020 | JCH | Review and analysis of disclosure statement draft open issues | 0.30 | $ 199.50 |
| 12/23/2020 | JCH | Review and analysis of case law re: equitable subordination | 0.40 | $ 266.00 |
| 12/24/2020 | JCH | Conference with A. Isenberg re: plan issues | 2.20 | $ 1,463.00 |
| 12/24/2020 | JCH | Analysis of potential claims and causes of action to preserve under plan | 0.30 | $ 199.50 |
| 12/24/2020 | JCH | Review and analyze plan release and exculpation issues and develop case strategy re: same | 0.40 | $ 266.00 |
| 12/24/2020 | JCH | Further review and analyze open plan issues and plan structure issues | 0.60 | $ 399.00 |
| 12/26/2020 | JCH | Hard read, review and analysis and note comments to updated plan and plan documents draft | 2.30 | $ 1,529.50 |
| 12/26/2020 | JCH | Conference with case team re: detailed review of updated plan draft and modifications and issues regarding same | 3.10 | $ 2,061.50 |
| 12/26/2020 | JCH | Develop plan issue re: consolidation of assets | 0.30 | $ 199.50 |
| 12/26/2020 | JCH | Telephone to Committee counsel re: plan update and issues | 0.10 | $ 66.50 |
| 12/26/2020 | JCH | Telephone calls to and from A. Wilen re: plan issues | 0.40 | $ 266.00 |
| 12/26/2020 | JCH | Conference with A. Isenberg re: further plan revisions | 0.20 | $ 133.00 |
| 12/27/2020 | JCH | Review and analyze legislative materials re: PA and Philadelphia assessment program | 0.60 | $ 399.00 |
| 12/27/2020 | JCH | Review of and revise monthly submission of Saul Ewing for November | 0.80 | $ 532.00 |
| 12/27/2020 | JCH | Review and analyze and note revisions to further revised plan draft | 1.40 | $ 931.00 |
| 12/27/2020 | JCH | Conference with A. Isenberg re: plan issues | 1.30 | $ 864.50 |
| 12/27/2020 | JCH | Review and note for comments to further updated plan draft | 0.40 | $ 266.00 |
| 12/27/2020 | JCH | Correspondence with A. Wilen re: plan draft and next steps regarding same | 0.20 | $ 133.00 |
| 12/27/2020 | JCH | Review and analyze A. Wilen comments to plan draft | 0.20 | $ 133.00 |
| 12/28/2020 | JCH | Correspondence with M. Jacoby re: D&O policy inquiry and materials | 0.20 | $ 133.00 |
| 12/28/2020 | JCH | Review and analyze waterfall analysis re: priority claims | 0.40 | $ 266.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2020 through December 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/28/2020 | JCH | Hard read and review of updated plan draft | 0.40 | $ 266.00 |
| 12/28/2020 | JCH | Prepare for call with A. Wilen re: plan review and issues | 0.20 | $ 133.00 |
| 12/28/2020 | JCH | Conference with A. Wilen re: review plan draft and plan issues | 0.90 | $ 598.50 |
| 12/28/2020 | JCH | Conference with client team re: supporting information for disclosure statement | 0.70 | $ 465.50 |
| 12/28/2020 | JCH | Conference with A. Isenberg re: further revisions to plan draft | 0.90 | $ 598.50 |
| 12/28/2020 | JCH | Review and analyze further updated plan draft | 0.30 | $ 199.50 |
| 12/28/2020 | JCH | Conference with M. DiSabatino re: claims analysis protocol and case strategy | 0.40 | $ 266.00 |
| 12/28/2020 | JCH | Further revise plan draft | 0.80 | $ 532.00 |
| 12/28/2020 | JCH | Review of and revise disclosure statement draft | 2.10 | $ 1,396.50 |
| 12/29/2020 | JCH | Conference with M. Minuti re: case strategy issues regarding mediation with insiders | 0.40 | $ 266.00 |
| 12/29/2020 | JCH | Correspondence with counsel to PAHH re: status of pacemaker license termination | 0.20 | $ 133.00 |
| 12/29/2020 | JCH | Prepare for call with former consultant to debtors re: assessment program issues | 0.30 | $ 199.50 |
| 12/29/2020 | JCH | Conference with former consultant to debtors re: background on assessment programs | 0.60 | $ 399.00 |
| 12/29/2020 | JCH | Conference with A. Wilen re: follow up regarding assessment issues | 0.40 | $ 266.00 |
| 12/29/2020 | JCH | Review and analyze Committee comments to updated draft of demand letter and note responses to same | 0.20 | $ 133.00 |
| 12/29/2020 | JCH | Review and analyze background materials received from A. Wilen re: assessment issues | 0.30 | $ 199.50 |
| 12/29/2020 | JCH | Review and analyze statement of membership interest received from PARRG | 0.10 | $ 66.50 |
| 12/29/2020 | JCH | Review and analyze further updated demand letter to non-debtor affiliates and note comments to same | 0.20 | $ 133.00 |
| 12/29/2020 | JCH | Correspondence with J. Dinome re: insurance policy renewals | 0.10 | $ 66.50 |
| 12/29/2020 | JCH | Conference with independent board members and CRO re: plan draft | 1.80 | $ 1,197.00 |
| 12/29/2020 | JCH | Further revise plan draft in light of discussions with independent directors and CRO | 0.40 | $ 266.00 |
| 12/29/2020 | JCH | Review, revise and update further revised plan and disclosure statement drafts | 0.50 | $ 332.50 |
| 12/29/2020 | JCH | Correspondence with Committee counsel re: plan draft and disclosure statement status | 0.20 | $ 133.00 |
| 12/29/2020 | JCH | Address plan and disclosure statement issues in preparation for filing of same | 1.40 | $ 931.00 |
| 12/30/2020 | JCH | Conference with client team re: analysis of union fund issues | 0.60 | $ 399.00 |
| 12/30/2020 | JCH | Develop outline of proposal to resolve discovery disputes with MBNF entities | 0.30 | $ 199.50 |
| 12/30/2020 | JCH | Correspondence with counsel to PAHH re: implementation of governance term sheet | 0.20 | $ 133.00 |
| 12/30/2020 | JCH | Conference with C. Lee re: potential insurance claim for HIPAA issue | 0.20 | $ 133.00 |
| 12/30/2020 | JCH | Conference with J. DiNome re: policy coverage issues | 0.20 | $ 133.00 |
| 12/30/2020 | JCH | Finalize plan and disclosure statement documents and approve for filing | 0.90 | $ 598.50 |
| 12/30/2020 | JCH | Conference with A. Wilen re: plan and disclosure statement and review in preparation for filing | 0.60 | $ 399.00 |
| 12/30/2020 | JCH | Correspondence with A. Wilen re: details as to filing plan and disclosure statement and authorization for same | 0.20 | $ 133.00 |
| 12/31/2020 | JCH | Correspondence with J. Carey and M. Minuti re: next steps in mediation process | 0.30 | $ 199.50 |
| 12/31/2020 | JCH | Develop case strategy re: corporate governance term sheet implementation documents | 0.20 | $ 133.00 |
| 12/31/2020 | JCH | Correspondence and call with S. Uhland, counsel to PAHH, re: plan, notice of claim and discovery issues | 0.30 | $ 199.50 |
| 12/31/2020 | JCH | Draft correspondence to mediator re: next steps in mediation process and regarding proposal | 0.20 | $ 133.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2020 through December 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/31/2020 | JCH | Develop case strategy re: claims letter regarding non-debtor entities | 0.40 | $ 266.00 |
| | **JCH Total** | | **126.60** | **$ 84,189.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2020 through December 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/7/2020 | JDD | Review and analyze e-mail from A. Isenberg to S. Brown re HSRE discovery | 0.20 | $ 143.00 |
| 12/8/2020 | JDD | Review and analyze e-mail from A Isenberg re HSRE discovery issues | 0.10 | $ 71.50 |
| 12/8/2020 | JDD | Telephone conference with A Isenberg re HSRE discovery issues | 0.10 | $ 71.50 |
| 12/8/2020 | JDD | Review and analyze e-mail from S Brown (counsel for HSRE) re HSRE discovery issues | 0.10 | $ 71.50 |
| 12/9/2020 | JDD | Correspondence with M. Minuti re: HSRE discovery issues | 0.20 | $ 143.00 |
| 12/13/2020 | JDD | Review and analyze several e-mails from A Isenberg, M Minuti and J Hampton re HSRE participation in discovery mediation. | 0.20 | $ 143.00 |
| 12/14/2020 | JDD | Review and analyze several e-mails from S Brown and A Isenberg in response to Brown re HSRE discovery issues. | 0.10 | $ 71.50 |
| 12/14/2020 | JDD | Reviewed draft proposed e-mail to S Brown and made suggested revisions thereto. | 0.10 | $ 71.50 |
| 12/18/2020 | JDD | Telephone conference with A. Isenberg re various plan issues (subcon, allocation of obligations) and past precedents dealing with similar issues | 0.40 | $ 286.00 |
| 12/28/2020 | JDD | Review and analyze e-mail from A. Isenberg with list of documents from Committee not subject to common interest doctrine | 0.20 | $ 143.00 |
| 12/29/2020 | JDD | Telephone conference with A Isenberg re HSRE discovery issues and proposed communication to HSRE counsel re 2004 issues. | 0.20 | $ 143.00 |
| 12/31/2020 | JDD | Telephone conference with A Isenberg re HSRE discovery issues. | 0.40 | $ 286.00 |
| 12/31/2020 | JDD | Drafted proposed communication to HSRE counsel re meet and confer issues for HSRE discovery issues. | 0.80 | $ 572.00 |
| | **JDD Total** | | **3.10** | **$ 2,216.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2020 through December 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/4/2020 | JDR | Check status of document review and track statistics by reviewer | 0.20 | $ 72.00 |
| 12/4/2020 | JDR | Communicate status of document review to reviewers, to M. Minuti, and to J. Hampton in an effort to keep review moving | 0.20 | $ 72.00 |
| 12/7/2020 | JDR | Check status of review with reviewers to monitor, speed progress | 0.40 | $ 144.00 |
| 12/11/2020 | JDR | Check status of review with reviewers to monitor, speed progress | 0.40 | $ 144.00 |
| 12/22/2020 | JDR | Develop strategy with M. Minuti for document production and claims of privilege | 0.60 | $ 216.00 |
| 12/27/2020 | JDR | Develop strategy for production and draft and send outline of strategy in message to in-house eDiscovery professionals | 1.20 | $ 432.00 |
| 12/27/2020 | JDR | Read and analyze claims letter to develop strategy for collecting key documents for use at mediation | 1.10 | $ 396.00 |
| 12/28/2020 | JDR | Develop strategy for production with in house and outside eDiscovery vendors | 0.30 | $ 108.00 |
| 12/29/2020 | JDR | Read and analyze claims letter to determine likely exhibits to mediation papers | 0.80 | $ 288.00 |
| 12/30/2020 | JDR | Analyze potential production sets with eDiscovery vendor and develop strategy for changes to prospective production set | 1.50 | $ 540.00 |
| | **JDR Total** | | **6.70** | **$ 2,412.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2020 through December 31, 2020

| Date | Timekeeper | Description | Hours | Value | |
|---|---|---|---|---|---|
| 12/1/2020 | JDS | Continue review of documents responsive to creditor committee requests. | 6.20 | $ | 2,015.00 |
| 12/2/2020 | JDS | Continue review of documents responsive to creditor committee requests. | 4.10 | $ | 1,332.50 |
| 12/3/2020 | JDS | Continue review of documents responsive to creditor committee requests. | 7.10 | $ | 2,307.50 |
| 12/10/2020 | JDS | Continue review of documents responsive to Creditor Committee requests. | 3.10 | $ | 1,007.50 |
| 12/11/2020 | JDS | Continue review of documents responsive to Creditor Committee requests. | 2.00 | $ | 650.00 |
| | **JDS Total** | | **22.50** | **$** | **7,312.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2020 through December 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 12/13/2020 | JFO | Review of mediation issues update from M. Minuti | 0.30 | $ 247.50 |
| 12/16/2020 | JFO | Review of Teleglobe Communs. Corp. v. BCE Inc. | 1.10 | $ 907.50 |
| 12/16/2020 | JFO | Review of Confidential MBNF Non-Debtors Mediation submission | 1.80 | $ 1,485.00 |
| 12/16/2020 | JFO | Review of PMH comments to Non-Debtors Mediation submission | 0.20 | $ 165.00 |
| 12/16/2020 | JFO | Conference with case team re: comments to Non-Debtors mediation statement | 1.20 | $ 990.00 |
| 12/16/2020 | JFO | Outline comments to Non-Debtors mediation submission | 0.30 | $ 247.50 |
| 12/16/2020 | JFO | Draft detailed comments to Non-Debtors various privilege arguments in their mediation statement | 1.80 | $ 1,485.00 |
| 12/17/2020 | JFO | Review of update from M. Minuti re: today's call with mediator | 0.10 | $ 82.50 |
|  | JFO Total |  | 6.80 | $ 5,610.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2020 through December 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 12/2/2020 | JG | Teleconference with A. Isenberg re: Pennsylvania DHS's claims analysis. | 0.40 | $ 136.00 |
| 12/2/2020 | JG | Analyze Pennsylvania DHS's claims. | 0.20 | $ 68.00 |
| 12/2/2020 | JG | Research re: Pennsylvania DHS's claims. | 2.30 | $ 782.00 |
| 12/5/2020 | JG | Telephone conference with J. Hampton re: substantive consolidation issues | 0.70 | $ 238.00 |
| 12/6/2020 | JG | Review leases for termination analysis; draft overview re: same | 1.40 | $ 476.00 |
| 12/7/2020 | JG | Research and draft of memorandum re: substantive consolidation issues and analysis | 2.80 | $ 952.00 |
| 12/8/2020 | JG | Telephone conference with A. Isenberg re: substantive consolidation issues and analysis | 0.30 | $ 102.00 |
| 12/8/2020 | JG | Research and draft of memorandum re: substantive consolidation issues and analysis | 6.70 | $ 2,278.00 |
| 12/8/2020 | JG | Telephone conference with M. DiSabatino re: personal injury claims. | 0.50 | $ 170.00 |
| 12/9/2020 | JG | Research and draft of memorandum re: substantive consolidation issues and analysis | 5.50 | $ 1,870.00 |
| 12/10/2020 | JG | Research and draft of memorandum re: substantive consolidation issues and analysis | 7.30 | $ 2,482.00 |
| 12/11/2020 | JG | Research re: Pennsylvania DHS's claims. | 1.60 | $ 544.00 |
| 12/11/2020 | JG | Revise draft of memorandum re: substantive consolidation issues and analysis | 1.20 | $ 408.00 |
| 12/11/2020 | JG | Analysis of personal injury claims in bankruptcy. | 2.30 | $ 782.00 |
| 12/14/2020 | JG | Research re: Pennsylvania DHS's claims. | 2.10 | $ 714.00 |
| 12/14/2020 | JG | Revise draft of memorandum re: substantive consolidation issues and analysis | 1.40 | $ 476.00 |
| 12/14/2020 | JG | Review and resolve personal injury claims in bankruptcy. | 1.20 | $ 408.00 |
| 12/15/2020 | JG | Research re: Pennsylvania DHS's claims re: priority of same | 1.80 | $ 612.00 |
| 12/15/2020 | JG | Revise draft of memorandum re: substantive consolidation issues and analysis | 2.20 | $ 748.00 |
| 12/16/2020 | JG | Research and draft written memorandum re: Pennsylvania DHS's claims. | 2.60 | $ 884.00 |
| 12/16/2020 | JG | Revise draft of memorandum re: substantive consolidation issues and analysis | 1.70 | $ 578.00 |
| 12/16/2020 | JG | Review and resolve personal injury claims in bankruptcy. | 2.10 | $ 714.00 |
| 12/17/2020 | JG | Research and draft written memorandum re: Pennsylvania DHS's claims. | 1.50 | $ 510.00 |
| 12/18/2020 | JG | Revise draft of memorandum re: substantive consolidation issues and analysis | 0.80 | $ 272.00 |
| 12/19/2020 | JG | Discuss research re: Pennsylvania DHS's claims with A. Isenberg. | 0.30 | $ 102.00 |
| 12/28/2020 | JG | Review and resolve personal injury claims in bankruptcy. | 2.20 | $ 748.00 |
| 12/29/2020 | JG | Review and resolve personal injury claims in bankruptcy. | 1.80 | $ 612.00 |
| | **JG Total** | | **54.90** | **$ 18,666.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2020 through December 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 12/3/2020 | JKW | Review and analyze background information in anticipation of document review project of documents for responsiveness to the committee of creditor's document requests and to further the investigation against claims of non-debtor entities. | 2.90 | $ 913.50 |
| 12/4/2020 | JKW | Review and analyze background information in anticipation of document review project of documents for responsiveness to the committee of creditor's document requests and to further the investigation against claims of non-debtor entities. | 0.70 | $ 220.50 |
| 12/7/2020 | JKW | Email Litigation Support Services re: notify the e-discovery team of 14 corrupt documents in batch 15. | 0.10 | $ 31.50 |
| | **JKW Total** | | **3.70** | **$ 1,165.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2020 through December 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 12/14/2020 | JPE | E-mail J. Chippo (PADEP) regarding termination of license for pacemaker. | 0.10 | $ 62.50 |
| | **JPE Total** | | **0.10** | **$ 62.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2020 through December 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/2/2020 | MAM | Continue claim review and analysis | 7.00 | $ 2,205.00 |
| 12/3/2020 | MAM | Prepare certification of no objection for SEAL interim fee application | 0.40 | $ 126.00 |
| 12/3/2020 | MAM | Draft email to M. DiSabatino re: preparing substantive claim objection | 0.20 | $ 63.00 |
| 12/3/2020 | MAM | Call with A. Still re: edits to substantive claim objection | 0.20 | $ 63.00 |
| 12/3/2020 | MAM | Continue claims review and analysis | 1.00 | $ 315.00 |
| 12/3/2020 | MAM | Prepare second omnibus substantive claim objection | 2.50 | $ 787.50 |
| 12/4/2020 | MAM | Update case calendar re: continued discovery motion hearing | 0.20 | $ 63.00 |
| 12/4/2020 | MAM | Prepare seal motion for second omnibus substantive claim objection | 0.50 | $ 157.50 |
| 12/4/2020 | MAM | Finalize second omnibus claim objection | 0.40 | $ 126.00 |
| 12/6/2020 | MAM | Update case calendar re: Sillis fee application deadline | 0.10 | $ 31.50 |
| 12/8/2020 | MAM | Update case calendar re: Sills fee application deadline | 0.10 | $ 31.50 |
| 12/8/2020 | MAM | Update case calendar re: Berkeley fee application deadline | 0.10 | $ 31.50 |
| 12/8/2020 | MAM | Continue review and analysis of claims | 1.00 | $ 315.00 |
| 12/8/2020 | MAM | Draft email to M. DiSabatino re: status of second omnibus claim objection filing | 0.10 | $ 31.50 |
| 12/9/2020 | MAM | Update case calendar re: Eisner staffing report deadline | 0.10 | $ 31.50 |
| 12/9/2020 | MAM | Prepare certification of no objection for Lemons release motion | 0.50 | $ 157.50 |
| 12/9/2020 | MAM | Draft email to A. Wilen re: review and approval of second omnibus claim objection | 0.10 | $ 31.50 |
| 12/10/2020 | MAM | Update case calendar re: December 14th hearing agenda | 0.10 | $ 31.50 |
| 12/10/2020 | MAM | Update case calendar re: stay relief motion deadline | 0.10 | $ 31.50 |
| 12/14/2020 | MAM | Call with M. DiSabatino and S. McGuire re: next round of omnibus claim objection preparation | 0.20 | $ 63.00 |
| 12/14/2020 | MAM | Update second omnibus claim objection | 0.30 | $ 94.50 |
| 12/14/2020 | MAM | Draft email to A. Wilen and A. Still re: updated second omnibus claim objection | 0.20 | $ 63.00 |
| 12/14/2020 | MAM | Review and analyze Packer claims | 0.30 | $ 94.50 |
| 12/15/2020 | MAM | Continue claims review and analysis | 2.90 | $ 913.50 |
| 12/16/2020 | MAM | Email correspondence with M. DiSabatino re: pension claims | 0.30 | $ 94.50 |
| 12/17/2020 | MAM | Draft email to Cardinal Health re: supporting invoices for proof of claim | 0.20 | $ 63.00 |
| 12/17/2020 | MAM | Draft email to claimant re: supporting invoices for proof of claim | 0.20 | $ 63.00 |
| 12/17/2020 | MAM | Continue claims review and analysis | 3.00 | $ 945.00 |
| 12/20/2020 | MAM | Email correspondence with M. DiSabatino re: ACE insurance claim | 0.10 | $ 31.50 |
| 12/21/2020 | MAM | Prepare certificate of no objection for Eisner monthly staffing report | 0.30 | $ 94.50 |
| 12/21/2020 | MAM | Prepare certificate of no objection for SEAL fee application | 0.30 | $ 94.50 |
| 12/21/2020 | MAM | Update case calendar re: extended response deadline for joint motions | 0.20 | $ 63.00 |
| 12/21/2020 | MAM | Call with ACE insurance counsel re: claim reconciliation | 0.70 | $ 220.50 |
| 12/22/2020 | MAM | Finalize second omnibus claim objection and corresponding seal motion for filing | 0.50 | $ 157.50 |
| 12/23/2020 | MAM | Update case calendar re: joint motions and second omnibus claim objection deadlines | 0.20 | $ 63.00 |
| 12/28/2020 | MAM | Prepare certification of no objection for tax appeal stipulation | 0.30 | $ 94.50 |
| 12/28/2020 | MAM | Update case calendar re: updated hearing on joint motions | 0.20 | $ 63.00 |
| 12/28/2020 | MAM | Update case calendar re: omnibus hearing dates | 0.20 | $ 63.00 |
| 12/31/2020 | MAM | Call with claim review team re: status of claim review | 0.40 | $ 126.00 |
| 12/31/2020 | MAM | Call with M. DiSabatino re: pending claims | 0.30 | $ 94.50 |
| 12/31/2020 | MAM | Call with counsel for The Advisory Board Company re: claim objection | 0.10 | $ 31.50 |
| | **MAM Total** | | **26.10** | **$ 8,221.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2020 through December 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/1/2020 | MBD | Correspondence to Omni re: service of certification | 0.10 | $ 45.00 |
| 12/1/2020 | MBD | Correspondence to Omni re: service of first omnibus order | 0.20 | $ 90.00 |
| 12/1/2020 | MBD | Correspondence to B. Crocitto re: status of Varian reconciliation | 0.10 | $ 45.00 |
| 12/1/2020 | MBD | Analysis of issues and next steps with respect to McKesson claim objection | 1.10 | $ 495.00 |
| 12/1/2020 | MBD | Review of proposed order appointing mediator | 0.10 | $ 45.00 |
| 12/2/2020 | MBD | Correspondence to Omni re: service of first omnibus order on patients | 0.10 | $ 45.00 |
| 12/2/2020 | MBD | Analysis of Advisory Board claims and potential objections to same | 2.20 | $ 990.00 |
| 12/2/2020 | MBD | Correspondence to A. Still re: Varian reconciliation | 0.10 | $ 45.00 |
| 12/2/2020 | MBD | Call with J. Hampton and M. Minuti re: open claims issues | 0.30 | $ 135.00 |
| 12/2/2020 | MBD | Correspondence to A. Still re: order on first omnibus objection | 0.10 | $ 45.00 |
| 12/3/2020 | MBD | Correspondence to Omni re: service of revised agenda | 0.10 | $ 45.00 |
| 12/3/2020 | MBD | Analysis of revised claims analysis of claims to be included in second omnibus objection | 2.10 | $ 945.00 |
| 12/3/2020 | MBD | Correspondence with K. Robinson and S. Voit re: affidavits of non-involvement for personal injury claims and related asset sale agreement issues | 0.30 | $ 135.00 |
| 12/3/2020 | MBD | Correspondence to A. Still re: status of claims marked for attorney review | 0.30 | $ 135.00 |
| 12/3/2020 | MBD | Correspondence to counsel to McKesson re: pending claim objection | 0.40 | $ 180.00 |
| 12/3/2020 | MBD | Telephone call with A. Isenberg re: plan outline | 0.20 | $ 90.00 |
| 12/3/2020 | MBD | Telephone call with A. Isenberg re: preparation of disclosure statement | 0.20 | $ 90.00 |
| 12/4/2020 | MBD | Analysis of correspondence from McKesson re: information request | 0.20 | $ 90.00 |
| 12/4/2020 | MBD | Review of and revise second omnibus objection | 0.70 | $ 315.00 |
| 12/4/2020 | MBD | Revise seal motion for second omnibus claim objection | 0.20 | $ 90.00 |
| 12/4/2020 | MBD | Correspondence with counsel to claimant re: status of claim objections | 0.10 | $ 45.00 |
| 12/5/2020 | MBD | Analysis of correspondence from J. Hampton re: claims analysis for plan | 0.20 | $ 90.00 |
| 12/7/2020 | MBD | Conference call with J. Hampton and S. McGuire re: claims analysis needed for plan structure considerations | 0.40 | $ 180.00 |
| 12/7/2020 | MBD | Correspondence to S. McGuire re: helpful documents for claims analysis | 0.20 | $ 90.00 |
| 12/7/2020 | MBD | Review of proposed interim fee order | 0.10 | $ 45.00 |
| 12/7/2020 | MBD | Correspondence to Debtor and Committee professionals requesting sign off on proposed interim fee order | 0.30 | $ 135.00 |
| 12/7/2020 | MBD | Correspondence to R. Warren re: Klehr Harrison's interim fee application | 0.10 | $ 45.00 |
| 12/8/2020 | MBD | Correspondence to Omni re: service of certification | 0.10 | $ 45.00 |
| 12/8/2020 | MBD | Correspondence to J. Garcia re: call to discuss personal injury claims | 0.10 | $ 45.00 |
| 12/8/2020 | MBD | Correspondence to J. Garcia re: personal injury claims | 0.50 | $ 225.00 |
| 12/8/2020 | MBD | Correspondence to K. Robinson re: pending personal injury claims | 0.30 | $ 135.00 |
| 12/8/2020 | MBD | Correspondence with A. Still and S. McGuire re: Smyth employee claim | 0.30 | $ 135.00 |
| 12/8/2020 | MBD | Correspondence to A. Perno re: reconciliation of Varian claim | 0.10 | $ 45.00 |
| 12/8/2020 | MBD | Analysis of issues re: asserted administrative priority for Varian claim | 0.60 | $ 270.00 |
| 12/8/2020 | MBD | Telephone call with A. Perno re: issues with Varian claim | 0.20 | $ 90.00 |
| 12/8/2020 | MBD | Correspondence with A. Still re: updated claims workbook | 0.20 | $ 90.00 |
| 12/8/2020 | MBD | Correspondence w D. Pacitti re: US Trustee's comments to Klehr's fee application | 0.10 | $ 45.00 |
| 12/8/2020 | MBD | Revise and finalize Eisner's seventeenth monthly staffing report in preparation for filing | 0.40 | $ 180.00 |
| 12/8/2020 | MBD | Correspondence with J. Dinome re: call to discuss litigation claims | 0.10 | $ 45.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2020 through December 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/8/2020 | MBD | Telephone call with A Isenberg re: plan and disclosure statement preparation issues | 0.40 | $ 180.00 |
| 12/9/2020 | MBD | Correspondence to Omni re: service of staffing report | 0.10 | $ 45.00 |
| 12/9/2020 | MBD | Analysis of issues re: timing of hearing on claim objection and voting procedures | 0.20 | $ 90.00 |
| 12/9/2020 | MBD | Correspondence to counsel to Committee re: status of BRG fee application | 0.10 | $ 45.00 |
| 12/9/2020 | MBD | Revise certification of counsel for interim fee order | 0.10 | $ 45.00 |
| 12/9/2020 | MBD | Review of correspondence from J. Dinome re: resolution of Bell matter | 0.10 | $ 45.00 |
| 12/9/2020 | MBD | Draft background sections for disclosure statement | 2.10 | $ 945.00 |
| 12/10/2020 | MBD | Revise agenda for upcoming hearing | 0.20 | $ 90.00 |
| 12/10/2020 | MBD | Analysis of timing of next omnibus hearing | 0.10 | $ 45.00 |
| 12/10/2020 | MBD | Correspondence to Omni re: service of certification | 0.10 | $ 45.00 |
| 12/10/2020 | MBD | Correspondence to A. Perno, A. Still and B. Crocitto re: Varian claim | 0.20 | $ 90.00 |
| 12/10/2020 | MBD | Correspondence to counsel to Varian re: follow up information needed | 0.20 | $ 90.00 |
| 12/10/2020 | MBD | Analysis of overview of research re: administrative priority status of claim for post-petition services performed pursuant to pre-petition invoice | 0.40 | $ 180.00 |
| 12/10/2020 | MBD | Correspondence to counsel to McKesson re: timing of hearing on claims | 0.10 | $ 45.00 |
| 12/10/2020 | MBD | Correspondence to Debtor and Committee professionals re: upcoming hearing | 0.10 | $ 45.00 |
| 12/10/2020 | MBD | Review of certification of no objection for Lemons 9019 motion | 0.20 | $ 90.00 |
| 12/10/2020 | MBD | Finalize stipulation relating to tax appeals in preparation for filing | 0.30 | $ 135.00 |
| 12/10/2020 | MBD | Correspondence with M. Haar re: tax appeals stipulation | 0.20 | $ 90.00 |
| 12/10/2020 | MBD | Continue to draft insertions to disclosure statement | 2.20 | $ 990.00 |
| 12/11/2020 | MBD | Correspondence with Omni re: service of certification and amended agenda | 0.20 | $ 90.00 |
| 12/11/2020 | MBD | Continue to draft insertions to disclosure statement | 1.80 | $ 810.00 |
| 12/14/2020 | MBD | Analysis of updated claims workbook from A. Still | 2.50 | $ 1,125.00 |
| 12/14/2020 | MBD | Telephone call with M. Martinez and S. McGuire re: claims review for next round of omnibus objections | 0.20 | $ 90.00 |
| 12/14/2020 | MBD | Telephone call with S. McGuire re: claims analysis of PAHS-level claims | 0.30 | $ 135.00 |
| 12/14/2020 | MBD | Begin analysis of Renal Treatment Centers claim | 0.50 | $ 225.00 |
| 12/15/2020 | MBD | Call with A. Isenberg re: claims issues | 0.40 | $ 180.00 |
| 12/15/2020 | MBD | Analysis of Renal Treatment Centers claim | 0.60 | $ 270.00 |
| 12/15/2020 | MBD | Correspondence to J. Dinome re: Bell proof of claim | 0.10 | $ 45.00 |
| 12/15/2020 | MBD | Correspondence to M. Martinez re: review of claims marked for attorney review | 0.20 | $ 90.00 |
| 12/15/2020 | MBD | Begin analysis of Pennsylvania Department of Revenue claims | 0.80 | $ 360.00 |
| 12/15/2020 | MBD | Analysis of schedule of pending litigation | 0.30 | $ 135.00 |
| 12/15/2020 | MBD | Call with J. Dinome re: status of litigation claims | 0.40 | $ 180.00 |
| 12/15/2020 | MBD | Call with A. Isenberg re: plan issues | 0.60 | $ 270.00 |
| 12/15/2020 | MBD | Draft descriptions for disclosure statement re: KEIP and CMS claims | 2.00 | $ 900.00 |
| 12/16/2020 | MBD | Continue analysis of Pennsylvania Department of Revenue claims against CCH | 1.50 | $ 675.00 |
| 12/16/2020 | MBD | Analysis of research re: expectation damages as basis for calculation of rejection claim | 0.50 | $ 225.00 |
| 12/16/2020 | MBD | Analysis of information needed for Renal Treatment Centers claim analysis | 0.40 | $ 180.00 |
| 12/16/2020 | MBD | Analysis of Pennsylvania Department of Revenue claims against SCH, SCHC, StChris Care and TPS | 4.50 | $ 2,025.00 |
| 12/16/2020 | MBD | Analysis of claims filed by pension and benefit funds | 1.30 | $ 585.00 |
| 12/17/2020 | MBD | Continue to analyze pension and benefit fund claims | 1.80 | $ 810.00 |
| 12/17/2020 | MBD | Correspondence with A. Wilen re: analysis of benefit and pension fund claims | 1.50 | $ 675.00 |
| 12/17/2020 | MBD | Analysis of significant claims asserting secured status | 3.20 | $ 1,440.00 |

38071651.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2020 through December 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/17/2020 | MBD | Analysis of Debtors' collections detail | 0.20 | $ 90.00 |
| 12/17/2020 | MBD | Review of October monthly operating report | 0.40 | $ 180.00 |
| 12/18/2020 | MBD | Continue to analyze high-dollar secured claims | 0.70 | $ 315.00 |
| 12/18/2020 | MBD | Correspondence to A. Wilen re: analysis of secured claims | 0.20 | $ 90.00 |
| 12/18/2020 | MBD | Analysis of St. Agnes MOB administrative claim | 0.40 | $ 180.00 |
| 12/19/2020 | MBD | Analysis of summary of PAHS-related claims from S. McGuire | 1.20 | $ 540.00 |
| 12/19/2020 | MBD | Analysis of Front Street claims | 0.70 | $ 315.00 |
| 12/19/2020 | MBD | Review of Tenet claim | 0.30 | $ 135.00 |
| 12/19/2020 | MBD | Analysis of claim filed by Pennsylvania College of Osteopathic Medicine | 0.40 | $ 180.00 |
| 12/21/2020 | MBD | Correspondence to Omni re: service of monthly operating report | 0.10 | $ 45.00 |
| 12/21/2020 | MBD | Correspondence to Omni re: service of bar date notice on Campfield | 0.10 | $ 45.00 |
| 12/21/2020 | MBD | Telephone call with A. Akrinade re: open claim and case issues | 0.40 | $ 180.00 |
| 12/21/2020 | MBD | Analysis of issues re: Tenet claim | 0.30 | $ 135.00 |
| 12/21/2020 | MBD | Review of certifications of no objection for pending fee applications | 0.10 | $ 45.00 |
| 12/21/2020 | MBD | Analysis of complaint filed by Campfield | 0.70 | $ 315.00 |
| 12/21/2020 | MBD | Correspondence to J. Dinome re: proposed next steps with respect to Campfield complaint | 0.20 | $ 90.00 |
| 12/21/2020 | MBD | Correspondence to C. Pellegrini re: response to Campfield complaint | 0.20 | $ 90.00 |
| 12/21/2020 | MBD | Telephone call with A. Isenberg re: plan structure issues | 0.40 | $ 180.00 |
| 12/21/2020 | MBD | Finalize and file October monthly operating report | 0.20 | $ 90.00 |
| 12/22/2020 | MBD | Finalize second omnibus claim objection and related seal motion for filing | 0.80 | $ 360.00 |
| 12/22/2020 | MBD | Telephone call with S. McGuire re: claims-related questions | 0.40 | $ 180.00 |
| 12/22/2020 | MBD | Correspondence with Omni re: service instructions for claim objection | 0.30 | $ 135.00 |
| 12/22/2020 | MBD | Revise draft disclosure statement | 7.70 | $ 3,465.00 |
| 12/23/2020 | MBD | Correspondence with S. McGuire re: claim-related questions | 0.40 | $ 180.00 |
| 12/23/2020 | MBD | Continue to revise disclosure statement | 1.70 | $ 765.00 |
| 12/23/2020 | MBD | Revise draft plan of liquidation | 4.10 | $ 1,845.00 |
| 12/23/2020 | MBD | Continue to revise disclosure statement | 0.70 | $ 315.00 |
| 12/27/2020 | MBD | Analysis of claims detail from A. Still | 0.30 | $ 135.00 |
| 12/27/2020 | MBD | Correspondence to K. Doughty re: inquiry regarding second omnibus objection | 0.10 | $ 45.00 |
| 12/27/2020 | MBD | Review of further revised plan | 0.60 | $ 270.00 |
| 12/27/2020 | MBD | Review of further revised plan and A. Wilen comments to same | 0.30 | $ 135.00 |
| 12/28/2020 | MBD | Review of certification of no objection for stipulation re: Pennsylvania tax appeal | 0.10 | $ 45.00 |
| 12/28/2020 | MBD | Correspondence with Omni re: service of certification and agenda | 0.20 | $ 90.00 |
| 12/28/2020 | MBD | Conference call with A. Akrinade, A. Still, A. Isenberg re: open claims issues | 0.70 | $ 315.00 |
| 12/28/2020 | MBD | Correspondence to J. Garcia re: status of personal injury claims review | 0.10 | $ 45.00 |
| 12/28/2020 | MBD | Correspondence to M. Martinez re: claims review issues | 0.10 | $ 45.00 |
| 12/28/2020 | MBD | Correspondence to A. Wilen and J. Dinome re: 1199C claims | 0.40 | $ 180.00 |
| 12/28/2020 | MBD | Correspondence with A. Akrinade of EisnerAmper re: secured tax claims | 0.30 | $ 135.00 |
| 12/28/2020 | MBD | Review of draft template of correspondence to personal injury counsel requesting documentation in support of claims | 0.20 | $ 90.00 |
| 12/28/2020 | MBD | Analysis of issues re: status of claims analysis | 1.10 | $ 495.00 |
| 12/28/2020 | MBD | Conference call with A. Isenberg and A. Wilen re: plan issues | 0.90 | $ 405.00 |
| 12/28/2020 | MBD | Revise disclosure statement to incorporate plan terms | 3.10 | $ 1,395.00 |
| 12/29/2020 | MBD | Correspondence with J. Dinome re: 1199C claims | 0.20 | $ 90.00 |
| 12/29/2020 | MBD | Correspondence with J. Garcia re: correspondence with personal injury claimants | 0.40 | $ 180.00 |
| 12/29/2020 | MBD | Analysis of correspondence from J. Dinome re: 1199C contributions | 0.90 | $ 405.00 |
| 12/29/2020 | MBD | Revise third omnibus claim objection and open questions re: same | 0.80 | $ 360.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2020 through December 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 12/29/2020 | MBD | Draft insert re: litigation claim for disclosure statement | 0.50 | $ 225.00 |
| 12/29/2020 | MBD | Address open issues related to finalizing disclosure statement | 0.30 | $ 135.00 |
| 12/29/2020 | MBD | Further revise disclosure statement to finalize and reflect updates to plan | 1.80 | $ 810.00 |
| 12/29/2020 | MBD | Finalize disclosure statement and plan in preparation for filing | 0.50 | $ 225.00 |
| 12/30/2020 | MBD | Correspondence with A. Akrinade of EisnerAmper re: open claim issues | 0.40 | $ 180.00 |
| 12/30/2020 | MBD | Telephone call with A. Akrinade re: claims call | 0.20 | $ 90.00 |
| 12/30/2020 | MBD | Call with A. Wilen, A. Akrinade, J. Dinome and J. Hampton re: pension and benefit claim issues | 0.70 | $ 315.00 |
| 12/30/2020 | MBD | Finalize plan and disclosure statement in preparation for filing | 0.60 | $ 270.00 |
| 12/30/2020 | MBD | Further revise disclosure statement | 0.30 | $ 135.00 |
| 12/31/2020 | MBD | Correspondence to Omni re: service of fee application | 0.10 | $ 45.00 |
| 12/31/2020 | MBD | Analysis of status of open claim issues | 0.30 | $ 135.00 |
| 12/31/2020 | MBD | Telephone call with A. Akrinade, W. Pullman, M. Martinez re: claims reconciliation issues | 0.50 | $ 225.00 |
| 12/31/2020 | MBD | Analysis of Gift of Life claims | 0.80 | $ 360.00 |
| 12/31/2020 | MBD | Analysis of IRS priority claims | 1.10 | $ 495.00 |
| 12/31/2020 | MBD | Revise Saul Ewing's October monthly application | 0.40 | $ 180.00 |
|  | **MBD Total** |  | **89.10** | **$ 40,095.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2020 through December 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/1/2020 | MM | E-mails with J. Hampton and M. DiSabatino re: McKesson claim and discovery | 0.20 | $ 152.00 |
| 12/1/2020 | MM | E-mails with Committee and J. Hampton to schedule introductory call with mediator | 0.20 | $ 152.00 |
| 12/1/2020 | MM | Review of and revise certification / mediator order | 0.20 | $ 152.00 |
| 12/1/2020 | MM | E-mails with R. Warren to coordinate filing of mediation order | 0.20 | $ 152.00 |
| 12/1/2020 | MM | E-mail from W. Pollak re: call with mediator | 0.10 | $ 76.00 |
| 12/1/2020 | MM | Review of signed order appointing mediator | 0.20 | $ 152.00 |
| 12/1/2020 | MM | Circulate signed order appointing mediator | 0.20 | $ 152.00 |
| 12/1/2020 | MM | Call with mediator re: background | 0.90 | $ 684.00 |
| 12/1/2020 | MM | E-mail from J. Rosenfeld re: document production | 0.20 | $ 152.00 |
| 12/1/2020 | MM | Prepare for call with mediator re: discovery dispute | 0.30 | $ 228.00 |
| 12/1/2020 | MM | Call with J. Hampton re: claim letter | 1.80 | $ 1,368.00 |
| 12/2/2020 | MM | Call with M. DiSabatino and J. Hampton re: McKesson claim / personal injury claim issues | 0.30 | $ 228.00 |
| 12/2/2020 | MM | Telephone call with J. Hampton re: claim letter and corporate governance | 0.20 | $ 152.00 |
| 12/2/2020 | MM | Review of and revise claim letter | 0.70 | $ 532.00 |
| 12/2/2020 | MM | Prepare for call with mediator | 1.00 | $ 760.00 |
| 12/3/2020 | MM | Review, revise and approve agenda for 12/7 | 0.30 | $ 228.00 |
| 12/3/2020 | MM | E-mail from J. Hampton re: potential consultant regarding issues to be considered | 0.10 | $ 76.00 |
| 12/3/2020 | MM | E-mails with M. DiSabatino and A. Isenberg re: proposal to McKesson | 0.20 | $ 152.00 |
| 12/3/2020 | MM | Prepare for and participate in call with mediator | 1.00 | $ 760.00 |
| 12/3/2020 | MM | Call with J. Hampton re: prepare for call with mediator | 0.20 | $ 152.00 |
| 12/3/2020 | MM | Call with J. Hampton and A. Sherman re: prepare for call with mediator | 0.20 | $ 152.00 |
| 12/3/2020 | MM | Follow up call with J. Hampton re: mediation | 0.20 | $ 152.00 |
| 12/4/2020 | MM | E-mail from S. Voit re: maintaining Debtors' website | 0.10 | $ 76.00 |
| 12/4/2020 | MM | E-mails with M. DiSabatino re: McKesson claim issues | 0.20 | $ 152.00 |
| 12/4/2020 | MM | E-mails with J. Hampton re: Gating issues letter for mediation process | 0.20 | $ 152.00 |
| 12/4/2020 | MM | Review of and revise Gating issues letter for mediation process | 0.20 | $ 152.00 |
| 12/4/2020 | MM | Call with J. Hampton re: Gating issues for mediation process | 0.30 | $ 228.00 |
| 12/4/2020 | MM | Review of Committee's comments to Gating issues letter | 0.20 | $ 152.00 |
| 12/4/2020 | MM | Call with J. Hampton re: Committee's comments to Gating issues letter | 0.20 | $ 152.00 |
| 12/4/2020 | MM | E-mails with J. Rosenfeld re: update on document review | 0.20 | $ 152.00 |
| 12/5/2020 | MM | Research causes of action | 0.80 | $ 608.00 |
| 12/5/2020 | MM | Review of and revise claim letter | 3.00 | $ 2,280.00 |
| 12/5/2020 | MM | E-mail to J. Hampton re: claim letter | 0.20 | $ 152.00 |
| 12/5/2020 | MM | Call with J. Hampton and A. Isenberg re: plan issues | 1.20 | $ 912.00 |
| 12/7/2020 | MM | E-mails between R. Warren and Chambers re: fee applications for 12/14 hearing | 0.20 | $ 152.00 |
| 12/7/2020 | MM | E-mail from W. Pollak to Mediator re: discovery settlement proposal | 0.20 | $ 152.00 |
| 12/7/2020 | MM | E-mails from J. Hampton to Committee counsel re: Gating issues letter | 0.20 | $ 152.00 |
| 12/7/2020 | MM | E-mail draft Gating issues letter to MBNF Non-Debtor Entities | 0.20 | $ 152.00 |
| 12/8/2020 | MM | E-mails with J. Hampton re: call with potential consultant | 0.20 | $ 152.00 |
| 12/8/2020 | MM | E-mails with A. Isenberg re: HSRE discovery | 0.20 | $ 152.00 |
| 12/9/2020 | MM | Call with possible consultant re: financial analysis | 0.60 | $ 456.00 |
| 12/9/2020 | MM | Telephone call with J. Hampton re: claim letter, e-mail issues | 0.20 | $ 152.00 |
| 12/9/2020 | MM | E-mails with A. Isenberg re: HSRE alleged privilege issue | 0.20 | $ 152.00 |
| 12/9/2020 | MM | E-mail from A. Isenberg re: claim letter | 0.10 | $ 76.00 |
| 12/9/2020 | MM | E-mails with A. Isenberg and J. Demmy re: HSRE document production | 0.20 | $ 152.00 |
| 12/9/2020 | MM | Review of and revise claim letter | 0.60 | $ 456.00 |
| 12/9/2020 | MM | Further review of and revise claim letter | 0.50 | $ 380.00 |
| 12/9/2020 | MM | E-mail to A . Wilen re: claim letter | 0.20 | $ 152.00 |
| 12/9/2020 | MM | E-mails with J. Rosenfeld re: update on document review | 0.20 | $ 152.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2020 through December 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/9/2020 | MM | E-mail from A. Sherman re: plan issues | 0.10 | $ 76.00 |
| 12/10/2020 | MM | Call with A. Perno re: capital improvement issues | 0.30 | $ 228.00 |
| 12/10/2020 | MM | E-mails with R. Warren and M. DiSabatino re: 12/14 fee hearing | 0.20 | $ 152.00 |
| 12/10/2020 | MM | E-mail from W. Pollak (counsel to MBNF) re: list of Gating issues | 0.10 | $ 76.00 |
| 12/10/2020 | MM | Review of W. Pollak's markup of list of Gating issues | 0.40 | $ 304.00 |
| 12/10/2020 | MM | Review of and revise Gating issue letter | 0.50 | $ 380.00 |
| 12/10/2020 | MM | E-mail to J. Hampton re: markup of Gating issue letter | 0.10 | $ 76.00 |
| 12/10/2020 | MM | Telephone call with J. Hampton re: Gating issue letter | 0.20 | $ 152.00 |
| 12/10/2020 | MM | E-mails from J. Hampton re: Gating issue letter | 0.20 | $ 152.00 |
| 12/10/2020 | MM | E-mails with Committee re: Gating issue letter | 0.20 | $ 152.00 |
| 12/10/2020 | MM | E-mail changes to Gating issues letter to MBNF Non-Debtor Entities | 0.20 | $ 152.00 |
| 12/10/2020 | MM | Review of MBNF Non-Debtor Entities' certification and order extending responding deadline | 0.40 | $ 304.00 |
| 12/10/2020 | MM | E-mails with Committee counsel re: proposed response to MBNF Non-Debtor Entities' certification and order extending responding deadline | 0.20 | $ 152.00 |
| 12/10/2020 | MM | E-mail from MBNF Non-Debtor Entities re: Gating issue letter | 0.20 | $ 152.00 |
| 12/10/2020 | MM | Call with A. Wilen re: claim letter | 0.40 | $ 304.00 |
| 12/11/2020 | MM | E-mails with A. Perno and R. Warren re: secured site for download of documents | 0.20 | $ 152.00 |
| 12/11/2020 | MM | E-mails with R. Warren and M. DiSabatino re: fee order and 12/14 hearing | 0.20 | $ 152.00 |
| 12/11/2020 | MM | Call with MBNF Non-Debtor Entities and Committee re: Gating issues letter | 0.70 | $ 532.00 |
| 12/11/2020 | MM | Further review of and revise Gating issues letter | 0.40 | $ 304.00 |
| 12/11/2020 | MM | E-mails with MBNF Non-Debtor Entities and Committee to finalize Gating issues letter | 0.30 | $ 228.00 |
| 12/11/2020 | MM | Follow up e-mails with MBNF Non-Debtor Entities and Committee to finalize Gating issues letter | 0.20 | $ 152.00 |
| 12/11/2020 | MM | E-mail to Judge Carey re: status of mediation | 0.20 | $ 152.00 |
| 12/11/2020 | MM | Finalize and send Gating issues letter to Mediator | 0.50 | $ 380.00 |
| 12/11/2020 | MM | Further review of and revise claim letter to A. Wilen comments | 1.00 | $ 760.00 |
| 12/11/2020 | MM | E-mail from A. Isenberg re: research on plan issues | 0.10 | $ 76.00 |
| 12/12/2020 | MM | E-mail from MBNF Non-Debtor Entities re: mediation statement | 0.10 | $ 76.00 |
| 12/13/2020 | MM | Review and comment on corporate governance term sheet | 0.30 | $ 228.00 |
| 12/13/2020 | MM | Review of MBNF Non-Debtor Entities' mediation statement | 0.30 | $ 228.00 |
| 12/13/2020 | MM | E-mail from A. Isenberg re: HSRE discovery issues | 0.20 | $ 152.00 |
| 12/13/2020 | MM | Review of HSRE reservation of rights | 0.20 | $ 152.00 |
| 12/13/2020 | MM | E-mail to A. Isenberg re: HSRE discovery letter | 0.10 | $ 76.00 |
| 12/13/2020 | MM | Review of A. Isenberg e-mail with change to claim letter | 0.10 | $ 76.00 |
| 12/13/2020 | MM | Review of background documents and response to A. Isenberg e-mail on changes to claim letter | 0.20 | $ 152.00 |
| 12/13/2020 | MM | Call with J. Hampton re: claim letter /corporate governance term sheet | 0.20 | $ 152.00 |
| 12/13/2020 | MM | Review of claim letter and file for privilege issues | 0.60 | $ 456.00 |
| 12/13/2020 | MM | E-mails with J. Hampton re: sending claim letter to Committee | 0.20 | $ 152.00 |
| 12/13/2020 | MM | E-mail to Committee re: draft claim letter | 0.20 | $ 152.00 |
| 12/13/2020 | MM | E-mails with J. Hampton, S. Bilus and J. O'Dea re: MBNF mediation statement | 0.30 | $ 228.00 |
| 12/14/2020 | MM | E-mail from J. Hampton re: corporate governance term sheet | 0.10 | $ 76.00 |
| 12/14/2020 | MM | E-mails from Committee re: claim letter | 0.20 | $ 152.00 |
| 12/14/2020 | MM | Review of e-mail to HSRE's counsel re: discovery | 0.20 | $ 152.00 |
| 12/14/2020 | MM | E-mails with J. Dinome re: changes to draft claim letter | 0.20 | $ 152.00 |
| 12/15/2020 | MM | E-mail from potential consultant re: results of conflicts check | 0.20 | $ 152.00 |
| 12/15/2020 | MM | E-mails with A. Isenberg and J. Hampton re: sharing claim letter with BRG | 0.20 | $ 152.00 |
| 12/15/2020 | MM | E-mails with J. Rosenfeld re: status of document review | 0.20 | $ 152.00 |
| 12/15/2020 | MM | E-mails with M. DiSabatino re: CMS payments for inclusion in plan | 0.20 | $ 152.00 |
| 12/16/2020 | MM | Call with M. DiSabatino re: claim review and analysis | 0.30 | $ 228.00 |
| 12/16/2020 | MM | Review of claims chart | 0.40 | $ 304.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2020 through December 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 12/16/2020 | MM | E-mails with J. Rosenfeld re: document review completed | 0.20 | $ 152.00 |
| 12/16/2020 | MM | Detailed review of mediation statement | 0.70 | $ 532.00 |
| 12/16/2020 | MM | E-mails with J. Dinome re: mediation statement | 0.30 | $ 228.00 |
| 12/16/2020 | MM | Review of documents related to MBNF Non-Debtor Entities' mediation statement | 0.20 | $ 152.00 |
| 12/16/2020 | MM | E-mails to S. Bilus and J. O'Dea: documents related to MBNF Non-Debtor Entities' mediation statement | 0.20 | $ 152.00 |
| 12/16/2020 | MM | E-mails with S. McGuire re: document review | 0.20 | $ 152.00 |
| 12/16/2020 | MM | Telephone call with J. Hampton re: mediation | 0.20 | $ 152.00 |
| 12/16/2020 | MM | Review of Committee's proposed changes to claim letter | 0.30 | $ 228.00 |
| 12/16/2020 | MM | E-mails with J. Hampton and A. Isenberg to coordinate call with Committee re: claim | 0.20 | $ 152.00 |
| 12/16/2020 | MM | Call with Committee re: claim letter | 0.90 | $ 684.00 |
| 12/16/2020 | MM | Review of and revise claim letter | 0.50 | $ 380.00 |
| 12/16/2020 | MM | Further e-mails with S. McGuire re: document review | 0.30 | $ 228.00 |
| 12/16/2020 | MM | Call with A. Isenberg and J. Hampton re: plan structure issues | 1.70 | $ 1,292.00 |
| 12/16/2020 | MM | Call with A. Wilen re: plan issues | 1.10 | $ 836.00 |
| 12/17/2020 | MM | Review of e-mail to Independent Manager re: meeting / corporate governance | 0.10 | $ 76.00 |
| 12/17/2020 | MM | Review of J. O'Dea's e-mail on privilege issues | 0.20 | $ 152.00 |
| 12/17/2020 | MM | E-mail to J. O'Dea re: privilege issues | 0.20 | $ 152.00 |
| 12/17/2020 | MM | Prepare for and participate in call with mediator | 1.00 | $ 760.00 |
| 12/17/2020 | MM | E-mails to C. Lee re: claim / demand letter | 0.20 | $ 152.00 |
| 12/17/2020 | MM | Follow up call with J. Hampton re: discovery mediation | 0.20 | $ 152.00 |
| 12/17/2020 | MM | Telephone call and e-mail with C. Lee re: adding language to claim letter to preserve insurance claim | 0.50 | $ 380.00 |
| 12/17/2020 | MM | E-mails with R. Brennan re: call to prepare for call with mediator | 0.20 | $ 152.00 |
| 12/17/2020 | MM | Review of and revise demand letter | 0.50 | $ 380.00 |
| 12/17/2020 | MM | Call with J. Hampton re: plan issues / waterfall | 0.20 | $ 152.00 |
| 12/17/2020 | MM | E-mail from A. Isenberg re: plan issues | 0.10 | $ 76.00 |
| 12/18/2020 | MM | E-mail from M. Jacoby re: manager's meeting | 0.20 | $ 152.00 |
| 12/18/2020 | MM | Prepare for call with Mediator on discovery issues | 1.00 | $ 760.00 |
| 12/18/2020 | MM | Call with Committee re: prepare for discovery call with Mediator | 0.90 | $ 684.00 |
| 12/18/2020 | MM | Follow up call with J. Hampton re: discovery issues | 0.20 | $ 152.00 |
| 12/18/2020 | MM | Call with J. Dinome re: background on debtor entity | 0.60 | $ 456.00 |
| 12/18/2020 | MM | Call with Mediator re: discovery issues | 0.90 | $ 684.00 |
| 12/18/2020 | MM | Follow up call with J. Hampton after call with Mediator re: discovery issues | 0.20 | $ 152.00 |
| 12/18/2020 | MM | Draft letter to Mediator re: preliminary response to mediation statement | 1.20 | $ 912.00 |
| 12/18/2020 | MM | Review of e-mails between A. Isenberg and Committee re: HSRE discovery | 0.20 | $ 152.00 |
| 12/18/2020 | MM | Review of and revise claim letter | 0.60 | $ 456.00 |
| 12/18/2020 | MM | Review and approve MBNF's certification / order extending deadline to respond to discovery motions | 0.30 | $ 228.00 |
| 12/18/2020 | MM | E-mail to J. Hampton re: updated claim letter | 0.20 | $ 152.00 |
| 12/18/2020 | MM | Telephone call with A. Isenberg re: plan issues | 0.30 | $ 228.00 |
| 12/19/2020 | MM | Review of e-mails from J. Hampton re: deferral of assessment payments | 0.20 | $ 152.00 |
| 12/19/2020 | MM | E-mail from R. Brennan (Committee counsel) re: comments to letter to Mediator | 0.10 | $ 76.00 |
| 12/19/2020 | MM | Review of Committee's comments to mediation letter | 0.20 | $ 152.00 |
| 12/19/2020 | MM | Review of, revise and send mediation letter to Judge Carey | 0.40 | $ 304.00 |
| 12/19/2020 | MM | E-mails with J. Hampton re: Committee's changes to mediation letter | 0.20 | $ 152.00 |
| 12/21/2020 | MM | Telephone call with J. Hampton re: plan for call with Independent Managers | 0.20 | $ 152.00 |
| 12/21/2020 | MM | Participate in call with Independent Managers re: corporate governance term sheet, plan, claim letter | 0.90 | $ 684.00 |
| 12/21/2020 | MM | Prepare for call with Independent Managers | 0.60 | $ 456.00 |
| 12/21/2020 | MM | E-mails with J. Hampton re: further comments to claim letter | 0.20 | $ 152.00 |
| 12/21/2020 | MM | Review of and revise claim letter | 0.40 | $ 304.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2020 through December 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 12/21/2020 | MM | Call with A. Wilen re: changes to claim letter | 0.30 | $ 228.00 |
| 12/21/2020 | MM | E-mails with Judge Carey and Committee counsel re: further extension of deadline to respond to discovery motions | 0.30 | $ 228.00 |
| 12/21/2020 | MM | E-mails with J. Hampton re: finalizing claim / demand letter | 0.20 | $ 152.00 |
| 12/21/2020 | MM | E-mails with J. Hampton re: sending claim letter to Independent Managers | 0.20 | $ 152.00 |
| 12/21/2020 | MM | E-mail to J. Hampton and A. Isenberg re: changes to proposed plan letter | 0.20 | $ 152.00 |
| 12/21/2020 | MM | Review and comment upon draft plan | 1.80 | $ 1,368.00 |
| 12/21/2020 | MM | E-mail to A. Isenberg re: call to discuss comments to plan | 0.10 | $ 76.00 |
| 12/21/2020 | MM | Call with A. Isenberg re: comments to plan | 0.50 | $ 380.00 |
| 12/22/2020 | MM | E-mail from S. Uhland re: governance term sheet | 0.10 | $ 76.00 |
| 12/22/2020 | MM | E-mails from A. Perno re: capital improvement documents | 0.20 | $ 152.00 |
| 12/22/2020 | MM | E-mails with R. Warren and M. DiSabatino re: omnibus hearing dates | 0.20 | $ 152.00 |
| 12/22/2020 | MM | E-mail from MBNF re: certification and order extending deadline to respond to discovery motion | 0.20 | $ 152.00 |
| 12/22/2020 | MM | Review of certification and order extending deadline to respond to discovery motion | 0.20 | $ 152.00 |
| 12/22/2020 | MM | E-mail to MBNF approving certification and order extending deadline to respond to discovery motion | 0.10 | $ 76.00 |
| 12/22/2020 | MM | E-mails with J. Rosenfeld re: call to discuss document review | 0.20 | $ 152.00 |
| 12/22/2020 | MM | Call with J. Rosenfeld re: document production | 0.50 | $ 380.00 |
| 12/22/2020 | MM | E-mail with J. Rosenfeld re: draft claim letter | 0.20 | $ 152.00 |
| 12/22/2020 | MM | Review of proposed discovery resolution provided by Mediator | 0.50 | $ 380.00 |
| 12/22/2020 | MM | E-mails with J. Hampton re: comments to discovery resolution proposal | 0.50 | $ 380.00 |
| 12/22/2020 | MM | Call with Mediator re: discovery issues | 0.30 | $ 228.00 |
| 12/22/2020 | MM | Review of and revise discovery stipulation provided by Mediator | 0.60 | $ 456.00 |
| 12/22/2020 | MM | Call with J. Hampton re: comments to discovery stipulation provided by Mediator | 0.40 | $ 304.00 |
| 12/22/2020 | MM | E-mail from A. Isenberg re: draft plan | 0.20 | $ 152.00 |
| 12/23/2020 | MM | E-mail from A. Isenberg re: state and city assessments | 0.10 | $ 76.00 |
| 12/23/2020 | MM | E-mail from A. Isenberg re: possible change to claim letter | 0.10 | $ 76.00 |
| 12/23/2020 | MM | E-mail with R. Brennan re: HSRE documents | 0.20 | $ 152.00 |
| 12/23/2020 | MM | E-mails with A. Sherman re: final demand letter | 0.20 | $ 152.00 |
| 12/23/2020 | MM | E-mail from A. Isenberg re: possible changes to plan | 0.10 | $ 76.00 |
| 12/23/2020 | MM | E-mail from M. DiSabatino re: comments to plan | 0.20 | $ 152.00 |
| 12/24/2020 | MM | E-mail from A. Isenberg re: HSRE discovery | 0.10 | $ 76.00 |
| 12/24/2020 | MM | E-mail from A. Isenberg re: draft disclosure statement | 0.10 | $ 76.00 |
| 12/24/2020 | MM | E-mail from A. Isenberg re: updated plan | 0.10 | $ 76.00 |
| 12/26/2020 | MM | Review of updated plan and disclosure statement | 0.70 | $ 532.00 |
| 12/26/2020 | MM | E-mails with A. Isenberg re: changes to plan and disclosure statement | 0.30 | $ 228.00 |
| 12/26/2020 | MM | E-mails with A. Isenberg re: plan issues | 0.20 | $ 152.00 |
| 12/26/2020 | MM | Call with J. Hampton and A. Isenberg re: discussion / page turn of plan draft | 3.00 | $ 2,280.00 |
| 12/26/2020 | MM | E-mails with A. Isenberg and M. DiSabatino re: updated / redline plan | 0.30 | $ 228.00 |
| 12/27/2020 | MM | Review and comment upon updated plan | 1.00 | $ 760.00 |
| 12/28/2020 | MM | E-mail to J. Hampton re: hearing on discovery motions | 0.10 | $ 76.00 |
| 12/28/2020 | MM | E-mail to R. Warren re: 1/4 hearing date | 0.10 | $ 76.00 |
| 12/28/2020 | MM | E-mails with Chambers re: reschedule discovery motions | 0.30 | $ 228.00 |
| 12/28/2020 | MM | E-mails with Committee counsel re: rescheduling of discovery motions | 0.20 | $ 152.00 |
| 12/28/2020 | MM | Review and approve certification and order regarding omnibus hearing dates | 0.20 | $ 152.00 |
| 12/28/2020 | MM | E-mails with MBNF Non-Debtor Entities re: moving hearing date on discovery motions | 0.20 | $ 152.00 |
| 12/28/2020 | MM | Review and approve agenda for 1/4 hearing | 0.20 | $ 152.00 |
| 12/28/2020 | MM | Review of docket in Tenet litigation | 0.30 | $ 228.00 |
| 12/28/2020 | MM | E-mail to J. Hampton re: claim / demand letter | 0.20 | $ 152.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2020 through December 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/28/2020 | MM | E-mails with A. Isenberg re: claim / demand letter | 0.20 | $ 152.00 |
| 12/28/2020 | MM | Call with A. Isenberg re: changes to claim / demand letter | 0.30 | $ 228.00 |
| 12/28/2020 | MM | Review of and revise claim / demand letter | 0.50 | $ 380.00 |
| 12/28/2020 | MM | E-mail to Committee counsel re: claim / demand letter | 0.20 | $ 152.00 |
| 12/28/2020 | MM | E-mail from A. Wilen re: plan comments | 0.20 | $ 152.00 |
| 12/28/2020 | MM | Draft disclosure statement insert on Tenet litigation | 0.50 | $ 380.00 |
| 12/28/2020 | MM | E-mail to A. Isenberg re: disclosure statement insert on Tenet litigation | 0.20 | $ 152.00 |
| 12/28/2020 | MM | E-mails with J. Hampton, A. Isenberg and M. DiSabatino re: plan / disclosure statement call | 0.20 | $ 152.00 |
| 12/28/2020 | MM | E-mail from M. DiSabatino re: further exclusivity motion | 0.10 | $ 76.00 |
| 12/28/2020 | MM | E-mail from A. Isenberg re: current plan draft | 0.20 | $ 152.00 |
| 12/28/2020 | MM | Review of e-mails with Independent Managers re: plan issues | 0.20 | $ 152.00 |
| 12/28/2020 | MM | Review of various e-mails updating the plan and disclosure statement | 0.30 | $ 228.00 |
| 12/29/2020 | MM | Review of e-mails with potential consultant re: call to discuss assignment | 0.20 | $ 152.00 |
| 12/29/2020 | MM | E-mail from A. Perno of PAHS re: uploading capital improvement information | 0.10 | $ 76.00 |
| 12/29/2020 | MM | E-mail from Committee re: changes to claim / demand letter | 0.20 | $ 152.00 |
| 12/29/2020 | MM | Review of Committee's changes to claim / demand letter | 0.80 | $ 608.00 |
| 12/29/2020 | MM | E-mails with C. Lee re: sending claim / demand letter directly to carrier | 0.30 | $ 228.00 |
| 12/29/2020 | MM | Review of and revise claim / demand letter | 0.80 | $ 608.00 |
| 12/29/2020 | MM | E-mail to Committee re: updated claim / demand letter | 0.10 | $ 76.00 |
| 12/29/2020 | MM | E-mail to J. Hampton re: updated claim / demand letter | 0.10 | $ 76.00 |
| 12/29/2020 | MM | E-mail from A. Wilen re: approving changes to claim / demand letter | 0.10 | $ 76.00 |
| 12/29/2020 | MM | Further revisions to claim / demand letter | 0.50 | $ 380.00 |
| 12/29/2020 | MM | Circulate further revised claim / demand letter to Committee | 0.10 | $ 76.00 |
| 12/29/2020 | MM | Further e-mails with Committee counsel re: further revised claim / demand letter | 0.30 | $ 228.00 |
| 12/29/2020 | MM | Review of corporate reserve information, capital improvement documents and master leases | 0.80 | $ 608.00 |
| 12/29/2020 | MM | Call with Independent Managers to discuss plan | 1.80 | $ 1,368.00 |
| 12/29/2020 | MM | E-mails from A. Isenberg and M. DiSabatino re: finalizing disclosure statement | 0.20 | $ 152.00 |
| 12/29/2020 | MM | E-mails from M. DiSabatino and A. Isenberg re: logistics for filing plan and disclosure statement | 0.30 | $ 228.00 |
| 12/30/2020 | MM | E-mail from J. Hampton to S. Uhland re: governance issues | 0.10 | $ 76.00 |
| 12/30/2020 | MM | Telephone call with J. Hampton re: timing of finalizing and sending claim / demand letter | 0.20 | $ 152.00 |
| 12/30/2020 | MM | E-mail from M. Jacoby re: claim / demand letter signoff | 0.10 | $ 76.00 |
| 12/30/2020 | MM | E-mails with J. Rosenfeld re: document review and production | 0.30 | $ 228.00 |
| 12/30/2020 | MM | Finalize claim / demand letter | 0.70 | $ 532.00 |
| 12/30/2020 | MM | Review of e-mails between M. DiSabatino and A. Isenberg re: coordinating the filing of plan and disclosure statement | 0.30 | $ 228.00 |
| 12/30/2020 | MM | Review of updated disclosure statement | 0.40 | $ 304.00 |
| 12/30/2020 | MM | Further e-mails with R. Warren and M. DiSabatino re: filing plan and disclosure statement | 0.20 | $ 152.00 |
| 12/31/2020 | MM | E-mail from S. Uhland re: corporate governance documents | 0.10 | $ 76.00 |
| 12/31/2020 | MM | Call with J. Hampton re: report on call with S. Uhland | 0.10 | $ 76.00 |
| 12/31/2020 | MM | Telephone call with J. Hampton re: sending claim / demand letter | 0.20 | $ 152.00 |
| 12/31/2020 | MM | E-mails with J. Dinome re: sending demand letter to carrier | 0.20 | $ 152.00 |
| 12/31/2020 | MM | E-mails to R. Warren re: coordinating sending claim / demand letter | 0.20 | $ 152.00 |
| 12/31/2020 | MM | Call with J. DiNome re: sending claim / demand letter to broker | 0.20 | $ 152.00 |
| 12/31/2020 | MM | E-mails with C. Lee re: sending claim / demand letter to broker | 0.30 | $ 228.00 |
| 12/31/2020 | MM | E-mails with Judge Carey re: continuing mediation talks | 0.20 | $ 152.00 |
| 12/31/2020 | MM | E-mails with J. Hampton re: providing Judge Carey with more information | 0.20 | $ 152.00 |
| 12/31/2020 | MM | E-mails with Judge Carey re: plan / disclosure statement | 0.20 | $ 152.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2020 through December 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/31/2020 | MM | E-mails with Judge Carey and J. Hampton to coordinate a mediation call | 0.40 | $ 304.00 |
| | **MM Total** | | **83.90** | **$ 63,764.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2020 through December 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/1/2020 | MMH | Correspondence with J. DiNome re: issues with automatic stay and proceeding with administrative appeal | 0.20 | $ 109.00 |
| 12/7/2020 | MMH | Correspondence with J. DiNome of PAHS re: confirming lift of stay and rescheduling of administrative motion deadlines | 0.40 | $ 218.00 |
| 12/7/2020 | MMH | Review draft stipulation to confirm no stay of administrative proceeding | 0.20 | $ 109.00 |
| 12/8/2020 | MMH | Review documents re confirming no stay of administrative appeal | 0.30 | $ 163.50 |
| 12/10/2020 | MMH | Draft letter to and e-mail to A L J Herzing regarding status of bankruptcy stay | 0.70 | $ 381.50 |
| 12/10/2020 | MMH | E-mails with M. DiSabatino regarding filing stipulation to confirm no stay for DHS administrative proceeding | 0.40 | $ 218.00 |
| 12/18/2020 | MMH | E-mails with J. DiNome and W. Warren regarding update on next step | 0.20 | $ 109.00 |
| 12/21/2020 | MMH | Develop proposal for pursuing resolution of administrative appeal | 0.40 | $ 218.00 |
| 12/22/2020 | MMH | Review orders extending motions deadlines in DHS administrative proceeding | 0.20 | $ 109.00 |
| 12/22/2020 | MMH | Emails with J. DiNome re: stipulation of no stay in bankruptcy proceeding and timing with motions deadlines in DHS administrative proceedings | 0.30 | $ 163.50 |
| 12/22/2020 | MMH | Emails with A. Haynes (DHS counsel) re ALJ order and motions deadlines | 0.20 | $ 109.00 |
| 12/29/2020 | MMH | Emails with J. DiNome, A. Haynes, M. DiSabatino and W. Warren re bankruptcy order lifting stay | 0.40 | $ 218.00 |
| | **MMH Total** | | **3.90** | **$ 2,125.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2020 through December 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/8/2020 | PAK | Review and analysis of possible fiduciary claims with employee benefit plans | 0.60 | $ 336.00 |
| 12/10/2020 | PAK | Prepare draft of proposed disclosure to fiduciary tail coverage as it relates to the potential claim | 2.70 | $ 1,512.00 |
| 12/14/2020 | PAK | Revise draft disclosure to fiduciary coverage insurer re: clarification as to application for all participating employers | 1.00 | $ 560.00 |
| 12/16/2020 | PAK | Review and revise fiduciary insurance potential alternative claim | 2.30 | $ 1,288.00 |
| 12/17/2020 | PAK | Review correspondence and status of notice to insurer regarding fiduciary tail insurance and possible claim against fiduciaries | 0.50 | $ 280.00 |
| | **PAK Total** | | **7.10** | **$ 3,976.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2020 through December 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/16/2020 | PMH | Review and analyze MBNF non-debtor entities' mediation brief | 0.50 | $ 237.50 |
| 12/16/2020 | PMH | Research case law cited in MBNF non-debtor entities' meditation brief | 0.40 | $ 190.00 |
| 12/16/2020 | PMH | Draft analysis of key points relating to MBNF non-debtor entities' meditation submission | 0.30 | $ 142.50 |
| | **PMH Total** | | **1.20** | **$ 570.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2020 through December 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 12/1/2020 | REW | Correspondence to Chambers re: sealed order sustaining first omnibus claim objection | 0.20 | $ 47.00 |
| 12/1/2020 | REW | Draft chart of status claims for first omnibus claim objection for submission to the Court | 1.20 | $ 282.00 |
| 12/1/2020 | REW | Review of and revise certification of counsel regarding proposed order appointing mediator | 0.20 | $ 47.00 |
| 12/1/2020 | REW | .pdf and electronic docketing of certification of counsel regarding proposed order appointing mediator | 0.20 | $ 47.00 |
| 12/1/2020 | REW | Prepare final order appointing mediator and upload to the Court | 0.10 | $ 23.50 |
| 12/2/2020 | REW | Prepare nine different redacted sealed order sustaining first omnibus claim objection | 0.80 | $ 188.00 |
| 12/3/2020 | REW | Draft notice of agenda for hearing on 12/7 | 0.50 | $ 117.50 |
| 12/3/2020 | REW | .pdf and electronic docketing of notice of agenda for hearing on 12/7 | 0.20 | $ 47.00 |
| 12/3/2020 | REW | Correspondence with Chambers re: 12/7 hearing | 0.20 | $ 47.00 |
| 12/4/2020 | REW | Review of and revise certification of no objection for Saul Ewing's third interim fee application | 0.10 | $ 23.50 |
| 12/4/2020 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing's third interim fee application | 0.20 | $ 47.00 |
| 12/4/2020 | REW | Review of fee applications, certification and begin drafting index of interim fee applications and certifications for 12/14 hearing | 1.80 | $ 423.00 |
| 12/4/2020 | REW | Review of fee applications and certification and begin drafting chart of all professionals' fees for inclusion in interim fee binder for hearing scheduled for 12/14 | 2.40 | $ 564.00 |
| 12/7/2020 | REW | Correspondence with Committee counsel and M. DiSabatino re: 12/14 fee hearing | 0.40 | $ 94.00 |
| 12/7/2020 | REW | Revise and finalize index of interim fee applications and certifications for hearing scheduled for 12/14 | 0.90 | $ 211.50 |
| 12/7/2020 | REW | Revise and finalize chart of all professionals' fees for inclusion in interim fee binder for hearing scheduled for 12/14 | 1.40 | $ 329.00 |
| 12/7/2020 | REW | Prepare hyperlinks to index of interim fee applications and certifications for hearing scheduled for 12/14 | 0.70 | $ 164.50 |
| 12/7/2020 | REW | Correspondence with Chambers re: fee binder for hearing scheduled for 12/14 | 0.30 | $ 70.50 |
| 12/8/2020 | REW | Draft notice of agenda for hearing on 12/14 | 0.80 | $ 188.00 |
| 12/8/2020 | REW | Draft fee exhibit for notice of agenda for hearing on 12/14 | 1.10 | $ 258.50 |
| 12/9/2020 | REW | Review of and revise EisnerAmper's seventeenth monthly staffing report | 0.20 | $ 47.00 |
| 12/9/2020 | REW | Assemble exhibits for EisnerAmper's seventeenth monthly staffing report | 0.20 | $ 47.00 |
| 12/9/2020 | REW | .pdf and electronic docketing of EisnerAmper's seventeenth monthly staffing report | 0.20 | $ 47.00 |
| 12/10/2020 | REW | Revise and finalize exhibit and notice of agenda for hearing on 12/14 | 0.70 | $ 164.50 |
| 12/10/2020 | REW | .pdf and electronic docketing of notice of agenda for hearing on 12/14 | 0.20 | $ 47.00 |
| 12/10/2020 | REW | Prepare agenda for hearing scheduled for 12/14 with hyperlinks and forward to Chambers | 0.70 | $ 164.50 |
| 12/10/2020 | REW | Draft certification of counsel for omnibus fee order | 0.40 | $ 94.00 |
| 12/10/2020 | REW | Review of and revise notice and order approving stipulation with PA Department of Human Services | 0.20 | $ 47.00 |
| 12/10/2020 | REW | .pdf and electronic docketing of notice approving stipulation with PA Department of Human Services | 0.20 | $ 47.00 |
| 12/10/2020 | REW | Review of and revise certification of no objection to 9019 motion with Lemons | 0.10 | $ 23.50 |
| 12/10/2020 | REW | .pdf and electronic docketing of certification of no objection to 9019 motion with Lemons | 0.20 | $ 47.00 |
| 12/11/2020 | REW | Correspondence with Chambers re: 12/14 hearing | 0.30 | $ 70.50 |
| 12/11/2020 | REW | Draft notice of amended agenda for hearing on 12/14 hearing | 0.40 | $ 94.00 |
| 12/11/2020 | REW | .pdf and electronic docketing of notice of amended agenda for hearing on 12/14 hearing | 0.20 | $ 47.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2020 through December 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/11/2020 | REW | Revise and finalize certification of counsel and proposed order for omnibus fee order | 0.50 | $ 117.50 |
| 12/11/2020 | REW | .pdf and electronic docketing of certification of counsel for omnibus fee order | 0.20 | $ 47.00 |
| 12/11/2020 | REW | Prepare final omnibus fee order and upload to the Court | 0.10 | $ 23.50 |
| 12/21/2020 | REW | Begin drafting notice of agenda for hearing on 1/4 | 0.50 | $ 117.50 |
| 12/22/2020 | REW | Review of and revise second omnibus objection to claim to be filed under seal | 0.50 | $ 117.50 |
| 12/22/2020 | REW | .pdf and electronic docketing under seal of second omnibus objection to claim | 0.20 | $ 47.00 |
| 12/22/2020 | REW | Review of and revise motion to file under seal second omnibus objection to claim | 0.30 | $ 70.50 |
| 12/22/2020 | REW | .pdf and electronic docketing of motion to file under seal second omnibus objection to claim | 0.20 | $ 47.00 |
| 12/22/2020 | REW | Prepare redacted version of second omnibus objection to claim | 0.30 | $ 70.50 |
| 12/22/2020 | REW | .pdf and electronic docketing of redacted version of second omnibus objection to claim | 0.20 | $ 47.00 |
| 12/22/2020 | REW | Prepare individual redacted version of second omnibus objection to claim | 0.90 | $ 211.50 |
| 12/22/2020 | REW | Correspondence with M. DiSabatino re: claim objection and motion to file under seal | 0.30 | $ 70.50 |
| 12/22/2020 | REW | Review of and revise certification of no objection for Saul Ewing's fifteenth monthly fee application | 0.10 | $ 23.50 |
| 12/22/2020 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing's fifteenth monthly fee application | 0.20 | $ 47.00 |
| 12/22/2020 | REW | Review of and revise certification of no objection for EisnerAmper's November staffing report | 0.10 | $ 23.50 |
| 12/22/2020 | REW | .pdf and electronic docketing of certification of no objection for EisnerAmper's November staffing report | 0.20 | $ 47.00 |
| 12/28/2020 | REW | Draft certification of counsel and proposed order regarding omnibus hearing dates | 0.30 | $ 70.50 |
| 12/28/2020 | REW | .pdf and electronic docketing of certification of counsel regarding omnibus hearing dates | 0.20 | $ 47.00 |
| 12/28/2020 | REW | Prepare final order on omnibus hearing dates | 0.10 | $ 23.50 |
| 12/28/2020 | REW | Revise and finalize notice of agenda for hearing on 1/4 | 0.20 | $ 47.00 |
| 12/28/2020 | REW | .pdf and electronic docketing of notice of agenda for hearing on 1/4 | 0.20 | $ 47.00 |
| 12/29/2020 | REW | Prepare excel spreadsheet to be attached to Saul Ewing Arnstein & Lehr's sixteenth monthly fee application | 2.00 | $ 470.00 |
| 12/29/2020 | REW | Review of all invoices and draft summaries for each category for Saul Ewing Arnstein & Lehr's sixteenth monthly fee application | 2.30 | $ 540.50 |
| 12/30/2020 | REW | Review of and revise plan | 0.90 | $ 211.50 |
| 12/30/2020 | REW | .pdf and electronic docketing of plan | 0.20 | $ 47.00 |
| 12/30/2020 | REW | Review of and revise disclosure statement | 1.20 | $ 282.00 |
| 12/30/2020 | REW | Further revisions to disclosure statement | 0.20 | $ 47.00 |
| 12/30/2020 | REW | Assemble exhibits for disclosure statement | 0.30 | $ 70.50 |
| 12/30/2020 | REW | .pdf and electronic docketing of disclosure statement | 0.20 | $ 47.00 |
| 12/31/2020 | REW | Draft Saul Ewing Arnstein & Lehr's sixteenth monthly fee application | 2.90 | $ 681.50 |
| 12/31/2020 | REW | Revise and finalize Saul Ewing Arnstein & Lehr's sixteenth monthly fee application | 0.20 | $ 47.00 |
| 12/31/2020 | REW | .pdf and electronic docketing of Saul Ewing Arnstein & Lehr's sixteenth monthly fee application | 0.30 | $ 70.50 |
| | **REW Total** | | **34.40** | **$ 8,084.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2020 through December 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/1/2020 | RRS | Document review via Relativity re: responsiveness to the Creditor Committee's document requests and potential claims against non-debtor insiders | 1.10 | $ 286.00 |
| 12/4/2020 | RRS | Document review via Relativity re: responsiveness to the Creditor Committee's document requests and potential claims against non-debtor insiders | 6.90 | $ 1,794.00 |
| 12/7/2020 | RRS | Document review via Relativity re: responsiveness to the Creditor Committee's document requests and potential claims against non-debtor insiders | 3.10 | $ 806.00 |
| | **RRS Total** | | **11.10** | **$ 2,886.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2020 through December 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/1/2020 | SAM | Continue review of company historical documents for potential claims against non-debtor insiders | 3.40 | $ 884.00 |
| 12/2/2020 | SAM | E-mails with M. Martinez re: omnibus objection | 0.20 | $ 52.00 |
| 12/2/2020 | SAM | Continue review of company historical documents for potential claims against non-debtor insiders | 2.80 | $ 728.00 |
| 12/3/2020 | SAM | E-mails with M. Martinez re: omnibus objection | 0.10 | $ 26.00 |
| 12/3/2020 | SAM | Continue review of company historical documents for potential claims against non-debtor insiders | 2.70 | $ 702.00 |
| 12/4/2020 | SAM | Continue review of company historical documents for potential claims against non-debtor insiders | 4.10 | $ 1,066.00 |
| 12/7/2020 | SAM | Call with M. DiSabatino and J. Hampton re: PAHS claims analysis | 0.40 | $ 104.00 |
| 12/7/2020 | SAM | Analyze PAHS claims for entity liability | 0.30 | $ 78.00 |
| 12/7/2020 | SAM | Analyze PAHS claims for entity liability | 0.40 | $ 104.00 |
| 12/7/2020 | SAM | Review company historical documents for potential claims against non-debtor insiders | 3.80 | $ 988.00 |
| 12/8/2020 | SAM | Call claimant re: late filed objection | 0.80 | $ 208.00 |
| 12/9/2020 | SAM | Analyze PAHS claims for entity liability | 1.40 | $ 364.00 |
| 12/10/2020 | SAM | Analyze PAHS claims for entity liability | 4.70 | $ 1,222.00 |
| 12/10/2020 | SAM | Call claimant re: first omnibus objection | 0.10 | $ 26.00 |
| 12/11/2020 | SAM | Analyze PAHS claims for entity liability | 3.50 | $ 910.00 |
| 12/11/2020 | SAM | Review company historical documents for potential claims against non-debtor insiders | 0.50 | $ 130.00 |
| 12/12/2020 | SAM | Analyze PAHS claims for entity liability | 2.00 | $ 520.00 |
| 12/12/2020 | SAM | Review company historical documents for potential claims against non-debtor insiders | 2.50 | $ 650.00 |
| 12/14/2020 | SAM | Analyze PAHS claims | 5.90 | $ 1,534.00 |
| 12/14/2020 | SAM | Emails to claimants re: questions about first omnibus objection and hearing | 0.60 | $ 156.00 |
| 12/15/2020 | SAM | Analyze PAHS claims for entity liability | 4.00 | $ 1,040.00 |
| 12/16/2020 | SAM | Review company historical documents for potential claims against non-debtor insiders | 3.00 | $ 780.00 |
| 12/18/2020 | SAM | Review and prepare overview analysis of all claims filed by non-debtor entities | 3.20 | $ 832.00 |
| 12/21/2020 | SAM | Analyze claims for third omnibus objection | 3.10 | $ 806.00 |
| 12/22/2020 | SAM | Analyze claims for third omnibus objection | 5.60 | $ 1,456.00 |
| 12/23/2020 | SAM | Analyze claims for third omnibus objection | 8.00 | $ 2,080.00 |
| 12/23/2020 | SAM | Call with A. Isenberg re: PAHS claims analysis | 0.30 | $ 78.00 |
| 12/24/2020 | SAM | Analyze claims for third omnibus objection | 1.30 | $ 338.00 |
| | **SAM Total** | | **68.70** | **$ 17,862.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2020 through December 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 12/2/2020 | SPS | Review e-mails for responsiveness and privilege in furtherance of responding to Committee of Unsecured Creditors' document requests. | 1.20 | $ 456.00 |
| 12/3/2020 | SPS | Review e-mails for responsiveness and privilege in furtherance of responding to Committee of Unsecured Creditors' document requests. | 2.20 | $ 836.00 |
| | **SPS Total** | | **3.40** | **$ 1,292.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2020 through December 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/9/2020 | TJP | Review stipulation as to discovery and court notices re :settlement issues | 0.40 | $ 310.00 |
| 12/14/2020 | TJP | Review court notice re: court's so ordering of the parties' discovery stipulation | 0.10 | $ 77.50 |
| | **TJP Total** | | **0.50** | **$ 387.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2020 through December 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/1/2020 | WWW | E-mail messages with J. Dinome and M. Haar regarding DHS stipulation request | 0.10 | $ 59.50 |
| 12/2/2020 | WWW | Telephone call with Commonwealth of PA re: assessment appeal follow up | 0.20 | $ 119.00 |
| 12/2/2020 | WWW | Review and revise draft stipulation re: assessment appeal | 1.10 | $ 654.50 |
| 12/2/2020 | WWW | Correspondence with J. Dinome of PAHS re: assessment appeal stipulation | 0.30 | $ 178.50 |
| 12/3/2020 | WWW | Correspondence with client team re: background of proposed consultant | 0.20 | $ 119.00 |
| 12/3/2020 | WWW | Review and analysis of CV for potential consultant to assist with assessment dispute | 0.30 | $ 178.50 |
| 12/4/2020 | WWW | Review correspondence from consultant re: assessment issue | 0.20 | $ 119.00 |
| 12/7/2020 | WWW | Review and analysis of proposed settlement parameters for assessment appeal | 0.30 | $ 178.50 |
| 12/8/2020 | WWW | E-mail with J. DiNome regarding stipulation | 0.20 | $ 119.00 |
| 12/10/2020 | WWW | Correspondence with J. Dinome of PAHS re: entry of stipulation | 0.20 | $ 119.00 |
| 12/21/2020 | WWW | Conference call with J. DiNome re: next steps in appeal | 0.30 | $ 178.50 |
| 12/22/2020 | WWW | Review e-mail from J. Dinome re: bankruptcy stipulation | 0.20 | $ 119.00 |
| | **WWW Total** | | **3.60** | **$ 2,142.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2020 through December 31, 2020

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 12/1/2020 | ZBK | Review documents for responsiveness to Committee requests for production of documents and for privilege and confidentiality issues | 4.10 | $ 1,066.00 |
| 12/2/2020 | ZBK | Review documents for responsiveness to requests for production of documents and for privilege and confidentiality issues | 4.70 | $ 1,222.00 |
| 12/3/2020 | ZBK | Review documents for responsiveness to requests for production of documents and for privilege and confidentiality issues | 3.80 | $ 988.00 |
| 12/5/2020 | ZBK | Review and respond to emails from J. Rosenfeld regarding document review | 0.10 | $ 26.00 |
| 12/7/2020 | ZBK | Review documents for responsiveness to requests for production and for privilege and confidentiality issues | 4.80 | $ 1,248.00 |
| 12/8/2020 | ZBK | Review documents for responsiveness to requests for production and for privilege and confidentiality issues | 1.10 | $ 286.00 |
| 12/9/2020 | ZBK | Review documents for responsiveness to requests for production of documents and for privilege and confidentiality issues | 4.20 | $ 1,092.00 |
| 12/10/2020 | ZBK | Review documents for responsiveness to requests for production and for privilege and confidentiality issues | 4.10 | $ 1,066.00 |
| 12/11/2020 | ZBK | Review documents for responsiveness to requests for production and for privilege and confidentiality issues | 5.70 | $ 1,482.00 |
| | **ZBK Total** | | | $ 8,476.00 |
| | **TOTAL** | | **904.60** | $ 446,627.00 |
| | | **Minus Agreed Upon Discount** | | **($44,662.70)** |
| | **GRAND TOTAL** | | **904.60** | $ 401,964.30 |

38071651.1