# EXHIBIT C

## DETAILED TIME ENTRIES BY CATEGORY

## SUMMARY OF BILLING BY CATEGORY

### For the Period from December 1, 2020 through December 31, 2020

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Sale Disposition | 0.30 | $199.50 |
| Business Operations | 65.70 | $43,099.50 |
| Case Administration | 33.40 | $17,161.00 |
| Claims Analysis, Objections, Proofs of Claim and Bar Date | 184.40 | $71,014.50 |
| Committee Matters | 2.70 | $1,795.50 |
| Creditor Inquiries | 0.20 | $90.00 |
| Employee Benefits and Pensions | 7.10 | $3,976.00 |
| Executory Contracts and Unexpired Leases | 1.50 | $997.50 |
| Fee/Employment Applications (Saul Ewing) | 9.60 | $2,729.00 |
| Fee/Employment Applications (Other Professionals) | 11.80 | $3,284.00 |
| Litigation: Contested Matters and Adversary Proceedings | 315.60 | $142,080.00 |
| Plan and Disclosure Statement | 256.00 | $153,227.50 |
| Relief from Stay and Adequate Protection | 15.50 | $6,570.00 |
| UST Reports, Meetings and Issues | 0.80 | $403.00 |
| **TOTAL** | **904.60** | **$446,627.00** |
| **Minus Agreed Upon Discount** | | **($44,662.70)** |
| **GRAND TOTAL** | **904.60** | **$401,964.30** |



| | | | | | |
|---|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | | 2608834 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | | 02/08/21 |
| Suite 900 | | | Client Number | | 376719 |
| El Segundo, CA 90245 | | | Matter Number | | 00003 |

Re:    Asset Sale Disposition

FOR PROFESSIONAL SERVICES RENDERED THROUGH  12/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/07/20 | JCH | Correspondence with PAHH re: information concerning closing flow of funds from STC sale | 0.3 | 199.50 |
| | | TOTAL HOURS | 0.3 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | | Value |
|---|---|---|---|---|
| Jeffrey C. Hampton | 0.3 | at | $665.00 = | 199.50 |

|  |  |
|---|---|
| CURRENT FEES | 199.50 |
| Less 10% Discount | -19.95 |
| TOTAL FEES DUE | 179.55 |

**TOTAL AMOUNT OF THIS  INVOICE**          179.55



SAUL EWING
ARNSTEIN
& LEHR LLP

| | | | |
|---|---|---|---|
| Philadelphia Academic Health System, LLC | | Invoice Number | 2608835 |
| 222 N. Sepulveda Blvd. | | Invoice Date | 02/08/21 |
| Suite 900 | | Client Number | 376719 |
| El Sengudo, CA 90245 | | Matter Number | 00004 |

Re:     Business Operations

FOR PROFESSIONAL SERVICES RENDERED THROUGH  12/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/01/20 | JCH | Review of correspondence with client team re: case strategy as to DHS appeal | 0.2 | 133.00 |
| 12/01/20 | JCH | Detailed review and analysis of updated demand letter draft to non-debtor affiliates and note comments to same | 0.8 | 532.00 |
| 12/01/20 | JCH | Conference with client team re: insurance policy issues and renewal issues | 0.5 | 332.50 |
| 12/01/20 | JCH | Telephone from A. Wilen re: governance issues | 0.3 | 199.50 |
| 12/01/20 | JCH | Further revise demand letter re: non-debtor insiders | 1.7 | 1,130.50 |
| 12/01/20 | JCH | Correspondence with counsel to PAHH re: governance term sheet | 0.2 | 133.00 |
| 12/01/20 | WWW | E-mail messages with J. Dinome and M. Haar regarding DHS stipulation request | 0.1 | 59.50 |
| 12/01/20 | MMH | Correspondence with J. DiNome re: issues with automatic stay and proceeding with administrative appeal | 0.2 | 109.00 |
| 12/02/20 | JCH | Review and analyze draft stipulation for stay relief re: assessment appeal and substantive issues regarding same | 0.2 | 133.00 |
| 12/02/20 | JCH | Conference with special manager candidate re: background and assistance with governance issue | 0.4 | 266.00 |
| 12/02/20 | JCH | Conference with M. DiSabatino re: McKesson dispute case strategy | 0.3 | 199.50 |
| 12/02/20 | JCH | Review and analyze open straddle payment analysis and estimated recovery | 0.3 | 199.50 |
| 12/02/20 | JCH | Develop case strategy re: assessment appeal issue and scope of stay for same | 0.3 | 199.50 |
| 12/02/20 | JCH | Telephone from A. Wilen re: various case issues | 0.2 | 133.00 |
| 12/02/20 | JCH | Draft correspondence to potential special manager re: background information and conflict information | 0.4 | 266.00 |
| 12/02/20 | JCH | Review and analyze materials previously provided to RRG re: placement of tail | 0.3 | 199.50 |

376719
00004
02/08/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2608835
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/02/20 | WWW | Telephone call with Commonwealth of PA re: assessment appeal follow up | 0.2 | 119.00 |
| 12/02/20 | WWW | Review and revise draft stipulation re: assessment appeal | 1.1 | 654.50 |
| 12/02/20 | WWW | Correspondence with J. Dinome of PAHS re: assessment appeal stipulation | 0.3 | 178.50 |
| 12/03/20 | AHI | Email exchange with J. DiNome re: RRG information request | 0.1 | 66.50 |
| 12/03/20 | AHI | Email to S. Voit and J. DiNome re: call on RRG issues | 0.1 | 66.50 |
| 12/03/20 | JCH | Conference with A. Isenberg re: scope of pending assessment appeal and related issues | 0.2 | 133.00 |
| 12/03/20 | JCH | Review and analyze correspondence with client team re: assessment appeal issues | 0.3 | 199.50 |
| 12/03/20 | JCH | Prepare for call with client team | 0.2 | 133.00 |
| 12/03/20 | JCH | Review and analyze correspondence with counsel to McKesson re: discovery demand and contract dispute | 0.2 | 133.00 |
| 12/03/20 | WWW | Correspondence with client team re: background of proposed consultant | 0.2 | 119.00 |
| 12/03/20 | WWW | Review and analysis of CV for potential consultant to assist with assessment dispute | 0.3 | 178.50 |
| 12/04/20 | AHI | Prepare for and participate in conference call with S. Voit and J. DiNome re: RRG issues | 1.0 | 665.00 |
| 12/04/20 | AHI | Email to J. Hampton et al re: RRG issues | 0.6 | 399.00 |
| 12/04/20 | AHI | Analysis of issues re: RRG inquiry (MCare) | 0.4 | 266.00 |
| 12/04/20 | MM | E-mail from S. Voit re: maintaining Debtors' website | 0.1 | 76.00 |
| 12/04/20 | JCH | Review and analysis of report received from A. Wilen re: analysis of projected collections | 0.3 | 199.50 |
| 12/04/20 | JCH | Review and analysis of correspondence from candidate for special director role | 0.1 | 66.50 |
| 12/04/20 | JCH | Review and analysis of correspondence from A. Perno and J. DiNome re: HSRE issue | 0.2 | 133.00 |
| 12/04/20 | JCH | Review and analysis of detail of RRG information request and analysis of next steps re: same | 0.6 | 399.00 |
| 12/04/20 | JCH | Correspondence with J. DiNome and S. Voit of PAHS re: domain issues | 0.2 | 133.00 |
| 12/04/20 | JCH | Review and analysis of prior submissions to RRG re: coverage analysis details | 0.3 | 199.50 |
| 12/04/20 | WWW | Review correspondence from consultant re: assessment issue | 0.2 | 119.00 |
| 12/06/20 | JCH | Review and analyze financial reporting information re: plan disclosure issues | 0.4 | 266.00 |
| 12/07/20 | AHI | Email exchange with S. Voit re: RRG data request | 1.2 | 798.00 |

376719
00004
02/08/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2608835
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/07/20 | AHI | Email from S. Voit re: SSL certification expiration | 0.2 | 133.00 |
| 12/07/20 | AHI | Email from J. DiNome re: NTT issues | 0.1 | 66.50 |
| 12/07/20 | JCH | Conference with M. Minuti re: Committee discovery issues | 0.1 | 66.50 |
| 12/07/20 | WWW | Review and analysis of proposed settlement parameters for assessment appeal | 0.3 | 178.50 |
| 12/07/20 | MMH | Correspondence with J. DiNome of PAHS re: confirming lift of stay and rescheduling of administrative motion deadlines | 0.4 | 218.00 |
| 12/07/20 | MMH | Review draft stipulation to confirm no stay of administrative proceeding | 0.2 | 109.00 |
| 12/08/20 | AHI | Email to S. Attestatova re: RRG inquiry | 0.4 | 266.00 |
| 12/08/20 | MM | E-mails with J. Hampton re: call with potential consultant | 0.2 | 152.00 |
| 12/08/20 | JCH | Review and analyze Court opinion on FTC proceeding | 0.3 | 199.50 |
| 12/08/20 | JCH | Review and analyze proposed amendment to IT Services Agreement and client correspondence re: same | 0.3 | 199.50 |
| 12/08/20 | JCH | Telephone from J. DiNome re: IT contract modification agreement | 0.4 | 266.00 |
| 12/08/20 | JCH | Review and analyze estate asset allocation format | 0.3 | 199.50 |
| 12/08/20 | JCH | Review and analyze most recent draft of IT Support Agreement re: term and services provided | 0.2 | 133.00 |
| 12/08/20 | JCH | Review and analyze status of insurance policy renewals | 0.2 | 133.00 |
| 12/08/20 | WWW | E-mail with J. DiNome regarding stipulation | 0.2 | 119.00 |
| 12/08/20 | MMH | Review documents re confirming no stay of administrative appeal | 0.3 | 163.50 |
| 12/08/20 | CYL | Conference with client team re: policy background, claims history and proposed renewals | 0.7 | 399.00 |
| 12/08/20 | CYL | Review and analysis of certain insurance policies in preparation for call with client | 1.4 | 798.00 |
| 12/09/20 | AHI | Email exchange with S. Attestatova re: conference call on RRG issues | 0.1 | 66.50 |
| 12/09/20 | AHI | Email to J. DiNome re: RRG call | 0.1 | 66.50 |
| 12/09/20 | MM | Call with possible consultant re: financial analysis | 0.6 | 456.00 |
| 12/09/20 | JCH | Telephone to independent manager re: discovery update | 0.2 | 133.00 |
| 12/09/20 | JCH | Review and analyze and note comments to updated memorandum draft re: insider claims | 1.3 | 864.50 |
| 12/09/20 | JCH | Review and analyze MBNF mark up of issues memorandum to mediator | 0.3 | 199.50 |
| 12/09/20 | CYL | Review and recommendation re fiduciary policy | 0.6 | 342.00 |
| 12/10/20 | MM | Call with A. Perno re: capital improvement issues | 0.3 | 228.00 |

376719
00004
02/08/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2608835
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/10/20 | JCH | Review and analyze correspondence with client team re: finalizing stipulation re: assessment appeal and next steps regarding same | 0.2 | 133.00 |
| 12/10/20 | WWW | Correspondence with J. Dinome of PAHS re: entry of stipulation | 0.2 | 119.00 |
| 12/10/20 | MMH | Draft letter to and e-mail to A L J Herzing regarding status of bankruptcy stay | 0.7 | 381.50 |
| 12/10/20 | MMH | E-mails with M. DiSabatino regarding filing stipulation to confirm no stay for DHS administrative proceeding | 0.4 | 218.00 |
| 12/11/20 | AHI | Telephone from J. Dinome re: insurance issues | 0.2 | 133.00 |
| 12/11/20 | AHI | Prepare for and participate in conference call with RRG regarding Medicare reporting issues | 1.1 | 731.50 |
| 12/11/20 | AHI | Analysis of issues re: tail insurance | 0.4 | 266.00 |
| 12/11/20 | AHI | Email to J. Dinome re: call with RRG on Medicare issues | 0.1 | 66.50 |
| 12/11/20 | AHI | Analysis of strategic issues re: RRG/Medicare | 0.2 | 133.00 |
| 12/11/20 | AHI | Email to J. Dinome re: call on RRG | 0.2 | 133.00 |
| 12/11/20 | AHI | Email to J. Dinome re: insurance claim | 0.2 | 133.00 |
| 12/11/20 | JCH | Prepare for call with RRG counsel re: Medicare reporting issues | 0.3 | 199.50 |
| 12/11/20 | JCH | Conference with counsel to RRG and its consultant re: Medicare reporting issues | 1.1 | 731.50 |
| 12/11/20 | JCH | Analysis of and develop case strategy re: RRG and Medicare tail reporting | 0.4 | 266.00 |
| 12/13/20 | MM | Review and comment on corporate governance term sheet | 0.3 | 228.00 |
| 12/13/20 | JCH | Review and analyze updated estate waterfall analysis | 0.3 | 199.50 |
| 12/13/20 | JCH | Further review and analyze revised notice of claim letter and note final comments to same | 0.3 | 199.50 |
| 12/13/20 | JCH | Review and analyze revised NTT extension agreement | 0.1 | 66.50 |
| 12/13/20 | JCH | Review and analyze updated estate waterfall analysis prepared by A. Wilen | 0.2 | 133.00 |
| 12/13/20 | JCH | Detailed review and analysis of updated governance term sheet and finalize comments to same | 0.2 | 133.00 |
| 12/13/20 | JCH | Review, analyze and revise draft correspondence to all payors re: redirection of payments | 0.2 | 133.00 |
| 12/13/20 | JCH | Correspondence with J. Dinome of PAHS re: draft letter to payors | 0.1 | 66.50 |
| 12/13/20 | JCH | Review and analyze open cost report issue re: timing of CMS response to same | 0.2 | 133.00 |
| 12/14/20 | MM | E-mail from J. Hampton re: corporate governance term sheet | 0.1 | 76.00 |
| 12/14/20 | JPE | E-mail J. Chippo (PADEP) regarding termination of license for pacemaker. | 0.1 | 62.50 |

376719
00004
02/08/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2608835
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/15/20 | AHI | Prepare for and participate in call with J. DiNome and S. Voit re: RRG issues | 1.9 | 1,263.50 |
| 12/15/20 | JCH | Review and analyze asserted priority status for assessments | 0.6 | 399.00 |
| 12/15/20 | JCH | Conference with client team re: RRG and tail reporting issues | 1.9 | 1,263.50 |
| 12/16/20 | AHI | Email from J. DiNome re: RRG inquiries | 0.3 | 199.50 |
| 12/16/20 | AHI | Review of RRG data | 0.2 | 133.00 |
| 12/16/20 | JCH | Review and analyze correspondence and materials received from J. Dinome of PAHS re: insurance inquiry | 0.1 | 66.50 |
| 12/16/20 | JCH | Review and analyze correspondence from J. Dinome re: insurance renewal issues and analysis of renewal scenarios | 0.2 | 133.00 |
| 12/16/20 | JCH | Review and analyze memorandum re: legal analysis of priority claim asserted and ability to challenge same | 0.2 | 133.00 |
| 12/16/20 | JCH | Correspondence with Independent Directors re: governance update | 0.2 | 133.00 |
| 12/17/20 | MM | Review of e-mail to Independent Manager re: meeting / corporate governance | 0.1 | 76.00 |
| 12/17/20 | JCH | Prepare for call with mediator re: discovery issues | 0.3 | 199.50 |
| 12/17/20 | JCH | Call with mediator and other parties-in-interest re: discovery issues | 0.7 | 465.50 |
| 12/17/20 | JCH | Prepare materials for analysis of D&O policy in connection with notice of claims | 0.4 | 266.00 |
| 12/17/20 | JCH | Correspondence with J. Dinome re: tail reporting materials for RRG and next steps regarding same | 0.2 | 133.00 |
| 12/17/20 | JCH | Review and analyze proposed revisions to notice of claim to non-debtor entities | 0.2 | 133.00 |
| 12/17/20 | JCH | Review and analyze updated analysis of plan allocation scenarios and note comments to same | 0.4 | 266.00 |
| 12/17/20 | JCH | Review and analyze most recent discovery proposals from debtors and non-debtors | 0.4 | 266.00 |
| 12/18/20 | MM | E-mail from M. Jacoby re: manager's meeting | 0.2 | 152.00 |
| 12/18/20 | JCH | Conference with Committee counsel re: preparation for call with discovery mediator | 0.9 | 598.50 |
| 12/18/20 | JCH | Review of documents in preparation for call with discovery mediator | 0.4 | 266.00 |
| 12/18/20 | JCH | Conference with J. Dinome of PAHS re: mediation issues | 0.6 | 399.00 |
| 12/18/20 | JCH | Conference with mediator and Committee counsel | 0.8 | 532.00 |
| 12/18/20 | JCH | Review and analyze and note comments to draft responsive position to discovery mediator | 0.3 | 199.50 |
| 12/18/20 | JCH | Conference with A. Wilen and B. Crocitto re: analysis of potential assessment liabilities | 0.7 | 465.50 |

376719
00004
02/08/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2608835
Page 6

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/18/20 | JCH | Review and analyze materials received from A. Wilen | 0.4 | 266.00 |
| 12/18/20 | JCH | Analysis of and develop case strategy re: assessment dispute | 0.2 | 133.00 |
| 12/18/20 | JCH | Review and analyze Committee counsel comments to draft submission to mediator | 0.1 | 66.50 |
| 12/18/20 | MMH | E-mails with J. DiNome and W. Warren regarding update on next step | 0.2 | 109.00 |
| 12/18/20 | CYL | Conference with J. Dinome re: review of fiduciary policy | 0.6 | 342.00 |
| 12/19/20 | MM | Review of e-mails from J. Hampton re: deferral of assessment payments | 0.2 | 152.00 |
| 12/19/20 | JCH | Review and analyze correspondence with client team re: review and analysis of secured claims asserted and review of supporting matters regarding same | 0.3 | 199.50 |
| 12/19/20 | JCH | Detailed review and analysis of materials re: assessment dispute background | 0.6 | 399.00 |
| 12/19/20 | JCH | Review and analysis of case files re :information regarding assessment deferrals | 0.5 | 332.50 |
| 12/20/20 | JCH | Detailed review and analysis of update estate waterfall analysis and note follow up issues re: same | 0.4 | 266.00 |
| 12/20/20 | JCH | Correspondence with J. DiNome and A. Wilen re: loss fund maintained by insurer | 0.2 | 133.00 |
| 12/21/20 | MM | Telephone call with J. Hampton re: plan for call with Independent Managers | 0.2 | 152.00 |
| 12/21/20 | MM | Participate in call with Independent Managers re: corporate governance term sheet, plan, claim letter | 0.9 | 684.00 |
| 12/21/20 | MM | Prepare for call with Independent Managers | 0.6 | 456.00 |
| 12/21/20 | JCH | Prepare for call with independent directors re: various case issues | 0.3 | 199.50 |
| 12/21/20 | JCH | Meeting with independent directors of debtors re: various updates | 0.9 | 598.50 |
| 12/21/20 | JCH | Analysis of case strategy in light of discussions with independent directors | 0.3 | 199.50 |
| 12/21/20 | JCH | Review of materials in preparation for call with client team re: assessment programs analysis | 0.4 | 266.00 |
| 12/21/20 | JCH | Conference with client team (A. Wilen, J. Dinome, B. Crocitto and T. Raymond) re: assessment program issues | 0.7 | 465.50 |
| 12/21/20 | JCH | Correspondence with J. Dinome of PAHS re: pacemaker nuclear license disposition follow up | 0.1 | 66.50 |
| 12/21/20 | JCH | Develop case strategy re: assessment dispute in light of discussions with client team | 0.4 | 266.00 |
| 12/21/20 | JCH | Telephone to A. Mezzaroba re: City of Phila. assessment program | 0.2 | 133.00 |
| 12/21/20 | JCH | Finalize notice of claim for distribution to independent managers | 0.2 | 133.00 |

376719
00004
02/08/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2608835
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/21/20 | JCH | Draft correspondence to independent managers re: notice of claim draft | 0.1 | 66.50 |
| 12/21/20 | JCH | Further review and analyze assessment program materials provided by client | 0.3 | 199.50 |
| 12/21/20 | WWW | Conference call with J. DiNome re: next steps in appeal | 0.3 | 178.50 |
| 12/21/20 | MMH | Develop proposal for pursuing resolution of administrative appeal | 0.4 | 218.00 |
| 12/22/20 | MM | E-mail from S. Uhland re: governance term sheet | 0.1 | 76.00 |
| 12/22/20 | MM | E-mails from A. Perno re: capital improvement documents | 0.2 | 152.00 |
| 12/22/20 | JCH | Conference with A. Isenberg re: Philadelphia assessment program issues | 0.2 | 133.00 |
| 12/22/20 | JCH | Correspondence with J. DiNome of PAHS re: Pennsylvania assessment dispute | 0.2 | 133.00 |
| 12/22/20 | JCH | Review and analysis of correspondence from client re: ESIS program documents and review of same | 0.3 | 199.50 |
| 12/22/20 | JCH | Correspondence with counsel to PAHH re: governance term sheet implementation | 0.1 | 66.50 |
| 12/22/20 | WWW | Review e-mail from J. Dinome re: bankruptcy stipulation | 0.2 | 119.00 |
| 12/22/20 | MMH | Review orders extending motions deadlines in DHS administrative proceeding | 0.2 | 109.00 |
| 12/22/20 | MMH | Emails with J. DiNome re: stipulation of no stay in bankruptcy proceeding and timing with motions deadlines in DHS administrative proceedings | 0.3 | 163.50 |
| 12/22/20 | MMH | Emails with A. Haynes (DHS counsel) re ALJ order and motions deadlines | 0.2 | 109.00 |
| 12/23/20 | MM | E-mail from A. Isenberg re: state and city assessments | 0.1 | 76.00 |
| 12/23/20 | JCH | Conference with independent directors re: discussion re: notice of claims | 0.6 | 399.00 |
| 12/23/20 | JCH | Review and analysis of revisions to make the notice of claims in light of discussions with independent managers | 0.5 | 332.50 |
| 12/23/20 | JCH | Prepare for meeting with independent directors | 0.2 | 133.00 |
| 12/27/20 | JCH | Review and analyze legislative materials re: PA and Philadelphia assessment program | 0.6 | 399.00 |
| 12/28/20 | JCH | Correspondence with M. Jacoby re: D&O policy inquiry and materials | 0.2 | 133.00 |
| 12/28/20 | JCH | Review and analyze waterfall analysis re: priority claims | 0.4 | 266.00 |
| 12/29/20 | MM | Review of e-mails with potential consultant re: call to discuss assignment | 0.2 | 152.00 |
| 12/29/20 | JCH | Conference with M. Minuti re: case strategy issues regarding mediation with insiders | 0.4 | 266.00 |

376719
00004
02/08/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2608835
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/29/20 | JCH | Correspondence with counsel to PAHH re: status of pacemaker license termination | 0.2 | 133.00 |
| 12/29/20 | JCH | Prepare for call with former consultant to debtors re: assessment program issues | 0.3 | 199.50 |
| 12/29/20 | JCH | Conference with former consultant to debtors re: background on assessment programs | 0.6 | 399.00 |
| 12/29/20 | JCH | Conference with A. Wilen re: follow up regarding assessment issues | 0.4 | 266.00 |
| 12/29/20 | JCH | Review and analyze Committee comments to updated draft of demand letter and note responses to same | 0.2 | 133.00 |
| 12/29/20 | JCH | Review and analyze background materials received from A. Wilen re: assessment issues | 0.3 | 199.50 |
| 12/29/20 | JCH | Review and analyze statement of membership interest received from PARRG | 0.1 | 66.50 |
| 12/29/20 | JCH | Review and analyze further updated demand letter to non-debtor affiliates and note comments to same | 0.2 | 133.00 |
| 12/29/20 | JCH | Correspondence with J. Dinome re: insurance policy renewals | 0.1 | 66.50 |
| 12/29/20 | MMH | Emails with J. DiNome, A. Haynes, M. DiSabatino and W. Warren re bankruptcy order lifting stay | 0.4 | 218.00 |
| 12/30/20 | MM | E-mail from J. Hampton to S. Uhland re: governance issues | 0.1 | 76.00 |
| 12/30/20 | JCH | Conference with client team re: analysis of union fund issues | 0.6 | 399.00 |
| 12/30/20 | JCH | Develop outline of proposal to resolve discovery disputes with MBNF entities | 0.3 | 199.50 |
| 12/30/20 | JCH | Correspondence with counsel to PAHH re: implementation of governance term sheet | 0.2 | 133.00 |
| 12/30/20 | JCH | Conference with C. Lee re: potential insurance claim for HIPAA issue | 0.2 | 133.00 |
| 12/30/20 | JCH | Conference with J. DiNome re: policy coverage issues | 0.2 | 133.00 |
| 12/31/20 | MM | E-mail from S. Uhland re: corporate governance documents | 0.1 | 76.00 |
| 12/31/20 | MM | Call with J. Hampton re: report on call with S. Uhland | 0.1 | 76.00 |
| 12/31/20 | JCH | Correspondence with J. Carey and M. Minuti re: next steps in mediation process | 0.3 | 199.50 |
| 12/31/20 | JCH | Develop case strategy re: corporate governance term sheet implementation documents | 0.2 | 133.00 |
| 12/31/20 | JCH | Correspondence and call with S. Uhland, counsel to PAHH, re: plan, notice of claim and discovery issues | 0.3 | 199.50 |
| 12/31/20 | JCH | Draft correspondence to mediator re: next steps in mediation process and regarding proposal | 0.2 | 133.00 |

TOTAL HOURS          65.7

376719                    Philadelphia Academic Health System, LLC, et. al                    Invoice Number  2608835
00004                     Business Operations                                                  Page 9
02/08/21

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Adam H. Isenberg | 9.1 | at | $665.00 | = | 6,051.50 |
| Jeffrey C. Hampton | 41.0 | at | $665.00 | = | 27,265.00 |
| John P. Englert | 0.1 | at | $625.00 | = | 62.50 |
| Mark Minuti | 4.7 | at | $760.00 | = | 3,572.00 |
| Clarence Y. Lee | 3.3 | at | $570.00 | = | 1,881.00 |
| Matthew M. Haar | 3.9 | at | $545.00 | = | 2,125.50 |
| William W. Warren | 3.6 | at | $595.00 | = | 2,142.00 |

|  |  |
|---|---|
| CURRENT FEES | 43,099.50 |
| Less 10% Discount | -4,309.95 |
| TOTAL FEES DUE | 38,789.55 |

**TOTAL AMOUNT OF THIS  INVOICE**                    38,789.55

38070241.1 02/22/2021



Philadelphia Academic Health System, LLC

| | |
|---|---|
| 222 N. Sepulveda Blvd. | |
| Suite 900 | |
| El Segundo, CA 90245 | |

| Invoice Number | 2608836 |
|---|---|
| Invoice Date | 02/08/21 |
| Client Number | 376719 |
| Matter Number | 00005 |

Re:    Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH  12/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/01/20 | AHI | Email exchange with M. Haar re: DHS appeal | 0.2 | 133.00 |
| 12/01/20 | AHI | Draft stipulation re: DHS appeal and automatic stay | 3.7 | 2,460.50 |
| 12/01/20 | AHI | Conference call with client re: insurance issues | 0.5 | 332.50 |
| 12/01/20 | MBD | Correspondence to Omni re: service of certification | 0.1 | 45.00 |
| 12/01/20 | MBD | Correspondence to Omni re: service of first omnibus order | 0.2 | 90.00 |
| 12/02/20 | AHI | Analysis of issues re: DHS appeal | 0.4 | 266.00 |
| 12/02/20 | AHI | Review of miscellaneous emails | 0.3 | 199.50 |
| 12/02/20 | AHI | Review of RRG information request | 0.3 | 199.50 |
| 12/02/20 | AHI | Email from S. Voit re: RRG inquiry | 0.2 | 133.00 |
| 12/02/20 | AHI | Email to client re: DHS appeal | 0.3 | 199.50 |
| 12/02/20 | AHI | Telephone call from A. Wilen re: U&O and related issues | 0.5 | 332.50 |
| 12/02/20 | MBD | Correspondence to Omni re: service of first omnibus order on patients | 0.1 | 45.00 |
| 12/03/20 | MM | Review, revise and approve agenda for 12/7 | 0.3 | 228.00 |
| 12/03/20 | MM | E-mail from J. Hampton re: potential consultant regarding issues to be considered | 0.1 | 76.00 |
| 12/03/20 | REW | Draft notice of agenda for hearing on 12/7 | 0.5 | 117.50 |
| 12/03/20 | REW | .pdf and electronic docketing of notice of agenda for hearing on 12/7 | 0.2 | 47.00 |
| 12/03/20 | REW | Correspondence with Chambers re: 12/7 hearing | 0.2 | 47.00 |
| 12/03/20 | MBD | Correspondence to Omni re: service of revised agenda | 0.1 | 45.00 |
| 12/03/20 | MAM | Prepare certification of no objection for SEAL interim fee application | 0.4 | 126.00 |
| 12/04/20 | MAM | Update case calendar re: continued discovery motion hearing | 0.2 | 63.00 |

376719
00005
02/08/21

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2608836
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/04/20 | CYL | Review and respond to client re Fiduciary policy | 1.0 | 570.00 |
| 12/06/20 | MAM | Update case calendar re: Sillis fee application deadline | 0.1 | 31.50 |
| 12/08/20 | REW | Draft notice of agenda for hearing on 12/14 | 0.8 | 188.00 |
| 12/08/20 | REW | Draft fee exhibit for notice of agenda for hearing on 12/14 | 1.1 | 258.50 |
| 12/08/20 | MBD | Correspondence to Omni re: service of certification | 0.1 | 45.00 |
| 12/08/20 | MAM | Update case calendar re: Sills fee application deadline | 0.1 | 31.50 |
| 12/08/20 | MAM | Update case calendar re: Berkeley fee application deadline | 0.1 | 31.50 |
| 12/09/20 | MBD | Correspondence to Omni re: service of staffing report | 0.1 | 45.00 |
| 12/09/20 | MBD | Analysis of issues re: timing of hearing on claim objection and voting procedures | 0.2 | 90.00 |
| 12/09/20 | MAM | Update case calendar re: Eisner staffing report deadline | 0.1 | 31.50 |
| 12/09/20 | MAM | Prepare certification of no objection for Lemons release motion | 0.5 | 157.50 |
| 12/10/20 | AHI | Email from J. DiNome re: insurance issues | 0.1 | 66.50 |
| 12/10/20 | MM | E-mails with R. Warren and M. DiSabatino re: 12/14 fee hearing | 0.2 | 152.00 |
| 12/10/20 | REW | Revise and finalize exhibit and notice of agenda for hearing on 12/14 | 0.7 | 164.50 |
| 12/10/20 | REW | .pdf and electronic docketing of notice of agenda for hearing on 12/14 | 0.2 | 47.00 |
| 12/10/20 | REW | Prepare agenda for hearing scheduled for 12/14 with hyperlinks and forward to Chambers | 0.7 | 164.50 |
| 12/10/20 | MBD | Revise agenda for upcoming hearing | 0.2 | 90.00 |
| 12/10/20 | MBD | Analysis  of timing of next omnibus hearing | 0.1 | 45.00 |
| 12/10/20 | MBD | Correspondence to Omni re: service of certification | 0.1 | 45.00 |
| 12/10/20 | MAM | Update case calendar re: December 14th hearing agenda | 0.1 | 31.50 |
| 12/10/20 | MAM | Update case calendar re: stay relief motion deadline | 0.1 | 31.50 |
| 12/11/20 | AHI | Email from T. Liu re: governance term sheet | 0.1 | 66.50 |
| 12/11/20 | AHI | Review insurance submission re: 401k plan | 0.3 | 199.50 |
| 12/11/20 | MM | E-mails with A. Perno and R. Warren re: secured site for download of documents | 0.2 | 152.00 |
| 12/11/20 | REW | Correspondence with Chambers re: 12/14 hearing | 0.3 | 70.50 |
| 12/11/20 | REW | Draft notice of amended agenda for hearing on 12/14 hearing | 0.4 | 94.00 |
| 12/11/20 | REW | .pdf and electronic docketing of notice of amended agenda for hearing on 12/14 hearing | 0.2 | 47.00 |
| 12/11/20 | MBD | Correspondence with Omni re: service of certification and amended agenda | 0.2 | 90.00 |
| 12/11/20 | CYL | Review and comment on insurance issues re fiduciary policy | 0.8 | 456.00 |

376719
00005
02/08/21

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2608836
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/13/20 | JCH | Attend to distributions from professional fee reserve per third interim order | 0.6 | 399.00 |
| 12/14/20 | AHI | Email exchange with P. Kasicky re: insurance notice | 0.2 | 133.00 |
| 12/15/20 | AHI | Email to S. Voit re: PAHH operating agreement | 0.1 | 66.50 |
| 12/15/20 | AHI | Email from S. Voit re: PAHH operating agreement | 0.3 | 199.50 |
| 12/15/20 | MM | E-mail from potential consultant re: results of conflicts check | 0.2 | 152.00 |
| 12/16/20 | AHI | Analysis of issues re: organizational documents | 0.1 | 66.50 |
| 12/16/20 | AHI | Review of operating agreements | 0.3 | 199.50 |
| 12/16/20 | CYL | Review and revise notice re fiduciary policy | 1.3 | 741.00 |
| 12/16/20 | CYL | Review renewal materials for D&O stack | 1.3 | 741.00 |
| 12/17/20 | AHI | Analysis of strategic issues re: tax claims and RRG issues | 0.5 | 332.50 |
| 12/17/20 | CYL | Review fiduciary claim | 0.5 | 285.00 |
| 12/21/20 | AHI | Conference call with independent managers re: governance term sheet and case status | 0.9 | 598.50 |
| 12/21/20 | REW | Begin drafting notice of agenda for hearing on 1/4 | 0.5 | 117.50 |
| 12/21/20 | MBD | Correspondence to Omni re: service of monthly operating report | 0.1 | 45.00 |
| 12/21/20 | MBD | Correspondence to Omni re: service of bar date notice on Campfield | 0.1 | 45.00 |
| 12/21/20 | MAM | Prepare certificate of no objection for Eisner monthly staffing report | 0.3 | 94.50 |
| 12/21/20 | MAM | Prepare certificate of no objection for SEAL fee application | 0.3 | 94.50 |
| 12/21/20 | MAM | Update case calendar re: extended response deadline for joint motions | 0.2 | 63.00 |
| 12/22/20 | AHI | Analysis of open issues | 0.2 | 133.00 |
| 12/22/20 | AHI | Email from M. Haar re: correspondence re: DHS dispute | 0.1 | 66.50 |
| 12/22/20 | MM | E-mails with R. Warren and M. DiSabatino re: omnibus hearing dates | 0.2 | 152.00 |
| 12/23/20 | MAM | Update case calendar re: joint motions and second omnibus claim objection deadlines | 0.2 | 63.00 |
| 12/28/20 | MM | E-mail to J. Hampton re: hearing on discovery motions | 0.1 | 76.00 |
| 12/28/20 | MM | E-mail to R. Warren re: 1/4 hearing date | 0.1 | 76.00 |
| 12/28/20 | MM | E-mails with Chambers re: reschedule discovery motions | 0.3 | 228.00 |
| 12/28/20 | MM | E-mails with Committee counsel re: rescheduling of discovery motions | 0.2 | 152.00 |
| 12/28/20 | MM | Review and approve certification and order regarding omnibus hearing dates | 0.2 | 152.00 |

376719
00005
02/08/21

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2608836
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/28/20 | MM | E-mails with MBNF Non-Debtor Entities re: moving hearing date on discovery motions | 0.2 | 152.00 |
| 12/28/20 | MM | Review and approve agenda for 1/4 hearing | 0.2 | 152.00 |
| 12/28/20 | REW | Draft certification of counsel and proposed order regarding omnibus hearing dates | 0.3 | 70.50 |
| 12/28/20 | REW | .pdf and electronic docketing of certification of counsel regarding omnibus hearing dates | 0.2 | 47.00 |
| 12/28/20 | REW | Prepare final order on omnibus hearing dates | 0.1 | 23.50 |
| 12/28/20 | REW | Revise and finalize notice of agenda for hearing on 1/4 | 0.2 | 47.00 |
| 12/28/20 | REW | .pdf and electronic docketing of notice of agenda for hearing on 1/4 | 0.2 | 47.00 |
| 12/28/20 | MBD | Review of certification of no objection for stipulation re: Pennsylvania tax appeal | 0.1 | 45.00 |
| 12/28/20 | MBD | Correspondence with Omni re: service of certification and agenda | 0.2 | 90.00 |
| 12/28/20 | MAM | Prepare certification of no objection for tax appeal stipulation | 0.3 | 94.50 |
| 12/28/20 | MAM | Update case calendar re: updated hearing on joint motions | 0.2 | 63.00 |
| 12/28/20 | MAM | Update case calendar re: omnibus hearing dates | 0.2 | 63.00 |
| 12/29/20 | AHI | Email from J. Dinome re: 401k plan | 0.1 | 66.50 |
| 12/30/20 | AHI | Analysis of open insurance issues | 0.2 | 133.00 |
| 12/30/20 | CYL | Call regarding cyber claim; review and respond to correspondence re same | 0.8 | 456.00 |
| 12/31/20 | AHI | Analysis of open issues | 0.5 | 332.50 |
| 12/31/20 | MBD | Correspondence to Omni re: service of fee application | 0.1 | 45.00 |
| 12/31/20 | CYL | Review and analyze insurance policies; consult regarding notice to carriers on claim | 1.9 | 1,083.00 |

TOTAL HOURS    33.4

376719
00005
02/08/21

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2608836
Page 5

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Melissa A. Martinez | 3.4 | at | $315.00 | = | 1,071.00 |
| Robyn E. Warren | 6.8 | at | $235.00 | = | 1,598.00 |
| Adam H. Isenberg | 10.4 | at | $665.00 | = | 6,916.00 |
| Jeffrey C. Hampton | 0.6 | at | $665.00 | = | 399.00 |
| Monique B. DiSabatino | 2.1 | at | $450.00 | = | 945.00 |
| Mark Minuti | 2.5 | at | $760.00 | = | 1,900.00 |
| Clarence Y. Lee | 7.6 | at | $570.00 | = | 4,332.00 |

CURRENT FEES                                                    17,161.00

Less 10% Discount                                              -1,716.10
TOTAL FEES DUE                                                 15,444.90

**TOTAL AMOUNT OF THIS  INVOICE**                              15,444.90

38070284.1 02/22/2021



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2608837 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 02/08/21 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00006 |

Re:    Claims Analysis, Objections, Proofs of Claim and Bar Date

FOR PROFESSIONAL SERVICES RENDERED THROUGH  12/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/01/20 | MM | E-mails with J. Hampton and M. DiSabatino re: McKesson claim and discovery | 0.2 | 152.00 |
| 12/01/20 | JCH | Correspondence with M. DiSabatino re: McKesson claim position and discovery and case strategy as to same | 0.3 | 199.50 |
| 12/01/20 | REW | Correspondence to Chambers re: sealed order sustaining first omnibus claim objection | 0.2 | 47.00 |
| 12/01/20 | REW | Draft chart of status claims for first omnibus claim objection for submission to the Court | 1.2 | 282.00 |
| 12/01/20 | MBD | Correspondence to B. Crocitto re: status of Varian reconciliation | 0.1 | 45.00 |
| 12/01/20 | MBD | Analysis of issues and next steps with respect to McKesson claim objection | 1.1 | 495.00 |
| 12/02/20 | AHI | Review of issues re: PA state claims | 0.1 | 66.50 |
| 12/02/20 | AHI | Analysis of background re: DHS disputes | 0.6 | 399.00 |
| 12/02/20 | AHI | Telephone call from N. Lepore re: DHS stipulation | 0.2 | 133.00 |
| 12/02/20 | MM | Call with M. DiSabatino and J. Hampton re: McKesson claim / personal injury claim issues | 0.3 | 228.00 |
| 12/02/20 | REW | Prepare nine different redacted sealed order sustaining first omnibus claim objection | 0.8 | 188.00 |
| 12/02/20 | MBD | Analysis of Advisory Board claims and potential objections to same | 2.2 | 990.00 |
| 12/02/20 | MBD | Correspondence to A. Still re: Varian reconciliation | 0.1 | 45.00 |
| 12/02/20 | MBD | Call with J. Hampton and M. Minuti re: open claims issues | 0.3 | 135.00 |
| 12/02/20 | MBD | Correspondence to A. Still re: order on first omnibus objection | 0.1 | 45.00 |
| 12/02/20 | MAM | Continue claim review and analysis | 7.0 | 2,205.00 |
| 12/02/20 | SAM | E-mails with M. Martinez re: omnibus objection | 0.2 | 52.00 |
| 12/02/20 | JG | Teleconference with A. Isenberg re: Pennsylvania DHS's claims analysis. | 0.4 | 136.00 |

376719
00006
02/08/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2608837
Page 2

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/02/20 | JG | Analyze Pennsylvania DHS's claims. | 0.2 | 68.00 |
| 12/02/20 | JG | Research re: Pennsylvania DHS's claims. | 2.3 | 782.00 |
| 12/03/20 | AHI | Analysis of claims reconciliation status | 0.2 | 133.00 |
| 12/03/20 | MM | E-mails with M. DiSabatino and A. Isenberg re: proposal to McKesson | 0.2 | 152.00 |
| 12/03/20 | MBD | Analysis of revised claims analysis of claims to be included in second omnibus objection | 2.1 | 945.00 |
| 12/03/20 | MBD | Correspondence with K. Robinson and S. Voit re: affidavits of non-involvement for personal injury claims and related asset sale agreement issues | 0.3 | 135.00 |
| 12/03/20 | MBD | Correspondence to A. Still re: status of claims marked for attorney review | 0.3 | 135.00 |
| 12/03/20 | MBD | Correspondence to counsel to McKesson re: pending claim objection | 0.4 | 180.00 |
| 12/03/20 | MAM | Draft email to M. DiSabatino re: preparing substantive claim objection | 0.2 | 63.00 |
| 12/03/20 | MAM | Call with A. Still re: edits to substantive claim objection | 0.2 | 63.00 |
| 12/03/20 | MAM | Continue claims review and analysis | 1.0 | 315.00 |
| 12/03/20 | MAM | Prepare second omnibus substantive claim objection | 2.5 | 787.50 |
| 12/03/20 | SAM | E-mails with M. Martinez re: omnibus objection | 0.1 | 26.00 |
| 12/04/20 | MM | E-mails with M. DiSabatino re: McKesson claim issues | 0.2 | 152.00 |
| 12/04/20 | MBD | Analysis of correspondence from McKesson re: information request | 0.2 | 90.00 |
| 12/04/20 | MBD | Review of and revise second omnibus objection | 0.7 | 315.00 |
| 12/04/20 | MBD | Revise seal motion for second omnibus claim objection | 0.2 | 90.00 |
| 12/04/20 | MAM | Prepare seal motion for second omnibus substantive claim objection | 0.5 | 157.50 |
| 12/04/20 | MAM | Finalize second omnibus claim objection | 0.4 | 126.00 |
| 12/07/20 | AHI | Analysis of strategic issues re: PAHS claims | 0.4 | 266.00 |
| 12/07/20 | MBD | Conference call with J. Hampton and S. McGuire re: claims analysis needed for plan structure considerations | 0.4 | 180.00 |
| 12/07/20 | MBD | Correspondence to S. McGuire re: helpful documents for claims analysis | 0.2 | 90.00 |
| 12/07/20 | SAM | Call with M. DiSabatino and J. Hampton re: PAHS claims analysis | 0.4 | 104.00 |
| 12/07/20 | SAM | Analyze PAHS claims for entity liability | 0.3 | 78.00 |
| 12/07/20 | SAM | Analyze PAHS claims for entity liability | 0.4 | 104.00 |
| 12/08/20 | MBD | Correspondence to J. Garcia re: call to discuss personal injury claims | 0.1 | 45.00 |
| 12/08/20 | MBD | Correspondence to J. Garcia re: personal injury claims | 0.5 | 225.00 |

376719
00006
02/08/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2608837
Page 3

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/08/20 | MBD | Correspondence to K. Robinson re: pending personal injury claims | 0.3 | 135.00 |
| 12/08/20 | MBD | Correspondence with A. Still and S. McGuire re: Smyth employee claim | 0.3 | 135.00 |
| 12/08/20 | MBD | Correspondence to A. Perno re: reconciliation of Varian claim | 0.1 | 45.00 |
| 12/08/20 | MBD | Analysis of issues re: asserted administrative priority for Varian claim | 0.6 | 270.00 |
| 12/08/20 | MBD | Telephone call with A. Perno re: issues with Varian claim | 0.2 | 90.00 |
| 12/08/20 | MBD | Correspondence with A. Still re: updated claims workbook | 0.2 | 90.00 |
| 12/08/20 | MAM | Continue review and analysis of claims | 1.0 | 315.00 |
| 12/08/20 | MAM | Draft email to M. DiSabatino re: status of second omnibus claim objection filing | 0.1 | 31.50 |
| 12/08/20 | SAM | Call claimant re: late filed objection | 0.8 | 208.00 |
| 12/08/20 | AMK | Email from M. DiSabatino re: priority of payment for post-petition services rendered pursuant to pre-petition invoices | 0.1 | 31.50 |
| 12/08/20 | AMK | Research priority of payment for post-petition services incurred based on pre-petition invoices | 1.0 | 315.00 |
| 12/09/20 | JCH | Review of correspondence with A. Wilen re: claim objection issues | 0.2 | 133.00 |
| 12/09/20 | JCH | Review and analyze correspondence from S. McGuire re: patient record inquiry | 0.1 | 66.50 |
| 12/09/20 | MAM | Draft email to A. Wilen re: review and approval of second omnibus claim objection | 0.1 | 31.50 |
| 12/09/20 | SAM | Analyze PAHS claims for entity liability | 1.4 | 364.00 |
| 12/09/20 | AMK | Research administrative priority of claim for post-petition services rendered pursuant to pre-petition invoice | 4.5 | 1,417.50 |
| 12/10/20 | MBD | Correspondence to A. Perno, A. Still and B. Crocitto re: Varian claim | 0.2 | 90.00 |
| 12/10/20 | MBD | Correspondence to counsel to Varian re: follow up information needed | 0.2 | 90.00 |
| 12/10/20 | MBD | Analysis of overview of research re: administrative priority status of claim for post-petition services performed pursuant to pre-petition invoice | 0.4 | 180.00 |
| 12/10/20 | MBD | Correspondence to counsel to McKesson re: timing of hearing on claims | 0.1 | 45.00 |
| 12/10/20 | SAM | Analyze PAHS claims for entity liability | 4.7 | 1,222.00 |
| 12/10/20 | SAM | Call claimant re: first omnibus objection | 0.1 | 26.00 |
| 12/11/20 | SAM | Analyze PAHS claims for entity liability | 3.5 | 910.00 |
| 12/11/20 | JG | Research re: Pennsylvania DHS's claims. | 1.6 | 544.00 |
| 12/12/20 | SAM | Analyze PAHS claims for entity liability | 2.0 | 520.00 |

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number 2608837
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/14/20 | AHI | Email exchange with S. McGuire re: PAHS claims review | 0.1 | 66.50 |
| 12/14/20 | MBD | Analysis of updated claims workbook from A. Still | 2.5 | 1,125.00 |
| 12/14/20 | MBD | Telephone call with M. Martinez and S. McGuire re: claims review for next round of omnibus objections | 0.2 | 90.00 |
| 12/14/20 | MBD | Telephone call with S. McGuire re: claims analysis of PAHS-level claims | 0.3 | 135.00 |
| 12/14/20 | MBD | Begin analysis of Renal Treatment Centers claim | 0.5 | 225.00 |
| 12/14/20 | MAM | Call with M. DiSabatino and S. McGuire re: next round of omnibus claim objection preparation | 0.2 | 63.00 |
| 12/14/20 | MAM | Update second omnibus claim objection | 0.3 | 94.50 |
| 12/14/20 | MAM | Draft email to A. Wilen and A. Still re: updated second omnibus claim objection | 0.2 | 63.00 |
| 12/14/20 | MAM | Review and analyze Packer claims | 0.3 | 94.50 |
| 12/14/20 | SAM | Analyze PAHS claims | 5.9 | 1,534.00 |
| 12/14/20 | SAM | Emails to claimants re: questions about first omnibus objection and hearing | 0.6 | 156.00 |
| 12/14/20 | JG | Research re: Pennsylvania DHS's claims. | 2.1 | 714.00 |
| 12/15/20 | AHI | Review status of claims reconciliation | 0.4 | 266.00 |
| 12/15/20 | AHI | Review of claims analysis | 1.3 | 864.50 |
| 12/15/20 | AHI | Email to M. Kohn re: claim issues and follow-up re: same | 0.8 | 532.00 |
| 12/15/20 | MBD | Call with A. Isenberg re: claims issues | 0.4 | 180.00 |
| 12/15/20 | MBD | Analysis of Renal Treatment Centers claim | 0.6 | 270.00 |
| 12/15/20 | MBD | Correspondence to J. Dinome re: Bell proof of claim | 0.1 | 45.00 |
| 12/15/20 | MBD | Correspondence to M. Martinez re: review of claims marked for attorney review | 0.2 | 90.00 |
| 12/15/20 | MBD | Begin analysis of Pennsylvania Department of Revenue claims | 0.8 | 360.00 |
| 12/15/20 | MAM | Continue claims review and analysis | 2.9 | 913.50 |
| 12/15/20 | SAM | Analyze PAHS claims for entity liability | 4.0 | 1,040.00 |
| 12/15/20 | AMK | Telephone call with A. Isenberg re: equitable subordination | 0.5 | 157.50 |
| 12/15/20 | AMK | Edit memo re: equitable subordination | 0.5 | 157.50 |
| 12/15/20 | AMK | Research and draft memo re: expectation damages and duty to mitigate damages as it relates to claim filed by Renal Treatment Center | 3.0 | 945.00 |
| 12/15/20 | AMK | Telephone call with A. Isenberg re: claims spreadsheet | 0.7 | 220.50 |
| 12/15/20 | AMK | Edit claims spreadsheet | 1.8 | 567.00 |
| 12/15/20 | JG | Research re: Pennsylvania DHS's claims re: priority of same | 1.8 | 612.00 |

376719
00006
02/08/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2608837
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/16/20 | AHI | Email from M. Kohn re: claims analysis | 0.7 | 465.50 |
| 12/16/20 | AHI | Analysis of claim issues | 0.2 | 133.00 |
| 12/16/20 | AHI | Email from M. DiSabatino re: PA Department of Revenue claims | 0.1 | 66.50 |
| 12/16/20 | AHI | Analysis of strategic issues re: claims review | 0.6 | 399.00 |
| 12/16/20 | AHI | Review of updated claims summary | 0.4 | 266.00 |
| 12/16/20 | AHI | Review of proofs of claim – tax claims | 2.3 | 1,529.50 |
| 12/16/20 | AHI | Email from M. Kohn re: City claim for assessments | 0.6 | 399.00 |
| 12/16/20 | MM | Call with M. DiSabatino re: claim review and analysis | 0.3 | 228.00 |
| 12/16/20 | MM | Review of claims chart | 0.4 | 304.00 |
| 12/16/20 | MBD | Continue analysis of Pennsylvania Department of Revenue claims against CCH | 1.5 | 675.00 |
| 12/16/20 | MBD | Analysis of research re: expectation damages as basis for calculation of rejection claim | 0.5 | 225.00 |
| 12/16/20 | MBD | Analysis of information needed for Renal Treatment Centers claim analysis | 0.4 | 180.00 |
| 12/16/20 | MBD | Analysis of Pennsylvania Department of Revenue claims against SCH, SCHC, StChris Care and TPS | 4.5 | 2,025.00 |
| 12/16/20 | MBD | Analysis of claims filed by pension and benefit funds | 1.3 | 585.00 |
| 12/16/20 | MAM | Email correspondence with M. DiSabatino re: pension claims | 0.3 | 94.50 |
| 12/16/20 | AMK | Analyze and rework claims spreadsheet for priority claims | 1.2 | 378.00 |
| 12/16/20 | AMK | Draft email memo re: expectation damages by Renal Treatment Center | 0.5 | 157.50 |
| 12/16/20 | AMK | Follow-up research for M. DiSabatino re: expectation damages in re: Renal Treatment Center proof of claim | 0.5 | 157.50 |
| 12/16/20 | AMK | Analyze claim spreadsheet submitted by Omni | 2.3 | 724.50 |
| 12/16/20 | AMK | Research basis and priority of claim by City of Philadelphia for the High Volume Medicaid Hospital Assessment | 4.5 | 1,417.50 |
| 12/16/20 | JG | Research and draft written memorandum re: Pennsylvania DHS's claims. | 2.6 | 884.00 |
| 12/17/20 | AHI | Email from M. Kohn re: city assessment claim | 0.3 | 199.50 |
| 12/17/20 | AHI | Review of case law re: city assessment claim | 1.4 | 931.00 |
| 12/17/20 | AHI | Email to A. Wilen re: city assessment claims | 0.4 | 266.00 |
| 12/17/20 | AHI | Analysis of tax claim - assessment | 0.8 | 532.00 |
| 12/17/20 | AHI | Telephone call from A. Wilen re: tax claim | 0.3 | 199.50 |
| 12/17/20 | AHI | Email to J. DiNome and S. Voit re: assessment claims | 0.3 | 199.50 |
| 12/17/20 | MBD | Continue to analyze pension and benefit fund claims | 1.8 | 810.00 |

376719
00006
02/08/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2608837
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/17/20 | MBD | Correspondence with A. Wilen re: analysis of benefit and pension fund claims | 1.5 | 675.00 |
| 12/17/20 | MBD | Analysis of significant claims asserting secured status | 3.2 | 1,440.00 |
| 12/17/20 | MBD | Analysis of Debtors' collections detail | 0.2 | 90.00 |
| 12/17/20 | MAM | Draft email to Cardinal Health re: supporting invoices for proof of claim | 0.2 | 63.00 |
| 12/17/20 | MAM | Draft email to claimant re: supporting invoices for proof of claim | 0.2 | 63.00 |
| 12/17/20 | MAM | Continue claims review and analysis | 3.0 | 945.00 |
| 12/17/20 | AMK | Research priority of claim by City of Philadelphia | 2.5 | 787.50 |
| 12/17/20 | AMK | Revise memo re: equitable subordination | 0.6 | 189.00 |
| 12/17/20 | JG | Research and draft written memorandum re: Pennsylvania DHS's claims. | 1.5 | 510.00 |
| 12/18/20 | AHI | Email to B. Crocitto re: call to discuss tax claims | 0.1 | 66.50 |
| 12/18/20 | AHI | Conference call with A. Wilen, et al re: city assessment claim | 1.0 | 665.00 |
| 12/18/20 | MBD | Continue to analyze high-dollar secured claims | 0.7 | 315.00 |
| 12/18/20 | MBD | Correspondence to A. Wilen re: analysis of secured claims | 0.2 | 90.00 |
| 12/18/20 | MBD | Analysis of St. Agnes MOB administrative claim | 0.4 | 180.00 |
| 12/18/20 | SAM | Review and prepare overview analysis of all claims filed by non-debtor entities | 3.2 | 832.00 |
| 12/19/20 | AHI | Review of background to city assessment claim | 1.7 | 1,130.50 |
| 12/19/20 | MBD | Analysis of summary of PAHS-related claims from S. McGuire | 1.2 | 540.00 |
| 12/19/20 | MBD | Analysis of Front Street claims | 0.7 | 315.00 |
| 12/19/20 | MBD | Review of Tenet claim | 0.3 | 135.00 |
| 12/19/20 | MBD | Analysis of claim filed by Pennsylvania College of Osteopathic Medicine | 0.4 | 180.00 |
| 12/19/20 | JG | Discuss research re: Pennsylvania DHS's claims with A. Isenberg. | 0.3 | 102.00 |
| 12/20/20 | MAM | Email correspondence with M. DiSabatino re: ACE insurance claim | 0.1 | 31.50 |
| 12/21/20 | AHI | Review of assessment schedule | 0.1 | 66.50 |
| 12/21/20 | AHI | Analysis of issues re: city and state assessments | 0.4 | 266.00 |
| 12/21/20 | AHI | Analysis of claim issues | 0.3 | 199.50 |
| 12/21/20 | AHI | Conference call with client re: city and state assessments | 0.7 | 465.50 |
| 12/21/20 | AHI | Analysis of issues re: assessments | 0.3 | 199.50 |
| 12/21/20 | AHI | Review of city ordinances re: assessments | 0.3 | 199.50 |
| 12/21/20 | MBD | Telephone call with A. Akrinade re: open claim and case issues | 0.4 | 180.00 |
| 12/21/20 | MBD | Analysis of issues re: Tenet claim | 0.3 | 135.00 |

376719
00006
02/08/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2608837
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/21/20 | MAM | Call with ACE insurance counsel re: claim reconciliation | 0.7 | 220.50 |
| 12/21/20 | SAM | Analyze claims for third omnibus objection | 3.1 | 806.00 |
| 12/22/20 | AHI | Further review of ordinances re: city assessment claim | 1.4 | 931.00 |
| 12/22/20 | AHI | Review of PA statutes re: state assessments | 1.2 | 798.00 |
| 12/22/20 | REW | Review of and revise second omnibus objection to claim to be filed under seal | 0.5 | 117.50 |
| 12/22/20 | REW | .pdf and electronic docketing under seal of second omnibus objection to claim | 0.2 | 47.00 |
| 12/22/20 | REW | Review of and revise motion to file under seal second omnibus objection to claim | 0.3 | 70.50 |
| 12/22/20 | REW | .pdf and electronic docketing of motion to file under seal second omnibus objection to claim | 0.2 | 47.00 |
| 12/22/20 | REW | Prepare redacted version of second omnibus objection to claim | 0.3 | 70.50 |
| 12/22/20 | REW | .pdf and electronic docketing of redacted version of second omnibus objection to claim | 0.2 | 47.00 |
| 12/22/20 | REW | Prepare individual redacted version of second omnibus objection to claim | 0.9 | 211.50 |
| 12/22/20 | REW | Correspondence with M. DiSabatino re: claim objection and motion to file under seal | 0.3 | 70.50 |
| 12/22/20 | MBD | Finalize second omnibus claim objection and related seal motion for filing | 0.8 | 360.00 |
| 12/22/20 | MBD | Telephone call with S. McGuire re: claims-related questions | 0.4 | 180.00 |
| 12/22/20 | MBD | Correspondence with Omni re: service instructions for claim objection | 0.3 | 135.00 |
| 12/22/20 | MAM | Finalize second omnibus claim objection and corresponding seal motion for filing | 0.5 | 157.50 |
| 12/22/20 | SAM | Analyze claims for third omnibus objection | 5.6 | 1,456.00 |
| 12/23/20 | AHI | Email to N. LePore re: supporting detail for state claim | 0.2 | 133.00 |
| 12/23/20 | AHI | Email from S. McGuire re: PAHS claims | 0.5 | 332.50 |
| 12/23/20 | AHI | Email to J. Hampton re: PAHS claims | 0.1 | 66.50 |
| 12/23/20 | MBD | Correspondence with S. McGuire re: claim-related questions | 0.4 | 180.00 |
| 12/23/20 | SAM | Analyze claims for third omnibus objection | 8.0 | 2,080.00 |
| 12/23/20 | SAM | Call with A. Isenberg re: PAHS claims analysis | 0.3 | 78.00 |
| 12/24/20 | SAM | Analyze claims for third omnibus objection | 1.3 | 338.00 |
| 12/27/20 | MBD | Analysis of claims detail from A. Still | 0.3 | 135.00 |
| 12/28/20 | AHI | Conference call with A. Still re: claims summary | 0.6 | 399.00 |
| 12/28/20 | AHI | Analysis of claims issues | 0.1 | 66.50 |

376719
00006
02/08/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2608837
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/28/20 | MBD | Conference call with A. Akrinade, A. Still, A. Isenberg re: open claims issues | 0.7 | 315.00 |
| 12/28/20 | MBD | Correspondence to J. Garcia re: status of personal injury claims review | 0.1 | 45.00 |
| 12/28/20 | MBD | Correspondence to M. Martinez re: claims review issues | 0.1 | 45.00 |
| 12/28/20 | MBD | Correspondence to A. Wilen and J. Dinome re: 1199C claims | 0.4 | 180.00 |
| 12/28/20 | MBD | Correspondence with A. Akrinade of EisnerAmper re: secured tax claims | 0.3 | 135.00 |
| 12/28/20 | MBD | Review of draft template of correspondence to personal injury counsel requesting documentation in support of claims | 0.2 | 90.00 |
| 12/28/20 | MBD | Analysis of issues re: status of claims analysis | 1.1 | 495.00 |
| 12/29/20 | AHI | Prepare for and participate in call with lobbyist re: background to assessments | 1.2 | 798.00 |
| 12/29/20 | AHI | Emails from A. Wilen re: assessment issues and background | 0.4 | 266.00 |
| 12/29/20 | MBD | Correspondence with J. Dinome re: 1199C claims | 0.2 | 90.00 |
| 12/29/20 | MBD | Correspondence with J. Garcia re: correspondence with personal injury claimants | 0.4 | 180.00 |
| 12/29/20 | MBD | Analysis of correspondence from J. Dinome re: 1199C contributions | 0.9 | 405.00 |
| 12/29/20 | MBD | Revise third omnibus claim objection and open questions re: same | 0.8 | 360.00 |
| 12/30/20 | MBD | Correspondence with A. Akrinade of EisnerAmper re: open claim issues | 0.4 | 180.00 |
| 12/30/20 | MBD | Telephone call with A. Akrinade re: claims call | 0.2 | 90.00 |
| 12/30/20 | MBD | Call with A. Wilen, A. Akrinade, J. Dinome and J. Hampton re: pension and benefit claim issues | 0.7 | 315.00 |
| 12/31/20 | MBD | Analysis of status of open claim issues | 0.3 | 135.00 |
| 12/31/20 | MBD | Telephone call with A. Akrinade, W. Pullman, M. Martinez re: claims reconciliation issues | 0.5 | 225.00 |
| 12/31/20 | MBD | Analysis of Gift of Life claims | 0.8 | 360.00 |
| 12/31/20 | MBD | Analysis of IRS priority claims | 1.1 | 495.00 |
| 12/31/20 | MAM | Call with claim review team re: status of claim review | 0.4 | 126.00 |
| 12/31/20 | MAM | Call with M. DiSabatino re: pending claims | 0.3 | 94.50 |
| 12/31/20 | MAM | Call with counsel for The Advisory Board Company re: claim objection | 0.1 | 31.50 |

TOTAL HOURS          184.4

376719
00006
02/08/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2608837
Page 9

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| A Mayer Kohn | 24.2 | at | $315.00 | = | 7,623.00 |
| Jorge Garcia | 12.8 | at | $340.00 | = | 4,352.00 |
| Melissa A. Martinez | 22.7 | at | $315.00 | = | 7,150.50 |
| Shannon A. McGuire | 45.9 | at | $260.00 | = | 11,934.00 |
| Robyn E. Warren | 5.1 | at | $235.00 | = | 1,198.50 |
| Adam H. Isenberg | 23.1 | at | $665.00 | = | 15,361.50 |
| Jeffrey C. Hampton | 0.6 | at | $665.00 | = | 399.00 |
| Monique B. DiSabatino | 48.4 | at | $450.00 | = | 21,780.00 |
| Mark Minuti | 1.6 | at | $760.00 | = | 1,216.00 |

|  |  |
|---|---|
| CURRENT FEES | 71,014.50 |
| Less 10% Discount | -7,101.45 |
| TOTAL FEES DUE | 63,913.05 |

**TOTAL AMOUNT OF THIS  INVOICE**                    63,913.05

38070362.1 02/22/2021



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2608838 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 02/08/21 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00007 |

Re:     Committee Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH  12/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/04/20 | JCH | Correspondence with J. Rosenfeld re: update on document review per committee 2004 request | 0.1 | 66.50 |
| 12/09/20 | JCH | Review of correspondence with Committee counsel re: document production issue | 0.2 | 133.00 |
| 12/11/20 | AHI | Conference call with Committee counsel re: plan, HSRE and related issues | 0.2 | 133.00 |
| 12/11/20 | JCH | Correspondence and conference with Committee counsel re: discovery overview to mediator | 0.4 | 266.00 |
| 12/11/20 | JCH | Follow up correspondence with Committee counsel and MBNF counsel re: proposed revision to issues memorandum to mediator | 0.2 | 133.00 |
| 12/14/20 | JCH | Correspondence with Committee counsel re: notice of claims letter draft | 0.1 | 66.50 |
| 12/14/20 | JCH | Correspondence with Committee counsel re: updated governance term sheet | 0.1 | 66.50 |
| 12/15/20 | JCH | Correspondence with Committee counsel re: notice of claim draft | 0.1 | 66.50 |
| 12/16/20 | JCH | Review and analyze Committee counsel comments to Notice of claim memorandum | 0.4 | 266.00 |
| 12/16/20 | JCH | Conference with Committee counsel re: notice of claim draft and revisions to same | 0.9 | 598.50 |

TOTAL HOURS          2.7

376719               Philadelphia Academic Health System, LLC, et. al        Invoice Number  2608838
00007               Committee Matters                            Page 2
02/08/21

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Adam H. Isenberg | 0.2 | at | $665.00 | = | 133.00 |
| Jeffrey C. Hampton | 2.5 | at | $665.00 | = | 1,662.50 |

CURRENT FEES                                1,795.50

Less 10% Discount                           -179.55
TOTAL FEES DUE                             1,615.95

**TOTAL AMOUNT OF THIS  INVOICE**            1,615.95



| | | | | | | |
|---|---|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | | Invoice Number | | 2608839 |
| 222 N. Sepulveda Blvd. | | | | Invoice Date | | 02/08/21 |
| Suite 900 | | | | Client Number | | 376719 |
| El Segundo, CA 90245 | | | | Matter Number | | 00008 |

Re:    Creditor Inquiries

FOR PROFESSIONAL SERVICES RENDERED THROUGH  12/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/04/20 | MBD | Correspondence with counsel to claimant re: status of claim objections | 0.1 | 45.00 |
| 12/27/20 | MBD | Correspondence to K. Doughty re: inquiry regarding second omnibus objection | 0.1 | 45.00 |
| | | TOTAL HOURS | 0.2 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Monique B. DiSabatino | 0.2 | at | $450.00 | = | 90.00 |

|  |  |
|---|---|
| CURRENT FEES | 90.00 |
| Less 10% Discount | -9.00 |
| TOTAL FEES DUE | 81.00 |

**TOTAL AMOUNT OF THIS  INVOICE**                                    81.00



| Philadelphia Academic Health System, LLC | | Invoice Number | 2608840 |
| 222 N. Sepulveda Blvd. | | Invoice Date | 02/08/21 |
| Suite 900 | | Client Number | 376719 |
| El Segundo, CA 90245 | | Matter Number | 00009 |

Re:    Employee Benefits and Pensions

FOR PROFESSIONAL SERVICES RENDERED THROUGH  12/31/20:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/08/20 | PAK | Review and analysis of possible fiduciary claims with employee benefit plans | 0.6 | 336.00 |
| 12/10/20 | PAK | Prepare draft of proposed disclosure to fiduciary tail coverage as it relates to the potential claim | 2.7 | 1,512.00 |
| 12/14/20 | PAK | Revise draft disclosure to fiduciary coverage insurer re: clarification as to application for all participating employers | 1.0 | 560.00 |
| 12/16/20 | PAK | Review and revise fiduciary insurance potential alternative claim | 2.3 | 1,288.00 |
| 12/17/20 | PAK | Review correspondence and status of notice to insurer regarding fiduciary tail insurance and possible claim against fiduciaries | 0.5 | 280.00 |
| | | TOTAL HOURS | 7.1 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Paul A. Kasicky | 7.1 at | $560.00 = | 3,976.00 |

|  |  |
|--|--|
| CURRENT FEES | 3,976.00 |
| Less 10% Discount | -397.60 |
| TOTAL FEES DUE | 3,578.40 |

**TOTAL AMOUNT OF THIS  INVOICE**          3,578.40



SAUL EWING
ARNSTEIN
& LEHR LLP

| | |
|---|---|
| Philadelphia Academic Health System, LLC | Invoice Number 2608841 |
| 222 N. Sepulveda Blvd. | Invoice Date 02/08/21 |
| Suite 900 | Client Number 376719 |
| El Segundo, CA 90245 | Matter Number 00010 |

Re:    Executory Contracts and Unexpired Leases

FOR PROFESSIONAL SERVICES RENDERED THROUGH  12/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/01/20 | AHI | Email exchange with S. Brown re: U&O taxes | 0.1 | 66.50 |
| 12/01/20 | AHI | Email to A. Wilen re: HSRE inquiry | 0.1 | 66.50 |
| 12/02/20 | AHI | Email to S. Brown re: U&O tax issue | 0.1 | 66.50 |
| 12/02/20 | AHI | Email exchange with S. Brown re: HSRE information request | 0.1 | 66.50 |
| 12/02/20 | AHI | Email to client re: HSRE request | 0.2 | 133.00 |
| 12/02/20 | AHI | Email to A. Perno re: HSRE U&O inquiry | 0.2 | 133.00 |
| 12/03/20 | AHI | Review of master lease re: U&O issues | 0.5 | 332.50 |
| 12/07/20 | AHI | Email to S. Brown re: U&O inquiry | 0.2 | 133.00 |

TOTAL HOURS    1.5

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Adam H. Isenberg | 1.5 | at | $665.00 | = | 997.50 |

CURRENT FEES    997.50

Less 10% Discount    -99.75
TOTAL FEES DUE    897.75

**TOTAL AMOUNT OF THIS  INVOICE**    897.75



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2608842 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 02/08/21 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00011 |

Re:    Fee/Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH  12/31/20:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/04/20 | JCH | Review and analysis of third interim fee order draft | 0.1 | 66.50 |
| 12/04/20 | REW | Review of and revise certification of no objection for Saul Ewing's third interim fee application | 0.1 | 23.50 |
| 12/04/20 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing's third interim fee application | 0.2 | 47.00 |
| 12/22/20 | REW | Review of and revise certification of no objection for Saul Ewing's fifteenth monthly fee application | 0.1 | 23.50 |
| 12/22/20 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing's fifteenth monthly fee application | 0.2 | 47.00 |
| 12/27/20 | JCH | Review of and revise monthly submission of Saul Ewing for November | 0.8 | 532.00 |
| 12/29/20 | REW | Prepare excel spreadsheet to be attached to Saul Ewing Arnstein & Lehr's sixteenth monthly fee application | 2.0 | 470.00 |
| 12/29/20 | REW | Review of all invoices and draft summaries for each category for Saul Ewing Arnstein & Lehr's sixteenth monthly fee application | 2.3 | 540.50 |
| 12/31/20 | REW | Draft Saul Ewing Arnstein & Lehr's sixteenth monthly fee application | 2.9 | 681.50 |
| 12/31/20 | REW | Revise and finalize Saul Ewing Arnstein & Lehr's sixteenth monthly fee application | 0.2 | 47.00 |
| 12/31/20 | REW | .pdf and electronic docketing of Saul Ewing Arnstein & Lehr's sixteenth monthly fee application | 0.3 | 70.50 |
| 12/31/20 | MBD | Revise Saul Ewing's October monthly application | 0.4 | 180.00 |

TOTAL HOURS    9.6

376719                     Philadelphia Academic Health System, LLC, et. al           Invoice Number  2608842
00011                      Fee/Employment Applications (Saul Ewing)                    Page 2
02/08/21

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Robyn E. Warren | 8.3 | at | $235.00 | = | 1,950.50 |
| Jeffrey C. Hampton | 0.9 | at | $665.00 | = | 598.50 |
| Monique B. DiSabatino | 0.4 | at | $450.00 | = | 180.00 |

CURRENT FEES                                                                                  2,729.00

Less 10% Discount                                                                              -272.90
TOTAL FEES DUE                                                                                2,456.10

**TOTAL AMOUNT OF THIS  INVOICE**                                                             2,456.10

38070496.1 02/22/2021



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2608843 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 02/08/21 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00012 |

Re:     Fee/Employment Applications (Other Professionals)

FOR PROFESSIONAL SERVICES RENDERED THROUGH  12/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/04/20 | REW | Review of fee applications, certification and begin drafting index of interim fee applications and certifications for 12/14 hearing | 1.8 | 423.00 |
| 12/04/20 | REW | Review of fee applications and certification and begin drafting chart of all professionals' fees for inclusion in interim fee binder for hearing scheduled for 12/14 | 2.4 | 564.00 |
| 12/07/20 | MM | E-mails between R. Warren and Chambers re: fee applications for 12/14 hearing | 0.2 | 152.00 |
| 12/07/20 | REW | Correspondence with Committee counsel and M. DiSabatino re: 12/14 fee hearing | 0.4 | 94.00 |
| 12/07/20 | REW | Revise and finalize index of interim fee applications and certifications for hearing scheduled for 12/14 | 0.9 | 211.50 |
| 12/07/20 | REW | Revise and finalize chart of all professionals' fees for inclusion in interim fee binder for hearing scheduled for 12/14 | 1.4 | 329.00 |
| 12/07/20 | REW | Prepare hyperlinks to index of interim fee applications and certifications for hearing scheduled for 12/14 | 0.7 | 164.50 |
| 12/07/20 | REW | Correspondence with Chambers re: fee binder for hearing scheduled for 12/14 | 0.3 | 70.50 |
| 12/07/20 | MBD | Review of proposed interim fee order | 0.1 | 45.00 |
| 12/07/20 | MBD | Correspondence to Debtor and Committee professionals requesting sign off on proposed interim fee order | 0.3 | 135.00 |
| 12/07/20 | MBD | Correspondence to R. Warren re: Klehr Harrison's interim fee application | 0.1 | 45.00 |
| 12/08/20 | MBD | Correspondence w D. Pacitti re: US Trustee's comments to Klehr's fee application | 0.1 | 45.00 |
| 12/08/20 | MBD | Revise and finalize Eisner's seventeenth monthly staffing report in preparation for filing | 0.4 | 180.00 |
| 12/09/20 | REW | Review of and revise EisnerAmper's seventeenth monthly staffing report | 0.2 | 47.00 |

376719
00012
02/08/21

Philadelphia Academic Health System, LLC, et. al
Fee/Employment Applications (Other Professionals)

Invoice Number  2608843
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/09/20 | REW | Assemble exhibits for EisnerAmper's seventeenth monthly staffing report | 0.2 | 47.00 |
| 12/09/20 | REW | .pdf and electronic docketing of EisnerAmper's seventeenth monthly staffing report | 0.2 | 47.00 |
| 12/09/20 | MBD | Correspondence to counsel to Committee re: status of BRG fee application | 0.1 | 45.00 |
| 12/09/20 | MBD | Revise certification of counsel for interim fee order | 0.1 | 45.00 |
| 12/10/20 | REW | Draft certification of counsel for omnibus fee order | 0.4 | 94.00 |
| 12/10/20 | MBD | Correspondence to Debtor and Committee professionals re: upcoming hearing | 0.1 | 45.00 |
| 12/11/20 | MM | E-mails with R. Warren and M. DiSabatino re: fee order and 12/14 hearing | 0.2 | 152.00 |
| 12/11/20 | REW | Revise and finalize certification of counsel and proposed order for omnibus fee order | 0.5 | 117.50 |
| 12/11/20 | REW | .pdf and electronic docketing of certification of counsel for omnibus fee order | 0.2 | 47.00 |
| 12/11/20 | REW | Prepare final omnibus fee order and upload to the Court | 0.1 | 23.50 |
| 12/21/20 | MBD | Review of certifications of no objection for pending fee applications | 0.1 | 45.00 |
| 12/22/20 | REW | Review of and revise certification of no objection for EisnerAmper's November staffing report | 0.1 | 23.50 |
| 12/22/20 | REW | .pdf and electronic docketing of certification of no objection for EisnerAmper's November staffing report | 0.2 | 47.00 |

TOTAL HOURS                11.8

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Robyn E. Warren | 10.0 | at | $235.00 | = | 2,350.00 |
| Monique B. DiSabatino | 1.4 | at | $450.00 | = | 630.00 |
| Mark Minuti | 0.4 | at | $760.00 | = | 304.00 |

CURRENT FEES                3,284.00

Less 10% Discount            -328.40
TOTAL FEES DUE              2,955.60

**TOTAL AMOUNT OF THIS  INVOICE**              2,955.60

38070504.1 02/22/2021



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2608844 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 02/08/21 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00016 |

Re:    Litigation: Contested Matters and Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH  12/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/01/20 | CC | Review and annotate Novick memo on common interest privilege | 1.0 | 450.00 |
| 12/01/20 | CC | Trial run of credentials on Relativity for document review process | 0.5 | 225.00 |
| 12/01/20 | AHI | Further review of draft demand/notice letter to J. Freedman re: potential claims | 2.8 | 1,862.00 |
| 12/01/20 | MM | E-mails with Committee and J. Hampton to schedule introductory call with mediator | 0.2 | 152.00 |
| 12/01/20 | MM | Review of and revise certification / mediator order | 0.2 | 152.00 |
| 12/01/20 | MM | E-mails with R. Warren to coordinate filing of mediation order | 0.2 | 152.00 |
| 12/01/20 | MM | E-mail from W. Pollak re: call with mediator | 0.1 | 76.00 |
| 12/01/20 | MM | Review of signed order appointing mediator | 0.2 | 152.00 |
| 12/01/20 | MM | Circulate signed order appointing mediator | 0.2 | 152.00 |
| 12/01/20 | MM | Call with mediator re: background | 0.9 | 684.00 |
| 12/01/20 | MM | E-mail from J. Rosenfeld re: document production | 0.2 | 152.00 |
| 12/01/20 | MM | Prepare for call with mediator re: discovery dispute | 0.3 | 228.00 |
| 12/01/20 | MM | Call with J. Hampton re: claim letter | 1.8 | 1,368.00 |
| 12/01/20 | JCH | Prepare for background call with mediator | 0.4 | 266.00 |
| 12/01/20 | JCH | Review of correspondence with counsel to MBNF and Committee re: mediator appointment and scheduling meeting with same | 0.2 | 133.00 |
| 12/01/20 | JCH | Conference with mediator re: background information | 0.9 | 598.50 |
| 12/01/20 | REW | Review of and revise certification of counsel regarding proposed order appointing mediator | 0.2 | 47.00 |
| 12/01/20 | REW | .pdf and electronic docketing of certification of counsel regarding proposed order appointing mediator | 0.2 | 47.00 |
| 12/01/20 | REW | Prepare final order appointing mediator and upload to the Court | 0.1 | 23.50 |

376719
00016
02/08/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2608844
Page 2

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/01/20 | MBD | Review of proposed order appointing mediator | 0.1 | 45.00 |
| 12/01/20 | AR | Assist with specific email location question from S. McGuire. | 0.5 | 152.50 |
| 12/01/20 | DAS | Review and analyze documents for responsiveness to Creditors' Committee document requests and relevant issues for defenses and counterclaims | 1.9 | 646.00 |
| 12/01/20 | JAM | Review and analyze applicable documents and filings to assist in the development of factual theories and potential legal claims | 1.7 | 518.50 |
| 12/01/20 | CMT | Review and analyze documents for claims against non-debtor entities | 5.4 | 1,539.00 |
| 12/01/20 | ZBK | Review documents for responsiveness to Committee requests for production of documents and for privilege and confidentiality issues | 4.1 | 1,066.00 |
| 12/01/20 | SAM | Continue review of company historical documents for potential claims against non-debtor insiders | 3.4 | 884.00 |
| 12/01/20 | RRS | Document review via Relativity re: responsiveness to the Creditor Committee's document requests and potential claims against non-debtor insiders | 1.1 | 286.00 |
| 12/01/20 | JDS | Continue review of documents responsive to creditor committee requests. | 6.2 | 2,015.00 |
| 12/01/20 | AMK | Research equitable subordination | 2.2 | 693.00 |
| 12/02/20 | CC | Team call to review and discuss Relativity for document review | 1.5 | 675.00 |
| 12/02/20 | CC | Correspondence with case team regarding common interest and joint defense issues raised and application to document review | 0.5 | 225.00 |
| 12/02/20 | CC | Draft detailed email to team leader regarding strategy on second level document review project | 0.9 | 405.00 |
| 12/02/20 | CC | Review and annotate memo on closing and parties for second level document review project | 0.4 | 180.00 |
| 12/02/20 | AHI | Review of memo re: subordination issues | 1.4 | 931.00 |
| 12/02/20 | MM | Telephone call with J. Hampton re: claim letter and corporate governance | 0.2 | 152.00 |
| 12/02/20 | MM | Review of and revise claim letter | 0.7 | 532.00 |
| 12/02/20 | MM | Prepare for call with mediator | 1.0 | 760.00 |
| 12/02/20 | JAM | Review and analyze applicable documents and filings to assist in the development of factual theories and potential legal claims | 4.6 | 1,403.00 |
| 12/02/20 | CMT | Review and analyze documents for responsiveness related to committee of unsecured creditors document request | 4.3 | 1,225.50 |
| 12/02/20 | ZBK | Review documents for responsiveness to requests for production of documents and for privilege and confidentiality issues | 4.7 | 1,222.00 |
| 12/02/20 | SAM | Continue review of company historical documents for potential claims against non-debtor insiders | 2.8 | 728.00 |

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2608844
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/02/20 | SPS | Review e-mails for responsiveness and privilege in furtherance of responding to Committee of Unsecured Creditors' document requests. | 1.2 | 456.00 |
| 12/02/20 | JDS | Continue review of documents responsive to creditor committee requests. | 4.1 | 1,332.50 |
| 12/02/20 | AMK | Draft memo re: equitable subordination | 5.0 | 1,575.00 |
| 12/03/20 | AHI | Further review and analysis of subordination issues | 1.0 | 665.00 |
| 12/03/20 | MM | Prepare for and participate in call with mediator | 1.0 | 760.00 |
| 12/03/20 | MM | Call with J. Hampton re: prepare for call with mediator | 0.2 | 152.00 |
| 12/03/20 | MM | Call with J. Hampton and A. Sherman re: prepare for call with mediator | 0.2 | 152.00 |
| 12/03/20 | MM | Follow up call with J. Hampton re: mediation | 0.2 | 152.00 |
| 12/03/20 | JCH | Prepare for initial call with mediator | 0.4 | 266.00 |
| 12/03/20 | JCH | Conference with Committee counsel re: mediation kick off session | 0.2 | 133.00 |
| 12/03/20 | JCH | Conference with M. Minuti re: outcome of mediation kickoff call and next steps regarding same | 0.3 | 199.50 |
| 12/03/20 | JCH | Participate in kick off call with mediator re: discovery disputes | 0.9 | 598.50 |
| 12/03/20 | JCH | Telephone calls to and from A. Wilen re: mediation update | 0.3 | 199.50 |
| 12/03/20 | JCH | Draft correspondence to potential consulting expert re: background and proposed engagement | 0.4 | 266.00 |
| 12/03/20 | JCH | Review and analyze and note comments to draft letter to mediator regarding issues for priority analysis | 0.3 | 199.50 |
| 12/03/20 | DAS | Review and analyze documents for responsiveness to Creditors' Committee document requests and relevant issues for defenses and counterclaims | 2.0 | 680.00 |
| 12/03/20 | JKW | Review and analyze background information in anticipation of document review project of documents for responsiveness to the committee of creditor's document requests and to further the investigation against claims of non-debtor entities. | 2.9 | 913.50 |
| 12/03/20 | JAM | Review and analyze applicable documents to assist in the development of fact discovery and potential legal theories and claims | 2.6 | 793.00 |
| 12/03/20 | CMT | Review and analyze documents for claims against non-debtor entities | 0.5 | 142.50 |
| 12/03/20 | ZBK | Review documents for responsiveness to requests for production of documents and for privilege and confidentiality issues | 3.8 | 988.00 |
| 12/03/20 | SAM | Continue review of company historical documents for potential claims against non-debtor insiders | 2.7 | 702.00 |

376719
00016
02/08/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2608844
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/03/20 | SPS | Review e-mails for responsiveness and privilege in furtherance of responding to Committee of Unsecured Creditors' document requests. | 2.2 | 836.00 |
| 12/03/20 | JDS | Continue review of documents responsive to creditor committee requests. | 7.1 | 2,307.50 |
| 12/03/20 | AMK | Telephone call with A. Isenberg re: equitable subordination | 0.4 | 126.00 |
| 12/03/20 | AMK | Draft/revise memo re: equitable subordination | 2.5 | 787.50 |
| 12/04/20 | MM | E-mails with J. Hampton re: Gating issues letter for mediation process | 0.2 | 152.00 |
| 12/04/20 | MM | Review of and revise Gating issues letter for mediation process | 0.2 | 152.00 |
| 12/04/20 | MM | Call with J. Hampton re: Gating issues for mediation process | 0.3 | 228.00 |
| 12/04/20 | MM | Review of Committee's comments to Gating issues letter | 0.2 | 152.00 |
| 12/04/20 | MM | Call with J. Hampton re: Committee's comments to Gating issues letter | 0.2 | 152.00 |
| 12/04/20 | MM | E-mails with J. Rosenfeld re: update on document review | 0.2 | 152.00 |
| 12/04/20 | JCH | Review and analysis of and revise updated memo of gating issues for consideration by mediator | 0.3 | 199.50 |
| 12/04/20 | JCH | Review and analysis of committee counsel comments to gating issues memorandum for mediator | 0.3 | 199.50 |
| 12/04/20 | JCH | Correspondence with potential consulting expert re: background follow up | 0.1 | 66.50 |
| 12/04/20 | DAS | Review and analyze documents for responsiveness to creditors' documents requests and relevant issues for defenses and counterclaims | 1.8 | 612.00 |
| 12/04/20 | JKW | Review and analyze background information in anticipation of document review project of documents for responsiveness to the committee of creditor's document requests and to further the investigation against claims of non-debtor entities. | 0.7 | 220.50 |
| 12/04/20 | JDR | Check status of document review and track statistics by reviewer | 0.2 | 72.00 |
| 12/04/20 | JDR | Communicate status of document review to reviewers, to M. Minuti, and to J. Hampton in an effort to keep review moving | 0.2 | 72.00 |
| 12/04/20 | CMT | Review and analyze documents for claims against non-debtor entities | 3.9 | 1,111.50 |
| 12/04/20 | SAM | Continue review of company historical documents for potential claims against non-debtor insiders | 4.1 | 1,066.00 |
| 12/04/20 | RRS | Document review via Relativity re: responsiveness to the Creditor Committee's document requests and potential claims against non-debtor insiders | 6.9 | 1,794.00 |
| 12/04/20 | CRM | Review and analyze documents for responsiveness to creditors' demands. | 2.0 | 610.00 |

376719
00016
02/08/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2608844
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/04/20 | ALB | Review and analyze documents and filings to assist in determining potential legal and factual theories | 1.3 | 494.00 |
| 12/04/20 | AMK | Research and revise memo re: equitable subordination | 2.5 | 787.50 |
| 12/05/20 | AHI | Analysis of issues re: potential substantive consolidation under plan | 0.6 | 399.00 |
| 12/05/20 | MM | Research causes of action | 0.8 | 608.00 |
| 12/05/20 | MM | Review of and revise claim letter | 3.0 | 2,280.00 |
| 12/05/20 | MM | E-mail to J. Hampton re: claim letter | 0.2 | 152.00 |
| 12/05/20 | ZBK | Review and respond to emails from J. Rosenfeld regarding document review | 0.1 | 26.00 |
| 12/06/20 | CRM | Review and analyze documents for responsiveness to creditor's demands. | 5.4 | 1,647.00 |
| 12/07/20 | AHI | Analysis of potential subcon issues | 0.2 | 133.00 |
| 12/07/20 | AHI | Email to S. Brown (counsel to HSRE) re: discovery issues | 0.1 | 66.50 |
| 12/07/20 | AHI | Review of draft submission to J. Carey re: discovery disputes | 0.4 | 266.00 |
| 12/07/20 | AHI | Analysis of issues re: HSRE discovery | 0.3 | 199.50 |
| 12/07/20 | AHI | Analysis of issues re: letter to J. Carey re: mediation issues | 0.6 | 399.00 |
| 12/07/20 | MM | E-mail from W. Pollak to Mediator re: discovery settlement proposal | 0.2 | 152.00 |
| 12/07/20 | MM | E-mails from J. Hampton to Committee counsel re: Gating issues letter | 0.2 | 152.00 |
| 12/07/20 | MM | E-mail draft Gating issues letter to MBNF Non-Debtor Entities | 0.2 | 152.00 |
| 12/07/20 | JCH | Review and analyze updated draft of memorandum to mediator re: discovery issues and note revisions to same | 0.4 | 266.00 |
| 12/07/20 | JCH | Conference with A. Isenberg re: privilege issues for mediator | 0.6 | 399.00 |
| 12/07/20 | JCH | Mark up memorandum to mediator re: mediation issues | 0.4 | 266.00 |
| 12/07/20 | AR | Analyze corrupt and/or docs unable to be opened in batch set | 0.5 | 152.50 |
| 12/07/20 | DAS | Review and analyze documents for responsiveness to Creditors' Committee document requests and relevant issues for defenses and counterclaims | 8.6 | 2,924.00 |
| 12/07/20 | JKW | Email Litigation Support Services re: notify the e-discovery team of 14 corrupt documents in batch 15. | 0.1 | 31.50 |
| 12/07/20 | JDR | Check status of review with reviewers to monitor, speed progress | 0.4 | 144.00 |
| 12/07/20 | CMT | Review and analyze documents for claims against non-debtor entities | 6.5 | 1,852.50 |
| 12/07/20 | JDD | Review and analyze e-mail from A. Isenberg to S. Brown re HSRE discovery | 0.2 | 143.00 |
| 12/07/20 | ZBK | Review documents for responsiveness to requests for production and for privilege and confidentiality issues | 4.8 | 1,248.00 |

376719          Philadelphia Academic Health System, LLC, et. al          Invoice Number  2608844
00016           Litigation: Contested Matters and Adversary Proceedings          Page 6
02/08/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/07/20 | SAM | Review company historical documents for potential claims against non-debtor insiders | 3.8 | 988.00 |
| 12/07/20 | RRS | Document review via Relativity re: responsiveness to the Creditor Committee's document requests and potential claims against non-debtor insiders | 3.1 | 806.00 |
| 12/07/20 | ALB | Review and analyze documents and filings to assist in determining potential legal and factual theories | 2.8 | 1,064.00 |
| 12/07/20 | AMK | Edit memo re: equitable subordination | 2.0 | 630.00 |
| 12/08/20 | AHI | Email exchange with S. Brown re: HSRE discovery | 0.1 | 66.50 |
| 12/08/20 | AHI | Email to M. Minuti re: HSRE discovery issues | 0.2 | 133.00 |
| 12/08/20 | AHI | Telephone call from A. Sherman re: HSRE discovery | 0.2 | 133.00 |
| 12/08/20 | AHI | Review of draft memo re: subcon and analysis of issues re: same | 0.3 | 199.50 |
| 12/08/20 | AHI | Analysis of issues re: HSRE discovery | 0.2 | 133.00 |
| 12/08/20 | AHI | Email to M. Minuti re: common interest privilege | 0.1 | 66.50 |
| 12/08/20 | AHI | Email to A. Sherman re: HSRE discovery question | 0.1 | 66.50 |
| 12/08/20 | MM | E-mails with A. Isenberg re: HSRE discovery | 0.2 | 152.00 |
| 12/08/20 | JCH | Review of correspondence with counsel to HSRE re: discovery issues and analysis of next steps regarding same | 0.2 | 133.00 |
| 12/08/20 | MBD | Correspondence with J. Dinome re: call to discuss litigation claims | 0.1 | 45.00 |
| 12/08/20 | JDD | Review and analyze e-mail from A Isenberg re HSRE discovery issues | 0.1 | 71.50 |
| 12/08/20 | JDD | Telephone conference with A Isenberg re HSRE discovery issues | 0.1 | 71.50 |
| 12/08/20 | JDD | Review and analyze e-mail from S Brown (counsel for HSRE) re HSRE discovery issues | 0.1 | 71.50 |
| 12/08/20 | ZBK | Review documents for responsiveness to requests for production and for privilege and confidentiality issues | 1.1 | 286.00 |
| 12/08/20 | ALB | Review and analyze documents and filings to assist in determining potential legal and factual theories | 1.9 | 722.00 |
| 12/08/20 | AMK | Review of and edit memo re: equitable subordination | 1.5 | 472.50 |
| 12/09/20 | AHI | Email to committee counsel re: HSRE discovery | 0.3 | 199.50 |
| 12/09/20 | AHI | Review of revised demand/notice letter | 1.3 | 864.50 |
| 12/09/20 | AHI | Review of revised memo re: subordination | 0.1 | 66.50 |
| 12/09/20 | AHI | Email from S. Brown re: discovery | 0.1 | 66.50 |
| 12/09/20 | AHI | Analysis of strategic issues re: HSRE discovery | 0.3 | 199.50 |
| 12/09/20 | AHI | Email to M. Minuti re: HSRE discovery | 0.2 | 133.00 |
| 12/09/20 | AHI | Email to committee re: HSRE discovery issues | 0.2 | 133.00 |

376719
00016
02/08/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2608844
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/09/20 | MM | Telephone call with J. Hampton re: claim letter, e-mail issues | 0.2 | 152.00 |
| 12/09/20 | MM | E-mails with A. Isenberg re: HSRE alleged privilege issue | 0.2 | 152.00 |
| 12/09/20 | MM | E-mail from A. Isenberg re: claim letter | 0.1 | 76.00 |
| 12/09/20 | MM | E-mails with A. Isenberg and J. Demmy re: HSRE document production | 0.2 | 152.00 |
| 12/09/20 | MM | Review of and revise claim letter | 0.6 | 456.00 |
| 12/09/20 | MM | Further review of and revise claim letter | 0.5 | 380.00 |
| 12/09/20 | MM | E-mail to A . Wilen re: claim letter | 0.2 | 152.00 |
| 12/09/20 | MM | E-mails with J. Rosenfeld re: update on document review | 0.2 | 152.00 |
| 12/09/20 | JCH | Conference with potential consulting expert re: background issues | 1.2 | 798.00 |
| 12/09/20 | JCH | Analysis of discovery issue and proposed resolution of same | 0.3 | 199.50 |
| 12/09/20 | JCH | Develop case strategy re: HSRE discovery issues | 0.3 | 199.50 |
| 12/09/20 | JCH | Conference with A. Isenberg re: privileges asserted by HSRE | 0.3 | 199.50 |
| 12/09/20 | MBD | Review of correspondence from J. Dinome re: resolution of Bell matter | 0.1 | 45.00 |
| 12/09/20 | CMT | Review and analyze documents for responsiveness related to committee of unsecured creditors document request | 2.2 | 627.00 |
| 12/09/20 | JDD | Correspondence with M. Minuti re: HSRE discovery issues | 0.2 | 143.00 |
| 12/09/20 | ZBK | Review documents for responsiveness to requests for production of documents and for privilege and confidentiality issues | 4.2 | 1,092.00 |
| 12/09/20 | TJP | Review stipulation as to discovery and court notices re :settlement issues | 0.4 | 310.00 |
| 12/09/20 | ALB | Review and analyze documents and filings to assist in determining potential legal and factual theories | 5.7 | 2,166.00 |
| 12/10/20 | AHI | Email from M. Minuti re: gating issues for J. Carey | 0.2 | 133.00 |
| 12/10/20 | AHI | Analysis of strategic issues re: discovery | 0.1 | 66.50 |
| 12/10/20 | MM | E-mail from W. Pollak (counsel to MBNF) re: list of Gating issues | 0.1 | 76.00 |
| 12/10/20 | MM | Review of W. Pollak's markup of list of Gating issues | 0.4 | 304.00 |
| 12/10/20 | MM | Review of and revise Gating issue letter | 0.5 | 380.00 |
| 12/10/20 | MM | E-mail to J. Hampton re: markup of Gating issue letter | 0.1 | 76.00 |
| 12/10/20 | MM | Telephone call with J. Hampton re: Gating issue letter | 0.2 | 152.00 |
| 12/10/20 | MM | E-mails from J. Hampton re: Gating issue letter | 0.2 | 152.00 |
| 12/10/20 | MM | E-mails with Committee re: Gating issue letter | 0.2 | 152.00 |
| 12/10/20 | MM | E-mail changes to Gating issues letter to MBNF Non-Debtor Entities | 0.2 | 152.00 |

376719
00016
02/08/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2608844
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/10/20 | MM | Review of MBNF Non-Debtor Entities' certification and order extending responding deadline | 0.4 | 304.00 |
| 12/10/20 | MM | E-mails with Committee counsel re: proposed response to MBNF Non-Debtor Entities' certification and order extending responding deadline | 0.2 | 152.00 |
| 12/10/20 | MM | E-mail from MBNF Non-Debtor Entities re: Gating issue letter | 0.2 | 152.00 |
| 12/10/20 | MM | Call with A. Wilen re: claim letter | 0.4 | 304.00 |
| 12/10/20 | JCH | Review and analyze further revised draft of discovery issued for mediation | 0.4 | 266.00 |
| 12/10/20 | REW | Review of and revise notice and order approving stipulation with PA Department of Human Services | 0.2 | 47.00 |
| 12/10/20 | REW | .pdf and electronic docketing of notice approving stipulation with PA Department of Human Services | 0.2 | 47.00 |
| 12/10/20 | REW | Review of and revise certification of no objection to 9019 motion with Lemons | 0.1 | 23.50 |
| 12/10/20 | REW | .pdf and electronic docketing of certification of no objection to 9019 motion with Lemons | 0.2 | 47.00 |
| 12/10/20 | MBD | Review of certification of no objection for Lemons 9019 motion | 0.2 | 90.00 |
| 12/10/20 | MBD | Finalize stipulation relating to tax appeals in preparation for filing | 0.3 | 135.00 |
| 12/10/20 | MBD | Correspondence with M. Haar re: tax appeals stipulation | 0.2 | 90.00 |
| 12/10/20 | CMT | Review and analyze documents for claims against non-debtor entities | 4.4 | 1,254.00 |
| 12/10/20 | ZBK | Review documents for responsiveness to requests for production and for privilege and confidentiality issues | 4.1 | 1,066.00 |
| 12/10/20 | ALB | Review and analyze documents and filings to assist in determining potential legal and factual theories | 3.0 | 1,140.00 |
| 12/10/20 | JDS | Continue review of documents responsive to Creditor Committee requests. | 3.1 | 1,007.50 |
| 12/11/20 | AHI | Email to J. Hampton re: HSRE discovery | 0.3 | 199.50 |
| 12/11/20 | AHI | Review revisions to demand/notice letter | 0.2 | 133.00 |
| 12/11/20 | AHI | Email to J. Garcia re: subcon analysis | 0.2 | 133.00 |
| 12/11/20 | MM | Call with MBNF Non-Debtor Entities and Committee re: Gating issues letter | 0.7 | 532.00 |
| 12/11/20 | MM | Further review of and revise Gating issues letter | 0.4 | 304.00 |
| 12/11/20 | MM | E-mails with MBNF Non-Debtor Entities and Committee to finalize Gating issues letter | 0.3 | 228.00 |
| 12/11/20 | MM | Follow up e-mails with MBNF Non-Debtor Entities and Committee to finalize Gating issues letter | 0.2 | 152.00 |
| 12/11/20 | MM | E-mail to Judge Carey re: status of mediation | 0.2 | 152.00 |

376719  
00016  
02/08/21

Philadelphia Academic Health System, LLC, et. al  
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2608844  
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/11/20 | MM | Finalize and send Gating issues letter to Mediator | 0.5 | 380.00 |
| 12/11/20 | MM | Further review of and revise claim letter to A. Wilen comments | 1.0 | 760.00 |
| 12/11/20 | JCH | Prepare for call with counsel to MBNF and Committee re: mediator issues | 0.2 | 133.00 |
| 12/11/20 | JCH | Call with Committee counsel and MBNF counsel re: discovery issues for mediator | 0.6 | 399.00 |
| 12/11/20 | JCH | Review and analyze updated correspondence to mediator re: discovery issues | 0.2 | 133.00 |
| 12/11/20 | JCH | Telephone to potential consulting expert witness re: mediator issues | 0.3 | 199.50 |
| 12/11/20 | JDR | Check status of review with reviewers to monitor, speed progress | 0.4 | 144.00 |
| 12/11/20 | CMT | Review and analyze documents for responsiveness related to committee of unsecured creditors document request | 2.9 | 826.50 |
| 12/11/20 | ZBK | Review documents for responsiveness to requests for production and for privilege and confidentiality issues | 5.7 | 1,482.00 |
| 12/11/20 | SAM | Review company historical documents for potential claims against non-debtor insiders | 0.5 | 130.00 |
| 12/11/20 | JDS | Continue review of documents responsive to Creditor Committee requests. | 2.0 | 650.00 |
| 12/12/20 | MM | E-mail from MBNF Non-Debtor Entities re: mediation statement | 0.1 | 76.00 |
| 12/12/20 | SAM | Review company historical documents for potential claims against non-debtor insiders | 2.5 | 650.00 |
| 12/13/20 | AHI | Review and analysis of HSRE reservation of rights letter | 0.3 | 199.50 |
| 12/13/20 | AHI | Email exchange with M. Minuti re: HSRE issues | 0.1 | 66.50 |
| 12/13/20 | JFO | Review of mediation issues update from M. Minuti | 0.3 | 247.50 |
| 12/13/20 | MM | Review of MBNF Non-Debtor Entities' mediation statement | 0.3 | 228.00 |
| 12/13/20 | MM | E-mail from A. Isenberg re: HSRE discovery issues | 0.2 | 152.00 |
| 12/13/20 | MM | Review of HSRE reservation of rights | 0.2 | 152.00 |
| 12/13/20 | MM | E-mail to A. Isenberg re: HSRE discovery letter | 0.1 | 76.00 |
| 12/13/20 | MM | Review of A. Isenberg e-mail with change to claim letter | 0.1 | 76.00 |
| 12/13/20 | MM | Review of background documents and response to A. Isenberg e-mail on changes to claim letter | 0.2 | 152.00 |
| 12/13/20 | MM | Call with J. Hampton re: claim letter /corporate governance term sheet | 0.2 | 152.00 |
| 12/13/20 | MM | Review of claim letter and file for privilege issues | 0.6 | 456.00 |
| 12/13/20 | MM | E-mails with J. Hampton re: sending claim letter to Committee | 0.2 | 152.00 |
| 12/13/20 | MM | E-mail to Committee re: draft claim letter | 0.2 | 152.00 |

376719
00016
02/08/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2608844
Page 10

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/13/20 | MM | E-mails with J. Hampton, S. Bilus and J. O'Dea re: MBNF mediation statement | 0.3 | 228.00 |
| 12/13/20 | JCH | Correspondence with case team re: HSRE discovery issues and case strategy regarding same | 0.3 | 199.50 |
| 12/13/20 | JCH | Review and analyze MBNF non-debtor entities response to discovery issues as well as exhibits to same | 0.4 | 266.00 |
| 12/13/20 | JDD | Review and analyze several e-mails from A Isenberg, M Minuti and J Hampton re HSRE participation in discovery mediation. | 0.2 | 143.00 |
| 12/14/20 | AHI | Email to S. Brown re: HSRE discovery | 0.1 | 66.50 |
| 12/14/20 | AHI | Email from J. Hampton re: MBNF mediation statement | 0.1 | 66.50 |
| 12/14/20 | AHI | Email exchange with S. Brown re: HSRE discovery | 0.1 | 66.50 |
| 12/14/20 | AHI | Email to committee counsel re: HSRE discovery dispute | 0.2 | 133.00 |
| 12/14/20 | AHI | Analysis of issues re: HSRE discovery dispute | 0.4 | 266.00 |
| 12/14/20 | AHI | Email to S. Brown re: discovery dispute | 0.1 | 66.50 |
| 12/14/20 | MM | E-mails from Committee re: claim letter | 0.2 | 152.00 |
| 12/14/20 | MM | Review of e-mail to HSRE's counsel re: discovery | 0.2 | 152.00 |
| 12/14/20 | MM | E-mails with J. Dinome re: changes to draft claim letter | 0.2 | 152.00 |
| 12/14/20 | JCH | Review of correspondence with counsel to HSRE re: discovery request | 0.1 | 66.50 |
| 12/14/20 | JDD | Review and analyze several e-mails from S Brown and A Isenberg in response to Brown re HSRE discovery issues. | 0.1 | 71.50 |
| 12/14/20 | JDD | Reviewed draft proposed e-mail to S Brown and made suggested revisions thereto. | 0.1 | 71.50 |
| 12/14/20 | TJP | Review court notice re: court's so ordering of the parties' discovery stipulation | 0.1 | 77.50 |
| 12/15/20 | AHI | Review of revised memo re: subordination issues | 1.7 | 1,130.50 |
| 12/15/20 | MM | E-mails with A. Isenberg and J. Hampton re: sharing claim letter with BRG | 0.2 | 152.00 |
| 12/15/20 | MM | E-mails with J. Rosenfeld re: status of document review | 0.2 | 152.00 |
| 12/15/20 | MBD | Analysis of schedule of pending litigation | 0.3 | 135.00 |
| 12/15/20 | MBD | Call with J. Dinome re: status of litigation claims | 0.4 | 180.00 |
| 12/16/20 | AHI | Review of committee revisions to Notice letter | 0.4 | 266.00 |
| 12/16/20 | AHI | Conference call with committee re: demand letter comments | 0.9 | 598.50 |
| 12/16/20 | JFO | Review of Teleglobe Communs. Corp. v. BCE Inc. | 1.1 | 907.50 |
| 12/16/20 | JFO | Review of Confidential MBNF Non-Debtors Mediation submission | 1.8 | 1,485.00 |
| 12/16/20 | JFO | Review of PMH comments to Non-Debtors Mediation submission | 0.2 | 165.00 |

376719
00016
02/08/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number 2608844
Page 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/16/20 | JFO | Conference with case team re: comments to Non-Debtors mediation statement | 1.2 | 990.00 |
| 12/16/20 | JFO | Outline comments to Non-Debtors mediation submission | 0.3 | 247.50 |
| 12/16/20 | JFO | Draft detailed comments to Non-Debtors various privilege arguments in their mediation statement | 1.8 | 1,485.00 |
| 12/16/20 | MM | E-mails with J. Rosenfeld re: document review completed | 0.2 | 152.00 |
| 12/16/20 | MM | Detailed review of mediation statement | 0.7 | 532.00 |
| 12/16/20 | MM | E-mails with J. Dinome re: mediation statement | 0.3 | 228.00 |
| 12/16/20 | MM | Review of documents related to MBNF Non-Debtor Entities' mediation statement | 0.2 | 152.00 |
| 12/16/20 | MM | E-mails to S. Bilus and J. O'Dea re: documents related to MBNF Non-Debtor Entities' mediation statement | 0.2 | 152.00 |
| 12/16/20 | MM | E-mails with S. McGuire re: document review | 0.2 | 152.00 |
| 12/16/20 | MM | Telephone call with J. Hampton re: mediation | 0.2 | 152.00 |
| 12/16/20 | MM | Review of Committee's proposed changes to claim letter | 0.3 | 228.00 |
| 12/16/20 | MM | E-mails with J. Hampton and A. Isenberg to coordinate call with Committee re: claim | 0.2 | 152.00 |
| 12/16/20 | MM | Call with Committee re: claim letter | 0.9 | 684.00 |
| 12/16/20 | MM | Review of and revise claim letter | 0.5 | 380.00 |
| 12/16/20 | MM | Further e-mails with S. McGuire re: document review | 0.3 | 228.00 |
| 12/16/20 | JCH | Conference with M. Minuti re: mediation issues | 0.4 | 266.00 |
| 12/16/20 | JCH | Correspondence with J. Dinome re: comments to MBNF mediation statement | 0.2 | 133.00 |
| 12/16/20 | PMH | Review and analyze MBNF non-debtor entities' mediation brief | 0.5 | 237.50 |
| 12/16/20 | PMH | Research case law cited in MBNF non-debtor entities' meditation brief | 0.4 | 190.00 |
| 12/16/20 | PMH | Draft analysis of key points relating to MBNF non-debtor entities' meditation submission | 0.3 | 142.50 |
| 12/16/20 | AR | Facilitate search request for S. McGuire. | 0.1 | 30.50 |
| 12/16/20 | ARB | Analyze mediation submission and develop response to same | 2.8 | 1,386.00 |
| 12/16/20 | SAM | Review company historical documents for potential claims against non-debtor insiders | 3.0 | 780.00 |
| 12/17/20 | AHI | Email from J. O'Dea re: privilege issues | 0.2 | 133.00 |
| 12/17/20 | JFO | Review of update from M. Minuti re: today's call with mediator | 0.1 | 82.50 |
| 12/17/20 | MM | Review of J. O'Dea's e-mail on privilege issues | 0.2 | 152.00 |
| 12/17/20 | MM | E-mail to J. O'Dea re: privilege issues | 0.2 | 152.00 |

376719
00016
02/08/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2608844
Page 12

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/17/20 | MM | Prepare for and participate in call with mediator | 1.0 | 760.00 |
| 12/17/20 | MM | E-mails to C. Lee re: claim / demand letter | 0.2 | 152.00 |
| 12/17/20 | MM | Follow up call with J. Hampton re: discovery mediation | 0.2 | 152.00 |
| 12/17/20 | MM | Telephone call and e-mail with C. Lee re: adding language to claim letter to preserve insurance claim | 0.5 | 380.00 |
| 12/17/20 | MM | E-mails with R. Brennan re: call to prepare for call with mediator | 0.2 | 152.00 |
| 12/17/20 | MM | Review of and revise demand letter | 0.5 | 380.00 |
| 12/17/20 | CYL | Review and revise demand letter draft to align with coverage analysis | 1.1 | 627.00 |
| 12/17/20 | CYL | Review and analysis of demand letter draft and analyze against D&O policies | 2.7 | 1,539.00 |
| 12/18/20 | AHI | Email exchange with A. Sherman re: HSRE discovery | 0.1 | 66.50 |
| 12/18/20 | AHI | Telephone from A. Sherman re: HSRE discovery | 0.2 | 133.00 |
| 12/18/20 | AHI | Email exchange with R. Berman re: HSRE discovery | 0.1 | 66.50 |
| 12/18/20 | MM | Prepare for call with Mediator on discovery issues | 1.0 | 760.00 |
| 12/18/20 | MM | Call with Committee re: prepare for discovery call with Mediator | 0.9 | 684.00 |
| 12/18/20 | MM | Follow up call with J. Hampton re: discovery issues | 0.2 | 152.00 |
| 12/18/20 | MM | Call with J. Dinome re: background on debtor entity | 0.6 | 456.00 |
| 12/18/20 | MM | Call with Mediator re: discovery issues | 0.9 | 684.00 |
| 12/18/20 | MM | Follow up call with J. Hampton after call with Mediator re: discovery issues | 0.2 | 152.00 |
| 12/18/20 | MM | Draft letter to Mediator re: preliminary response to mediation statement | 1.2 | 912.00 |
| 12/18/20 | MM | Review of e-mails between A. Isenberg and Committee re: HSRE discovery | 0.2 | 152.00 |
| 12/18/20 | MM | Review of and revise claim letter | 0.6 | 456.00 |
| 12/18/20 | MM | Review and approve MBNF's certification / order extending deadline to respond to discovery motions | 0.3 | 228.00 |
| 12/18/20 | MM | E-mail to J. Hampton re: updated claim letter | 0.2 | 152.00 |
| 12/19/20 | MM | E-mail from R. Brennan (Committee counsel) re: comments to letter to Mediator | 0.1 | 76.00 |
| 12/19/20 | MM | Review of Committee's comments to mediation letter | 0.2 | 152.00 |
| 12/19/20 | MM | Review of, revise and send mediation letter to Judge Carey | 0.4 | 304.00 |
| 12/19/20 | MM | E-mails with J. Hampton re: Committee's changes to mediation letter | 0.2 | 152.00 |
| 12/19/20 | JCH | Analysis of proposed scenarios to address open discovery disputes re: production limitations | 0.4 | 266.00 |

376719
00016
02/08/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2608844
Page 13

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/20/20 | JCH | Review and analyze draft updated notice of demand of non-debtor entities | 0.4 | 266.00 |
| 12/20/20 | JCH | Review and analyze final submission to mediator re: discovery issues | 0.2 | 133.00 |
| 12/21/20 | AHI | Review of revised claim letter | 0.3 | 199.50 |
| 12/21/20 | AHI | Email from M. Minuti re: claims letter | 0.1 | 66.50 |
| 12/21/20 | MM | E-mails with J. Hampton re: further comments to claim letter | 0.2 | 152.00 |
| 12/21/20 | MM | Review of and revise claim letter | 0.4 | 304.00 |
| 12/21/20 | MM | Call with A. Wilen re: changes to claim letter | 0.3 | 228.00 |
| 12/21/20 | MM | E-mails with Judge Carey and Committee counsel re: further extension of deadline to respond to discovery motions | 0.3 | 228.00 |
| 12/21/20 | MM | E-mails with J. Hampton re: finalizing claim / demand letter | 0.2 | 152.00 |
| 12/21/20 | MM | E-mails with J. Hampton re: sending claim letter to Independent Managers | 0.2 | 152.00 |
| 12/21/20 | JCH | Review and analyze further updated notice of claim re: non-debtor entities | 0.2 | 133.00 |
| 12/21/20 | JCH | Correspondence with mediator and Committee counsel re: mediation issues | 0.2 | 133.00 |
| 12/21/20 | MBD | Analysis of complaint filed by Campfield | 0.7 | 315.00 |
| 12/21/20 | MBD | Correspondence to J. Dinome re: proposed next steps with respect to Campfield complaint | 0.2 | 90.00 |
| 12/21/20 | MBD | Correspondence to C. Pellegrini re: response to Campfield complaint | 0.2 | 90.00 |
| 12/21/20 | CAP | Review EEOC charge and letter and note timeline for same | 0.4 | 172.00 |
| 12/22/20 | MM | E-mail from MBNF re: certification and order extending deadline to respond to discovery motion | 0.2 | 152.00 |
| 12/22/20 | MM | Review of certification and order extending deadline to respond to discovery motion | 0.2 | 152.00 |
| 12/22/20 | MM | E-mail to MBNF approving certification and order extending deadline to respond to discovery motion | 0.1 | 76.00 |
| 12/22/20 | MM | E-mails with J. Rosenfeld re: call to discuss document review | 0.2 | 152.00 |
| 12/22/20 | MM | Call with J . Rosenfeld re: document production | 0.5 | 380.00 |
| 12/22/20 | MM | E-mail with J. Rosenfeld re: draft claim letter | 0.2 | 152.00 |
| 12/22/20 | MM | Review of proposed discovery resolution provided by Mediator | 0.5 | 380.00 |
| 12/22/20 | MM | E-mails with J. Hampton re: comments to discovery resolution proposal | 0.5 | 380.00 |
| 12/22/20 | MM | Call with Mediator re: discovery issues | 0.3 | 228.00 |
| 12/22/20 | MM | Review of and revise discovery stipulation provided by Mediator | 0.6 | 456.00 |

376719
00016
02/08/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2608844
Page 14

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/22/20 | MM | Call with J. Hampton re: comments to discovery stipulation provided by Mediator | 0.4 | 304.00 |
| 12/22/20 | JCH | Conference with discovery mediator re: background information | 0.3 | 199.50 |
| 12/22/20 | JCH | Review and analysis of proposal received from non-debtor entities re: document production | 0.4 | 266.00 |
| 12/22/20 | JCH | Further review and analysis and mark up non-debtor discovery proposal received from mediator | 0.6 | 399.00 |
| 12/22/20 | JCH | Analysis of document discovery open issues re: HSRE overlay | 0.3 | 199.50 |
| 12/22/20 | JDR | Develop strategy with M. Minuti for document production and claims of privilege | 0.6 | 216.00 |
| 12/23/20 | AHI | Review of business plan re: assessment issues | 0.4 | 266.00 |
| 12/23/20 | AHI | Email to J. Hampton re: assessments dispute | 0.5 | 332.50 |
| 12/23/20 | AHI | Email to R. Berman re: HSRE discovery | 0.1 | 66.50 |
| 12/23/20 | AHI | Telephone call from R. Berman (Committee counsel) re: HSRE discovery | 0.2 | 133.00 |
| 12/23/20 | AHI | Telephone call from R. Berman (Committee counsel) re: discovery | 0.1 | 66.50 |
| 12/23/20 | AHI | Prepare for and participate in call with independent managers re: draft letter to S. Uhland re: claims | 1.1 | 731.50 |
| 12/23/20 | AHI | Analysis of results of call with independent managers re: draft notice letter | 0.3 | 199.50 |
| 12/23/20 | MM | E-mail from A. Isenberg re: possible change to claim letter | 0.1 | 76.00 |
| 12/23/20 | MM | E-mail with R. Brennan re: HSRE documents | 0.2 | 152.00 |
| 12/23/20 | MM | E-mails with A. Sherman re: final demand letter | 0.2 | 152.00 |
| 12/24/20 | AHI | Email from R. Berman re: HSRE discovery | 0.1 | 66.50 |
| 12/24/20 | MM | E-mail from A. Isenberg re: HSRE discovery | 0.1 | 76.00 |
| 12/27/20 | JDR | Develop strategy for production and draft and send outline of strategy in message to in-house eDiscovery professionals | 1.2 | 432.00 |
| 12/27/20 | JDR | Read and analyze claims letter to develop strategy for collecting key documents for use at mediation | 1.1 | 396.00 |
| 12/28/20 | AHI | Analysis of revisions to demand letter | 0.4 | 266.00 |
| 12/28/20 | MM | Review of docket in Tenet litigation | 0.3 | 228.00 |
| 12/28/20 | MM | E-mail to J. Hampton re: claim / demand letter | 0.2 | 152.00 |
| 12/28/20 | MM | E-mails with A. Isenberg re: claim / demand letter | 0.2 | 152.00 |
| 12/28/20 | MM | Call with A. Isenberg re: changes to claim / demand letter | 0.3 | 228.00 |
| 12/28/20 | MM | Review of and revise claim / demand letter | 0.5 | 380.00 |
| 12/28/20 | MM | E-mail to Committee counsel re: claim / demand letter | 0.2 | 152.00 |

376719
00016
02/08/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2608844
Page 15

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/28/20 | JDR | Develop strategy for production with in house and outside eDiscovery vendors | 0.3 | 108.00 |
| 12/28/20 | JDD | Review and analyze e-mail from A. Isenberg with list of documents from Committee not subject to common interest doctrine | 0.2 | 143.00 |
| 12/29/20 | AHI | Email from A. Sherman re: notice letter revisions | 0.1 | 66.50 |
| 12/29/20 | AHI | Email exchange with J. Demmy re: HSRE issues | 0.1 | 66.50 |
| 12/29/20 | AHI | Analysis of issues re: HSRE discovery | 0.3 | 199.50 |
| 12/29/20 | AHI | Email from A. Sherman re: additional revisions to notice letter | 0.2 | 133.00 |
| 12/29/20 | MM | E-mail from A. Perno of PAHS re: uploading capital improvement information | 0.1 | 76.00 |
| 12/29/20 | MM | E-mail from Committee re: changes to claim / demand letter | 0.2 | 152.00 |
| 12/29/20 | MM | Review of Committee's changes to claim / demand letter | 0.8 | 608.00 |
| 12/29/20 | MM | E-mails with C. Lee re: sending claim / demand letter directly to carrier | 0.3 | 228.00 |
| 12/29/20 | MM | Review of and revise claim / demand letter | 0.8 | 608.00 |
| 12/29/20 | MM | E-mail to Committee re: updated claim / demand letter | 0.1 | 76.00 |
| 12/29/20 | MM | E-mail to J. Hampton re: updated claim / demand letter | 0.1 | 76.00 |
| 12/29/20 | MM | E-mail from A. Wilen re: approving changes to claim / demand letter | 0.1 | 76.00 |
| 12/29/20 | MM | Further revisions to claim / demand letter | 0.5 | 380.00 |
| 12/29/20 | MM | Circulate further revised claim / demand letter to Committee | 0.1 | 76.00 |
| 12/29/20 | MM | Further e-mails with Committee counsel re: further revised claim / demand letter | 0.3 | 228.00 |
| 12/29/20 | MM | Review of corporate reserve information, capital improvement documents and master leases | 0.8 | 608.00 |
| 12/29/20 | JDR | Read and analyze claims letter to determine likely exhibits to mediation papers | 0.8 | 288.00 |
| 12/29/20 | JDD | Telephone conference with A Isenberg re HSRE discovery issues and proposed communication to HSRE counsel re 2004 issues. | 0.2 | 143.00 |
| 12/30/20 | MM | Telephone call with J. Hampton re: timing of finalizing and sending claim / demand letter | 0.2 | 152.00 |
| 12/30/20 | MM | E-mail from M. Jacoby re: claim / demand letter signoff | 0.1 | 76.00 |
| 12/30/20 | MM | E-mails with J. Rosenfeld re: document review and production | 0.3 | 228.00 |
| 12/30/20 | MM | Finalize claim / demand letter | 0.7 | 532.00 |
| 12/30/20 | JDR | Analyze potential production sets with eDiscovery vendor and develop strategy for changes to prospective production set | 1.5 | 540.00 |
| 12/31/20 | AHI | Email to J. Demmy re: HSRE discovery | 0.2 | 133.00 |

376719  
00016  
02/08/21

Philadelphia Academic Health System, LLC, et. al  
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2608844  
Page 16

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/31/20 | AHI | Analysis of issues re: HSRE discovery | 0.4 | 266.00 |
| 12/31/20 | AHI | Email from J. Demmy re: HSRE discovery | 0.2 | 133.00 |
| 12/31/20 | MM | Telephone call with J. Hampton re: sending claim / demand letter | 0.2 | 152.00 |
| 12/31/20 | MM | E-mails with J. Dinome re: sending demand letter to carrier | 0.2 | 152.00 |
| 12/31/20 | MM | E-mails to R. Warren re: coordinating sending claim / demand letter | 0.2 | 152.00 |
| 12/31/20 | MM | Call with J. DiNome re: sending claim / demand letter to broker | 0.2 | 152.00 |
| 12/31/20 | MM | E-mails with C. Lee re: sending claim / demand letter to broker | 0.3 | 228.00 |
| 12/31/20 | MM | E-mails with Judge Carey re: continuing mediation talks | 0.2 | 152.00 |
| 12/31/20 | MM | E-mails with J. Hampton re: providing Judge Carey with more information | 0.2 | 152.00 |
| 12/31/20 | MM | E-mails with Judge Carey re: plan / disclosure statement | 0.2 | 152.00 |
| 12/31/20 | MM | E-mails with Judge Carey and J. Hampton to coordinate a mediation call | 0.4 | 304.00 |
| 12/31/20 | JCH | Develop case strategy re: claims letter regarding non-debtor entities | 0.4 | 266.00 |
| 12/31/20 | JDD | Telephone conference with A Isenberg re HSRE discovery issues. | 0.4 | 286.00 |
| 12/31/20 | JDD | Drafted proposed communication to HSRE counsel re meet and confer issues for HSRE discovery issues. | 0.8 | 572.00 |

|  | TOTAL HOURS | 315.6 |
|--|-------------|-------|

38070639.1 02/22/2021

376719
00016
02/08/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2608844
Page 17

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Allison L. Burdette | 14.7 | at | $380.00 | = | 5,586.00 |
| A Mayer Kohn | 16.1 | at | $315.00 | = | 5,071.50 |
| Carolyn M. Toll | 30.1 | at | $285.00 | = | 8,578.50 |
| Christie R. McGuinness | 7.4 | at | $305.00 | = | 2,257.00 |
| Douglas A. Sampson | 14.3 | at | $340.00 | = | 4,862.00 |
| John A. Marty | 8.9 | at | $305.00 | = | 2,714.50 |
| Jordan D. Rosenfeld | 6.7 | at | $360.00 | = | 2,412.00 |
| Joseph D. Sweeny | 22.5 | at | $325.00 | = | 7,312.50 |
| Jillian K. Walton | 3.7 | at | $315.00 | = | 1,165.50 |
| Rebecca R. Starner | 11.1 | at | $260.00 | = | 2,886.00 |
| Shannon A. McGuire | 22.8 | at | $260.00 | = | 5,928.00 |
| Shane P. Simon | 3.4 | at | $380.00 | = | 1,292.00 |
| Zachary B. Kizitaff | 32.6 | at | $260.00 | = | 8,476.00 |
| Robyn E. Warren | 1.2 | at | $235.00 | = | 282.00 |
| Carmen Contreras-Martinez | 4.8 | at | $450.00 | = | 2,160.00 |
| Patrick M. Hromisin | 1.2 | at | $475.00 | = | 570.00 |
| Adam M. Rosenthal | 1.1 | at | $305.00 | = | 335.50 |
| Adam H. Isenberg | 22.2 | at | $665.00 | = | 14,763.00 |
| Jeffrey C. Hampton | 15.2 | at | $665.00 | = | 10,108.00 |
| Joseph F. O'Dea, Jr | 6.8 | at | $825.00 | = | 5,610.00 |
| Monique B. DiSabatino | 2.8 | at | $450.00 | = | 1,260.00 |
| Mark Minuti | 55.8 | at | $760.00 | = | 42,408.00 |
| Alexander R. Bilus | 2.8 | at | $495.00 | = | 1,386.00 |
| Carolyn A. Pellegrini | 0.4 | at | $430.00 | = | 172.00 |
| Clarence Y. Lee | 3.8 | at | $570.00 | = | 2,166.00 |
| John D. Demmy | 2.7 | at | $715.00 | = | 1,930.50 |
| Timothy J. Pastore | 0.5 | at | $775.00 | = | 387.50 |

CURRENT FEES

142,080.00

Less 10% Discount

-14,208.00

TOTAL FEES DUE

127,872.00

**TOTAL AMOUNT OF THIS  INVOICE**

127,872.00

38070639.1 02/22/2021



| | | | Invoice Number | 2608845 |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2608845 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 02/08/21 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00018 |

Re:    Plan and Disclosure Statement

FOR PROFESSIONAL SERVICES RENDERED THROUGH  12/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/02/20 | JCH | Analysis of structural issues re: single or multiple plans | 0.6 | 399.00 |
| 12/03/20 | AHI | Analysis of issues re: disclosure statement and email to working group re: disclosure statement outline | 0.5 | 332.50 |
| 12/03/20 | AHI | Analysis of strategic issues re: disclosure statement | 1.6 | 1,064.00 |
| 12/03/20 | AHI | Draft insert to disclosure statement | 3.8 | 2,527.00 |
| 12/03/20 | AHI | Analysis of strategic issues re: plan | 0.3 | 199.50 |
| 12/03/20 | JCH | Develop outline of issues for disclosure statement | 0.9 | 598.50 |
| 12/03/20 | MBD | Telephone call with A. Isenberg re: plan outline | 0.2 | 90.00 |
| 12/03/20 | MBD | Telephone call with A. Isenberg re: preparation of disclosure statement | 0.2 | 90.00 |
| 12/04/20 | AHI | Continue drafting insert to disclosure statement | 4.1 | 2,726.50 |
| 12/04/20 | AHI | Analysis of strategic issues re: plan structure | 0.8 | 532.00 |
| 12/04/20 | AHI | Conference call with A. Wilen re: plan issues | 0.7 | 465.50 |
| 12/04/20 | AHI | Review of committee plan term sheet | 0.4 | 266.00 |
| 12/04/20 | JCH | Conference with A. Wilen re: plan and disclosure statement issues | 0.9 | 598.50 |
| 12/04/20 | JCH | Analysis of plan structure issues | 1.3 | 864.50 |
| 12/04/20 | JCH | Review and analysis of correspondence and memo from committee counsel re: plan issues | 0.3 | 199.50 |
| 12/05/20 | AHI | Analysis of strategic issues re: plan | 1.0 | 665.00 |
| 12/05/20 | AHI | Continue revisions to disclosure statement | 1.2 | 798.00 |
| 12/05/20 | MM | Call with J. Hampton and A. Isenberg re: plan issues | 1.2 | 912.00 |
| 12/05/20 | JCH | Conference with case team re: plan structure issues and information required for same | 1.3 | 864.50 |
| 12/05/20 | JCH | Analysis of subcon position re: plan | 0.7 | 465.50 |

376719
00018
02/08/21

Philadelphia Academic Health System, LLC, et. al
Plan and Disclosure Statement

Invoice Number  2608845
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/05/20 | JCH | Draft correspondence to A. Wilen re: plan structure analysis supporting information | 0.1 | 66.50 |
| 12/05/20 | JCH | Develop legal research for plan structure issues | 0.4 | 266.00 |
| 12/05/20 | JCH | Correspondence with M. DiSabatino re: PAHS claims asserted and plan interplay | 0.2 | 133.00 |
| 12/05/20 | JCH | Conference with J. Garcia re: plan research | 0.6 | 399.00 |
| 12/05/20 | MBD | Analysis of correspondence from J. Hampton re: claims analysis for plan | 0.2 | 90.00 |
| 12/05/20 | JG | Telephone conference with J. Hampton re: substantive consolidation issues | 0.7 | 238.00 |
| 12/06/20 | AHI | Revisions to disclosure statement | 2.4 | 1,596.00 |
| 12/06/20 | AHI | Conference call with A. Wilen re: plan issues | 0.8 | 532.00 |
| 12/06/20 | JCH | Conference with A. Wilen re: plan analysis project | 0.9 | 598.50 |
| 12/06/20 | JCH | Develop parameters for Eisner plan analysis | 1.2 | 798.00 |
| 12/07/20 | AHI | Revise disclosure statement | 2.8 | 1,862.00 |
| 12/07/20 | AHI | Conference call with client re: plan issues – financial analysis | 0.8 | 532.00 |
| 12/07/20 | JCH | Conference with M. DiSabatino re: PAHS analysis for plan structure issues | 0.4 | 266.00 |
| 12/07/20 | JCH | Prepare for call with Eisner team re: plan analysis issues | 0.7 | 465.50 |
| 12/07/20 | JCH | Prepare for call with Eisner team re: plan structure analysis | 0.4 | 266.00 |
| 12/07/20 | JCH | Conference with A. Wilen and B. Crocitto of PAHS re: financial analysis for plan | 0.8 | 532.00 |
| 12/07/20 | JG | Research and draft of memorandum re: substantive consolidation issues and analysis | 2.8 | 952.00 |
| 12/08/20 | AHI | Continue revisions to draft disclosure statement | 3.2 | 2,128.00 |
| 12/08/20 | AHI | Analysis of strategic issues re: disclosure statement | 0.4 | 266.00 |
| 12/08/20 | JCH | Analysis of plan structure issues and options | 0.9 | 598.50 |
| 12/08/20 | JCH | Review and analyze preliminary research re: plan structure issue | 0.3 | 199.50 |
| 12/08/20 | JCH | Analysis of plan consolidation scenarios and support for each of same | 0.4 | 266.00 |
| 12/08/20 | JCH | Analysis of PAHS entity assets and liabilities | 0.3 | 199.50 |
| 12/08/20 | MBD | Telephone call with A Isenberg re: plan and disclosure statement preparation issues | 0.4 | 180.00 |
| 12/08/20 | JG | Telephone conference with A. Isenberg re: substantive consolidation issues and analysis | 0.3 | 102.00 |
| 12/08/20 | JG | Research and draft of memorandum re: substantive consolidation issues and analysis | 6.7 | 2,278.00 |

376719                    Philadelphia Academic Health System, LLC, et. al                    Invoice Number  2608845
00018                     Plan and Disclosure Statement                                        Page 3
02/08/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/09/20 | AHI | Continue revisions to disclosure statement | 4.9 | 3,258.50 |
| 12/09/20 | MM | E-mail from A. Sherman re: plan issues | 0.1 | 76.00 |
| 12/09/20 | JCH | Telephone from A. Wilen re: update on analysis in support of plan structure project | 0.3 | 199.50 |
| 12/09/20 | MBD | Draft background sections for disclosure statement | 2.1 | 945.00 |
| 12/09/20 | JG | Research and draft of memorandum re: substantive consolidation issues and analysis | 5.5 | 1,870.00 |
| 12/10/20 | AHI | Revisions to disclosure statement | 5.7 | 3,790.50 |
| 12/10/20 | JCH | Develop plan subcon structure | 0.8 | 532.00 |
| 12/10/20 | JCH | Review and analyze research memorandum and certain supporting cases re: plan subcon issues | 1.1 | 731.50 |
| 12/10/20 | JCH | Develop plan structure issues re: single or multiple plans | 0.6 | 399.00 |
| 12/10/20 | MBD | Continue to draft insertions to disclosure statement | 2.2 | 990.00 |
| 12/10/20 | JG | Research and draft of memorandum re: substantive consolidation issues and analysis | 7.3 | 2,482.00 |
| 12/11/20 | AHI | Email exchange with M. DiSabatino re: disclosure statement insert | 0.1 | 66.50 |
| 12/11/20 | AHI | Email from A. Wilen re: plan financial analysis | 0.5 | 332.50 |
| 12/11/20 | AHI | Review of disclosure statement | 1.2 | 798.00 |
| 12/11/20 | MM | E-mail from A. Isenberg re: research on plan issues | 0.1 | 76.00 |
| 12/11/20 | JCH | Telephone calls from and to A. Wilen re: plan analysis status and questions regarding same | 0.4 | 266.00 |
| 12/11/20 | MBD | Continue to draft insertions to disclosure statement | 1.8 | 810.00 |
| 12/11/20 | JG | Revise draft of memorandum re: substantive consolidation issues and analysis | 1.2 | 408.00 |
| 12/13/20 | AHI | Review disclosure statement | 1.0 | 665.00 |
| 12/13/20 | AHI | Email exchange with M. Minuti re: plan issues | 0.2 | 133.00 |
| 12/13/20 | AHI | Analysis of strategic issues re: plan structure | 0.5 | 332.50 |
| 12/13/20 | JCH | Detailed review and analysis of financial analysis prepared by client in support of plan structure alternatives | 0.8 | 532.00 |
| 12/13/20 | JCH | Correspondence with A. Wilen re: waterfall analysis and plan financial analysis questions | 0.2 | 133.00 |
| 12/13/20 | JCH | Conference with A. Wilen re: review and analysis of estate waterfall analysis and plan structure analysis | 0.9 | 598.50 |
| 12/13/20 | JCH | Review and analyze plan estate consolidation options and benefits and detriments of each | 0.3 | 199.50 |
| 12/13/20 | JCH | Prepare for call with client team re: plan allocation analysis models | 0.3 | 199.50 |
| 12/14/20 | AHI | Conference call with A.  Wilen re: plan financial analysis | 1.6 | 1,064.00 |

376719
00018
02/08/21

Philadelphia Academic Health System, LLC, et. al
Plan and Disclosure Statement

Invoice Number  2608845
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/14/20 | AHI | Analysis of issues re: plan structure | 0.6 | 399.00 |
| 12/14/20 | AHI | Further revisions to disclosure statement | 2.5 | 1,662.50 |
| 12/14/20 | AHI | Telephone call to M. Kohn re: HSRE claims – insert for disclosure statement | 0.1 | 66.50 |
| 12/14/20 | AHI | Conference call with A. Wilen re: additional plan analysis/issues | 1.4 | 931.00 |
| 12/14/20 | AHI | Analysis of additional issues re: plan structure | 0.2 | 133.00 |
| 12/14/20 | JCH | Prepare for call with client team re: plan allocation analysis | 0.2 | 133.00 |
| 12/14/20 | JCH | Conference with client team re: plan allocation analysis model | 1.6 | 1,064.00 |
| 12/14/20 | JCH | Develop plan analysis re: structural issues | 0.7 | 465.50 |
| 12/14/20 | JCH | Conference with A. Wilen re: plan issues | 0.3 | 199.50 |
| 12/14/20 | JCH | Conference with A. Wilen re: plan allocation alternatives | 1.5 | 997.50 |
| 12/14/20 | JCH | Review and analyze Debtor and Tenet ASA closing binder re: transaction analysis | 0.3 | 199.50 |
| 12/14/20 | JCH | Analysis of plan structural issues and options | 0.8 | 532.00 |
| 12/14/20 | AMK | Draft summary of HSRE claims for disclosure statement | 1.2 | 378.00 |
| 12/14/20 | AMK | Email from A. Isenberg re: edits to HSRE claims summary for disclosure statement | 0.1 | 31.50 |
| 12/14/20 | JG | Revise draft of memorandum re: substantive consolidation issues and analysis | 1.4 | 476.00 |
| 12/15/20 | AHI | Analysis of strategic issues re: plan structure | 0.4 | 266.00 |
| 12/15/20 | AHI | Analysis of strategic issues re: plan preparation | 0.5 | 332.50 |
| 12/15/20 | MM | E-mails with M. DiSabatino re: CMS payments for inclusion in plan | 0.2 | 152.00 |
| 12/15/20 | JCH | Analysis of plan consolidation options and facts supporting same | 1.2 | 798.00 |
| 12/15/20 | JCH | Conference with A. Isenberg re: plan structure | 0.6 | 399.00 |
| 12/15/20 | MBD | Call with A. Isenberg re: plan issues | 0.6 | 270.00 |
| 12/15/20 | MBD | Draft descriptions for disclosure statement re: KEIP and CMS claims | 2.0 | 900.00 |
| 12/15/20 | JG | Revise draft of memorandum re: substantive consolidation issues and analysis | 2.2 | 748.00 |
| 12/16/20 | AHI | Analysis of plan issues and structure | 1.7 | 1,130.50 |
| 12/16/20 | AHI | Conference call with A. Wilen re: plan issues | 1.4 | 931.00 |
| 12/16/20 | AHI | Analysis of strategic issues re: plan | 0.4 | 266.00 |
| 12/16/20 | MM | Call with A. Isenberg and J. Hampton re: plan structure issues | 1.7 | 1,292.00 |
| 12/16/20 | MM | Call with A. Wilen re: plan issues | 1.1 | 836.00 |
| 12/16/20 | JCH | Review plan options overview memo and note comments to same | 1.3 | 864.50 |

376719
00018
02/08/21

Philadelphia Academic Health System, LLC, et. al
Plan and Disclosure Statement

Invoice Number  2608845
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/16/20 | JCH | Conference with case team re: plan issues | 1.7 | 1,130.50 |
| 12/16/20 | JCH | Conference with Eisner team re: plan issues | 1.1 | 731.50 |
| 12/16/20 | JG | Revise draft of memorandum re: substantive consolidation issues and analysis | 1.7 | 578.00 |
| 12/17/20 | AHI | Begin drafting plan | 1.5 | 997.50 |
| 12/17/20 | AHI | Email from A. Wilen re: revised estate allocation | 0.3 | 199.50 |
| 12/17/20 | AHI | Email to J. Hampton and M. Minuti re: estate allocation and plan issues | 0.4 | 266.00 |
| 12/17/20 | MM | Call with J. Hampton re: plan issues / waterfall | 0.2 | 152.00 |
| 12/17/20 | MM | E-mail from A. Isenberg re: plan issues | 0.1 | 76.00 |
| 12/17/20 | JCH | Review and analyze updated analysis of Philadelphia assessments re: priority of same | 0.2 | 133.00 |
| 12/17/20 | JCH | Conference with A. Isenberg re: plan structural issue | 0.5 | 332.50 |
| 12/17/20 | JCH | Review and analyze research memorandum re: PA DHS issues | 0.3 | 199.50 |
| 12/17/20 | JCH | Attend to plan structure issues re: subcon option | 0.6 | 399.00 |
| 12/17/20 | JCH | Review and analyze priority claim analysis re: plan confirmation issues | 0.4 | 266.00 |
| 12/18/20 | AHI | Review of schedules re: cash balances on petition date | 0.2 | 133.00 |
| 12/18/20 | AHI | Revise draft plan | 2.7 | 1,795.50 |
| 12/18/20 | AHI | Analysis of plan economics | 1.4 | 931.00 |
| 12/18/20 | AHI | Analysis of strategic issues re: plan | 0.2 | 133.00 |
| 12/18/20 | AHI | Telephone call from A. Wilen re: plan issues | 0.3 | 199.50 |
| 12/18/20 | AHI | Analysis of strategic plan issues | 0.5 | 332.50 |
| 12/18/20 | AHI | Email to A. Wilen re: scheduled cash and related issues | 0.3 | 199.50 |
| 12/18/20 | AHI | Analysis of email from B. Crocitto re: cash on hand | 0.3 | 199.50 |
| 12/18/20 | AHI | Email to A. Wilen re: borrowing base | 0.1 | 66.50 |
| 12/18/20 | MM | Telephone call with A. Isenberg re: plan issues | 0.3 | 228.00 |
| 12/18/20 | JCH | Review and analyze updated plan allocation analysis prepared by EisnerAmper | 0.4 | 266.00 |
| 12/18/20 | JCH | Conference with A. Wilen re: plan funding analysis issues | 0.4 | 266.00 |
| 12/18/20 | JCH | Conference with A. Isenberg re: plan issues | 0.3 | 199.50 |
| 12/18/20 | JCH | Review and analyze correspondence from B. Crocitto re: analysis of debtor cash position as of filing and work up to same | 0.3 | 199.50 |
| 12/18/20 | JDD | Telephone conference with A. Isenberg re various plan issues (subcon, allocation of obligations) and past precedents dealing with similar issues | 0.4 | 286.00 |

376719
00018
02/08/21

Philadelphia Academic Health System, LLC, et. al
Plan and Disclosure Statement

Invoice Number  2608845
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/18/20 | JG | Revise draft of memorandum re: substantive consolidation issues and analysis | 0.8 | 272.00 |
| 12/19/20 | JCH | Review and analyze detailed analysis of claims asserted against PAHS re: plan issue | 0.3 | 199.50 |
| 12/19/20 | JCH | Prepare plan of liquidation | 0.9 | 598.50 |
| 12/20/20 | AHI | Review/revise draft plan | 3.2 | 2,128.00 |
| 12/20/20 | JCH | Review and analyze  updated estate asset allocation analysis model prepared by Eisner and note comments re: same | 0.6 | 399.00 |
| 12/20/20 | JCH | Analysis of debtors' representative role under plan | 0.4 | 266.00 |
| 12/21/20 | AHI | Review of revised draft disclosure statement | 1.7 | 1,130.50 |
| 12/21/20 | AHI | Revise plan per M. Minuti comments | 0.6 | 399.00 |
| 12/21/20 | AHI | Email to M. DiSabatino re: disclosure statement | 0.1 | 66.50 |
| 12/21/20 | MM | E-mail to J. Hampton and A. Isenberg re: changes to proposed plan letter | 0.2 | 152.00 |
| 12/21/20 | MM | Review and comment upon draft plan | 1.8 | 1,368.00 |
| 12/21/20 | MM | E-mail to A. Isenberg re: call to discuss comments to plan | 0.1 | 76.00 |
| 12/21/20 | MM | Call with A. Isenberg re: comments to plan | 0.5 | 380.00 |
| 12/21/20 | JCH | Conference with A. Isenberg re: plan issues | 0.3 | 199.50 |
| 12/21/20 | MBD | Telephone call with A. Isenberg re: plan structure issues | 0.4 | 180.00 |
| 12/22/20 | AHI | Review of and revise draft plan | 1.7 | 1,130.50 |
| 12/22/20 | AHI | Email to J. Hampton and M. Minuti re: revised plan | 0.1 | 66.50 |
| 12/22/20 | AHI | Telephone call from M. DiSabatino re: revisions to disclosure statement | 0.2 | 133.00 |
| 12/22/20 | MM | E-mail from A. Isenberg re: draft plan | 0.2 | 152.00 |
| 12/22/20 | JCH | Attend to plan structure issues and analysis | 1.3 | 864.50 |
| 12/22/20 | MBD | Revise draft disclosure statement | 7.7 | 3,465.00 |
| 12/23/20 | AHI | Review of committee term sheet re: plan | 0.4 | 266.00 |
| 12/23/20 | AHI | Review of and revise draft disclosure statement | 4.3 | 2,859.50 |
| 12/23/20 | MM | E-mail from A. Isenberg re: possible changes to plan | 0.1 | 76.00 |
| 12/23/20 | MM | E-mail from M. DiSabatino re: comments to plan | 0.2 | 152.00 |
| 12/23/20 | JCH | Analysis of plan classification issues re: insiders and certain other parties | 0.7 | 465.50 |
| 12/23/20 | JCH | Review and analysis of disclosure statement draft open issues | 0.3 | 199.50 |
| 12/23/20 | JCH | Review and analysis of case law re: equitable subordination | 0.4 | 266.00 |
| 12/23/20 | MBD | Continue to revise disclosure statement | 1.7 | 765.00 |

376719
00018
02/08/21

Philadelphia Academic Health System, LLC, et. al
Plan and Disclosure Statement

Invoice Number  2608845
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/23/20 | MBD | Revise draft plan of liquidation | 4.1 | 1,845.00 |
| 12/23/20 | MBD | Continue to revise disclosure statement | 0.7 | 315.00 |
| 12/24/20 | AHI | Revise disclosure statement and circulate for internal review | 1.9 | 1,263.50 |
| 12/24/20 | AHI | Review of M. DiSabatino revisions to draft plan | 0.2 | 133.00 |
| 12/24/20 | AHI | Analysis of plan issues and revisions | 2.4 | 1,596.00 |
| 12/24/20 | AHI | Revise draft plan per comments received | 3.9 | 2,593.50 |
| 12/24/20 | MM | E-mail from A. Isenberg re: draft disclosure statement | 0.1 | 76.00 |
| 12/24/20 | MM | E-mail from A. Isenberg re: updated plan | 0.1 | 76.00 |
| 12/24/20 | JCH | Conference with A. Isenberg re: plan issues | 2.2 | 1,463.00 |
| 12/24/20 | JCH | Analysis of potential claims and causes of action to preserve under plan | 0.3 | 199.50 |
| 12/24/20 | JCH | Review and analyze plan release and exculpation issues and develop case strategy re: same | 0.4 | 266.00 |
| 12/24/20 | JCH | Further review and analyze open plan issues and plan structure issues | 0.6 | 399.00 |
| 12/25/20 | AHI | Analysis of open plan issues | 0.3 | 199.50 |
| 12/25/20 | AHI | Revise plan draft | 1.3 | 864.50 |
| 12/26/20 | AHI | Review of open plan issues and necessary revisions | 3.1 | 2,061.50 |
| 12/26/20 | AHI | Revise plan per comments of working team and re-circulate | 3.5 | 2,327.50 |
| 12/26/20 | MM | Review of updated plan and disclosure statement | 0.7 | 532.00 |
| 12/26/20 | MM | E-mails with A. Isenberg re: changes to plan and disclosure statement | 0.3 | 228.00 |
| 12/26/20 | MM | E-mails with A. Isenberg re: plan issues | 0.2 | 152.00 |
| 12/26/20 | MM | Call with J. Hampton and A. Isenberg re: discussion / page turn of plan draft | 3.0 | 2,280.00 |
| 12/26/20 | MM | E-mails with A. Isenberg and M. DiSabatino re: updated / redline plan | 0.3 | 228.00 |
| 12/26/20 | JCH | Hard read, review and analysis and note comments to updated plan and plan documents draft | 2.3 | 1,529.50 |
| 12/26/20 | JCH | Conference with case team re: detailed review of updated plan draft and modifications and issues regarding same | 3.1 | 2,061.50 |
| 12/26/20 | JCH | Develop plan issue re: consolidation of assets | 0.3 | 199.50 |
| 12/26/20 | JCH | Telephone to Committee counsel re: plan update and issues | 0.1 | 66.50 |
| 12/26/20 | JCH | Telephone calls to and from A. Wilen re: plan issues | 0.4 | 266.00 |
| 12/26/20 | JCH | Conference with A. Isenberg re: further plan revisions | 0.2 | 133.00 |
| 12/27/20 | AHI | Review of M. Minuti comments to draft plan | 0.4 | 266.00 |

376719
00018
02/08/21

Philadelphia Academic Health System, LLC, et. al
Plan and Disclosure Statement

Invoice Number  2608845
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/27/20 | AHI | Analysis of open issues re: draft plan | 0.3 | 199.50 |
| 12/27/20 | AHI | Further revisions to plan re: J. Hampton comments | 1.9 | 1,263.50 |
| 12/27/20 | AHI | Email from A. Wilen re: comments to draft plan | 0.1 | 66.50 |
| 12/27/20 | MM | Review and comment upon updated plan | 1.0 | 760.00 |
| 12/27/20 | JCH | Review and analyze and note revisions to further revised plan draft | 1.4 | 931.00 |
| 12/27/20 | JCH | Conference with A. Isenberg re: plan issues | 1.3 | 864.50 |
| 12/27/20 | JCH | Review and note for comments to further updated plan draft | 0.4 | 266.00 |
| 12/27/20 | JCH | Correspondence with A. Wilen re: plan draft and next steps regarding same | 0.2 | 133.00 |
| 12/27/20 | JCH | Review and analyze A. Wilen comments to plan draft | 0.2 | 133.00 |
| 12/27/20 | MBD | Review of further revised plan | 0.6 | 270.00 |
| 12/27/20 | MBD | Review of further revised plan and A. Wilen comments to same | 0.3 | 135.00 |
| 12/28/20 | AHI | Email from A. Wilen re: plan comments | 0.8 | 532.00 |
| 12/28/20 | AHI | Conference call with A. Wilen re: draft plan | 0.9 | 598.50 |
| 12/28/20 | AHI | Revise plan per A. Wilen comments | 0.5 | 332.50 |
| 12/28/20 | AHI | Further revisions to draft plan | 2.7 | 1,795.50 |
| 12/28/20 | AHI | Email to M. DiSabatino re: draft disclosure statement | 0.1 | 66.50 |
| 12/28/20 | AHI | Review and revise disclosure statement | 3.7 | 2,460.50 |
| 12/28/20 | AHI | Email to M. Jacoby re: blackline of plan | 0.2 | 133.00 |
| 12/28/20 | MM | E-mail from A. Wilen re: plan comments | 0.2 | 152.00 |
| 12/28/20 | MM | Draft disclosure statement insert on Tenet litigation | 0.5 | 380.00 |
| 12/28/20 | MM | E-mail to A. Isenberg re: disclosure statement insert on Tenet litigation | 0.2 | 152.00 |
| 12/28/20 | MM | E-mails with J. Hampton, A. Isenberg and M. DiSabatino re: plan / disclosure statement call | 0.2 | 152.00 |
| 12/28/20 | MM | E-mail from M. DiSabatino re: further exclusivity motion | 0.1 | 76.00 |
| 12/28/20 | MM | E-mail from A. Isenberg re: current plan draft | 0.2 | 152.00 |
| 12/28/20 | MM | Review of e-mails with Independent Managers re: plan issues | 0.2 | 152.00 |
| 12/28/20 | MM | Review of various e-mails updating the plan and disclosure statement | 0.3 | 228.00 |
| 12/28/20 | JCH | Hard read and review of updated plan draft | 0.4 | 266.00 |
| 12/28/20 | JCH | Prepare for call with A. Wilen re: plan review and issues | 0.2 | 133.00 |
| 12/28/20 | JCH | Conference with A. Wilen re: review plan draft and plan issues | 0.9 | 598.50 |
| 12/28/20 | JCH | Conference with client team re: supporting information for disclosure statement | 0.7 | 465.50 |

376719
00018
02/08/21

Philadelphia Academic Health System, LLC, et. al
Plan and Disclosure Statement

Invoice Number  2608845
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/28/20 | JCH | Conference with A. Isenberg re: further revisions to plan draft | 0.9 | 598.50 |
| 12/28/20 | JCH | Review and analyze further updated plan draft | 0.3 | 199.50 |
| 12/28/20 | JCH | Conference with M. DiSabatino re: claims analysis protocol and case strategy | 0.4 | 266.00 |
| 12/28/20 | JCH | Further revise plan draft | 0.8 | 532.00 |
| 12/28/20 | JCH | Review of and revise disclosure statement draft | 2.1 | 1,396.50 |
| 12/28/20 | MBD | Conference call with A. Isenberg and A. Wilen re: plan issues | 0.9 | 405.00 |
| 12/28/20 | MBD | Revise disclosure statement to incorporate plan terms | 3.1 | 1,395.00 |
| 12/29/20 | AHI | Email from M. DiSabatino re: draft disclosure statement -- review revisions re: same | 1.3 | 864.50 |
| 12/29/20 | AHI | Follow up re: disclosure statement issues | 0.1 | 66.50 |
| 12/29/20 | AHI | Conference call with independent managers re: draft plan | 1.8 | 1,197.00 |
| 12/29/20 | AHI | Further revisions to plan | 0.4 | 266.00 |
| 12/29/20 | AHI | Email to case team re: filing logistics | 0.2 | 133.00 |
| 12/29/20 | AHI | Review of exhibits re: plan and disclosure statement | 0.3 | 199.50 |
| 12/29/20 | AHI | Email to M. DiSabatino re: plan filing issues | 0.1 | 66.50 |
| 12/29/20 | AHI | Analysis of strategic issues re: plan filing | 0.2 | 133.00 |
| 12/29/20 | MM | Call with Independent Managers to discuss plan | 1.8 | 1,368.00 |
| 12/29/20 | MM | E-mails from A. Isenberg and M. DiSabatino re: finalizing disclosure statement | 0.2 | 152.00 |
| 12/29/20 | MM | E-mails from M. DiSabatino and A. Isenberg re: logistics for filing plan and disclosure statement | 0.3 | 228.00 |
| 12/29/20 | JCH | Conference with independent board members and CRO re: plan draft | 1.8 | 1,197.00 |
| 12/29/20 | JCH | Further revise plan draft in light of discussions with independent directors and CRO | 0.4 | 266.00 |
| 12/29/20 | JCH | Review, revise and update further revised plan and disclosure statement drafts | 0.5 | 332.50 |
| 12/29/20 | JCH | Correspondence with Committee counsel re: plan draft and disclosure statement status | 0.2 | 133.00 |
| 12/29/20 | JCH | Address plan and disclosure statement issues in preparation for filing of same | 1.4 | 931.00 |
| 12/29/20 | MBD | Draft insert re: litigation claim for disclosure statement | 0.5 | 225.00 |
| 12/29/20 | MBD | Address open issues related to finalizing disclosure statement | 0.3 | 135.00 |
| 12/29/20 | MBD | Further revise disclosure statement to finalize and reflect updates to plan | 1.8 | 810.00 |
| 12/29/20 | MBD | Finalize disclosure statement and plan in preparation for filing | 0.5 | 225.00 |

376719
00018
02/08/21

Philadelphia Academic Health System, LLC, et. al
Plan and Disclosure Statement

Invoice Number  2608845
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/30/20 | AHI | Email exchange with M. DiSabatino re: plan filing | 0.1 | 66.50 |
| 12/30/20 | AHI | Review of plan and disclosure statement prior to filing | 0.2 | 133.00 |
| 12/30/20 | MM | Review of e-mails between M. DiSabatino and A. Isenberg re: coordinating the filing of plan and disclosure statement | 0.3 | 228.00 |
| 12/30/20 | MM | Review of updated disclosure statement | 0.4 | 304.00 |
| 12/30/20 | MM | Further e-mails with R. Warren and M. DiSabatino re: filing plan and disclosure statement | 0.2 | 152.00 |
| 12/30/20 | JCH | Finalize plan and disclosure statement documents and approve for filing | 0.9 | 598.50 |
| 12/30/20 | JCH | Conference with A. Wilen re: plan and disclosure statement and review in preparation for filing | 0.6 | 399.00 |
| 12/30/20 | JCH | Correspondence with A. Wilen re: details as to filing plan and disclosure statement and authorization for same | 0.2 | 133.00 |
| 12/30/20 | REW | Review of and revise plan | 0.9 | 211.50 |
| 12/30/20 | REW | .pdf and electronic docketing of plan | 0.2 | 47.00 |
| 12/30/20 | REW | Review of and revise disclosure statement | 1.2 | 282.00 |
| 12/30/20 | REW | Further revisions to disclosure statement | 0.2 | 47.00 |
| 12/30/20 | REW | Assemble exhibits for disclosure statement | 0.3 | 70.50 |
| 12/30/20 | REW | .pdf and electronic docketing of disclosure statement | 0.2 | 47.00 |
| 12/30/20 | MBD | Finalize plan and disclosure statement in preparation for filing | 0.6 | 270.00 |
| 12/30/20 | MBD | Further revise disclosure statement | 0.3 | 135.00 |
| 12/31/20 | AHI | Email to A. Wilen re: filed plan | 0.2 | 133.00 |

TOTAL HOURS    256.0

376719
00018
02/08/21

Philadelphia Academic Health System, LLC, et. al
Plan and Disclosure Statement

Invoice Number  2608845
Page 11

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| A Mayer Kohn | 1.3 | at | $315.00 | = | 409.50 |
| Jorge Garcia | 30.6 | at | $340.00 | = | 10,404.00 |
| Robyn E. Warren | 3.0 | at | $235.00 | = | 705.00 |
| Adam H. Isenberg | 103.3 | at | $665.00 | = | 68,694.50 |
| Jeffrey C. Hampton | 65.3 | at | $665.00 | = | 43,424.50 |
| Monique B. DiSabatino | 33.2 | at | $450.00 | = | 14,940.00 |
| Mark Minuti | 18.9 | at | $760.00 | = | 14,364.00 |
| John D. Demmy | 0.4 | at | $715.00 | = | 286.00 |

CURRENT FEES                                                                 153,227.50

Less 10% Discount                                                              -15,322.75
TOTAL FEES DUE                                                                137,904.75

**TOTAL AMOUNT OF THIS  INVOICE**                                     137,904.75



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2608846 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 02/08/21 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00020 |

Re:    Relief From Stay and Adequate Protection

FOR PROFESSIONAL SERVICES RENDERED THROUGH  12/31/20:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/02/20 | AHI | Telephone call to J. Dinome re: DHS stipulation | 0.2 | 133.00 |
| 12/02/20 | AHI | Revise DHS stipulation | 0.9 | 598.50 |
| 12/02/20 | AHI | Review of DHS stipulation per B. Warren comments | 0.4 | 266.00 |
| 12/02/20 | AHI | Email to N. LePore re: DHS letter | 0.4 | 266.00 |
| 12/02/20 | AHI | Telephone call from B. Warren re: DHS appeal | 0.1 | 66.50 |
| 12/03/20 | AHI | Email to N. LePore re: draft stipulation (DHS) | 0.1 | 66.50 |
| 12/03/20 | AHI | Email to A. Haynes re: letter to ALJ – DHS appeal | 0.1 | 66.50 |
| 12/03/20 | AHI | Email to A. Wilen and J. DiNome re: DHS letter to BHA | 0.1 | 66.50 |
| 12/06/20 | JG | Review leases for termination analysis; draft overview re: same | 1.4 | 476.00 |
| 12/07/20 | AHI | Email to N. Lepore re: DHS stipulation status | 0.1 | 66.50 |
| 12/07/20 | AHI | Email from N. Lepore re: DHS stipulation | 0.1 | 66.50 |
| 12/07/20 | AHI | Email to W. Warren re: DHS revisions to stipulation | 0.1 | 66.50 |
| 12/08/20 | AHI | Revise DHS stipulation per DHS and M. Haar comments and circulate internally | 0.5 | 332.50 |
| 12/08/20 | AHI | Email to A. Wilen and J. DiNome re: DHS stipulation | 0.1 | 66.50 |
| 12/08/20 | AHI | Email to N. LePore re: DHS stipulation | 0.2 | 133.00 |
| 12/08/20 | JG | Telephone conference with M. DiSabatino re: personal injury claims. | 0.5 | 170.00 |
| 12/10/20 | AHI | Email from R. Barkasy re: DHS stipulation and follow-up re: filing of DHS stipulation | 0.5 | 332.50 |
| 12/10/20 | AHI | Email to J. DiNome re: DHS stipulation – final | 0.1 | 66.50 |
| 12/11/20 | JG | Analysis of personal injury claims in bankruptcy. | 2.3 | 782.00 |
| 12/14/20 | JG | Review and resolve personal injury claims in bankruptcy. | 1.2 | 408.00 |
| 12/16/20 | JG | Review and resolve personal injury claims in bankruptcy. | 2.1 | 714.00 |

376719
00020
02/08/21

Philadelphia Academic Health System, LLC, et. al
Relief From Stay and Adequate Protection

Invoice Number  2608846
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/28/20 | JG | Review and resolve personal injury claims in bankruptcy. | 2.2 | 748.00 |
| 12/29/20 | JG | Review and resolve personal injury claims in bankruptcy. | 1.8 | 612.00 |
| | | TOTAL HOURS | 15.5 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Jorge Garcia | 11.5 | at | $340.00 | = | 3,910.00 |
| Adam H. Isenberg | 4.0 | at | $665.00 | = | 2,660.00 |

CURRENT FEES      6,570.00

Less 10% Discount      -657.00
TOTAL FEES DUE      5,913.00

**TOTAL AMOUNT OF THIS  INVOICE**      5,913.00



| | | | | | |
|---|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | | 2608847 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | | 02/08/21 |
| Suite 900 | | | Client Number | | 376719 |
| El Segundo, CA 90245 | | | Matter Number | | 00022 |

Re:     UST Reports, Meetings and Issues

FOR PROFESSIONAL SERVICES RENDERED THROUGH  12/31/20:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/17/20 | JCH | Review and analyze monthly operating report draft for all debtors | 0.2 | 133.00 |
| 12/17/20 | MBD | Review of October monthly operating report | 0.4 | 180.00 |
| 12/21/20 | MBD | Finalize and file October monthly operating report | 0.2 | 90.00 |
| | | TOTAL HOURS | 0.8 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|-----------|-------|---|------|---|-------|
| Jeffrey C. Hampton | 0.2 | at | $665.00 | = | 133.00 |
| Monique B. DiSabatino | 0.6 | at | $450.00 | = | 270.00 |
| CURRENT FEES | | | | | 403.00 |
| Less 10% Discount | | | | | -40.30 |
| TOTAL FEES DUE | | | | | 362.70 |

**TOTAL AMOUNT OF THIS  INVOICE**                     362.70