# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*, | Case No. 19-11466 (MFW) |
| | (Jointly Administered) |
| Debtors. | **Objections Due: March 29, 2021 at 4:00 p.m. ET**<br>**Hearing Date: April 16, 2021 at 11:30 a.m. ET** |

## FOURTH QUARTERLY APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR THE PERIOD FROM APRIL 1, 2020 THROUGH JUNE 30, 2020

| | |
|---|---|
| Name of applicant: | Sills Cummis & Gross P.C. |
| Name of client: | Official Committee of Unsecured Creditors |
| Time period covered by this application: | April 1, 2020 – June 30, 2020 |
| Total compensation sought this period: | $300,269.50[1] |
| Total expenses sought this period: | $8,936.29 |
| Petition date: | June 30, 2019 |
| Retention date: | September 5, 2019 *nunc pro tunc* to July 15, 2019 |
| Date of order approving employment: | September 5, 2019 |
| Blended rate in this application for all attorneys: | $627.11 |
| Blended rate in this application for all timekeepers: | $611.55 |

---

[1] Sills' fees at its standard hourly rates actually totaled $318,516.00. However, as noted in the *Application to Retain and Employ Sills Cummis & Gross P.C. as Attorneys for the Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al., Nunc Pro Tunc to July 15, 2019* [D.I. 424] (the "Retention Application"), "Sills fees (not including expenses) will be limited to the lesser of (i) the amount of Sills' fees at its professionals' standard rates . . . and (ii) the amount of Sills' fees at a blended hourly rate of $625." See Retention Application ¶ 16. After application of the blended rate discount, Sills' fees were reduced to $300,269.50.

| Name of applicant: | Sills Cummis & Gross P.C. |
|---|---|
| Fees sought in this application already paid pursuant to a monthly compensation order but not yet allowed: | $240,215.60 |
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed: | $8,936.29 |
| Number of professionals included in this application: | 11 |
| If applicable, number of professionals in this application not included in staffing plan approved by client: | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period: | Sills was not asked to prepare a budget in connection with these cases. |
| Number of professionals billing fewer than 15 hours to the case during this period: | 2 |
| Are any rates higher than those approved or disclosed at retention?  If yes, calculate and disclose the total compensation sought in this application using the rates originally disclosed in the retention application | Effective October 1, 2019 (*i.e.*, the first date of Sills' new fiscal year), the standard hourly rates of certain Sills attorneys were increased to reflect the increased experience and seniority of such attorneys, as well as to adjust for economic and other conditions.  Based on such increased rates, if Sills had billed at its *standard* hourly rates during the application period, its fees would have totaled $318,516.00.  In contrast, if Sills had billed at its *prior* standard hourly rates, its fees would have totaled $305,127.00.  However, as noted in the Retention Application, Sills' blended hourly rate for each application period is capped at $625.  As a result of such blended hourly rate cap, the amount of Sills' requested compensation was only $300,269.50. |

This is a:        ____ monthly    __x__ interim    ___ final application.

### Summary of Monthly Fee Applications for the Interim Compensation Period

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees (80%) | Approved Expenses (100%) |
|---|---|---|---|---|---|
| 6/10/20 | 4/1/20 – 4/30/20 | $63,000.00[2] | $776.36 | $50,400.00 | $776.36 |
| 8/7/20 | 5/1/20 – 5/31/20 | $90,375.00 | $2,184.00 | $72,300.00 | $2,184.00 |
| 8/7/20 | 6/1/20 – 6/30/20 | $146,894.50 | $5,975.93 | $117,515.60 | $5,975.93 |

### COMPENSATION BY PROFESSIONAL

| Name of Professional Individual | Position, practice group, year of first bar admission, if applicable | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Andrew H. Sherman | Member, Bankruptcy First Bar Admission: 1991 | $825 | 12.0 | $9,900.00 |
| Boris Mankovetskiy | Member, Bankruptcy First Bar Admission: 2001 | $750 | 64.6 | $48,450.00 |
| Brian Coven | Member, Corporate First Bar Admission: 1982 | $750 | 140.3 | $105,225.00 |
| Clint Kakstys | Member, Real Estate First Bar Admission: 2004 | $650 | 41.2 | $26,780.00 |
| Charles J. Falletta | Member, Litigation First Bar Admission: 1996 | $575 | 19.9 | $11,442.50 |
| Daniel J. Harris | Of Counsel, Bankruptcy First Bar Admission: 2008 | $625 | 18.2 | $11,375.00 |
| David G. Cherna | Of Counsel, Real Estate First Bar Admission: 1983 | $595 | 34.1 | $20,289.50 |
| Rachel E. Brennan | Associate, Bankruptcy First Bar Admission: 2012 | $595 | 103.2 | $61,404.00 |
| Gregory A. Kopacz | Associate, Bankruptcy First Bar Admission: 2010 | $550 | 24.1 | $13,255.00 |
| Matthew P. Canini | Associate, Litigation First Bar Admission: 2012 | $425 | 14.4 | $6,120.00 |
| Frank Gonzalez | Paralegal, Litigation First Bar Admission: N/A | $225 | 19.0 | $4,275.00 |
| **Total Fees at Standard Rates** | | | **491.0** | **$318,516.00** |

---

[2] On or around March 26, 2020, Sills received an overpayment of $293.66 on account of its first interim fee application. A credit for such overpayment was reflected on the invoice underpinning this fee application. After application of such overpayment, Sills' total fees and expenses total $63,482.70 (rather than $63,776.36).

| Name of Professional Individual | Position, practice group, year of first bar admission, if applicable | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Total Fees After Application of $625 Blended Rate Discount** | | | **491.0** | **$300,269.50** |

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis and Recovery (101) | 191.8 | $143,937.00 |
| Asset Disposition (102) | 2.6 | $1,950.00 |
| Business Operations (103) | 0.8 | $600.00 |
| Case Administration (104) | 12.1 | $8,950.00 |
| Claims Administration and Objections (105) | 11.5 | $8,437.50 |
| Fee/Employment Applications (107) | 20.1 | $11,055.00 |
| Fee/Employment Objections (108) | 0.3 | $165.00 |
| Litigation (Other than Avoidance Action Litigation) (110) | 131.6 | $76,584.00 |
| Avoidance Action Litigation (111) | 2.9 | $1,725.50 |
| Plan and Disclosure Statement (113) | 1.4 | $1,050.00 |
| Relief from Stay Proceedings (114) | 1.7 | $1,275.00 |
| Litigation Consulting (121) | 114.2 | $62,787.00 |
| **Total Fees at Standard Rates** | **491.0** | **$318,516.00** |
| **Total Fees After Application of $625 Blended Rate Discount** | **491.0** | **$300,269.50** |

## EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| Litigation Support Vendors | $8,880.62 |
| Telephone | $55.67 |
| **TOTAL** | **$8,936.29** |

4

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*, | Case No. 19-11466 (MFW) |
| | (Jointly Administered) |
| Debtors. | **Objections Due: March 29, 2021 at 4:00 p.m. ET** **Hearing Date: April 16, 2021 at 11:30 a.m. ET** |

**FOURTH QUARTERLY APPLICATION OF SILLS CUMMIS & GROSS P.C.**
**FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED**
**AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO**
**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR**
**THE PERIOD FROM APRIL 1, 2020 THROUGH JUNE 30, 2020**

Sills Cummis & Gross P.C. ("Sills") submits its *Fourth Quarterly Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors, for the Period from April 1, 2020 through June 30, 2020* (the "Application"), seeking interim allowance of compensation in the amount of $300,269.50 and actual and necessary expenses in the amount of $8,936.29, for a total allowance of $309,205.79, and payment of the unpaid amount of such fees and expenses for the period from April 1, 2020 through June 30, 2020 (the "Interim Period").

**Background**

1.     On June 30 and July 1, 2019, each of the Debtors filed a voluntary petition for relief under chapter 11 of the title 11 of the United States Code (the "Bankruptcy Code").

2.     On July 15, 2019, the United States Trustee appointed the Official Committee of Unsecured Creditors (the "Committee") [D.I. 182].

3.     Sills was retained as Committee counsel pursuant to this Court's *Amended Order*

5

*Authorizing the Employment and Retention of Sills Cummis & Gross P.C. as Attorneys for*

*Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann*

*University Hospital, et al. Nunc Pro Tunc to July 15, 2019* [D.I. 650].

## Monthly Fee Applications Covered Herein

4.      Sills' monthly fee applications for the period from April 1, 2020 through June 30,

2020 have been filed and served pursuant to the *Order Establishing Procedures for Interim*

*Compensation and Reimbursement of Expenses for Professionals* [D.I. 341].

5.      On June 10, 2020, Sills filed its monthly application for the period from April 1,

2020 through April 30, 2020 [D.I. 1664] (the "April Application")[3] requesting $63,000.00 in fees

and $776.36 in expenses.  On July 1, 2020, a certificate of no objection was filed regarding the

April Application [D.I. 1683].

6.      On August 7, 2020, Sills filed its monthly application for the period from May 1,

2020 through May 31, 2020 [D.I. 1732] (the "May Application")[4] requesting $90,375.00 in fees

and $2,184.00 in expenses.  On August 28, 2020, a certificate of no objection was filed regarding

the May Application [D.I. 1762].

7.      On August 7, 2020, Sills filed its monthly application for the period from June 1,

2020 through June 30, 2020 [D.I. 1733] (the "June Application")[5] requesting $146,894.50 in fees

and $5,975.93 in expenses.  On June 4, 2020, a certificate of no objection was filed regarding the

March Application [D.I. 1763].

## Statement from Sills

8.      Pursuant to the *Appendix B Guidelines for Reviewing Applications for*

*Compensation and Reimbursement of Expenses Filed Under United States Code by Attorneys in*

---

[3] A copy of the April Application is attached as Exhibit E.
[4] A copy of the May Application is attached as Exhibit F.
[5] A copy of the June Application is attached as Exhibit G.

6

*Larger Chapter 11 Cases*, Sills responds to the following questions regarding the Application:

| Question | Yes | No | Additional Explanation or Clarification |
|---|---|---|---|
| Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? If so, please explain. | Yes | | Sills discounted its rates by capping its blended hourly rate at $625. |
| If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client? | Yes | | Sills was not asked to prepare a budget in connection with these cases. |
| Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case? | | No | |
| Does the fee application include time or fees related to reviewing time records or preparing, reviewing, or revising invoices? | | No | |
| Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees. | | No | |
| If the fee application includes any rate increases since retention in these Cases:<br>i.    Did your client review and approve those rate increases in advance?<br>ii.    Did your client agree when retaining the law firm to accept all future rate increases? If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458? | i. Yes<br>ii. No | | Effective October 1, 2019 (*i.e.*, the first date of Sills' new fiscal year), the standard hourly rates of certain Sills attorneys were increased to reflect the increased experience and seniority of such attorneys, as well as to adjust for economic and other conditions.  However, as noted in the Retention Application, Sills' blended hourly rate for each application period will be capped at $625.<br><br>Before Sills filed the first fee application reflecting the rate change, Sills provided the Committee notice of the rate change, and no Committee member had any objection |

7

| Question | Yes | No | Additional Explanation or Clarification |
|---|---|---|---|
| | | | with respect thereto.  The Committee has not agreed to accept all future rate changes. |

## **Requested Relief**

9.      By this Application, Sills requests that the Court approve payment of one-hundred

percent (100%) of its fees and expenses during the Interim Period.

10.      Sills received no payment and no promises for payment from any source other

than the Debtors for services rendered or to be rendered in any capacity in connection with the

matters covered by this Application.  There is no agreement or understanding between Sills and

any other person other than the members of Sills for the sharing of compensation to be received

for services rendered in these cases.  Sills did not receive a retainer in these cases.

11.      The professional services and related expenses for which Sills requests interim

allowance were rendered and incurred in the discharge of Sills' professional responsibilities as

attorneys for the Committee.  Sills' services have been necessary and beneficial to the

Committee, the Debtors' estates, creditors and other parties in interest.

12.      It is respectfully submitted that the amount requested by Sills is fair and

reasonable given (a) the complexity of the cases, (b) the time expended, (c) the nature and extent

of the services rendered, (d) the value of such services, and (e) the costs of comparable services

other than in a case under the Bankruptcy Code.  Sills has reviewed the requirements of Del.

Bankr. LR 2016-2 and believes that this Application substantially complies therewith.

WHEREFORE, Sills respectfully requests that the Court enter an order granting an

interim allowance to Sills for the Interim Period in the sum $300,269.50 in fees and actual and

8

necessary expenses in the amount of $8,936.29, for a total of $309,205.79; that the Debtors be

authorized and directed to pay to Sills the outstanding amount of such sums; and for such

additional relief as is appropriate.

Dated: March 8, 2021
Wilmington, Delaware

Respectfully submitted,

/s/ Seth A. Niederman
Seth A. Niederman (DE Bar No. 4588)
**FOX ROTHSCHILD LLP**
919 North Market Street, Suite 300
Wilmington, DE 19899
Telephone: 302-654-7444
Facsimile: 302-295-2013
Email: sniederman@foxrothschild.com

- and -

Andrew H. Sherman (*pro hac vice*)
Boris I. Mankovetskiy (*pro hac vice*)
**SILLS CUMMIS & GROSS P.C.**
One Riverfront Plaza
Newark, NJ 07102
Telephone:  973-643-7000
Facsimile:  973-643-6500
Email:  asherman@sillscummis.com
        bmankovetskiy@sillscummis.com

*Counsel for the Official Committee
of Unsecured Creditors*

120335162.v1
120335162.v1

**<u>DECLARATION</u>**

STATE OF NEW JERSEY    :

                                 :

COUNTY OF MORRIS       :

        Andrew H Sherman, after being duly sworn according to law, deposes and says:

        a)      I am an attorney at law and a member of Sills Cummis & Gross P.C.

        b)      I am familiar with the legal services rendered by Sills Cummis & Gross

P.C. as counsel to the Committee.

        c)      I reviewed the foregoing Application and the facts therein are true and

correct to the best of my knowledge, information and belief.

        d)      I have reviewed Del. Bankr. LR 2016-2 and submit that the Application

substantially complies therewith.

                                        */s/ Andrew H. Sherman*
                                        Andrew H. Sherman

# EXHIBIT A

## CUSTOMARY AND COMPARABLE COMPENSATION
## DISCLOSURES WITH FEE APPLICATIONS

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | **Billed Firm-wide in 2019 (Excluding Restructuring Matters)** | **Billed in Connection with This Application** |
| Senior Member | $705.23 | $725.89 |
| Junior Member | $551.57 | N/A |
| Senior Of Counsel | $577.44 | $595.00 |
| Junior Of Counsel | $469.80 | $625.00 |
| Senior Associate | $397.68 | $570.07 |
| Junior Associate | $308.47 | N/A |
| Paralegal | $224.38 | $225.00 |
| Blended Rate (Attorneys) | $534.66 | $665.77 |
| Blended Rate (All Timekeepers) | $513.60 | $648.71 |
| **Blended Rate After Application of $625 Blended Rate Discount[1]** | | **$611.55** |

---

[1] As noted in its Retention Application, "Sills fees (not including expenses) will be limited to the lesser of (i) the amount of Sills' fees at its professionals' standard rates . . . and (ii) the amount of Sills' fees at a blended hourly rate of $625." See Retention Application ¶ 16.

**EXHIBIT B**

**SUMMARY OF TIMEKEEPERS INCLUDED IN THIS FEE APPLICATION**

| NAME | TITLE OR POSITION | DEPARTMENT/ GROUP | DATE OF FIRST ADMISSION (if applicable) | FEES BILLED IN THIS APPLICATION | HOURS BILLED IN THIS APPLICATION | HOURLY RATE BILLED | | NUMBER OF RATE INCREASES SINCE CASE INCEPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | IN THIS APPLICATION | IN FIRST INTERIM APPLICATION | |
| Andrew H. Sherman | Member | Bankruptcy | 1991 | $9,900.00 | 12.0 | $825 | $795 | 1 |
| Boris Mankovetskiy | Member | Bankruptcy | 2001 | $48,450.00 | 64.6 | $750 | $725 | 1 |
| Brian Coven | Member | Corporate | 1982 | $105,225.00 | 140.3 | $750 | N/A | 0 |
| Clint Kakstys | Member | Real Estate | 2004 | $26,780.00 | 41.2 | $650 | N/A | 0 |
| Charles J. Falletta | Member | Litigation | 1996 | $11,442.50 | 19.9 | $575 | N/A | 0 |
| Daniel Harris | Of Counsel | Bankruptcy | 2008 | $11,375.00 | 18.2 | $625 | N/A | 0 |
| David Cherna | Of Counsel | Real Estate | 1983 | $20,289.50 | 34.1 | $595 | N/A | 0 |
| Rachel E. Brennan | Associate | Bankruptcy | 2012 | $61,404.00 | 103.2 | $595 | $545 | 1 |
| Gregory A. Kopacz | Associate | Bankruptcy | 2010 | $13,255.00 | 24.1 | $550 | $525 | 1 |
| Matthew Canini | Associate | Litigation | 2012 | $6,120.00 | 14.4 | $425 | N/A | 0 |
| Frank Gonzalez | Paralegal | Litigation | N/A | $4,275.00 | 19.0 | $225 | N/A | 0 |
| **Grand Total at Standard Rates** | | | | **$318,516.00** | **491.0** | | | |
| **Grand Total After Application of $625 Blended Rate Discount** | | | | **$300,269.50** | **491.0** | | | |

**EXHIBIT C-1**

**BUDGET**

If the parties consent or the court so directs, a budget approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant. If the fees sought in the fee application vary by more than 10% from the budget, the fee application should explain the variance.[1] *See* Guidelines ¶ C.8. for project category information.

---

[1] Sills has not been asked to prepare a formal budget.

**EXHIBIT C-2**

**STAFFING PLAN[1]**

If the parties consent or the court so directs, a staffing plan approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant.  If the fees are sought in the fee application for a greater number of professionals than identified in the staffing plan, the fee application should explain the variance.

| CATEGORY OF TIMEKEEPER [1]<br>(using categories maintained by the firm) | NUMBER OF TIMEKEEPERS EXPECTED TO WORK ON THE MATTER DURING THE BUDGET PERIOD | AVERAGE HOURLY RATE |
|---|---|---|
| Member | 5 | $725.89 |
| Of Counsel | 2 | $605.44 |
| Associate | 3 | $570.07 |
| Paralegal | 1 | $225.00 |

[1] As an alternative, firms can identify attorney timekeepers by years of experience rather than category of attorney timekeeper: 0-3, 4-7, 8-14, and 15+. Non-attorney timekeepers, such as paralegals, should be identified by category.

[1] Due to the timing of its preparation, the Staffing Plan for the period of time covered by the Application was prepared with the benefit of actual data.
120335162.v1
120335162.v1

**EXHIBIT D-1**

**SUMMARY OF COMPENSATION REQUESTED BY PROJECT CATEGORY**

| PROJECT CATEGORY | HOURS BUDGETED | FEES BUDGETED | HOURS BILLED | FEES SOUGHT |
|---|---|---|---|---|
| Asset Analysis and Recovery (101) | | | 191.8 | $143,937.00 |
| Asset Disposition (102) | | | 2.6 | $1,950.00 |
| Business Operations (103) | | | 0.8 | $600.00 |
| Case Administration (104) | | | 12.1 | $8,950.00 |
| Claims Administration and Objections (105) | | | 11.5 | $8,437.50 |
| Fee/Employment Applications (107) | | | 20.1 | $11,055.00 |
| Fee/Employment Objections (108) | | | 0.3 | $165.00 |
| Litigation (Other than Avoidance Action Litigation) (110) | | | 131.6 | $76,584.00 |
| Avoidance Action Litigation (111) | | | 2.9 | $1,725.50 |
| Plan and Disclosure Statement (113) | | | 1.4 | $1,050.00 |
| Relief from Stay Proceedings (114) | | | 1.7 | $1,275.00 |
| Litigation Consulting (121) | | | 114.2 | $62,787.00 |
| **Total at Standard Rates** | | | **491.0** | **$318,516.00** |
| **Total After Application of $625 Blended Rate Discount** | | | **491.0** | **$300,269.50** |

**EXHIBIT E**

**APRIL APPLICATION**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re:<br><br>CENTER CITY HEALTHCARE, LLC d/b/a<br>HAHNEMANN UNIVERSITY HOSPITAL,<br>*et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No.: 19-11466 (MFW)<br><br>(Jointly Administered)<br><br>**Objections Due: June 30, 2020 at 4:00 p.m. ET**<br>**Hearing Date: TBD if objection filed** |

**NOTICE OF TENTH MONTHLY APPLICATION OF SILLS CUMMIS & GROSS P.C.
FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR
REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE
OF UNSECURED CREDITORS FOR THE PERIOD
FROM APRIL 1, 2020 THROUGH APRIL 30, 2020**

PLEASE TAKE NOTICE THAT on June 10, 2020, Sills Cummis & Gross P.C. ("Sills"),

as counsel to the Official Committee of Unsecured Creditors (the "Committee") of the above-

captioned debtors and debtors-in-possession (the "Debtors"), filed the Tenth Monthly Fee

Application of Sills Cummis & Gross P.C. for Allowance of Compensation for Services Rendered

and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors

for the Period April 1, 2020 through April 30, 2020 (the "Application").

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Court's Order Establishing

Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, entered

August 2, 2019 [D.I. 341] (the "Interim Compensation Order"), objections, if any, to the

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

Application must be filed with the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, DE 19801, and be served so as to be received by the following parties by no later than **June 30, 2020 at 4:00 p.m.** (prevailing Eastern time), (the "Objection Deadline"): (a) the Debtors, Center City Healthcare, LLC, 230 North Broad Street, Philadelphia, PA 19102 (Attn: Allen Wilen, CRO); (b) Counsel to the Debtors, Saul Ewing Arnstein & Lehr LLP, 1201 North Market Street, Suite 2300, Wilmington, DE 19801 (Attn: Mark Minuti, Esq. and Monique B. DiSabatino, Esq.) and 1500 Market Street, 38th Floor, Philadelphia, PA 19102 (Attn: Jeffrey Hampton, Esq. and Adam H. Isenberg, Esq.); (c) Counsel to the Committee, Sills Cummis & Gross P.C., The Legal Center, One Riverfront Plaza, Newark, NJ 07102 (Attn: Andrew H. Sherman, Esq. and Boris I. Mankovertskiy, Esq.) and Fox Rothschild LLP, 919 N. Market Street, Suite 300, Wilmington, DE 19899-2323 (Attn: Thomas M. Horan); (d) the Office of the United States Trustee, District of Delaware, 844 N. King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801 (Attn: Benjamin A. Hackman, Esq.); and (e) Counsel to the DIP Agent, Stradley, Ronon, Stevens, & Young, LLP, 2005 Market Street, Suite 2600, Philadelphia, PA 19103 (Attn: Gretchen M. Santamour, Esq.) and 1000 N. West Street, Suite 1279, Wilmington, DE 19801 (Attn: Joelle E. Polesky, Esq.).

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Interim Compensation Order, upon expiration of the Objection Deadline, if a Notice of Objection has not been served with respect to the Application, Sills may file a certificate of no objection (a "CNO") with the Court with respect to the unopposed portion of the fees and expenses requested in its Monthly Fee Application. After a CNO is filed, the Debtors are authorized and directed to pay Sills an amount the "Actual Monthly Payment") equal to 80 percent of the fees and 100 percent of the expenses requested in the applicable Monthly Fee Application (the "Maximum Monthly

Payment"). If a Notice of Objection was timely filed and received and remains unresolved, the

Debtors are authorized and directed to pay Sills an amount (the "Reduced Monthly Payment")

equal or lessor of (i) the Maximum Monthly Payment and (ii) 80% of fees and 100% of the

expenses not subject to a Notice of Objection.


Dated: June 10, 2020                    **FOX ROTHSCHILD LLP**

                                        */s/ Thomas M. Horan*
                                        Thomas M. Horan (DE No. 4641)
                                        919 North Market Street, Suite 300
                                        Wilmington, DE  19899-2323
                                        Telephone:  (302) 654-7444
                                        Facsimile:  (302) 656-8920
                                        E-mail: thoran@foxrothschild.com

                                        *Counsel to the Official Committee of*
                                        *Unsecured Creditors*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*,[1] | Case No. 19-11466 (MFW) |
| Debtors. | (Jointly Administered) |
| | **Objections Due: June 30, 2020 at 4:00 p.m. ET**<br>**Hearing Date: TBD if objection filed** |

## TENTH MONTHLY APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE <u>PERIOD FROM APRIL 1, 2020 THROUGH APRIL 30, 2020</u>

| | |
|---|---|
| Name of Applicant: | Sills Cummis & Gross P.C. |
| Authorized to provide professional services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | September 5, 2019 *nunc pro tunc* to July 15, 2019 |
| Period for which compensation and reimbursement are sought: | April 1, 2020 – April 30, 2020 |
| Amount of compensation sought as actual, reasonable, and necessary: | $50,400.00  (80% of $63,000.00)[2] |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $776.36 |

This is a monthly application.

---

[1] The Debtors in these cases are: Center City Healthcare, LLC, Philadelphia Academic Health System, LLC, St. Christopher's Healthcare, LLC, Philadelphia Academic Medical Associates, LLC, HPS of PA, L.L.C., SCHC Pediatric Associates, L.L.C., St. Christopher's Pediatric Urgent Care Center, L.L.C., SCHC Pediatric Anesthesia Associates, L.L.C., StChris Care at Northeast Pediatrics, L.L.C., TPS of PA, L.L.C., TPS II of PA, L.L.C., TPS III of PA, L.L.C., TPS IV of PA, L.L.C., and TPS V of PA, L.L.C.

[2] On or around March 26, 2020, Sills received an overpayment of $293.66 on account of its first interim fee application.  A credit for such overpayment is reflected on the invoice underpinning this fee application.  After application of such overpayment, Sills' total fees and expenses total $63,482.70 (rather than $63,776.36).

7271762

## COMPENSATION BY PROFESSIONAL

| Name of Professional Individual | Position, primary department or group, year of obtaining relevant license to practice, if applicable | Hourly Billing Rate[3] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Boris Mankovetskiy | Member, Bankruptcy First Bar Admission: 2001 | $750 | 15.1 | $11,325.00 |
| Brian Coven | Member, Corporate First Bar Admission: 1982 | $750 | 61.9 | $46,425.00 |
| Charles J. Falletta | Member, Litigation First Bar Admission: 1996 | $575 | 1.3 | $747.50 |
| Rachel E. Brennan | Associate, Bankruptcy First Bar Admission: 2012 | $595 | 20.9 | $12,435.50 |
| Gregory A. Kopacz | Associate, Bankruptcy First Bar Admission: 2010 | $550 | 1.6 | $880.00 |
| **Total Fees at Standard Rates** | | | **100.8** | **$71,813.00** |
| **Total Fees After Application of $625 Blended Rate Discount[4]** | | | **100.8** | **$63,000.00**[5] |

---

[3] Effective October 1, 2019 (*i.e.*, the first date of Sills' new fiscal year), the standard hourly rates of certain Sills attorneys were increased to reflect the experience and seniority of such attorneys, as well as economic and other conditions.  In particular, the hourly rate of Andrew Sherman was increased from $795 to $825; the hourly rate of Boris Mankovetskiy was increased from $725 to $750; the hourly rate of Rachel Brennan was increased from $545 to $595; and the hourly rate of Gregory Kopacz was increased from $525 to $550.  However, as discussed below, Sills' fees for this engagement will remain subject to a $625 blended hourly rate cap.

[4] As noted in the *Application to Retain and Employ Sills Cummis & Gross P.C. as Attorneys for the Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al., Nunc Pro Tunc to July 15, 2019* [D.I. 636] (the "Retention Application"), "Sills fees (not including expenses) will be limited to the lesser of (i) the amount of Sills' fees at its professionals' standard rates . . . and (ii) the amount of Sills' fees at a blended hourly rate of $625."  See Retention Application ¶ 16.

[5] On or around March 26, 2020, Sills received an overpayment of $293.66 on account of its first interim fee application.  A credit for such overpayment is reflected on the invoice underpinning this fee application.  After application of such overpayment, Sills' total fees and expenses are $63,482.70 (rather than $63,776.36).

7271762

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis and Recovery (101) | 70.5 | $52,875.00 |
| Asset Disposition (102) | 1.8 | $1,350.00 |
| Business Operations (103) | 0.8 | $600.00 |
| Case Administration (104) | 1.0 | $670.00 |
| Claims Administration and Objections (105) | 3.9 | $2,805.00 |
| Fee/Employment Applications (107) | 0.3 | $165.00 |
| Fee/Employment Objections (108) | 0.3 | $165.00 |
| Litigation (Other than Avoidance Action Litigation) (110) | 20.9 | $12,435.50 |
| Litigation Consulting (121) | 1.3 | $747.50 |
| **Total Fees at Standard Rate** | **100.8** | **$71,813.00** |
| **Total Fees After Application of $625 Blended Rate Discount[6]** | **100.8** | **$63,000.00[7]** |

## EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| Litigation Support Vendors (UnitedLex) | $776.36 |
| **TOTAL** | **$776.36** |

---

[6] Sills' fees are subject to a $625 blended hourly rate cap.  See Retention Application ¶ 16.
[7] On or around March 26, 2020, Sills received an overpayment of $293.66 on account of its first interim fee application.  A credit for such overpayment is reflected on the invoice underpinning this fee application.  After application of such overpayment, Sills' total fees and expenses are $63,482.70 (rather than $63,776.36).

3

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*, | Case No. 19-11466 (MFW) |
| Debtors. | (Jointly Administered) |
| | **Objections Due: June 30, 2020 at 4:00 p.m. ET** **Hearing Date: TBD if objection filed** |

**TENTH APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR
ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED
AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE
PERIOD FROM APRIL 1, 2020 THROUGH APRIL 30, 2020**

Pursuant to sections 330 and 331 of the Bankruptcy Code, rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [D.I. 341] (the "Compensation Order"), Sills Cummis & Gross P.C. ("Sills") files this *Tenth Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period From April 1, 2020 Through April 30, 2020* (the "Application"). By the Application, Sills seeks allowance of $50,400.00 (80% of $63,000.00) in fees for services rendered, *plus* $776.36 for reimbursement of actual and necessary expenses for the period from April 1, 2020 through April 30, 2020 (the "Compensation Period"), *minus* $293.66 (which amount reflects an overpayment that Sills received in connection with its first interim fee application), for a total of $50,882.70.

7271762

**Background**

1.      On June 30 and July 1, 2019, each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

2.      On July 15, 2019, the United States Trustee appointed the Official Committee of Unsecured Creditors (the "Committee") [D.I. 182].

3.      Sills was retained as Committee counsel pursuant to this Court's *Amended Order Authorizing the Employment and Retention of Sills Cummis & Gross P.C. as Attorneys for Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al. Nunc Pro Tunc to July 15, 2019* [D.I. 650].

**Compensation Paid and Its Source**

4.      All services for which compensation is requested were performed for or on behalf of the Committee.  During the Compensation Period, Sills received no payment and no promises for payment from any source other than the Debtors for services to be rendered in any capacity in connection with the matters covered by this Application.  There is no agreement or understanding between Sills and any other person, other than with the members, of counsel and associates of the firm, for the sharing of compensation to be received in these cases.

**Fee Statements**

5.      The fee statement for the Compensation Period is attached as **Exhibit A**.  To the best of Sills' knowledge, this Application reasonably complies with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the *Region 3 Operating Guidelines and Reporting Requirements for Chapter 11 Debtors and Trustees*, the *Guidelines for Reviewing Applications for Compensation and Reimbursement for Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective November 1, 2013*, Local Rule 2016-2, applicable Third Circuit law, and the Compensation Order.

5

**Actual and Necessary Expenses**

6.      Detailed information regarding Sills' expenses during the Compensation Period is included in **Exhibit A**.

**Summary of Services by Project**

7.      The services Sills rendered during the Compensation Period are generally described below, with a more detailed identification of the actual services provided in **Exhibit A**.

A.      Asset Analysis and Recovery

Fees: $52,875.00;       Total Hours: 70.5

This category includes time spent investigating causes of action against certain non-debtor affiliates and other parties, including time spent: (a) conducting research and analysis regarding potential claims and avoidance actions, including alter ego claims, veil-piercing claims, breach of fiduciary duty claims, fraud claims and fraudulent transfer claims; and (b) addressing related discovery issues.

B.      Asset Disposition

Fees: $1,350.00;       Total Hours: 1.8

This category includes time spent: (a) addressing post-closing issues related to the St. Christopher asset sale; and (b) addressing issues related to the liquidation of the Debtors' remaining assets.

C.      Business Operations

Fees: $600.00;       Total Hours: 0.8

This category includes time spent addressing issues related to a settlement agreement amendment.

Case Administration

Fees: $670.00;       Total Hours: 1.0

6

This category includes time spent addressing issues related to the establish of a proof of claim bar date and updating the "critical dates" case calendar.

D.    Claims Administration and Objection

Fees: $2,805.00;        Total Hours: 3.9

This category includes time spent analyzing claims asserted against the Debtors' estates and potential objections, challenges and counterclaims thereto, including time spent (a) analyzing stipulations regarding the proposed allowance of certain alleged administrative expense priority claims; (b) addressing issues related to certain landlord claims; and (c) analyzing a motion seeking payment of an alleged administrative expense claim.

E.    Fee/Employment Applications

Fees: $165.00;        Total Hours: 0.3

This category includes time spent finalizing Sills' second interim fee application.

F.    Fee/Employment Objections

Fees: $165.00;        Total Hours: 0.3

This category includes time spent reviewing the Debtors' professionals' fee applications.

G.    Litigation (Other than Avoidance Action Litigation)

Fees: $12,435.50;        Total Hours: 20.9

This category includes time spent reviewing documents produced in response to discovery requests and conducting related research.

H.    Litigation Consulting

Fees: $747.50;        Total Hours: 1.3

This category includes time spent analyzing issues related to a document production related to a Committee investigation.

7

**<u>Conclusion</u>**

8.      Sills submits that the amounts sought are fair and reasonable given (a) the

complexity of these cases, (b) the time expended, (c) the nature and extent of the services

rendered, (d) the value of such services, and (e) the costs of comparable services other than in a

case under this title.

**WHEREFORE**, Sills requests that an allowance be made to Sills for the sums of

$50,400.00 (80% of $63,000.00) as compensation, *plus* and $776.36 for reimbursement of actual

and necessary expenses, *minus* $293.66 (which amount reflects an overpayment that Sills

received in connection with its first interim fee application), for a total of $50,882.70, and that

such amounts be authorized for payment.

Dated: June 10, 2020                           Respectfully submitted,
Wilmington, Delaware

*/s/ Thomas M. Horan*
Thomas M. Horan (DE Bar No. 4641)
**FOX ROTHSCHILD LLP**
919 North Market Street, Suite 300
Wilmington, DE 19899
Telephone: 302-654-7444
Facsimile: 302-6568920
Email: thoran@foxrothschild.com

- and -

Andrew H. Sherman (*pro hac vice*)
Boris I. Mankovetskiy (*pro hac vice*)
**SILLS CUMMIS & GROSS P.C.**
One Riverfront Plaza
Newark, NJ 07102
Telephone:  973-643-7000
Facsimile:  973-643-6500
Email: asherman@sillscummis.com
          bmankovetskiy@sillscummis.com

*Counsel for the Official Committee*
*of Unsecured Creditors*

8

7271762

## **VERIFICATION**

STATE OF NEW JERSEY     )
                             ) SS:
COUNTY OF MORRIS        )

        Andrew H. Sherman, after being duly sworn according to law, deposes and says:

        a)      I am an attorney at law and a Member of the law firm of Sills Cummis & Gross P.C., located at One Riverfront Plaza, Newark, New Jersey 07102.

        b)      I am familiar with the work performed on behalf of the Committee by the lawyers in the firm.

        c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.

        d)      I have reviewed Local Rule 2016-2, and believe the Application substantially complies therewith.

                                        */s/ Andrew H. Sherman*
                                        Andrew H. Sherman

7271762

# Exhibit A

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 1 |
| Inv# | 1775179 |
| Date | 05/15/20 |
| 08650118.000001 | - AHS |

Official Committee of Unsecured Creditors of Center City
Healthcare LLC d/b/a Hahnemann University Hospital
c/o Tom Arnst, Committee Chair
Conifer Health Solutions
3560 Dallas Parkway
Frisco, TX  75034

FEI # 22-1920331

Re:   Creditors' Committee

**For legal services rendered:**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| **101 - ASSET ANALYSIS AND RECOVERY** | | | | |
| 04/02/20 | BM | Attend to issues regarding investigation of potential causes of action against non-debtor affiliates. | 0.90 | 675.00 |
| 04/09/20 | BM | Attend to issues regarding discovery from MBNF-related entities. | 0.80 | 600.00 |
| 04/10/20 | BM | Attend to issues regarding investigation of potential claims against non-debtor affiliates. | 0.80 | 600.00 |
| 04/15/20 | BM | Attend to issues regarding discovery from MBNF-related entities. | 1.10 | 825.00 |
| 04/16/20 | BM | Attend to supplemental document requests to MBNF-related entities. | 1.20 | 900.00 |
| 04/20/20 | BM | Attend to issues regarding discovery from MBNF and related entities. | 0.80 | 600.00 |
| 04/21/20 | BM | Attend to issues regarding investigation of potential causes of action against non-debtor affiliates. | 1.20 | 900.00 |
| | | Attend to issues regarding discovery from MBNF-related entities. | 0.60 | 450.00 |
| 04/22/20 | BM | Attend to issues regarding investigation of potential causes of action against MBNF and related entities. | 1.20 | 900.00 |

# SILLS CUMMIS & GROSS
### A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 2 |
| Inv# | 1775179 |
| Date | 05/15/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/02/20 | BSC | Review purchase transaction structure in connection with potential claims and avoidance actions. | 1.40 | 1,050.00 |
| 04/03/20 | BSC | Document review, research and evaluation relating to potential claims and avoidance actions. | 4.80 | 3,600.00 |
| 04/06/20 | BSC | Review and evaluate CRO declaration and organizational structure in relation to potential avoidance and D&O claims and substantive consolidation. | 2.70 | 2,025.00 |
| | | Legal research regarding substantive consolidation of debtors and non-debtors. | 3.20 | 2,400.00 |
| 04/07/20 | BSC | Document review and research regarding organizational and financing structure in relation to potential veil piercing or consolidation. | 3.40 | 2,550.00 |
| 04/08/20 | BSC | Research and assess potential avoidance claims. | 3.10 | 2,325.00 |
| | | Research and evaluate possible alter ego claims. | 2.80 | 2,100.00 |
| 04/09/20 | BSC | Review Tenet sale documents and opco propco structuring in relation to possible claim. | 2.70 | 2,025.00 |
| | | Legal research and evaluation relating to possible fiduciary obligation claims. | 3.60 | 2,700.00 |
| 04/10/20 | BSC | Review acquisition and financing documents in relation to potential claims. | 2.70 | 2,025.00 |
| | | Research Delaware law for support of possible claims. | 3.40 | 2,550.00 |
| 04/13/20 | BSC | Research and evaluate fiduciary obligations in relation to potential claims. | 3.20 | 2,400.00 |

# SILLS CUMMIS & GROSS
### A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 3 |
| Inv# | 1775179 |
| Date | 05/15/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Legal research and analysis regarding potential claims in relation to opco/propco acquisition and financing structures. | 1.80 | 1,350.00 |
| 04/14/20 | BSC | Review and evaluate acquisition and financing documents regarding potential claims. | 2.10 | 1,575.00 |
| | | Review alter ego law pertaining to possible claims. | 3.20 | 2,400.00 |
| 04/15/20 | BSC | Research and evaluate potential claims for actual fraud. | 2.40 | 1,800.00 |
| | | Review case law regarding substantive consolidation including non-debtors. | 1.70 | 1,275.00 |
| 04/16/20 | BSC | Document review and analysis for discovery purposes. | 3.20 | 2,400.00 |
| | | Legal research regarding constructive fraudulent transfers to assess potential claims. | 2.30 | 1,725.00 |
| 04/17/20 | BSC | Review opco propco structures in relation to potential avoidance claims. | 2.50 | 1,875.00 |
| | | Research and analyze possible claims for breaches of fiduciary obligations. | 3.10 | 2,325.00 |
| 04/20/20 | BSC | Research potential avoidance claims. | 2.60 | 1,950.00 |
| | | **TASK TOTAL 101** | **70.50** | **52,875.00** |

## 102 - ASSET DISPOSITION

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/07/20 | BM | Attend to issues regarding post-closing obligations under STC APA. | 1.10 | 825.00 |
| | | Attend to issues regarding liquidation of remaining assets of the estates. | 0.70 | 525.00 |
| | | **TASK TOTAL 102** | **1.80** | **1,350.00** |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 4 |
| Inv# | 1775179 |
| Date | 05/15/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| **103 - BUSINESS OPERATIONS** | | | | |
| 04/01/20 | BM | Attend to issues regarding proposed first amendment to settlement agreement with Tenet/Conifer. | 0.80 | 600.00 |
| | | **TASK TOTAL 103** | **0.80** | **600.00** |
| **104 - CASE ADMINISTRATION** | | | | |
| 04/08/20 | BM | Attend to issues regarding establishment of bar dates. | 0.60 | 450.00 |
| 04/15/20 | GAK | Update case calendar. | 0.10 | 55.00 |
| 04/20/20 | GAK | Update case calendar. | 0.20 | 110.00 |
| 04/21/20 | GAK | Update case calendar. | 0.10 | 55.00 |
| | | **TASK TOTAL 104** | **1.00** | **670.00** |
| **105 - CLAIMS ADMINISTRATION AND OBJECTIONS** | | | | |
| 04/03/20 | BM | Attend to stipulations allowing administrative claims. | 0.90 | 675.00 |
| 04/07/20 | BM | Attend to issues regarding Master Landlords' claims. | 0.90 | 675.00 |
| 04/10/20 | BM | Analysis regarding proposed settlement allowing pension and benefit funds' claims. | 0.70 | 525.00 |
| 04/20/20 | BM | Analysis regarding proposed settlement stipulation with Dr. Moulick. | 0.80 | 600.00 |
| 04/06/20 | GAK | Review stipulation between the Debtors and the Pension Fund and Benefit Fund regarding administrative expense claim. | 0.20 | 110.00 |
| 04/09/20 | GAK | Review Saul Ewing fee application. | 0.20 | 110.00 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 5 |
| Inv# | 1775179 |
| Date | 05/15/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/16/20 | GAK | Review motion seeking payment of administrative claim. | 0.20 | 110.00 |
| | | **TASK TOTAL 105** | **3.90** | **2,805.00** |

**107 - FEE/EMPLOYMENT APPLICATIONS**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/01/20 | GAK | Finalize second interim fee application for filing. | 0.30 | 165.00 |
| | | **TASK TOTAL 107** | **0.30** | **165.00** |

**108 - FEE/EMPLOYMENT OBJECTIONS**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/02/20 | GAK | Review Debtors' fee application. | 0.10 | 55.00 |
| 04/23/20 | GAK | Review OCP Fee statements. | 0.20 | 110.00 |
| | | **TASK TOTAL 108** | **0.30** | **165.00** |

**110 - LITIGATION (OTHER THAN AVOIDANCE ACTION LITIGATION)**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/02/20 | REB | Review MBNF production documents and email B. Mankovetskiy and B. Coven re: same. | 5.40 | 3,213.00 |
| 04/03/20 | REB | Call with B. Mankovetskiy and B. Coven re: MBNF production and related research issues. | 2.20 | 1,309.00 |
| | | Review transaction documents produced by MBNF parties. | 1.80 | 1,071.00 |
| 04/10/20 | REB | Call with B. Coven re: MBNF Document Production issues. | 0.70 | 416.50 |
| 04/15/20 | REB | Review documents produced by MBNF entities and create follow up document request list in connection therewith. | 3.30 | 1,963.50 |

# SILLS CUMMIS & GROSS
### A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 6 |
| Inv# | 1775179 |
| Date | 05/15/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 04/16/20 | REB | Calls with B. Coven re: MBNF production documents. | 2.10 | 1,249.50 |
| | | Review MBNF production and draft request for additional documents based on current production. | 3.30 | 1,963.50 |
| | | Review financial statements in connection with Acquisition produced by MBNF non-debtor entities. | 0.70 | 416.50 |
| 04/27/20 | REB | Review follow up documents produced by the MBNF entities. | 1.40 | 833.00 |
| | | **TASK TOTAL 110** | **20.90** | **12,435.50** |

### 121 - LITIGATION CONSULTING

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 04/20/20 | CJF | Review e-mails from W. Pollak regarding production of documents and attend to downloading same. | 0.20 | 115.00 |
| | | Exchange e-mails with UnitedLex regarding production of documents and uploading to Relativity of same. | 0.20 | 115.00 |
| 04/21/20 | CJF | Prepare e-mail to W. Pollak regarding follow up concerning status of document production. | 0.20 | 115.00 |
| | | Analyze issues regarding deficiencies with document production and follow-up strategy concerning same. | 0.20 | 115.00 |
| 04/22/20 | CJF | Review e-mails and letter from W. Pollak regarding production in response to April 16, 2020 follow-up requests. | 0.20 | 115.00 |
| | | Exchange e-mails with UnitedLex regarding loading production into Relativity. | 0.10 | 57.50 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 7 |
| Inv# | 1775179 |
| Date | 05/15/20 |
| 08650118.000001   - AHS | |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 04/23/20 | CJF | Review e-mail from and prepare e-mail to W. Pollak regarding status of document production and analyze issues regarding same. | 0.20 | 115.00 |
| | | **TASK TOTAL 121** | **1.30** | **747.50** |
| | | **TOTAL FEES** | **100.80** | **$71,813.00** |
| | | **TOTAL FEES at Blended Rate of $625** | **100.80** | **$63,000.00** |

## TASK CODE SUMMARY

| | | | | |
|---|---|---|---|---|
| 101 | Asset Analysis and Recovery | 70.50 | 52,875.00 |
| 102 | Asset Disposition | 1.80 | 1,350.00 |
| 103 | Business Operations | 0.80 | 600.00 |
| 104 | Case Administration | 1.00 | 670.00 |
| 105 | Claims Administration and Objections | 3.90 | 2,805.00 |
| 107 | Fee/Employment Applications | 0.30 | 165.00 |
| 108 | Fee/Employment Objections | 0.30 | 165.00 |
| 110 | Litigation (Other than Avoidance Action Litigation) | 20.90 | 12,435.50 |
| 121 | Litigation Consulting | 1.30 | 747.50 |
| | **TOTAL FEES** | **100.80** | **$71,813.00** |
| | **TOTAL FEES at Blended Rate of $625** | **100.80** | **$63,000.00** |

## FEE RECAP

| | | | | |
|---|---|---|---|---|
| BM | Boris Mankovetskiy | 15.10 | $750 | 11,325.00 |
| BSC | Brian S. Coven | 61.90 | $750 | 46,425.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | | | |
|---|---|---|---|---|
| | Page | | | 8 |
| | Inv# | | | 1775179 |
| | Date | | | 05/15/20 |
| | 08650118.000001 | | | - AHS |

| | | | | | |
|---|---|---|---|---|---|
| CJF | Charles J. Falletta | 1.30 | $575 | 747.50 |
| REB | Rachel E. Brennan | 20.90 | $595 | 12,435.50 |
| GAK | Gregory A. Kopacz | 1.60 | $550 | 880.00 |
| | **TOTAL FEES** | **100.80** | | **$71,813.00** |
| | **TOTAL FEES at Blended Rate of $625** | **100.80** | | **$63,000.00** |

**DISBURSEMENT DETAIL**

| | | | |
|---|---|---|---|
| 04/19/20 | CJF | Litigation Support Vendors (UnitedLex) | 776.36 |
| | | **TOTAL DISBURSEMENTS** | **$776.36** |

**DISBURSEMENT RECAP**

| | |
|---|---|
| Litigation Support Vendors | 776.36 |
| **TOTAL DISBURSEMENTS** | **$776.36** |

| | |
|---|---|
| **TOTAL THIS INVOICE** | **$63,776.36*** |
| Less 3/26/20 overpayment on interim fees | *(293.66)* |
| **TOTAL NOW DUE** | **$63,482.70** |

*Total includes fees at ***Blended Rate***.  Per Retention Application, lesser of fees at *Standard Rates* (**$71,813.00**) and fees at *Blended Rate* of $625 (**$63,000.00**) apply.

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>CENTER CITY HEALTHCARE, LLC d/b/a<br>HAHNEMANN UNIVERSITY HOSPITAL,<br>*et al.*,[1]<br><br>       Debtors. | Chapter 11<br><br>Case No.: 19-11466 (MFW)<br><br>(Jointly Administered) |

## CERTIFICATE OF SERVICE

   I, Thomas M. Horan, hereby certify that on June 10, 2020, a true and correct copy of the

*Tenth Monthly Application of Sills Cummis & Gross P.C. for Allowance of Compensation for*

*Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of*

*Unsecured Creditors for the Period April 1, 2020 through April 30, 2020* was served by (1) all

parties of record via CM/ECF and (2) First Class Mail to the parties on the attached service list.


Dated: June 10, 2020      */s/ Thomas M. Horan*
               Thomas M. Horan (DE No. 4641)

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

**Service List**

| | |
|---|---|
| Center City Healthcare, LLC<br>Attn: Allen Wilen, CRO<br>230 North Broad Street<br>Philadelphia, PA 19102 | Saul Ewing Arnstein & Lehr LLP<br>Attn: Mark Minuti, Esq. and Monique B.<br>DiSabatino, Esq.<br>1201 North Market Street<br>Suite 2300<br>Wilmington, DE 19801 |
| Saul Ewing Arnstein & Lehr LLP<br>Attn: Jeffrey Hampton, Esq. and Adam H.<br>Isenberg, Esq.<br>1500 Market Street<br>38th Floor<br>Philadelphia, PA 19102 | The Office of the United States Trustee<br>Attn: Benjamin A. Hackman, Esq.<br>844 N. King Street, Suite 2207<br>Lockbox #35<br>Wilmington, DE 19801 |
| Stradley, Ronon, Stevens & Young, LLP<br>Attn: Gretchen M. Santamour, Esq.<br>2005 Market Street<br>Suite 2600<br>Philadelphia, PA 19103 | Stradley, Ronon, Stevens & Young, LLP<br>Attn: Joelle E. Polesky, Esq.<br>1000 N. West Street<br>Suite 1279<br>Wilmington, DE 19801 |

**EXHIBIT F**

**MAY APPLICATION**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*,[1] | Case No. 19-11466 (MFW) |
| Debtors. | (Jointly Administered) |
| | **Objections Due: August 27, 2020 at 4:00 p.m. ET**<br>**Hearing Date: TBD if objection filed** |

### ELEVENTH MONTHLY APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM MAY 1, 2020 THROUGH MAY 31, 2020

| | |
|---|---|
| Name of Applicant: | Sills Cummis & Gross P.C. |
| Authorized to provide professional services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | September 5, 2019 *nunc pro tunc* to July 15, 2019 |
| Period for which compensation and reimbursement are sought: | May 1, 2020 – May 31, 2020 |
| Amount of compensation sought as actual, reasonable, and necessary: | $72,300.00  (80% of $90,375.00) |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $2,184.00 |

This is a monthly application.

---

[1] The Debtors in these cases are: Center City Healthcare, LLC, Philadelphia Academic Health System, LLC, St. Christopher's Healthcare, LLC, Philadelphia Academic Medical Associates, LLC, HPS of PA, L.L.C., SCHC Pediatric Associates, L.L.C., St. Christopher's Pediatric Urgent Care Center, L.L.C., SCHC Pediatric Anesthesia Associates, L.L.C., StChris Care at Northeast Pediatrics, L.L.C., TPS of PA, L.L.C., TPS II of PA, L.L.C., TPS III of PA, L.L.C., TPS IV of PA, L.L.C., and TPS V of PA, L.L.C.

7321358

## COMPENSATION BY PROFESSIONAL

| Name of Professional Individual | Position, primary department or group, year of obtaining relevant license to practice, if applicable | Hourly Billing Rate[1] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Andrew Sherman | Member, Bankruptcy First Bar Admission: 1991 | $825 | 6.7 | $5,527.50 |
| Boris Mankovetskiy | Member, Bankruptcy First Bar Admission: 2001 | $750 | 27.7 | $20,775.00 |
| Brian Coven | Member, Corporate  First Bar Admission: 1982 | $750 | 54.6 | $40,950.00 |
| Charles J. Falletta | Member, Litigation First Bar Admission: 1996 | $575 | 4.7 | $2,702.50 |
| Rachel E. Brennan | Associate, Bankruptcy First Bar Admission: 2012 | $595 | 41.3 | $24,573.50 |
| Gregory A. Kopacz | Associate, Bankruptcy First Bar Admission: 2010 | $550 | 9.6 | $5,280.00 |
| **Total Fees at Standard Rates** | | | **144.6** | **$99,808.50** |
| **Total Fees After Application of $625 Blended Rate Discount[2]** | | | **144.6** | **$90,375.00** |

[1] Effective October 1, 2019 (*i.e.*, the first date of Sills' new fiscal year), the standard hourly rates of certain Sills attorneys were increased to reflect the experience and seniority of such attorneys, as well as economic and other conditions.  In particular, the hourly rate of Andrew Sherman was increased from $795 to $825; the hourly rate of Boris Mankovetskiy was increased from $725 to $750; the hourly rate of Rachel Brennan was increased from $545 to $595; and the hourly rate of Gregory Kopacz was increased from $525 to $550.  However, as discussed below, Sills' fees for this engagement will remain subject to a $625 blended hourly rate cap.

[2] As noted in the *Application to Retain and Employ Sills Cummis & Gross P.C. as Attorneys for the Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al., Nunc Pro Tunc to July 15, 2019* [D.I, 636] (the "Retention Application"), "Sills fees (not including expenses) will be limited to the lesser of (i) the amount of Sills' fees at its professionals' standard rates . . . and (ii) the amount of Sills' fees at a blended hourly rate of $625."  See Retention Application ¶ 16.

2

7321358

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis and Recovery (101) | 77.3 | $58,252.50 |
| Case Administration (104) | 9.6 | $7,255.00 |
| Claims Administration and Objections (105) | 1.6 | $1,190.00 |
| Fee/Employment Applications (107) | 8.7 | $4,785.00 |
| Litigation (Other than Avoidance Action Litigation) (110) | 38.4 | $22,848.00 |
| Avoidance Action Litigation (111) | 2.9 | $1,725.50 |
| Plan and Disclosure Statement (113) | 1.4 | $1,050.00 |
| Litigation Consulting (121) | 4.7 | $2,702.50 |
| **Total Fees at Standard Rate** | **144.6** | **$99,808.50** |
| **Total Fees After Application of $625 Blended Rate Discount[3]** | **144.6** | **$90,375.00** |

## EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| Litigation Support Vendors (UnitedLex) | $2,184.00 |
| **TOTAL** | **$2,184.00** |

---

[3] Sills' fees are subject to a $625 blended hourly rate cap.  See Retention Application ¶ 16.

7321358

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*, | Case No. 19-11466 (MFW) |
| Debtors. | (Jointly Administered) |
| | **Objections Due: August 27, 2020 at 4:00 p.m. ET**<br>**Hearing Date: TBD if objection filed** |

## ELEVENTH APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM MAY 1, 2020 THROUGH MAY 31, 2020

Pursuant to sections 330 and 331 of the Bankruptcy Code, rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [D.I. 341] (the "Compensation Order"), Sills Cummis & Gross P.C. ("Sills") files this *Eleventh Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period From May 1, 2020 Through May 31, 2020* (the "Application"). By the Application, Sills seeks allowance of $72,300.00 (80% of $90,375.00) in fees for services rendered, *plus* $2,184.00 for reimbursement of actual and necessary expenses for the period from May 1, 2020 through May 31, 2020 (the "Compensation Period"), for a total of $74,484.00.

### Background

1. On June 30 and July 1, 2019, each of the Debtors filed a voluntary petition for

7321358

relief under chapter 11 of the Bankruptcy Code.

2. On July 15, 2019, the United States Trustee appointed the Official Committee of Unsecured Creditors (the "Committee") [D.I. 182].

3. Sills was retained as Committee counsel pursuant to this Court's *Amended Order Authorizing the Employment and Retention of Sills Cummis & Gross P.C. as Attorneys for Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al. Nunc Pro Tunc to July 15, 2019* [D.I. 650].

### Compensation Paid and Its Source

4. All services for which compensation is requested were performed for or on behalf of the Committee.  During the Compensation Period, Sills received no payment and no promises for payment from any source other than the Debtors for services to be rendered in any capacity in connection with the matters covered by this Application.  There is no agreement or understanding between Sills and any other person, other than with the members, of counsel and associates of the firm, for the sharing of compensation to be received in these cases.

### Fee Statements

5. The fee statement for the Compensation Period is attached as **Exhibit A**.  To the best of Sills' knowledge, this Application reasonably complies with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the *Region 3 Operating Guidelines and Reporting Requirements for Chapter 11 Debtors and Trustees*, the *Guidelines for Reviewing Applications for Compensation and Reimbursement for Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective November 1, 2013*, Local Rule 2016-2, applicable Third Circuit law, and the Compensation Order.

### Actual and Necessary Expenses

6. Detailed information regarding Sills' expenses during the Compensation Period is

5

included in **Exhibit A**.

<div align="center">

**Summary of Services by Project**
</div>

7.      The services Sills rendered during the Compensation Period are generally

described below, with a more detailed identification of the actual services provided in **Exhibit A**.

A.      <u>Asset Analysis and Recovery</u>

Fees: $58,252.50;        Total Hours: 77.3

This category includes time spent investigating causes of action against certain non-

debtor affiliates and other parties, including time spent: (a) conducting research and analysis

regarding potential claims and avoidance actions, including veil-piercing claims, breach of

fiduciary duty claims and fraudulent conveyance claims; (b) addressing related discovery issues;

(c) analyzing potential assets available for distribution to creditors; and (d) communicating with

Debtors' counsel and the Committee's other advisors regarding the foregoing and related issues.

B.      <u>Case Administration</u>

Fees: $7,255.00;            Total Hours: 9.6

This category includes time spent: (a) communicating with the Committee members, (b)

attending Committee meetings, (c) communicating with the Committee's other advisors, (d)

communicating with Debtors' counsel regarding pending matters, (e) responding to creditor

queries, (f) updating the "critical dates" calendar, and (g) addressing matters related to the

administration of the Debtors' chapter 11 cases.

C.      <u>Claims Administration and Objection</u>

Fees: $1,190.00;        Total Hours: 1.6

This category includes time spent analyzing claims asserted against the Debtors' estates

and potential objections, challenges and counterclaims thereto, including time spent (a)

addressing issues relating to the establishment of a "bar date," (b) analyzing a motion seeking

<div align="center">6</div>

allowance of an alleged administrative expense claim, and (c) communicating with Debtors' counsel regarding the foregoing.

D.    <u>Fee/Employment Applications</u>

Fees: $4,785.00;        Total Hours: 8.7

This category includes time spent preparing Sills' February and March fee applications.

E.    <u>Litigation (Other than Avoidance Action Litigation)</u>

Fees: $22,848.00;        Total Hours: 38.4

This category includes time spent reviewing documents produced in response to discovery requests, conducting related research and preparing a related memorandum.

F.    <u>Avoidance Action Litigation</u>

Fees: $1,725.50;        Total Hours: 2.9

This category includes time spent reviewing documents produced in response to discovery requests.

G.    <u>Plan and Disclosure Statement</u>

Fees: $1,050.00;        Total Hours: 1.4

This category includes time spent analyzing issues related to the projected "waterfall" under the Debtors' potential chapter 11 plan.

H.    <u>Litigation Consulting</u>

Fees: $2,702.50;        Total Hours: 4.7

This category includes time spent addressing issues related to a document production related to a Committee investigation.

<div align="center"><u>**Conclusion**</u></div>

8.    Sills submits that the amounts sought are fair and reasonable given (a) the complexity of these cases, (b) the time expended, (c) the nature and extent of the services

<div align="center">7</div>

7321358

rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

      **WHEREFORE**, Sills requests that an allowance be made to Sills for the sums of $72,300.00 (80% of $90,375.00) as compensation, *plus* and $2,184.00 for reimbursement of actual and necessary expenses, for a total of $74,484.00, and that such amounts be authorized for payment.

Dated: August 7, 2020
Wilmington, Delaware

                    Respectfully submitted,

                    /s/ Thomas M. Horan
                    Thomas M. Horan (DE Bar No. 4641)
                    **FOX ROTHSCHILD LLP**
                    919 North Market Street, Suite 300
                    Wilmington, DE 19899
                    Telephone: 302-654-7444
                    Facsimile: 302-6568920
                    Email: thoran@foxrothschild.com

                    - and -

                    Andrew H. Sherman (*pro hac vice*)
                    Boris I. Mankovetskiy (*pro hac vice*)
                    **SILLS CUMMIS & GROSS P.C.**
                    One Riverfront Plaza
                    Newark, NJ 07102
                    Telephone:  973-643-7000
                    Facsimile:  973-643-6500
                    Email: asherman@sillscummis.com
                            bmankovetskiy@sillscummis.com

                    *Counsel for the Official Committee*
                    *of Unsecured Creditors*

7321358

## <u>VERIFICATION</u>

STATE OF NEW JERSEY        )
                                     ) SS:

COUNTY OF MORRIS           )

        Andrew H. Sherman, after being duly sworn according to law, deposes and says:

        a)      I am an attorney at law and a Member of the law firm of Sills Cummis & Gross P.C., located at One Riverfront Plaza, Newark, New Jersey 07102.

        b)      I am familiar with the work performed on behalf of the Committee by the lawyers in the firm.

        c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.

        d)      I have reviewed Local Rule 2016-2, and believe the Application substantially complies therewith.

                                  */s/ Andrew H. Sherman*
                                    Andrew H. Sherman

# Exhibit "A"

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 1 |
| Inv# | 1777129 |
| Date | 06/16/20 |
| 08650118.000001 | - AHS |

Official Committee of Unsecured Creditors of Center City
Healthcare LLC d/b/a Hahnemann University Hospital
c/o Tom Arnst, Committee Chair
Conifer Health Solutions
3560 Dallas Parkway
Frisco, TX  75034

FEI # 22-1920331

Re:    Creditors' Committee

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| **101 - ASSET ANALYSIS AND RECOVERY** | | | | |
| 05/05/20 | AHS | Review of draft waterfall. | 0.30 | 247.50 |
| | | Call with Debtors' professionals re: draft waterfall. | 1.10 | 907.50 |
| 05/06/20 | AHS | Attend call with BRG to discuss waterfall issues. | 0.80 | 660.00 |
| 05/13/20 | AHS | Attend call with counsel for Debtors re: diligence and affirmative claim issues. | 1.10 | 907.50 |
| 05/28/20 | AHS | Analysis of potential claims against Freedman entities. | 0.40 | 330.00 |
| 05/05/20 | BM | Attend to issues regarding discovery with MBNF-related entities. | 0.70 | 525.00 |
| | | Analysis regarding investigation of potential causes of action of the estates against third parties. | 0.80 | 600.00 |
| | | Analysis of issues regarding investigation of potential causes of action against non-debtor affiliates. | 1.20 | 900.00 |
| 05/06/20 | BM | Attend to issues regarding investigation of potential claims against non-debtor affiliates. | 1.30 | 975.00 |
| 05/07/20 | BM | Attend to issues regarding discovery from MBNF-related entities. | 0.80 | 600.00 |

# SILLS CUMMIS & GROSS
### A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 2 |
| Inv# | 1777129 |
| Date | 06/16/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Analysis regarding investigation of potential causes of action against certain non-debtor affiliates. | 1.60 | 1,200.00 |
| 05/08/20 | BM | Analysis regarding investigation of potential causes of action against non-debtor affiliates. | 1.80 | 1,350.00 |
| 05/13/20 | BM | Attend to issues regarding investigation of potential D&O claims. | 1.70 | 1,275.00 |
| 05/15/20 | BM | Attend to issues regarding discovery from MBNF-related entities. | 1.10 | 825.00 |
| 05/20/20 | BM | Attend to issues regarding discovery with MBNF-related entities. | 0.80 | 600.00 |
| | | Attend to issues regarding investigation of potential estate-based causes of action. | 1.40 | 1,050.00 |
| 05/21/20 | BM | Attend to issues regarding investigation of potential causes of action against non-Debtor affiliates. | 1.70 | 1,275.00 |
| 05/22/20 | BM | Call with Paladin's counsel regarding document productions. | 0.70 | 525.00 |
| | | Analysis regarding investigation of potential D&O claims. | 1.20 | 900.00 |
| 05/27/20 | BM | Attend to issues regarding investigation of potential claims against non-debtor affiliates. | 1.10 | 825.00 |
| 05/28/20 | BM | Analysis regarding investigation of potential causes of action against non-debtor affiliates. | 1.10 | 825.00 |
| 05/04/20 | BSC | Review discovery documents in relation to potential causes of action. | 1.80 | 1,350.00 |
| | | Research and analysis regarding potential causes of action. | 3.10 | 2,325.00 |
| 05/05/20 | BSC | Legal research, document review and analysis concerning possible causes of action. | 2.20 | 1,650.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 3 |
| Inv# | 1777129 |
| Date | 06/16/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/06/20 | BSC | Research and analysis relating to causes of action. | 4.20 | 3,150.00 |
| 05/07/20 | BSC | Research regarding possible causes of action. | 4.10 | 3,075.00 |
| 05/08/20 | BSC | Research and analyze possible alternative and cumulative causes of action. | 5.20 | 3,900.00 |
| 05/11/20 | BSC | Review and evaluate potential claims. | 2.70 | 2,025.00 |
| 05/12/20 | BSC | Research relating to possible causes of action. | 3.30 | 2,475.00 |
| 05/15/20 | BSC | Research and analysis regarding possible breach of duty claims. | 1.90 | 1,425.00 |
| 05/18/20 | BSC | Legal research of Delaware law regarding potential claims against LLC manager. | 2.20 | 1,650.00 |
| 05/19/20 | BSC | Legal research regarding potential direct or derivative claims against LLC manager. | 2.70 | 2,025.00 |
| 05/22/20 | BSC | Research Delaware and bankruptcy law relating to exculpation and claims that may be actionable against LLC managers. | 4.20 | 3,150.00 |
| 05/26/20 | BSC | Research regarding potential veil piercing claim. | 1.30 | 975.00 |
| 05/27/20 | BSC | Research and analyze law regarding potential causes of action. | 5.50 | 4,125.00 |
| 05/28/20 | BSC | Research and evaluate law regarding fiduciary duty claims. | 3.70 | 2,775.00 |
| | | Review and evaluate Paladin acquisition in relation to claims investigation. | 2.80 | 2,100.00 |
| 05/29/20 | BSC | Legal research with respect to potential fiduciary duty claims. | 3.70 | 2,775.00 |
| | | **TASK TOTAL 101** | **77.30** | **58,252.50** |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

Page                    4
Inv#            1777129
Date          06/16/20
08650118.000001   - AHS

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| **104 - CASE ADMINISTRATION** | | | | |
| 05/08/20 | AHS | Attend Committee meeting. | 0.90 | 742.50 |
| | | Follow up after Committee meeting re: next steps. | 0.30 | 247.50 |
| | | Review of documents to prepare for Committee meeting. | 0.80 | 660.00 |
| | | Call with BRG to prepare for Committee meeting. | 0.30 | 247.50 |
| 05/21/20 | AHS | Call with creditors re: case status and potential affirmative claims. | 0.30 | 247.50 |
| 05/01/20 | BM | Attend to issues regarding financial condition of the estates and winddown issues. | 1.10 | 825.00 |
| 05/04/20 | BM | Attend to issues regarding waterfall analysis. | 0.70 | 525.00 |
| 05/05/20 | BM | Call with Debtors' counsel regarding pending matters. | 1.10 | 825.00 |
| 05/06/20 | BM | Call with BRG regarding pending matters. | 0.80 | 600.00 |
| 05/08/20 | BM | Attend telephonic Committee meeting. | 0.80 | 600.00 |
| 05/12/20 | BM | Call with Debtors' counsel regarding pending matters. | 0.90 | 675.00 |
| 05/13/20 | BM | Call with Debtors' counsel regarding pending matters. | 0.90 | 675.00 |
| 05/05/20 | GAK | Update case calendar. | 0.10 | 55.00 |
| 05/13/20 | GAK | Update case calendar. | 0.10 | 55.00 |
| 05/16/20 | GAK | Update case calendar. | 0.10 | 55.00 |
| 05/18/20 | GAK | Update case calendar. | 0.10 | 55.00 |
| 05/23/20 | GAK | Review upcoming hearing agenda and update case calendar. | 0.10 | 55.00 |
| 05/26/20 | GAK | Update case calendar. | 0.10 | 55.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 5 |
| Inv# | 1777129 |
| Date | 06/16/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 05/27/20 | GAK | Update case calendar. | 0.10 | 55.00 |
| | | **TASK TOTAL 104** | **9.60** | **7,255.00** |

**105 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 05/11/20 | AHS | Call with Debtors' counsel re: bar date and claim issues. | 0.40 | 330.00 |
| 05/11/20 | BM | Call with Debtors' counsel regarding claims administration issues. | 0.40 | 300.00 |
| 05/12/20 | BM | Attend to bar date issues. | 0.60 | 450.00 |
| 05/07/20 | GAK | Review motion for allowance of administrative expense claim. | 0.20 | 110.00 |
| | | **TASK TOTAL 105** | **1.60** | **1,190.00** |

**107 - FEE/EMPLOYMENT APPLICATIONS**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 05/05/20 | GAK | Work on February fee application. | 2.70 | 1,485.00 |
| | | Work on March Fee Application. | 2.40 | 1,320.00 |
| | | Incorporate comments of A. Sherman into February fee application. | 0.40 | 220.00 |
| 05/07/20 | GAK | Update fee application based on comments of A. Sherman and revised invoice. | 0.90 | 495.00 |
| 05/14/20 | GAK | Emails with A. Sherman regarding fee applications. | 0.20 | 110.00 |
| | | Finalize February fee application for filing. | 0.20 | 110.00 |
| | | Finalize March fee application for filing. | 0.30 | 165.00 |
| 05/21/20 | GAK | Review proposed order approving fee application. | 0.10 | 55.00 |
| 05/27/20 | GAK | Attention to fee applications. | 0.90 | 495.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 6 |
| Inv# | 1777129 |
| Date | 06/16/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 05/28/20 | GAK | Attention to fee application. | 0.60 | 330.00 |
| | | **TASK TOTAL 107** | **8.70** | **4,785.00** |

### 110 - LITIGATION (OTHER THAN AVOIDANCE ACTION LITIGATION)

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 05/05/20 | REB | Call with B. Mankovetskiy and B. Coven re: MBNF production issues. | 1.80 | 1,071.00 |
| 05/06/20 | REB | Calls with B. Coven re: MBNF investigation issues. | 1.80 | 1,071.00 |
| | | Calls with B. Mankovetskiy and B. Coven re: investigation of MBNF entities. | 0.80 | 476.00 |
| 05/07/20 | REB | Calls with B. Coven re: MBNF investigation. | 1.10 | 654.50 |
| | | Research re: claims and causes of action in connection with MBNF investigation. | 2.60 | 1,547.00 |
| | | Draft memorandum re: MBNF entities investigation. | 2.40 | 1,428.00 |
| 05/08/20 | REB | Calls with B. Coven re: revision of memo regarding litigation strategy with respect to production from Freedman entities. | 2.40 | 1,428.00 |
| | | Calls with B. Mankovetskiy re: memo regarding litigation strategy with respect to production from Freedman entities. | 0.80 | 476.00 |
| | | Revise memo regarding litigation strategy with respect to production from Freedman entities. | 2.20 | 1,309.00 |
| 05/12/20 | REB | Update investigation memorandum re: comments from B. Mankovetskiy and B. Coven. | 4.40 | 2,618.00 |
| 05/13/20 | REB | Review documents from MBNF production re: leases. | 0.80 | 476.00 |
| 05/20/20 | REB | Review MBNF discovery documents and update outline re: same. | 3.70 | 2,201.50 |

# SILLS CUMMIS & GROSS
### A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 7 |
| Inv# | 1777129 |
| Date | 06/16/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/21/20 | REB | Review MBNF production. | 3.90 | 2,320.50 |
| 05/27/20 | REB | Review MBNF production and internal emails re: same. | 2.60 | 1,547.00 |
| 05/28/20 | REB | Call with B. Coven re: MBNF investigation. | 0.80 | 476.00 |
| | | Review recent document production. | 1.10 | 654.50 |
| | | Call with B. Coven re: certain documents in recent document production. | 0.40 | 238.00 |
| | | Review MBNF documents. | 3.40 | 2,023.00 |
| 05/29/20 | REB | Review document production from MBNF entities. | 1.40 | 833.00 |
| | | **TASK TOTAL 110** | **38.40** | **22,848.00** |

## 111 - AVOIDANCE ACTION LITIGATION

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/05/20 | REB | Reviewed MBNF follow-up production documents. | 2.90 | 1,725.50 |
| | | **TASK TOTAL 111** | **2.90** | **1,725.50** |

## 113 - PLAN AND DISCLOSURE STATEMENT

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/05/20 | BM | Analysis regarding waterfall issues. | 0.80 | 600.00 |
| 05/06/20 | BM | Attend to issues regarding Debtors' projected waterfall. | 0.60 | 450.00 |
| | | **TASK TOTAL 113** | **1.40** | **1,050.00** |

## 121 - LITIGATION CONSULTING

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/02/20 | CJF | Review e-mails and letter from W. Pollak regarding fifth production of documents. | 0.20 | 115.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 8 |
| Inv# | 1777129 |
| Date | 06/16/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Exchange emails with UnitedLex regarding loading fifth production of documents and credential for same. | 0.20 | 115.00 |
| 05/06/20 | CJF | Review document production regarding technical issues with metadata and attachments. | 0.20 | 115.00 |
| | | Analyze issues regarding technical and threading issues with latest document production. | 0.30 | 172.50 |
| | | Prepare e-mail to W. Pollack regarding technical issues with document production metadata and status of productions. | 0.20 | 115.00 |
| 05/07/20 | CJF | Prepare e-mail to W. Pollak regarding missing email attachments and threading issues with productions. | 0.20 | 115.00 |
| | | Review e-mail to W. Pollak regarding production of additional transactional documents. | 0.10 | 57.50 |
| 05/13/20 | CJF | Prepare follow up emails to W. Pollack regarding production issues. | 0.10 | 57.50 |
| 05/14/20 | CJF | Review e-mail from W. Pollack regarding additional transactional documents, privilege claw back and addressing technical issues with prior productions. | 0.10 | 57.50 |
| 05/15/20 | CJF | Prepare e-mail to UnitedLex regarding replacement images and supplemental productions. | 0.30 | 172.50 |
| | | Analyze issues regarding follow up with W. Pollak and strategy for obtaining additional documents. | 0.40 | 230.00 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | |
|---|---|
| Page | 9 |
| Inv# | 1777129 |
| Date | 06/16/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Prepare e-mails to and review e-mails from W. Pollack regarding download link to production. | 0.10 | 57.50 |
| 05/19/20 | CJF | Prepare follow up email to W. Pollak regarding status of productions and request for conference call. | 0.10 | 57.50 |
| 05/20/20 | CJF | Exchange e-mails with W. Pollak regarding status of document production. | 0.20 | 115.00 |
| 05/22/20 | CJF | Telephone conference with W. Pollack and E. Grossman regarding status of document production. | 0.80 | 460.00 |
| | | Analyze issues regarding document review strategy and obtaining documents from debtors. | 0.30 | 172.50 |
| 05/23/20 | CJF | Prepare email to W. Pollak regarding status of next rolling production. | 0.10 | 57.50 |
| 05/24/20 | CJF | Review e-mails from W. Pollak regarding next rolling production and attend to same. | 0.40 | 230.00 |
| 05/25/20 | CJF | Exchange e-mails with UnitedLex regarding processing of next rolling production. | 0.20 | 115.00 |
| 05/28/20 | CJF | Analyze issues regarding family relationship in documents produced. | 0.20 | 115.00 |
| | | **TASK TOTAL 121** | **4.70** | **2,702.50** |
| | | **TOTAL FEES** | **144.60** | **$99,808.50** |
| | | **TOTAL FEES at Blended Rate of $625** | **144.60** | **$90,375.00** |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 10 |
| Inv# | 1777129 |
| Date | 06/16/20 |
| 08650118.000001 | - AHS |

---

## TASK CODE SUMMARY

| | | | |
|---|---|---|---|
| 101 | Asset Analysis and Recovery | 77.30 | 58,252.50 |
| 104 | Case Administration | 9.60 | 7,255.00 |
| 105 | Claims Administration and Objections | 1.60 | 1,190.00 |
| 107 | Fee/Employment Applications | 8.70 | 4,785.00 |
| 110 | Litigation (Other than Avoidance Action Litigation) | 38.40 | 22,848.00 |
| 111 | Avoidance Action Litigation | 2.90 | 1,725.50 |
| 113 | Plan and Disclosure Statement | 1.40 | 1,050.00 |
| 121 | Litigation Consulting | 4.70 | 2,702.50 |
| | **TOTAL FEES** | **144.60** | **$99,808.50** |
| | **TOTAL FEES at Blended Rate of $625** | **144.60** | **$90,375.00** |

## FEE RECAP

| | | | | |
|---|---|---|---|---|
| AHS | Andrew H. Sherman | 6.70 | $825 | 5,527.50 |
| BM | Boris Mankovetskiy | 27.70 | $750 | 20,775.00 |
| BSC | Brian S. Coven | 54.60 | $750 | 40,950.00 |
| CJF | Charles J. Falletta | 4.70 | $575 | 2,702.50 |
| REB | Rachel E. Brennan | 41.30 | $595 | 24,573.50 |
| GAK | Gregory A. Kopacz | 9.60 | $550 | 5,280.00 |
| | **TOTAL FEES** | **144.60** | | **$99,808.50** |
| | **TOTAL FEES at Blended Rate of $625** | **144.60** | | **$90,375.00** |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 11 |
| Inv# | 1777129 |
| Date | 06/16/20 |
| 08650118.000001 | - AHS |

## DISBURSEMENT DETAIL

| | | | |
|---|---|---|---|
| 05/24/20 | CJF | Litigation Support Vendors (UnitedLex project management) | 2,184.00 |
| | | **TOTAL DISBURSEMENTS** | **$2,184.00** |

## DISBURSEMENT RECAP

| | |
|---|---|
| Litigation Support Vendors (UnitedLex) | 2,184.00 |
| **TOTAL DISBURSEMENTS** | **$2,184.00** |
| **TOTAL THIS INVOICE** | **$92,559.00*** |

*Total includes fees at ***Blended Rate***.  Per Retention
Application, lesser of fees at *Standard Rates* (**$99,808.50**)
and fees at *Blended Rate* of $625 (**$90,375.00**) apply.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>CENTER CITY HEALTHCARE, LLC d/b/a<br>HAHNEMANN UNIVERSITY HOSPITAL,<br>*et al.*,[1]<br><br><div align="right">Debtors.</div> | Chapter 11<br><br>Case No.: 19-11466 (KG)<br><br>(Jointly Administered)<br><br>**Objections Due: August 27, 2020 at 4:00 p.m. ET**<br>**Hearing Date: TBD if objection filed** |

**NOTICE OF ELEVENTH MONTHLY APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD <u>MAY 1, 2020 THROUGH MAY 31, 2020</u>**

PLEASE TAKE NOTICE THAT on August 7, 2020, Sills Cummis & Gross P.C. ("<u>Sills</u>"), as counsel to the Official Committee of Unsecured Creditors (the "<u>Committee</u>") of the above-captioned debtors and debtors-in-possession (the "<u>Debtors</u>"), filed the Eleventh Monthly Fee Application of Sills Cummis & Gross P.C. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period May 1, 2020 through May 31, 2020 (the "<u>Application</u>").

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Court's Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, entered August 2, 2019 [D.I. 341] (the "<u>Interim Compensation Order</u>"), objections, if any, to the Application must be filed with the Clerk of the United States Bankruptcy Court for the District of

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

Delaware, 824 North Market Street, Wilmington, DE 19801, and be served so as to be received by

the following parties by no later than December 17, 2019 at 4:00 p.m. (prevailing Eastern time),

(the "Objection Deadline"): (a) the Debtors, Center City Healthcare, LLC, 230 North Broad Street,

Philadelphia, PA 19102 (Attn: Allen Wilen, CRO); (b) Counsel to the Debtors, Saul Ewing

Arnstein & Lehr LLP, 1201 North Market Street, Suite 2300, Wilmington, DE 19801 (Attn: Mark

Minuti, Esq. and Monique B. DiSabatino, Esq.) and 1500 Market Street, 38th Floor, Philadelphia,

PA 19102 (Attn: Jeffrey Hampton, Esq. and Adam H. Isenberg, Esq.); (c) Counsel to the

Committee, Sills Cummis & Gross P.C., The Legal Center, One Riverfront Plaza, Newark, NJ

07102 (Attn: Andrew H. Sherman, Esq. and Boris I. Mankovertskiy, Esq.) and Fox Rothschild

LLP, 919 N. Market Street, Suite 300, Wilmington, DE 19899-2323 (Attn: Thomas M. Horan);

(d) the Office of the United States Trustee, District of Delaware, 844 N. King Street, Suite 2207,

Lockbox 35, Wilmington, DE 19801 (Attn: Benjamin A. Hackman, Esq.); and (e) Counsel to the

DIP Agent, Stradley, Ronon, Stevens, & Young, LLP, 2005 Market Street, Suite 2600,

Philadelphia, PA 19103 (Attn: Gretchen M. Santamour, Esq.) and 1000 N. West Street, Suite 1279,

Wilmington, DE 19801 (Attn: Joelle E. Polesky, Esq.).

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Interim Compensation

Order, upon expiration of the Objection Deadline, if a Notice of Objection has not been served

with respect to the Application, Sills may file a certificate of no objection (a "CNO") with the

Court with respect to the unopposed portion of the fees and expenses requested in its Monthly

Fee Application. After a CNO is filed, the Debtors are authorized and directed to pay Sills an

amount the "Actual Monthly Payment") equal to 80 percent of the fees and 100 percent of the

expenses requested in the applicable Monthly Fee Application (the "Maximum Monthly

Payment"). If a Notice of Objection was timely filed and received and remains unresolved, the

Debtors are authorized and directed to pay Sills an amount (the "<u>Reduced Monthly Payment</u>")

equal or lessor of (i) the Maximum Monthly Payment and (ii) 80% of fees and 100% of the

expenses not subject to a Notice of Objection.


Dated: August 7, 2020                    **FOX ROTHSCHILD LLP**

                                         <u>*/s/ Thomas M. Horan*</u>
                                         Thomas M. Horan (DE No. 4641)
                                         919 North Market Street, Suite 300
                                         Wilmington, DE  19899-2323
                                         Telephone:  (302) 654-7444
                                         Facsimile:  (302) 656-8920
                                         E-mail: thoran@foxrothschild.com

                                         *Counsel to the Official Committee of*
                                         *Unsecured Creditors*

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC d/b/a HAHNEMANN UNIVERSITY HOSPITAL, *et al.*,[1] | Case No.: 19-11466 (KG) |
|  | (Jointly Administered) |
| Debtors. |  |

## CERTIFICATE OF SERVICE

I, Thomas M. Horan, hereby certify that on August 27, 2020 a true and correct copy of the

*Eleventh Monthly Application of Sills Cummis & Gross P.C. for Allowance of Compensation for Services Rendered and for Reimbursement of Expense as Counsel to the Official Committee of Unsecured Creditors for the Period May 1, 2020 through May 31, 2020* was served by First Class Mail to the parties on the attached service list.


Dated: August 27, 2020          */s/ Thomas M. Horan*
                                Thomas M. Horan (DE No. 4641)

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

**Service List**

| | |
|---|---|
| Center City Healthcare, LLC<br>Attn: Allen Wilen, CRO<br>230 North Broad Street<br>Philadelphia, PA 19102 | Saul Ewing Arnstein & Lehr LLP<br>Attn: Mark Minuti, Esq. and Monique B. DiSabatino, Esq.<br>1201 North Market Street<br>Suite 2300<br>Wilmington, DE 19801 |
| Saul Ewing Arnstein & Lehr LLP<br>Attn: Jeffrey Hampton, Esq. and Adam H. Isenberg, Esq.<br>1500 Market Street<br>38th Floor<br>Philadelphia, PA 19102 | The Office of the United States Trustee<br>Attn: Benjamin A. Hackman, Esq.<br>844 N. King Street, Suite 2207<br>Lockbox #35<br>Wilmington, DE 19801 |
| Stradley, Ronon, Stevens & Young, LLP<br>Attn: Gretchen M. Santamour, Esq.<br>2005 Market Street<br>Suite 2600<br>Philadelphia, PA 19103 | Stradley, Ronon, Stevens & Young, LLP<br>Attn: Joelle E. Polesky, Esq.<br>1000 N. West Street<br>Suite 1279<br>Wilmington, DE 19801 |

**EXHIBIT G**

**JUNE APPLICATION**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

In re:

CENTER CITY HEALTHCARE, LLC, d/b/a
HAHNEMANN UNIVERSITY HOSPITAL *et al.*,[1]

Debtors.

Chapter 11

Case No. 19-11466 (MFW)

(Jointly Administered)

**Objections Due: August 27, 2020 at 4:00 p.m. ET
Hearing Date: TBD if objection filed**

**TWELFTH MONTHLY APPLICATION OF SILLS CUMMIS & GROSS P.C.
FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED
AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE
PERIOD FROM JUNE 1, 2020 THROUGH JUNE 30, 2020**

| | |
|---|---|
| Name of Applicant: | Sills Cummis & Gross P.C. |
| Authorized to provide professional services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | September 5, 2019 *nunc pro tunc* to July 15, 2019 |
| Period for which compensation and reimbursement are sought: | June 1, 2020 – June 30, 2020 |
| Amount of compensation sought as actual, reasonable, and necessary: | $117,515.60  (80% of $146,894.50) |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $5,975.93 |

This is a monthly application.

---

[1] The Debtors in these cases are: Center City Healthcare, LLC, Philadelphia Academic Health System, LLC, St. Christopher's Healthcare, LLC, Philadelphia Academic Medical Associates, LLC, HPS of PA, L.L.C., SCHC Pediatric Associates, L.L.C., St. Christopher's Pediatric Urgent Care Center, L.L.C., SCHC Pediatric Anesthesia Associates, L.L.C., StChris Care at Northeast Pediatrics, L.L.C., TPS of PA, L.L.C., TPS II of PA, L.L.C., TPS III of PA, L.L.C., TPS IV of PA, L.L.C., and TPS V of PA, L.L.C.

7403090

## COMPENSATION BY PROFESSIONAL

| Name of Professional Individual | Position, primary department or group, year of obtaining relevant license to practice, if applicable | Hourly Billing Rate[1] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Andrew Sherman | Member, Bankruptcy First Bar Admission: 1991 | $825 | 5.3 | $4,372.50 |
| Boris Mankovetskiy | Member, Bankruptcy First Bar Admission: 2001 | $750 | 21.8 | $16,350.00 |
| Brian Coven | Member, Corporate First Bar Admission: 1982 | $750 | 23.8 | $17,850.00 |
| Clint Kakstys | Member, Real Estate First Bar Admission: 2004 | $650 | 41.2 | $26,780.00 |
| Charles J. Falletta | Member, Litigation First Bar Admission: 1996 | $575 | 13.9 | $7,992.50 |
| Daniel J. Harris | Of Counsel, Bankruptcy First Bar Admission: 2008 | $625 | 18.2 | $11,375.00 |
| David G. Cherna | Of Counsel, Real Estate First Bar Admission: 1983 | $595 | 34.1 | $20,289.50 |
| Rachel E. Brennan | Associate, Bankruptcy First Bar Admission: 2012 | $595 | 41.0 | 24,395.00 |
| Gregory A. Kopacz | Associate, Bankruptcy First Bar Admission: 2010 | $550 | 12.9 | $7,095.00 |
| Matthew P. Canini | Associate, Litigation First Bar Admission: 2012 | $425 | 14.4 | $6,120.00 |
| Frank Gonzalez | Paralegal, Litigation First Bar Admission: N/A | $225 | 19.0 | $4,275.00 |
| **Total Fees at Standard Rates** | | | **245.6** | **$146,894.50** |
| **Total Fees at $625 Blended Rate[2]** | | | **245.6** | **$153,500.00** |

[1] Effective October 1, 2019, the standard hourly rates of certain Sills attorneys were increased to reflect the experience and seniority of such attorneys, as well as economic and other conditions. For instance, the hourly rate of Andrew Sherman was increased from $795 to $825; the hourly rate of Boris Mankovetskiy was increased from $725 to $750; the hourly rate of Rachel Brennan was increased from $545 to $595; and the hourly rate of Gregory Kopacz was increased from $525 to $550. However, as discussed below, Sills' fees for this engagement are subject to a $625 blended hourly rate cap.

[2] As noted in the *Application to Retain and Employ Sills Cummis & Gross P.C. as Attorneys for the Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al., Nunc Pro Tunc to July 15, 2019* [D.I, 636] (the "Retention Application"), "Sills fees (not including expenses) will

7403090

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis and Recovery (101) | 44.0 | $32,809.50 |
| Asset Disposition (102) | 0.8 | $600.00 |
| Case Administration (104) | 1.5 | $1,025.00 |
| Claims Administration and Objections (105) | 6.0 | $4,442.50 |
| Fee/Employment Applications (107) | 11.1 | $6,105.00 |
| Litigation (Other than Avoidance Action Litigation) (110) | 72.3 | $41,300.50 |
| Relief from Stay Proceedings (114) | 1.7 | $1,275.00 |
| Litigation Consulting (121) | 108.2 | $59,337.00 |
| **Total Fees at Standard Rate** | **245.6** | **$146,894.50** |
| **Total Fees at $625 Blended Rate[3]** | **245.6** | **$153,500.00** |

## EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| Litigation Support Vendors (UnitedLex) | $5,920.26 |
| Telephone Toll Charges | $55.67 |
| **TOTAL** | **$5,975.93** |

---

be limited to the lesser of (i) the amount of Sills' fees at its professionals' standard rates . . . and (ii) the amount of Sills' fees at a blended hourly rate of $625." See Retention Application ¶ 16.

[3] As noted in the Retention Application, "Sills fees (not including expenses) will be limited to the lesser of (i) the amount of Sills' fees at its professionals' standard rates . . . and (ii) the amount of Sills' fees at a blended hourly rate of $625." See Retention Application ¶ 16.

3

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*, | Case No. 19-11466 (MFW) |
| Debtors. | (Jointly Administered) |
| | **Objections Due: August 27, 2020 at 4:00 p.m. ET**<br>**Hearing Date: TBD if objection filed** |

**TWELFTH APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR
ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED
AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE
PERIOD FROM JUNE 1, 2020 THROUGH JUNE 30, 2020**

Pursuant to sections 330 and 331 of the Bankruptcy Code, rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [D.I. 341] (the "Compensation Order"), Sills Cummis & Gross P.C. ("Sills") files this *Twelfth Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period From June 1, 2020 Through June 30, 2020* (the "Application"). By the Application, Sills seeks allowance of $117,515.60 (80% of $146,894.50) in fees for services rendered, *plus* $5,975.93 for reimbursement of actual and necessary expenses for the period from June 1, 2020 through June 30, 2020 (the "Compensation Period"), for a total of $123,491.53.

**Background**

1.      On June 30 and July 1, 2019, each of the Debtors filed a voluntary petition for

7403090

relief under chapter 11 of the Bankruptcy Code.

2.      On July 15, 2019, the United States Trustee appointed the Official Committee of Unsecured Creditors (the "Committee") [D.I. 182].

3.      Sills was retained as Committee counsel pursuant to this Court's *Amended Order Authorizing the Employment and Retention of Sills Cummis & Gross P.C. as Attorneys for Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al. Nunc Pro Tunc to July 15, 2019* [D.I. 650].

## Compensation Paid and Its Source

4.      All services for which compensation is requested were performed for or on behalf of the Committee.  During the Compensation Period, Sills received no payment and no promises for payment from any source other than the Debtors for services to be rendered in any capacity in connection with the matters covered by this Application.  There is no agreement or understanding between Sills and any other person, other than with the members, of counsel and associates of the firm, for the sharing of compensation to be received in these cases.

## Fee Statements

5.      The fee statement for the Compensation Period is attached as **Exhibit A**.  To the best of Sills' knowledge, this Application reasonably complies with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the *Region 3 Operating Guidelines and Reporting Requirements for Chapter 11 Debtors and Trustees*, the *Guidelines for Reviewing Applications for Compensation and Reimbursement for Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective November 1, 2013*, Local Rule 2016-2, applicable Third Circuit law, and the Compensation Order.

## Actual and Necessary Expenses

6.      Detailed information regarding Sills' expenses during the Compensation Period is

5

included in **Exhibit A**.

<div align="center">

**Summary of Services by Project**

</div>

7.      The services Sills rendered during the Compensation Period are generally

described below, with a more detailed identification of the actual services provided in **Exhibit A**.

A.      <u>Asset Analysis and Recovery</u>

Fees: $32,809.50;      Total Hours: 44.0

This category includes time spent investigating causes of action against certain non-

debtor affiliates and other parties, including time spent: (a) conducting research and analysis

regarding potential claims and causes of action, including veil-piercing claims, breach of

fiduciary duty claims, unjust enrichment claims, substantive consolidation claims and fraudulent

conveyance claims; (b) addressing related discovery issues; and (c) communicating with

Debtors' counsel and the Committee's other advisors regarding the foregoing and related issues.

B.      <u>Asset Disposition</u>

Fees: $600.00;      Total Hours: 0.8

This category includes time spent addressing post-closing sale issues.

C.      <u>Case Administration</u>

Fees: $1,025.00;      Total Hours: 1.5

This category includes time spent: (a) communicating with Debtors' counsel regarding

pending matters, and (b) updating the "critical dates" calendar.

D.      <u>Claims Administration and Objection</u>

Fees: $4,442.50;      Total Hours: 6.0

This category includes time spent analyzing claims asserted against the Debtors' estates

and potential objections, challenges and counterclaims thereto, including time spent (a)

addressing issues relating to the establishment of a "bar date," (b) analyzing setoff issues and a

<div align="center">6</div>

related consent order resolving certain claims, and (c) communicating with Debtors' counsel and the Committee members regarding the foregoing and other claim issues.

     E.      <u>Fee/Employment Applications</u>

          Fees: $6,105.00;     Total Hours: 11.1

This category includes time spent preparing Sills' April, May and third interim fee applications.

     F.      <u>Litigation (Other than Avoidance Action Litigation)</u>

          Fees: $41,300.50;     Total Hours: 72.3

This category includes time spent reviewing documents produced in response to discovery requests, conducting related research and drafting a related memorandum.

     G.      <u>Relief from Stay Proceedings</u>

          Fees: $1,275.00;     Total Hours: 1.7

This category includes time spent addressing issues related to the resolution of a motion seeking relief from the automatic stay.

     H.      <u>Litigation Consulting</u>

          Fees: $59,337.00;     Total Hours: 108.2

This category includes time spent addressing issues and reviewing documents related to a document production related to a Committee investigation of potential claims and causes of action.

<div align="center"><u>**Conclusion**</u></div>

     8.      Sills submits that the amounts sought are fair and reasonable given (a) the complexity of these cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

<div align="center">7</div>

**WHEREFORE**, Sills requests that an allowance be made to Sills for the sums of $117,515.60 (80% of $146,894.50) as compensation, *plus* and $5,975.93 for reimbursement of actual and necessary expenses, for a total of $123,491.53, and that such amounts be authorized for payment.

Dated: August 7, 2020
Wilmington, Delaware

Respectfully submitted,

/s/ Thomas M. Horan
Thomas M. Horan (DE Bar No. 4641)
**FOX ROTHSCHILD LLP**
919 North Market Street, Suite 300
Wilmington, DE 19899
Telephone: 302-654-7444
Facsimile: 302-6568920
Email: thoran@foxrothschild.com

- and -

Andrew H. Sherman (*pro hac vice*)
Boris I. Mankovetskiy (*pro hac vice*)
**SILLS CUMMIS & GROSS P.C.**
One Riverfront Plaza
Newark, NJ 07102
Telephone:  973-643-7000
Facsimile:  973-643-6500
Email:  asherman@sillscummis.com
        bmankovetskiy@sillscummis.com

*Counsel for the Official Committee
of Unsecured Creditors*

8

7403090

## <u>VERIFICATION</u>

STATE OF NEW JERSEY      )

                           ) SS:

COUNTY OF MORRIS       )

        Andrew H. Sherman, after being duly sworn according to law, deposes and says:

        a)     I am an attorney at law and a Member of the law firm of Sills Cummis & Gross P.C., located at One Riverfront Plaza, Newark, New Jersey 07102.

        b)     I am familiar with the work performed on behalf of the Committee by the lawyers in the firm.

        c)     I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.

        d)     I have reviewed Local Rule 2016-2, and believe the Application substantially complies therewith.

                                  */s/ Andrew H. Sherman*

                                    Andrew H. Sherman

# Exhibit "A"

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

|  |  |
|---|---|
| Page | 1 |
| Inv# | 1779182 |
| Date | 07/17/20 |
| 08650118.000001 | - AHS |

Official Committee of Unsecured Creditors of Center City
Healthcare LLC d/b/a Hahnemann University Hospital
c/o Tom Arnst, Committee Chair
Conifer Health Solutions
3560 Dallas Parkway
Frisco, TX  75034

FEI # 22-1920331

Re:   Creditors' Committee

**For legal services rendered:**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| **101 - ASSET ANALYSIS AND RECOVERY** | | | | |
| 06/26/20 | AHS | Attend call with counsel for Debtors re: discovery issues and claim issues. | 1.00 | 825.00 |
|  |  | Call with BRG re: discovery and potential causes of action. | 0.80 | 660.00 |
| 06/02/20 | BM | Attend to issues regarding investigation of potential estate-based causes of action. | 1.20 | 900.00 |
| 06/03/20 | BM | Attend to issues regarding investigation of potential estate-based causes of action. | 1.30 | 975.00 |
| 06/04/20 | BM | Attend to issues regarding collection of remaining assets and winddown of the estates. | 0.90 | 675.00 |
| 06/05/20 | BM | Attend to issues regarding investigation of potential causes of action against MBNF-related entities. | 1.30 | 975.00 |
| 06/08/20 | BM | Attend to issues regarding investigation of potential estate-based causes of action. | 1.30 | 975.00 |
| 06/09/20 | BM | Attend to issues regarding investigation of potential D&O claims. | 1.70 | 1,275.00 |
| 06/10/20 | BM | Attend to issues regarding Debtors' organizational documents. | 0.80 | 600.00 |
| 06/11/20 | BM | Analysis regarding potential causes of action against Debtors' D&Os. | 1.30 | 975.00 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 2 |
| Inv# | 1779182 |
| Date | 07/17/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/15/20 | BM | Attend to issues regarding discovery requests to the Debtors in connection with investigation of potential causes of action. | 1.10 | 825.00 |
| 06/18/20 | BM | Attend to issues regarding investigation of potential D&O claims. | 0.90 | 675.00 |
| 06/19/20 | BM | Analysis regarding investigation of potential estate-based claims. | 1.20 | 900.00 |
| 06/23/20 | BM | Attend to issues regarding discovery from MBNF-related entities. | 0.80 | 600.00 |
| 06/25/20 | BM | Analysis of issues regarding investigation of potential D&O claims. | 1.20 | 900.00 |
| 06/26/20 | BM | Attend to issues regarding investigation of potential D&O claims. | 1.30 | 975.00 |
| 06/01/20 | BSC | Investigation of potential debtor causes of action. | 1.30 | 975.00 |
| | | Research and evaluate potential fraudulent transfer remedy against non-debtor affiliates. | 1.10 | 825.00 |
| 06/02/20 | BSC | Research and analysis of possible unjust enrichment claims against non-debtor affiliates. | 1.30 | 975.00 |
| 06/03/20 | BSC | Research potential substantive consolidation with non-debtor affiliate. | 1.40 | 1,050.00 |
| 06/05/20 | BSC | Analyze veil piercing elements. | 1.40 | 1,050.00 |
| 06/08/20 | BSC | Research veil piercing remedy against debtor affiliates. | 1.30 | 975.00 |
| 06/09/20 | BSC | Research case law on adequacy of capitalization in relation to claims investigation. | 1.20 | 900.00 |
| | | Background research regarding opco/propco structuring in connection with potential claims analysis. | 3.20 | 2,400.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

|  |  |
|---|---|
| Page | 3 |
| Inv# | 1779182 |
| Date | 07/17/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/10/20 | BSC | Attend to claims investigation review. | 1.40 | 1,050.00 |
| 06/11/20 | BSC | Document review regarding potential claims. | 1.60 | 1,200.00 |
| 06/12/20 | BSC | Research and analysis of potential substantive consolidation claim. | 1.20 | 900.00 |
| 06/15/20 | BSC | Document review and research regarding potential claims by debtor. | 2.20 | 1,650.00 |
| 06/18/20 | BSC | Investigation of potential D&O claims. | 0.60 | 450.00 |
| 06/25/20 | BSC | Document review and research relating to claims investigation. | 2.70 | 2,025.00 |
| 06/26/20 | BSC | Legal research and analysis of potential causes of action. | 1.30 | 975.00 |
| 06/30/20 | BSC | Claims investigation review. | 0.60 | 450.00 |
| 06/24/20 | REB | Review document production in connection with investigation. | 2.10 | 1,249.50 |
|  |  | **TASK TOTAL 101** | **44.00** | **32,809.50** |

## 102 - ASSET DISPOSITION

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/05/20 | BM | Attend to issues regarding post-closing reconciliations under STC APA. | 0.80 | 600.00 |
|  |  | **TASK TOTAL 102** | **0.80** | **600.00** |

## 104 - CASE ADMINISTRATION

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/15/20 | BM | Call with Debtors' counsel regarding pending matters. | 0.30 | 225.00 |
| 06/26/20 | BM | Call with Debtors' counsel regarding pending matters. | 0.70 | 525.00 |
| 06/10/20 | GAK | Update case calendar. | 0.10 | 55.00 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | |
|---|---|
| Page | 4 |
| Inv# | 1779182 |
| Date | 07/17/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/11/20 | GAK | Update case calendar. | 0.10 | 55.00 |
| 06/14/20 | GAK | Update case calendar. | 0.10 | 55.00 |
| 06/22/20 | GAK | Update case calendar. | 0.10 | 55.00 |
| 06/23/20 | GAK | Update case calendar. | 0.10 | 55.00 |
| | | **TASK TOTAL 104** | **1.50** | **1,025.00** |

**105 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/09/20 | AHS | Review of proposed bar date order and email to Committee re: same. | 0.60 | 495.00 |
| 06/12/20 | AHS | Call with counsel for Freedman parties re: discovery issues. | 0.50 | 412.50 |
| | | Follow up re: claim issues. | 0.20 | 165.00 |
| 06/15/20 | AHS | Call with Debtors' counsel re: document production from Freedman entities and issues relating to resolution of claims. | 0.50 | 412.50 |
| 06/16/20 | AHS | Call with creditor re: plan and distribution issues. | 0.20 | 165.00 |
| 06/25/20 | AHS | Emails re: CMS setoff issues. | 0.20 | 165.00 |
| 06/26/20 | AHS | Review and revise order re: CMS setoff issues. | 0.50 | 412.50 |
| 06/05/20 | BM | Analysis of issues regarding CMS's setoff claims. | 0.70 | 525.00 |
| 06/10/20 | BM | Attend to the proposed form of bar date order. | 0.60 | 450.00 |
| 06/26/20 | BM | Attend to revisions of proposed consent order with CMS. | 0.70 | 525.00 |
| 06/09/20 | GAK | Review the Debtors' proposed bar date order and draft email to the Committee members regarding same. | 1.30 | 715.00 |
| | | **TASK TOTAL 105** | **6.00** | **4,442.50** |

# SILLS CUMMIS & GROSS
### A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 5 |
| Inv# | 1779182 |
| Date | 07/17/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| **107 - FEE/EMPLOYMENT APPLICATIONS** | | | | |
| 06/02/20 | GAK | Work on April fee application. | 2.30 | 1,265.00 |
| 06/09/20 | GAK | Update April fee application based on revised invoice. | 0.70 | 385.00 |
| 06/10/20 | GAK | Various communications with A. Sherman and local counsel regarding April fee application. | 0.20 | 110.00 |
| 06/11/20 | GAK | Draft proposed email to opposing counsel regarding fee applications. | 0.80 | 440.00 |
| | | Review CNOs and fee orders in connection with fee applications. | 0.40 | 220.00 |
| 06/25/20 | GAK | Work on May fee application. | 2.60 | 1,430.00 |
| 06/26/20 | GAK | Work on Third interim fee application. | 0.80 | 440.00 |
| 06/15/20 | GAK | Work on interim fee application. | 3.30 | 1,815.00 |
| | | **TASK TOTAL 107** | **11.10** | **6,105.00** |
| | | | | |
| **110 - LITIGATION (OTHER THAN AVOIDANCE ACTION LITIGATION)** | | | | |
| 06/03/20 | AHS | Call with T. Horan to coordinate investigation issues and potential claims. | 0.40 | 330.00 |
| 06/10/20 | AHS | Address issues re: production of documents from Freedman entities and claim issues. | 0.40 | 330.00 |
| 06/09/20 | DJH | Call with R. Brennan regarding claims investigation. | 1.30 | 812.50 |
| | | Review documents following call with R. Brennan regarding investigation. | 0.50 | 312.50 |
| | | Review background materials in connection with investigation preparations. | 0.50 | 312.50 |
| 06/10/20 | DJH | Review background material and first day declaration in preparation for document | 1.20 | 750.00 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | |
|---|---|---|
| Page | | 6 |
| Inv# | | 1779182 |
| Date | | 07/17/20 |
| 08650118.000001 | | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | review. | | |
| 06/17/20 | DJH | Review and analyze claims investigation documents. | 1.40 | 875.00 |
| 06/18/20 | DJH | Review documents in connection with claims investigation. | 3.70 | 2,312.50 |
| 06/19/20 | DJH | Review documents in connection with claims investigation. | 3.20 | 2,000.00 |
| 06/22/20 | DJH | Review documents in connection with claims investigation. | 1.70 | 1,062.50 |
| 06/24/20 | DJH | Review documents in connection with claims investigation. | 1.30 | 812.50 |
| 06/26/20 | DJH | Review documents in connection with claims investigation. | 1.00 | 625.00 |
| 06/29/20 | DJH | Review documents in connection with claims investigation. | 2.40 | 1,500.00 |
| 06/09/20 | MPC | Review correspondence from C. Falletta regarding review. | 0.10 | 42.50 |
| 06/11/20 | MPC | Call regarding document review. | 0.80 | 340.00 |
| 06/24/20 | MPC | Review of documents to investigate potential claims. | 0.80 | 340.00 |
| 06/25/20 | MPC | Review documents to investigate potential claims. | 1.90 | 807.50 |
| 06/26/20 | MPC | Review documents to investigate potential claims. | 0.60 | 255.00 |
| 06/27/20 | MPC | Review documents to investigate claims. | 5.20 | 2,210.00 |
| 06/28/20 | MPC | Review documents to investigate claims. | 4.20 | 1,785.00 |
| 06/30/20 | MPC | Review documents to investigate potential claims. | 0.80 | 340.00 |
| 06/01/20 | REB | Review MBNF Production. | 1.90 | 1,130.50 |
| 06/02/20 | REB | Review documents in MBNF document production. | 3.40 | 2,023.00 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | |
|---|---|
| Page | 7 |
| Inv# | 1779182 |
| Date | 07/17/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 06/05/20 | REB | Call with B. Coven re: MBNF documents and acquisition issues. | 1.20 | 714.00 |
| 06/08/20 | REB | Call re: document production review and strategy. | 1.40 | 833.00 |
| | | Draft production review strategy memo. | 0.80 | 476.00 |
| 06/09/20 | REB | Call with D. Harris re: pending investigation of MBNF entities. | 1.80 | 1,071.00 |
| | | Update discovery memo re: recent document review and search terms list. | 4.40 | 2,618.00 |
| 06/10/20 | REB | Call with B. Coven re: MBNF investigation issues. | 0.90 | 535.50 |
| | | Call with C. Falletta re: MBNF investigation and discovery issues. | 1.10 | 654.50 |
| | | Draft overview memo re: discovery and investigation of MBNF entities. | 1.90 | 1,130.50 |
| | | Update investigation memo and search term list re: MBNF entities investigation. | 1.20 | 714.00 |
| 06/11/20 | REB | Research re: MBNF investigation and topic list. | 3.60 | 2,142.00 |
| | | Call with MBNF discovery team re: investigation. | 1.40 | 833.00 |
| 06/12/20 | REB | Call with B. Coven re: updates to search term list. | 0.50 | 297.50 |
| | | Update search term list and memo. | 0.60 | 357.00 |
| | | Call re: production and review issues. | 1.30 | 773.50 |
| 06/15/20 | REB | Review search term list and discovery questions re: MBNF production. | 1.20 | 714.00 |
| | | Draft discovery documents for Debtor entities. | 4.30 | 2,558.50 |
| 06/16/20 | REB | Revise discovery documents for Debtor entities. | 2.40 | 1,428.00 |

# SILLS CUMMIS & GROSS
### A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 8 |
| Inv# | 1779182 |
| Date | 07/17/20 |
| 08650118.000001 | - AHS |

| **DATE** | **ATTY** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| | | Review documents in connection with investigation of MBNF claims. | 3.60 | 2,142.00 |
| | | **TASK TOTAL 110** | **72.30** | **41,300.50** |

### 114 - RELIEF FROM STAY PROCEEDINGS

| **DATE** | **ATTY** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/04/20 | BM | Attend to issues regarding resolution of CMS's stay relief motion. | 0.80 | 600.00 |
| 06/25/20 | BM | Attend to issues regarding proposed resolution of CMS's motion to lift stay. | 0.90 | 675.00 |
| | | **TASK TOTAL 114** | **1.70** | **1,275.00** |

### 121 - LITIGATION CONSULTING

| **DATE** | **ATTY** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/04/20 | CJF | Review e-mails and letter from W. Pollak regarding additional production of documents. | 0.10 | 57.50 |
| | | Prepare emails to and review e-mails from UnitedLex regarding additional rolling production of documents and preparation of same. | 0.20 | 115.00 |
| | | Analyze issues regarding document review protocol and search terms. | 0.40 | 230.00 |
| 06/05/20 | CJF | Exchange e-mails regarding document review team and document review protocol. | 0.30 | 172.50 |
| 06/08/20 | CJF | Telephone conference regarding document review protocol for reviewing produced documents. | 1.40 | 805.00 |
| 06/09/20 | CJF | Analyze issues regarding document review team and review of produced documents. | 0.20 | 115.00 |
| | | Review e-mails from W. Pollak regarding next rolling production and attend to same. | 0.60 | 345.00 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 9 |
| Inv# | 1779182 |
| Date | 07/17/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/10/20 | CJF | Review MBNF discovery memorandum and analyze same. | 0.90 | 517.50 |
| | | Analyze issues with R. Brennan regarding review protocol and strategy concerning same. | 1.20 | 690.00 |
| | | Review saved searches for review team and revise same. | 0.90 | 517.50 |
| 06/11/20 | CJF | Analyze issues regarding issues for review protocol and batching of documents. | 0.40 | 230.00 |
| | | Prepare e-mails to and review e-mails from UnitedLex regarding access for document review team. | 0.10 | 57.50 |
| | | Review investigation overview memorandum. | 0.30 | 172.50 |
| | | Document review team meeting regarding review protocol. | 1.40 | 805.00 |
| | | Analyze issues regarding composition of review team. | 0.10 | 57.50 |
| | | Review status of Relativity database and processing of latest production (PAHH-10). | 0.20 | 115.00 |
| | | Review and revise searches for review team. | 0.20 | 115.00 |
| 06/12/20 | CJF | Review email from H. Liberman forwarding revised production letter with corrected bates number ranges. | 0.10 | 57.50 |
| | | Telephone conference with W. Pollak regarding document production and case status. | 0.70 | 402.50 |
| | | Telephone conference with UnitedLex regarding searches for review team, review panel, and batching. | 1.20 | 690.00 |
| | | Analyze issue regarding document review strategy. | 0.20 | 115.00 |
| | | Review updated version of CCH search terms. | 0.10 | 57.50 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | |
|---|---|---|
| Page | | 10 |
| Inv# | | 1779182 |
| Date | | 07/17/20 |
| 08650118.000001 | | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/15/20 | CJF | Prepare e-mail to UnitedLex regarding additional rolling production and prepare same. | 0.30 | 172.50 |
| | | Review and exchange emails regarding coding panel and search terms for review batches. | 0.20 | 115.00 |
| | | Review emails from H. Liberman regarding additional production of documents. | 0.10 | 57.50 |
| 06/17/20 | CJF | Exchange e-mails with UnitedLex and R. Brennan regarding status of searches and batching documents for review team. | 0.20 | 115.00 |
| | | Prepare e-mail to review team regarding status of review batches. | 0.10 | 57.50 |
| | | Analyze issues regarding document review protocol. | 0.30 | 172.50 |
| 06/22/20 | CJF | Prepare e-mail to review team regarding review progress and review reporting. | 0.20 | 115.00 |
| 06/26/20 | CJF | Analyze issues regarding accessing American Academic emails and confidentiality/claw back protocol regarding same. | 0.40 | 230.00 |
| | | Exchange e-mails with M. Minuti regarding accessing American Academic emails. | 0.10 | 57.50 |
| 06/29/20 | CJF | Review status of document review and completed batches. | 0.70 | 402.50 |
| | | Review e-mail from and prepare e-mail to M. Minuti regarding American Academic emails. | 0.10 | 57.50 |
| 06/11/20 | CK | Review background memoranda regarding potential claims. | 0.20 | 130.00 |
| | | Conference with review team regarding project overview and analysis of potential claims. | 1.30 | 845.00 |
| 06/18/20 | CK | Review document production and analyze potential claims and causes of action. | 1.70 | 1,105.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 11 |
| Inv# | 1779182 |
| Date | 07/17/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/19/20 | CK | Review document production and analyze potential claims and causes of action. | 4.10 | 2,665.00 |
| 06/20/20 | CK | Analysis of real estate transaction structural issues, including price allocation and lease provisions. | 0.70 | 455.00 |
| | | Review document production and analyze potential claims and causes of action. | 5.60 | 3,640.00 |
| 06/21/20 | CK | Review document production and analyze potential claims and causes of action. | 2.30 | 1,495.00 |
| | | Review document production and analyze potential claims and causes of action. | 2.20 | 1,430.00 |
| | | Review document production and analyze potential claims and causes of action. | 1.50 | 975.00 |
| | | Review and analysis of draft joint venture agreement for owner of real estate portfolio. | 1.10 | 715.00 |
| 06/22/20 | CK | Review document production and analyze potential claims and causes of action. | 1.80 | 1,170.00 |
| | | Review document production and analyze potential claims and causes of action. | 1.30 | 845.00 |
| | | Review document production and analyze potential claims and causes of action. | 1.50 | 975.00 |
| | | Review document production and analyze potential claims and causes of action. | 1.70 | 1,105.00 |
| 06/23/20 | CK | Review document production and analyze potential claims and causes of action. | 1.70 | 1,105.00 |
| 06/24/20 | CK | Review document production and analyze potential claims and causes of action. | 1.40 | 910.00 |
| | | Review document production and analyze potential claims and causes of action. | 2.50 | 1,625.00 |
| | | Review document production and analyze potential claims and causes of action. | 2.80 | 1,820.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 12 |
| Inv# | 1779182 |
| Date | 07/17/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Review document production and analyze potential claims and causes of action. | 1.90 | 1,235.00 |
| 06/25/20 | CK | Review document production and analyze potential claims and causes of action. | 2.70 | 1,755.00 |
| | | Review document production and analyze potential claims and causes of action. | 1.20 | 780.00 |
| 06/12/20 | DGC | Review of Memoranda for background information. | 0.60 | 357.00 |
| 06/15/20 | DGC | Review of background Memoranda. | 1.60 | 952.00 |
| 06/17/20 | DGC | Review of documents. | 1.90 | 1,130.50 |
| 06/18/20 | DGC | Review of documents. | 2.20 | 1,309.00 |
| | | Telephone conference with R. Brennan regarding review of documents. | 0.20 | 119.00 |
| 06/19/20 | DGC | Review of documents. | 1.90 | 1,130.50 |
| 06/22/20 | DGC | Review of documents. | 3.60 | 2,142.00 |
| 06/23/20 | DGC | Review of Documents. | 3.20 | 1,904.00 |
| | | Review of Documents. | 2.60 | 1,547.00 |
| 06/24/20 | DGC | Review of documents. | 4.20 | 2,499.00 |
| 06/25/20 | DGC | Review of documents | 1.90 | 1,130.50 |
| 06/26/20 | DGC | Review of Documents. | 5.20 | 3,094.00 |
| 06/29/20 | DGC | Review of Documents. | 3.40 | 2,023.00 |
| 06/30/20 | DGC | Review of Documents. | 1.60 | 952.00 |
| 06/22/20 | FG | Review documents related to the Propco and Opco category and code same in Relativity database. | 4.90 | 1,102.50 |
| 06/24/20 | FG | Review document production and categorize IT issues related documents pursuant to memoranda in anticipation of filing an action as per C. Falletta. | 2.30 | 517.50 |

# Sills Cummis & Gross

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | |
|---|---|---|
| Page | | 13 |
| Inv# | | 1779182 |
| Date | | 07/17/20 |
| 08650118.000001 | | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Review document production and categorize Opco and Propco related documents pursuant to memoranda in anticipation of filing an action as per C. Falletta. | 3.40 | 765.00 |
| 06/25/20 | FG | Review production documents for possible claims against entities in bankruptcy proceedings. | 2.80 | 630.00 |
| 06/26/20 | FG | Review production documents and categorize back up documents for possible causes of action. | 0.80 | 180.00 |
| 06/29/20 | FG | Review document production to determine possible causes of action. | 0.70 | 157.50 |
| 06/30/20 | FG | Review document production and isolate possible causes of action. | 1.70 | 382.50 |
| | | Review document production and categorize documents related to IT issues and overdue payments. | 2.40 | 540.00 |
| | | **TASK TOTAL 121** | **108.20** | **59,337.00** |
| | | **TOTAL FEES** | **245.60** | **$146,894.50** |
| | | **TOTAL FEES at Blended Rate of $625** | **245.60** | **$153,500.00** |

## TASK CODE SUMMARY

| | | | | |
|---|---|---|---|---|
| | 101 | Asset Analysis and Recovery | 44.00 | 32,809.50 |
| | 102 | Asset Disposition | 0.80 | 600.00 |
| | 104 | Case Administration | 1.50 | 1,025.00 |
| | 105 | Claims Administration and Objections | 6.00 | 4,442.50 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | |
|---|---|---|
| Page | 14 |
| Inv# | 1779182 |
| Date | 07/17/20 |
| 08650118.000001  - AHS | |

| | | | |
|---|---|---|---|
| 107 | Fee/Employment Applications | 11.10 | 6,105.00 |
| 110 | Litigation (Other than Avoidance Action Litigation) | 72.30 | 41,300.50 |
| 114 | Relief from Stay Proceedings | 1.70 | 1,275.00 |
| 121 | Litigation Consulting | 108.20 | 59,337.00 |
| | **TOTAL FEES** | **245.60** | **$146,894.50** |
| | **TOTAL FEES at Blended Rate of $625** | **245.60** | **$153,500.00** |

**FEE RECAP**

| | | | | |
|---|---|---|---|---|
| AHS | Andrew H. Sherman | 5.30 | $825 | 4,372.50 |
| BM | Boris Mankovetskiy | 21.80 | $750 | 16,350.00 |
| BSC | Brian S. Coven | 23.80 | $750 | 17,850.00 |
| CK | Clint Kakstys | 41.20 | $650 | 26,780.00 |
| CJF | Charles J. Falletta | 13.90 | $575 | 7,992.50 |
| DJH | Daniel J. Harris | 18.20 | $625 | 11,375.00 |
| DGC | David G. Cherna | 34.10 | $595 | 20,289.50 |
| REB | Rachel E. Brennan | 41.00 | $595 | 24,395.00 |
| GAK | Gregory A. Kopacz | 12.90 | $550 | 7,095.00 |
| MPC | Matthew P. Canini | 14.40 | $425 | 6,120.00 |
| FG | Frank Gonzalez | 19.00 | $225 | 4,275.00 |
| | **TOTAL FEES** | **245.60** | | **$146,894.50** |
| | **TOTAL FEES at Blended Rate of $625** | **245.60** | | **$153,500.00** |

**DISBURSEMENT DETAIL**

| | | | |
|---|---|---|---|
| 05/06/20 | AHS | Telephone Toll Charges | 5.40 |
| 05/08/20 | AHS | Telephone Toll Charges | 26.90 |
| 05/11/20 | AHS | Telephone Toll Charges | 2.53 |
| 06/05/20 | CJF | Telephone Toll Charges | 3.24 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 15 |
| Inv# | 1779182 |
| Date | 07/17/20 |
| 08650118.000001 | - AHS |

| | | | |
|---|---|---|---|
| 06/11/20 | CJF | Telephone Toll Charges | 17.60 |
| 06/22/20 | CJF | Litigation Support Vendors (UnitedLex – document review management, project management, etc.) | 5,920.26 |
| | | **TOTAL DISBURSEMENTS** | **$5,975.93** |

## DISBURSEMENT RECAP

| | |
|---|---|
| Litigation Support Vendors (UnitedLex) | 5,920.26 |
| Telephone Toll Charges | 55.67 |
| **TOTAL DISBURSEMENTS** | **$5,975.93** |
| **TOTAL THIS INVOICE** | **$152,870.43*** |

*Total includes fees at *Standard Rate*. Per Retention Application, lesser of fees at *Standard Rates* (**$146,894.50**) and fees at *Blended Rate* of $625 (**$153,500.00**) apply.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>CENTER CITY HEALTHCARE, LLC d/b/a<br>HAHNEMANN UNIVERSITY HOSPITAL,<br>*et al.*,[1]<br><br>                 Debtors. | Chapter 11<br><br>Case No.: 19-11466 (KG)<br><br>(Jointly Administered)<br><br>**Objections Due: August 27, 2020 at 4:00 p.m. ET**<br>**Hearing Date: TBD if objection filed** |

### NOTICE OF TWELFTH MONTHLY APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD <u>JUNE 1, 2020 THROUGH JUNE 30, 2020</u>

      PLEASE TAKE NOTICE THAT on August 7, 2020, Sills Cummis & Gross P.C. ("<u>Sills</u>"), as counsel to the Official Committee of Unsecured Creditors (the "<u>Committee</u>") of the above-captioned debtors and debtors-in-possession (the "<u>Debtors</u>"), filed the Twelfth Monthly Fee Application of Sills Cummis & Gross P.C. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period June 1, 2020 through June 30, 2020 (the "<u>Application</u>").

      PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Court's Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, entered August 2, 2019 [D.I. 341] (the "<u>Interim Compensation Order</u>"), objections, if any, to the Application must be filed with the Clerk of the United States Bankruptcy Court for the District of

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

Delaware, 824 North Market Street, Wilmington, DE 19801, and be served so as to be received by

the following parties by no later than December 17, 2019 at 4:00 p.m. (prevailing Eastern time),

(the "Objection Deadline"): (a) the Debtors, Center City Healthcare, LLC, 230 North Broad Street,

Philadelphia, PA 19102 (Attn: Allen Wilen, CRO); (b) Counsel to the Debtors, Saul Ewing

Arnstein & Lehr LLP, 1201 North Market Street, Suite 2300, Wilmington, DE 19801 (Attn: Mark

Minuti, Esq. and Monique B. DiSabatino, Esq.) and 1500 Market Street, 38th Floor, Philadelphia,

PA 19102 (Attn: Jeffrey Hampton, Esq. and Adam H. Isenberg, Esq.); (c) Counsel to the

Committee, Sills Cummis & Gross P.C., The Legal Center, One Riverfront Plaza, Newark, NJ

07102 (Attn: Andrew H. Sherman, Esq. and Boris I. Mankovertskiy, Esq.) and Fox Rothschild

LLP, 919 N. Market Street, Suite 300, Wilmington, DE 19899-2323 (Attn: Thomas M. Horan);

(d) the Office of the United States Trustee, District of Delaware, 844 N. King Street, Suite 2207,

Lockbox 35, Wilmington, DE 19801 (Attn: Benjamin A. Hackman, Esq.); and (e) Counsel to the

DIP Agent, Stradley, Ronon, Stevens, & Young, LLP, 2005 Market Street, Suite 2600,

Philadelphia, PA 19103 (Attn: Gretchen M. Santamour, Esq.) and 1000 N. West Street, Suite 1279,

Wilmington, DE 19801 (Attn: Joelle E. Polesky, Esq.).

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Interim Compensation

Order, upon expiration of the Objection Deadline, if a Notice of Objection has not been served

with respect to the Application, Sills may file a certificate of no objection (a "CNO") with the

Court with respect to the unopposed portion of the fees and expenses requested in its Monthly

Fee Application. After a CNO is filed, the Debtors are authorized and directed to pay Sills an

amount the "Actual Monthly Payment") equal to 80 percent of the fees and 100 percent of the

expenses requested in the applicable Monthly Fee Application (the "Maximum Monthly

Payment"). If a Notice of Objection was timely filed and received and remains unresolved, the

Debtors are authorized and directed to pay Sills an amount (the "Reduced Monthly Payment")

equal or lessor of (i) the Maximum Monthly Payment and (ii) 80% of fees and 100% of the

expenses not subject to a Notice of Objection.

Dated:  August 7, 2020                                **FOX ROTHSCHILD LLP**

                                                       */s/ Thomas M. Horan*
                                                       Thomas M. Horan (DE No. 4641)
                                                       919 North Market Street, Suite 300
                                                       Wilmington, DE  19899-2323
                                                       Telephone:  (302) 654-7444
                                                       Facsimile:  (302) 656-8920
                                                       E-mail: thoran@foxrothschild.com

                                                       *Counsel to the Official Committee of*
                                                       *Unsecured Creditors*

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC d/b/a HAHNEMANN UNIVERSITY HOSPITAL, *et al.*,[1] | Case No.: 19-11466 (KG) |
|  | (Jointly Administered) |
| Debtors. |  |

## CERTIFICATE OF SERVICE

I, Thomas M. Horan, hereby certify that on August 27, 2020 a true and correct copy of the

*Twelfth Monthly Application of Sills Cummis & Gross P.C. for Allowance of Compensation for*

*Services Rendered and for Reimbursement of Expense as Counsel to the Official Committee of*

*Unsecured Creditors for the Period June 1, 2020 through June 30, 2020* was served by First Class

Mail to the parties on the attached service list.

Dated: August 27, 2020

*/s/ Thomas M. Horan*
Thomas M. Horan (DE No. 4641)

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

**Service List**

| | |
|---|---|
| Center City Healthcare, LLC<br>Attn: Allen Wilen, CRO<br>230 North Broad Street<br>Philadelphia, PA 19102 | Saul Ewing Arnstein & Lehr LLP<br>Attn: Mark Minuti, Esq. and Monique B.<br>DiSabatino, Esq.<br>1201 North Market Street<br>Suite 2300<br>Wilmington, DE 19801 |
| Saul Ewing Arnstein & Lehr LLP<br>Attn: Jeffrey Hampton, Esq. and Adam H.<br>Isenberg, Esq.<br>1500 Market Street<br>38th Floor<br>Philadelphia, PA 19102 | The Office of the United States Trustee<br>Attn: Benjamin A. Hackman, Esq.<br>844 N. King Street, Suite 2207<br>Lockbox #35<br>Wilmington, DE 19801 |
| Stradley, Ronon, Stevens & Young, LLP<br>Attn: Gretchen M. Santamour, Esq.<br>2005 Market Street<br>Suite 2600<br>Philadelphia, PA 19103 | Stradley, Ronon, Stevens & Young, LLP<br>Attn: Joelle E. Polesky, Esq.<br>1000 N. West Street<br>Suite 1279<br>Wilmington, DE 19801 |