# EXHIBIT B

## TIMEKEEPER SUMMARY

## SUMMARY OF BILLING BY TIMEKEEPER

### For the Period from January 1, 2021 through January 31, 2021

| Name of Professional Person | Year of Bar Admission | Position with the applicant and number of years in that position | Practice Group | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Joseph F. O'Dea, Jr. | 1986 | Partner (1995) | Litigation | $850 | 3.60 | $3,060.00 |
| Mark Minuti | 1988 | Partner (1997) | Bankruptcy | $785 | 84.10 | $66,018.50 |
| John D. Demmy | 1986 | Partner (2018) | Bankruptcy | $740 | 15.50 | $11,470.00 |
| Jeffrey C. Hampton | 1990 | Partner (1999) | Bankruptcy | $690 | 145.60 | $100,464.00 |
| Adam H. Isenberg | 1988 | Partner (1999) | Bankruptcy | $690 | 106.30 | $73,347.00 |
| Dennis J. Brennan | 1998 | Partner (2009) | Business / Finance | $660 | 4.60 | $3,036.00 |
| John P. Englert | 1994 | Partner (2013) | Real Estate | $650 | 1.20 | $780.00 |
| William W. Warren | 1976 | Partner (1991) | Real Estate | $595 | 1.00 | $595.00 |
| Clarence Y. Lee | 2004 | Partner (2017) | Litigation | $590 | 18.70 | $11,033.00 |
| Matthew M. Haar | 2000 | Partner (2009) | Litigation | $570 | 5.60 | $3,192.00 |
| Bruce D. Armon | 1997 | Partner (2005) | Health Care | $550 | 0.20 | $110.00 |
| Monique B. DiSabatino | 2009 | Partner (2019) | Bankruptcy | $470 | 72.30 | $33,981.00 |
| Carolyn A. Pellegrini | 2009 | Partner (2021) | Litigation | $450 | 0.90 | $405.00 |
| Paul A. Kasicky | 1978 | Counsel (2013) | Business/ Finance | $585 | 3.40 | $1,989.00 |
| Carmen Contreras-Martinez | 1996 | Counsel (2017) | Litigation | $475 | 0.40 | $190.00 |
| Jordan D. Rosenfeld | 2013 | Associate (2019) | Litigation | $385 | 4.60 | $1,771.00 |
| Melissa A. Martinez | 2016 | Associate (2016) | Bankruptcy | $345 | 49.40 | $17,043.00 |
| Jorge Garcia | 2017 | Associate (2020) | Bankruptcy | $340 | 65.00 | $22,100.00 |
| A. Mayer Kohn | 2017 | Associate (2020) | Litigation | $330 | 79.80 | $26,334.00 |
| Shannon A. McGuire | 2020 | Associate (2019) | Bankruptcy | $290 | 33.30 | $9,657.00 |
| Andrew Rudolph | 2020 | Associate (2020) | Bankruptcy | $260 | 21.90 | $5,694.00 |
| Adam M. Rosenthal | N/A | Litigation Support | Litigation | $320 | 1.30 | $416.00 |
| Mark Beauge | N/A | Litigation Support | Litigation | $210 | 0.40 | $84.00 |
| Robyn E. Warren | N/A | Paraprofessional | Bankruptcy | $245 | 29.40 | $7,203.00 |
| **TOTAL** | | | | | **748.50** | **$399,972.50** |
| **Minus Agreed Upon Discount** | | | | | | **($39,997.25)** |
| **GRAND TOTAL** | | | | | **748.50** | **$359,975.25** |

**Blended Hourly Rate: $480.93**

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from January 1, 2021 through January 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 1/4/2021 | AHI | Conference call with J DiNome and A. Wilen re: insurance issues | 0.70 | $ 483.00 |
| 1/4/2021 | AHI | Email from J. Hampton re: draft email to mediator re: discovery dispute | 0.20 | $ 138.00 |
| 1/4/2021 | AHI | Email from J. Demmy re: HSRE discovery issues | 0.20 | $ 138.00 |
| 1/4/2021 | AHI | Email to J. Demmy re: HSRE discovery | 0.10 | $ 69.00 |
| 1/4/2021 | AHI | Email to committee counsel re: HSRE discovery | 0.20 | $ 138.00 |
| 1/4/2021 | AHI | Email to S. Brown re: HSRE discovery | 0.20 | $ 138.00 |
| 1/4/2021 | AHI | Further email exchanges re: HSRE discovery | 0.20 | $ 138.00 |
| 1/4/2021 | AHI | Analysis of issues re: HSRE discovery dispute | 0.50 | $ 345.00 |
| 1/5/2021 | AHI | Review of RRG information | 0.40 | $ 276.00 |
| 1/5/2021 | AHI | Analysis of open case issues | 0.30 | $ 207.00 |
| 1/5/2021 | AHI | Telephone call from J. DiNome re: insurance issues and books and records | 0.30 | $ 207.00 |
| 1/5/2021 | AHI | Email to C. Lee re: CNNH material | 0.50 | $ 345.00 |
| 1/5/2021 | AHI | Follow-up re: discussion with J. DiNome re: records | 0.40 | $ 276.00 |
| 1/5/2021 | AHI | Email to C. Lee re: Bellet | 0.80 | $ 552.00 |
| 1/5/2021 | AHI | Email to S. Brown re: HSRE discovery | 0.20 | $ 138.00 |
| 1/5/2021 | AHI | Email from J. Demmy - draft 2004 motion re: HSRE | 0.90 | $ 621.00 |
| 1/5/2021 | AHI | Email from J. Hampton re: mediation issues | 0.10 | $ 69.00 |
| 1/5/2021 | AHI | Analysis of plan issues | 1.40 | $ 966.00 |
| 1/5/2021 | AHI | Conference call with A. Wilen re: plan issues | 1.90 | $ 1,311.00 |
| 1/6/2021 | AHI | Review of RRG data | 0.10 | $ 69.00 |
| 1/6/2021 | AHI | Review of custodial agreement | 0.30 | $ 207.00 |
| 1/6/2021 | AHI | Review of materials re: assessment issues | 0.70 | $ 483.00 |
| 1/6/2021 | AHI | Email exchange with J. Demmy re: HSRE discovery | 0.10 | $ 69.00 |
| 1/6/2021 | AHI | Review of revised draft of HSRE 2004 examination | 0.70 | $ 483.00 |
| 1/6/2021 | AHI | Analysis of open issues re: plan | 0.70 | $ 483.00 |
| 1/7/2021 | AHI | Review of RRG data | 0.20 | $ 138.00 |
| 1/7/2021 | AHI | Analysis of open issues | 0.40 | $ 276.00 |
| 1/7/2021 | AHI | Review of ASA re: books and records issue | 0.40 | $ 276.00 |
| 1/7/2021 | AHI | Conference call with J. DiNome et al re: DHS appeal | 0.30 | $ 207.00 |
| 1/7/2021 | AHI | Analysis of insurance issues | 0.70 | $ 483.00 |
| 1/7/2021 | AHI | File organization | 0.50 | $ 345.00 |
| 1/7/2021 | AHI | Review of letter from Tenet re: payment demand | 0.10 | $ 69.00 |
| 1/7/2021 | AHI | Email from J. DiNome re: PTO | 0.20 | $ 138.00 |
| 1/7/2021 | AHI | Emails from A. Wilen re: tax issues | 0.60 | $ 414.00 |
| 1/7/2021 | AHI | Telephone call from A. Wilen re: tax claims | 0.10 | $ 69.00 |
| 1/7/2021 | AHI | Email to M. DiSabatino re: tax claims | 0.20 | $ 138.00 |
| 1/7/2021 | AHI | Analysis of issues re: tax claims | 0.40 | $ 276.00 |
| 1/7/2021 | AHI | Email from M. Kohn re: state assessment issues | 0.30 | $ 207.00 |
| 1/7/2021 | AHI | Review of HSRE 2004 exam motion as revised | 0.90 | $ 621.00 |
| 1/7/2021 | AHI | Review of committee comments: HSRE motion | 0.10 | $ 69.00 |
| 1/8/2021 | AHI | Email to S. Voit re: RRG review | 0.30 | $ 207.00 |
| 1/8/2021 | AHI | Analysis of issues re: PTO claim | 0.30 | $ 207.00 |
| 1/8/2021 | AHI | Email from M. DiSabatino re: PTO claims | 0.40 | $ 276.00 |
| 1/8/2021 | AHI | Review of material re: PTO claims | 0.50 | $ 345.00 |
| 1/8/2021 | AHI | Telephone call to M. Haar re: DHS issues | 0.40 | $ 276.00 |
| 1/8/2021 | AHI | Email to M. Haar re: PA proof of claim | 0.10 | $ 69.00 |
| 1/8/2021 | AHI | Email to N. Lepore re: PA claim | 0.20 | $ 138.00 |
| 1/8/2021 | AHI | Email to Omni re: Dr. Ghe notice issues | 0.10 | $ 69.00 |
| 1/8/2021 | AHI | Conference call with A. Wilen and J. DiNome re: PTO claims | 1.20 | $ 828.00 |
| 1/8/2021 | AHI | Follow-up to call re: PTO claims | 0.10 | $ 69.00 |
| 1/8/2021 | AHI | Email to J. DiNome re: bar date notice | 0.10 | $ 69.00 |
| 1/8/2021 | AHI | Further review of committee comments to HSRE motion | 1.00 | $ 690.00 |
| 1/8/2021 | AHI | Email from S. Brown re: HSRE discovery | 0.10 | $ 69.00 |
| 1/8/2021 | AHI | Analysis of issues re: HSRE discovery | 0.60 | $ 414.00 |
| 1/8/2021 | AHI | Email re: call to discuss HSRE | 0.10 | $ 69.00 |
| 1/8/2021 | AHI | Conference call with litigation team re: HSRE motion | 0.60 | $ 414.00 |
| 1/8/2021 | AHI | Email from R. Berman re: HSRE motion | 0.20 | $ 138.00 |
| 1/8/2021 | AHI | Analysis of open claim and plan issues | 0.30 | $ 207.00 |
| 1/10/2021 | AHI | Review of letter from S. Uhland re: asserted claims | 0.30 | $ 207.00 |
| 1/10/2021 | AHI | Analysis of issues re: letter from S. Uhland | 0.30 | $ 207.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from January 1, 2021 through January 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 1/10/2021 | AHI | Conference call with A. Wilen and J. DiNome re: S. Uhland letter | 0.50 | $ 345.00 |
| 1/10/2021 | AHI | Follow-up re: call with A. Wilen and J. DiNome re: S. Uhland letter | 0.30 | $ 207.00 |
| 1/11/2021 | AHI | Review of Centurion agreement re: expense issue | 0.30 | $ 207.00 |
| 1/11/2021 | AHI | Email from S. Voit re: RRG data | 0.70 | $ 483.00 |
| 1/11/2021 | AHI | Analysis of governance issues | 0.40 | $ 276.00 |
| 1/11/2021 | AHI | Email to D. Brennan re: corporate governance issues | 0.30 | $ 207.00 |
| 1/11/2021 | AHI | Email exchange with J DiNome re: CNNH | 0.10 | $ 69.00 |
| 1/11/2021 | AHI | Review of APA re: books and records issue | 0.30 | $ 207.00 |
| 1/11/2021 | AHI | Conference call with independent managers re: S Uhland letter | 0.20 | $ 138.00 |
| 1/11/2021 | AHI | Email from A. Wilen re: complaint received from Tenet | 0.10 | $ 69.00 |
| 1/11/2021 | AHI | Analysis of corporate issues re: governance | 0.50 | $ 345.00 |
| 1/11/2021 | AHI | Conference call with M. Jacoby re: S. Uhland letter | 1.00 | $ 690.00 |
| 1/11/2021 | AHI | Analysis of issues re: governance | 0.20 | $ 138.00 |
| 1/11/2021 | AHI | Email from A. Wilen re: parking taxes | 0.10 | $ 69.00 |
| 1/11/2021 | AHI | Email exchange with J. Eggum re: Bellet building insurance | 0.10 | $ 69.00 |
| 1/11/2021 | AHI | Review of committee revisions to HSRE motion | 0.80 | $ 552.00 |
| 1/11/2021 | AHI | Further analysis of MBNF letter | 0.60 | $ 414.00 |
| 1/11/2021 | AHI | Conference call with C. Lee re: MBNF letter | 0.60 | $ 414.00 |
| 1/11/2021 | AHI | Conference call with A. Sherman re: HSRE discovery | 0.40 | $ 276.00 |
| 1/12/2021 | AHI | Review of draft letter to S. Uhland re: management issues | 0.10 | $ 69.00 |
| 1/12/2021 | AHI | Review of draft PAHS operating agreement amendment | 0.60 | $ 414.00 |
| 1/12/2021 | AHI | Analysis of open issues | 0.60 | $ 414.00 |
| 1/12/2021 | AHI | Conference call with client re: open issues | 0.50 | $ 345.00 |
| 1/12/2021 | AHI | Analysis of CMS issues | 0.60 | $ 414.00 |
| 1/12/2021 | AHI | Email to D. Brennan re: draft operating agreement amendment | 0.10 | $ 69.00 |
| 1/12/2021 | AHI | Analysis of issues re: PAHS operating agreement amendment | 0.50 | $ 345.00 |
| 1/12/2021 | AHI | Analysis of issues re: employee claims and related tax issues | 0.20 | $ 138.00 |
| 1/12/2021 | AHI | Prepare for and participate in call with AFM lawyer re: Bellet | 0.60 | $ 414.00 |
| 1/12/2021 | AHI | Email to J. DiNome re: AFM call | 0.30 | $ 207.00 |
| 1/12/2021 | AHI | Telephone call from J. DiNome re: Bellet insurance issue | 0.40 | $ 276.00 |
| 1/12/2021 | AHI | Analysis of HSRE discovery issues | 0.40 | $ 276.00 |
| 1/12/2021 | AHI | Conference call with S. Brown re: HSRE discovery and follow up re: same | 0.70 | $ 483.00 |
| 1/13/2021 | AHI | Email to S. Voit and J. DiNome re: RRG information | 0.20 | $ 138.00 |
| 1/13/2021 | AHI | Prepare for and participate in call with J. DiNome and S. Voit re: RRG information request | 0.90 | $ 621.00 |
| 1/13/2021 | AHI | Review of and revise spreadsheet and response re: RRG inquiry | 0.80 | $ 552.00 |
| 1/13/2021 | AHI | Email to S. Attestatova re: RRG information request | 0.20 | $ 138.00 |
| 1/13/2021 | AHI | Review of revised amendment re: PAHS/governance issue | 3.30 | $ 2,277.00 |
| 1/13/2021 | AHI | Analysis of issues re: corporate governance | 0.40 | $ 276.00 |
| 1/13/2021 | AHI | Further analysis re: governance issues | 0.20 | $ 138.00 |
| 1/13/2021 | AHI | Email to B. Crocitto re: Bellet payments | 0.10 | $ 69.00 |
| 1/13/2021 | AHI | Email from S. Brown re: disclosure statement | 0.10 | $ 69.00 |
| 1/13/2021 | AHI | Review of disclosure statement re: HSRE inquiry | 0.10 | $ 69.00 |
| 1/13/2021 | AHI | Email to J. Hampton re: disclosure statement inquiry | 0.10 | $ 69.00 |
| 1/14/2021 | AHI | Analysis of governance issue | 0.50 | $ 345.00 |
| 1/14/2021 | AHI | Draft unanimous consent re: governance issue | 1.50 | $ 1,035.00 |
| 1/14/2021 | AHI | Email exchange with M. Han re: DHS proceeding | 0.10 | $ 69.00 |
| 1/14/2021 | AHI | Email to J. DiNome re: DHS issues | 0.10 | $ 69.00 |
| 1/14/2021 | AHI | Review of miscellaneous emails and correspondence | 0.20 | $ 138.00 |
| 1/14/2021 | AHI | File organization | 0.40 | $ 276.00 |
| 1/14/2021 | AHI | Email exchange with D. Brennan re: resolution | 0.10 | $ 69.00 |
| 1/14/2021 | AHI | Email from J. DiNome re: insurance | 0.50 | $ 345.00 |
| 1/14/2021 | AHI | Review of case law re: tax issue | 1.80 | $ 1,242.00 |
| 1/14/2021 | AHI | Review of statute re: tax issues | 0.40 | $ 276.00 |
| 1/15/2021 | AHI | Email to M. DiSabatino re: Centurion sale information | 0.40 | $ 276.00 |
| 1/15/2021 | AHI | Email exchange with J. DiNome re: STC OpCo sale schedule – PTO | 1.30 | $ 897.00 |
| 1/15/2021 | AHI | Analysis of open issues | 0.20 | $ 138.00 |
| 1/15/2021 | AHI | Conference call with A. Wilen et al re: open issues | 0.70 | $ 483.00 |
| 1/15/2021 | AHI | Follow-up to call with A Wilen re: open issues | 0.10 | $ 69.00 |
| 1/15/2021 | AHI | Analysis of draft resolution re: governance issues | 0.60 | $ 414.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from January 1, 2021 through January 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 1/15/2021 | AHI | Analysis of issues re: payroll taxes | 0.20 | $ 138.00 |
| 1/15/2021 | AHI | Review of briefs re payroll tax issue – claims | 0.60 | $ 414.00 |
| 1/15/2021 | AHI | Email to N. LePore re: PA assessment claim | 0.10 | $ 69.00 |
| 1/15/2021 | AHI | Email from B. Crocitto re: Bellet costs | 0.10 | $ 69.00 |
| 1/16/2021 | AHI | Analysis of issues re: corporate governance – form of resolutions | 0.80 | $ 552.00 |
| 1/16/2021 | AHI | Review of draft unanimous consent – governance | 0.60 | $ 414.00 |
| 1/18/2021 | AHI | Review of governance documents received from J. Freedman counsel | 1.00 | $ 690.00 |
| 1/18/2021 | AHI | Analysis of issues re: governance | 0.30 | $ 207.00 |
| 1/18/2021 | AHI | Analysis of strategic issues re: governance | 0.50 | $ 345.00 |
| 1/18/2021 | AHI | Review of and revise draft letter re: general counsel issues | 0.60 | $ 414.00 |
| 1/18/2021 | AHI | Telephone call from S. Victor re: case status | 0.30 | $ 207.00 |
| 1/18/2021 | AHI | Email from A. Wilen re: various emails on tax issues | 0.40 | $ 276.00 |
| 1/18/2021 | AHI | Telephone call from J. DiNome re: PTO issues | 0.20 | $ 138.00 |
| 1/18/2021 | AHI | Review of assessments summary | 0.20 | $ 138.00 |
| 1/18/2021 | AHI | Email exchange with J. Hampton re: claim objection | 0.10 | $ 69.00 |
| 1/18/2021 | AHI | Email to M. Minuti re: liquidity issues | 0.30 | $ 207.00 |
| 1/19/2021 | AHI | Email from M. Jacoby re: blackline of operating agreement | 0.10 | $ 69.00 |
| 1/19/2021 | AHI | Analysis of issues re: draft operating agreement amendments received from S. Uhland | 1.00 | $ 690.00 |
| 1/19/2021 | AHI | Conference with A. Wilen et al re: open issues | 0.60 | $ 414.00 |
| 1/19/2021 | AHI | Analysis of issues re: plan and governance | 0.70 | $ 483.00 |
| 1/19/2021 | AHI | Email to R. Weston re: City of Philadelphia ordinances | 0.20 | $ 138.00 |
| 1/19/2021 | AHI | Review of assessment data | 0.50 | $ 345.00 |
| 1/19/2021 | AHI | Email to A. Wilen re: American Academic claim | 0.10 | $ 69.00 |
| 1/19/2021 | AHI | Email exchange with J. DiNome re: Bellet issues | 0.10 | $ 69.00 |
| 1/19/2021 | AHI | Review of material from A. Perno re: Bellet leases | 1.40 | $ 966.00 |
| 1/19/2021 | AHI | Email exchange with M. Minuti re: mediation time line | 0.20 | $ 138.00 |
| 1/19/2021 | AHI | Review of discovery proposal – mediation | 0.70 | $ 483.00 |
| 1/19/2021 | AHI | Conference call with A. Wilen re: plan issues | 0.80 | $ 552.00 |
| 1/19/2021 | AHI | Follow-up to call with A Wilen re: plan issues | 0.50 | $ 345.00 |
| 1/20/2021 | AHI | Email exchange with J. DiNome re: computer servers | 0.10 | $ 69.00 |
| 1/20/2021 | AHI | Review of and revise draft governance documents received from S. Uhland | 3.20 | $ 2,208.00 |
| 1/20/2021 | AHI | Email exchange with J. Hampton re: insider claim issues | 0.20 | $ 138.00 |
| 1/20/2021 | AHI | Email to J. DiNome re: HSRE leases | 0.10 | $ 69.00 |
| 1/20/2021 | AHI | Email exchange with J. DiNome re: Bellet issues | 0.10 | $ 69.00 |
| 1/20/2021 | AHI | Review of Bellet documents | 0.10 | $ 69.00 |
| 1/20/2021 | AHI | Review of retention matter | 0.20 | $ 138.00 |
| 1/20/2021 | AHI | Analysis of discovery issues | 0.30 | $ 207.00 |
| 1/20/2021 | AHI | Analysis of mediation issues and status | 0.40 | $ 276.00 |
| 1/20/2021 | AHI | Email to J. Garcia re: lis pendens issue | 0.30 | $ 207.00 |
| 1/21/2021 | AHI | Email from A. Wilen re: claim denials | 0.10 | $ 69.00 |
| 1/21/2021 | AHI | Analysis of revisions to governance documents | 1.20 | $ 828.00 |
| 1/21/2021 | AHI | Conference call with A. Wilen re: open issues | 1.00 | $ 690.00 |
| 1/21/2021 | AHI | Follow-up to call with A. Wilen re: open issues | 0.10 | $ 69.00 |
| 1/21/2021 | AHI | Email to independent managers re: revisions to governance documents | 0.30 | $ 207.00 |
| 1/21/2021 | AHI | Review of Bellet lease agreements | 0.10 | $ 69.00 |
| 1/21/2021 | AHI | Conference call with J. DiNome and A. Perno re: Bellet issues | 0.50 | $ 345.00 |
| 1/21/2021 | AHI | Analysis of issues re: retention of consultant | 0.10 | $ 69.00 |
| 1/21/2021 | AHI | Analysis of strategic issues re: litigation theories | 0.50 | $ 345.00 |
| 1/21/2021 | AHI | Analysis of issues re: unjust enrichment | 0.40 | $ 276.00 |
| 1/21/2021 | AHI | Review of subcon caselaw | 0.80 | $ 552.00 |
| 1/22/2021 | AHI | Email to C. Santangelo re: governance documents | 0.30 | $ 207.00 |
| 1/22/2021 | AHI | Conference call with independent managers re: governance issues | 1.10 | $ 759.00 |
| 1/22/2021 | AHI | Analysis of results of call re: governance issues | 0.20 | $ 138.00 |
| 1/22/2021 | AHI | Revise documents per discussion with independent managers and email to S. Uhland re: same | 0.60 | $ 414.00 |
| 1/22/2021 | AHI | Review of stipulation re: PBX system | 0.40 | $ 276.00 |
| 1/22/2021 | AHI | Analysis of issues re: HSRE | 0.10 | $ 69.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from January 1, 2021 through January 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 1/22/2021 | AHI | Telephone call from S. Brown re HSRE issues | 0.10 | $ 69.00 |
| 1/22/2021 | AHI | Email to AFM lawyer re: insurance issues | 0.10 | $ 69.00 |
| 1/22/2021 | AHI | Email to V. Marriott re: South Tower | 0.10 | $ 69.00 |
| 1/22/2021 | AHI | Review of Bellet lease structure and documents | 1.00 | $ 690.00 |
| 1/22/2021 | AHI | Review memo from M. Kohn re: unjust enrichment research | 0.40 | $ 276.00 |
| 1/22/2021 | AHI | Review of 4/11/18 letter re: working capital dispute | 0.40 | $ 276.00 |
| 1/25/2021 | AHI | Email from J. Hampton to S. Attestatova re: PARRG issues | 0.10 | $ 69.00 |
| 1/25/2021 | AHI | Analysis of governance issues | 0.30 | $ 207.00 |
| 1/25/2021 | AHI | Review of schedules re: City/Commonwealth claims | 0.20 | $ 138.00 |
| 1/25/2021 | AHI | Email from M. Kohn re: legal research on retention issue | 0.10 | $ 69.00 |
| 1/25/2021 | AHI | Email to M. Kohn re: follow up on analysis of unjust enrichment memo | 0.30 | $ 207.00 |
| 1/25/2021 | AHI | Email from M. Kohn re: unjust enrichment - revisions and additional issues | 0.60 | $ 414.00 |
| 1/25/2021 | AHI | Analysis of open issues re: plan | 0.70 | $ 483.00 |
| 1/25/2021 | AHI | Email from C. Pellegrini re: Saechow matter | 0.10 | $ 69.00 |
| 1/26/2021 | AHI | Prepare issues list re: open items | 0.90 | $ 621.00 |
| 1/26/2021 | AHI | Conference call with A. Wilen et al re: open issues | 0.60 | $ 414.00 |
| 1/26/2021 | AHI | Email to M. Haar and B. Warren re: DHS appeal | 0.20 | $ 138.00 |
| 1/26/2021 | AHI | Review of miscellaneous emails and correspondence | 0.80 | $ 552.00 |
| 1/26/2021 | AHI | Email exchange with J. DiNome re: Dr. Ge claim analysis | 0.20 | $ 138.00 |
| 1/26/2021 | AHI | Follow-up email exchange with J DiNome re: Dr. Ge and draft email to send | 0.60 | $ 414.00 |
| 1/26/2021 | AHI | Email from M. DiSabatino re: H. Goldner claim | 0.10 | $ 69.00 |
| 1/26/2021 | AHI | Email from M. DiSabatino re: Commonwealth claim | 0.40 | $ 276.00 |
| 1/26/2021 | AHI | Email from M. Kohn re: revisions to draft memo re: unjust enrichment | 0.20 | $ 138.00 |
| 1/26/2021 | AHI | File review re: working capital dispute | 0.40 | $ 276.00 |
| 1/26/2021 | AHI | Email from A. Wilen re: subcon issues | 0.80 | $ 552.00 |
| 1/27/2021 | AHI | Email from S. Attestatova re: RRG information request | 0.30 | $ 207.00 |
| 1/27/2021 | AHI | Email to J. DiNome and S. Voit re: RRG issue | 0.20 | $ 138.00 |
| 1/27/2021 | AHI | Email from J. DiNome re: CMS notice | 0.20 | $ 138.00 |
| 1/27/2021 | AHI | Prepare for and participate in call with J. DiNome and A. Perno re: Bellet issues | 0.40 | $ 276.00 |
| 1/27/2021 | AHI | Email to J. Garcia re: lis pendens research | 0.10 | $ 69.00 |
| 1/27/2021 | AHI | Review of revised memo re: unjust enrichment | 1.50 | $ 1,035.00 |
| 1/27/2021 | AHI | Further review of and analysis of subcon issues | 1.20 | $ 828.00 |
| 1/27/2021 | AHI | Prepare for call with A. Wilen re: plan issues | 0.70 | $ 483.00 |
| 1/28/2021 | AHI | Review of status of supplemental Centurion sale | 0.10 | $ 69.00 |
| 1/28/2021 | AHI | Draft responds re: RRG follow-up inquiry re: Mcare issues | 1.60 | $ 1,104.00 |
| 1/28/2021 | AHI | Emails from J. DiNome and S. Voit re: RRG follow-up issues re: Mcare | 0.20 | $ 138.00 |
| 1/28/2021 | AHI | Analysis of issues re: governance | 0.20 | $ 138.00 |
| 1/28/2021 | AHI | Email from N. LePore re: claim call | 0.10 | $ 69.00 |
| 1/28/2021 | AHI | Review of PA statute re: governmental liens | 0.90 | $ 621.00 |
| 1/28/2021 | AHI | Email to V. Marriott re: Bellet lease | 0.10 | $ 69.00 |
| 1/28/2021 | AHI | Review of status of HSRE discovery | 0.10 | $ 69.00 |
| 1/28/2021 | AHI | Review of and analysis of plan issues | 1.40 | $ 966.00 |
| 1/28/2021 | AHI | Review of financial information re: plan issues | 1.60 | $ 1,104.00 |
| 1/28/2021 | AHI | Review of draft memo re: plan issues | 0.30 | $ 207.00 |
| 1/29/2021 | AHI | Email to Centurion re: supplemental sale results | 0.10 | $ 69.00 |
| 1/29/2021 | AHI | Telephone call from J. DiNome re: Dr. Neyman issue | 0.10 | $ 69.00 |
| 1/29/2021 | AHI | Email to J. DiNome re: draft email re: Dr. Neyman | 0.30 | $ 207.00 |
| 1/29/2021 | AHI | Email to S. Attestatova re: RRG inquiry | 0.20 | $ 138.00 |
| 1/29/2021 | AHI | Conference call with A. Wilen, J. DiNome, et al re: open issues | 1.10 | $ 759.00 |
| 1/29/2021 | AHI | Email to J. DiNome re: CMS letter and link referenced in letter | 0.20 | $ 138.00 |
| 1/29/2021 | AHI | Email exchange with J. Garcia re: PA lien statute | 0.20 | $ 138.00 |
| 1/29/2021 | AHI | Email from J. Garcia re: PA lien issues – follow-up | 0.10 | $ 69.00 |
| 1/29/2021 | AHI | Email to AFM lawyer re: Bellet claim | 0.30 | $ 207.00 |
| 1/29/2021 | AHI | Conference call with A. Wilen re: plan issues | 1.00 | $ 690.00 |
| 1/29/2021 | AHI | Conference call with A. Wilen re: follow-up on plan issues | 0.20 | $ 138.00 |
| 1/29/2021 | AHI | Analysis of plan issues | 0.10 | $ 69.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from January 1, 2021 through January 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 1/30/2021 | AHI | Conference call with A. Wilen re: plan issues | 2.20 | $ 1,518.00 |
| 1/30/2021 | AHI | Follow-up to call with A. Wilen re: plan issues | 0.20 | $ 138.00 |
| | **AHI Total** | | **106.30** | **$ 73,347.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from January 1, 2021 through January 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 1/5/2021 | AMK | Telephone call with M. DiSabatino re: duplicative scheduled and filed claims | 0.70 | $ 231.00 |
| 1/5/2021 | AMK | Review of docketed stipulations for duplicative claims | 2.00 | $ 660.00 |
| 1/6/2021 | AMK | Analyze docket for impact of settlements and stipulations upon scheduled or filed claims | 4.30 | $ 1,419.00 |
| 1/6/2021 | AMK | Identify duplicate scheduled and filed claims | 3.50 | $ 1,155.00 |
| 1/7/2021 | AMK | Review and analyze duplicate scheduled and filed claims | 6.80 | $ 2,244.00 |
| 1/7/2021 | AMK | Research administrative priority of regulatory fee versus tax re: disproportionate share hospital payments | 3.20 | $ 1,056.00 |
| 1/8/2021 | AMK | Review and analyze duplicate scheduled and filed claims | 7.50 | $ 2,475.00 |
| 1/10/2021 | AMK | Review and analyze duplicate filed and scheduled proofs of claim | 4.50 | $ 1,485.00 |
| 1/11/2021 | AMK | Review and analyze unmatched filed and scheduled claims | 8.50 | $ 2,805.00 |
| 1/12/2021 | AMK | Review and analyze duplicate scheduled and filed claims | 8.30 | $ 2,739.00 |
| 1/13/2021 | AMK | Review and analyze duplicate scheduled and filed claims | 4.30 | $ 1,419.00 |
| 1/21/2021 | AMK | Telephone call with A. Isenberg re: potential unjust enrichment claim | 0.40 | $ 132.00 |
| 1/21/2021 | AMK | Research unjust enrichment doctrine in Pennsylvania and Delaware | 3.50 | $ 1,155.00 |
| 1/22/2021 | AMK | Research re: Section 327 employment of professionals | 1.00 | $ 330.00 |
| 1/22/2021 | AMK | Telephone call with M. Minuti re: Section 327 employment of professionals | 0.20 | $ 66.00 |
| 1/22/2021 | AMK | Draft research memo re: unjust enrichment | 3.50 | $ 1,155.00 |
| 1/22/2021 | AMK | Email exchange with A. Isenberg re: unjust enrichment | 0.50 | $ 165.00 |
| 1/24/2021 | AMK | Research and draft email re: Section 327 employment of professionals | 3.50 | $ 1,155.00 |
| 1/25/2021 | AMK | Telephone call with M. Minuti re: Section 327 employment of professionals | 0.10 | $ 33.00 |
| 1/25/2021 | AMK | Research re: reimbursement for fees incurred by professional experts by fee application | 1.80 | $ 594.00 |
| 1/25/2021 | AMK | Research re: assertion of unjust enrichment alongside other causes of action | 3.50 | $ 1,155.00 |
| 1/25/2021 | AMK | Email exchange with A. Isenberg re: unjust enrichment | 0.30 | $ 99.00 |
| 1/26/2021 | AMK | Research pleading of unjust enrichment alongside other potentially duplicative claims under Pennsylvania and Delaware law and revise memorandum | 4.40 | $ 1,452.00 |
| 1/26/2021 | AMK | Email from A. Isenberg re: unjust enrichment | 0.10 | $ 33.00 |
| 1/27/2021 | AMK | Review of and revise memo re: unjust enrichment | 1.80 | $ 594.00 |
| 1/29/2021 | AMK | Telephone call with A. Isenberg re: substantive consolidation | 0.10 | $ 33.00 |
| 1/29/2021 | AMK | Research standard for substantive consolidation in Third Circuit | 1.50 | $ 495.00 |
| | **AMK Total** | | **79.80** | **$ 26,334.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from January 1, 2021 through January 31, 2021

| Date | Timekeeper | Description | Hours | Value | |
|------|-----------|-------------|-------|-------|---|
| 1/4/2021 | AMR | Analyze workspace and production request and discuss logistics with C. Mears. | 0.80 | $ | 256.00 |
| 1/26/2021 | AMR | Discuss possible production updates and protocols with J. Rosenfeld. | 0.30 | $ | 96.00 |
| 1/27/2021 | AMR | Discuss possible upcoming production and changes with LSS. | 0.20 | $ | 64.00 |
| | **AMR Total** | | **1.30** | **$** | **416.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from January 1, 2021 through January 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 1/7/2021 | AR | Multiple correspondence with M. DiSabatino re security interest issue research | 0.20 | $ 52.00 |
| 1/7/2021 | AR | Legal research re security interest issue | 0.70 | $ 182.00 |
| 1/8/2021 | AR | Correspondence with M. Minuti re: coverage issues and potential defenses under insurance policy | 0.60 | $ 156.00 |
| 1/8/2021 | AR | Correspondence with C. Lee re: insurance coverage issues | 0.40 | $ 104.00 |
| 1/9/2021 | AR | Legal research re security interest issue | 0.70 | $ 182.00 |
| 1/10/2021 | AR | Draft email summarizing legal research re security interest issue | 0.50 | $ 130.00 |
| 1/10/2021 | AR | Legal research re security interest issue | 2.10 | $ 546.00 |
| 1/10/2021 | AR | Legal research re coverage issues under insurance policy | 1.00 | $ 260.00 |
| 1/11/2021 | AR | Correspondence with M. Minuti re: insurance policy research | 0.20 | $ 52.00 |
| 1/11/2021 | AR | Legal research re insurance policy issue | 2.60 | $ 676.00 |
| 1/11/2021 | AR | Multiple correspondence with M. DiSabatino re security interest issue | 0.30 | $ 78.00 |
| 1/12/2021 | AR | Multiple correspondence with M. Minuti re: coverage issues under insurance policy | 0.40 | $ 104.00 |
| 1/12/2021 | AR | Legal research re coverage issues under insurance policy | 2.50 | $ 650.00 |
| 1/13/2021 | AR | Legal research re coverage issues under insurance policy | 8.60 | $ 2,236.00 |
| 1/14/2021 | AR | Legal research re coverage issue under insurance policy | 0.30 | $ 78.00 |
| 1/14/2021 | AR | Multiple correspondence with M. Minuti re coverage issue under insurance policy | 0.80 | $ 208.00 |
| | **AR Total** | | **21.90** | **$ 5,694.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from January 1, 2021 through January 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 1/15/2021 | BDA | Conference with Jeffrey Hampton re City 'tax' issues and potential analysis. | 0.20 | $ 110.00 |
| | **BDA Total** | | **0.20** | **$ 110.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from January 1, 2021 through January 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 1/4/2021 | CAP | Draft e-mail to PHRC re: status of extension in Campfield matter | 0.10 | $ 45.00 |
| 1/4/2021 | CAP | Draft e-mail to J. DiNome re: status of extension in Campfield matter | 0.10 | $ 45.00 |
| 1/12/2021 | CAP | Telephone call with A. Bethea re: Campfield extension | 0.10 | $ 45.00 |
| 1/12/2021 | CAP | Telephone call with J. DiNome re: Saechow matter | 0.10 | $ 45.00 |
| 1/13/2021 | CAP | Draft letter to PHRC re: extension on Campfield matter | 0.50 | $ 225.00 |
| | **CAP Total** | | **0.90** | **$ 405.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from January 1, 2021 through January 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 1/5/2021 | CC | Review Liquidation Plan & Disclosure Statement | 0.40 | $ 190.00 |
| | **CC Total** | | **0.40** | **$ 190.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from January 1, 2021 through January 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 1/3/2021 | CYL | Review and respond to multiple correspondence regarding insurance issues | 0.30 | $ 177.00 |
| 1/4/2021 | CYL | Research regarding employed lawyers policies and issues | 2.80 | $ 1,652.00 |
| 1/5/2021 | CYL | Draft notice to carriers re: potential estate claims | 0.50 | $ 295.00 |
| 1/5/2021 | CYL | Conference with J. Dinome and A. Wilen re: insurance claim issues | 1.10 | $ 649.00 |
| 1/6/2021 | CYL | Review and analysis of D&O policies | 0.80 | $ 472.00 |
| 1/6/2021 | CYL | Conference with J. Dinome re: potential estate claim under ELL policy | 0.60 | $ 354.00 |
| 1/6/2021 | CYL | Review and analysis of ELL policy and revise notice to carrier | 0.70 | $ 413.00 |
| 1/6/2021 | CYL | Conference with J. Dinome re: D&O issues | 0.40 | $ 236.00 |
| 1/7/2021 | CYL | Begin drafting notice of potential claim | 0.70 | $ 413.00 |
| 1/7/2021 | CYL | Further review and analysis of insurance policy re: potential coverage for potential claim | 1.40 | $ 826.00 |
| 1/8/2021 | CYL | Revise letter to carrier re: potential claim | 0.50 | $ 295.00 |
| 1/8/2021 | CYL | Review of policies re: potential coverage for HIPAA issue | 0.90 | $ 531.00 |
| 1/8/2021 | CYL | Draft potential notice of claim re: HIPAA issue | 0.70 | $ 413.00 |
| 1/8/2021 | CYL | Draft potential notice of claim re: Cyber breach | 0.80 | $ 472.00 |
| 1/10/2021 | CYL | Review and analyze new notice letter and consider insurance issues | 1.50 | $ 885.00 |
| 1/11/2021 | CYL | Review and respond to correspondence re: notice to brokers and carriers | 0.30 | $ 177.00 |
| 1/11/2021 | CYL | Analyze strategy and insurance issues relating to D&O insurance | 1.30 | $ 767.00 |
| 1/11/2021 | CYL | Call with client regarding D&O and Cyber claims | 0.80 | $ 472.00 |
| 1/11/2021 | CYL | Draft notice of claim for client | 0.40 | $ 236.00 |
| 1/12/2021 | CYL | Review D&O acknowledgments and respond to correspondence re insurance | 0.50 | $ 295.00 |
| 1/20/2021 | CYL | Conference with client regarding response to claim notice letter and strategy in responding to inquiries regarding notice of claim | 1.70 | $ 1,003.00 |
| | **CYL Total** | | **18.70** | **$ 11,033.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from January 1, 2021 through January 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 1/11/2021 | DJB | Review term sheet and corporate documents for Hahnemann entities in bankruptcy | 0.40 | $ 264.00 |
| 1/11/2021 | DJB | Draft amendments to governance documents | 0.80 | $ 528.00 |
| 1/12/2021 | DJB | Communications with A. Isenberg re: governance issues and implementation of term sheet | 0.30 | $ 198.00 |
| 1/13/2021 | DJB | Communications with A. Isenberg; revisions to draft amendment to entity governance documents | 0.50 | $ 330.00 |
| 1/15/2021 | DJB | Communications with A. Isenberg.  Draft and discuss corporate approval documents to implement term sheet | 1.40 | $ 924.00 |
| 1/16/2021 | DJB | Telephone call with J. Hampton and A. Isenberg | 1.00 | $ 660.00 |
| 1/18/2021 | DJB | Communications with A. Isenberg re: governance documents for entities in bankruptcy estate | 0.20 | $ 132.00 |
|  | **DJB Total** |  | **4.60** | **$ 3,036.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from January 1, 2021 through January 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 1/1/2021 | JCH | Detailed review and analysis of materials re: PA and Philadelphia assessment issues and dispute | 0.70 | $ 483.00 |
| 1/1/2021 | JCH | Review and analyze and update open items memo and develop case strategy to address issues | 0.40 | $ 276.00 |
| 1/1/2021 | JCH | Hard read of filed plan and disclosure statement | 0.80 | $ 552.00 |
| 1/3/2021 | JCH | Correspondence with B. Perusun of the PA Insurance Department re: medicare tail submission inquiry | 0.20 | $ 138.00 |
| 1/3/2021 | JCH | Review of correspondence from J. DiNome of PAHS re: coverage options for reimbursement of HIPPA related matter | 0.10 | $ 69.00 |
| 1/3/2021 | JCH | Review and analyze policy and coverage analysis materials received from J. DiNome re: HIPPA indemnification | 0.30 | $ 207.00 |
| 1/3/2021 | JCH | Review and analyze draft correspondence for counsel to HSRE re: document production and note comments to same | 0.20 | $ 138.00 |
| 1/3/2021 | JCH | Correspondence with J. DiNome re: status of project regarding materials required for medicare tail submission | 0.20 | $ 138.00 |
| 1/3/2021 | JCH | Correspondence with J. DiNome re: HIPPA disclosure coverage options | 0.20 | $ 138.00 |
| 1/3/2021 | JCH | Prepare for release of notice of claims re: non-debtor insiders and entities | 0.30 | $ 207.00 |
| 1/3/2021 | JCH | Detailed review, analysis of and note comments to updated document production proposal from the MBNF entities | 0.60 | $ 414.00 |
| 1/3/2021 | JCH | Review of and revise draft correspondence to mediator re: discovery issues and background | 0.50 | $ 345.00 |
| 1/3/2021 | JCH | Conference with M. Minuti re: correspondence for mediator regarding discovery issues | 0.90 | $ 621.00 |
| 1/3/2021 | JCH | Review and analyze correspondence from J. Rosenfeld re: detailed update on document review responsive to Committee document request | 0.20 | $ 138.00 |
| 1/4/2021 | JCH | Further review and revise correspondence to mediator re: document production proposal | 0.30 | $ 207.00 |
| 1/4/2021 | JCH | Develop case strategy re: implementation of governance term sheet | 0.60 | $ 414.00 |
| 1/4/2021 | JCH | Finalize notice of claims letter re: non-debtor insider claims | 0.30 | $ 207.00 |
| 1/4/2021 | JCH | Review and analyze further revised discovery correspondence for HSRE and note comments | 0.20 | $ 138.00 |
| 1/4/2021 | JCH | Correspondence with J. DiNome of PAHS re: open tax issues and next steps to address same | 0.30 | $ 207.00 |
| 1/4/2021 | JCH | Review and analyze correspondence from PA Insurance Department re: medicare reporting inquiry | 0.20 | $ 138.00 |
| 1/4/2021 | JCH | Correspondence with J. DiNome of PAHS re: medicare extended reporting issues and follow up steps | 0.30 | $ 207.00 |
| 1/4/2021 | JCH | Conference with A. Isenberg re: final version of demand letter regarding non-debtor insider claims | 0.20 | $ 138.00 |
| 1/4/2021 | JCH | Correspondence with J. DiNome and client team re: expiration of HUH website certificate and issues to resolve same | 0.30 | $ 207.00 |
| 1/4/2021 | JCH | Correspondence with counsel to PARRG re: extended tail reporting issues | 0.20 | $ 138.00 |
| 1/4/2021 | JCH | Review and analyze correspondence with counsel to HSRE re: discovery disputes and MBNF mediation | 0.20 | $ 138.00 |
| 1/4/2021 | JCH | Develop case strategy re: HSRE discovery disputes in light of HSRE position asserted | 0.40 | $ 276.00 |
| 1/4/2021 | JCH | Review and analyze further correspondence from HSRE counsel and develop response to same re: discovery | 0.20 | $ 138.00 |
| 1/4/2021 | JCH | Prepare for call with client team re: potential claims of estate re: HIPPA disclosure by counterparty | 0.20 | $ 138.00 |
| 1/4/2021 | JCH | Correspondence with potential consulting expert re: scope of proposed engagement | 0.20 | $ 138.00 |
| 1/4/2021 | JCH | Conference with client team re: various insurance issues | 0.90 | $ 621.00 |
| 1/4/2021 | JCH | Review and analyze background materials re: capital improvement analysis for hospitals | 0.30 | $ 207.00 |
| 1/4/2021 | JCH | Review and analyze legal analysis re: Medicaid assessment program | 0.30 | $ 207.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from January 1, 2021 through January 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 1/4/2021 | JCH | Review and analyze correspondence from A. Wilen re: priority claim addressed via contract assumption | 0.10 | $ 69.00 |
| 1/4/2021 | JCH | Correspondence with M. Jacoby (independent manager) re: final plan version inquiry | 0.20 | $ 138.00 |
| 1/4/2021 | JCH | Review and analyze plan drafts in response to inquiry of M. Jacoby | 0.30 | $ 207.00 |
| 1/4/2021 | JCH | Telephone from A. Sherman, counsel to Committee, re: plan issues | 0.20 | $ 138.00 |
| 1/5/2021 | JCH | Review and analyze correspondence with HSRE counsel re: document production issues | 0.20 | $ 138.00 |
| 1/5/2021 | JCH | Telephone from A. Wilen re: tax assessment issues and analysis | 0.30 | $ 207.00 |
| 1/5/2021 | JCH | Correspondence with client team re: additional background re: HIPPA issue and demand letter regarding same | 0.40 | $ 276.00 |
| 1/5/2021 | JCH | Correspondence with J. Englert re: update on discussions with PA DEP re: nuclear pacemaker license | 0.20 | $ 138.00 |
| 1/5/2021 | JCH | Correspondence with C. Lee re: analysis of certain debtor insurance policy and potential claims under same | 0.20 | $ 138.00 |
| 1/5/2021 | JCH | Develop updated list of open case issues to review with A. Wilen | 0.40 | $ 276.00 |
| 1/5/2021 | JCH | Preparation for call with mediator re: discovery issues | 0.20 | $ 138.00 |
| 1/5/2021 | JCH | Conference with J. Carey re: discovery mediation issues and next steps | 0.80 | $ 552.00 |
| 1/5/2021 | JCH | Develop next steps to advance resolution of discovery issues with MBNF entities | 0.30 | $ 207.00 |
| 1/5/2021 | JCH | Correspondence with document review team re: analysis of effect of MBNF proposal of documents to be held back | 0.20 | $ 138.00 |
| 1/5/2021 | JCH | Develop analysis required to support plan structure | 1.70 | $ 1,173.00 |
| 1/5/2021 | JCH | Conference with A. Wilen re: supporting analysis for plan structure | 0.40 | $ 276.00 |
| 1/5/2021 | JCH | Conference with A. Wilen and B. Pederson re: plan structure analysis and support | 1.90 | $ 1,311.00 |
| 1/6/2021 | JCH | Review and analyze materials and correspondence received from C. Lee re: coverage for potential estate claim | 0.60 | $ 414.00 |
| 1/6/2021 | JCH | Conference with C. Lee re: potential estate claim coverage analysis and steps necessary to pursue same | 0.40 | $ 276.00 |
| 1/6/2021 | JCH | Review and analyze file materials re: residents tail coverage dispute regarding coverage analysis | 0.60 | $ 414.00 |
| 1/6/2021 | JCH | Telephone to J. DiNome re: issues regarding submission of claim for coverage | 0.30 | $ 207.00 |
| 1/6/2021 | JCH | Correspondence with J. DiNome re: notice of claims against non-debtor entities | 0.20 | $ 138.00 |
| 1/6/2021 | JCH | Review and analyze updated analysis Medicare tail analysis by covered individual | 0.30 | $ 207.00 |
| 1/6/2021 | JCH | Review and analyze updated report received from PARRG | 0.20 | $ 138.00 |
| 1/6/2021 | JCH | Review and analyze file materials and stipulation with Temple re: claims asserted under affiliation agreement | 0.20 | $ 138.00 |
| 1/6/2021 | JCH | Correspondence with J. DiNome of PAHS re: PARRG follow up regarding exposure model | 0.20 | $ 138.00 |
| 1/6/2021 | JCH | Review and analyze claim asserted under resident rotation agreement | 0.20 | $ 138.00 |
| 1/6/2021 | JCH | Review and analyze Committee response to mediation proposal | 0.30 | $ 207.00 |
| 1/6/2021 | JCH | Conference with M. Minuti re: review of Committee comments to discovery proposal | 0.20 | $ 138.00 |
| 1/6/2021 | JCH | Correspondence with case team re: HSRE discovery motion issues and strategy | 0.20 | $ 138.00 |
| 1/6/2021 | JCH | Conference with Committee counsel re: mediation proposal for mediator | 0.70 | $ 483.00 |
| 1/6/2021 | JCH | Review and analyze Committee counsel further comments to discovery proposal for mediation | 0.20 | $ 138.00 |
| 1/6/2021 | JCH | Review and analyze Committee counsel comments to update mediation discovery proposal | 0.10 | $ 69.00 |
| 1/6/2021 | JCH | Develop analysis in support of consolidation of entities under plan | 0.40 | $ 276.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from January 1, 2021 through January 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 1/6/2021 | JCH | Review and analyze plan issues raised by Committee counsel and develop response to same | 0.30 | $ 207.00 |
| 1/7/2021 | JCH | Review and analyze Tenet debtor ASA re: excluded assets and excluded liabilities | 0.40 | $ 276.00 |
| 1/7/2021 | JCH | Review and analyze correspondence from J. DiNome re: analysis of priority claim exposure and issue | 0.40 | $ 276.00 |
| 1/7/2021 | JCH | Correspondence with counsel to MBNF entities re: pending motions and discovery issue | 0.20 | $ 138.00 |
| 1/7/2021 | JCH | Conference with J. Englert re: nuclear pacemaker update and case strategy regarding same | 0.40 | $ 276.00 |
| 1/7/2021 | JCH | Review and analyze memorandum from consultant re: analysis of various tax obligation of debtor and related party entities | 0.30 | $ 207.00 |
| 1/7/2021 | JCH | Review and analyze materials received from A. Wilen re: tax issues and appropriate tax payer analysis | 0.80 | $ 552.00 |
| 1/7/2021 | JCH | Conference with J. DiNome re: claims against non-debtor entities and recovery issues for same | 0.40 | $ 276.00 |
| 1/7/2021 | JCH | Conference with counsel to Tenet re: CMS payment issue and Tenet position regarding same | 0.30 | $ 207.00 |
| 1/7/2021 | JCH | Review and analyze Tenet settlement agreement re: scope of release and preserved claims | 0.20 | $ 138.00 |
| 1/7/2021 | JCH | Conference with client (DiNome) re: assessment appeal case strategy | 0.30 | $ 207.00 |
| 1/7/2021 | JCH | Telephone calls from and to J. DiNome re: follow up regarding notice of claims regarding non-debtor insider claims | 0.20 | $ 138.00 |
| 1/7/2021 | JCH | Review and analyze research memorandum re: analysis of priority of assessment claims | 0.30 | $ 207.00 |
| 1/7/2021 | JCH | Develop analysis of assessment treatment re: priority analysis | 0.40 | $ 276.00 |
| 1/7/2021 | JCH | Review and analyze CMS detail re: amounts asserted by Tenet | 0.30 | $ 207.00 |
| 1/7/2021 | JCH | Review and analyze updated discovery motion draft and note comments to same | 0.30 | $ 207.00 |
| 1/7/2021 | JCH | Review and analyze acquisition transaction analysis document | 0.70 | $ 483.00 |
| 1/8/2021 | JCH | Review and analyze Committee comments to HSRE 2004 motion and note comments to same | 0.30 | $ 207.00 |
| 1/8/2021 | JCH | Correspondence with A. Wilen re: Tenet position regarding CMS payments and potential response to same | 0.20 | $ 138.00 |
| 1/8/2021 | JCH | Conference with A. Rudolph re: research regarding coverage issue | 0.60 | $ 414.00 |
| 1/8/2021 | JCH | Prepare for call with client team re: RRG reporting issues regarding tail coverage | 0.30 | $ 207.00 |
| 1/8/2021 | JCH | Conference with A. Wilen and J. DiNome re: RRG tail coverage reporting and carrier notices | 1.40 | $ 966.00 |
| 1/8/2021 | JCH | Conference with case team re: case strategy re: discovery dispute | 0.40 | $ 276.00 |
| 1/8/2021 | JCH | Further review and analysis of CMS correspondence and supporting submission of reconciliation of 2018 year | 0.40 | $ 276.00 |
| 1/8/2021 | JCH | Correspondence with J. DiNome re: coverage issue for HIPPA claim | 0.20 | $ 138.00 |
| 1/8/2021 | JCH | Develop case strategy and next steps re: tail coverage reporting to Medicare | 0.20 | $ 138.00 |
| 1/8/2021 | JCH | Review and analyze D&O policies re: expiration dates, tail notice procedure and potential defenses under same | 0.40 | $ 276.00 |
| 1/8/2021 | JCH | Develop case strategy re: discovery disputes | 0.40 | $ 276.00 |
| 1/8/2021 | JCH | Telephone calls from and to A. Wilen re: various issues and case strategy | 0.60 | $ 414.00 |
| 1/8/2021 | JCH | Review and analyze Committee counsel comments to revised 2004 motion draft | 0.10 | $ 69.00 |
| 1/8/2021 | JCH | Review and analyze plan issues re: implementation timeline | 0.70 | $ 483.00 |
| 1/10/2021 | JCH | Review and analyze various correspondence with counsel to HSRE and draft discovery motion re: HSRE documents | 0.60 | $ 414.00 |
| 1/10/2021 | JCH | Conference with mediator re: discovery mediation issues | 0.30 | $ 207.00 |
| 1/10/2021 | JCH | Develop case strategy in light of discussions with mediator re: discovery issue | 0.20 | $ 138.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from January 1, 2021 through January 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 1/10/2021 | JCH | Review and analyze notice of claims correspondence received from MBNF entities | 0.40 | $ 276.00 |
| 1/10/2021 | JCH | Correspondence with counsel to PAHH re: notice of claims and re: putting carrier on notice | 0.20 | $ 138.00 |
| 1/10/2021 | JCH | Correspondence with client team re: notice of claim received from MBNF entities | 0.30 | $ 207.00 |
| 1/10/2021 | JCH | Prepare for call with client team re: MBNF notice of claim | 0.30 | $ 207.00 |
| 1/10/2021 | JCH | Conference with client team re: demand letter received from MBNF entities | 0.50 | $ 345.00 |
| 1/10/2021 | JCH | Conference with A. Isenberg re: next steps regarding MBNF demand letter | 0.40 | $ 276.00 |
| 1/10/2021 | JCH | Begin review of file materials in response to MBNF notice of claim letter | 0.60 | $ 414.00 |
| 1/11/2021 | JCH | Review and analyze correspondence from counsel to purchaser of miscellaneous assets re: payment demand | 0.20 | $ 138.00 |
| 1/11/2021 | JCH | Review and analyze CMS reconciliation materials | 0.30 | $ 207.00 |
| 1/11/2021 | JCH | Detailed mark up of notice of claims letter received from the MBNF entities | 0.90 | $ 621.00 |
| 1/11/2021 | JCH | Conference with C. Lee re: analysis of noticing requirements under policies regarding notice of claims letter | 0.60 | $ 414.00 |
| 1/11/2021 | JCH | Conference with A. Mezzaroba re: demand letter received from MBNF | 0.20 | $ 138.00 |
| 1/11/2021 | JCH | Review and analyze recent correspondence with counsel to PAHH re: governance term sheet | 0.20 | $ 138.00 |
| 1/11/2021 | JCH | Correspondence with counsel to PAHH re: governance issue | 0.20 | $ 138.00 |
| 1/11/2021 | JCH | Review of correspondence with J. DiNome re: demand letter and notification to carriers | 0.20 | $ 138.00 |
| 1/11/2021 | JCH | Analysis of governance implementation steps for final governance resolution | 0.30 | $ 207.00 |
| 1/11/2021 | JCH | Correspondence and conference with J. DiNome re: notice of asserted claims received from PAHH | 0.30 | $ 207.00 |
| 1/11/2021 | JCH | Draft correspondence to J. DiNome re: follow up detail regarding pre-petition HIPAA issue | 0.20 | $ 138.00 |
| 1/11/2021 | JCH | Correspondence with client team re: notice of claim | 0.20 | $ 138.00 |
| 1/11/2021 | JCH | Telephone from A. Wilen re: analysis of certain tax claim issues and analysis | 0.30 | $ 207.00 |
| 1/11/2021 | JCH | Conference with independent managers and CRO re: notice of claims received from MBNF | 0.20 | $ 138.00 |
| 1/11/2021 | JCH | Telephone calls to and from A. Wilen re: tax assessment | 0.10 | $ 69.00 |
| 1/11/2021 | JCH | Review and analyze payment demand letter and correspondence received from A. Wilen and reply to A. Wilen re: same | 0.20 | $ 138.00 |
| 1/11/2021 | JCH | Prepare for call with M. Jacoby re: issues raised in demand letter | 0.30 | $ 207.00 |
| 1/11/2021 | JCH | Review and analyze correspondence from A. Wilen re: pass through nature of certain Philadelphia taxes | 0.20 | $ 138.00 |
| 1/11/2021 | JCH | Conference with M. Jacoby re: review of demand letter received from MBNF | 0.90 | $ 621.00 |
| 1/11/2021 | JCH | Conference with A. Wilen re: case strategy | 0.60 | $ 414.00 |
| 1/11/2021 | JCH | Correspondence with potential consulting expert re: additional background information and proposed equipment scope | 0.30 | $ 207.00 |
| 1/12/2021 | JCH | Prepare for all-hands call with client team re: various case issues | 0.20 | $ 138.00 |
| 1/12/2021 | JCH | Conference with A. Wilen and Dixon Hughes re: analysis of CMS reports and Tenet demand regarding same | 0.70 | $ 483.00 |
| 1/12/2021 | JCH | Review and analyze materials and correspondence received from CMS re: reconciliation for certain years | 0.40 | $ 276.00 |
| 1/12/2021 | JCH | Conference with A. Wilen re: CMS analysis issues | 0.60 | $ 414.00 |
| 1/12/2021 | JCH | Draft correspondence to Dixon Hughes re: analysis for CMS issues and materials for same | 0.30 | $ 207.00 |
| 1/12/2021 | JCH | Review and analyze correspondence with J. DiNome re: property damage claim and proposed interim resolution of same | 0.20 | $ 138.00 |
| 1/12/2021 | JCH | Review and analyze correspondence from insurance carrier re: inquiries in response to notice of potential claims | 0.20 | $ 138.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from January 1, 2021 through January 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 1/12/2021 | JCH | Correspondence with J. DiNome re: response to various inquiries of D&O carrier | 0.30 | $ 207.00 |
| 1/12/2021 | JCH | Conference with HSRE counsel and Committee counsel | 0.30 | $ 207.00 |
| 1/12/2021 | JCH | Conference with Committee counsel re: case strategy with respect to discovery issue | 0.30 | $ 207.00 |
| 1/12/2021 | JCH | Draft correspondence to Judge Carey re: mediation issue follow up | 0.20 | $ 138.00 |
| 1/12/2021 | JCH | Review and analyze governance documents re: timeframe of appointments for coverage purposes | 0.30 | $ 207.00 |
| 1/12/2021 | JCH | Review and analyze preliminary research results re: certain potential covenant defenses | 0.40 | $ 276.00 |
| 1/12/2021 | JCH | Prepare for call with mediator re: discovery issue | 0.20 | $ 138.00 |
| 1/12/2021 | JCH | Conference with Judge Carey, Mediator, re: discovery issue regarding MBNF disputes | 0.20 | $ 138.00 |
| 1/12/2021 | JCH | Conference with M. Minuti re: case strategy as to CMS issue and discovery dispute | 0.40 | $ 276.00 |
| 1/12/2021 | JCH | Correspondence with mediator re: proposed follow up session and issues to be addressed | 0.10 | $ 69.00 |
| 1/12/2021 | JCH | Conferences (2) with Committee counsel re: various case issues | 0.50 | $ 345.00 |
| 1/12/2021 | JCH | Review and analyze correspondence with Eisner team re: various stipulations entered in Court requiring adjustment to claims analysis | 0.30 | $ 207.00 |
| 1/12/2021 | JCH | Review and analyze correspondence from counsel to PARRG re: stay relief issue and scope of coverage | 0.20 | $ 138.00 |
| 1/12/2021 | JCH | Develop case strategy re: discovery issues with HSRE and MBNF entities | 0.90 | $ 621.00 |
| 1/12/2021 | JCH | Review and analyze current draft of HSRE discovery motion | 0.20 | $ 138.00 |
| 1/13/2021 | JCH | Develop case strategy re: mediation issues and next steps | 0.40 | $ 276.00 |
| 1/13/2021 | JCH | Develop case strategy re: HSRE document production request | 0.30 | $ 207.00 |
| 1/13/2021 | JCH | Correspondence with J. DiNome re: coverage issues for MBNF notice of claims | 0.20 | $ 138.00 |
| 1/13/2021 | JCH | Correspondence with client team re: updated for PARRG tail reporting | 0.20 | $ 138.00 |
| 1/13/2021 | JCH | Review and analyze correspondence and materials received from counsel to PARRG re: scope of coverage | 0.40 | $ 276.00 |
| 1/13/2021 | JCH | Conference with M. DiSabatino re: analysis of certain claims asserted by MBNF entities | 0.40 | $ 276.00 |
| 1/13/2021 | JCH | Develop updated analysis of priority claims | 0.30 | $ 207.00 |
| 1/13/2021 | JCH | Review of materials received from client in preparation for call re: Medicare tail report update | 0.30 | $ 207.00 |
| 1/13/2021 | JCH | Review and analyze updated detailed claims workbook re: claim for counsel review | 0.30 | $ 207.00 |
| 1/13/2021 | JCH | Review and analyze draft governance documents to implement governance term sheet and note comments | 0.30 | $ 207.00 |
| 1/13/2021 | JCH | Conference with J. DiNome and S. Voit re: Medicare update and open issues | 0.50 | $ 345.00 |
| 1/13/2021 | JCH | Review and analyze revised draft of operating agreement revisions and note comments to same | 0.30 | $ 207.00 |
| 1/13/2021 | JCH | Conference with A. Isenberg re: governance term sheet implementation steps | 0.30 | $ 207.00 |
| 1/13/2021 | JCH | Review and analyze and respond to correspondence from counsel to PARRG re: Medicare reporting | 0.20 | $ 138.00 |
| 1/13/2021 | JCH | Review of and revise draft correspondence and spreadsheet to counsel to RRG re: Medicare tail analysis | 0.30 | $ 207.00 |
| 1/13/2021 | JCH | Review and analyze PAHS operating agreement re: governance issues | 0.20 | $ 138.00 |
| 1/13/2021 | JCH | Correspondence with Committee counsel re: mediation and discovery issues | 0.30 | $ 207.00 |
| 1/13/2021 | JCH | Draft correspondence to Committee counsel re: notice of claim letter | 0.20 | $ 138.00 |
| 1/13/2021 | JCH | Review and analyze preliminary research results re: coverage defenses regarding insider claims | 0.40 | $ 276.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from January 1, 2021 through January 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 1/14/2021 | JCH | Develop governance documents for appointment of restructuring committee | 2.20 | $ 1,518.00 |
| 1/14/2021 | JCH | Review and analyze opinion entered in proceeding against certain Freedman controlled entities | 0.30 | $ 207.00 |
| 1/14/2021 | JCH | Analysis of case strategy re: potential outreach to background party | 0.20 | $ 138.00 |
| 1/14/2021 | JCH | Review and analyze correspondence with counsel to PARRG re: Medicare reporting materials responses | 0.20 | $ 138.00 |
| 1/14/2021 | JCH | Review and analyze policy provisions and research analysis re: coverage issues and potential defenses | 1.30 | $ 897.00 |
| 1/14/2021 | JCH | Conference with potential consulting expert re: engagement kick off | 0.80 | $ 552.00 |
| 1/14/2021 | JCH | Review and analyze and note comments to updated draft of resolution appointing restructuring committee and related issues | 0.30 | $ 207.00 |
| 1/14/2021 | JCH | Preparation for all-hands call with client team re: various case issues and case strategy re: same | 0.40 | $ 276.00 |
| 1/14/2021 | JCH | Review and analyze correspondence and materials received from Committee counsel re: release of funds and confirm same | 0.30 | $ 207.00 |
| 1/14/2021 | JCH | Review of files for materials to provide to consulting expert | 1.30 | $ 897.00 |
| 1/15/2021 | JCH | Review and analyze various claims asserted by the City of Philadelphia and basis for asserted liability | 0.40 | $ 276.00 |
| 1/15/2021 | JCH | Review and analyze City of Philadelphia materials re: various city taxes and treatment of same for pass through entities | 0.80 | $ 552.00 |
| 1/15/2021 | JCH | Correspondence with M. Indelicato re: governance process update and role as special manager | 0.20 | $ 138.00 |
| 1/15/2021 | JCH | Conference with client team re: City of Philadelphia acute care assessment analysis | 0.30 | $ 207.00 |
| 1/15/2021 | JCH | Conference with D. Brennan re: governance issues implementation | 0.40 | $ 276.00 |
| 1/15/2021 | JCH | Revise governance term sheet implementation documents | 0.30 | $ 207.00 |
| 1/15/2021 | JCH | Review and analyze correspondence from W. Physics re: pacemaker license and proposal to address same | 0.30 | $ 207.00 |
| 1/15/2021 | JCH | Review and analyze city ordinance re: assessment on acute care hospitals | 0.30 | $ 207.00 |
| 1/15/2021 | JCH | Conference with client team re: various case issues and case strategy issues | 0.70 | $ 483.00 |
| 1/15/2021 | JCH | Develop follow up items in light of call with client team | 0.30 | $ 207.00 |
| 1/15/2021 | JCH | Correspondence with Committee counsel re: confirmation of payment | 0.10 | $ 69.00 |
| 1/15/2021 | JCH | Review and analyze claims identified for proposed response re: duplicates and amended | 0.30 | $ 207.00 |
| 1/15/2021 | JCH | Review and analyze proposed resolution of asserted administrative claim and note comments to same | 0.20 | $ 138.00 |
| 1/15/2021 | JCH | Conference with consulting expert re: further case background and strategy regarding insider claims | 0.40 | $ 276.00 |
| 1/15/2021 | JCH | Review and analyze most recent drafts of discovery proposals and prepare for session with mediator | 0.60 | $ 414.00 |
| 1/16/2021 | JCH | Review of and revise governance documents | 0.80 | $ 552.00 |
| 1/16/2021 | JCH | Further revise term of resolution to effectuate governance term sheet | 1.40 | $ 966.00 |
| 1/16/2021 | JCH | Review and analyze materials received from A. Wilen re: tax analysis | 0.30 | $ 207.00 |
| 1/17/2021 | JCH | Review and analyze MBNF non-debtors issues list for mediation session and note comments to same | 0.70 | $ 483.00 |
| 1/17/2021 | JCH | Review and analyze draft governance documents received from PAHH counsel and note comments to same | 0.80 | $ 552.00 |
| 1/17/2021 | JCH | Review and analyze materials received from A. Wilen re: hospital assessment analysis | 0.30 | $ 207.00 |
| 1/18/2021 | JCH | Prepare notes for mediation session with Judge Carey | 0.30 | $ 207.00 |
| 1/18/2021 | JCH | Attend mediation session and related breakouts with Judge Carey and Committee counsel | 2.70 | $ 1,863.00 |
| 1/18/2021 | JCH | Develop case strategy re: discovery mediation issues | 1.20 | $ 828.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from January 1, 2021 through January 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 1/18/2021 | JCH | Further review and analysis of revised corporate governance documents received from PAHH counsel and issues re: same | 0.40 | $ 276.00 |
| 1/18/2021 | JCH | Review and analyze correspondence and accompanying documents re: late assessment payments | 0.30 | $ 207.00 |
| 1/18/2021 | JCH | Conference with A. Isenberg re: corporate governance document issues | 0.30 | $ 207.00 |
| 1/18/2021 | JCH | Review and analyze open issues re: mediation for discovery issues | 0.40 | $ 276.00 |
| 1/18/2021 | JCH | Develop response to documents received to implement governance resolution | 0.40 | $ 276.00 |
| 1/18/2021 | JCH | Conference with counsel to PAHH and Committee re: further negotiations regarding discovery disputes | 0.40 | $ 276.00 |
| 1/18/2021 | JCH | Analysis of proposal to address open discovery issues | 0.20 | $ 138.00 |
| 1/18/2021 | JCH | Draft correspondence to independent managers re: governance document drafts | 0.20 | $ 138.00 |
| 1/18/2021 | JCH | Telephone from A. Wilen re: mediation update | 0.20 | $ 138.00 |
| 1/18/2021 | JCH | Conference with Committee counsel re: preparation for mediation session today | 0.40 | $ 276.00 |
| 1/18/2021 | JCH | Review and analyze proposed claim reallocation proposal to address certain filed claims | 0.20 | $ 138.00 |
| 1/18/2021 | JCH | Review and analyze from A. Perno of PAHS re: real estate lease rejection issues | 0.20 | $ 138.00 |
| 1/18/2021 | JCH | Conference with M. Minuti re: preparation for mediation re: discovery disputes | 1.60 | $ 1,104.00 |
| 1/18/2021 | JCH | Review and analyze draft November MOR for all debtors | 0.20 | $ 138.00 |
| 1/19/2021 | JCH | Case team call re: governance dispute and develop recommended next steps | 0.90 | $ 621.00 |
| 1/19/2021 | JCH | Develop revisions to the corporate governance document drafts | 0.40 | $ 276.00 |
| 1/19/2021 | JCH | Correspondence with J. DiNome re: proposal to address pacemaker monitoring issues | 0.20 | $ 138.00 |
| 1/19/2021 | JCH | Correspondence with A. Wilen re: reporting package update for governance purposes | 0.10 | $ 69.00 |
| 1/19/2021 | JCH | Review and analyze correspondence from carrier re: response to notice received from non-debtor entities and develop response to same | 0.20 | $ 138.00 |
| 1/19/2021 | JCH | Review and analyze background of entities identified by PAHH as purported third party agents | 0.60 | $ 414.00 |
| 1/19/2021 | JCH | Review and analyze correspondence from PA DEP re: proposal to address pacemaker license | 0.10 | $ 69.00 |
| 1/19/2021 | JCH | Review and analyze certain claims filed by MBNF entities re: basis for claims | 0.30 | $ 207.00 |
| 1/19/2021 | JCH | Prepare for all hands call with client team re: case issues update | 0.20 | $ 138.00 |
| 1/19/2021 | JCH | Call with client team re: various case issues | 0.60 | $ 414.00 |
| 1/19/2021 | JCH | Conference with A. Wilen re: open case issues | 0.30 | $ 207.00 |
| 1/19/2021 | JCH | Review and analyze status of mediation and develop case strategy re: same | 0.30 | $ 207.00 |
| 1/19/2021 | JCH | Review of correspondence with mediator re: mediation update and next steps to advance same | 0.20 | $ 138.00 |
| 1/19/2021 | JCH | Telephone to counsel to debtors re: analysis of certain potential estate claims | 0.30 | $ 207.00 |
| 1/19/2021 | JCH | Review and analyze correspondence with document review team re: implementing agreed upon review protocol | 0.20 | $ 138.00 |
| 1/19/2021 | JCH | Review and analyze and note revisions to PAHH revised proposal for mediation discovery protocol | 0.80 | $ 552.00 |
| 1/19/2021 | JCH | Conference with M. DiSabatino re: case strategy re: plan subcon structure and overlay with claims issues | 0.20 | $ 138.00 |
| 1/19/2021 | JCH | Conference with A. Wilen re: plan issues re: supporting analysis for same | 0.50 | $ 345.00 |
| 1/20/2021 | JCH | Correspondence with J. DiNome re: carrier response and steps necessary to preserve debtors' rights | 0.20 | $ 138.00 |
| 1/20/2021 | JCH | Review and analyze setoff asserted by non-debtor affiliate and defenses to same | 0.30 | $ 207.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from January 1, 2021 through January 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 1/20/2021 | JCH | Review and analyze update re: status of efforts to market debtor related real estate | 0.20 | $ 138.00 |
| 1/20/2021 | JCH | Correspondence with independent managers re: update re: mediation process | 0.20 | $ 138.00 |
| 1/20/2021 | JCH | Review and analyze updated mediation discovery proposal draft of debtor and Committee | 0.20 | $ 138.00 |
| 1/20/2021 | JCH | Review and analyze correspondence from W. Physics re: pacemaker license management | 0.10 | $ 69.00 |
| 1/20/2021 | JCH | Review and analyze various correspondence and materials received from A. Wilen re: tax and assessment issues | 0.70 | $ 483.00 |
| 1/20/2021 | JCH | Review and analyze Committee further comments to mediation protocol proposal for discovery | 0.10 | $ 69.00 |
| 1/20/2021 | JCH | Correspondence with A. Wilen re: STC OpCo sale and cost reporting issues regarding same | 0.20 | $ 138.00 |
| 1/20/2021 | JCH | Review and analyze correspondence and materials received from A. Wilen re: analysis of PA tax issues and potential liabilities | 0.40 | $ 276.00 |
| 1/20/2021 | JCH | Correspondence with D. Hughes re: cost report submission draft | 0.10 | $ 69.00 |
| 1/20/2021 | JCH | Correspondence with J. DiNome re: coverage inquiry and develop response to same | 0.30 | $ 207.00 |
| 1/20/2021 | JCH | Correspondence with mediation and analysis of issues to be addressed with same | 0.20 | $ 138.00 |
| 1/20/2021 | JCH | Review and analyze correspondence from A. Wilen and accompanying invoice from contract party | 0.20 | $ 138.00 |
| 1/20/2021 | JCH | Correspondence with J. DiNome and S. Voight of PAHS re: revised terms for nuclear monitoring | 0.20 | $ 138.00 |
| 1/20/2021 | JCH | Conference with J. DiNome and C. Lee re: analysis of carrier position re: notice of claim | 0.30 | $ 207.00 |
| 1/20/2021 | JCH | Review of materials received from Tenet re: City obligations for real estate and draft correspondence to counsel to non-debtors regarding same | 0.20 | $ 138.00 |
| 1/20/2021 | JCH | Analysis of case strategy re: ability to reach real property owed by non-debtors | 0.40 | $ 276.00 |
| 1/20/2021 | JCH | Further review and analyze Committee mark up of discovery protocol draft | 0.30 | $ 207.00 |
| 1/20/2021 | JCH | Prepare for call with Committee counsel re: discovery mediation protocol proposal | 0.20 | $ 138.00 |
| 1/20/2021 | JCH | Conference with Committee counsel re: discovery protocol re: mediation | 0.70 | $ 483.00 |
| 1/20/2021 | JCH | Review and analyze correspondence from Eisner re: claims analysis workbook update and issues | 0.20 | $ 138.00 |
| 1/21/2021 | JCH | Review and analyze correspondence from Centurion re: results of miscellaneous asset dispositions | 0.10 | $ 69.00 |
| 1/21/2021 | JCH | Conference with mediator and Committee counsel re: discovery proposal | 0.30 | $ 207.00 |
| 1/21/2021 | JCH | Conference with Committee counsel re: mediation issues | 0.30 | $ 207.00 |
| 1/21/2021 | JCH | Conference with M. Minuti re: case strategy issue regarding mediation | 0.40 | $ 276.00 |
| 1/21/2021 | JCH | Review and analyze correspondence from J. DiNome re: nuclear services and proposal for same | 0.20 | $ 138.00 |
| 1/21/2021 | JCH | Review and analyze settlement letter with payor on certain STC claims and analysis of steps to compel enforcement of same | 0.30 | $ 207.00 |
| 1/21/2021 | JCH | Review and analyze and note comments to governance documents for implementing settlement with PAHH | 1.40 | $ 966.00 |
| 1/21/2021 | JCH | Correspondence with independent directors re: governance documents and revisions to same | 0.10 | $ 69.00 |
| 1/21/2021 | JCH | Correspondence with Eisner team re: contract claims asserted under resident sharing program | 0.20 | $ 138.00 |
| 1/21/2021 | JCH | Review and analyze correspondence from counsel to carrier re: property loss dispute and additional information requested regarding same | 0.20 | $ 138.00 |
| 1/21/2021 | JCH | Correspondence with J. DiNome re: access to servers and details as to same | 0.20 | $ 138.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from January 1, 2021 through January 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 1/21/2021 | JCH | Prepare for call with client team re: various case issues | 0.30 | $ 207.00 |
| 1/21/2021 | JCH | Conference with client team re: various case issues and case strategy | 1.20 | $ 828.00 |
| 1/21/2021 | JCH | Telephone calls from and to Committee counsel re: Committee information request | 0.10 | $ 69.00 |
| 1/21/2021 | JCH | Correspondence with A. Wilen re: information requested by Committee | 0.30 | $ 207.00 |
| 1/21/2021 | JCH | Telephone to A. Wilen re: discussions with Committee | 0.10 | $ 69.00 |
| 1/21/2021 | JCH | Review and analyze draft omnibus claims objection | 0.30 | $ 207.00 |
| 1/21/2021 | JCH | Analysis of parameters required for negotiated structure of document production | 0.60 | $ 414.00 |
| 1/21/2021 | JCH | Review and analyze draft engagement agreement for consulting expert and note comments to same | 0.40 | $ 276.00 |
| 1/22/2021 | JCH | Develop document review protocol for tagged documents | 0.40 | $ 276.00 |
| 1/22/2021 | JCH | Review of server access and disposition issue and background documents re: same | 0.50 | $ 345.00 |
| 1/22/2021 | JCH | Prepare for call with independent managers re: governance issues | 0.40 | $ 276.00 |
| 1/22/2021 | JCH | Conference with independent managers re: review of governance issues follow up | 1.20 | $ 828.00 |
| 1/22/2021 | JCH | Telephone to A. Wilen re: governance issues follow up | 0.20 | $ 138.00 |
| 1/22/2021 | JCH | Revise and finalize governance document mark ups for distribution to PAHH | 0.30 | $ 207.00 |
| 1/22/2021 | JCH | Review and analyze PA Medicaid submission for STC | 0.10 | $ 69.00 |
| 1/22/2021 | JCH | Review and analyze correspondence from J. DiNome re: update from discussion with buyer re: reimbursement request and analysis of next steps regarding same | 0.20 | $ 138.00 |
| 1/22/2021 | JCH | Review and analyze correspondence and accompanying detail received from counsel for St. Agnes re: asserted administrative claim | 0.20 | $ 138.00 |
| 1/22/2021 | JCH | Conference with A. Isenberg re: HSRE discovery issues | 0.20 | $ 138.00 |
| 1/22/2021 | JCH | Review and analyze status of discovery mediation and follow up re: same | 0.20 | $ 138.00 |
| 1/22/2021 | JCH | Review and analyze certain tagged documents from document review re: claims analysis regarding non-debtors | 1.30 | $ 897.00 |
| 1/24/2021 | JCH | Review and analyze governance documents re: open issues | 0.40 | $ 276.00 |
| 1/24/2021 | JCH | Update all case files | 0.70 | $ 483.00 |
| 1/24/2021 | JCH | Review and analyze various tagged documents re: estate claims | 0.60 | $ 414.00 |
| 1/24/2021 | JCH | Telephone to consulting expert re: engagement parameters and timeline | 0.20 | $ 138.00 |
| 1/24/2021 | JCH | Review and analyze state assessment program background documents re: set-off analysis | 0.30 | $ 207.00 |
| 1/25/2021 | JCH | Review and analyze claims asserted by purchaser of hospital and review of APA re: same | 0.30 | $ 207.00 |
| 1/25/2021 | JCH | Review and analyze background documents re: working capital as of HUH transaction closing | 1.30 | $ 897.00 |
| 1/25/2021 | JCH | Review and analyze legal research results re: use of consulting expert in a bankruptcy proceeding | 0.20 | $ 138.00 |
| 1/25/2021 | JCH | Correspondence with counsel to PAHH re: pacemaker license update | 0.20 | $ 138.00 |
| 1/25/2021 | JCH | Telephone calls from and to B. Perusun, counsel to PA Medicare Fund, re: tail reporting inquiry | 0.20 | $ 138.00 |
| 1/25/2021 | JCH | Review and analyze materials requested and provided to PARRG in response to PA Medicare inquiries | 0.40 | $ 276.00 |
| 1/25/2021 | JCH | Correspondence with counsel to PARRG re: Medicare reporting required and response to Insurance Department inquiry | 0.20 | $ 138.00 |
| 1/25/2021 | JCH | Review of correspondence with counsel to PAHH re: governance documents | 0.20 | $ 138.00 |
| 1/25/2021 | JCH | Review and analysis of correspondence from counsel to PARRG and Medicare re: reporting follow up | 0.20 | $ 138.00 |
| 1/25/2021 | JCH | Correspondence with J. DiNome re: PA Insurance Department inquiry | 0.20 | $ 138.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from January 1, 2021 through January 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 1/25/2021 | JCH | Detailed review and analysis of updated discovery proposal for mediation process | 0.60 | $ 414.00 |
| 1/25/2021 | JCH | Conference with M. Minuti re: case strategy regarding document production issues | 0.60 | $ 414.00 |
| 1/25/2021 | JCH | Review and analyze Committee comments to mediation discovery protocol draft | 0.20 | $ 138.00 |
| 1/25/2021 | JCH | Conference with Committee counsel re: revisions to discovery mediation proposal | 0.50 | $ 345.00 |
| 1/25/2021 | JCH | Review and analyze further revisions to be made to discovery proposal in light of discussion with Committee counsel | 0.30 | $ 207.00 |
| 1/25/2021 | JCH | Review and analyze updated discovery proposal draft for mediation | 0.30 | $ 207.00 |
| 1/26/2021 | JCH | Review and analyze request of Medicare re: submission details | 0.30 | $ 207.00 |
| 1/26/2021 | JCH | Review and analyze materials received from counsel to CMS re: support for proposed claim and set-off | 0.30 | $ 207.00 |
| 1/26/2021 | JCH | Review and analyze correspondence from counsel to PARRG | 0.20 | $ 138.00 |
| 1/26/2021 | JCH | Review and analyze Eisner engagement letters re: scope of engagement | 0.20 | $ 138.00 |
| 1/26/2021 | JCH | Conference with client team re: various case issues and case strategy regarding same | 0.70 | $ 483.00 |
| 1/26/2021 | JCH | Summarize follow up item from call with client team | 0.30 | $ 207.00 |
| 1/26/2021 | JCH | Review of and revise SEAL monthly submission | 0.90 | $ 621.00 |
| 1/26/2021 | JCH | Review and analyze and update case issues and open items memorandum | 0.30 | $ 207.00 |
| 1/26/2021 | JCH | Prepare for call with mediator re: discovery issues | 0.20 | $ 138.00 |
| 1/26/2021 | JCH | Conference with M. Minuti re: mediation issues | 0.20 | $ 138.00 |
| 1/26/2021 | JCH | Develop SEAL team document review protocol in light of discovery protocol | 0.60 | $ 414.00 |
| 1/26/2021 | JCH | Call with mediator re: revised discovery proposal | 0.40 | $ 276.00 |
| 1/26/2021 | JCH | Review and analyze certain tagged documents for production analysis | 1.40 | $ 966.00 |
| 1/26/2021 | JCH | Conference with J. Rosenthal re: document tagging and segregation for production to Committee | 0.40 | $ 276.00 |
| 1/26/2021 | JCH | Analysis of privilege scope in document production re: SEAL correspondence | 0.30 | $ 207.00 |
| 1/26/2021 | JCH | Review and analyze correspondence from mediator and accompanying updated discovery proposal and note comments to same | 0.30 | $ 207.00 |
| 1/26/2021 | JCH | Review and analyze draft memorandum from A. Wilen re: plan support analysis | 0.40 | $ 276.00 |
| 1/26/2021 | JCH | Conference with A. Isenberg re: plan issues | 0.20 | $ 138.00 |
| 1/27/2021 | JCH | Review of materials provided to PARRG counsel in response to follow up inquiry re: same | 0.20 | $ 138.00 |
| 1/27/2021 | JCH | Review and analyze correspondence from CMS re: notice of claim | 0.10 | $ 69.00 |
| 1/27/2021 | JCH | Draft update to independent directors re: mediation process and governance documents | 0.20 | $ 138.00 |
| 1/27/2021 | JCH | Draft update to independent directors re: mediation process and governance documents | 0.20 | $ 138.00 |
| 1/27/2021 | JCH | Further detailed review and analysis of updated mediation discovery proposal and note comments to same | 0.70 | $ 483.00 |
| 1/27/2021 | JCH | Conference with M. Minuti re: discovery proposal for mediation process | 0.90 | $ 621.00 |
| 1/27/2021 | JCH | Conference with S. Uhland re: review of discovery proposal | 0.30 | $ 207.00 |
| 1/27/2021 | JCH | Develop revisions to discovery proposal in light of conversation with MBNF counsel | 0.60 | $ 414.00 |
| 1/27/2021 | JCH | Conference with Committee counsel re: revised mediation proposal | 0.40 | $ 276.00 |
| 1/27/2021 | JCH | Review and analyze correspondence from CMS re: notice of claim | 0.20 | $ 138.00 |
| 1/27/2021 | JCH | Review of correspondence with J. DiNome re: additional privilege issues for Committee document production | 0.20 | $ 138.00 |
| 1/27/2021 | JCH | Prepare for mediation session re: discovery issues | 0.20 | $ 138.00 |
| 1/27/2021 | JCH | Participate in mediation session re: discovery issue | 0.40 | $ 276.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from January 1, 2021 through January 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 1/27/2021 | JCH | Telephone to S. Uhland re: governance documents follow up | 0.10 | $ 69.00 |
| 1/27/2021 | JCH | Further revise document production protocol per agreement in mediation process | 0.20 | $ 138.00 |
| 1/27/2021 | JCH | Review and analyze plan supporting analysis required | 0.50 | $ 345.00 |
| 1/27/2021 | JCH | Correspondence with A. Wilen re: plan analysis issues re: structure | 0.20 | $ 138.00 |
| 1/27/2021 | JCH | Review and analyze results of research re: lien issue with respect to plan | 0.20 | $ 138.00 |
| 1/28/2021 | JCH | Review and analyze research and relevant tax provisions re: lien asserted by PA | 0.70 | $ 483.00 |
| 1/28/2021 | JCH | Draft correspondence to counsel to PAHH re: governance documents | 0.10 | $ 69.00 |
| 1/28/2021 | JCH | Review and analyze correspondence and analysis received from A. Wilen re: calculation of hospital assessments | 0.20 | $ 138.00 |
| 1/28/2021 | JCH | Review and analyze final draft of discovery protocol for mediation process and draft stipulation re: same | 0.40 | $ 276.00 |
| 1/28/2021 | JCH | Review and analyze and note comments to Committee mark up of discovery protocol stipulation | 0.30 | $ 207.00 |
| 1/28/2021 | JCH | Conference with document review team leader re: preparation in light of agreed upon protocol | 0.50 | $ 345.00 |
| 1/28/2021 | JCH | Review and analyze materials and analysis in support of proposed plan structure and develop follow up steps for same | 1.40 | $ 966.00 |
| 1/28/2021 | JCH | Analysis of standard for subcon under a plan | 0.60 | $ 414.00 |
| 1/29/2021 | JCH | Review and analyze correspondence with client team re: updated Medicare reporting | 0.30 | $ 207.00 |
| 1/29/2021 | JCH | Review and analyze correspondence from J. DiNome of PAHS re: counsel to consider for privilege analysis | 0.10 | $ 69.00 |
| 1/29/2021 | JCH | Review and analyze correspondence from J. Garcia re: further analysis of PA statute re: tax liens | 0.20 | $ 138.00 |
| 1/29/2021 | JCH | Correspondence with independent directors re: status of governance document revisions | 0.10 | $ 69.00 |
| 1/29/2021 | JCH | Attend client case team meeting re: various case issues and case strategy | 1.10 | $ 759.00 |
| 1/29/2021 | JCH | Conference with counsel re: estate claims analysis issues | 0.80 | $ 552.00 |
| 1/29/2021 | JCH | Conference with J. DiNome re: document production protocol and privilege issues | 0.60 | $ 414.00 |
| 1/29/2021 | JCH | Prepare for call with A. Wilen re: plan issues | 0.20 | $ 138.00 |
| 1/29/2021 | JCH | Conference with A. Wilen re: various plan issues | 1.00 | $ 690.00 |
| 1/30/2021 | JCH | Develop case strategy re: failure of PAHH to respond to governance documents | 0.30 | $ 207.00 |
| 1/30/2021 | JCH | Prepare for meeting with A. Wilen re: plan issues | 0.20 | $ 138.00 |
| 1/30/2021 | JCH | Conference with A. Wilen re: plan issues re: subcon and plan structure | 2.30 | $ 1,587.00 |
| 1/30/2021 | JCH | Develop follow up analysis re: plan subcon analysis | 0.60 | $ 414.00 |
| | **JCH Total** | | **145.60** | **$ 100,464.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from January 1, 2021 through January 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 1/4/2021 | JDD | Reviewed Committee's proposed changes to HSRE counsel re: HSRE discovery issues | 0.20 | $ 148.00 |
| 1/4/2021 | JDD | Reviewed several e-mails from HSRE counsel re: open HSRE discovery issues | 0.20 | $ 148.00 |
| 1/4/2021 | JDD | Continued drafting/revising Rule 2004 Motion re HSRE discovery | 3.00 | $ 2,220.00 |
| 1/5/2021 | JDD | Review and analyze A Isenberg comments/revisions to HSRE Rule 2004 Motion and further review and revision of motion and proposed order. | 1.30 | $ 962.00 |
| 1/6/2021 | JDD | Revise Rule 2004 motion | 0.10 | $ 74.00 |
| 1/6/2021 | JDD | Reviewed and made further revisions to Rule 2004 motion re HSRE discovery issues. | 2.30 | $ 1,702.00 |
| 1/7/2021 | JDD | Further review and revision of HSRE Rule 2004 Motion | 1.10 | $ 814.00 |
| 1/7/2021 | JDD | E-mail to Committee counsel re and forwarding HSRE Rule 2004 Motion | 0.10 | $ 74.00 |
| 1/7/2021 | JDD | Review and analyze e-mail from R. Brennan (Committee counsel) and Committee's comments to HSRE Rule 2004 Motion | 0.40 | $ 296.00 |
| 1/7/2021 | JDD | Review and analyze e-mail from A. Isenberg re: Committee's comments to HSRE Rule 2004 Motion | 0.10 | $ 74.00 |
| 1/7/2021 | JDD | E-mail to M. Minuti re: Committee's comments to HSRE Rule 2004 Motion | 0.10 | $ 74.00 |
| 1/8/2021 | JDD | Further analysis of Committee's comments to HSRE 2004 Motion | 0.30 | $ 222.00 |
| 1/8/2021 | JDD | Review and analyze S. Brown e-mail requesting information re: Freedman discovery mediation in context of HSRE Rule 2004 Motion | 0.10 | $ 74.00 |
| 1/8/2021 | JDD | Teleconference with M. Minuti re: review HSRE Rule 2004 Motion and impact of issues involved with Freedman discovery mediation | 0.50 | $ 370.00 |
| 1/8/2021 | JDD | Continued review and revising of HSRE 2004 Motion in light of today's multiple communications and S. Brown e-mail | 1.10 | $ 814.00 |
| 1/8/2021 | JDD | Drafted e-mail to Committee counsel re: revised draft HSRE Motion and explaining revisions made/not made | 0.20 | $ 148.00 |
| 1/8/2021 | JDD | Telephone conferences with A. Isenberg re: Committee's comments to HSRE 2004 Motion and S. Brown's latest communication | 0.40 | $ 296.00 |
| 1/11/2021 | JDD | Review and analyze e-mail from Committee counsel with further comments to HSRE 2004 motion | 0.50 | $ 370.00 |
| 1/11/2021 | JDD | Telephone conference with A. Isenberg re: Committee comments to HSRE 2004 motion and re: developments in Freedman discovery mediation impacting HSRE issues | 0.50 | $ 370.00 |
| 1/11/2021 | JDD | Final review of HSRE 2004 Motion and made select revisions in preparation for forwarding to Committee counsel for final review in preparation for filing | 1.60 | $ 1,184.00 |
| 1/11/2021 | JDD | Drafted e-mail to Committee counsel re: forwarding final draft of HSRE Rule 2004 Motion | 0.10 | $ 74.00 |
| 1/11/2021 | JDD | Teleconference with A. Isenberg and Committee counsel re: final draft of HSRE Rule 2004 Motion and related HSRE issues | 0.40 | $ 296.00 |
| 1/12/2021 | JDD | Telephone conference with A .Isenberg re: status of Freedman mediation and its overlay against HSRE discovery issues | 0.10 | $ 74.00 |
| 1/12/2021 | JDD | Revised draft HSRE Rule 2004 order re: privilege logs issues based on 1/11 teleconference with Committee counsel | 0.30 | $ 222.00 |
| 1/12/2021 | JDD | E-mails to and from Committee counsel re: revised draft HSRE Rule 2004 order regarding privilege logs issues | 0.10 | $ 74.00 |
| 1/13/2021 | JDD | Telephone conference with A. Isenberg re: mediation discussions with Judge Carey regarding interplay of HSRE and Freedman common interest discovery issues | 0.20 | $ 148.00 |
| 1/19/2021 | JDD | Telephone conference with A. Isenberg re: status of Freedman discovery mediation/issues and interplay with HSRE issues | 0.10 | $ 74.00 |
| 1/28/2021 | JDD | Telephone conference with A Isenberg re status of HSRE discovery issues. | 0.10 | $ 74.00 |
| | **JDD Total** | | **15.50** | **$ 11,470.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from January 1, 2021 through January 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 1/5/2021 | JDR | Exchange emails with M. Minuti and J. Hampton, LSS about the production | 0.30 | $ 115.50 |
| 1/14/2021 | JDR | Read and analyze federal court ruling in related case re: estate claim issue | 0.40 | $ 154.00 |
| 1/21/2021 | JDR | Develop strategy with M. Minuti for collection and production of responsive documents | 0.30 | $ 115.50 |
| 1/22/2021 | JDR | Exchange emails and participate in call with M. DiSabatino regarding key evidence for potential claims | 0.30 | $ 115.50 |
| 1/26/2021 | JDR | Coordinate with eDiscovery professionals to create prospective production set based on new details about discovery negotiations among the parties | 0.70 | $ 269.50 |
| 1/26/2021 | JDR | Develop proposed protocol for key documents review | 0.20 | $ 77.00 |
| 1/26/2021 | JDR | Arrange and participate in conference call with M. Minuti and J. Hampton to develop strategy for production set based on discovery negotiations among parties | 0.40 | $ 154.00 |
| 1/26/2021 | JDR | Draft and send updated instructions to eDiscovery professionals regarding production set, to incorporate new requirements based on conversation with M. Minuti | 0.40 | $ 154.00 |
| 1/27/2021 | JDR | Analyze statistical breakdown for new prospective production set and forward results to M. Minuti and J. Hampton | 0.30 | $ 115.50 |
| 1/28/2021 | JDR | Read and analyze draft discovery agreement among the parties to determine how it may affect potential production set | 0.50 | $ 192.50 |
| 1/28/2021 | JDR | Participate in conference call with M. Minuti and J. Hampton to develop and re-work strategy for production in light of new draft discovery agreement | 0.50 | $ 192.50 |
| 1/29/2021 | JDR | Work with eDiscovery professionals and M. Bair DiSabatino on creating a set of key documents and batching them for review | 0.30 | $ 115.50 |
| | **JDR Total** | | **4.60** | **$ 1,771.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from January 1, 2021 through January 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 1/19/2021 | JFO | E-mail exchanges with M. Minuti re: expert issues | 0.20 | $ 170.00 |
| 1/20/2021 | JFO | Legal research re: expert issues raised by M. Minuti | 0.50 | $ 425.00 |
| 1/20/2021 | JFO | Review of draft engagement letter | 0.40 | $ 340.00 |
| 1/20/2021 | JFO | Prepare outline of expert issues for discussion with M. Minuti | 0.20 | $ 170.00 |
| 1/20/2021 | JFO | Prepare comments to proposed terms and conditions in engagement letter appendix | 0.80 | $ 680.00 |
| 1/20/2021 | JFO | Compose e-mail to M. Minuti re: edits to proposed engagement letter | 0.20 | $ 170.00 |
| 1/20/2021 | JFO | Conference call with M. Minuti re: expert issues | 0.40 | $ 340.00 |
| 1/21/2021 | JFO | Compose e-mail to and e-mail exchange with M. Minuti re: edits/comments to Annex of proposed engagement letter | 0.40 | $ 340.00 |
| 1/21/2021 | JFO | Review of markup of proposed engagement letter | 0.50 | $ 425.00 |
| | **JFO Total** | | **3.60** | **$ 3,060.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from January 1, 2021 through January 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 1/3/2021 | JG | Correspondence with attorney for personal injury claimant re: relief from stay | 0.20 | $ 68.00 |
| 1/4/2021 | JG | Review and resolve personal injury claims in bankruptcy. | 2.30 | $ 782.00 |
| 1/5/2021 | JG | Review and resolve personal injury claims in bankruptcy. | 3.10 | $ 1,054.00 |
| 1/6/2021 | JG | Review and resolve personal injury claims in bankruptcy. | 2.40 | $ 816.00 |
| 1/7/2021 | JG | Review and resolve personal injury claims in bankruptcy. | 3.20 | $ 1,088.00 |
| 1/8/2021 | JG | Review and resolve personal injury claims in bankruptcy. | 1.20 | $ 408.00 |
| 1/8/2021 | JG | Telephone conference with attorney for personal injury claimant re: relief from stay. | 0.40 | $ 136.00 |
| 1/11/2021 | JG | Phone call with personal injury clamant attorney re: stay relief. | 0.30 | $ 102.00 |
| 1/11/2021 | JG | Review complaint filed by personal injury clamant against Debtor entities. | 0.40 | $ 136.00 |
| 1/11/2021 | JG | Draft suggestion of stay and stay violation for personal injury case filed by claimant against Debtor entities. | 3.20 | $ 1,088.00 |
| 1/11/2021 | JG | Review and resolve personal injury claims. | 1.80 | $ 612.00 |
| 1/12/2021 | JG | Phone call with A. Isenberg re: employee wage tax obligations. | 0.20 | $ 68.00 |
| 1/12/2021 | JG | Research re: employee wage tax obligations. | 5.10 | $ 1,734.00 |
| 1/12/2021 | JG | Phone call with attorney for personal injury clamant re: stay relief. | 0.40 | $ 136.00 |
| 1/12/2021 | JG | Correspondence with outside counsel re: personal injury claimant stay relief | 0.20 | $ 68.00 |
| 1/13/2021 | JG | Research re: employee wage tax obligations; drafted overview re: same. | 4.20 | $ 1,428.00 |
| 1/13/2021 | JG | Correspondence with attorney for personal injury clamant re: stay relief. | 0.20 | $ 68.00 |
| 1/13/2021 | JG | Research issues re: service of non-party subpoena to Debtor entities. | 0.50 | $ 170.00 |
| 1/13/2021 | JG | Phone call with attorney for personal injury clamant re: stay relief. | 0.40 | $ 136.00 |
| 1/13/2021 | JG | Correspondence with outside counsel re: personal injury claim. | 0.20 | $ 68.00 |
| 1/13/2021 | JG | Review and resolve personal injury claims. | 1.60 | $ 544.00 |
| 1/14/2021 | JG | Research re: employee wage tax obligations. | 0.70 | $ 238.00 |
| 1/14/2021 | JG | Phone call with attorney for personal injury clamant re: stay relief. | 0.40 | $ 136.00 |
| 1/14/2021 | JG | Draft stay relief stipulations for personal injury claims. | 2.70 | $ 918.00 |
| 1/14/2021 | JG | Correspondence with attorney for personal injury claimant re: relief from stay | 0.20 | $ 68.00 |
| 1/14/2021 | JG | Review and resolve personal injury claims. | 2.20 | $ 748.00 |
| 1/15/2021 | JG | Research re: employee wage tax obligations. | 0.50 | $ 170.00 |
| 1/15/2021 | JG | Phone call with M. DiSabatino re: personal injury claim settlements. | 0.20 | $ 68.00 |
| 1/15/2021 | JG | Correspondence with attorney for personal injury clamant re: stay relief. | 0.20 | $ 68.00 |
| 1/15/2021 | JG | Draft stay relief stipulations for personal injury claims. | 1.60 | $ 544.00 |
| 1/15/2021 | JG | Revise draft stay relief stipulations for personal injury claims. | 1.10 | $ 374.00 |
| 1/19/2021 | JG | Correspondence with attorney for personal injury claimant re: relief from stay. | 0.20 | $ 68.00 |
| 1/19/2021 | JG | Review and resolve personal injury claims. | 2.60 | $ 884.00 |
| 1/20/2021 | JG | Research issue re: lis pendens in Pennsylvania and related issues. | 2.40 | $ 816.00 |
| 1/20/2021 | JG | Correspondence with A. Isenberg re: lis pendens issues. | 0.20 | $ 68.00 |
| 1/20/2021 | JG | Revise and edit personal injury stay stipulations for personal injury claimants. | 1.30 | $ 442.00 |
| 1/25/2021 | JG | Review second omnibus order to disallow personal injury claims re: impact on stay relief of personal injury claimants | 0.40 | $ 136.00 |
| 1/26/2021 | JG | Correspondence with claims agent re: personal injury claimant | 0.20 | $ 68.00 |
| 1/27/2021 | JG | Research issue re: lis pendens in Pennsylvania and related issues. | 3.30 | $ 1,122.00 |
| 1/28/2021 | JG | Research re: PA Department of Health disproportionate share issue. | 2.30 | $ 782.00 |
| 1/28/2021 | JG | Telephone conference with attorney for personal injury claimant re: relief from stay | 0.30 | $ 102.00 |
| 1/28/2021 | JG | Review and resolve personal injury claims. | 3.60 | $ 1,224.00 |
| 1/29/2021 | JG | Research re: PA Department of Health disproportionate share issue. | 4.20 | $ 1,428.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from January 1, 2021 through January 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 1/29/2021 | JG | Review issues re: personal injury claim complaint filed. | 0.40 | $ 136.00 |
| 1/29/2021 | JG | Review and resolve personal injury claims. | 2.30 | $ 782.00 |
| | **JG Total** | | **65.00** | **$ 22,100.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from January 1, 2021 through January 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 1/7/2021 | JPE | Telephone conference with J. Hampton regarding status of bankruptcy proceeding for follow up with PADEP. | 0.20 | $ 130.00 |
| 1/12/2021 | JPE | Correspondence with J. DiNome regarding status of matter with PADEP | 0.30 | $ 195.00 |
| 1/19/2021 | JPE | Respond to J. DiNome regarding West Physics services and update from PADEP. | 0.30 | $ 195.00 |
| 1/25/2021 | JPE | Email J. Hampton regarding Plan of Liquidation. | 0.10 | $ 65.00 |
| 1/27/2021 | JPE | Telephone conference with J. DiNome regarding nuclear pacemaker. | 0.30 | $ 195.00 |
| | **JPE Total** | | **1.20** | **$ 780.00** |

38192149.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from January 1, 2021 through January 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 1/3/2021 | MAM | Update case calendar re: SEAL fee application deadline | 0.10 | $ 34.50 |
| 1/3/2021 | MAM | Email correspondence with M. DiSabatino re: review and analysis of Greater Delaware Valley/Gift of Life's claim | 0.10 | $ 34.50 |
| 1/3/2021 | MAM | Draft email to counsel for The Advisory Board Company re: claim objection resolution | 0.10 | $ 34.50 |
| 1/3/2021 | MAM | Draft email to counsel for The Advisory Board re: claim reconciliation | 0.20 | $ 69.00 |
| 1/4/2021 | MAM | Draft email to counsel for The Advisory Board re: claim reconciliation | 0.40 | $ 138.00 |
| 1/4/2021 | MAM | Call with M. DiSabatino re: The Advisory Board claim reconciliation | 0.30 | $ 103.50 |
| 1/4/2021 | MAM | Call with counsel for The Advisory Board re: distribution inquiry | 0.10 | $ 34.50 |
| 1/4/2021 | MAM | Draft email to M. DiSabatino re: The Advisory Board's distribution inquiry | 0.10 | $ 34.50 |
| 1/5/2021 | MAM | Email correspondence with S. McGuire re: unredacted second omnibus objection | 0.10 | $ 34.50 |
| 1/5/2021 | MAM | Email correspondence with counsel for Cardinal Health re: 503(b)(9) claim | 0.20 | $ 69.00 |
| 1/5/2021 | MAM | Draft email to counsel for GE Precision re: 503(b)(9) claim | 0.20 | $ 69.00 |
| 1/5/2021 | MAM | Review and analysis re: Cerner contract issue | 0.50 | $ 172.50 |
| 1/5/2021 | MAM | Review and analyze of Cerner claim | 0.70 | $ 241.50 |
| 1/5/2021 | MAM | Continue claim review and analysis in preparation of fourth omnibus claim objection (substantive) | 3.80 | $ 1,311.00 |
| 1/6/2021 | MAM | Review and analysis re: Euler Hermes' claim | 0.30 | $ 103.50 |
| 1/6/2021 | MAM | Review and analysis re: Beckman Coulter rejection claim | 0.80 | $ 276.00 |
| 1/6/2021 | MAM | Review and analysis re: Chubb claim | 0.50 | $ 172.50 |
| 1/6/2021 | MAM | Continue claims review and analysis | 0.40 | $ 138.00 |
| 1/7/2021 | MAM | Prepare certification of counsel for second omnibus claim objection | 0.60 | $ 207.00 |
| 1/7/2021 | MAM | Review and analyze docket re: docket activity as to second omnibus claim objection | 0.20 | $ 69.00 |
| 1/7/2021 | MAM | Prepare certification of no objection for seal motion | 0.20 | $ 69.00 |
| 1/7/2021 | MAM | Revise attachments to certification of counsel for second omnibus claim objection | 0.40 | $ 138.00 |
| 1/7/2021 | MAM | Finalize certification of counsel for second omnibus claim objection for filing | 0.20 | $ 69.00 |
| 1/7/2021 | MAM | Finalize certification of no objection for seal motion | 0.20 | $ 69.00 |
| 1/7/2021 | MAM | Update case calendar re: joint discovery motion hearing | 0.10 | $ 34.50 |
| 1/7/2021 | MAM | Revise proposed order approving second omnibus claim objection | 0.30 | $ 103.50 |
| 1/7/2021 | MAM | Call with M. DiSabatino re: the Advisory Board claim | 0.10 | $ 34.50 |
| 1/7/2021 | MAM | Participate in weekly claims call with Eisner | 0.70 | $ 241.50 |
| 1/7/2021 | MAM | Call with counsel for the Advisory board re: claim issue | 0.30 | $ 103.50 |
| 1/7/2021 | MAM | Review and analyze Abbott response to second omnibus claim objection | 0.30 | $ 103.50 |
| 1/7/2021 | MAM | Continue claim review and analysis in preparation of fourth omnibus claim objection | 0.70 | $ 241.50 |
| 1/8/2021 | MAM | Update case calendar re: extended response deadline for joint discovery motions | 0.10 | $ 34.50 |
| 1/8/2021 | MAM | Draft memo to Eisner re: analysis of Abbott claim objection | 0.60 | $ 207.00 |
| 1/8/2021 | MAM | Draft email to counsel for Abbott Labs re: 503(b)(9) issue | 0.20 | $ 69.00 |
| 1/8/2021 | MAM | Continue review and analysis of Abbott Labs claim | 0.40 | $ 138.00 |
| 1/8/2021 | MAM | Draft email to Eisner re: modified Abbott Labs claim | 0.10 | $ 34.50 |
| 1/11/2021 | MAM | Update case calendar re: staffing report deadline | 0.10 | $ 34.50 |
| 1/11/2021 | MAM | Call with employee (M. Winrow) re: claim issue | 0.20 | $ 69.00 |
| 1/11/2021 | MAM | Call with S. McGuire re: employee (M. Winrow) claim issue | 0.10 | $ 34.50 |
| 1/11/2021 | MAM | Draft email to M. DiSabatino re: employee (M. Winrow) claim issue | 0.30 | $ 103.50 |
| 1/11/2021 | MAM | Email correspondence with M. DiSabatino re: claim reconciliation with Abbott Labs | 0.30 | $ 103.50 |
| 1/11/2021 | MAM | Call with counsel for The Advisory Board re: extended response deadline | 0.30 | $ 103.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from January 1, 2021 through January 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 1/11/2021 | MAM | Draft email to M. DiSabatino re: claim objection reconciliation with The Advisory Board | 0.20 | $ 69.00 |
| 1/11/2021 | MAM | Draft email to M. DiSabatino re: resolution of patient claim | 0.20 | $ 69.00 |
| 1/12/2021 | MAM | Call with patient re: claim objection inquiry | 0.10 | $ 34.50 |
| 1/12/2021 | MAM | Review patient proof of claim in advance of return call re: claim objection inquiry | 0.10 | $ 34.50 |
| 1/12/2021 | MAM | Call with M. DiSabatino re: claims reconciliation | 0.40 | $ 138.00 |
| 1/12/2021 | MAM | Draft email to Eisner re: 503(b)(9) issue with Abbott Labs | 0.10 | $ 34.50 |
| 1/12/2021 | MAM | Update claim analysis for GE Precision claim | 0.20 | $ 69.00 |
| 1/12/2021 | MAM | Email correspondence with M. DiSabatino re: Abbott Labs' response to claim objection | 0.20 | $ 69.00 |
| 1/12/2021 | MAM | Draft email to counsel for Abbott Labs re: resolution to claim objection response | 0.30 | $ 103.50 |
| 1/13/2021 | MAM | Draft email to counsel for Abbott Labs re: resolution to claim objection response | 0.20 | $ 69.00 |
| 1/13/2021 | MAM | Continue review and analysis of Abbott Labs claim | 0.40 | $ 138.00 |
| 1/13/2021 | MAM | Prepare certification of counsel resolving Abbott Labs response to omnibus claim objection | 0.80 | $ 276.00 |
| 1/13/2021 | MAM | Review and analyze initial correspondence with The Advisory Board re: claim resolution | 1.00 | $ 345.00 |
| 1/13/2021 | MAM | Call with counsel for The Advisory Board re: resolution to claim objection dispute | 0.20 | $ 69.00 |
| 1/13/2021 | MAM | Email correspondence with counsel for Abbott Labs re: reconciliation of claim objection response | 0.20 | $ 69.00 |
| 1/14/2021 | MAM | Update case calendar re: upcoming ordinary course professional report deadlines | 0.20 | $ 69.00 |
| 1/14/2021 | MAM | Draft removal extension motion | 1.30 | $ 448.50 |
| 1/14/2021 | MAM | Call with Eisner team re: third and fourth omnibus claim objections | 0.30 | $ 103.50 |
| 1/14/2021 | MAM | Draft follow-up email to counsel for Abbott Labs re: settlement of claim objection response | 0.10 | $ 34.50 |
| 1/14/2021 | MAM | Draft memo to A. Wilen re: proposed settlement of The Advisory Board's informal response to claim objection | 0.60 | $ 207.00 |
| 1/14/2021 | MAM | Call with M. DiSabatino re: proposed settlement of The Advisory Board's informal response to claim objection | 0.10 | $ 34.50 |
| 1/14/2021 | MAM | Edit memo to A. Wilen re: proposed settlement of The Advisory Board's informal response to claim objection | 0.30 | $ 103.50 |
| 1/14/2021 | MAM | Finalize certification of counsel to resolve Abbott Labs response to second claim objection | 0.20 | $ 69.00 |
| 1/14/2021 | MAM | Draft email to Eisner re further modified Abbott Labs claim | 0.10 | $ 34.50 |
| 1/14/2021 | MAM | Further revise memo to Eisner team re: analysis of The Advisory Board Claim | 0.50 | $ 172.50 |
| 1/15/2021 | MAM | Revise removal extension motion | 0.50 | $ 172.50 |
| 1/15/2021 | MAM | Further revise memo to Eisner team re: analysis of The Advisory Board Claim | 0.30 | $ 103.50 |
| 1/15/2021 | MAM | Draft reply email to J. Hampton re: Advisory Board claim settlement proposal | 0.10 | $ 34.50 |
| 1/15/2021 | MAM | Edit certification of counsel for Abbott Labs clam | 0.60 | $ 207.00 |
| 1/17/2021 | MAM | Update case calendar re: removal extension motion deadlines | 0.10 | $ 34.50 |
| 1/18/2021 | MAM | Draft email to M. DiSabatino re: proposed settlement with The Advisory Board | 0.10 | $ 34.50 |
| 1/18/2021 | MAM | Draft follow-up email to Eisner team re: proposed resolution to The Advisory Board's claim | 0.10 | $ 34.50 |
| 1/18/2021 | MAM | Email correspondence with M. DiSabatino and S. McGuire re: resolution to claim number 1 | 0.10 | $ 34.50 |
| 1/18/2021 | MAM | Email correspondence with M. DiSabatino and S. McGuire re: additional Abbott Labs claim objection | 0.10 | $ 34.50 |
| 1/18/2021 | MAM | Draft email to counsel for The Advisory Board re: proposed settlement | 0.30 | $ 103.50 |
| 1/18/2021 | MAM | Review and analyze cure issue in connection with claim settlement with The Advisory Board | 0.30 | $ 103.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from January 1, 2021 through January 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 1/18/2021 | MAM | Continue claim review and analysis in connection with fourth omnibus claim objection preparation | 1.20 | $ 414.00 |
| 1/18/2021 | MAM | Prepare fourth omnibus claim objection | 2.70 | $ 931.50 |
| 1/18/2021 | MAM | Draft certification of counsel and revised order re: settlement of The Advisory Board's claims | 0.50 | $ 172.50 |
| 1/19/2021 | MAM | Edit pro hac vice motion | 0.20 | $ 69.00 |
| 1/19/2021 | MAM | Call with counsel for the Advisory Board re: resolution to claims issue | 0.70 | $ 241.50 |
| 1/19/2021 | MAM | Prepare TAB claim analysis | 0.40 | $ 138.00 |
| 1/19/2021 | MAM | Call with M. DiSabatino re: TAB claim analysis | 0.30 | $ 103.50 |
| 1/19/2021 | MAM | Review and analyze M. DiSabatino's edits to fourth omnibus claim objection | 0.30 | $ 103.50 |
| 1/19/2021 | MAM | Further revise certification of counsel and revised proposed order resolving claim dispute with The Advisory Board | 0.70 | $ 241.50 |
| 1/19/2021 | MAM | Draft email to counsel for The Advisory Board re: proposed certification of counsel and order resolving informal response to claim objection | 0.30 | $ 103.50 |
| 1/20/2021 | MAM | Review proposed edits from The Advisory Board to revised second omnibus objection order | 0.20 | $ 69.00 |
| 1/20/2021 | MAM | Call with M. DiSabatino re: edits to fourth omnibus claim objection | 0.30 | $ 103.50 |
| 1/20/2021 | MAM | Email correspondence with Bacterin International re: 503(b)(9) claim support | 0.30 | $ 103.50 |
| 1/20/2021 | MAM | Review and analyze supporting documentation from Bacterin International | 0.70 | $ 241.50 |
| 1/20/2021 | MAM | Research re: wage priority claim issue | 1.90 | $ 655.50 |
| 1/20/2021 | MAM | Further edit analysis in fourth omnibus claim objection | 2.30 | $ 793.50 |
| 1/21/2021 | MAM | Draft certification of no objection for Saul Ewing's monthly fee application | 0.30 | $ 103.50 |
| 1/21/2021 | MAM | Prepare certification of no objection for Eisner's monthly staffing report | 0.20 | $ 69.00 |
| 1/21/2021 | MAM | Update case calendar re: rescheduled dates for pending joint discovery motions of the debtors/committee | 0.20 | $ 69.00 |
| 1/21/2021 | MAM | Call with Eisner team re: status of claims review | 0.20 | $ 69.00 |
| 1/21/2021 | MAM | Draft email to Omni re: patient claims inquiry | 0.20 | $ 69.00 |
| 1/21/2021 | MAM | Draft follow-up email to GE Precision re: 503(b)(9) claim | 0.10 | $ 34.50 |
| 1/21/2021 | MAM | Review and edit revised fourth omnibus claim objection | 0.90 | $ 310.50 |
| 1/21/2021 | MAM | Review and analysis of Crothall claims | 0.80 | $ 276.00 |
| 1/21/2021 | MAM | Review and analysis of Cardinal Health claim | 0.20 | $ 69.00 |
| 1/21/2021 | MAM | Review and analysis re: Spok claim | 0.40 | $ 138.00 |
| 1/21/2021 | MAM | Email correspondence with M. DiSabatino re: patient client issue | 0.20 | $ 69.00 |
| 1/21/2021 | MAM | Email correspondence with Eisner re: finalizing fourth omnibus claim objection | 0.20 | $ 69.00 |
| 1/21/2021 | MAM | Continue review and analysis of claims in preparation of next substantive omnibus claim objection | 0.80 | $ 276.00 |
| 1/22/2021 | MAM | Call with M. DiSabatino re: finalizing fourth omnibus claim objection | 0.10 | $ 34.50 |
| 1/22/2021 | MAM | Draft email to Eisner re: revised fourth omnibus claim objection | 0.10 | $ 34.50 |
| 1/22/2021 | MAM | Finalize fourth omnibus claim objection for filing | 0.10 | $ 34.50 |
| 1/22/2021 | MAM | Continue claims review and analysis for next substantive claim objection | 0.30 | $ 103.50 |
| 1/23/2021 | MAM | Update case calendar re: omnibus claim objection deadlines | 0.20 | $ 69.00 |
| 1/25/2021 | MAM | Email correspondence with counsel for Cardinal Health re: resolution to claim objection | 0.20 | $ 69.00 |
| 1/25/2021 | MAM | Draft reply email to GE Precision re: supporting claim documentation | 0.10 | $ 34.50 |
| 1/25/2021 | MAM | Draft email to M. DiSabatino re: preparing quarterly ordinary course professionals report | 0.10 | $ 34.50 |
| 1/25/2021 | MAM | Prepare sixth ordinary course professionals statement | 0.30 | $ 103.50 |
| 1/26/2021 | MAM | Update case calendar re: Fox Rothschild fee application deadlines | 0.10 | $ 34.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from January 1, 2021 through January 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 1/27/2021 | MAM | Update case calendar re: order further extending deadline for MBNF Non-Debtor Entities to file response/objections to the Joint Motions | 0.10 | $ 34.50 |
| 1/27/2021 | MAM | Continue claim review and analysis | 2.00 | $ 690.00 |
| 1/27/2021 | MAM | Draft email to Eisner team re: Spok claim analysis | 0.10 | $ 34.50 |
| 1/27/2021 | MAM | Draft email to counsel for ACE insurance re: claim analysis | 0.10 | $ 34.50 |
| 1/27/2021 | MAM | Review and analyze Spok claim | 0.20 | $ 69.00 |
| 1/27/2021 | MAM | Finalize sixth ordinary course professionals statement | 0.30 | $ 103.50 |
| 1/28/2021 | MAM | Update case calendar re: compensation application deadlines | 0.20 | $ 69.00 |
| 1/28/2021 | MAM | Participate in weekly claims analysis call with Eisner team | 0.30 | $ 103.50 |
| | **MAM Total** | | **49.40** | **$ 17,043.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from January 1, 2021 through January 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 1/28/2021 | MB | Organize client files in response to 01/28 request for substantive review and analysis per C. Pellegrini's request. | 0.20 | $ 42.00 |
| 1/29/2021 | MB | Organize client files in response to 01/29 request for substantive review and analysis per L. Parker's request. | 0.20 | $ 42.00 |
| | **MB Total** | | **0.40** | **$ 84.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from January 1, 2021 through January 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 1/4/2021 | MBD | Analysis of issues re: Advisory Board claims and objection to same | 0.40 | $ 188.00 |
| 1/4/2021 | MBD | Correspondence with J. Dinome, A. Wilen and A. Akrinade re: IRS claims | 0.30 | $ 141.00 |
| 1/4/2021 | MBD | Analysis of claim objection workbook from S. McGuire | 0.20 | $ 94.00 |
| 1/4/2021 | MBD | Telephone call with S. McGuire re: wrong debtor claim issues | 0.40 | $ 188.00 |
| 1/4/2021 | MBD | Analysis of claims marked for attorney review | 0.30 | $ 141.00 |
| 1/4/2021 | MBD | Analysis of issues re: Perinatal Cardiology claims | 0.80 | $ 376.00 |
| 1/4/2021 | MBD | Review of correspondence from J. DiNome and C. Pellegrini re: status of Campfield matter | 0.10 | $ 47.00 |
| 1/5/2021 | MBD | Correspondence to M. Martinez and S. McGuire re: claim objection timing | 0.20 | $ 94.00 |
| 1/5/2021 | MBD | Analysis of claims marked for attorney review and correspondence with A. Akrinade and M. Martinez re: same | 3.20 | $ 1,504.00 |
| 1/5/2021 | MBD | Analysis of Commonwealth of Pennsylvania claims | 2.50 | $ 1,175.00 |
| 1/5/2021 | MBD | Analysis of St. Agnes MOB claims | 0.50 | $ 235.00 |
| 1/5/2021 | MBD | Correspondence to J. DiNome and C. Pellegrini re: Campfield matter | 0.20 | $ 94.00 |
| 1/6/2021 | MBD | Analysis of claims marked for attorney review | 0.90 | $ 423.00 |
| 1/6/2021 | MBD | Analysis of Rydal Square claims | 0.60 | $ 282.00 |
| 1/6/2021 | MBD | Analysis of Temple claim and open question with respect to same | 1.10 | $ 517.00 |
| 1/6/2021 | MBD | Analysis of Olympus America claim | 1.20 | $ 564.00 |
| 1/7/2021 | MBD | Correspondence to Omni re: service of agenda | 0.10 | $ 47.00 |
| 1/7/2021 | MBD | Telephone call with A. Akrinade, A. Wilen and M. Martinez re: weekly claims call regarding open claims issues | 0.70 | $ 329.00 |
| 1/7/2021 | MBD | Telephone call with S. McGuire re: questions regarding claims analysis and claim objection | 0.60 | $ 282.00 |
| 1/7/2021 | MBD | Review of Abbott Lab's response to second omnibus objection | 0.20 | $ 94.00 |
| 1/7/2021 | MBD | Correspondence to S. McGuire and A. Akrinade re: wrong debtor claims | 0.20 | $ 94.00 |
| 1/7/2021 | MBD | Continue to analysis Olympus claims | 0.90 | $ 423.00 |
| 1/7/2021 | MBD | Draft correspondence to J. Judge re: location of Olympus equipment | 0.30 | $ 141.00 |
| 1/7/2021 | MBD | Review of certification of no objection for seal motion for second claim objection | 0.10 | $ 47.00 |
| 1/7/2021 | MBD | Analysis of certification of counsel for second omnibus objection | 0.50 | $ 235.00 |
| 1/8/2021 | MBD | Correspondence to Omni re: service of certification | 0.10 | $ 47.00 |
| 1/8/2021 | MBD | Telephone call with A. Isenberg re: pension and benefit fund claims | 0.20 | $ 94.00 |
| 1/8/2021 | MBD | Finalize certification for second omnibus objection in preparation for filing | 0.40 | $ 188.00 |
| 1/8/2021 | MBD | Correspondence to J. Judge re: location of Olympus equipment | 0.10 | $ 47.00 |
| 1/8/2021 | MBD | Analysis of Front Street claims | 1.80 | $ 846.00 |
| 1/8/2021 | MBD | Analysis of issues re: Abbott Lab's response to objection | 0.20 | $ 94.00 |
| 1/8/2021 | MBD | Telephone call with S. McGuire re: insufficient documentation claims | 0.20 | $ 94.00 |
| 1/8/2021 | MBD | Prepare Eisner's monthly staffing report for filing | 0.20 | $ 94.00 |
| 1/8/2021 | MBD | Review of Brzozowski complaint and determine next steps with respect to same | 0.20 | $ 94.00 |
| 1/8/2021 | MBD | Correspondence to J. DiNome and S. Voit re: Brzozowski complaint | 0.10 | $ 47.00 |
| 1/8/2021 | MBD | Correspondence to J. Garcia re: documentation for Dorin claim | 0.10 | $ 47.00 |
| 1/11/2021 | MBD | Analysis of status of pending motions and open issues | 0.10 | $ 47.00 |
| 1/11/2021 | MBD | Correspondence to Omni re: service of court order on seal motion and staffing report | 0.10 | $ 47.00 |
| 1/11/2021 | MBD | Correspondence to Omni re: service of certification for omnibus objection | 0.10 | $ 47.00 |
| 1/11/2021 | MBD | Correspondence to creditor re: claim status | 0.10 | $ 47.00 |
| 1/11/2021 | MBD | Revise certification of counsel for second omnibus objection | 0.30 | $ 141.00 |
| 1/11/2021 | MBD | Analysis of status of pending claims | 0.40 | $ 188.00 |
| 1/11/2021 | MBD | Analysis of correspondence from A. Rudolph re: research regarding ability to assert secured claim without collateral | 0.30 | $ 141.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from January 1, 2021 through January 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 1/11/2021 | MBD | Continue to analyze Front Street claims | 2.10 | $ 987.00 |
| 1/11/2021 | MBD | Prepare chart of claims arising from court-approved stipulations | 3.10 | $ 1,457.00 |
| 1/11/2021 | MBD | Telephone call with M. Minuti re: Front Street claims | 0.30 | $ 141.00 |
| 1/11/2021 | MBD | Telephone call with S. McGuire and A. Akrinade re: PTO claims | 0.40 | $ 188.00 |
| 1/11/2021 | MBD | Analysis of correspondence from J. Bennetsen re: net income and gross receipts taxes | 0.20 | $ 94.00 |
| 1/11/2021 | MBD | Correspondence to K. Robinson and G. Samms re: Brzozowski complaint | 0.10 | $ 47.00 |
| 1/11/2021 | MBD | Revise suggestion of stay and stay violation letter for Brzozowki | 0.20 | $ 94.00 |
| 1/12/2021 | MBD | Analysis of research from A. Rudolph re: requirement of possession of collateral for secured claim | 0.30 | $ 141.00 |
| 1/12/2021 | MBD | Continue to prepare chart of claims arising from stipulation/court order | 0.70 | $ 329.00 |
| 1/12/2021 | MBD | Analysis of issue re: Advisory Board claim | 0.20 | $ 94.00 |
| 1/12/2021 | MBD | Analysis of overview of PTO claims from J. Dinome | 0.40 | $ 188.00 |
| 1/12/2021 | MBD | Analysis of Remedial work and service agreements and implications on asserted claims | 2.00 | $ 940.00 |
| 1/12/2021 | MBD | Review of documents from counsel to L. Jones in support of claim | 0.20 | $ 94.00 |
| 1/12/2021 | MBD | Begin analysis of Tenet administrative claim | 0.60 | $ 282.00 |
| 1/12/2021 | MBD | Review of correspondence from A. Akrinade re: resolution of Abbott Labs claim | 0.10 | $ 47.00 |
| 1/12/2021 | MBD | Review of correspondence from J. DiNome and C. Pellegrini re: Campfield matter | 0.10 | $ 47.00 |
| 1/12/2021 | MBD | Correspondence with J. Garcia re: stay relief stipulation for Jones | 0.10 | $ 47.00 |
| 1/12/2021 | MBD | Analysis of correspondence from S. Uhland re: insurance for medical malpractice claims | 0.20 | $ 94.00 |
| 1/13/2021 | MBD | Correspondence with J. Dinome re: Pennsylvania Health and Wellness inquiry | 0.20 | $ 94.00 |
| 1/13/2021 | MBD | Correspondence to Omni re: bar date inquiry | 0.10 | $ 47.00 |
| 1/13/2021 | MBD | Correspondence to A. Akrinade re: notes on SAP claims marked for attorney review | 0.30 | $ 141.00 |
| 1/13/2021 | MBD | Correspondence to J. Hampton re: Front Street claims | 0.20 | $ 94.00 |
| 1/13/2021 | MBD | Telephone call with J. Hampton re: Front Street claims | 0.60 | $ 282.00 |
| 1/13/2021 | MBD | Correspondence to S. Uhland re: list of personal injury claims | 0.60 | $ 282.00 |
| 1/13/2021 | MBD | Correspondence to M. Martinez re: Advisory Board issues | 0.20 | $ 94.00 |
| 1/13/2021 | MBD | Analysis of issues re: non-party subpoena | 0.60 | $ 282.00 |
| 1/14/2021 | MBD | Correspondence to M. Martinez re: extension of response deadline for claim objection | 0.10 | $ 47.00 |
| 1/14/2021 | MBD | Correspondence to M. Martinez and S. McGuire re: timing of next omnibus objections | 0.20 | $ 94.00 |
| 1/14/2021 | MBD | Telephone call with W. Pederson, A. Wilen, A. Akrinade and M. Martinez re: open claims issues | 0.30 | $ 141.00 |
| 1/14/2021 | MBD | Review of correspondence from counsel to the Advisory Board re: resolution of claim | 0.10 | $ 47.00 |
| 1/14/2021 | MBD | Review of draft correspondence re: proposed resolution of Advisory Board claims | 0.80 | $ 376.00 |
| 1/14/2021 | MBD | Revise motion to extend removal deadline | 0.40 | $ 188.00 |
| 1/15/2021 | MBD | Correspondence to Omni re: service of removal motion | 0.10 | $ 47.00 |
| 1/15/2021 | MBD | Telephone call with B. Crocitto, A. Wilen, J. Dinome, W. Pederson, J. Hampton and A. Isenberg re: open case and claim issues | 0.70 | $ 329.00 |
| 1/15/2021 | MBD | Analysis of City of Philadelphia claim | 0.40 | $ 188.00 |
| 1/15/2021 | MBD | Correspondence with J. Hampton and A. Isenberg re: tax claims | 0.20 | $ 94.00 |
| 1/15/2021 | MBD | Revise certification of counsel for second omnibus objection re: Abbott Lab claims | 0.40 | $ 188.00 |
| 1/15/2021 | MBD | Correspondence to S. McGuire re: claim objection timing | 0.10 | $ 47.00 |
| 1/15/2021 | MBD | Correspondence with Omni re: Dorin personal injury claims | 0.20 | $ 94.00 |
| 1/15/2021 | MBD | Revise motion to extend removal deadline in preparation for filing | 0.40 | $ 188.00 |
| 1/15/2021 | MBD | Revise stay relief stipulation for K. Dorin | 0.60 | $ 282.00 |
| 1/15/2021 | MBD | Revise stay relief stipulation for S. Dorin | 0.60 | $ 282.00 |
| 1/15/2021 | MBD | Telephone call with J. Garcia re: personal injury stipulations | 0.20 | $ 94.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from January 1, 2021 through January 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 1/18/2021 | MBD | Revise third omnibus objection (non-substantive) | 0.80 | $ 376.00 |
| 1/18/2021 | MBD | Analysis of correspondence from Varian re: post-petition claims | 0.40 | $ 188.00 |
| 1/18/2021 | MBD | Draft correspondence to A. Wilen, B. Crocitto and A. Perno re: Varian claims | 0.20 | $ 94.00 |
| 1/18/2021 | MBD | Telephone call with S. McGuire re: comments to third omnibus objection | 0.20 | $ 94.00 |
| 1/18/2021 | MBD | Analysis of issues re: Advisory Board claim | 0.50 | $ 235.00 |
| 1/18/2021 | MBD | Draft correspondence to A. Perno re: open questions regarding Front Street claims | 0.30 | $ 141.00 |
| 1/18/2021 | MBD | Analysis of Tenet claim and related documents | 1.00 | $ 470.00 |
| 1/18/2021 | MBD | Correspondence with K. Robinson re: co-defendant request regarding stipulation of discontinuance | 0.30 | $ 141.00 |
| 1/18/2021 | MBD | Telephone call with counsel in Thomson matter re: stipulation of dismissal of co-defendant | 0.10 | $ 47.00 |
| 1/18/2021 | MBD | Review of draft November monthly operating report | 0.40 | $ 188.00 |
| 1/19/2021 | MBD | Correspondence to Omni re: service of certification and monthly operating report | 0.10 | $ 47.00 |
| 1/19/2021 | MBD | Telephone call with J. Dinome re: asserted claim by provider | 0.20 | $ 94.00 |
| 1/19/2021 | MBD | Correspondence to J. Dinome re: service of bar date notice on Healthstream | 0.20 | $ 94.00 |
| 1/19/2021 | MBD | Telephone call with S. McGuire re: changes to omnibus objection | 0.20 | $ 94.00 |
| 1/19/2021 | MBD | Revise fourth omnibus objection | 1.30 | $ 611.00 |
| 1/19/2021 | MBD | Review of correspondence from Omni re: recently-filed proofs of claim | 0.10 | $ 47.00 |
| 1/19/2021 | MBD | Telephone call with M. Martinez re: Advisory Board claims | 0.30 | $ 141.00 |
| 1/19/2021 | MBD | Review of certification of counsel and proposed order revising Advisory Board claim | 0.30 | $ 141.00 |
| 1/20/2021 | MBD | Correspondence to Omni re: service of certification of counsel | 0.10 | $ 47.00 |
| 1/20/2021 | MBD | Correspondence to A. Wilen re: Interpace invoice | 0.10 | $ 47.00 |
| 1/20/2021 | MBD | Telephone call to M. Martinez re: comments to claim objection | 0.20 | $ 94.00 |
| 1/20/2021 | MBD | Correspondence to S. McGuire re: comments to third omnibus objection | 0.50 | $ 235.00 |
| 1/20/2021 | MBD | Analysis of issues re: 507(a)(4) claims | 0.30 | $ 141.00 |
| 1/20/2021 | MBD | Review of correspondence from S. McGuire re: revisions to third omnibus objection | 0.20 | $ 94.00 |
| 1/21/2021 | MBD | Review of correspondence from Centurion re: status of sale process | 0.10 | $ 47.00 |
| 1/21/2021 | MBD | Correspondence to Omni re: service of court orders on claim objections | 0.20 | $ 94.00 |
| 1/21/2021 | MBD | Review of agenda for upcoming hearing | 0.10 | $ 47.00 |
| 1/21/2021 | MBD | Correspondence to Omni re: service of court orders on patients | 0.10 | $ 47.00 |
| 1/21/2021 | MBD | Correspondence to Omni re: service of agenda | 0.10 | $ 47.00 |
| 1/21/2021 | MBD | Further revise fourth omnibus objection | 0.90 | $ 423.00 |
| 1/21/2021 | MBD | Conference call with A. Akrinade, A. Wilen, W. Pederson and M. Martinez re: open claims issues | 0.30 | $ 141.00 |
| 1/21/2021 | MBD | Review of claims marked for attorney review | 0.70 | $ 329.00 |
| 1/21/2021 | MBD | Correspondence with M. Martinez re: issues with fourth omnibus objection | 0.40 | $ 188.00 |
| 1/21/2021 | MBD | Correspondence with S. McGuire re: finalizing third omnibus objection | 0.20 | $ 94.00 |
| 1/21/2021 | MBD | Review of correspondence from A. Akrinade re: comments to third omnibus objection | 0.20 | $ 94.00 |
| 1/21/2021 | MBD | Analysis of issues re: status of orders on claim objections | 0.10 | $ 47.00 |
| 1/21/2021 | MBD | Address issues re: finalizing of third omnibus objection | 0.20 | $ 94.00 |
| 1/21/2021 | MBD | Correspondence to A. Akrinade re: court orders approving second omnibus objection | 0.20 | $ 94.00 |
| 1/21/2021 | MBD | Correspondence to US Trustee with unredacted claim objection order | 0.10 | $ 47.00 |
| 1/21/2021 | MBD | Correspondence to counsel to the Committee re: unredacted claim objection order | 0.10 | $ 47.00 |
| 1/21/2021 | MBD | Review of certification for Saul Ewing sixteenth monthly application | 0.10 | $ 47.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from January 1, 2021 through January 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 1/21/2021 | MBD | Review of certification of no objection for Eisner monthly staffing report | 0.10 | $ 47.00 |
| 1/22/2021 | MBD | Correspondence to Omni re: service of third omnibus objection | 0.10 | $ 47.00 |
| 1/22/2021 | MBD | Correspondence to Omni re: service of certifications | 0.10 | $ 47.00 |
| 1/22/2021 | MBD | Correspondence to M. Martinez re: steps to finalize fourth omnibus objection | 0.10 | $ 47.00 |
| 1/22/2021 | MBD | Update global claims spreadsheet to reflect orders entered | 0.50 | $ 235.00 |
| 1/22/2021 | MBD | Analysis of issues re: St Agnes MOB claim | 0.40 | $ 188.00 |
| 1/22/2021 | MBD | Correspondence to counsel to St. Agnes re: additional information needed regarding rejection claim | 0.10 | $ 47.00 |
| 1/22/2021 | MBD | Correspondence to A. Akrinade re: St. Agnes claim | 0.10 | $ 47.00 |
| 1/22/2021 | MBD | Analysis of inquiry re: Department of Human Services claims | 0.20 | $ 94.00 |
| 1/22/2021 | MBD | Telephone call with M. Minuti re: discovery related to causes of action | 0.20 | $ 94.00 |
| 1/22/2021 | MBD | Correspondence to J. Rosenfeld re: document production inquiry | 0.10 | $ 47.00 |
| 1/22/2021 | MBD | Telephone call with J. Rosenfeld re: document review issues | 0.30 | $ 141.00 |
| 1/22/2021 | MBD | Telephone call with M. Minuti re: document review issues | 0.20 | $ 94.00 |
| 1/22/2021 | MBD | Analysis of letter re: potential causes of action against non-debtor entities | 2.70 | $ 1,269.00 |
| 1/25/2021 | MBD | Correspondence to claimant re: change of address issues | 0.30 | $ 141.00 |
| 1/25/2021 | MBD | Correspondence to claimant re: inquiry regarding plan objection deadline | 0.10 | $ 47.00 |
| 1/25/2021 | MBD | Continue to update claims workbook to reflect orders entered | 1.20 | $ 564.00 |
| 1/25/2021 | MBD | Correspondence to S. McGuire re: late-filed claim issue | 0.10 | $ 47.00 |
| 1/25/2021 | MBD | Correspondence with J. Dinome re: bar date inquiry | 0.10 | $ 47.00 |
| 1/25/2021 | MBD | Correspondence to J. Rosenfeld and M. Minuti re: tags for document review | 0.70 | $ 329.00 |
| 1/25/2021 | MBD | Correspondence to counsel to claimant re: request for dismissal of co-defendant | 0.10 | $ 47.00 |
| 1/26/2021 | MBD | Correspondence to Omni re: addition to creditor matrix | 0.10 | $ 47.00 |
| 1/26/2021 | MBD | Research inquiry re: HCC Life Insurance refund claim | 0.30 | $ 141.00 |
| 1/26/2021 | MBD | Correspondence with J. Dinome re: HCC Life insurance inquiry | 0.20 | $ 94.00 |
| 1/26/2021 | MBD | Continue to update claims workbook to reflect orders entered | 0.40 | $ 188.00 |
| 1/26/2021 | MBD | Correspondence to A. Wilen, B. Crocitto, A. Perno and A. Akrinade re: Varian claims | 0.60 | $ 282.00 |
| 1/26/2021 | MBD | Analysis of Herman Goldner claims | 0.20 | $ 94.00 |
| 1/26/2021 | MBD | Correspondence to J. Waxman re: satisfaction of Herman Goldner claim | 0.10 | $ 47.00 |
| 1/26/2021 | MBD | Analysis of issues re: Department of Human Services claim | 0.20 | $ 94.00 |
| 1/26/2021 | MBD | Telephone call with A. Isenberg re: claim issues | 0.40 | $ 188.00 |
| 1/26/2021 | MBD | Correspondence to M. Minuti and J. Rosenfeld re: document review issues | 0.20 | $ 94.00 |
| 1/26/2021 | MBD | Review of correspondence from K. Robinson re: new Williams matter | 0.10 | $ 47.00 |
| 1/27/2021 | MBD | Review of quarterly statement for ordinary course professionals | 0.10 | $ 47.00 |
| 1/28/2021 | MBD | Correspondence to Omni re: service of monthly fee application | 0.10 | $ 47.00 |
| 1/28/2021 | MBD | Conference call with M. Martinez, A. Wilen and A. Akrinade re: claims issues | 0.30 | $ 141.00 |
| 1/28/2021 | MBD | Telephone call with S. McGuire re: next steps in claims process and open claims issues | 0.40 | $ 188.00 |
| 1/28/2021 | MBD | Draft stipulation resolving Varian claims | 1.60 | $ 752.00 |
| 1/28/2021 | MBD | Revise Saul Ewing's November monthly fee application | 0.50 | $ 235.00 |
| 1/29/2021 | MBD | Telephone call with client team re: open operational and case issues | 1.10 | $ 517.00 |
| 1/29/2021 | MBD | Analysis of issues re: Olympus claims | 3.40 | $ 1,598.00 |
| 1/29/2021 | MBD | Analysis of issues re: Jalloh complaint | 0.20 | $ 94.00 |
| 1/29/2021 | MBD | Correspondence with G. Samms re: stay relief stipulation for Jalloh matter | 0.20 | $ 94.00 |
| | **MBD Total** | | **72.30** | **$ 33,981.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from January 1, 2021 through January 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 1/3/2021 | MM | Review of 12/22 markup of discovery proposal | 0.50 | $ 392.50 |
| 1/3/2021 | MM | Draft e-mail to Judge Carey re: mediation position | 1.50 | $ 1,177.50 |
| 1/3/2021 | MM | Review of J. Hampton's markup of e-mail to Judge Carey | 0.20 | $ 157.00 |
| 1/3/2021 | MM | Call with J. Hampton re: finalizing e-mail to Judge Carey regarding discovery issues | 0.90 | $ 706.50 |
| 1/4/2021 | MM | Review of e-mails with potential consultant re: call to discuss engagement | 0.10 | $ 78.50 |
| 1/4/2021 | MM | E-mail from S. Voit re: Hahnemann website issues | 0.20 | $ 157.00 |
| 1/4/2021 | MM | Review of, revise and send e-mail to Judge Carey re: discovery issues | 1.40 | $ 1,099.00 |
| 1/4/2021 | MM | E-mails with Judge Carey re: mediation call on 1/5 | 0.20 | $ 157.00 |
| 1/4/2021 | MM | E-mails and telephone calls with R. Warren re: demand letter to S. Uhland | 0.30 | $ 235.50 |
| 1/4/2021 | MM | Finalize, execute and send demand letter to S. Uhland | 1.60 | $ 1,256.00 |
| 1/4/2021 | MM | Review of e-mails from A. Isenberg, J. Demmy and Committee counsel re: HSRE discovery | 0.20 | $ 157.00 |
| 1/4/2021 | MM | E-mails with A. Isenberg re: communication with HSRE regarding discovery | 0.20 | $ 157.00 |
| 1/4/2021 | MM | E-mails with A. Perno re: capital improvements | 0.20 | $ 157.00 |
| 1/4/2021 | MM | Review of documents provided by A. Perno | 0.70 | $ 549.50 |
| 1/4/2021 | MM | Follow up e-mails with A. Perno re: capital improvements | 0.20 | $ 157.00 |
| 1/4/2021 | MM | E-mails with Committee counsel re: word version of plan and disclosure statement | 0.20 | $ 157.00 |
| 1/4/2021 | MM | E-mail to J. Hampton re: lease reserve issues | 0.20 | $ 157.00 |
| 1/5/2021 | MM | Review of e-mails between A. Isenberg and S. Brown re: HSRE discovery | 0.20 | $ 157.00 |
| 1/5/2021 | MM | Prepare for and participate in call with A. Perno re: capital improvements | 1.00 | $ 785.00 |
| 1/5/2021 | MM | Prepare for and participate in call with Judge Carey re: discovery issues | 1.70 | $ 1,334.50 |
| 1/5/2021 | MM | Draft e-mail to Committee re: discovery proposal | 0.50 | $ 392.50 |
| 1/5/2021 | MM | E-mails with J. Rosenfeld re: document production | 0.30 | $ 235.50 |
| 1/5/2021 | MM | E-mails with Committee re: comments and call to discuss discovery proposal | 0.40 | $ 314.00 |
| 1/6/2021 | MM | E-mails with J. DiNome re: notice to insurer | 0.20 | $ 157.00 |
| 1/6/2021 | MM | E-mail to J. DiNome re: malpractice insurance letter | 0.20 | $ 157.00 |
| 1/6/2021 | MM | E-mails with G. Pesce re: call to discuss Tenet/Conifer issues | 0.20 | $ 157.00 |
| 1/6/2021 | MM | Review of R. Brennan e-mail re: MBNF discovery proposal | 0.20 | $ 157.00 |
| 1/6/2021 | MM | E-mail from J. Demmy re: 2004 motion | 0.10 | $ 78.50 |
| 1/6/2021 | MM | Telephone call with J. Hampton re: Committee's markup of discovery proposal | 0.20 | $ 157.00 |
| 1/6/2021 | MM | Detailed review and comment upon draft 2004 motion | 0.60 | $ 471.00 |
| 1/6/2021 | MM | Telephone call with J. Demmy re: 2004 motion | 0.20 | $ 157.00 |
| 1/6/2021 | MM | Further e-mails with J. Demmy re: 2004 motion | 0.20 | $ 157.00 |
| 1/6/2021 | MM | Review of, revise and circulate discovery settlement proposal | 0.70 | $ 549.50 |
| 1/6/2021 | MM | E-mails with S. Uhland confirming receipt of claim letter | 0.20 | $ 157.00 |
| 1/6/2021 | MM | Review of Committee's further comments to discovery proposal | 0.30 | $ 235.50 |
| 1/6/2021 | MM | E-mail to J. Hampton re: Committee's further comments to discovery proposal | 0.20 | $ 157.00 |
| 1/7/2021 | MM | Telephone call with C. Lee re: prepare for call with insurer | 0.20 | $ 157.00 |
| 1/7/2021 | MM | Call with J. DiNome re: prepare for call with insurer | 0.20 | $ 157.00 |
| 1/7/2021 | MM | Call with counsel to Tenet re: CMS payments | 0.20 | $ 157.00 |
| 1/7/2021 | MM | Call with J. Hampton re: Tenet's claim to CMS payments | 0.20 | $ 157.00 |
| 1/7/2021 | MM | Call with J. DiNome and carrier re: insurance notice | 0.50 | $ 392.50 |
| 1/7/2021 | MM | Follow up call with J. DiNome and J. Hampton re: D&O carrier notice | 0.30 | $ 235.50 |
| 1/7/2021 | MM | Follow up e-mail from Tenet's counsel re: CMS backup | 0.20 | $ 157.00 |
| 1/7/2021 | MM | Further telephone call with J. Hampton re: responding to Tenet's claim for CMS' payments | 0.20 | $ 157.00 |
| 1/7/2021 | MM | E-mails with Chambers to continue 1/19 hearing | 0.20 | $ 157.00 |
| 1/7/2021 | MM | E-mails with E. Moss, J. Hampton and Committee re: continuance of hearing and objection deadline for discovery motions | 0.30 | $ 235.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from January 1, 2021 through January 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 1/7/2021 | MM | Review of, revise and approve agenda for 1/19 hearing | 0.20 | $ 157.00 |
| 1/7/2021 | MM | E-mails with R. Warren re: 1/19 hearing | 0.20 | $ 157.00 |
| 1/7/2021 | MM | E-mails with Committee accepting comments to settlement proposal | 0.20 | $ 157.00 |
| 1/7/2021 | MM | Create redline of comments to settlement proposal | 0.20 | $ 157.00 |
| 1/7/2021 | MM | E-mail with Judge Carey re: comments to settlement proposal | 0.30 | $ 235.50 |
| 1/7/2021 | MM | E-mails with J. Demmy re: finalizing HSRE 2004 motion | 0.20 | $ 157.00 |
| 1/7/2021 | MM | E-mails with MBNF non-debtor entities counsel re: certification and order to extend objection deadline to discovery motions | 0.20 | $ 157.00 |
| 1/7/2021 | MM | Review and approve draft certification and order to extend objection deadline to discovery motions | 0.20 | $ 157.00 |
| 1/7/2021 | MM | E-mail from A. Wilen re: valuation information | 0.20 | $ 157.00 |
| 1/8/2021 | MM | Review of Tenet's ASA re: Tenet's claim to CMS' payments | 0.80 | $ 628.00 |
| 1/8/2021 | MM | E-mails with A. Wilen re: Tenet's claim to CMS' payments | 0.20 | $ 157.00 |
| 1/8/2021 | MM | E-mail to A. Wilen re: backup to Novatis letters for CMS' payments | 0.20 | $ 157.00 |
| 1/8/2021 | MM | Locate and analyze CMS materials in order to understand Tenet's CMS claim | 0.80 | $ 628.00 |
| 1/8/2021 | MM | E-mails to A. Wilen re: CMS materials / Tenet CMS claims | 0.30 | $ 235.50 |
| 1/8/2021 | MM | Call with J. Hampton re: Tenet/CMS claim issues | 0.80 | $ 628.00 |
| 1/8/2021 | MM | Review of Tenet settlement agreement re: impact on cost report claims | 0.50 | $ 392.50 |
| 1/8/2021 | MM | E-mails with A. Isenberg re: HSRE discovery issues | 0.20 | $ 157.00 |
| 1/8/2021 | MM | E-mails with A. Rudolph re: organization chart and claim letter | 0.20 | $ 157.00 |
| 1/8/2021 | MM | E-mail to C. Lee re: connecting with A. Rudolph | 0.10 | $ 78.50 |
| 1/8/2021 | MM | Call with A. Isenberg and J. Demmy re: HSRE discovery issues | 0.60 | $ 471.00 |
| 1/8/2021 | MM | Review of personal injury complaint | 0.20 | $ 157.00 |
| 1/8/2021 | MM | Telephone call and e-mail with M. DiSabatino re: personal injury complaint | 0.20 | $ 157.00 |
| 1/8/2021 | MM | E-mails with Judge Carey re: discovery issues | 0.20 | $ 157.00 |
| 1/10/2021 | MM | Telephone call with Judge Carey and J. Hampton re: mediation issues | 0.30 | $ 235.50 |
| 1/10/2021 | MM | Review of letter from MBNF's counsel re: D&O claims | 0.20 | $ 157.00 |
| 1/10/2021 | MM | E-mails among J. Hampton, A. Isenberg and J. DiNome re: MBNF letter | 0.20 | $ 157.00 |
| 1/10/2021 | MM | Call with J. Hampton and J. DiNome re: MBNF letter | 0.50 | $ 392.50 |
| 1/11/2021 | MM | Review of e-mails between J. Hampton and S. Uhland re: corporate governance | 0.20 | $ 157.00 |
| 1/11/2021 | MM | Call with Board of Managers re: MBNF letter on D&O claims | 0.20 | $ 157.00 |
| 1/11/2021 | MM | Telephone calls with M. DiSabatino re: Front Street claim | 0.50 | $ 392.50 |
| 1/11/2021 | MM | Review of Front Street claim | 0.30 | $ 235.50 |
| 1/11/2021 | MM | Detailed review of MBNF's letter on potential D&O claims | 0.50 | $ 392.50 |
| 1/11/2021 | MM | E-mails to J. Hampton re: providing letter to R. Dreskin | 0.20 | $ 157.00 |
| 1/11/2021 | MM | Call with C. Lee re: MBNF notice letter | 0.60 | $ 471.00 |
| 1/11/2021 | MM | Review of e-mails confirming notice to carrier of MBNF claim letter | 0.20 | $ 157.00 |
| 1/11/2021 | MM | Follow up call with M. Jacoby re: MBNF claim letter | 1.00 | $ 785.00 |
| 1/11/2021 | MM | E-mails with A. Rudolph re: call to discuss research | 0.20 | $ 157.00 |
| 1/12/2021 | MM | Call with J. Hampton re: Tenet/CMS issues, 2019 cost reports | 0.20 | $ 157.00 |
| 1/12/2021 | MM | Review of e-mail from J. Hampton to Dixon Hughes re: CMI payment issues | 0.20 | $ 157.00 |
| 1/12/2021 | MM | Draft letter to MBNF acknowledging receipt of claims letter | 0.30 | $ 235.50 |
| 1/12/2021 | MM | E-mail draft letter to J. Hampton | 0.20 | $ 157.00 |
| 1/12/2021 | MM | E-mails from J. Hampton re: signoff on letter to MBNF | 0.20 | $ 157.00 |
| 1/12/2021 | MM | Telephone call with J. Hampton and A. Isenberg re: HSRE 2004 motion | 0.30 | $ 235.50 |
| 1/12/2021 | MM | E-mail from J. DiNome re: notice of claim letter | 0.10 | $ 78.50 |
| 1/12/2021 | MM | E-mails with J. Hampton re: HSRE issues | 0.20 | $ 157.00 |
| 1/12/2021 | MM | Call with J. Hampton and A. Rudolph re: research claim issues | 0.30 | $ 235.50 |
| 1/12/2021 | MM | Call with Judge Carey re: HSRE common interest documents | 0.20 | $ 157.00 |
| 1/13/2021 | MM | Review of e-mail from J. Hampton re: following up on corporate governance term sheet | 0.10 | $ 78.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from January 1, 2021 through January 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 1/13/2021 | MM | Finalize and send response to MBNF's claim letter to S. Uhland | 0.20 | $ 157.00 |
| 1/13/2021 | MM | Forward response to MBNF's claim letter to Board / CRO and J. DiNome | 0.10 | $ 78.50 |
| 1/13/2021 | MM | E-mail to S. Uhland re: corporate governance documents | 0.10 | $ 78.50 |
| 1/13/2021 | MM | E-mails with M. Jacoby re: corporate governance documents | 0.20 | $ 157.00 |
| 1/13/2021 | MM | E-mails with J. DiNome re: scheduling call with insurance carrier | 0.20 | $ 157.00 |
| 1/13/2021 | MM | E-mails with J. DiNome re: call with insurer regarding MBNF claim letter | 0.20 | $ 157.00 |
| 1/13/2021 | MM | Further e-mails from J. DiNome re: information provided to insurance carrier | 0.10 | $ 78.50 |
| 1/13/2021 | MM | Review of e-mail from M. DiSabatino re: Front Street claim | 0.20 | $ 157.00 |
| 1/13/2021 | MM | E-mails with Judge Carey re: scheduling call to further mediate | 0.20 | $ 157.00 |
| 1/13/2021 | MM | Further e-mails with Judge Carey re: scheduling call to further mediate | 0.20 | $ 157.00 |
| 1/13/2021 | MM | Call with J. Hampton re: possible 2004 motion / timing | 0.20 | $ 157.00 |
| 1/13/2021 | MM | E-mails with J. Hampton re: scheduling mediation session / Committee inclusion | 0.20 | $ 157.00 |
| 1/13/2021 | MM | E-mails with Committee counsel re: scheduling mediation session | 0.20 | $ 157.00 |
| 1/13/2021 | MM | E-mails between J. Hampton and Committee counsel re: holding off on further discovery motions | 0.20 | $ 157.00 |
| 1/13/2021 | MM | E-mails between A. Isenberg and S. Brown re: HSRE's objection to disclosure statement | 0.20 | $ 157.00 |
| 1/14/2021 | MM | Call with consultant and J. Hampton re: background / engagements | 0.80 | $ 628.00 |
| 1/14/2021 | MM | Call with J. Hampton re: insurance issues | 0.20 | $ 157.00 |
| 1/14/2021 | MM | E-mails with Travelers re: call to discuss MBNF letter | 0.20 | $ 157.00 |
| 1/14/2021 | MM | Review of e-mail from A. Rudolph and attached cases on insurance issues | 1.30 | $ 1,020.50 |
| 1/14/2021 | MM | Review of e-mail and decisions from J. Rosenfeld on S. Richards' claims | 0.20 | $ 157.00 |
| 1/14/2021 | MM | Call with A. Rudolph re: research issues | 0.80 | $ 628.00 |
| 1/14/2021 | MM | E-mails coordinating 1/18 call with mediator | 0.30 | $ 235.50 |
| 1/15/2021 | MM | Review of e-mail from J. Hampton to M. Indelicato re: approval of special manager | 0.10 | $ 78.50 |
| 1/15/2021 | MM | Call with A. Isenberg re: tax payment / wages issues | 0.20 | $ 157.00 |
| 1/15/2021 | MM | E-mails with J. DiNome re: Travelers' identifying new agent | 0.20 | $ 157.00 |
| 1/17/2021 | MM | E-mail from MBNF's counsel re: corporate governance documents | 0.20 | $ 157.00 |
| 1/17/2021 | MM | Create outline for 1/18 discovery mediation conference | 0.50 | $ 392.50 |
| 1/17/2021 | MM | E-mail from Judge Carey re: mediation "issues list" provided by MBNF | 0.20 | $ 157.00 |
| 1/17/2021 | MM | E-mails with J. Hampton re: mediation "issues list" and scheduling time to prepare for mediation | 0.20 | $ 157.00 |
| 1/18/2021 | MM | E-mails with A. Isenberg re: financial position of hospitals | 0.20 | $ 157.00 |
| 1/18/2021 | MM | Review of and revise draft consultant's engagement letter | 0.60 | $ 471.00 |
| 1/18/2021 | MM | Review of e-mail from J. Hampton to Board of Managers re: corporate governance documents | 0.10 | $ 78.50 |
| 1/18/2021 | MM | E-mail from M. Jacoby re: proposed changes to operating agreement | 0.10 | $ 78.50 |
| 1/18/2021 | MM | Call with J. Hampton re: corporate governance issues / call to discuss response to corporate governance issues | 0.20 | $ 157.00 |
| 1/18/2021 | MM | Review of MBNF discovery issues list | 0.50 | $ 392.50 |
| 1/18/2021 | MM | Call with J. Hampton re: prepare for discovery mediation | 1.30 | $ 1,020.50 |
| 1/18/2021 | MM | Call with Committee counsel re: prepare for discovery mediation | 0.40 | $ 314.00 |
| 1/18/2021 | MM | Participate in discovery mediation | 2.80 | $ 2,198.00 |
| 1/18/2021 | MM | Follow up call with J. Hampton re: discovery mediation | 1.00 | $ 785.00 |
| 1/18/2021 | MM | Follow up call with J. Hampton and Committee counsel re: discovery mediation | 0.20 | $ 157.00 |
| 1/18/2021 | MM | Call with Committee counsel and MBNF's counsel re: further discussion on discovery | 0.40 | $ 314.00 |
| 1/19/2021 | MM | Review of J. Freedman's proposed changes to operating agreement | 0.40 | $ 314.00 |
| 1/19/2021 | MM | Call with J. Hampton re: corporate governance issues | 1.00 | $ 785.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from January 1, 2021 through January 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 1/19/2021 | MM | E-mail to J. O'Dea re: consultant estate claims analysis | 0.20 | $ 157.00 |
| 1/19/2021 | MM | Review of proposed letter agreement to mediate | 0.30 | $ 235.50 |
| 1/19/2021 | MM | E-mails with J. Hampton re: calculate timing of mediation | 0.30 | $ 235.50 |
| 1/19/2021 | MM | E-mail to Judge Carey re: mediation of discovery issues | 0.30 | $ 235.50 |
| 1/19/2021 | MM | E-mail with J. Rosenfeld re: document review | 0.30 | $ 235.50 |
| 1/19/2021 | MM | Review of MBNF's markup of discovery agreement | 0.50 | $ 392.50 |
| 1/19/2021 | MM | Call with J. Hampton re: MBNF's markup of discovery agreement | 0.60 | $ 471.00 |
| 1/19/2021 | MM | Review of and revise discovery agreement | 0.70 | $ 549.50 |
| 1/19/2021 | MM | E-mail to Committee counsel re: discovery agreement | 0.20 | $ 157.00 |
| 1/19/2021 | MM | E-mail to schedule call with Committee counsel to discuss discovery agreement | 0.20 | $ 157.00 |
| 1/19/2021 | MM | E-mail from Committee counsel re: comments to discovery agreement | 0.10 | $ 78.50 |
| 1/20/2021 | MM | Telephone call and e-mails with J. O'Dea re: consultant agreement | 0.30 | $ 235.50 |
| 1/20/2021 | MM | Call with J. DiNome and C. Lee re: 1/21 call with insurer | 0.30 | $ 235.50 |
| 1/20/2021 | MM | E-mails among J. DiNome and C. Lee re: insurance issues / possible denial of claim | 0.20 | $ 157.00 |
| 1/20/2021 | MM | Review of Committee's markup of discovery agreement | 0.70 | $ 549.50 |
| 1/20/2021 | MM | Telephone call with J. Hampton re: Committee's markup of discovery agreement | 0.20 | $ 157.00 |
| 1/20/2021 | MM | E-mail to Committee counsel re: comments to markup of discovery agreement | 0.20 | $ 157.00 |
| 1/20/2021 | MM | Call with Committee counsel re: review and revisions to discovery agreement | 0.70 | $ 549.50 |
| 1/20/2021 | MM | Review of Committee's further comments to discovery agreement | 0.20 | $ 157.00 |
| 1/20/2021 | MM | E-mails with Judge Carey re: discovery agreement | 0.30 | $ 235.50 |
| 1/21/2021 | MM | Prepare for and participate in call with insurance carrier re: 1/10 MBNF notice of claim letter | 0.80 | $ 628.00 |
| 1/21/2021 | MM | Review of and revise consultant engagement letter | 0.50 | $ 392.50 |
| 1/21/2021 | MM | E-mails with J. O'Dea re: consultant agreement | 0.20 | $ 157.00 |
| 1/21/2021 | MM | Call with A. Isenberg re: engaging consultant | 0.20 | $ 157.00 |
| 1/21/2021 | MM | E-mails with J. Hampton re: engaging consultant | 0.20 | $ 157.00 |
| 1/21/2021 | MM | E-mail revised engagement letter to consultant | 0.20 | $ 157.00 |
| 1/21/2021 | MM | E-mails with R. Warren re: 1/27 hearing and need for new hearing date in February | 0.30 | $ 235.50 |
| 1/21/2021 | MM | E-mails with J. Hampton re: February hearing date | 0.20 | $ 157.00 |
| 1/21/2021 | MM | Review of and revise agenda for 1/27 hearing | 0.30 | $ 235.50 |
| 1/21/2021 | MM | E-mails with Committee counsel re: February hearing date | 0.20 | $ 157.00 |
| 1/21/2021 | MM | Telephone call with J. Hampton re: mediation strategy | 0.40 | $ 314.00 |
| 1/21/2021 | MM | Call with mediator re: markup of discovery agreement | 0.40 | $ 314.00 |
| 1/21/2021 | MM | Call with J. Rosenfeld re: document production process / document review | 0.30 | $ 235.50 |
| 1/22/2021 | MM | Telephone call with M. Kohn re: researching retention of consultant | 0.20 | $ 157.00 |
| 1/22/2021 | MM | E-mail with J. Hampton re: purchaser's closing statement | 0.20 | $ 157.00 |
| 1/22/2021 | MM | Call with Board of Managers re: corporate governance and status of discovery mediation | 1.00 | $ 785.00 |
| 1/22/2021 | MM | E-mails with M. Kohn re: researching retention issue | 0.20 | $ 157.00 |
| 1/22/2021 | MM | Telephone call with M. DiSabatino re: document review issues | 0.20 | $ 157.00 |
| 1/22/2021 | MM | E-mail to J. Hampton re: document review / engaging consultant | 0.20 | $ 157.00 |
| 1/22/2021 | MM | E-mails with M. DiSabatino re: document review | 0.20 | $ 157.00 |
| 1/22/2021 | MM | Follow up call with M. DiSabatino re: document review | 0.20 | $ 157.00 |
| 1/22/2021 | MM | Telephone call with J. Hampton re: document review | 0.20 | $ 157.00 |
| 1/22/2021 | MM | E-mails with Committee counsel re: status of discovery mediation | 0.20 | $ 157.00 |
| 1/22/2021 | MM | E-mail with A. Isenberg re: HSRE discovery issues | 0.10 | $ 78.50 |
| 1/22/2021 | MM | E-mail from J. Rosenfeld re: document review | 0.10 | $ 78.50 |
| 1/25/2021 | MM | E-mails to CMS re: backup for overpayments | 0.20 | $ 157.00 |
| 1/25/2021 | MM | Review of M. Kohn's research e-mail on expert retention | 0.20 | $ 157.00 |
| 1/25/2021 | MM | E-mail to M. Kohn re: research on expert retention | 0.20 | $ 157.00 |
| 1/25/2021 | MM | Review of case law on expert retention | 0.20 | $ 157.00 |
| 1/25/2021 | MM | E-mails with Judge Carey re: markup of discovery agreement | 0.20 | $ 157.00 |
| 1/25/2021 | MM | E-mails with Judge Carey re: call to discuss discovery issues | 0.20 | $ 157.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from January 1, 2021 through January 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 1/25/2021 | MM | Review of MBNF markup of discovery agreement | 0.50 | $ 392.50 |
| 1/25/2021 | MM | Call with J. Hampton re: MBNF markup of discovery agreement | 0.20 | $ 157.00 |
| 1/25/2021 | MM | E-mails with Committee counsel re: MBNF markup of discovery agreement | 0.10 | $ 78.50 |
| 1/25/2021 | MM | Review of Committee's comments to MBNF markup of discovery agreement | 0.30 | $ 235.50 |
| 1/25/2021 | MM | Call with Committee counsel re: MBNF markup of discovery agreement | 0.70 | $ 549.50 |
| 1/25/2021 | MM | Call with M. Kohn re: case law on expert retention | 0.20 | $ 157.00 |
| 1/25/2021 | MM | Further calls and e-mails with R. Brennan re: finalizing comments to discovery agreement | 0.30 | $ 235.50 |
| 1/25/2021 | MM | Review of and revise discovery agreement | 0.20 | $ 157.00 |
| 1/25/2021 | MM | Telephone call with J. Hampton re: further changes to discovery agreement | 0.10 | $ 78.50 |
| 1/25/2021 | MM | E-mails with J. Hampton and Committee counsel to schedule 1/26 call with Judge Carey | 0.20 | $ 157.00 |
| 1/26/2021 | MM | E-mail from M. DiSabatino re: Varian administrative claim | 0.10 | $ 78.50 |
| 1/26/2021 | MM | E-mails with CMS re: claim backup | 0.20 | $ 157.00 |
| 1/26/2021 | MM | Prepare for and participate in call with Judge Carey re: discovery agreement | 1.00 | $ 785.00 |
| 1/26/2021 | MM | Review and comment on M. DiSabatino e-mail re: document review tags | 0.30 | $ 235.50 |
| 1/26/2021 | MM | Review of and revise consent order | 1.00 | $ 785.00 |
| 1/26/2021 | MM | E-mail to J. Hampton re: consent order | 0.20 | $ 157.00 |
| 1/26/2021 | MM | E-mail to J. Rosenfeld re: document review | 0.20 | $ 157.00 |
| 1/26/2021 | MM | Call with J. Hampton and J. Rosenfeld re: document review and production | 0.70 | $ 549.50 |
| 1/26/2021 | MM | E-mail with J. Rosenfeld re: discovery agreement | 0.20 | $ 157.00 |
| 1/26/2021 | MM | Review and approve certification of counsel / order extending objection deadlines for discovery motions | 0.20 | $ 157.00 |
| 1/26/2021 | MM | E-mails with Judge Carey and others re: scheduling mediation session | 0.20 | $ 157.00 |
| 1/27/2021 | MM | E-mail to Dixon Hughes re: detail of information needed from CMS regarding claim | 0.20 | $ 157.00 |
| 1/27/2021 | MM | Review of MBNF's markup of discovery agreement | 0.50 | $ 392.50 |
| 1/27/2021 | MM | Telephone call with J. Hampton re: MBNF's markup of discovery agreement | 0.40 | $ 314.00 |
| 1/27/2021 | MM | E-mail to S. Uhland re: MBNF's markup of discovery agreement | 0.20 | $ 157.00 |
| 1/27/2021 | MM | E-mails with J. DiNome re: issues regarding document production | 0.20 | $ 157.00 |
| 1/27/2021 | MM | Call with J. Hampton and S. Uhland re: discovery agreement | 0.40 | $ 314.00 |
| 1/27/2021 | MM | Follow up call with J. Hampton re: discovery agreement | 0.20 | $ 157.00 |
| 1/27/2021 | MM | E-mail from J. Rosenfeld re: document production | 0.20 | $ 157.00 |
| 1/27/2021 | MM | Review of and revise discovery agreement | 0.50 | $ 392.50 |
| 1/27/2021 | MM | Further calls with J. Hampton re: discovery agreement | 0.30 | $ 235.50 |
| 1/27/2021 | MM | Call with Committee counsel re: discovery agreement | 0.40 | $ 314.00 |
| 1/27/2021 | MM | E-mail to Judge Carey re: update of discovery agreement | 0.20 | $ 157.00 |
| 1/27/2021 | MM | Participate in call with mediator re: discovery agreement | 0.50 | $ 392.50 |
| 1/27/2021 | MM | Further review of and revise discovery agreement | 0.40 | $ 314.00 |
| 1/27/2021 | MM | E-mail to Committee counsel re: revised discovery agreement and consent order | 0.20 | $ 157.00 |
| 1/27/2021 | MM | E-mails with J. Rosenfeld re: call to discuss document production | 0.20 | $ 157.00 |
| 1/28/2021 | MM | E-mails with potential consultant re: engagement | 0.20 | $ 157.00 |
| 1/28/2021 | MM | E-mails between J. Hampton and S. Uhland re: corporate governance | 0.20 | $ 157.00 |
| 1/28/2021 | MM | E-mail to CMS re: backup information needed to reconcile claims | 0.20 | $ 157.00 |
| 1/28/2021 | MM | Review of and revise discovery agreement | 0.70 | $ 549.50 |
| 1/28/2021 | MM | E-mail to J. Hampton re: revisions to discovery agreement | 0.20 | $ 157.00 |
| 1/28/2021 | MM | Review of e-mails between M. Jacoby and J. Hampton re: discovery protocol | 0.20 | $ 157.00 |
| 1/28/2021 | MM | E-mail to Committee counsel re:  updated discovery agreement | 0.20 | $ 157.00 |
| 1/28/2021 | MM | Review of Committee's comments to consent order and discovery stipulation | 0.50 | $ 392.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from January 1, 2021 through January 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 1/28/2021 | MM | Further review of and revise discovery agreement and consent order | 0.60 | $ 471.00 |
| 1/28/2021 | MM | E-mail to Committee counsel re: revised discovery agreement and consent order | 0.20 | $ 157.00 |
| 1/28/2021 | MM | Call with J. Rosenfeld re: document production | 0.30 | $ 235.50 |
| 1/28/2021 | MM | E-mail from Committee counsel re: discovery agreement and consent order | 0.20 | $ 157.00 |
| 1/28/2021 | MM | Circulate discovery agreement and consent order to Judge Carey and MBNF Non-Debtor Entities | 0.20 | $ 157.00 |
| 1/29/2021 | MM | Call with consultant re: retention / background | 0.50 | $ 392.50 |
| 1/29/2021 | MM | E-mail from M. Sacks re: response to request for backup information | 0.20 | $ 157.00 |
| 1/29/2021 | MM | E-mails with Dixon Hughes re: CMS information needed | 0.20 | $ 157.00 |
| 1/29/2021 | MM | E-mails with Dixon Hughes re: CMS information needed | 0.60 | $ 471.00 |
| 1/29/2021 | MM | Additional e-mails with M. Sacks re: backup information for offset | 0.20 | $ 157.00 |
| 1/29/2021 | MM | Review of e-mails between J. Rosenfeld and M. DiSabatino re: document review | 0.20 | $ 157.00 |
| 1/29/2021 | MM | E-mails for J. DiNome re: possible privileged documents | 0.20 | $ 157.00 |
| | **MM Total** | | **84.10** | **$ 66,018.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from January 1, 2021 through January 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 1/5/2021 | MMH | Review letter from A. Haynes to administrative law judge re: resolution of stay issues | 0.20 | $ 114.00 |
| 1/5/2021 | MMH | Research re: administrative law judge process after resolution of stay issues | 0.50 | $ 285.00 |
| 1/5/2021 | MMH | Emails with J. DiNome and A. Haynes re next steps in administrative appeals | 0.40 | $ 228.00 |
| 1/6/2021 | MMH | Emails with J. DiNome of PAHS re: next steps for administrative appeal | 0.30 | $ 171.00 |
| 1/7/2021 | MMH | Conference call with J. DiNome and W. Warren re: advancing DHS claim | 0.50 | $ 285.00 |
| 1/7/2021 | MMH | Review information on DHS dispute and potential impact on administrative hearing | 0.80 | $ 456.00 |
| 1/8/2021 | MMH | Conference with A. Isenberg re DHS refund dispute | 0.40 | $ 228.00 |
| 1/8/2021 | MMH | Review documents re DHS refund dispute | 0.80 | $ 456.00 |
| 1/14/2021 | MMH | Review Order from ALJ Herzing scheduling status conference and email to J. DiNome re same | 0.40 | $ 228.00 |
| 1/14/2021 | MMH | Emails with A. Haynes (DHS counsel) re planning to move appeal forward | 0.20 | $ 114.00 |
| 1/21/2021 | MMH | Emails with J. DiNome re: Administrative Law Judge orders | 0.30 | $ 171.00 |
| 1/22/2021 | MMH | Emails with ALJ Herzing and counsel re preparing for status conference | 0.40 | $ 228.00 |
| 1/26/2021 | MMH | Correspondence with J. DiNome re: follow-up requests to DHS counsel for information on calculations of assessments | 0.40 | $ 228.00 |
| | **MMH Total** | | **5.60** | **$ 3,192.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from January 1, 2021 through January 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 1/4/2021 | PAK | Review and analysis of plan materials and client documents re: non-qualified deferred compensation plan and analysis of status of claims under same | 2.60 | $ 1,521.00 |
| 1/26/2021 | PAK | Review correspondence, inquiries and file history, and draft response regarding non-qualified plan participant and requests for benefits under the NQDCP | 0.80 | $ 468.00 |
| | **PAK Total** | | **3.40** | **$ 1,989.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from January 1, 2021 through January 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 1/5/2021 | REW | Draft notice of agenda for hearing on 1/19 | 0.50 | $ 122.50 |
| 1/6/2021 | REW | Download all claims reflected in second omnibus (substantive) claim objection | 2.10 | $ 514.50 |
| 1/6/2021 | REW | Correspondence with Omni re: redacted proof of claims reflected in second omnibus (substantive) claim objection | 0.40 | $ 98.00 |
| 1/7/2021 | REW | Telephone call and e-mails with M. Minuti re: 1/19 hearing | 0.20 | $ 49.00 |
| 1/7/2021 | REW | Revise and finalize notice of agenda for hearing on 1/19 | 0.30 | $ 73.50 |
| 1/7/2021 | REW | .pdf and electronic docketing of notice of agenda for hearing on 1/19 | 0.20 | $ 49.00 |
| 1/7/2021 | REW | Draft index for proofs of claims and related documents for second omnibus (substantive) claim objection | 1.30 | $ 318.50 |
| 1/7/2021 | REW | Draft chart of status of claims for second omnibus (substantive) claim objection | 1.20 | $ 294.00 |
| 1/8/2021 | REW | Review of and revise certification of no objection for motion to file second claim objection under seal | 0.10 | $ 24.50 |
| 1/8/2021 | REW | .pdf and electronic docketing of certification of no objection for motion to file second claim objection under seal | 0.20 | $ 49.00 |
| 1/8/2021 | REW | Prepare final order on motion to file second claim objection under seal and upload to the Court | 0.10 | $ 24.50 |
| 1/8/2021 | REW | Prepare claim binders for second omnibus (substantive) claim objection for hearing on 1/27 | 2.30 | $ 563.50 |
| 1/8/2021 | REW | Review of and revise certification of counsel submitting order sustaining second claim objection and proposed revised order | 0.40 | $ 98.00 |
| 1/8/2021 | REW | Assemble exhibits for certification of counsel submitting order sustaining second claim objection | 0.30 | $ 73.50 |
| 1/11/2021 | REW | Draft notice of submission of proofs of claim for second claim objection | 0.20 | $ 49.00 |
| 1/11/2021 | REW | .pdf and electronic docketing of notice of submission of proofs of claim for second claim objection | 0.20 | $ 49.00 |
| 1/11/2021 | REW | Revise and finalize certification of counsel submitting order sustaining second claim objection (Filed Under Seal) | 0.20 | $ 49.00 |
| 1/11/2021 | REW | .pdf and electronic docketing of certification of counsel submitting order sustaining second claim objection (Filed Under Seal) | 0.20 | $ 49.00 |
| 1/11/2021 | REW | Prepare certification of counsel submitting order sustaining second claim objection (Redacted) | 0.30 | $ 73.50 |
| 1/11/2021 | REW | Prepare exhibits for certification of counsel submitting order sustaining second claim objection (Redacted) | 0.30 | $ 73.50 |
| 1/11/2021 | REW | .pdf and electronic docketing of certification of counsel submitting order sustaining second claim objection (Redacted) | 0.20 | $ 49.00 |
| 1/11/2021 | REW | Prepare final revised order and exhibits for second claim objection (Redacted) and upload to the Court | 0.20 | $ 49.00 |
| 1/11/2021 | REW | Prepare five different redacted certifications of counsel submitting order sustaining the second claim objection | 0.70 | $ 171.50 |
| 1/11/2021 | REW | Correspondence with M. Minuti and M. DiSabatino re: sealed second omnibus claim objection | 0.30 | $ 73.50 |
| 1/11/2021 | REW | Correspondence with Chambers re: sealed second omnibus claim objection | 0.30 | $ 73.50 |
| 1/11/2021 | REW | Review of and revise EisnerAmper's eighteenth monthly staffing report | 0.20 | $ 49.00 |
| 1/11/2021 | REW | Assemble exhibits for EisnerAmper's eighteenth monthly staffing report | 0.20 | $ 49.00 |
| 1/11/2021 | REW | .pdf and electronic docketing of EisnerAmper's eighteenth monthly staffing report | 0.20 | $ 49.00 |
| 1/12/2021 | REW | Correspondence with Chambers re: revised instructions for sealed second omnibus claim objection | 0.30 | $ 73.50 |
| 1/15/2021 | REW | Review of and revise fifth removal motion | 0.30 | $ 73.50 |
| 1/15/2021 | REW | .pdf and electronic docketing of fifth removal motion | 0.20 | $ 49.00 |
| 1/19/2021 | REW | Review of and revise certification of counsel submitting supplemental order sustaining second omnibus claim objection as to Abbott Labs | 0.10 | $ 24.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from January 1, 2021 through January 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 1/19/2021 | REW | Review of and revise exhibit to certification of counsel submitting supplemental order sustaining second omnibus claim objection as to Abbott Labs | 0.10 | $ 24.50 |
| 1/19/2021 | REW | .pdf and electronic docketing of certification of counsel submitting supplemental order sustaining second omnibus claim objection as to Abbott Labs | 0.20 | $ 49.00 |
| 1/19/2021 | REW | Prepare final supplemental order sustaining second omnibus claim objection as to Abbott Labs and upload to the Court | 0.10 | $ 24.50 |
| 1/19/2021 | REW | Review of and revise monthly operating report | 0.10 | $ 24.50 |
| 1/19/2021 | REW | .pdf and electronic docketing of monthly operating report | 0.20 | $ 49.00 |
| 1/20/2021 | REW | Review of and revise certification of counsel sustaining second omnibus claim objection as to The Advisory Board Company | 0.10 | $ 24.50 |
| 1/20/2021 | REW | Review of and revise exhibit to certification of counsel sustaining second omnibus claim objection as to The Advisory Board Company | 0.10 | $ 24.50 |
| 1/20/2021 | REW | .pdf and electronic docketing of certification of counsel sustaining second omnibus claim objection as to The Advisory Board Company | 0.20 | $ 49.00 |
| 1/20/2021 | REW | Prepare final supplemental order sustaining second omnibus claim objection as to The Advisory Board Company and upload to the Court | 0.10 | $ 24.50 |
| 1/21/2021 | REW | Draft notice of agenda for hearing on 1/27 | 1.10 | $ 269.50 |
| 1/21/2021 | REW | Revise and finalize notice of agenda for hearing on 1/27 | 0.20 | $ 49.00 |
| 1/21/2021 | REW | .pdf and electronic docketing of notice of agenda for hearing on 1/27 | 0.20 | $ 49.00 |
| 1/21/2021 | REW | Correspondence with Chambers re: 1/27 hearing | 0.20 | $ 49.00 |
| 1/21/2021 | REW | Numerous correspondence with Chambers re: second claim objection | 0.30 | $ 73.50 |
| 1/21/2021 | REW | Prepare final under seal order and exhibits on second claim objection and upload to the Court | 0.20 | $ 49.00 |
| 1/21/2021 | REW | Correspondence with Chambers re: under seal order on second claim objection | 0.20 | $ 49.00 |
| 1/21/2021 | REW | Prepare redacted versions (5) of under seal order on second omnibus claim objection | 0.60 | $ 147.00 |
| 1/21/2021 | REW | Correspondence with M. DiSabatino re: redacted under seal order on second omnibus claim objection | 0.20 | $ 49.00 |
| 1/22/2021 | REW | Review of and revise third omnibus claim objection, order and exhibits | 0.80 | $ 196.00 |
| 1/22/2021 | REW | .pdf and electronic docketing of third omnibus claim objection | 0.20 | $ 49.00 |
| 1/22/2021 | REW | Review of and revise fourth omnibus claim objection, order and exhibits | 0.90 | $ 220.50 |
| 1/22/2021 | REW | .pdf and electronic docketing of fourth omnibus claim objection, order and exhibits | 0.20 | $ 49.00 |
| 1/22/2021 | REW | Review of and revise certification of no objection to Saul Ewing's sixteenth monthly fee application | 0.10 | $ 24.50 |
| 1/22/2021 | REW | .pdf and electronic docketing of certification of no objection to Saul Ewing's sixteenth monthly fee application | 0.20 | $ 49.00 |
| 1/22/2021 | REW | Review of and revise certification of no objection to EisnerAmper's December staffing report | 0.10 | $ 24.50 |
| 1/22/2021 | REW | .pdf and electronic docketing of certification of no objection to EisnerAmper's December staffing report | 0.20 | $ 49.00 |
| 1/25/2021 | REW | Review of all invoices and draft summaries for each category for Saul Ewing's seventeenth monthly fee application | 2.30 | $ 563.50 |
| 1/25/2021 | REW | Prepare excel spreadsheet to be attached to Saul Ewing's seventeenth monthly fee application | 2.10 | $ 514.50 |
| 1/26/2021 | REW | Draft Saul Ewing's seventeenth monthly fee application | 2.80 | $ 686.00 |
| 1/28/2021 | REW | Revise and finalize Saul Ewing's seventeenth monthly fee application | 0.30 | $ 73.50 |
| 1/28/2021 | REW | .pdf and electronic docketing of Saul Ewing's seventeenth monthly fee application | 0.30 | $ 73.50 |
| 1/28/2021 | REW | Review of and revise notice of filing of sixth ordinary course professional quarterly statement | 0.10 | $ 24.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from January 1, 2021 through January 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 1/28/2021 | REW | .pdf and electronic docketing of notice of filing of sixth ordinary course professional quarterly statement | 0.20 | $ 49.00 |
| | **REW Total** | | **29.40** | **$ 7,203.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from January 1, 2021 through January 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 1/4/2021 | SAM | Analyze claims for third omnibus objection | 1.60 | $ 464.00 |
| 1/5/2021 | SAM | Call with claimant re: order sustaining first omnibus objection | 0.30 | $ 87.00 |
| 1/5/2021 | SAM | Analyze claims in third omnibus objection | 0.20 | $ 58.00 |
| 1/6/2021 | SAM | Call with claimant re: order sustaining first omnibus objection | 0.20 | $ 58.00 |
| 1/6/2021 | SAM | Analyze claims for the third omnibus objection | 3.60 | $ 1,044.00 |
| 1/7/2021 | SAM | Analyze claims for third omnibus objection | 2.40 | $ 696.00 |
| 1/8/2021 | SAM | Analyze claims for third omnibus objection and contact claimants for additional documentation | 3.20 | $ 928.00 |
| 1/11/2021 | SAM | Analyze claims for third omnibus objection | 2.10 | $ 609.00 |
| 1/12/2021 | SAM | Call with claimant re: first omnibus objection inquiry | 0.40 | $ 116.00 |
| 1/12/2021 | SAM | Analyze claims for third omnibus objection | 0.20 | $ 58.00 |
| 1/13/2021 | SAM | Analyze claims for third omnibus objection | 1.50 | $ 435.00 |
| 1/14/2021 | SAM | Analyze claims for third omnibus objection | 1.30 | $ 377.00 |
| 1/14/2021 | SAM | Analyze claims for third omnibus objection | 0.30 | $ 87.00 |
| 1/15/2021 | SAM | Analyze claims for third omnibus objection | 0.40 | $ 116.00 |
| 1/17/2021 | SAM | Revise third omnibus objection and send to M. DiSabatino for review | 2.60 | $ 754.00 |
| 1/18/2021 | SAM | Revise third omnibus objection and send to A. Akrinade and A. Wilen of Eisner Amper for review | 1.10 | $ 319.00 |
| 1/19/2021 | SAM | Analyze claims for third omnibus objection | 4.40 | $ 1,276.00 |
| 1/20/2021 | SAM | Revise third omnibus objection | 3.30 | $ 957.00 |
| 1/21/2021 | SAM | Revise third omnibus objection motion | 1.40 | $ 406.00 |
| 1/22/2021 | SAM | Prepare excel of objections included in third omnibus motion for Omni | 0.90 | $ 261.00 |
| 1/25/2021 | SAM | Correspondence with claimant re: third omnibus objection | 0.80 | $ 232.00 |
| 1/28/2021 | SAM | Conference call with M. DiSabatino, M. Martinez, A. Wilen, S. Prill, and A. Akrinade re: open claims issues | 0.30 | $ 87.00 |
| 1/28/2021 | SAM | Review claims to reconcile proofs of claims with records | 0.30 | $ 87.00 |
| 1/28/2021 | SAM | Call with M. DiSabatino re: claims administration process | 0.40 | $ 116.00 |
| 1/29/2021 | SAM | Correspond with claimant re: third omnibus objection | 0.10 | $ 29.00 |
|  | **SAM Total** |  | **33.30** | **$ 9,657.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from January 1, 2021 through January 31, 2021

| Date | Timekeeper | Description | Hours | Value | |
|------|-----------|-------------|-------|-------|--|
| 1/5/2021 | WWW | E-mail messages from M. Haar to J. DiNome and A. Haynes of HHS re: correspondence from Mr. Haynes re: stay issue | 0.20 | $ | 119.00 |
| 1/5/2021 | WWW | Correspondence with J. DiNome of PAHS re: HHS position re: stay relief | 0.20 | $ | 119.00 |
| 1/14/2021 | WWW | Review e-mail re: 2/23 administrative conference from J. DiNome | 0.20 | $ | 119.00 |
| 1/22/2021 | WWW | E-mail from M. Haar and acknowledgment of 2/25 conference | 0.10 | $ | 59.50 |
| 1/26/2021 | WWW | Conference with M. Haar re: state assessments case strategy | 0.30 | $ | 178.50 |
| | **WWW Total** | | **1.00** | **$** | **595.00** |
| | **TOTAL** | | **748.50** | **$** | **399,972.50** |
| | | **Minus Agreed Upon Discount** | | | **($39,997.25)** |
| | **GRAND TOTAL** | | **748.50** | **$** | **359,975.25** |

38192149.1