# EXHIBIT C

**DETAILED TIME ENTRIES BY CATEGORY**

## SUMMARY OF BILLING BY CATEGORY

### For the Period from January 1, 2021 through January 31, 2021

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Sale Disposition | 3.30 | $2,255.00 |
| Business Operations | 122.80 | $85,276.00 |
| Case Administration | 82.10 | $51,209.50 |
| Claims Analysis, Objections, Proofs of Claim and Bar Date | 261.90 | $98,486.50 |
| Committee Matters | 3.80 | $2,622.00 |
| Creditor Inquiries | 1.80 | $846.00 |
| Employee Benefits and Pensions | 3.40 | $1,989.00 |
| Executory Contracts and Unexpired Leases | 7.80 | $5,382.00 |
| Fee/Employment Applications (Saul Ewing) | 8.70 | $2,266.50 |
| Fee/Employment Applications (Other Professionals) | 9.30 | $3,177.50 |
| Litigation: Contested Matters and Adversary Proceedings | 164.00 | $107,539.00 |
| Plan and Disclosure Statement | 34.30 | $23,081.00 |
| Relief from Stay and Adequate Protection | 44.40 | $15,443.00 |
| UST Reports, Meetings and Issues | 0.90 | $399.50 |
| **TOTAL** | **748.50** | **$399,972.50** |
| **Minus Agreed Upon Discount** | | **($39,997.25)** |
| **GRAND TOTAL** | **748.50** | **$359,975.25** |



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2612488 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 02/25/21 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00003 |

Re:    Asset Sale Disposition

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/07/21 | JCH | Review and analyze Tenet debtor ASA re: excluded assets and excluded liabilities | 0.4 | 276.00 |
| 01/11/21 | AHI | Review of Centurion agreement re: expense issue | 0.3 | 207.00 |
| 01/11/21 | JCH | Review and analyze correspondence from counsel to purchaser of miscellaneous assets re: payment demand | 0.2 | 138.00 |
| 01/15/21 | AHI | Email to M. DiSabatino re: Centurion sale information | 0.4 | 276.00 |
| 01/15/21 | AHI | Email exchange with J. DiNome re: STC OpCo sale schedule – PTO | 1.3 | 897.00 |
| 01/21/21 | JCH | Review and analyze correspondence from Centurion re: results of miscellaneous asset dispositions | 0.1 | 69.00 |
| 01/21/21 | MBD | Review of correspondence from Centurion re: status of sale process | 0.1 | 47.00 |
| 01/25/21 | JCH | Review and analyze claims asserted by purchaser of hospital and review of APA re: same | 0.3 | 207.00 |
| 01/28/21 | AHI | Review of status of supplemental Centurion sale | 0.1 | 69.00 |
| 01/29/21 | AHI | Email to Centurion re: supplemental sale results | 0.1 | 69.00 |
| | | TOTAL HOURS | 3.3 | |

376719                  Philadelphia Academic Health System, LLC, et. al          Invoice Number  2612488
00003                   Asset Sale Disposition                                              Page 2
02/25/21

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Adam H. Isenberg | 2.2 | at | $690.00 | = | 1,518.00 |
| Jeffrey C. Hampton | 1.0 | at | $690.00 | = | 690.00 |
| Monique B. DiSabatino | 0.1 | at | $470.00 | = | 47.00 |

CURRENT FEES                                                                         2,255.00

Less 10% Discount                                                                     -225.50
TOTAL FEES DUE                                                                        2,029.50

**TOTAL AMOUNT OF THIS  INVOICE**                                         2,029.50

38159934.1 03/16/2021



| Philadelphia Academic Health System, LLC | Invoice Number | 2612489 |
| 222 N. Sepulveda Blvd. | Invoice Date | 02/25/21 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00004 |

Re:    Business Operations

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/21:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/01/21 | JCH | Detailed review and analysis of materials re: PA and Philadelphia assessment issues and dispute | 0.7 | 483.00 |
| 01/03/21 | JCH | Correspondence with B. Perusun of the PA Insurance Department re: medicare tail submission inquiry | 0.2 | 138.00 |
| 01/03/21 | JCH | Review of correspondence from J. DiNome of PAHS re: coverage options for reimbursement of HIPPA related matter | 0.1 | 69.00 |
| 01/03/21 | JCH | Review and analyze policy and coverage analysis materials received from J. DiNome re: HIPPA indemnification | 0.3 | 207.00 |
| 01/03/21 | JCH | Review and analyze draft correspondence for counsel to HSRE re: document production and note comments to same | 0.2 | 138.00 |
| 01/03/21 | JCH | Correspondence with J. DiNome re: status of project regarding materials required for medicare tail submission | 0.2 | 138.00 |
| 01/03/21 | JCH | Correspondence with J. DiNome re: HIPPA disclosure coverage options | 0.2 | 138.00 |
| 01/03/21 | JCH | Prepare for release of notice of claims re: non-debtor insiders and entities | 0.3 | 207.00 |
| 01/03/21 | JCH | Detailed review, analysis of and note comments to updated document production proposal from the MBNF entities | 0.6 | 414.00 |
| 01/03/21 | JCH | Review of and revise draft correspondence to mediator re: discovery issues and background | 0.5 | 345.00 |
| 01/03/21 | JCH | Conference with M. Minuti re: correspondence for mediator regarding discovery issues | 0.9 | 621.00 |
| 01/04/21 | MM | Review of e-mails with potential consultant re: call to discuss engagement | 0.1 | 78.50 |
| 01/04/21 | MM | E-mail from S. Voit re: Hahnemann website issues | 0.2 | 157.00 |
| 01/04/21 | JCH | Further review and revise correspondence to mediator re: document production proposal | 0.3 | 207.00 |

376719                   Philadelphia Academic Health System, LLC, et. al            Invoice Number 2612489
00004                    Business Operations                                          Page 2
02/25/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/04/21 | JCH | Develop case strategy re: implementation of governance term sheet | 0.6 | 414.00 |
| 01/04/21 | JCH | Finalize notice of claims letter re: non-debtor insider claims | 0.3 | 207.00 |
| 01/04/21 | JCH | Review and analyze further revised discovery correspondence for HSRE and note comments | 0.2 | 138.00 |
| 01/04/21 | JCH | Correspondence with J. DiNome of PAHS re: open tax issues and next steps to address same | 0.3 | 207.00 |
| 01/04/21 | JCH | Review and analyze correspondence from PA Insurance Department re: medicare reporting inquiry | 0.2 | 138.00 |
| 01/04/21 | JCH | Correspondence with J. DiNome of PAHS re: medicare extended reporting issues and follow up steps | 0.3 | 207.00 |
| 01/04/21 | JCH | Conference with A. Isenberg re: final version of demand letter regarding non-debtor insider claims | 0.2 | 138.00 |
| 01/04/21 | JCH | Correspondence with J. DiNome and client team re: expiration of HUH website certificate and issues to resolve same | 0.3 | 207.00 |
| 01/04/21 | JCH | Correspondence with counsel to PARRG re: extended tail reporting issues | 0.2 | 138.00 |
| 01/04/21 | JCH | Review and analyze correspondence with counsel to HSRE re: discovery disputes and MBNF mediation | 0.2 | 138.00 |
| 01/04/21 | JCH | Develop case strategy re: HSRE discovery disputes in light of HSRE position asserted | 0.4 | 276.00 |
| 01/04/21 | JCH | Review and analyze further correspondence from HSRE counsel and develop response to same re: discovery | 0.2 | 138.00 |
| 01/04/21 | JCH | Prepare for call with client team re: potential claims of estate re: HIPPA disclosure by counterparty | 0.2 | 138.00 |
| 01/04/21 | JCH | Correspondence with potential consulting expert re: scope of proposed engagement | 0.2 | 138.00 |
| 01/04/21 | JCH | Conference with client team re: various insurance issues | 0.9 | 621.00 |
| 01/04/21 | JCH | Review and analyze background materials re: capital improvement analysis for hospitals | 0.3 | 207.00 |
| 01/04/21 | JCH | Review and analyze legal analysis re: Medicaid assessment program | 0.3 | 207.00 |
| 01/05/21 | AHI | Review of RRG information | 0.4 | 276.00 |
| 01/05/21 | JCH | Review and analyze correspondence with HSRE counsel re: document production issues | 0.2 | 138.00 |
| 01/05/21 | JCH | Telephone from A. Wilen re: tax assessment issues and analysis | 0.3 | 207.00 |
| 01/05/21 | JCH | Correspondence with client team re: additional background re: HIPPA issue and demand letter regarding same | 0.4 | 276.00 |
| 01/05/21 | JCH | Correspondence with J. Englert re: update on discussions with PA DEP re: nuclear pacemaker license | 0.2 | 138.00 |

376719
00004
02/25/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2612489
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/05/21 | JCH | Correspondence with C. Lee re: analysis of certain debtor insurance policy and potential claims under same | 0.2 | 138.00 |
| 01/05/21 | WWW | E-mail messages from M. Haar to J. DiNome and A. Haynes of HHS re: correspondence from Mr. Haynes re: stay issue | 0.2 | 119.00 |
| 01/05/21 | WWW | Correspondence with J. DiNome of PAHS re: HHS position re: stay relief | 0.2 | 119.00 |
| 01/05/21 | MMH | Review letter from A. Haynes to administrative law judge re: resolution of stay issues | 0.2 | 114.00 |
| 01/05/21 | MMH | Research re: administrative law judge process after resolution of stay issues | 0.5 | 285.00 |
| 01/05/21 | MMH | Emails with J. DiNome and A. Haynes re next steps in administrative appeals | 0.4 | 228.00 |
| 01/06/21 | AHI | Review of RRG data | 0.1 | 69.00 |
| 01/06/21 | MM | E-mails with J. DiNome re: notice to insurer | 0.2 | 157.00 |
| 01/06/21 | MM | E-mail to J. DiNome re: malpractice insurance letter | 0.2 | 157.00 |
| 01/06/21 | MM | E-mails with G. Pesce re: call to discuss Tenet/Conifer issues | 0.2 | 157.00 |
| 01/06/21 | JCH | Review and analyze materials and correspondence received from C. Lee re: coverage for potential estate claim | 0.6 | 414.00 |
| 01/06/21 | JCH | Conference with C. Lee re: potential estate claim coverage analysis and steps necessary to pursue same | 0.4 | 276.00 |
| 01/06/21 | JCH | Review and analyze file materials re: residents tail coverage dispute regarding coverage analysis | 0.6 | 414.00 |
| 01/06/21 | JCH | Telephone to J. DiNome re: issues regarding submission of claim for coverage | 0.3 | 207.00 |
| 01/06/21 | JCH | Correspondence with J. DiNome re: notice of claims against non-debtor entities | 0.2 | 138.00 |
| 01/06/21 | JCH | Review and analyze updated analysis Medicare tail analysis by covered individual | 0.3 | 207.00 |
| 01/06/21 | JCH | Review and analyze updated report received from PARRG | 0.2 | 138.00 |
| 01/06/21 | JCH | Review and analyze file materials and stipulation with Temple re: claims asserted under affiliation agreement | 0.2 | 138.00 |
| 01/06/21 | JCH | Correspondence with J. DiNome of PAHS re: PARRG follow up regarding exposure model | 0.2 | 138.00 |
| 01/06/21 | MMH | Emails with J. DiNome of PAHS re: next steps for administrative appeal | 0.3 | 171.00 |
| 01/07/21 | AHI | Review of RRG data | 0.2 | 138.00 |
| 01/07/21 | MM | Telephone call with C. Lee re: prepare for call with insurer | 0.2 | 157.00 |
| 01/07/21 | MM | Call with J. DiNome re: prepare for call with insurer | 0.2 | 157.00 |
| 01/07/21 | MM | Call with counsel to Tenet re: CMS payments | 0.2 | 157.00 |

376719
00004
02/25/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2612489
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/07/21 | MM | Call with J. Hampton re: Tenet's claim to CMS payments | 0.2 | 157.00 |
| 01/07/21 | MM | Call with J. DiNome and carrier re: insurance notice | 0.5 | 392.50 |
| 01/07/21 | MM | Follow up call with J. DiNome and J. Hampton re: D&O carrier notice | 0.3 | 235.50 |
| 01/07/21 | MM | Follow up e-mail from Tenet's counsel re: CMS backup | 0.2 | 157.00 |
| 01/07/21 | MM | Further telephone call with J. Hampton re: responding to Tenet's claim for CMS' payments | 0.2 | 157.00 |
| 01/07/21 | JCH | Review and analyze correspondence from J. DiNome re: analysis of priority claim exposure and issue | 0.4 | 276.00 |
| 01/07/21 | JCH | Correspondence with counsel to MBNF entities re: pending motions and discovery issue | 0.2 | 138.00 |
| 01/07/21 | JCH | Conference with J. Englert re: nuclear pacemaker update and case strategy regarding same | 0.4 | 276.00 |
| 01/07/21 | JCH | Review and analyze memorandum from consultant re: analysis of various tax obligation of debtor and related party entities | 0.3 | 207.00 |
| 01/07/21 | JCH | Review and analyze materials received from A. Wilen re: tax issues and appropriate tax payer analysis | 0.8 | 552.00 |
| 01/07/21 | JCH | Conference with J. DiNome re: claims against non-debtor entities and recovery issues for same | 0.4 | 276.00 |
| 01/07/21 | JCH | Conference with counsel to Tenet re: CMS payment issue and Tenet position regarding same | 0.3 | 207.00 |
| 01/07/21 | JCH | Review and analyze Tenet settlement agreement re: scope of release and preserved claims | 0.2 | 138.00 |
| 01/07/21 | JCH | Conference with client (DiNome) re: assessment appeal case strategy | 0.3 | 207.00 |
| 01/07/21 | JCH | Telephone calls from and to J. DiNome re: follow up regarding notice of claims regarding non-debtor insider claims | 0.2 | 138.00 |
| 01/07/21 | JCH | Review and analyze research memorandum re: analysis of priority of assessment claims | 0.3 | 207.00 |
| 01/07/21 | JCH | Develop analysis of assessment treatment re: priority analysis | 0.4 | 276.00 |
| 01/07/21 | JCH | Review and analyze CMS detail re: amounts asserted by Tenet | 0.3 | 207.00 |
| 01/07/21 | MMH | Conference call with J. DiNome and W. Warren re: advancing DHS claim | 0.5 | 285.00 |
| 01/07/21 | MMH | Review information on DHS dispute and potential impact on administrative hearing | 0.8 | 456.00 |
| 01/07/21 | JPE | Telephone conference with J. Hampton regarding status of bankruptcy proceeding for follow up with PADEP. | 0.2 | 130.00 |
| 01/08/21 | AHI | Email to S. Voit re: RRG review | 0.3 | 207.00 |
| 01/08/21 | MM | Review of Tenet's ASA re: Tenet's claim to CMS' payments | 0.8 | 628.00 |

376719
00004
02/25/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2612489
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/08/21 | MM | E-mails with A. Wilen re: Tenet's claim to CMS' payments | 0.2 | 157.00 |
| 01/08/21 | MM | E-mail to A. Wilen re: backup to Novatis letters for CMS' payments | 0.2 | 157.00 |
| 01/08/21 | MM | Locate and analyze CMS materials in order to understand Tenet's CMS claim | 0.8 | 628.00 |
| 01/08/21 | MM | E-mails to A. Wilen re: CMS materials / Tenet CMS claims | 0.3 | 235.50 |
| 01/08/21 | MM | Call with J. Hampton re: Tenet/CMS claim issues | 0.8 | 628.00 |
| 01/08/21 | MM | Review of Tenet settlement agreement re: impact on cost report claims | 0.5 | 392.50 |
| 01/08/21 | JCH | Review and analyze Committee comments to HSRE 2004 motion and note comments to same | 0.3 | 207.00 |
| 01/08/21 | JCH | Correspondence with A. Wilen re: Tenet position regarding CMS payments and potential response to same | 0.2 | 138.00 |
| 01/08/21 | JCH | Conference with A. Rudolph re: research regarding coverage issue | 0.6 | 414.00 |
| 01/08/21 | JCH | Prepare for call with client team re: RRG reporting issues regarding tail coverage | 0.3 | 207.00 |
| 01/08/21 | JCH | Conference with A. Wilen and J. DiNome re: RRG tail coverage reporting and carrier notices | 1.4 | 966.00 |
| 01/08/21 | JCH | Conference with case team re: case strategy re: discovery dispute | 0.4 | 276.00 |
| 01/08/21 | JCH | Further review and analysis of CMS correspondence and supporting submission of reconciliation of 2018 year | 0.4 | 276.00 |
| 01/08/21 | JCH | Correspondence with J. DiNome re: coverage issue for HIPPA claim | 0.2 | 138.00 |
| 01/08/21 | JCH | Develop case strategy and next steps re: tail coverage reporting to Medicare | 0.2 | 138.00 |
| 01/08/21 | JCH | Review and analyze D&O policies re: expiration dates, tail notice procedure and potential defenses under same | 0.4 | 276.00 |
| 01/08/21 | MMH | Conference with A. Isenberg re DHS refund dispute | 0.4 | 228.00 |
| 01/08/21 | MMH | Review documents re DHS refund dispute | 0.8 | 456.00 |
| 01/10/21 | JCH | Review and analyze various correspondence with counsel to HSRE and draft discovery motion re: HSRE documents | 0.6 | 414.00 |
| 01/10/21 | JCH | Conference with mediator re: discovery mediation issues | 0.3 | 207.00 |
| 01/10/21 | JCH | Develop case strategy in light of discussions with mediator re: discovery issue | 0.2 | 138.00 |
| 01/10/21 | JCH | Review and analyze notice of claims correspondence received from MBNF entities | 0.4 | 276.00 |
| 01/10/21 | JCH | Correspondence with counsel to PAHH re: notice of claims and re: putting carrier on notice | 0.2 | 138.00 |
| 01/10/21 | JCH | Correspondence with client team re: notice of claim received from MBNF entities | 0.3 | 207.00 |

376719
00004
02/25/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2612489
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/10/21 | JCH | Prepare for call with client team re: MBNF notice of claim | 0.3 | 207.00 |
| 01/10/21 | JCH | Conference with client team re: demand letter received from MBNF entities | 0.5 | 345.00 |
| 01/10/21 | JCH | Conference with A. Isenberg re: next steps regarding MBNF letter | 0.4 | 276.00 |
| 01/10/21 | JCH | Begin review of file materials in response to MBNF notice of claim letter | 0.6 | 414.00 |
| 01/11/21 | AHI | Email from S. Voit re: RRG data | 0.7 | 483.00 |
| 01/11/21 | MM | Review of e-mails between J. Hampton and S. Uhland re: corporate governance | 0.2 | 157.00 |
| 01/11/21 | MM | Call with Board of Managers re: MBNF letter on D&O claims | 0.2 | 157.00 |
| 01/11/21 | JCH | Review and analyze CMS reconciliation materials | 0.3 | 207.00 |
| 01/11/21 | JCH | Detailed mark up of notice of claims letter received from the MBNF entities | 0.9 | 621.00 |
| 01/11/21 | JCH | Conference with C.  Lee re: analysis of noticing requirements under policies regarding notice of claims letter | 0.6 | 414.00 |
| 01/11/21 | JCH | Conference with A. Mezzaroba re: demand letter received from MBNF | 0.2 | 138.00 |
| 01/11/21 | JCH | Review and analyze recent correspondence with counsel to PAHH re: governance term sheet | 0.2 | 138.00 |
| 01/11/21 | JCH | Correspondence with counsel to PAHH re: governance issue | 0.2 | 138.00 |
| 01/11/21 | JCH | Review of correspondence with J. DiNome re: demand letter and notification to carriers | 0.2 | 138.00 |
| 01/11/21 | JCH | Analysis of governance implementation steps for final governance resolution | 0.3 | 207.00 |
| 01/11/21 | JCH | Correspondence and conference with J. DiNome re: notice of asserted claims received from PAHH | 0.3 | 207.00 |
| 01/11/21 | JCH | Draft correspondence to J. DiNome re: follow up detail regarding pre-petition HIPAA issue | 0.2 | 138.00 |
| 01/11/21 | JCH | Correspondence with client team re: notice of claim | 0.2 | 138.00 |
| 01/11/21 | JCH | Telephone from A. Wilen re: analysis of certain tax claim issues and analysis | 0.3 | 207.00 |
| 01/11/21 | JCH | Conference with independent managers and CRO re: notice of claims received from MBNF | 0.2 | 138.00 |
| 01/11/21 | JCH | Telephone calls to and from A. Wilen re: tax assessment | 0.1 | 69.00 |
| 01/11/21 | JCH | Review and analyze payment demand letter and correspondence received from A. Wilen and reply to A. Wilen re: same | 0.2 | 138.00 |
| 01/11/21 | JCH | Prepare for call with M. Jacoby re: issues raised in demand letter | 0.3 | 207.00 |

376719
00004
02/25/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2612489
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/11/21 | JCH | Review and analyze correspondence from A. Wilen re: pass through nature of certain Philadelphia taxes | 0.2 | 138.00 |
| 01/11/21 | JCH | Conference with M. Jacoby re: review of demand letter received from MBNF | 0.9 | 621.00 |
| 01/11/21 | DJB | Review term sheet and corporate documents for Hahnemann entities in bankruptcy | 0.4 | 264.00 |
| 01/11/21 | DJB | Draft amendments to governance documents | 0.8 | 528.00 |
| 01/12/21 | MM | Call with J. Hampton re: Tenet/CMS issues, 2019 cost reports | 0.2 | 157.00 |
| 01/12/21 | JCH | Prepare for all-hands call with client team re: various case issues | 0.2 | 138.00 |
| 01/12/21 | JCH | Conference with A. Wilen and Dixon Hughes re: analysis of CMS reports and Tenet demand regarding same | 0.7 | 483.00 |
| 01/12/21 | JCH | Review and analyze materials and correspondence received from CMS re: reconciliation for certain years | 0.4 | 276.00 |
| 01/12/21 | JCH | Conference with A. Wilen re: CMS analysis issues | 0.6 | 414.00 |
| 01/12/21 | JCH | Draft correspondence to Dixon Hughes re: analysis for CMS issues and materials for same | 0.3 | 207.00 |
| 01/12/21 | JCH | Review and analyze correspondence with J. DiNome re: property damage claim and proposed interim resolution of same | 0.2 | 138.00 |
| 01/12/21 | JCH | Review and analyze correspondence from insurance carrier re: inquiries in response to notice of potential claims | 0.2 | 138.00 |
| 01/12/21 | JCH | Correspondence with J. DiNome re: response to various inquiries of D&O carrier | 0.3 | 207.00 |
| 01/12/21 | JCH | Conference with HSRE counsel and Committee counsel | 0.3 | 207.00 |
| 01/12/21 | JCH | Conference with Committee counsel re: case strategy with respect to discovery issue | 0.3 | 207.00 |
| 01/12/21 | JCH | Draft correspondence to Judge Carey re: mediation issue follow up | 0.2 | 138.00 |
| 01/12/21 | JCH | Review and analyze governance documents re: timeframe of appointments for coverage purposes | 0.3 | 207.00 |
| 01/12/21 | JCH | Review and analyze preliminary research results re: certain potential covenant defenses | 0.4 | 276.00 |
| 01/12/21 | JCH | Prepare for call with mediator re: discovery issue | 0.2 | 138.00 |
| 01/12/21 | JCH | Conference with Judge Carey, Mediator, re: discovery issue regarding MBNF disputes | 0.2 | 138.00 |
| 01/12/21 | JCH | Conference with M. Minuti re: case strategy as to CMS issue and discovery dispute | 0.4 | 276.00 |
| 01/12/21 | JCH | Correspondence with mediator re: proposed follow up session and issues to be addressed | 0.1 | 69.00 |
| 01/12/21 | DJB | Communications with A. Isenberg re: governance issues and implementation of term sheet | 0.3 | 198.00 |

376719
00004
02/25/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2612489
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/12/21 | JPE | Correspondence with J. DiNome regarding status of matter with PADEP | 0.3 | 195.00 |
| 01/13/21 | AHI | Email to S. Voit and J. DiNome re: RRG information | 0.2 | 138.00 |
| 01/13/21 | AHI | Prepare for and participate in call with J. DiNome and S. Voit re: RRG information request | 0.9 | 621.00 |
| 01/13/21 | AHI | Review of and revise spreadsheet and response re: RRG inquiry | 0.8 | 552.00 |
| 01/13/21 | AHI | Email to S. Attestatova re: RRG information request | 0.2 | 138.00 |
| 01/13/21 | MM | Review of e-mail from J. Hampton re: following up on corporate governance term sheet | 0.1 | 78.50 |
| 01/13/21 | MM | Finalize and send response to MBNF's claim letter to S. Uhland | 0.2 | 157.00 |
| 01/13/21 | MM | Forward response to MBNF's claim letter to Board / CRO and J. DiNome | 0.1 | 78.50 |
| 01/13/21 | MM | E-mail to S. Uhland re: corporate governance documents | 0.1 | 78.50 |
| 01/13/21 | MM | E-mails with M. Jacoby re: corporate governance documents | 0.2 | 157.00 |
| 01/13/21 | MM | E-mails with J. DiNome re: scheduling call with insurance carrier | 0.2 | 157.00 |
| 01/13/21 | MM | E-mails with J. DiNome re: call with insurer regarding MBNF claim letter | 0.2 | 157.00 |
| 01/13/21 | MM | Further e-mails from J. DiNome re: information provided to insurance carrier | 0.1 | 78.50 |
| 01/13/21 | JCH | Develop case strategy re: mediation issues and next steps | 0.4 | 276.00 |
| 01/13/21 | JCH | Develop case strategy re: HSRE document production request | 0.3 | 207.00 |
| 01/13/21 | JCH | Correspondence with J. DiNome re: coverage issues for MBNF notice of claims | 0.2 | 138.00 |
| 01/13/21 | JCH | Correspondence with client team re: updated for PARRG tail reporting | 0.2 | 138.00 |
| 01/13/21 | JCH | Review and analyze correspondence and materials received from counsel to PARRG re: scope of coverage | 0.4 | 276.00 |
| 01/13/21 | JCH | Conference with M. DiSabatino re: analysis of certain claims asserted by MBNF entities | 0.4 | 276.00 |
| 01/13/21 | JCH | Develop updated analysis of priority claims | 0.3 | 207.00 |
| 01/13/21 | JCH | Review of materials received from client in preparation for call re: Medicare tail report update | 0.3 | 207.00 |
| 01/13/21 | JCH | Review and analyze updated detailed claims workbook re: claim for counsel review | 0.3 | 207.00 |
| 01/13/21 | JCH | Review and analyze draft governance documents to implement governance term sheet and note comments | 0.3 | 207.00 |
| 01/13/21 | JCH | Conference with J. DiNome and S. Voit re: Medicare update and open issues | 0.5 | 345.00 |

376719                    Philadelphia Academic Health System, LLC, et. al              Invoice Number  2612489
00004                     Business Operations                                           Page 9
02/25/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/13/21 | JCH | Review and analyze revised draft of operating agreement revisions and note comments to same | 0.3 | 207.00 |
| 01/13/21 | JCH | Conference with A. Isenberg re: governance term sheet implementation steps | 0.3 | 207.00 |
| 01/13/21 | JCH | Review and analyze and respond to correspondence from counsel to PARRG re: Medicare reporting | 0.2 | 138.00 |
| 01/13/21 | JCH | Review of and revise draft correspondence and spreadsheet to counsel to RRG re: Medicare tail analysis | 0.3 | 207.00 |
| 01/13/21 | JCH | Review and analyze PAHS operating agreement re: governance issues | 0.2 | 138.00 |
| 01/13/21 | DJB | Communications with A. Isenberg; revisions to draft amendment to entity governance documents | 0.5 | 330.00 |
| 01/14/21 | MM | Call with consultant and J. Hampton re: background / engagements | 0.8 | 628.00 |
| 01/14/21 | MM | Call with J. Hampton re: insurance issues | 0.2 | 157.00 |
| 01/14/21 | MM | E-mails with Travelers re: call to discuss MBNF letter | 0.2 | 157.00 |
| 01/14/21 | JCH | Develop governance documents for appointment of restructuring committee | 2.2 | 1,518.00 |
| 01/14/21 | JCH | Review and analyze opinion entered in proceeding against certain Freedman controlled entities | 0.3 | 207.00 |
| 01/14/21 | JCH | Analysis of case strategy re: potential outreach to background party | 0.2 | 138.00 |
| 01/14/21 | JCH | Review and analyze correspondence with counsel to PARRG re: Medicare reporting materials responses | 0.2 | 138.00 |
| 01/14/21 | JCH | Review and analyze policy provisions and research analysis re: coverage issues and potential defenses | 1.3 | 897.00 |
| 01/14/21 | JCH | Conference with potential consulting expert re: engagement kick off | 0.8 | 552.00 |
| 01/14/21 | JCH | Review and analyze and note comments to updated draft of resolution appointing restructuring committee and related issues | 0.3 | 207.00 |
| 01/14/21 | WWW | Review e-mail re: 2/23 administrative conference from J. DiNome | 0.2 | 119.00 |
| 01/14/21 | MMH | Review Order from ALJ Herzing scheduling status conference and email to J. DiNome re same | 0.4 | 228.00 |
| 01/14/21 | MMH | Emails with A. Haynes (DHS counsel) re planning to move appeal forward | 0.2 | 114.00 |
| 01/15/21 | MM | Review of e-mail from J. Hampton to M. Indelicato re: approval of special manager | 0.1 | 78.50 |
| 01/15/21 | MM | Call with A. Isenberg re: tax payment / wages issues | 0.2 | 157.00 |
| 01/15/21 | MM | E-mails with J. DiNome re: Travelers' identifying new agent | 0.2 | 157.00 |
| 01/15/21 | JCH | Review and analyze various claims asserted by the City of Philadelphia and basis for asserted liability | 0.4 | 276.00 |

376719                  Philadelphia Academic Health System, LLC, et. al          Invoice Number  2612489
00004                   Business Operations                                        Page 10
02/25/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/15/21 | JCH | Review and analyze City of Philadelphia materials re: various city taxes and treatment of same for pass through entities | 0.8 | 552.00 |
| 01/15/21 | JCH | Correspondence with M. Indelicato re: governance process update and role as special manager | 0.2 | 138.00 |
| 01/15/21 | JCH | Conference with client team re: City of Philadelphia acute care assessment analysis | 0.3 | 207.00 |
| 01/15/21 | JCH | Conference with D. Brennan re: governance issues implementation | 0.4 | 276.00 |
| 01/15/21 | JCH | Revise governance term sheet implementation documents | 0.3 | 207.00 |
| 01/15/21 | JCH | Review and analyze correspondence from W. Physics re: pacemaker license and proposal to address same | 0.3 | 207.00 |
| 01/15/21 | JCH | Review and analyze city ordinance re: assessment on acute care hospitals | 0.3 | 207.00 |
| 01/15/21 | BDA | Conference with Jeffrey Hampton re City 'tax' issues and potential analysis. | 0.2 | 110.00 |
| 01/15/21 | DJB | Communications with A. Isenberg.  Draft and discuss corporate approval documents to implement term sheet | 1.4 | 924.00 |
| 01/16/21 | JCH | Review of and revise governance documents | 0.8 | 552.00 |
| 01/16/21 | JCH | Further revise term of resolution to effectuate governance term sheet | 1.4 | 966.00 |
| 01/16/21 | JCH | Review and analyze materials received from A. Wilen re: tax analysis | 0.3 | 207.00 |
| 01/16/21 | DJB | Telephone call with J. Hampton and A. Isenberg | 1.0 | 660.00 |
| 01/17/21 | MM | E-mail from MBNF's counsel re: corporate governance documents | 0.2 | 157.00 |
| 01/17/21 | JCH | Review and analyze MBNF non-debtors issues list for mediation session and note comments to same | 0.7 | 483.00 |
| 01/17/21 | JCH | Review and analyze draft governance documents received from PAHH counsel and note comments to same | 0.8 | 552.00 |
| 01/17/21 | JCH | Review and analyze materials received from A. Wilen re: hospital assessment analysis | 0.3 | 207.00 |
| 01/18/21 | MM | E-mails with A. Isenberg re: financial position of hospitals | 0.2 | 157.00 |
| 01/18/21 | MM | Review of and revise draft consultant's engagement letter | 0.6 | 471.00 |
| 01/18/21 | MM | Review of e-mail from J. Hampton to Board of Managers re: corporate governance documents | 0.1 | 78.50 |
| 01/18/21 | MM | E-mail from M. Jacoby re: proposed changes to operating agreement | 0.1 | 78.50 |
| 01/18/21 | MM | Call with J. Hampton re: corporate governance issues / call to discuss response to corporate governance issues | 0.2 | 157.00 |
| 01/18/21 | JCH | Prepare notes for mediation session with Judge Carey | 0.3 | 207.00 |

376719                    Philadelphia Academic Health System, LLC, et. al        Invoice Number  2612489
00004                     Business Operations                                       Page 11
02/25/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/18/21 | JCH | Attend mediation session and related breakouts with Judge Carey and Committee counsel | 2.7 | 1,863.00 |
| 01/18/21 | JCH | Develop case strategy re: discovery mediation issues | 1.2 | 828.00 |
| 01/18/21 | JCH | Further review and analysis of revised corporate governance documents received from PAHH counsel and issues re: same | 0.4 | 276.00 |
| 01/18/21 | JCH | Review and analyze correspondence and accompanying documents re: late assessment payments | 0.3 | 207.00 |
| 01/18/21 | JCH | Conference with A. Isenberg re: corporate governance document issues | 0.3 | 207.00 |
| 01/18/21 | JCH | Review and analyze open issues re: mediation for discovery issues | 0.4 | 276.00 |
| 01/18/21 | JCH | Develop response to documents received to implement governance resolution | 0.4 | 276.00 |
| 01/18/21 | JCH | Conference with counsel to PAHH and Committee re: further negotiations regarding discovery disputes | 0.4 | 276.00 |
| 01/18/21 | JCH | Analysis of proposal to address open discovery issues | 0.2 | 138.00 |
| 01/18/21 | JCH | Draft correspondence to independent managers re: governance document drafts | 0.2 | 138.00 |
| 01/18/21 | JCH | Telephone from A. Wilen re: mediation update | 0.2 | 138.00 |
| 01/18/21 | DJB | Communications with A. Isenberg re: governance documents for entities in bankruptcy estate | 0.2 | 132.00 |
| 01/19/21 | MM | Review of J. Freedman's proposed changes to operating agreement | 0.4 | 314.00 |
| 01/19/21 | MM | Call with J. Hampton re: corporate governance issues | 1.0 | 785.00 |
| 01/19/21 | MM | E-mail to J. O'Dea re: consultant estate claims analysis | 0.2 | 157.00 |
| 01/19/21 | JCH | Case team call re: governance dispute and develop recommended next steps | 0.9 | 621.00 |
| 01/19/21 | JCH | Develop revisions to the corporate governance document drafts | 0.4 | 276.00 |
| 01/19/21 | JCH | Correspondence with J. DiNome re: proposal to address pacemaker monitoring issues | 0.2 | 138.00 |
| 01/19/21 | JCH | Correspondence with A. Wilen re: reporting package update for governance purposes | 0.1 | 69.00 |
| 01/19/21 | JCH | Review and analyze correspondence from carrier re: response to notice received from non-debtor entities and develop response to same | 0.2 | 138.00 |
| 01/19/21 | JCH | Review and analyze background of entities identified by PAHH as purported third party agents | 0.6 | 414.00 |
| 01/19/21 | JCH | Review and analyze correspondence from PA DEP re: proposal to address pacemaker license | 0.1 | 69.00 |
| 01/19/21 | JCH | Review and analyze certain claims filed by MBNF entities re: basis for claims | 0.3 | 207.00 |

376719                  Philadelphia Academic Health System, LLC, et. al          Invoice Number 2612489
00004                   Business Operations                                        Page 12
02/25/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/19/21 | JPE | Respond to J. DiNome regarding West Physics services and update from PADEP. | 0.3 | 195.00 |
| 01/20/21 | MM | Telephone call and e-mails with J. O'Dea re: consultant agreement | 0.3 | 235.50 |
| 01/20/21 | MM | Call with J. DiNome and C. Lee re: 1/21 call with insurer | 0.3 | 235.50 |
| 01/20/21 | MM | E-mails among J. DiNome and C. Lee re: insurance issues / possible denial of claim | 0.2 | 157.00 |
| 01/20/21 | JCH | Correspondence with J. DiNome re: carrier response and steps necessary to preserve debtors' rights | 0.2 | 138.00 |
| 01/20/21 | JCH | Review and analyze setoff asserted by non-debtor affiliate and defenses to same | 0.3 | 207.00 |
| 01/20/21 | JCH | Review and analyze update re: status of efforts to market debtor related real estate | 0.2 | 138.00 |
| 01/20/21 | JCH | Correspondence with independent managers re: update re: mediation process | 0.2 | 138.00 |
| 01/20/21 | JCH | Review and analyze updated mediation discovery proposal draft of debtor and Committee | 0.2 | 138.00 |
| 01/20/21 | JCH | Review and analyze correspondence from W. Physics re: pacemaker license management | 0.1 | 69.00 |
| 01/20/21 | JCH | Review and analyze various correspondence and materials received from A. Wilen re: tax and assessment issues | 0.7 | 483.00 |
| 01/20/21 | JCH | Review and analyze Committee further comments to mediation protocol proposal for discovery | 0.1 | 69.00 |
| 01/20/21 | JCH | Correspondence with A. Wilen re: STC OpCo sale and cost reporting issues regarding same | 0.2 | 138.00 |
| 01/20/21 | JCH | Review and analyze correspondence and materials received from A. Wilen re: analysis of PA tax issues and potential liabilities | 0.4 | 276.00 |
| 01/20/21 | JCH | Correspondence with D. Hughes re: cost report submission draft | 0.1 | 69.00 |
| 01/20/21 | JCH | Correspondence with J. DiNome re: coverage inquiry and develop response to same | 0.3 | 207.00 |
| 01/20/21 | JCH | Correspondence with mediation and analysis of issues to be addressed with same | 0.2 | 138.00 |
| 01/20/21 | JCH | Review and analyze correspondence from A. Wilen and accompanying invoice from contract party | 0.2 | 138.00 |
| 01/20/21 | JCH | Correspondence with J. DiNome and S. Voight of PAHS re: revised terms for nuclear monitoring | 0.2 | 138.00 |
| 01/20/21 | JCH | Conference with J. DiNome and C. Lee re: analysis of carrier position re: notice of claim | 0.3 | 207.00 |
| 01/20/21 | JCH | Review of materials received from Tenet re: City obligations for real estate and draft correspondence to counsel to non-debtors regarding same | 0.2 | 138.00 |

376719
00004
02/25/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2612489
Page 13

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/21/21 | AHI | Email from A. Wilen re: claim denials | 0.1 | 69.00 |
| 01/21/21 | MM | Prepare for and participate in call with insurance carrier re: 1/10 MBNF notice of claim letter | 0.8 | 628.00 |
| 01/21/21 | MM | Review of and revise consultant engagement letter | 0.5 | 392.50 |
| 01/21/21 | MM | E-mails with J. O'Dea re: consultant agreement | 0.2 | 157.00 |
| 01/21/21 | MM | Call with A. Isenberg re: engaging consultant | 0.2 | 157.00 |
| 01/21/21 | MM | E-mails with J. Hampton re: engaging consultant | 0.2 | 157.00 |
| 01/21/21 | MM | E-mail revised engagement letter to consultant | 0.2 | 157.00 |
| 01/21/21 | JCH | Conference with mediator and Committee counsel re: discovery proposal | 0.3 | 207.00 |
| 01/21/21 | JCH | Conference with Committee counsel re: mediation issues | 0.3 | 207.00 |
| 01/21/21 | JCH | Conference with M. Minuti re: case strategy issue regarding mediation | 0.4 | 276.00 |
| 01/21/21 | JCH | Review and analyze correspondence from J. DiNome re: nuclear services and proposal for same | 0.2 | 138.00 |
| 01/21/21 | JCH | Review and analyze settlement letter with payor on certain STC claims and analysis of steps to compel enforcement of same | 0.3 | 207.00 |
| 01/21/21 | JCH | Review and analyze and note comments to governance documents for implementing settlement with PAHH | 1.4 | 966.00 |
| 01/21/21 | JCH | Correspondence with independent directors re: governance documents and revisions to same | 0.1 | 69.00 |
| 01/21/21 | JCH | Correspondence with Eisner team re: contract claims asserted under resident sharing program | 0.2 | 138.00 |
| 01/21/21 | JCH | Review and analyze correspondence from counsel to carrier re: property loss dispute and additional information requested regarding same | 0.2 | 138.00 |
| 01/21/21 | JCH | Correspondence with J. DiNome re: access to servers and details as to same | 0.2 | 138.00 |
| 01/21/21 | MMH | Emails with J. DiNome re: Administrative Law Judge orders | 0.3 | 171.00 |
| 01/22/21 | MM | Telephone call with M. Kohn re: researching retention of consultant | 0.2 | 157.00 |
| 01/22/21 | MM | E-mail with J. Hampton re: purchaser's closing statement | 0.2 | 157.00 |
| 01/22/21 | MM | Call with Board of Managers re: corporate governance and status of discovery mediation | 1.0 | 785.00 |
| 01/22/21 | MM | E-mails with M. Kohn re: researching retention issue | 0.2 | 157.00 |
| 01/22/21 | JCH | Develop document review protocol for tagged documents | 0.4 | 276.00 |
| 01/22/21 | JCH | Review of server access and disposition issue and background documents re: same | 0.5 | 345.00 |
| 01/22/21 | JCH | Prepare for call with independent managers re: governance issues | 0.4 | 276.00 |

376719
00004
02/25/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2612489
Page 14

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/22/21 | JCH | Conference with independent managers re: review of governance issues follow up | 1.2 | 828.00 |
| 01/22/21 | JCH | Telephone from A. Wilen re: governance issues follow up | 0.2 | 138.00 |
| 01/22/21 | JCH | Revise and finalize governance document mark ups for distribution to PAHH | 0.3 | 207.00 |
| 01/22/21 | JCH | Review and analyze PA Medicaid submission for STC | 0.1 | 69.00 |
| 01/22/21 | JCH | Review and analyze correspondence from J. DiNome re: update from discussion with buyer re: reimbursement request and analysis of next steps regarding same | 0.2 | 138.00 |
| 01/22/21 | JCH | Review and analyze correspondence and accompanying detail received from counsel for St. Agnes re: asserted administrative claim | 0.2 | 138.00 |
| 01/22/21 | WWW | E-mail from M. Haar and acknowledgment of 2/25 conference | 0.1 | 59.50 |
| 01/22/21 | MMH | Emails with ALJ Herzing and counsel re preparing for status conference | 0.4 | 228.00 |
| 01/24/21 | JCH | Review and analyze governance documents re: open issues | 0.4 | 276.00 |
| 01/25/21 | AHI | Email from J. Hampton to S. Attestatova re: PARRG issues | 0.1 | 69.00 |
| 01/25/21 | MM | E-mails to CMS re: backup for overpayments | 0.2 | 157.00 |
| 01/25/21 | JCH | Review and analyze background documents re: working capital as of HUH transaction closing | 1.3 | 897.00 |
| 01/25/21 | JCH | Review and analyze legal research results re: use of consulting expert in a bankruptcy proceeding | 0.2 | 138.00 |
| 01/25/21 | JCH | Correspondence with counsel to PAHH re: pacemaker license update | 0.2 | 138.00 |
| 01/25/21 | JCH | Telephone calls from and to B. Perusun, counsel to PA Medicare Fund, re: tail reporting inquiry | 0.2 | 138.00 |
| 01/25/21 | JCH | Review and analyze materials requested and provided to PARRG in response to PA Medicare inquiries | 0.4 | 276.00 |
| 01/25/21 | JCH | Correspondence with counsel to PARRG re: Medicare reporting required and response to Insurance Department inquiry | 0.2 | 138.00 |
| 01/25/21 | JCH | Review of correspondence with counsel to PAHH re: governance documents | 0.2 | 138.00 |
| 01/25/21 | JCH | Review and analysis of correspondence from counsel to PARRG and Medicare re: reporting follow up | 0.2 | 138.00 |
| 01/25/21 | JCH | Correspondence with J. DiNome re: PA Insurance Department inquiry | 0.2 | 138.00 |
| 01/25/21 | JPE | Email J. Hampton regarding Plan of Liquidation. | 0.1 | 65.00 |
| 01/26/21 | JCH | Review and analyze request of Medicare re: submission details | 0.3 | 207.00 |
| 01/26/21 | JCH | Review and analyze materials received from counsel to CMS re: support for proposed claim and set-off | 0.3 | 207.00 |

376719
00004
02/25/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2612489
Page 15

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/26/21 | JCH | Review and analyze correspondence from counsel to PARRG | 0.2 | 138.00 |
| 01/26/21 | JCH | Review and analyze Eisner engagement letters re: scope of engagement | 0.2 | 138.00 |
| 01/26/21 | WWW | Conference with M. Haar re: state assessments case strategy | 0.3 | 178.50 |
| 01/26/21 | MMH | Correspondence with J. DiNome re: follow-up requests to DHS counsel for information on calculations of assessments | 0.4 | 228.00 |
| 01/27/21 | AHI | Email from S. Attestatova re: RRG information request | 0.3 | 207.00 |
| 01/27/21 | AHI | Email to J. DiNome and S. Voit re: RRG issue | 0.2 | 138.00 |
| 01/27/21 | JCH | Review of materials provided to PARRG counsel in response to follow up inquiry re: same | 0.2 | 138.00 |
| 01/27/21 | JCH | Review and analyze correspondence from CMS re: notice of claim | 0.1 | 69.00 |
| 01/27/21 | JCH | Draft update to independent directors re: mediation process and governance documents | 0.2 | 138.00 |
| 01/27/21 | JCH | Draft update to independent directors re: mediation process and governance documents | 0.2 | 138.00 |
| 01/27/21 | JPE | Telephone conference with J. DiNome regarding nuclear pacemaker. | 0.3 | 195.00 |
| 01/28/21 | AHI | Draft responds re: RRG follow-up inquiry re: Mcare issues | 1.6 | 1,104.00 |
| 01/28/21 | AHI | Emails from J. DiNome and S. Voit re: RRG follow-up issues re: Mcare | 0.2 | 138.00 |
| 01/28/21 | MM | E-mails with potential consultant re: engagement | 0.2 | 157.00 |
| 01/28/21 | MM | E-mails between J. Hampton and S. Uhland re: corporate governance | 0.2 | 157.00 |
| 01/28/21 | JCH | Review and analyze research and relevant tax provisions re: lien asserted by PA | 0.7 | 483.00 |
| 01/28/21 | JCH | Draft correspondence to counsel to PAHH re: governance documents | 0.1 | 69.00 |
| 01/28/21 | JCH | Review and analyze correspondence and analysis received from A. Wilen re: calculation of hospital assessments | 0.2 | 138.00 |
| 01/29/21 | AHI | Telephone call from J. DiNome re: Dr. Neyman issue | 0.1 | 69.00 |
| 01/29/21 | AHI | Email to J. DiNome re: draft email re: Dr. Neyman | 0.3 | 207.00 |
| 01/29/21 | AHI | Email to S. Attestatova re: RRG inquiry | 0.2 | 138.00 |
| 01/29/21 | MM | Call with consultant re: retention / background | 0.5 | 392.50 |
| 01/29/21 | JCH | Review and analyze correspondence with client team re: updated Medicare reporting | 0.3 | 207.00 |
| 01/29/21 | JCH | Review and analyze correspondence from J. DiNome of PAHS re: counsel to consider for privilege analysis | 0.1 | 69.00 |

376719
00004
02/25/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2612489
Page 16

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/29/21 | JCH | Review and analyze correspondence from J. Garcia re: further analysis of PA statute re: tax liens | 0.2 | 138.00 |
| 01/29/21 | JCH | Correspondence with independent directors re: status of governance document revisions | 0.1 | 69.00 |
| 01/29/21 | MBD | Telephone call with client team re: open operational and case issues | 1.1 | 517.00 |
| 01/30/21 | JCH | Develop case strategy re: failure of PAHH to respond to governance documents | 0.3 | 207.00 |
| | | TOTAL HOURS | 122.8 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Adam H. Isenberg | 6.9 | at | $690.00 | = | 4,761.00 |
| Bruce D. Armon | 0.2 | at | $550.00 | = | 110.00 |
| Jeffrey C. Hampton | 83.6 | at | $690.00 | = | 57,684.00 |
| John P. Englert | 1.2 | at | $650.00 | = | 780.00 |
| Monique B. DiSabatino | 1.1 | at | $470.00 | = | 517.00 |
| Mark Minuti | 18.6 | at | $785.00 | = | 14,601.00 |
| Dennis J. Brennan | 4.6 | at | $660.00 | = | 3,036.00 |
| Matthew M. Haar | 5.6 | at | $570.00 | = | 3,192.00 |
| William W. Warren | 1.0 | at | $595.00 | = | 595.00 |

|  |  |
|--|--|
| CURRENT FEES | 85,276.00 |
| Less 10% Discount | -8,527.60 |
| TOTAL FEES DUE | 76,748.40 |
| **TOTAL AMOUNT OF THIS  INVOICE** | 76,748.40 |
| **NET AMOUNT OF THIS INVOICE** | 76,748.40 |



| | | | Invoice Number | 2612490 |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2612490 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 02/25/21 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00005 |

Re:    Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/01/21 | JCH | Review and analyze and update open items memo and develop case strategy to address issues | 0.4 | 276.00 |
| 01/03/21 | MAM | Update case calendar re: SEAL fee application deadline | 0.1 | 34.50 |
| 01/03/21 | CYL | Review and respond to multiple correspondence regarding insurance issues | 0.3 | 177.00 |
| 01/04/21 | AHI | Conference call with J DiNome and A. Wilen re: insurance issues | 0.7 | 483.00 |
| 01/04/21 | CYL | Research regarding employed lawyers policies and issues | 2.8 | 1,652.00 |
| 01/05/21 | AHI | Analysis of open case issues | 0.3 | 207.00 |
| 01/05/21 | AHI | Telephone call from J. DiNome re: insurance issues and books and records | 0.3 | 207.00 |
| 01/05/21 | AHI | Email to C. Lee re: CNNH material | 0.5 | 345.00 |
| 01/05/21 | AHI | Follow-up re: discussion with J. DiNome re: records | 0.4 | 276.00 |
| 01/05/21 | JCH | Develop updated list of open case issues to review with A. Wilen | 0.4 | 276.00 |
| 01/05/21 | REW | Draft notice of agenda for hearing on 1/19 | 0.5 | 122.50 |
| 01/05/21 | CYL | Draft notice to carriers re: potential estate claims | 0.5 | 295.00 |
| 01/05/21 | CYL | Conference with J. Dinome and A. Wilen re: insurance claim issues | 1.1 | 649.00 |
| 01/06/21 | AHI | Review of custodial agreement | 0.3 | 207.00 |
| 01/06/21 | CYL | Review and analysis of D&O policies | 0.8 | 472.00 |
| 01/06/21 | CYL | Conference with J. Dinome re: potential estate claim under ELL policy | 0.6 | 354.00 |
| 01/06/21 | CYL | Review and analysis of ELL policy and revise notice to carrier | 0.7 | 413.00 |
| 01/06/21 | CYL | Conference with J. Dinome re: D&O issues | 0.4 | 236.00 |
| 01/07/21 | AHI | Analysis of open issues | 0.4 | 276.00 |
| 01/07/21 | AHI | Review of ASA re: books and records issue | 0.4 | 276.00 |

376719
00005
02/25/21

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number 2612490
Page 2

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/07/21 | AHI | Conference call with J. DiNome et al re: DHS appeal | 0.3 | 207.00 |
| 01/07/21 | AHI | Analysis of insurance issues | 0.7 | 483.00 |
| 01/07/21 | AHI | File organization | 0.5 | 345.00 |
| 01/07/21 | AHI | Review of letter from Tenet re: payment demand | 0.1 | 69.00 |
| 01/07/21 | MM | E-mails with Chambers to continue 1/19 hearing | 0.2 | 157.00 |
| 01/07/21 | MM | E-mails with E. Moss, J. Hampton and Committee re: continuance of hearing and objection deadline for discovery motions | 0.3 | 235.50 |
| 01/07/21 | MM | Review of, revise and approve agenda for 1/19 hearing | 0.2 | 157.00 |
| 01/07/21 | MM | E-mails with R. Warren re: 1/19 hearing | 0.2 | 157.00 |
| 01/07/21 | REW | Telephone call and e-mails with M. Minuti re: 1/19 hearing | 0.2 | 49.00 |
| 01/07/21 | REW | Revise and finalize notice of agenda for hearing on 1/19 | 0.3 | 73.50 |
| 01/07/21 | REW | .pdf and electronic docketing of notice of agenda for hearing on 1/19 | 0.2 | 49.00 |
| 01/07/21 | MBD | Correspondence to Omni re: service of agenda | 0.1 | 47.00 |
| 01/07/21 | MAM | Prepare certification of counsel for second omnibus claim objection | 0.6 | 207.00 |
| 01/07/21 | MAM | Review and analyze docket re: docket activity as to second omnibus claim objection | 0.2 | 69.00 |
| 01/07/21 | MAM | Prepare certification of no objection for seal motion | 0.2 | 69.00 |
| 01/07/21 | MAM | Revise attachments to certification of counsel for second omnibus claim objection | 0.4 | 138.00 |
| 01/07/21 | MAM | Finalize certification of counsel for second omnibus claim objection for filing | 0.2 | 69.00 |
| 01/07/21 | MAM | Finalize certification of no objection for seal motion | 0.2 | 69.00 |
| 01/07/21 | MAM | Update case calendar re: joint discovery motion hearing | 0.1 | 34.50 |
| 01/07/21 | MAM | Revise proposed order approving second omnibus claim objection | 0.3 | 103.50 |
| 01/07/21 | CYL | Begin drafting notice of potential claim | 0.7 | 413.00 |
| 01/07/21 | CYL | Further review and analysis of insurance policy re: potential coverage for potential claim | 1.4 | 826.00 |
| 01/08/21 | JCH | Develop case strategy re: discovery disputes | 0.4 | 276.00 |
| 01/08/21 | JCH | Telephone calls from and to A. Wilen re: various issues and case strategy | 0.6 | 414.00 |
| 01/08/21 | MBD | Correspondence to Omni re: service of certification | 0.1 | 47.00 |
| 01/08/21 | MAM | Update case calendar re: extended response deadline for joint discovery motions | 0.1 | 34.50 |
| 01/08/21 | CYL | Revise letter to carrier re: potential claim | 0.5 | 295.00 |
| 01/08/21 | CYL | Review of policies re: potential coverage for HIPAA issue | 0.9 | 531.00 |

376719
00005
02/25/21

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2612490
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/08/21 | CYL | Draft potential notice of claim re: HIPAA issue | 0.7 | 413.00 |
| 01/08/21 | CYL | Draft potential notice of claim re: Cyber breach | 0.8 | 472.00 |
| 01/10/21 | CYL | Review and analyze new notice letter and consider insurance issues | 1.5 | 885.00 |
| 01/11/21 | AHI | Analysis of governance issues | 0.4 | 276.00 |
| 01/11/21 | AHI | Email to D. Brennan re: corporate governance issues | 0.3 | 207.00 |
| 01/11/21 | AHI | Email exchange with J DiNome re: CNNH | 0.1 | 69.00 |
| 01/11/21 | AHI | Review of APA re: books and records issue | 0.3 | 207.00 |
| 01/11/21 | AHI | Conference call with independent managers re: S Uhland letter | 0.2 | 138.00 |
| 01/11/21 | AHI | Email from A. Wilen re: complaint received from Tenet | 0.1 | 69.00 |
| 01/11/21 | AHI | Analysis of corporate issues re: governance | 0.5 | 345.00 |
| 01/11/21 | AHI | Conference call with M. Jacoby re: S. Uhland letter | 1.0 | 690.00 |
| 01/11/21 | AHI | Analysis of issues re: governance | 0.2 | 138.00 |
| 01/11/21 | JCH | Conference with A. Wilen re: case strategy | 0.6 | 414.00 |
| 01/11/21 | MBD | Analysis of status of pending motions and open issues | 0.1 | 47.00 |
| 01/11/21 | MBD | Correspondence to Omni re: service of court order on seal motion and staffing report | 0.1 | 47.00 |
| 01/11/21 | MBD | Correspondence to Omni re: service of certification for omnibus objection | 0.1 | 47.00 |
| 01/11/21 | MAM | Update case calendar re: staffing report deadline | 0.1 | 34.50 |
| 01/11/21 | CYL | Review and respond to correspondence re: notice to brokers and carriers | 0.3 | 177.00 |
| 01/11/21 | CYL | Analyze strategy and insurance issues relating to D&O insurance | 1.3 | 767.00 |
| 01/11/21 | CYL | Call with client regarding D&O and Cyber claims | 0.8 | 472.00 |
| 01/11/21 | CYL | Draft notice of claim for client | 0.4 | 236.00 |
| 01/12/21 | AHI | Review of draft letter to S. Uhland re: management issues | 0.1 | 69.00 |
| 01/12/21 | AHI | Review of draft PAHS operating agreement amendment | 0.6 | 414.00 |
| 01/12/21 | AHI | Analysis of open issues | 0.6 | 414.00 |
| 01/12/21 | AHI | Conference call with client re: open issues | 0.5 | 345.00 |
| 01/12/21 | AHI | Analysis of CMS issues | 0.6 | 414.00 |
| 01/12/21 | AHI | Email to D. Brennan re: draft operating agreement amendment | 0.1 | 69.00 |
| 01/12/21 | AHI | Analysis of issues re: PAHS operating agreement amendment | 0.5 | 345.00 |
| 01/12/21 | MM | Review of e-mail from J. Hampton to Dixon Hughes re: CMI payment issues | 0.2 | 157.00 |
| 01/12/21 | CYL | Review D&O acknowledgments and respond to correspondence re insurance | 0.5 | 295.00 |

376719
00005
02/25/21

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2612490
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/13/21 | AHI | Review of revised amendment re: PAHS/governance issue | 3.3 | 2,277.00 |
| 01/13/21 | AHI | Analysis of issues re: corporate governance | 0.4 | 276.00 |
| 01/13/21 | AHI | Further analysis re: governance issues | 0.2 | 138.00 |
| 01/14/21 | AHI | Analysis of governance issue | 0.5 | 345.00 |
| 01/14/21 | AHI | Draft unanimous consent re: governance issue | 1.5 | 1,035.00 |
| 01/14/21 | AHI | Email exchange with M. Han re: DHS proceeding | 0.1 | 69.00 |
| 01/14/21 | AHI | Email to J. DiNome re: DHS issues | 0.1 | 69.00 |
| 01/14/21 | AHI | Review of miscellaneous emails and correspondence | 0.2 | 138.00 |
| 01/14/21 | AHI | File organization | 0.4 | 276.00 |
| 01/14/21 | AHI | Email exchange with D. Brennan re: resolution | 0.1 | 69.00 |
| 01/14/21 | AHI | Email from J. DiNome re: insurance | 0.5 | 345.00 |
| 01/14/21 | JCH | Preparation for all-hands call with client team re: various case issues and case strategy re: same | 0.4 | 276.00 |
| 01/14/21 | MAM | Update case calendar re: upcoming ordinary course professional report deadlines | 0.2 | 69.00 |
| 01/14/21 | MAM | Draft removal extension motion | 1.3 | 448.50 |
| 01/15/21 | AHI | Analysis of open issues | 0.2 | 138.00 |
| 01/15/21 | AHI | Conference call with A. Wilen et al re: open issues | 0.7 | 483.00 |
| 01/15/21 | AHI | Follow-up to call with A Wilen re: open issues | 0.1 | 69.00 |
| 01/15/21 | AHI | Analysis of draft resolution re: governance issues | 0.6 | 414.00 |
| 01/15/21 | JCH | Conference with client team re: various case issues and case strategy issues | 0.7 | 483.00 |
| 01/15/21 | JCH | Develop follow up items in light of call with client team | 0.3 | 207.00 |
| 01/15/21 | MBD | Correspondence to Omni re: service of removal motion | 0.1 | 47.00 |
| 01/15/21 | MAM | Revise removal extension motion | 0.5 | 172.50 |
| 01/16/21 | AHI | Analysis of issues re: corporate governance – form of resolutions | 0.8 | 552.00 |
| 01/16/21 | AHI | Review of draft unanimous consent – governance | 0.6 | 414.00 |
| 01/17/21 | MAM | Update case calendar re: removal extension motion deadlines | 0.1 | 34.50 |
| 01/18/21 | AHI | Review of governance documents received from J. Freedman counsel | 1.0 | 690.00 |
| 01/18/21 | AHI | Analysis of issues re: governance | 0.3 | 207.00 |
| 01/18/21 | AHI | Analysis of strategic issues re: governance | 0.5 | 345.00 |
| 01/18/21 | AHI | Review of and revise draft letter re: general counsel issues | 0.6 | 414.00 |
| 01/18/21 | AHI | Telephone call from S. Victor re: case status | 0.3 | 207.00 |
| 01/19/21 | AHI | Email from M. Jacoby re: blackline of operating agreement | 0.1 | 69.00 |

376719
00005
02/25/21

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2612490
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/19/21 | AHI | Analysis of issues re: draft operating agreement amendments received from S. Uhland | 1.0 | 690.00 |
| 01/19/21 | AHI | Conference with A. Wilen et al re: open issues | 0.6 | 414.00 |
| 01/19/21 | AHI | Analysis of issues re: plan and governance | 0.7 | 483.00 |
| 01/19/21 | JCH | Prepare for all hands call with client team re: case issues update | 0.2 | 138.00 |
| 01/19/21 | JCH | Call with client team re: various case issues | 0.6 | 414.00 |
| 01/19/21 | JCH | Conference with A. Wilen re: open case issues | 0.3 | 207.00 |
| 01/19/21 | MBD | Correspondence to Omni re: service of certification and monthly operating report | 0.1 | 47.00 |
| 01/19/21 | MAM | Edit pro hac vice motion | 0.2 | 69.00 |
| 01/20/21 | AHI | Email exchange with J. DiNome re: computer servers | 0.1 | 69.00 |
| 01/20/21 | AHI | Review of and revise draft governance documents received from S. Uhland | 3.2 | 2,208.00 |
| 01/20/21 | JCH | Analysis of case strategy re: ability to reach real property owed by non-debtors | 0.4 | 276.00 |
| 01/20/21 | MBD | Correspondence to Omni re: service of certification of counsel | 0.1 | 47.00 |
| 01/20/21 | CYL | Conference with client regarding response to claim notice letter and strategy in responding to inquiries regarding notice of claim | 1.7 | 1,003.00 |
| 01/21/21 | AHI | Analysis of revisions to governance documents | 1.2 | 828.00 |
| 01/21/21 | AHI | Conference call with A. Wilen re: open issues | 1.0 | 690.00 |
| 01/21/21 | AHI | Follow-up to call with A. Wilen re: open issues | 0.1 | 69.00 |
| 01/21/21 | AHI | Email to independent managers re: revisions to governance documents | 0.3 | 207.00 |
| 01/21/21 | MM | E-mails with R. Warren re: 1/27 hearing and need for new hearing date in February | 0.3 | 235.50 |
| 01/21/21 | MM | E-mails with J. Hampton re: February hearing date | 0.2 | 157.00 |
| 01/21/21 | MM | Review of and revise agenda for 1/27 hearing | 0.3 | 235.50 |
| 01/21/21 | MM | E-mails with Committee counsel re: February hearing date | 0.2 | 157.00 |
| 01/21/21 | JCH | Prepare for call with client team re: various case issues | 0.3 | 207.00 |
| 01/21/21 | JCH | Conference with client team re: various case issues and case strategy | 1.2 | 828.00 |
| 01/21/21 | REW | Draft notice of agenda for hearing on 1/27 | 1.1 | 269.50 |
| 01/21/21 | REW | Revise and finalize notice of agenda for hearing on 1/27 | 0.2 | 49.00 |
| 01/21/21 | REW | .pdf and electronic docketing of notice of agenda for hearing on 1/27 | 0.2 | 49.00 |
| 01/21/21 | REW | Correspondence with Chambers re: 1/27 hearing | 0.2 | 49.00 |

376719
00005
02/25/21

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2612490
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/21/21 | MBD | Correspondence to Omni re: service of court orders on claim objections | 0.2 | 94.00 |
| 01/21/21 | MBD | Review of agenda for upcoming hearing | 0.1 | 47.00 |
| 01/21/21 | MBD | Correspondence to Omni re: service of court orders on patients | 0.1 | 47.00 |
| 01/21/21 | MBD | Correspondence to Omni re: service of agenda | 0.1 | 47.00 |
| 01/21/21 | MAM | Draft certification of no objection for Saul Ewing's monthly fee application | 0.3 | 103.50 |
| 01/21/21 | MAM | Prepare certification of no objection for Eisner's monthly staffing report | 0.2 | 69.00 |
| 01/21/21 | MAM | Update case calendar re: rescheduled dates for pending joint discovery motions of the debtors/committee | 0.2 | 69.00 |
| 01/22/21 | AHI | Email to C. Santangelo re: governance documents | 0.3 | 207.00 |
| 01/22/21 | AHI | Conference call with independent managers re: governance issues | 1.1 | 759.00 |
| 01/22/21 | AHI | Analysis of results of call re: governance issues | 0.2 | 138.00 |
| 01/22/21 | AHI | Revise documents per discussion with independent managers and email to S. Uhland re: same | 0.6 | 414.00 |
| 01/22/21 | MBD | Correspondence to Omni re: service of third omnibus objection | 0.1 | 47.00 |
| 01/22/21 | MBD | Correspondence to Omni re: service of certifications | 0.1 | 47.00 |
| 01/23/21 | MAM | Update case calendar re: omnibus claim objection deadlines | 0.2 | 69.00 |
| 01/24/21 | JCH | Update all case files | 0.7 | 483.00 |
| 01/25/21 | AHI | Analysis of governance issues | 0.3 | 207.00 |
| 01/26/21 | AHI | Prepare issues list re: open items | 0.9 | 621.00 |
| 01/26/21 | AHI | Conference call with A. Wilen et al re: open issues | 0.6 | 414.00 |
| 01/26/21 | AHI | Email to M. Haar and B. Warren re: DHS appeal | 0.2 | 138.00 |
| 01/26/21 | AHI | Review of miscellaneous emails and correspondence | 0.8 | 552.00 |
| 01/26/21 | JCH | Conference with client team re: various case issues and case strategy regarding same | 0.7 | 483.00 |
| 01/26/21 | JCH | Summarize follow up item from call with client team | 0.3 | 207.00 |
| 01/26/21 | JCH | Review of and revise SEAL monthly submission | 0.9 | 621.00 |
| 01/26/21 | JCH | Review and analyze and update case issues and open items memorandum | 0.3 | 207.00 |
| 01/26/21 | MBD | Correspondence to Omni re: addition to creditor matrix | 0.1 | 47.00 |
| 01/26/21 | MAM | Update case calendar re: Fox Rothschild fee application deadlines | 0.1 | 34.50 |
| 01/27/21 | MAM | Update case calendar re: order further extending deadline for MBNF Non-Debtor Entities to file response/objections to the Joint Motions | 0.1 | 34.50 |

376719              Philadelphia Academic Health System, LLC, et. al          Invoice Number  2612490
00005               Case Administration                     Page 7
02/25/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/28/21 | AHI | Analysis of issues re: governance | 0.2 | 138.00 |
| 01/28/21 | MBD | Correspondence to Omni re: service of monthly fee application | 0.1 | 47.00 |
| 01/28/21 | MAM | Update case calendar re: compensation application deadlines | 0.2 | 69.00 |
| 01/29/21 | AHI | Conference call with A. Wilen, J. DiNome, et al re: open issues | 1.1 | 759.00 |
| 01/29/21 | AHI | Email to J. DiNome re: CMS letter and link referenced in letter | 0.2 | 138.00 |
| 01/29/21 | JCH | Attend client case team meeting re: various case issues and case strategy | 1.1 | 759.00 |
| 01/29/21 | JCH | Conference with counsel re: estate claims analysis issues | 0.8 | 552.00 |
| 01/30/21 | JCH | Prepare for meeting with A. Wilen re: plan issues | 0.2 | 138.00 |

TOTAL HOURS      82.1

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Melissa A. Martinez | 6.1 | at | $345.00 | = | 2,104.50 |
| Robyn E. Warren | 2.9 | at | $245.00 | = | 710.50 |
| Adam H. Isenberg | 38.8 | at | $690.00 | = | 26,772.00 |
| Jeffrey C. Hampton | 11.8 | at | $690.00 | = | 8,142.00 |
| Monique B. DiSabatino | 1.7 | at | $470.00 | = | 799.00 |
| Mark Minuti | 2.1 | at | $785.00 | = | 1,648.50 |
| Clarence Y. Lee | 18.7 | at | $590.00 | = | 11,033.00 |

CURRENT FEES                     51,209.50

Less 10% Discount           -5,120.95
TOTAL FEES DUE               46,088.55

**TOTAL AMOUNT OF THIS  INVOICE**      46,088.55



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2612491 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 02/25/21 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00006 |

Re:    Claims Analysis, Objections, Proofs of Claim and Bar Date

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/03/21 | MAM | Email correspondence with M. DiSabatino re: review and analysis of Greater Delaware Valley/Gift of Life's claim | 0.1 | 34.50 |
| 01/03/21 | MAM | Draft email to counsel for The Advisory Board Company re: claim objection resolution | 0.1 | 34.50 |
| 01/03/21 | MAM | Draft email to counsel for The Advisory Board re: claim reconciliation | 0.2 | 69.00 |
| 01/04/21 | JCH | Review and analyze correspondence from A. Wilen re: priority claim addressed via contract assumption | 0.1 | 69.00 |
| 01/04/21 | MBD | Analysis of issues re: Advisory Board claims and objection to same | 0.4 | 188.00 |
| 01/04/21 | MBD | Correspondence with J. Dinome, A. Wilen and A. Akrinade re: IRS claims | 0.3 | 141.00 |
| 01/04/21 | MBD | Analysis of claim objection workbook from S. McGuire | 0.2 | 94.00 |
| 01/04/21 | MBD | Telephone call with S. McGuire re: wrong debtor claim issues | 0.4 | 188.00 |
| 01/04/21 | MBD | Analysis of claims marked for attorney review | 0.3 | 141.00 |
| 01/04/21 | MBD | Analysis of issues re: Perinatal Cardiology claims | 0.8 | 376.00 |
| 01/04/21 | MAM | Draft email to counsel for The Advisory Board re: claim reconciliation | 0.4 | 138.00 |
| 01/04/21 | MAM | Call with M. DiSabatino re: The Advisory Board claim reconciliation | 0.3 | 103.50 |
| 01/04/21 | MAM | Call with counsel for The Advisory Board re: distribution inquiry | 0.1 | 34.50 |
| 01/04/21 | MAM | Draft email to M. DiSabatino re: The Advisory Board's distribution inquiry | 0.1 | 34.50 |
| 01/04/21 | SAM | Analyze claims for third omnibus objection | 1.6 | 464.00 |
| 01/05/21 | MBD | Correspondence to M. Martinez and S. McGuire re: claim objection timing | 0.2 | 94.00 |

376719
00006
02/25/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2612491
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/05/21 | MBD | Analysis of claims marked for attorney review and correspondence with A. Akrinade and M. Martinez re: same | 3.2 | 1,504.00 |
| 01/05/21 | MBD | Analysis of Commonwealth of Pennsylvania claims | 2.5 | 1,175.00 |
| 01/05/21 | MBD | Analysis of St. Agnes MOB claims | 0.5 | 235.00 |
| 01/05/21 | MAM | Email correspondence with S. McGuire re: unredacted second omnibus objection | 0.1 | 34.50 |
| 01/05/21 | MAM | Email correspondence with counsel for Cardinal Health re: 503(b)(9) claim | 0.2 | 69.00 |
| 01/05/21 | MAM | Draft email to counsel for GE Precision re: 503(b)(9) claim | 0.2 | 69.00 |
| 01/05/21 | MAM | Review and analysis re: Cerner contract issue | 0.5 | 172.50 |
| 01/05/21 | MAM | Review and analyze of Cerner claim | 0.7 | 241.50 |
| 01/05/21 | MAM | Continue claim review and analysis in preparation of fourth omnibus claim objection (substantive) | 3.8 | 1,311.00 |
| 01/05/21 | SAM | Call with claimant re: order sustaining first omnibus objection | 0.3 | 87.00 |
| 01/05/21 | SAM | Analyze claims in third omnibus objection | 0.2 | 58.00 |
| 01/05/21 | AMK | Telephone call with M. DiSabatino re: duplicative scheduled and filed claims | 0.7 | 231.00 |
| 01/05/21 | AMK | Review of docketed stipulations for duplicative claims | 2.0 | 660.00 |
| 01/06/21 | AHI | Review of materials re: assessment issues | 0.7 | 483.00 |
| 01/06/21 | REW | Download all claims reflected in second omnibus (substantive) claim objection | 2.1 | 514.50 |
| 01/06/21 | REW | Correspondence with Omni re: redacted proof of claims reflected in second omnibus (substantive) claim objection | 0.4 | 98.00 |
| 01/06/21 | MBD | Analysis of claims marked for attorney review | 0.9 | 423.00 |
| 01/06/21 | MBD | Analysis of Rydal Square claims | 0.6 | 282.00 |
| 01/06/21 | MBD | Analysis of Temple claim and open question with respect to same | 1.1 | 517.00 |
| 01/06/21 | MBD | Analysis of Olympus America claim | 1.2 | 564.00 |
| 01/06/21 | MAM | Review and analysis re: Euler Hermes' claim | 0.3 | 103.50 |
| 01/06/21 | MAM | Review and analysis re: Beckman Coulter rejection claim | 0.8 | 276.00 |
| 01/06/21 | MAM | Review and analysis re: Chubb claim | 0.5 | 172.50 |
| 01/06/21 | MAM | Continue claims review and analysis | 0.4 | 138.00 |
| 01/06/21 | SAM | Call with claimant re: order sustaining first omnibus objection | 0.2 | 58.00 |
| 01/06/21 | SAM | Analyze claims for the third omnibus objection | 3.6 | 1,044.00 |
| 01/06/21 | AMK | Analyze docket for impact of settlements and stipulations upon scheduled or filed claims | 4.3 | 1,419.00 |
| 01/06/21 | AMK | Identify duplicate scheduled and filed claims | 3.5 | 1,155.00 |

376719
00006
02/25/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2612491
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/07/21 | AHI | Email from J. DiNome re: PTO | 0.2 | 138.00 |
| 01/07/21 | AHI | Emails from A. Wilen re: tax issues | 0.6 | 414.00 |
| 01/07/21 | AHI | Telephone call from A. Wilen re: tax claims | 0.1 | 69.00 |
| 01/07/21 | AHI | Email to M. DiSabatino re: tax claims | 0.2 | 138.00 |
| 01/07/21 | AHI | Analysis of issues re: tax claims | 0.4 | 276.00 |
| 01/07/21 | AHI | Email from M. Kohn re: state assessment issues | 0.3 | 207.00 |
| 01/07/21 | REW | Draft index for proofs of claims and related documents for second omnibus (substantive) claim objection | 1.3 | 318.50 |
| 01/07/21 | REW | Draft chart of status of claims for second omnibus (substantive) claim objection | 1.2 | 294.00 |
| 01/07/21 | MBD | Telephone call with A. Akrinade, A. Wilen and M. Martinez re: weekly claims call regarding open claims issues | 0.7 | 329.00 |
| 01/07/21 | MBD | Telephone call with S. McGuire re: questions regarding claims analysis and claim objection | 0.6 | 282.00 |
| 01/07/21 | MBD | Review of Abbott Lab's response to second omnibus objection | 0.2 | 94.00 |
| 01/07/21 | MBD | Correspondence to S. McGuire and A. Akrinade re: wrong debtor claims | 0.2 | 94.00 |
| 01/07/21 | MBD | Continue to analysis Olympus claims | 0.9 | 423.00 |
| 01/07/21 | MBD | Draft correspondence to J. Judge re: location of Olympus equipment | 0.3 | 141.00 |
| 01/07/21 | MBD | Review of certification of no objection for seal motion for second claim objection | 0.1 | 47.00 |
| 01/07/21 | MBD | Analysis of certification of counsel for second omnibus objection | 0.5 | 235.00 |
| 01/07/21 | MAM | Call with M. DiSabatino re: the Advisory Board claim | 0.1 | 34.50 |
| 01/07/21 | MAM | Participate in weekly claims call with Eisner | 0.7 | 241.50 |
| 01/07/21 | MAM | Call with counsel for the Advisory board re: claim issue | 0.3 | 103.50 |
| 01/07/21 | MAM | Review and analyze Abbott response to second omnibus claim objection | 0.3 | 103.50 |
| 01/07/21 | MAM | Continue claim review and analysis in preparation of fourth omnibus claim objection | 0.7 | 241.50 |
| 01/07/21 | SAM | Analyze claims for third omnibus objection | 2.4 | 696.00 |
| 01/07/21 | AR | Multiple correspondence with M. DiSabatino re security interest issue research | 0.2 | 52.00 |
| 01/07/21 | AR | Legal research re security interest issue | 0.7 | 182.00 |
| 01/07/21 | AMK | Review and analyze duplicate scheduled and filed claims | 6.8 | 2,244.00 |
| 01/07/21 | AMK | Research administrative priority of regulatory fee versus tax re: disproportionate share hospital payments | 3.2 | 1,056.00 |

376719
00006
02/25/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number 2612491
Page 4

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/08/21 | AHI | Analysis of issues re: PTO claim | 0.3 | 207.00 |
| 01/08/21 | AHI | Email from M. DiSabatino re: PTO claims | 0.4 | 276.00 |
| 01/08/21 | AHI | Review of material re: PTO claims | 0.5 | 345.00 |
| 01/08/21 | AHI | Telephone call to M. Haar re: DHS issues | 0.4 | 276.00 |
| 01/08/21 | AHI | Email to M. Haar re: PA proof of claim | 0.1 | 69.00 |
| 01/08/21 | AHI | Email to N. Lepore re: PA claim | 0.2 | 138.00 |
| 01/08/21 | AHI | Email to Omni re: Dr. Ghe notice issues | 0.1 | 69.00 |
| 01/08/21 | AHI | Conference call with A. Wilen and J. DiNome re: PTO claims | 1.2 | 828.00 |
| 01/08/21 | AHI | Follow-up to call re: PTO claims | 0.1 | 69.00 |
| 01/08/21 | AHI | Email to J. DiNome re: bar date notice | 0.1 | 69.00 |
| 01/08/21 | REW | Review of and revise certification of no objection for motion to file second claim objection under seal | 0.1 | 24.50 |
| 01/08/21 | REW | .pdf and electronic docketing of certification of no objection for motion to file second claim objection under seal | 0.2 | 49.00 |
| 01/08/21 | REW | Prepare final order on motion to file second claim objection under seal and upload to the Court | 0.1 | 24.50 |
| 01/08/21 | REW | Prepare claim binders for second omnibus (substantive) claim objection for hearing on 1/27 | 2.3 | 563.50 |
| 01/08/21 | REW | Review of and revise certification of counsel submitting order sustaining second claim objection and proposed revised order | 0.4 | 98.00 |
| 01/08/21 | REW | Assemble exhibits for certification of counsel submitting order sustaining second claim objection | 0.3 | 73.50 |
| 01/08/21 | MBD | Telephone call with A. Isenberg re: pension and benefit fund claims | 0.2 | 94.00 |
| 01/08/21 | MBD | Finalize certification for second omnibus objection in preparation for filing | 0.4 | 188.00 |
| 01/08/21 | MBD | Correspondence to J. Judge re: location of Olympus equipment | 0.1 | 47.00 |
| 01/08/21 | MBD | Analysis of Front Street claims | 1.8 | 846.00 |
| 01/08/21 | MBD | Analysis of issues re: Abbott Lab's response to objection | 0.2 | 94.00 |
| 01/08/21 | MBD | Telephone call with S. McGuire re: insufficient documentation claims | 0.2 | 94.00 |
| 01/08/21 | MAM | Draft memo to Eisner re: analysis of Abbott claim objection | 0.6 | 207.00 |
| 01/08/21 | MAM | Draft email to counsel for Abbott Labs re: 503(b)(9) issue | 0.2 | 69.00 |
| 01/08/21 | MAM | Continue review and analysis of Abbott Labs claim | 0.4 | 138.00 |
| 01/08/21 | MAM | Draft email to Eisner re: modified Abbott Labs claim | 0.1 | 34.50 |
| 01/08/21 | SAM | Analyze claims for third omnibus objection and contact claimants for additional documentation | 3.2 | 928.00 |

376719                Philadelphia Academic Health System, LLC, et. al              Invoice Number  2612491
00006                 Claims Analysis, Objections, Proofs of Claim and Bar Date          Page 5
02/25/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/08/21 | AR | Correspondence with M. Minuti re: coverage issues and potential defenses under insurance policy | 0.6 | 156.00 |
| 01/08/21 | AR | Correspondence with C. Lee re: insurance coverage issues | 0.4 | 104.00 |
| 01/08/21 | AMK | Review and analyze duplicate scheduled and filed claims | 7.5 | 2,475.00 |
| 01/09/21 | AR | Legal research re security interest issue | 0.7 | 182.00 |
| 01/10/21 | AHI | Review of letter from S. Uhland re: asserted claims | 0.3 | 207.00 |
| 01/10/21 | AHI | Analysis of issues re: letter from S. Uhland | 0.3 | 207.00 |
| 01/10/21 | AHI | Conference call with A. Wilen and J. DiNome re: S. Uhland letter | 0.5 | 345.00 |
| 01/10/21 | AHI | Follow-up re: call with A. Wilen and J. DiNome re: S. Uhland letter | 0.3 | 207.00 |
| 01/10/21 | AR | Draft email summarizing legal research re security interest issue | 0.5 | 130.00 |
| 01/10/21 | AR | Legal research re security interest issue | 2.1 | 546.00 |
| 01/10/21 | AR | Legal research re coverage issues under insurance policy | 1.0 | 260.00 |
| 01/10/21 | AMK | Review and analyze duplicate filed and scheduled proofs of claim | 4.5 | 1,485.00 |
| 01/11/21 | AHI | Email from A. Wilen re: parking taxes | 0.1 | 69.00 |
| 01/11/21 | MM | Telephone calls with M. DiSabatino re: Front Street claim | 0.5 | 392.50 |
| 01/11/21 | MM | Review of Front Street claim | 0.3 | 235.50 |
| 01/11/21 | REW | Draft notice of submission of proofs of claim for second claim objection | 0.2 | 49.00 |
| 01/11/21 | REW | .pdf and electronic docketing of notice of submission of proofs of claim for second claim objection | 0.2 | 49.00 |
| 01/11/21 | REW | Revise and finalize certification of counsel submitting order sustaining second claim objection (Filed Under Seal) | 0.2 | 49.00 |
| 01/11/21 | REW | .pdf and electronic docketing of certification of counsel submitting order sustaining second claim objection (Filed Under Seal) | 0.2 | 49.00 |
| 01/11/21 | REW | Prepare certification of counsel submitting order sustaining second claim objection (Redacted) | 0.3 | 73.50 |
| 01/11/21 | REW | Prepare exhibits for certification of counsel submitting order sustaining second claim objection (Redacted) | 0.3 | 73.50 |
| 01/11/21 | REW | .pdf and electronic docketing of certification of counsel submitting order sustaining second claim objection (Redacted) | 0.2 | 49.00 |
| 01/11/21 | REW | Prepare final revised order and exhibits for second claim objection (Redacted) and upload to the Court | 0.2 | 49.00 |
| 01/11/21 | REW | Prepare five different redacted certifications of counsel submitting order sustaining the second claim objection | 0.7 | 171.50 |
| 01/11/21 | REW | Correspondence with M. Minuti and M. DiSabatino re: sealed second omnibus claim objection | 0.3 | 73.50 |
| 01/11/21 | REW | Correspondence with Chambers re: sealed second omnibus claim objection | 0.3 | 73.50 |

376719
00006
02/25/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2612491
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/11/21 | MBD | Revise certification of counsel for second omnibus objection | 0.3 | 141.00 |
| 01/11/21 | MBD | Analysis of status of pending claims | 0.4 | 188.00 |
| 01/11/21 | MBD | Analysis of correspondence from A. Rudolph re: research regarding ability to assert secured claim without collateral | 0.3 | 141.00 |
| 01/11/21 | MBD | Continue to analyze Front Street claims | 2.1 | 987.00 |
| 01/11/21 | MBD | Prepare chart of claims arising from court-approved stipulations | 3.1 | 1,457.00 |
| 01/11/21 | MBD | Telephone call with M. Minuti re: Front Street claims | 0.3 | 141.00 |
| 01/11/21 | MBD | Telephone call with S. McGuire and A. Akrinade re: PTO claims | 0.4 | 188.00 |
| 01/11/21 | MBD | Analysis of correspondence from J. Bennetsen re: net income and gross receipts taxes | 0.2 | 94.00 |
| 01/11/21 | MAM | Call with employee (M. Winrow) re: claim issue | 0.2 | 69.00 |
| 01/11/21 | MAM | Call with S. McGuire re: employee (M. Winrow) claim issue | 0.1 | 34.50 |
| 01/11/21 | MAM | Draft email to M. DiSabatino re: employee (M. Winrow) claim issue | 0.3 | 103.50 |
| 01/11/21 | MAM | Email correspondence with M. DiSabatino re: claim reconciliation with Abbott Labs | 0.3 | 103.50 |
| 01/11/21 | MAM | Call with counsel for The Advisory Board re: extended response deadline | 0.3 | 103.50 |
| 01/11/21 | MAM | Draft email to M. DiSabatino re: claim objection reconciliation with The Advisory Board | 0.2 | 69.00 |
| 01/11/21 | MAM | Draft email to M. DiSabatino re: resolution of patient claim | 0.2 | 69.00 |
| 01/11/21 | SAM | Analyze claims for third omnibus objection | 2.1 | 609.00 |
| 01/11/21 | AR | Correspondence with M. Minuti re: insurance policy research | 0.2 | 52.00 |
| 01/11/21 | AR | Legal research re insurance policy issue | 2.6 | 676.00 |
| 01/11/21 | AR | Multiple correspondence with M. DiSabatino re security interest issue | 0.3 | 78.00 |
| 01/11/21 | AMK | Review and analyze unmatched filed and scheduled claims | 8.5 | 2,805.00 |
| 01/12/21 | AHI | Analysis of issues re: employee claims and related tax issues | 0.2 | 138.00 |
| 01/12/21 | JCH | Review and analyze correspondence with Eisner team re: various stipulations entered in Court requiring adjustment to claims analysis | 0.3 | 207.00 |
| 01/12/21 | JCH | Review and analyze correspondence from counsel to PARRG re: stay relief issue and scope of coverage | 0.2 | 138.00 |
| 01/12/21 | REW | Correspondence with Chambers re: revised instructions for sealed second omnibus claim objection | 0.3 | 73.50 |
| 01/12/21 | MBD | Analysis of research from A. Rudolph re: requirement of possession of collateral for secured claim | 0.3 | 141.00 |
| 01/12/21 | MBD | Continue to prepare chart of claims arising from stipulation/court order | 0.7 | 329.00 |

376719
00006
02/25/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2612491
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/12/21 | MBD | Analysis of issue re: Advisory Board claim | 0.2 | 94.00 |
| 01/12/21 | MBD | Analysis of overview of PTO claims from J. Dinome | 0.4 | 188.00 |
| 01/12/21 | MBD | Analysis of Remedial work and service agreements and implications on asserted claims | 2.0 | 940.00 |
| 01/12/21 | MBD | Review of documents from counsel to L. Jones in support of claim | 0.2 | 94.00 |
| 01/12/21 | MBD | Begin analysis of Tenet administrative claim | 0.6 | 282.00 |
| 01/12/21 | MBD | Review of correspondence from A. Akrinade re: resolution of Abbott Labs claim | 0.1 | 47.00 |
| 01/12/21 | MAM | Call with patient re: claim objection inquiry | 0.1 | 34.50 |
| 01/12/21 | MAM | Review patient proof of claim in advance of return call re: claim objection inquiry | 0.1 | 34.50 |
| 01/12/21 | MAM | Call with M. DiSabatino re: claims reconciliation | 0.4 | 138.00 |
| 01/12/21 | MAM | Draft email to Eisner re: 503(b)(9) issue with Abbott Labs | 0.1 | 34.50 |
| 01/12/21 | MAM | Update claim analysis for GE Precision claim | 0.2 | 69.00 |
| 01/12/21 | MAM | Email correspondence with M. DiSabatino re: Abbott Labs' response to claim objection | 0.2 | 69.00 |
| 01/12/21 | MAM | Draft email to counsel for Abbott Labs re: resolution to claim objection response | 0.3 | 103.50 |
| 01/12/21 | SAM | Call with claimant re: first omnibus objection inquiry | 0.4 | 116.00 |
| 01/12/21 | SAM | Analyze claims for third omnibus objection | 0.2 | 58.00 |
| 01/12/21 | AR | Multiple correspondence with M. Minuti re: coverage issues under insurance policy | 0.4 | 104.00 |
| 01/12/21 | AR | Legal research re coverage issues under insurance policy | 2.5 | 650.00 |
| 01/12/21 | AMK | Review and analyze duplicate scheduled and filed claims | 8.3 | 2,739.00 |
| 01/12/21 | JG | Phone call with A. Isenberg re: employee wage tax obligations. | 0.2 | 68.00 |
| 01/12/21 | JG | Research re: employee wage tax obligations. | 5.1 | 1,734.00 |
| 01/13/21 | MM | Review of e-mail from M. DiSabatino re: Front Street claim | 0.2 | 157.00 |
| 01/13/21 | MBD | Correspondence to A. Akrinade re: notes on SAP claims marked for attorney review | 0.3 | 141.00 |
| 01/13/21 | MBD | Correspondence to J. Hampton re: Front Street claims | 0.2 | 94.00 |
| 01/13/21 | MBD | Telephone call with J. Hampton re: Front Street claims | 0.6 | 282.00 |
| 01/13/21 | MBD | Correspondence to S. Uhland re: list of personal injury claims | 0.6 | 282.00 |
| 01/13/21 | MBD | Correspondence to M. Martinez re: Advisory Board issues | 0.2 | 94.00 |
| 01/13/21 | MAM | Draft email to counsel for Abbott Labs re: resolution to claim objection response | 0.2 | 69.00 |
| 01/13/21 | MAM | Continue review and analysis of Abbott Labs claim | 0.4 | 138.00 |

376719
00006
02/25/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2612491
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/13/21 | MAM | Prepare certification of counsel resolving Abbott Labs response to omnibus claim objection | 0.8 | 276.00 |
| 01/13/21 | MAM | Review and analyze initial correspondence with The Advisory Board re: claim resolution | 1.0 | 345.00 |
| 01/13/21 | MAM | Call with counsel for The Advisory Board re: resolution to claim objection dispute | 0.2 | 69.00 |
| 01/13/21 | MAM | Email correspondence with counsel for Abbott Labs re: reconciliation of claim objection response | 0.2 | 69.00 |
| 01/13/21 | SAM | Analyze claims for third omnibus objection | 1.5 | 435.00 |
| 01/13/21 | AR | Legal research re coverage issues under insurance policy | 8.6 | 2,236.00 |
| 01/13/21 | AMK | Review and analyze duplicate scheduled and filed claims | 4.3 | 1,419.00 |
| 01/13/21 | JG | Research re: employee wage tax obligations; drafted overview re: same. | 4.2 | 1,428.00 |
| 01/14/21 | AHI | Review of case law re: tax issue | 1.8 | 1,242.00 |
| 01/14/21 | AHI | Review of statute re: tax issues | 0.4 | 276.00 |
| 01/14/21 | MBD | Correspondence to M. Martinez re: extension of response deadline for claim objection | 0.1 | 47.00 |
| 01/14/21 | MBD | Correspondence to M. Martinez and S. McGuire re: timing of next omnibus objections | 0.2 | 94.00 |
| 01/14/21 | MBD | Telephone call with W. Pederson, A. Wilen, A. Akrinade and M. Martinez re: open claims issues | 0.3 | 141.00 |
| 01/14/21 | MBD | Review of correspondence from counsel to the Advisory Board re: resolution of claim | 0.1 | 47.00 |
| 01/14/21 | MBD | Review of draft correspondence re: proposed resolution of Advisory Board claims | 0.8 | 376.00 |
| 01/14/21 | MAM | Call with Eisner team re: third and fourth omnibus claim objections | 0.3 | 103.50 |
| 01/14/21 | MAM | Draft follow-up email to counsel for Abbott Labs re: settlement of claim objection response | 0.1 | 34.50 |
| 01/14/21 | MAM | Draft memo to A. Wilen re: proposed settlement of The Advisory Board's informal response to claim objection | 0.6 | 207.00 |
| 01/14/21 | MAM | Call with M. DiSabatino re: proposed settlement of The Advisory Board's informal response to claim objection | 0.1 | 34.50 |
| 01/14/21 | MAM | Edit memo to A. Wilen re: proposed settlement of The Advisory Board's informal response to claim objection | 0.3 | 103.50 |
| 01/14/21 | MAM | Finalize certification of counsel to resolve Abbott Labs response to second claim objection | 0.2 | 69.00 |
| 01/14/21 | MAM | Draft email to Eisner re further modified Abbott Labs claim | 0.1 | 34.50 |
| 01/14/21 | MAM | Further revise memo to Eisner team re: analysis of The Advisory Board Claim | 0.5 | 172.50 |

376719
00006
02/25/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2612491
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/14/21 | SAM | Analyze claims for third omnibus objection | 1.3 | 377.00 |
| 01/14/21 | SAM | Analyze claims for third omnibus objection | 0.3 | 87.00 |
| 01/14/21 | AR | Legal research re coverage issue under insurance policy | 0.3 | 78.00 |
| 01/14/21 | AR | Multiple correspondence with M. Minuti re coverage issue under insurance policy | 0.8 | 208.00 |
| 01/14/21 | JG | Research re: employee wage tax obligations. | 0.7 | 238.00 |
| 01/15/21 | AHI | Analysis of issues re: payroll taxes | 0.2 | 138.00 |
| 01/15/21 | AHI | Review of briefs re payroll tax issue – claims | 0.6 | 414.00 |
| 01/15/21 | AHI | Email to N. LePore re: PA assessment claim | 0.1 | 69.00 |
| 01/15/21 | JCH | Review and analyze claims identified for proposed response re: duplicates and amended | 0.3 | 207.00 |
| 01/15/21 | JCH | Review and analyze proposed resolution of asserted administrative claim and note comments to same | 0.2 | 138.00 |
| 01/15/21 | MBD | Telephone call with B. Crocitto, A. Wilen, J. Dinome, W. Pederson, J. Hampton and A. Isenberg re: open case and claim issues | 0.7 | 329.00 |
| 01/15/21 | MBD | Analysis of City of Philadelphia claims | 0.4 | 188.00 |
| 01/15/21 | MBD | Correspondence with J. Hampton and A. Isenberg re: tax claims | 0.2 | 94.00 |
| 01/15/21 | MBD | Revise certification of counsel for second omnibus objection re: Abbott Lab claims | 0.4 | 188.00 |
| 01/15/21 | MBD | Correspondence to S. McGuire re: claim objection timing | 0.1 | 47.00 |
| 01/15/21 | MBD | Correspondence with Omni re: Dorin personal injury claims | 0.2 | 94.00 |
| 01/15/21 | MAM | Further revise memo to Eisner team re: analysis of The Advisory Board Claim | 0.3 | 103.50 |
| 01/15/21 | MAM | Draft reply email to J. Hampton re: Advisory Board claim settlement proposal | 0.1 | 34.50 |
| 01/15/21 | MAM | Edit certification of counsel for Abbott Labs clam | 0.6 | 207.00 |
| 01/15/21 | SAM | Analyze claims for third omnibus objection | 0.4 | 116.00 |
| 01/15/21 | JG | Research re: employee wage tax obligations. | 0.5 | 170.00 |
| 01/17/21 | SAM | Revise third omnibus objection and send to M. DiSabatino for review | 2.6 | 754.00 |
| 01/18/21 | AHI | Email from A. Wilen re: various emails on tax issues | 0.4 | 276.00 |
| 01/18/21 | AHI | Telephone call from J. DiNome re: PTO issues | 0.2 | 138.00 |
| 01/18/21 | AHI | Review of assessments summary | 0.2 | 138.00 |
| 01/18/21 | AHI | Email exchange with J. Hampton re: claim objection | 0.1 | 69.00 |
| 01/18/21 | JCH | Review and analyze proposed claim reallocation proposal to address certain filed claims | 0.2 | 138.00 |

376719
00006
02/25/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2612491
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/18/21 | MBD | Revise third omnibus objection (non-substantive) | 0.8 | 376.00 |
| 01/18/21 | MBD | Analysis of correspondence from Varian re: post-petition claims | 0.4 | 188.00 |
| 01/18/21 | MBD | Draft correspondence to A. Wilen, B. Crocitto and A. Perno re: Varian claims | 0.2 | 94.00 |
| 01/18/21 | MBD | Telephone call with S. McGuire re: comments to third omnibus objection | 0.2 | 94.00 |
| 01/18/21 | MBD | Analysis of issues re: Advisory Board claim | 0.5 | 235.00 |
| 01/18/21 | MBD | Draft correspondence to A. Perno re: open questions regarding Front Street claims | 0.3 | 141.00 |
| 01/18/21 | MBD | Analysis of Tenet claim and related documents | 1.0 | 470.00 |
| 01/18/21 | MAM | Draft email to M. DiSabatino re: proposed settlement with The Advisory Board | 0.1 | 34.50 |
| 01/18/21 | MAM | Draft follow-up email to Eisner team re: proposed resolution to The Advisory Board's claim | 0.1 | 34.50 |
| 01/18/21 | MAM | Email correspondence with M. DiSabatino and S. McGuire re: resolution to claim number 1 | 0.1 | 34.50 |
| 01/18/21 | MAM | Email correspondence with M. DiSabatino and S. McGuire re: additional Abbott Labs claim objection | 0.1 | 34.50 |
| 01/18/21 | MAM | Draft email to counsel for The Advisory Board re: proposed settlement | 0.3 | 103.50 |
| 01/18/21 | MAM | Review and analyze cure issue in connection with claim settlement with The Advisory Board | 0.3 | 103.50 |
| 01/18/21 | MAM | Continue claim review and analysis in connection with fourth omnibus claim objection preparation | 1.2 | 414.00 |
| 01/18/21 | MAM | Prepare fourth omnibus claim objection | 2.7 | 931.50 |
| 01/18/21 | MAM | Draft certification of counsel and revised order re: settlement of The Advisory Board's claims | 0.5 | 172.50 |
| 01/18/21 | SAM | Revise third omnibus objection and send to A. Akrinade and A. Wilen of Eisner Amper for review | 1.1 | 319.00 |
| 01/19/21 | AHI | Email to R. Weston re: City of Philadelphia ordinances | 0.2 | 138.00 |
| 01/19/21 | AHI | Review of assessment data | 0.5 | 345.00 |
| 01/19/21 | AHI | Email to A. Wilen re: American Academic claim | 0.1 | 69.00 |
| 01/19/21 | REW | Review of and revise certification of counsel submitting supplemental order sustaining second omnibus claim objection as to Abbott Labs | 0.1 | 24.50 |
| 01/19/21 | REW | Review of and revise exhibit to certification of counsel submitting supplemental order sustaining second omnibus claim objection as to Abbott Labs | 0.1 | 24.50 |

376719
00006
02/25/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number 2612491
Page 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/19/21 | REW | .pdf and electronic docketing of certification of counsel submitting supplemental order sustaining second omnibus claim objection as to Abbott Labs | 0.2 | 49.00 |
| 01/19/21 | REW | Prepare final supplemental order sustaining second omnibus claim objection as to Abbott Labs and upload to the Court | 0.1 | 24.50 |
| 01/19/21 | MBD | Telephone call with S. McGuire re: changes to omnibus objection | 0.2 | 94.00 |
| 01/19/21 | MBD | Revise fourth omnibus objection | 1.3 | 611.00 |
| 01/19/21 | MBD | Review of correspondence from Omni re: recently-filed proofs of claim | 0.1 | 47.00 |
| 01/19/21 | MBD | Telephone call with M. Martinez re: Advisory Board claims | 0.3 | 141.00 |
| 01/19/21 | MBD | Review of certification of counsel and proposed order revising Advisory Board claim | 0.3 | 141.00 |
| 01/19/21 | MAM | Call with counsel for the Advisory Board re: resolution to claims issue | 0.7 | 241.50 |
| 01/19/21 | MAM | Prepare TAB claim analysis | 0.4 | 138.00 |
| 01/19/21 | MAM | Call with M. DiSabatino re: TAB claim analysis | 0.3 | 103.50 |
| 01/19/21 | MAM | Review and analyze M. DiSabatino's edits to fourth omnibus claim objection | 0.3 | 103.50 |
| 01/19/21 | MAM | Further revise certification of counsel and revised proposed order resolving claim dispute with The Advisory Board | 0.7 | 241.50 |
| 01/19/21 | MAM | Draft email to counsel for The Advisory Board re: proposed certification of counsel and order resolving informal response to claim objection | 0.3 | 103.50 |
| 01/19/21 | SAM | Analyze claims for third omnibus objection | 4.4 | 1,276.00 |
| 01/20/21 | AHI | Email exchange with J. Hampton re: insider claim issues | 0.2 | 138.00 |
| 01/20/21 | JCH | Review and analyze correspondence from Eisner re: claims analysis workbook update and issues | 0.2 | 138.00 |
| 01/20/21 | REW | Review of and revise certification of counsel sustaining second omnibus claim objection as to The Advisory Board Company | 0.1 | 24.50 |
| 01/20/21 | REW | Review of and revise exhibit to certification of counsel sustaining second omnibus claim objection as to The Advisory Board Company | 0.1 | 24.50 |
| 01/20/21 | REW | .pdf and electronic docketing of certification of counsel sustaining second omnibus claim objection as to The Advisory Board Company | 0.2 | 49.00 |
| 01/20/21 | REW | Prepare final supplemental order sustaining second omnibus claim objection as to The Advisory Board Company and upload to the Court | 0.1 | 24.50 |
| 01/20/21 | MBD | Telephone call to M. Martinez re: comments to claim objection | 0.2 | 94.00 |

376719
00006
02/25/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2612491
Page 12

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/20/21 | MBD | Correspondence to S. McGuire re: comments to third omnibus objection | 0.5 | 235.00 |
| 01/20/21 | MBD | Analysis of issues re: 507(a)(4) claims | 0.3 | 141.00 |
| 01/20/21 | MBD | Review of correspondence from S. McGuire re: revisions to third omnibus objection | 0.2 | 94.00 |
| 01/20/21 | MAM | Review proposed edits from The Advisory Board to revised second omnibus objection order | 0.2 | 69.00 |
| 01/20/21 | MAM | Call with M. DiSabatino re: edits to fourth omnibus claim objection | 0.3 | 103.50 |
| 01/20/21 | MAM | Email correspondence with Bacterin International re: 503(b)(9) claim support | 0.3 | 103.50 |
| 01/20/21 | MAM | Review and analyze supporting documentation from Bacterin International | 0.7 | 241.50 |
| 01/20/21 | MAM | Research re: wage priority claim issue | 1.9 | 655.50 |
| 01/20/21 | MAM | Further edit analysis in fourth omnibus claim objection | 2.3 | 793.50 |
| 01/20/21 | SAM | Revise third omnibus objection | 3.3 | 957.00 |
| 01/21/21 | JCH | Review and analyze draft omnibus claims objection | 0.3 | 207.00 |
| 01/21/21 | REW | Numerous correspondence with Chambers re: second claim objection | 0.3 | 73.50 |
| 01/21/21 | REW | Prepare final under seal order and exhibits on second claim objection and upload to the Court | 0.2 | 49.00 |
| 01/21/21 | REW | Correspondence with Chambers re:  under seal order on second claim objection | 0.2 | 49.00 |
| 01/21/21 | REW | Prepare redacted versions (5) of under seal order on second omnibus claim objection | 0.6 | 147.00 |
| 01/21/21 | REW | Correspondence with M. DiSabatino re: redacted under seal order on second omnibus claim objection | 0.2 | 49.00 |
| 01/21/21 | MBD | Further revise fourth omnibus objection | 0.9 | 423.00 |
| 01/21/21 | MBD | Conference call with A. Akrinade, A. Wilen, W. Pederson and M. Martinez re: open claims issues | 0.3 | 141.00 |
| 01/21/21 | MBD | Review of claims marked for attorney review | 0.7 | 329.00 |
| 01/21/21 | MBD | Correspondence with M. Martinez re: issues with fourth omnibus objection | 0.4 | 188.00 |
| 01/21/21 | MBD | Correspondence with S. McGuire re: finalizing third omnibus objection | 0.2 | 94.00 |
| 01/21/21 | MBD | Review of correspondence from A. Akrinade re: comments to third omnibus objection | 0.2 | 94.00 |
| 01/21/21 | MBD | Analysis of issues re: status of orders on claim objections | 0.1 | 47.00 |
| 01/21/21 | MBD | Address issues re: finalizing of third omnibus objection | 0.2 | 94.00 |

376719
00006
02/25/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2612491
Page 13

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/21/21 | MBD | Correspondence to A. Akrinade re: court orders approving second omnibus objection | 0.2 | 94.00 |
| 01/21/21 | MBD | Correspondence to US Trustee with unredacted claim objection order | 0.1 | 47.00 |
| 01/21/21 | MBD | Correspondence to counsel to the Committee re: unredacted claim objection order | 0.1 | 47.00 |
| 01/21/21 | MAM | Call with Eisner team re: status of claims review | 0.2 | 69.00 |
| 01/21/21 | MAM | Draft email to Omni re: patient claims inquiry | 0.2 | 69.00 |
| 01/21/21 | MAM | Draft follow-up email to GE Precision re: 503(b)(9) claim | 0.1 | 34.50 |
| 01/21/21 | MAM | Review and edit revised fourth omnibus claim objection | 0.9 | 310.50 |
| 01/21/21 | MAM | Review and analysis of Crothall claims | 0.8 | 276.00 |
| 01/21/21 | MAM | Review and analysis of Cardinal Health claim | 0.2 | 69.00 |
| 01/21/21 | MAM | Review and analysis re: Spok claim | 0.4 | 138.00 |
| 01/21/21 | MAM | Email correspondence with M. DiSabatino re: patient client issue | 0.2 | 69.00 |
| 01/21/21 | MAM | Email correspondence with Eisner re: finalizing fourth omnibus claim objection | 0.2 | 69.00 |
| 01/21/21 | MAM | Continue review and analysis of claims in preparation of next substantive omnibus claim objection | 0.8 | 276.00 |
| 01/21/21 | SAM | Revise third omnibus objection motion | 1.4 | 406.00 |
| 01/22/21 | REW | Review of and revise third omnibus claim objection, order and exhibits | 0.8 | 196.00 |
| 01/22/21 | REW | .pdf and electronic docketing of third omnibus claim objection | 0.2 | 49.00 |
| 01/22/21 | REW | Review of and revise fourth omnibus claim objection, order and exhibits | 0.9 | 220.50 |
| 01/22/21 | REW | .pdf and electronic docketing of fourth omnibus claim objection, order and exhibits | 0.2 | 49.00 |
| 01/22/21 | MBD | Correspondence to M. Martinez re: steps to finalize fourth omnibus objection | 0.1 | 47.00 |
| 01/22/21 | MBD | Update global claims spreadsheet to reflect orders entered | 0.5 | 235.00 |
| 01/22/21 | MBD | Analysis of issues re: St Agnes MOB claim | 0.4 | 188.00 |
| 01/22/21 | MBD | Correspondence to counsel to St. Agnes re: additional information needed regarding rejection claim | 0.1 | 47.00 |
| 01/22/21 | MBD | Correspondence to A. Akrinade re: St. Agnes claim | 0.1 | 47.00 |
| 01/22/21 | MBD | Analysis of inquiry re: Department of Human Services claims | 0.2 | 94.00 |
| 01/22/21 | MAM | Call with M. DiSabatino re: finalizing fourth omnibus claim objection | 0.1 | 34.50 |
| 01/22/21 | MAM | Draft email to Eisner re: revised fourth omnibus claim objection | 0.1 | 34.50 |

376719                     Philadelphia Academic Health System, LLC, et. al           Invoice Number  2612491
00006                      Claims Analysis, Objections, Proofs of Claim and Bar Date   Page 14
02/25/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/22/21 | MAM | Finalize fourth omnibus claim objection for filing | 0.1 | 34.50 |
| 01/22/21 | MAM | Continue claims review and analysis for next substantive claim objection | 0.3 | 103.50 |
| 01/22/21 | SAM | Prepare excel of objections included in third omnibus motion for Omni | 0.9 | 261.00 |
| 01/25/21 | AHI | Review of schedules re: City/Commonwealth claims | 0.2 | 138.00 |
| 01/25/21 | MBD | Continue to update claims workbook to reflect orders entered | 1.2 | 564.00 |
| 01/25/21 | MBD | Correspondence to S. McGuire re: late-filed claim issue | 0.1 | 47.00 |
| 01/25/21 | MBD | Correspondence with J. Dinome re: bar date inquiry | 0.1 | 47.00 |
| 01/25/21 | MAM | Email correspondence with counsel for Cardinal Health re: resolution to claim objection | 0.2 | 69.00 |
| 01/25/21 | MAM | Draft reply email to GE Precision re: supporting claim documentation | 0.1 | 34.50 |
| 01/25/21 | SAM | Correspondence with claimant re: third omnibus objection | 0.8 | 232.00 |
| 01/26/21 | AHI | Email exchange with J. DiNome re: Dr. Ge claim analysis | 0.2 | 138.00 |
| 01/26/21 | AHI | Follow-up email exchange with J DiNome re: Dr. Ge and draft email to send | 0.6 | 414.00 |
| 01/26/21 | AHI | Email from M. DiSabatino re: H. Goldner claim | 0.1 | 69.00 |
| 01/26/21 | AHI | Email from M. DiSabatino re: Commonwealth claim | 0.4 | 276.00 |
| 01/26/21 | MM | E-mail from M. DiSabatino re: Varian administrative claim | 0.1 | 78.50 |
| 01/26/21 | MM | E-mails with CMS re: claim backup | 0.2 | 157.00 |
| 01/26/21 | MBD | Continue to update claims workbook to reflect orders entered | 0.4 | 188.00 |
| 01/26/21 | MBD | Correspondence to A. Wilen, B. Crocitto, A. Perno and A. Akrinade re: Varian claims | 0.6 | 282.00 |
| 01/26/21 | MBD | Analysis of Herman Goldner claims | 0.2 | 94.00 |
| 01/26/21 | MBD | Correspondence to J. Waxman re: satisfaction of Herman Goldner claim | 0.1 | 47.00 |
| 01/26/21 | MBD | Analysis of issues re: Department of Human Services claim | 0.2 | 94.00 |
| 01/26/21 | MBD | Telephone call with A. Isenberg re: claim issues | 0.4 | 188.00 |
| 01/27/21 | AHI | Email from J. DiNome re: CMS notice | 0.2 | 138.00 |
| 01/27/21 | MM | E-mail to Dixon Hughes re: detail of information needed from CMS regarding claim | 0.2 | 157.00 |
| 01/27/21 | MAM | Continue claim review and analysis | 2.0 | 690.00 |
| 01/27/21 | MAM | Draft email to Eisner team re: Spok claim analysis | 0.1 | 34.50 |
| 01/27/21 | MAM | Draft email to counsel for ACE insurance re: claim analysis | 0.1 | 34.50 |
| 01/27/21 | MAM | Review and analyze Spok claim | 0.2 | 69.00 |

376719
00006
02/25/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2612491
Page 15

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/28/21 | AHI | Email from N. LePore re: claim call | 0.1 | 69.00 |
| 01/28/21 | AHI | Review of PA statute re: governmental liens | 0.9 | 621.00 |
| 01/28/21 | MM | E-mail to CMS re: backup information needed to reconcile claims | 0.2 | 157.00 |
| 01/28/21 | MBD | Conference call with M. Martinez, A. Wilen and A. Akrinade re: claims issues | 0.3 | 141.00 |
| 01/28/21 | MBD | Telephone call with S. McGuire re: next steps in claims process and open claims issues | 0.4 | 188.00 |
| 01/28/21 | MBD | Draft stipulation resolving Varian claims | 1.6 | 752.00 |
| 01/28/21 | MAM | Participate in weekly claims analysis call with Eisner team | 0.3 | 103.50 |
| 01/28/21 | SAM | Conference call with M. DiSabatino, M. Martinez, A. Wilen, S. Prill, and A. Akrinade re: open claims issues | 0.3 | 87.00 |
| 01/28/21 | SAM | Review claims to reconcile proofs of claims with records | 0.3 | 87.00 |
| 01/28/21 | SAM | Call with M. DiSabatino re: claims administration process | 0.4 | 116.00 |
| 01/28/21 | JG | Research re: PA Department of Health disproportionate share issue. | 2.3 | 782.00 |
| 01/29/21 | AHI | Email exchange with J. Garcia re: PA lien statute | 0.2 | 138.00 |
| 01/29/21 | AHI | Email from J. Garcia re: PA lien issues – follow-up | 0.1 | 69.00 |
| 01/29/21 | MM | E-mail from M. Sacks re: response to request for backup information | 0.2 | 157.00 |
| 01/29/21 | MM | E-mails with Dixon Hughes re: CMS information needed | 0.2 | 157.00 |
| 01/29/21 | MM | E-mails with Dixon Hughes re: CMS information needed | 0.6 | 471.00 |
| 01/29/21 | MM | Additional e-mails with M. Sacks re: backup information for offset | 0.2 | 157.00 |
| 01/29/21 | MBD | Analysis of issues re: Olympus claims | 3.4 | 1,598.00 |
| 01/29/21 | SAM | Correspond with claimant re: third omnibus objection | 0.1 | 29.00 |
| 01/29/21 | JG | Research re: PA Department of Health disproportionate share issue. | 4.2 | 1,428.00 |

TOTAL HOURS    261.9

376719
00006
02/25/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2612491
Page 16

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| A Mayer Kohn | 53.6 | at | $330.00 | = | 17,688.00 |
| Andrew Rudolph | 21.9 | at | $260.00 | = | 5,694.00 |
| Jorge Garcia | 17.2 | at | $340.00 | = | 5,848.00 |
| Melissa A. Martinez | 42.6 | at | $345.00 | = | 14,697.00 |
| Shannon A. McGuire | 33.3 | at | $290.00 | = | 9,657.00 |
| Robyn E. Warren | 16.4 | at | $245.00 | = | 4,018.00 |
| Adam H. Isenberg | 15.6 | at | $690.00 | = | 10,764.00 |
| Jeffrey C. Hampton | 1.8 | at | $690.00 | = | 1,242.00 |
| Monique B. DiSabatino | 56.6 | at | $470.00 | = | 26,602.00 |
| Mark Minuti | 2.9 | at | $785.00 | = | 2,276.50 |

CURRENT FEES                                            98,486.50

Less 10% Discount                                        -9,848.65
TOTAL FEES DUE                                          88,637.85

**TOTAL AMOUNT OF THIS  INVOICE**                       88,637.85

38160083.1 03/16/2021



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2612492 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 02/25/21 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00007 |

Re:    Committee Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/03/21 | JCH | Review and analyze correspondence from J. Rosenfeld re: detailed update on document review responsive to Committee document request | 0.2 | 138.00 |
| 01/08/21 | JCH | Review and analyze Committee counsel comments to revised 2004 motion draft | 0.1 | 69.00 |
| 01/12/21 | JCH | Conferences (2) with Committee counsel re: various case issues | 0.5 | 345.00 |
| 01/13/21 | JCH | Correspondence with Committee counsel re: mediation and discovery issues | 0.3 | 207.00 |
| 01/13/21 | JCH | Draft correspondence to Committee counsel re: notice of claim letter | 0.2 | 138.00 |
| 01/14/21 | JCH | Review and analyze correspondence and materials received from Committee counsel re: release of funds and confirm same | 0.3 | 207.00 |
| 01/15/21 | JCH | Correspondence with Committee counsel re: confirmation of payment | 0.1 | 69.00 |
| 01/18/21 | JCH | Conference with Committee counsel re: preparation for mediation session today | 0.4 | 276.00 |
| 01/20/21 | JCH | Further review and analyze Committee mark up of discovery protocol draft | 0.3 | 207.00 |
| 01/20/21 | JCH | Prepare for call with Committee counsel re: discovery mediation protocol proposal | 0.2 | 138.00 |
| 01/20/21 | JCH | Conference with Committee counsel re: discovery protocol re: mediation | 0.7 | 483.00 |
| 01/21/21 | JCH | Telephone calls from and to Committee counsel re: Committee information request | 0.1 | 69.00 |
| 01/21/21 | JCH | Correspondence with A. Wilen re: information requested by Committee | 0.3 | 207.00 |

376719                  Philadelphia Academic Health System, LLC, et. al          Invoice Number  2612492
00007                   Committee Matters                                          Page 2
02/25/21

| 01/21/21 | JCH | Telephone to A. Wilen re: discussions with Committee | 0.1 | 69.00 |

|  |  | TOTAL HOURS | 3.8 |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | Value |
| --- | --- | --- | --- |
| Jeffrey C. Hampton | 3.8 at | $690.00  = | 2,622.00 |

|  |  |  |  |
| --- | --- | --- | --- |
| CURRENT FEES |  |  | 2,622.00 |
| Less 10% Discount |  |  | -262.20 |
| TOTAL FEES DUE |  |  | 2,359.80 |

**TOTAL AMOUNT OF THIS  INVOICE**                                        2,359.80



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | Invoice Number | | 2612493 |
| 222 N. Sepulveda Blvd. | | Invoice Date | | 02/25/21 |
| Suite 900 | | Client Number | | 376719 |
| El Segundo, CA 90245 | | Matter Number | | 00008 |

Re:     Creditor Inquiries

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/11/21 | MBD | Correspondence to creditor re: claim status | 0.1 | 47.00 |
| 01/13/21 | MBD | Correspondence with J. Dinome re: Pennsylvania Health and Wellness inquiry | 0.2 | 94.00 |
| 01/13/21 | MBD | Correspondence to Omni re: bar date inquiry | 0.1 | 47.00 |
| 01/19/21 | MBD | Telephone call with J. Dinome re: asserted claim by provider | 0.2 | 94.00 |
| 01/19/21 | MBD | Correspondence to J. Dinome re: service of bar date notice on Healthstream | 0.2 | 94.00 |
| 01/20/21 | MBD | Correspondence to A. Wilen re: Interpace invoice | 0.1 | 47.00 |
| 01/25/21 | MBD | Correspondence to claimant re: change of address issues | 0.3 | 141.00 |
| 01/25/21 | MBD | Correspondence to claimant re: inquiry regarding plan objection deadline | 0.1 | 47.00 |
| 01/26/21 | MBD | Research inquiry re: HCC Life Insurance refund claim | 0.3 | 141.00 |
| 01/26/21 | MBD | Correspondence with J. Dinome re: HCC Life insurance inquiry | 0.2 | 94.00 |
| | | TOTAL HOURS | 1.8 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Monique B. DiSabatino | 1.8 | at | $470.00 | = | 846.00 |
| | | | CURRENT FEES | | 846.00 |
| | | | Less 10% Discount | | -84.60 |
| | | | TOTAL FEES DUE | | 761.40 |

**TOTAL AMOUNT OF THIS  INVOICE**                    761.40



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2612494 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 02/25/21 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00009 |

Re:    Employee Benefits and Pensions

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/21:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/04/21 | PAK | Review and analysis of plan materials and client documents re: non-qualified deferred compensation plan and analysis of status of claims under same | 2.6 | 1,521.00 |
| 01/26/21 | PAK | Review correspondence, inquiries and file history, and draft response regarding non-qualified plan participant and requests for benefits under the NQDCP | 0.8 | 468.00 |
| | | TOTAL HOURS | 3.4 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Paul A. Kasicky | 3.4 | at | $585.00 | = | 1,989.00 |

|  |  |
|---|---|
| CURRENT FEES | 1,989.00 |
| Less 10% Discount | -198.90 |
| TOTAL FEES DUE | 1,790.10 |

**TOTAL AMOUNT OF THIS  INVOICE**                     1,790.10



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2612495 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 02/25/21 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00010 |

Re:    Executory Contracts and Unexpired Leases

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/05/21 | AHI | Email to C. Lee re: Bellet | 0.8 | 552.00 |
| 01/06/21 | JCH | Review and analyze claim asserted under resident rotation agreement | 0.2 | 138.00 |
| 01/11/21 | AHI | Email exchange with J. Eggum re: Bellet building insurance | 0.1 | 69.00 |
| 01/12/21 | AHI | Prepare for and participate in call with AFM lawyer re: Bellet | 0.6 | 414.00 |
| 01/12/21 | AHI | Email to J. DiNome re: AFM call | 0.3 | 207.00 |
| 01/12/21 | AHI | Telephone call from J. DiNome re: Bellet insurance issue | 0.4 | 276.00 |
| 01/13/21 | AHI | Email to B. Crocitto re: Bellet payments | 0.1 | 69.00 |
| 01/15/21 | AHI | Email from B. Crocitto re: Bellet costs | 0.1 | 69.00 |
| 01/18/21 | JCH | Review and analyze from A. Perno of PAHS re: real estate lease rejection issues | 0.2 | 138.00 |
| 01/19/21 | AHI | Email exchange with J. DiNome re: Bellet issues | 0.1 | 69.00 |
| 01/19/21 | AHI | Review of material from A. Perno re: Bellet leases | 1.4 | 966.00 |
| 01/20/21 | AHI | Email to J. DiNome re: HSRE leases | 0.1 | 69.00 |
| 01/20/21 | AHI | Email exchange with J. DiNome re: Bellet issues | 0.1 | 69.00 |
| 01/20/21 | AHI | Review of Bellet documents | 0.1 | 69.00 |
| 01/21/21 | AHI | Review of Bellet lease agreements | 0.1 | 69.00 |
| 01/21/21 | AHI | Conference call with J. DiNome and A. Perno re: Bellet issues | 0.5 | 345.00 |
| 01/22/21 | AHI | Review of stipulation re: PBX system | 0.4 | 276.00 |
| 01/22/21 | AHI | Analysis of issues re: HSRE | 0.1 | 69.00 |
| 01/22/21 | AHI | Telephone call from S. Brown re HSRE issues | 0.1 | 69.00 |
| 01/22/21 | AHI | Email to AFM lawyer re: insurance issues | 0.1 | 69.00 |
| 01/22/21 | AHI | Email to V. Marriott re: South Tower | 0.1 | 69.00 |

376719
00010
02/25/21

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2612495
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/22/21 | AHI | Review of Bellet lease structure and documents | 1.0 | 690.00 |
| 01/27/21 | AHI | Prepare for and participate in call with J. DiNome and A. Perno re: Bellet issues | 0.4 | 276.00 |
| 01/28/21 | AHI | Email to V. Marriott re: Bellet lease | 0.1 | 69.00 |
| 01/29/21 | AHI | Email to AFM lawyer re: Bellet claim | 0.3 | 207.00 |
| | | TOTAL HOURS | 7.8 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Adam H. Isenberg | 7.4 | at | $690.00 | = | 5,106.00 |
| Jeffrey C. Hampton | 0.4 | at | $690.00 | = | 276.00 |

CURRENT FEES     5,382.00

Less 10% Discount     -538.20
TOTAL FEES DUE     4,843.80

**TOTAL AMOUNT OF THIS  INVOICE**     4,843.80

38160482.1 03/16/2021



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | Invoice Number | | 2612496 |
| 222 N. Sepulveda Blvd. | | Invoice Date | | 02/25/21 |
| Suite 900 | | Client Number | | 376719 |
| El Segundo, CA 90245 | | Matter Number | | 00011 |

Re:    Fee/Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/21/21 | MBD | Review of certification for Saul Ewing sixteenth monthly application | 0.1 | 47.00 |
| 01/22/21 | REW | Review of and revise certification of no objection to Saul Ewing's sixteenth monthly fee application | 0.1 | 24.50 |
| 01/22/21 | REW | .pdf and electronic docketing of certification of no objection to Saul Ewing's sixteenth monthly fee application | 0.2 | 49.00 |
| 01/25/21 | REW | Review of all invoices and draft summaries for each category for Saul Ewing's seventeenth monthly fee application | 2.3 | 563.50 |
| 01/25/21 | REW | Prepare excel spreadsheet to be attached to Saul Ewing's seventeenth monthly fee application | 2.1 | 514.50 |
| 01/26/21 | REW | Draft Saul Ewing's seventeenth monthly fee application | 2.8 | 686.00 |
| 01/28/21 | REW | Revise and finalize Saul Ewing's seventeenth monthly fee application | 0.3 | 73.50 |
| 01/28/21 | REW | .pdf and electronic docketing of Saul Ewing's seventeenth monthly fee application | 0.3 | 73.50 |
| 01/28/21 | MBD | Revise Saul Ewing's November monthly fee application | 0.5 | 235.00 |
| | | TOTAL HOURS | 8.7 | |

376719
00011
02/25/21

Philadelphia Academic Health System, LLC, et. al
Fee/Employment Applications (Saul Ewing)

Invoice Number  2612496
Page 2

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Robyn E. Warren | 8.1 | at | $245.00 | = | 1,984.50 |
| Monique B. DiSabatino | 0.6 | at | $470.00 | = | 282.00 |

CURRENT FEES                                                          2,266.50

Less 10% Discount                                                     -226.65
TOTAL FEES DUE                                                        2,039.85

**TOTAL AMOUNT OF THIS  INVOICE**                         2,039.85



| Philadelphia Academic Health System, LLC | Invoice Number | 2612497 |
|---|---|---|
| 222 N. Sepulveda Blvd. | Invoice Date | 02/25/21 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00012 |

Re:    Fee/Employment Applications (Other Professionals)

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/08/21 | MBD | Prepare Eisner's monthly staffing report for filing | 0.2 | 94.00 |
| 01/11/21 | REW | Review of and revise EisnerAmper's eighteenth monthly staffing report | 0.2 | 49.00 |
| 01/11/21 | REW | Assemble exhibits for EisnerAmper's eighteenth monthly staffing report | 0.2 | 49.00 |
| 01/11/21 | REW | .pdf and electronic docketing of EisnerAmper's eighteenth monthly staffing report | 0.2 | 49.00 |
| 01/20/21 | AHI | Review of retention matter | 0.2 | 138.00 |
| 01/21/21 | AHI | Analysis of issues re: retention of consultant | 0.1 | 69.00 |
| 01/21/21 | MBD | Review of certification of no objection for Eisner monthly staffing report | 0.1 | 47.00 |
| 01/22/21 | REW | Review of and revise certification of no objection to EisnerAmper's December staffing report | 0.1 | 24.50 |
| 01/22/21 | REW | .pdf and electronic docketing of certification of no objection to EisnerAmper's December staffing report | 0.2 | 49.00 |
| 01/22/21 | AMK | Research re: Section 327 employment of professionals | 1.0 | 330.00 |
| 01/22/21 | AMK | Telephone call with M. Minuti re: Section 327 employment of professionals | 0.2 | 66.00 |
| 01/24/21 | AMK | Research and draft email re: Section 327 employment of professionals | 3.5 | 1,155.00 |
| 01/25/21 | AHI | Email from M. Kohn re: legal research on retention issue | 0.1 | 69.00 |
| 01/25/21 | MAM | Draft email to M. DiSabatino re: preparing quarterly ordinary course professionals report | 0.1 | 34.50 |
| 01/25/21 | MAM | Prepare sixth ordinary course professionals statement | 0.3 | 103.50 |
| 01/25/21 | AMK | Telephone call with M. Minuti re: Section 327 employment of professionals | 0.1 | 33.00 |

376719
00012
02/25/21

Philadelphia Academic Health System, LLC, et. al
Fee/Employment Applications (Other Professionals)

Invoice Number  2612497
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/25/21 | AMK | Research re: reimbursement for fees incurred by professional experts by fee application | 1.8 | 594.00 |
| 01/27/21 | MBD | Review of quarterly statement for ordinary course professionals | 0.1 | 47.00 |
| 01/27/21 | MAM | Finalize sixth ordinary course professionals statement | 0.3 | 103.50 |
| 01/28/21 | REW | Review of and revise notice of filing of sixth ordinary course professional quarterly statement | 0.1 | 24.50 |
| 01/28/21 | REW | .pdf and electronic docketing of notice of filing of sixth ordinary course professional quarterly statement | 0.2 | 49.00 |
| | | TOTAL HOURS | 9.3 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| A Mayer Kohn | 6.6 | at | $330.00 | = | 2,178.00 |
| Melissa A. Martinez | 0.7 | at | $345.00 | = | 241.50 |
| Robyn E. Warren | 1.2 | at | $245.00 | = | 294.00 |
| Adam H. Isenberg | 0.4 | at | $690.00 | = | 276.00 |
| Monique B. DiSabatino | 0.4 | at | $470.00 | = | 188.00 |

|  |  |
|--|--|
| CURRENT FEES | 3,177.50 |
| Less 10% Discount | -317.75 |
| TOTAL FEES DUE | 2,859.75 |

**TOTAL AMOUNT OF THIS  INVOICE**          2,859.75



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2612498 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 02/25/21 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00016 |

Re:    Litigation: Contested Matters and Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/03/21 | MM | Review of 12/22 markup of discovery proposal | 0.5 | 392.50 |
| 01/03/21 | MM | Draft e-mail to Judge Carey re: mediation position | 1.5 | 1,177.50 |
| 01/03/21 | MM | Review of J. Hampton's markup of e-mail to Judge Carey | 0.2 | 157.00 |
| 01/03/21 | MM | Call with J. Hampton re: finalizing e-mail to Judge Carey regarding discovery issues | 0.9 | 706.50 |
| 01/04/21 | AHI | Email from J. Hampton re: draft email to mediator re: discovery dispute | 0.2 | 138.00 |
| 01/04/21 | AHI | Email from J. Demmy re: HSRE discovery issues | 0.2 | 138.00 |
| 01/04/21 | AHI | Email to J. Demmy re: HSRE discovery | 0.1 | 69.00 |
| 01/04/21 | AHI | Email to committee counsel re: HSRE discovery | 0.2 | 138.00 |
| 01/04/21 | AHI | Email to S. Brown re: HSRE discovery | 0.2 | 138.00 |
| 01/04/21 | AHI | Further email exchanges re: HSRE discovery | 0.2 | 138.00 |
| 01/04/21 | AHI | Analysis of issues re: HSRE discovery dispute | 0.5 | 345.00 |
| 01/04/21 | MM | Review of, revise and send e-mail to Judge Carey re: discovery issues | 1.4 | 1,099.00 |
| 01/04/21 | MM | E-mails with Judge Carey re: mediation call on 1/5 | 0.2 | 157.00 |
| 01/04/21 | MM | E-mails and telephone calls with R. Warren re: demand letter to S. Uhland | 0.3 | 235.50 |
| 01/04/21 | MM | Finalize, execute and send demand letter to S. Uhland | 1.6 | 1,256.00 |
| 01/04/21 | MM | Review of e-mails from A. Isenberg, J. Demmy and Committee counsel re: HSRE discovery | 0.2 | 157.00 |
| 01/04/21 | MM | E-mails with A. Isenberg re: communication with HSRE regarding discovery | 0.2 | 157.00 |
| 01/04/21 | MM | E-mails with A. Perno re: capital improvements | 0.2 | 157.00 |
| 01/04/21 | MM | Review of documents provided by A. Perno | 0.7 | 549.50 |

376719
00016
02/25/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2612498
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/04/21 | MM | Follow up e-mails with A. Perno re: capital improvements | 0.2 | 157.00 |
| 01/04/21 | MBD | Review of correspondence from J. DiNome and C. Pellegrini re: status of Campfield matter | 0.1 | 47.00 |
| 01/04/21 | AR | Analyze workspace and production request and discuss logistics with C. Mears. | 0.8 | 256.00 |
| 01/04/21 | CAP | Draft e-mail to PHRC re: status of extension in Campfield matter | 0.1 | 45.00 |
| 01/04/21 | CAP | Draft e-mail to J. DiNome re: status of extension in Campfield matter | 0.1 | 45.00 |
| 01/04/21 | JDD | Reviewed Committee's proposed changes to HSRE counsel re: HSRE discovery issues | 0.2 | 148.00 |
| 01/04/21 | JDD | Reviewed several e-mails from HSRE counsel re: open HSRE discovery issues | 0.2 | 148.00 |
| 01/04/21 | JDD | Continued drafting/revising Rule 2004 Motion re HSRE discovery | 3.0 | 2,220.00 |
| 01/05/21 | AHI | Email to S. Brown re: HSRE discovery | 0.2 | 138.00 |
| 01/05/21 | AHI | Email from J. Demmy - draft 2004 motion re: HSRE | 0.9 | 621.00 |
| 01/05/21 | AHI | Email from J. Hampton re: mediation issues | 0.1 | 69.00 |
| 01/05/21 | MM | Review of e-mails between A. Isenberg and S. Brown re: HSRE discovery | 0.2 | 157.00 |
| 01/05/21 | MM | Prepare for and participate in call with A. Perno re: capital improvements | 1.0 | 785.00 |
| 01/05/21 | MM | Prepare for and participate in call with Judge Carey re: discovery issues | 1.7 | 1,334.50 |
| 01/05/21 | MM | Draft e-mail to Committee re: discovery proposal | 0.5 | 392.50 |
| 01/05/21 | MM | E-mails with J. Rosenfeld re: document production | 0.3 | 235.50 |
| 01/05/21 | MM | E-mails with Committee re: comments and call to discuss discovery proposal | 0.4 | 314.00 |
| 01/05/21 | JCH | Preparation for call with mediator re: discovery issues | 0.2 | 138.00 |
| 01/05/21 | JCH | Conference with J. Carey re: discovery mediation issues and next steps | 0.8 | 552.00 |
| 01/05/21 | JCH | Develop next steps to advance resolution of discovery issues with MBNF entities | 0.3 | 207.00 |
| 01/05/21 | JCH | Correspondence with document review team re: analysis of effect of MBNF proposal of documents to be held back | 0.2 | 138.00 |
| 01/05/21 | MBD | Correspondence to J. DiNome and C. Pellegrini re: Campfield matter | 0.2 | 94.00 |
| 01/05/21 | JDR | Exchange emails with M. Minuti and J. Hampton, LSS about the production | 0.3 | 115.50 |

376719                  Philadelphia Academic Health System, LLC, et. al                Invoice Number  2612498
00016                   Litigation: Contested Matters and Adversary Proceedings          Page 3
02/25/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/05/21 | JDD | Review and analyze A Isenberg comments/revisions to HSRE Rule 2004 Motion and further review and revision of motion and proposed order. | 1.3 | 962.00 |
| 01/06/21 | AHI | Email exchange with J. Demmy re: HSRE discovery | 0.1 | 69.00 |
| 01/06/21 | AHI | Review of revised draft of HSRE 2004 examination | 0.7 | 483.00 |
| 01/06/21 | MM | Review of R. Brennan e-mail re: MBNF discovery proposal | 0.2 | 157.00 |
| 01/06/21 | MM | E-mail from J. Demmy re: 2004 motion | 0.1 | 78.50 |
| 01/06/21 | MM | Telephone call with J. Hampton re: Committee's markup of discovery proposal | 0.2 | 157.00 |
| 01/06/21 | MM | Detailed review and comment upon draft 2004 motion | 0.6 | 471.00 |
| 01/06/21 | MM | Telephone call with J. Demmy re: 2004 motion | 0.2 | 157.00 |
| 01/06/21 | MM | Further e-mails with J. Demmy re: 2004 motion | 0.2 | 157.00 |
| 01/06/21 | MM | Review of, revise and circulate discovery settlement proposal | 0.7 | 549.50 |
| 01/06/21 | MM | E-mails with S. Uhland confirming receipt of claim letter | 0.2 | 157.00 |
| 01/06/21 | MM | Review of Committee's further comments to discovery proposal | 0.3 | 235.50 |
| 01/06/21 | MM | E-mail to J. Hampton re: Committee's further comments to discovery proposal | 0.2 | 157.00 |
| 01/06/21 | JCH | Review and analyze Committee response to mediation proposal | 0.3 | 207.00 |
| 01/06/21 | JCH | Conference with M. Minuti re: review of Committee comments to discovery proposal | 0.2 | 138.00 |
| 01/06/21 | JCH | Correspondence with case team re: HSRE discovery motion issues and strategy | 0.2 | 138.00 |
| 01/06/21 | JCH | Conference with Committee counsel re: mediation proposal for mediator | 0.7 | 483.00 |
| 01/06/21 | JCH | Review and analyze Committee counsel further comments to discovery proposal for mediation | 0.2 | 138.00 |
| 01/06/21 | JCH | Review and analyze Committee counsel comments to update mediation discovery proposal | 0.1 | 69.00 |
| 01/06/21 | JDD | Revise Rule 2004 motion | 0.1 | 74.00 |
| 01/06/21 | JDD | Reviewed and made further revisions to Rule 2004 motion re HSRE discovery issues. | 2.3 | 1,702.00 |
| 01/07/21 | AHI | Review of HSRE 2004 exam motion as revised | 0.9 | 621.00 |
| 01/07/21 | AHI | Review of committee comments re: HSRE motion | 0.1 | 69.00 |
| 01/07/21 | MM | E-mails with Committee accepting comments to settlement proposal | 0.2 | 157.00 |
| 01/07/21 | MM | Create redline of comments to settlement proposal | 0.2 | 157.00 |
| 01/07/21 | MM | E-mail with Judge Carey re: comments to settlement proposal | 0.3 | 235.50 |
| 01/07/21 | MM | E-mails with J. Demmy re: finalizing HSRE 2004 motion | 0.2 | 157.00 |

376719
00016
02/25/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2612498
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/07/21 | MM | E-mails with MBNF non-debtor entities counsel re: certification and order to extend objection deadline to discovery motions | 0.2 | 157.00 |
| 01/07/21 | MM | Review and approve draft certification and order to extend objection deadline to discovery motions | 0.2 | 157.00 |
| 01/07/21 | JCH | Review and analyze updated discovery motion draft and note comments to same | 0.3 | 207.00 |
| 01/07/21 | JCH | Review and analyze acquisition transaction analysis document | 0.7 | 483.00 |
| 01/07/21 | JDD | Further review and revision of HSRE Rule 2004 Motion | 1.1 | 814.00 |
| 01/07/21 | JDD | E-mail to Committee counsel re forwarding HSRE Rule 2004 Motion | 0.1 | 74.00 |
| 01/07/21 | JDD | Review and analyze e-mail from R. Brennan (Committee counsel) and Committee's comments to HSRE Rule 2004 Motion | 0.4 | 296.00 |
| 01/07/21 | JDD | Review and analyze e-mail from A. Isenberg re: Committee's comments to HSRE Rule 2004 Motion | 0.1 | 74.00 |
| 01/07/21 | JDD | E-mail to M. Minuti re: Committee's comments to HSRE Rule 2004 Motion | 0.1 | 74.00 |
| 01/08/21 | AHI | Further review of committee comments to HSRE motion | 1.0 | 690.00 |
| 01/08/21 | AHI | Email from S. Brown re: HSRE discovery | 0.1 | 69.00 |
| 01/08/21 | AHI | Analysis of issues re: HSRE discovery | 0.6 | 414.00 |
| 01/08/21 | AHI | Email re: call to discuss HSRE | 0.1 | 69.00 |
| 01/08/21 | AHI | Conference call with litigation team re: HSRE motion | 0.6 | 414.00 |
| 01/08/21 | AHI | Email from R. Berman re: HSRE motion | 0.2 | 138.00 |
| 01/08/21 | MM | E-mails with A. Isenberg re: HSRE discovery issues | 0.2 | 157.00 |
| 01/08/21 | MM | E-mails with A. Rudolph re: organization chart and claim letter | 0.2 | 157.00 |
| 01/08/21 | MM | E-mail to C. Lee re: connecting with A. Rudolph | 0.1 | 78.50 |
| 01/08/21 | MM | Call with A. Isenberg and J. Demmy re: HSRE discovery issues | 0.6 | 471.00 |
| 01/08/21 | MM | Review of personal injury complaint | 0.2 | 157.00 |
| 01/08/21 | MM | Telephone call and e-mail with M. DiSabatino re: personal injury complaint | 0.2 | 157.00 |
| 01/08/21 | MM | E-mails with Judge Carey re: discovery issues | 0.2 | 157.00 |
| 01/08/21 | MBD | Review of Brzozowski complaint and determine next steps with respect to same | 0.2 | 94.00 |
| 01/08/21 | MBD | Correspondence to J. DiNome and S. Voit re: Brzozowski complaint | 0.1 | 47.00 |
| 01/08/21 | JDD | Further analysis of Committee's comments to HSRE 2004 Motion | 0.3 | 222.00 |
| 01/08/21 | JDD | Review and analyze S. Brown e-mail requesting information re: Freedman discovery mediation in context of HSRE Rule 2004 Motion | 0.1 | 74.00 |

376719                 Philadelphia Academic Health System, LLC, et. al                 Invoice Number  2612498
00016                  Litigation: Contested Matters and Adversary Proceedings          Page 5
02/25/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/08/21 | JDD | Teleconference with M. Minuti re: review HSRE Rule 2004 Motion and impact of issues involved with Freedman discovery mediation | 0.5 | 370.00 |
| 01/08/21 | JDD | Continued review and revising of HSRE 2004 Motion in light of today's multiple communications and S. Brown e-mail | 1.1 | 814.00 |
| 01/08/21 | JDD | Drafted e-mail to Committee counsel re: revised draft HSRE Motion and explaining revisions made/not made | 0.2 | 148.00 |
| 01/08/21 | JDD | Telephone conferences with A. Isenberg re: Committee's comments to HSRE 2004 Motion and S. Brown's latest communication | 0.4 | 296.00 |
| 01/10/21 | MM | Telephone call with Judge Carey and J. Hampton re: mediation issues | 0.3 | 235.50 |
| 01/10/21 | MM | Review of letter from MBNF's counsel re: D&O claims | 0.2 | 157.00 |
| 01/10/21 | MM | E-mails among J. Hampton, A. Isenberg and J. DiNome re: MBNF letter | 0.2 | 157.00 |
| 01/10/21 | MM | Call with J. Hampton and J. DiNome re: MBNF letter | 0.5 | 392.50 |
| 01/11/21 | AHI | Review of committee revisions to HSRE motion | 0.8 | 552.00 |
| 01/11/21 | AHI | Further analysis of MBNF letter | 0.6 | 414.00 |
| 01/11/21 | AHI | Conference call with C. Lee re: MBNF letter | 0.6 | 414.00 |
| 01/11/21 | AHI | Conference call with A. Sherman re: HSRE discovery | 0.4 | 276.00 |
| 01/11/21 | MM | Detailed review of MBNF's letter on potential D&O claims | 0.5 | 392.50 |
| 01/11/21 | MM | E-mails to J. Hampton re: providing letter to R. Dreskin | 0.2 | 157.00 |
| 01/11/21 | MM | Call with C. Lee re: MBNF notice letter | 0.6 | 471.00 |
| 01/11/21 | MM | Review of e-mails confirming notice to carrier of MBNF claim letter | 0.2 | 157.00 |
| 01/11/21 | MM | Follow up call with M. Jacoby re: MBNF claim letter | 1.0 | 785.00 |
| 01/11/21 | MM | E-mails with A. Rudolph re: call to discuss research | 0.2 | 157.00 |
| 01/11/21 | JCH | Correspondence with potential consulting expert re: additional background information and proposed equipment scope | 0.3 | 207.00 |
| 01/11/21 | JDD | Review and analyze e-mail from Committee counsel with further comments to HSRE 2004 motion | 0.5 | 370.00 |
| 01/11/21 | JDD | Telephone conference with A. Isenberg re: Committee comments to HSRE 2004 motion and re: developments in Freedman discovery mediation impacting HSRE issues | 0.5 | 370.00 |
| 01/11/21 | JDD | Final review of HSRE 2004 Motion and made select revisions in preparation for forwarding to Committee counsel for final review in preparation for filing | 1.6 | 1,184.00 |
| 01/11/21 | JDD | Drafted e-mail to Committee counsel re: forwarding final draft of HSRE Rule 2004 Motion | 0.1 | 74.00 |
| 01/11/21 | JDD | Teleconference with A. Isenberg and Committee counsel re: final draft of HSRE Rule 2004 Motion and related HSRE issues | 0.4 | 296.00 |

376719
00016
02/25/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2612498
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/12/21 | AHI | Analysis of HSRE discovery issues | 0.4 | 276.00 |
| 01/12/21 | AHI | Conference call with S. Brown re: HSRE discovery and follow up re: same | 0.7 | 483.00 |
| 01/12/21 | MM | Draft letter to MBNF acknowledging receipt of claims letter | 0.3 | 235.50 |
| 01/12/21 | MM | E-mail draft letter to MBNF to J. Hampton | 0.2 | 157.00 |
| 01/12/21 | MM | E-mails from J. Hampton re: signoff on letter to MBNF | 0.2 | 157.00 |
| 01/12/21 | MM | Telephone call with J. Hampton and A. Isenberg re: HSRE 2004 motion | 0.3 | 235.50 |
| 01/12/21 | MM | E-mail from J. DiNome re: notice of claim letter | 0.1 | 78.50 |
| 01/12/21 | MM | E-mails with J. Hampton re: HSRE issues | 0.2 | 157.00 |
| 01/12/21 | MM | Call with J. Hampton and A. Rudolph re: research claim issues | 0.3 | 235.50 |
| 01/12/21 | MM | Call with Judge Carey re: HSRE common interest documents | 0.2 | 157.00 |
| 01/12/21 | JCH | Develop case strategy re: discovery issues with HSRE and MBNF entities | 0.9 | 621.00 |
| 01/12/21 | JCH | Review and analyze current draft of HSRE discovery motion | 0.2 | 138.00 |
| 01/12/21 | MBD | Review of correspondence from J. DiNome and C. Pellegrini re: Campfield matter | 0.1 | 47.00 |
| 01/12/21 | CAP | Telephone call with A. Bethea re: Campfield extension | 0.1 | 45.00 |
| 01/12/21 | CAP | Telephone call with J. DiNome re: Saechow matter | 0.1 | 45.00 |
| 01/12/21 | JDD | Telephone conference with A .Isenberg re: status of Freedman mediation and its overlay against HSRE discovery issues | 0.1 | 74.00 |
| 01/12/21 | JDD | Revised draft HSRE Rule 2004 order re: privilege logs issues based on 1/11 teleconference with Committee counsel | 0.3 | 222.00 |
| 01/12/21 | JDD | E-mails to and from Committee counsel re: revised draft HSRE Rule 2004 order regarding privilege logs issues | 0.1 | 74.00 |
| 01/13/21 | MM | E-mails with Judge Carey re: scheduling call to further mediate | 0.2 | 157.00 |
| 01/13/21 | MM | Further e-mails with Judge Carey re: scheduling call to further mediate | 0.2 | 157.00 |
| 01/13/21 | MM | Call with J. Hampton re: possible 2004 motion / timing | 0.2 | 157.00 |
| 01/13/21 | MM | E-mails with J. Hampton re: scheduling mediation session / Committee inclusion | 0.2 | 157.00 |
| 01/13/21 | MM | E-mails with Committee counsel re: scheduling mediation session | 0.2 | 157.00 |
| 01/13/21 | MM | E-mails between J. Hampton and Committee counsel re: holding off on further discovery motions | 0.2 | 157.00 |
| 01/13/21 | JCH | Review and analyze preliminary research results re: coverage defenses regarding insider claims | 0.4 | 276.00 |
| 01/13/21 | MBD | Analysis of issues re: non-party subpoena | 0.6 | 282.00 |

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2612498
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/13/21 | CAP | Draft letter to PHRC re: extension on Campfield matter | 0.5 | 225.00 |
| 01/13/21 | JDD | Telephone conference with A. Isenberg re: mediation discussions with Judge Carey regarding interplay of HSRE and Freedman common interest discovery issues | 0.2 | 148.00 |
| 01/14/21 | MM | Review of e-mail from A. Rudolph and attached cases on insurance issues | 1.3 | 1,020.50 |
| 01/14/21 | MM | Review of e-mail and decisions from J. Rosenfeld on S. Richards' claims | 0.2 | 157.00 |
| 01/14/21 | MM | Call with A. Rudolph re: research issues | 0.8 | 628.00 |
| 01/14/21 | MM | E-mails coordinating 1/18 call with mediator | 0.3 | 235.50 |
| 01/14/21 | JCH | Review of files for materials to provide to consulting expert | 1.3 | 897.00 |
| 01/14/21 | MBD | Revise motion to extend removal deadline | 0.4 | 188.00 |
| 01/14/21 | JDR | Read and analyze federal court ruling in related case re: estate claim issue | 0.4 | 154.00 |
| 01/15/21 | JCH | Conference with consulting expert re: further case background and strategy regarding insider claims | 0.4 | 276.00 |
| 01/15/21 | JCH | Review and analyze most recent drafts of discovery proposals and prepare for session with mediator | 0.6 | 414.00 |
| 01/15/21 | REW | Review of and revise fifth removal motion | 0.3 | 73.50 |
| 01/15/21 | REW | .pdf and electronic docketing of fifth removal motion | 0.2 | 49.00 |
| 01/15/21 | MBD | Revise motion to extend removal deadline in preparation for filing | 0.4 | 188.00 |
| 01/17/21 | MM | Create outline for 1/18 discovery mediation conference | 0.5 | 392.50 |
| 01/17/21 | MM | E-mail from Judge Carey re: mediation "issues list" provided by MBNF | 0.2 | 157.00 |
| 01/17/21 | MM | E-mails with J. Hampton re: mediation "issues list" and scheduling time to prepare for mediation | 0.2 | 157.00 |
| 01/18/21 | AHI | Email to M. Minuti re: liquidity issues | 0.3 | 207.00 |
| 01/18/21 | MM | Review of MBNF discovery issues list | 0.5 | 392.50 |
| 01/18/21 | MM | Call with J. Hampton re: prepare for discovery mediation | 1.3 | 1,020.50 |
| 01/18/21 | MM | Call with Committee counsel re: prepare for discovery mediation | 0.4 | 314.00 |
| 01/18/21 | MM | Participate in discovery mediation | 2.8 | 2,198.00 |
| 01/18/21 | MM | Follow up call with J. Hampton re: discovery mediation | 1.0 | 785.00 |
| 01/18/21 | MM | Follow up call with J. Hampton and Committee counsel re: discovery mediation | 0.2 | 157.00 |
| 01/18/21 | MM | Call with Committee counsel and MBNF's counsel re: further discussion on discovery | 0.4 | 314.00 |
| 01/18/21 | JCH | Conference with M. Minuti re: preparation for mediation re: discovery disputes | 1.6 | 1,104.00 |

376719
00016
02/25/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2612498
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/18/21 | MBD | Correspondence with K. Robinson re: co-defendant request regarding stipulation of discontinuance | 0.3 | 141.00 |
| 01/19/21 | AHI | Email exchange with M. Minuti re: mediation time line | 0.2 | 138.00 |
| 01/19/21 | AHI | Review of discovery proposal – mediation | 0.7 | 483.00 |
| 01/19/21 | JFO | E-mail exchanges with M. Minuti re: expert issues | 0.2 | 170.00 |
| 01/19/21 | MM | Review of proposed letter agreement to mediate | 0.3 | 235.50 |
| 01/19/21 | MM | E-mails with J. Hampton re: calculate timing of mediation | 0.3 | 235.50 |
| 01/19/21 | MM | E-mail to Judge Carey re: mediation of discovery issues | 0.3 | 235.50 |
| 01/19/21 | MM | E-mail with J. Rosenfeld re: document review | 0.3 | 235.50 |
| 01/19/21 | MM | Review of MBNF's markup of discovery agreement | 0.5 | 392.50 |
| 01/19/21 | MM | Call with J. Hampton re: MBNF's markup of discovery agreement | 0.6 | 471.00 |
| 01/19/21 | MM | Review of and revise discovery agreement | 0.7 | 549.50 |
| 01/19/21 | MM | E-mail to Committee counsel re: discovery agreement | 0.2 | 157.00 |
| 01/19/21 | MM | E-mail to schedule call with Committee counsel to discuss discovery agreement | 0.2 | 157.00 |
| 01/19/21 | MM | E-mail from Committee counsel re: comments to discovery agreement | 0.1 | 78.50 |
| 01/19/21 | JCH | Review and analyze status of mediation and develop case strategy re: same | 0.3 | 207.00 |
| 01/19/21 | JCH | Review of correspondence with mediator re: mediation update and next steps to advance same | 0.2 | 138.00 |
| 01/19/21 | JCH | Telephone to counsel to debtors re: analysis of certain potential estate claims | 0.3 | 207.00 |
| 01/19/21 | JCH | Review and analyze correspondence with document review team re: implementing agreed upon review protocol | 0.2 | 138.00 |
| 01/19/21 | JCH | Review and analyze and note revisions to PAHH revised proposal for mediation discovery protocol | 0.8 | 552.00 |
| 01/19/21 | JDD | Telephone conference with A. Isenberg re: status of Freedman discovery mediation/issues and interplay with HSRE issues | 0.1 | 74.00 |
| 01/20/21 | AHI | Analysis of discovery issues | 0.3 | 207.00 |
| 01/20/21 | AHI | Analysis of mediation issues and status | 0.4 | 276.00 |
| 01/20/21 | AHI | Email to J. Garcia re: lis pendens issue | 0.3 | 207.00 |
| 01/20/21 | JFO | Legal research re: expert issues raised by M. Minuti | 0.5 | 425.00 |
| 01/20/21 | JFO | Review of draft engagement letter | 0.4 | 340.00 |
| 01/20/21 | JFO | Prepare outline of expert issues for discussion with M. Minuti | 0.2 | 170.00 |
| 01/20/21 | JFO | Prepare comments to proposed terms and conditions in engagement letter appendix | 0.8 | 680.00 |

376719
00016
02/25/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number 2612498
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/20/21 | JFO | Compose e-mail to M. Minuti re: edits to proposed engagement letter | 0.2 | 170.00 |
| 01/20/21 | JFO | Conference call with M. Minuti re: expert issues | 0.4 | 340.00 |
| 01/20/21 | MM | Review of Committee's markup of discovery agreement | 0.7 | 549.50 |
| 01/20/21 | MM | Telephone call with J. Hampton re: Committee's markup of discovery agreement | 0.2 | 157.00 |
| 01/20/21 | MM | E-mail to Committee counsel re: comments to markup of discovery agreement | 0.2 | 157.00 |
| 01/20/21 | MM | Call with Committee counsel re: review and revisions to discovery agreement | 0.7 | 549.50 |
| 01/20/21 | MM | Review of Committee's further comments to discovery agreement | 0.2 | 157.00 |
| 01/20/21 | MM | E-mails with Judge Carey re: discovery agreement | 0.3 | 235.50 |
| 01/20/21 | JG | Research issue re: lis pendens in Pennsylvania and related issues. | 2.4 | 816.00 |
| 01/20/21 | JG | Correspondence with A. Isenberg re: lis pendens issues. | 0.2 | 68.00 |
| 01/21/21 | AHI | Analysis of strategic issues re: litigation theories | 0.5 | 345.00 |
| 01/21/21 | AHI | Analysis of issues re: unjust enrichment | 0.4 | 276.00 |
| 01/21/21 | AHI | Review of subcon caselaw | 0.8 | 552.00 |
| 01/21/21 | JFO | Compose e-mail to and e-mail exchange with M. Minuti re: edits/comments to Annex of proposed engagement letter | 0.4 | 340.00 |
| 01/21/21 | JFO | Review of markup of proposed engagement letter | 0.5 | 425.00 |
| 01/21/21 | MM | Telephone call with J. Hampton re: mediation strategy | 0.4 | 314.00 |
| 01/21/21 | MM | Call with mediator re: markup of discovery agreement | 0.4 | 314.00 |
| 01/21/21 | MM | Call with J. Rosenfeld re: document production process / document review | 0.3 | 235.50 |
| 01/21/21 | JCH | Analysis of parameters required for negotiated structure of document production | 0.6 | 414.00 |
| 01/21/21 | JCH | Review and analyze draft engagement agreement for consulting expert and note comments to same | 0.4 | 276.00 |
| 01/21/21 | JDR | Develop strategy with M. Minuti for collection and production of responsive documents | 0.3 | 115.50 |
| 01/21/21 | AMK | Telephone call with A. Isenberg re: potential unjust enrichment claim | 0.4 | 132.00 |
| 01/21/21 | AMK | Research unjust enrichment doctrine in Pennsylvania and Delaware | 3.5 | 1,155.00 |
| 01/22/21 | AHI | Review memo from M. Kohn re: unjust enrichment research | 0.4 | 276.00 |
| 01/22/21 | AHI | Review of 4/11/18 letter re: working capital dispute | 0.4 | 276.00 |
| 01/22/21 | MM | Telephone call with M. DiSabatino re: document review issues | 0.2 | 157.00 |
| 01/22/21 | MM | E-mail to J. Hampton re: document review / engaging consultant | 0.2 | 157.00 |

376719  Philadelphia Academic Health System, LLC, et. al  Invoice Number  2612498
00016  Litigation: Contested Matters and Adversary Proceedings  Page 10
02/25/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/22/21 | MM | E-mails with M. DiSabatino re: document review | 0.2 | 157.00 |
| 01/22/21 | MM | Follow up call with M. DiSabatino re: document review | 0.2 | 157.00 |
| 01/22/21 | MM | Telephone call with J. Hampton re: document review | 0.2 | 157.00 |
| 01/22/21 | MM | E-mails with Committee counsel re: status of discovery mediation | 0.2 | 157.00 |
| 01/22/21 | MM | E-mail with A. Isenberg re: HSRE discovery issues | 0.1 | 78.50 |
| 01/22/21 | MM | E-mail from J. Rosenfeld re: document review | 0.1 | 78.50 |
| 01/22/21 | JCH | Conference with A. Isenberg re: HSRE discovery issues | 0.2 | 138.00 |
| 01/22/21 | JCH | Review and analyze status of discovery mediation and follow up re: same | 0.2 | 138.00 |
| 01/22/21 | JCH | Review and analyze certain tagged documents from document review re: claims analysis regarding non-debtors | 1.3 | 897.00 |
| 01/22/21 | MBD | Telephone call with M. Minuti re: discovery related to causes of action | 0.2 | 94.00 |
| 01/22/21 | MBD | Correspondence to J. Rosenfeld re: document production inquiry | 0.1 | 47.00 |
| 01/22/21 | MBD | Telephone call with J. Rosenfeld re: document review issues | 0.3 | 141.00 |
| 01/22/21 | MBD | Telephone call with M. Minuti re: document review issues | 0.2 | 94.00 |
| 01/22/21 | MBD | Analysis of letter re: potential causes of action against non-debtor entities | 2.7 | 1,269.00 |
| 01/22/21 | JDR | Exchange emails and participate in call with M. DiSabatino regarding key evidence for potential claims | 0.3 | 115.50 |
| 01/22/21 | AMK | Draft research memo re: unjust enrichment | 3.5 | 1,155.00 |
| 01/22/21 | AMK | Email exchange with A. Isenberg re: unjust enrichment | 0.5 | 165.00 |
| 01/24/21 | JCH | Review and analyze various tagged documents re: estate claims | 0.6 | 414.00 |
| 01/24/21 | JCH | Telephone to consulting expert re: engagement parameters and timeline | 0.2 | 138.00 |
| 01/24/21 | JCH | Review and analyze state assessment program background documents re: set-off analysis | 0.3 | 207.00 |
| 01/25/21 | AHI | Email to M. Kohn re: follow up on analysis of unjust enrichment memo | 0.3 | 207.00 |
| 01/25/21 | AHI | Email from M. Kohn re: unjust enrichment - revisions and additional issues | 0.6 | 414.00 |
| 01/25/21 | MM | Review of M. Kohn's research e-mail on expert retention | 0.2 | 157.00 |
| 01/25/21 | MM | E-mail to M. Kohn re: research on expert retention | 0.2 | 157.00 |
| 01/25/21 | MM | Review of case law on expert retention | 0.2 | 157.00 |
| 01/25/21 | MM | E-mails with Judge Carey re: markup of discovery agreement | 0.2 | 157.00 |
| 01/25/21 | MM | E-mails with Judge Carey re: call to discuss discovery issues | 0.2 | 157.00 |

376719
00016
02/25/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2612498
Page 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/25/21 | MM | Review of MBNF markup of discovery agreement | 0.5 | 392.50 |
| 01/25/21 | MM | Call with J. Hampton re: MBNF markup of discovery agreement | 0.2 | 157.00 |
| 01/25/21 | MM | E-mails with Committee counsel re: MBNF markup of discovery agreement | 0.1 | 78.50 |
| 01/25/21 | MM | Review of Committee's comments to MBNF markup of discovery agreement | 0.3 | 235.50 |
| 01/25/21 | MM | Call with Committee counsel re: MBNF markup of discovery agreement | 0.7 | 549.50 |
| 01/25/21 | MM | Call with M. Kohn re: case law on expert retention | 0.2 | 157.00 |
| 01/25/21 | MM | Further calls and e-mails with R. Brennan re: finalizing comments to discovery agreement | 0.3 | 235.50 |
| 01/25/21 | MM | Review of and revise discovery agreement | 0.2 | 157.00 |
| 01/25/21 | MM | Telephone call with J. Hampton re: further changes to discovery agreement | 0.1 | 78.50 |
| 01/25/21 | MM | E-mails with J. Hampton and Committee counsel to schedule 1/26 call with Judge Carey | 0.2 | 157.00 |
| 01/25/21 | JCH | Detailed review and analysis of updated discovery proposal for mediation process | 0.6 | 414.00 |
| 01/25/21 | JCH | Conference with M. Minuti re: case strategy regarding document production issues | 0.6 | 414.00 |
| 01/25/21 | JCH | Review and analyze Committee comments to mediation discovery protocol draft | 0.2 | 138.00 |
| 01/25/21 | JCH | Conference with Committee counsel re: revisions to discovery mediation proposal | 0.5 | 345.00 |
| 01/25/21 | JCH | Review and analyze further revisions to be made to discovery proposal in light of discussion with Committee counsel | 0.3 | 207.00 |
| 01/25/21 | JCH | Review and analyze updated discovery proposal draft for mediation | 0.3 | 207.00 |
| 01/25/21 | MBD | Correspondence to J. Rosenfeld and M. Minuti re: tags for document review | 0.7 | 329.00 |
| 01/25/21 | AMK | Research re: assertion of unjust enrichment alongside other causes of action | 3.5 | 1,155.00 |
| 01/25/21 | AMK | Email exchange with A. Isenberg re: unjust enrichment | 0.3 | 99.00 |
| 01/26/21 | AHI | Email from M. Kohn re: revisions to draft memo re: unjust enrichment | 0.2 | 138.00 |
| 01/26/21 | AHI | File review re: working capital dispute | 0.4 | 276.00 |
| 01/26/21 | MM | Prepare for and participate in call with Judge Carey re: discovery agreement | 1.0 | 785.00 |
| 01/26/21 | MM | Review and comment on M. DiSabatino e-mail re: document review tags | 0.3 | 235.50 |

376719
00016
02/25/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2612498
Page 12

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/26/21 | MM | Review of and revise consent order | 1.0 | 785.00 |
| 01/26/21 | MM | E-mail to J. Hampton re: consent order | 0.2 | 157.00 |
| 01/26/21 | MM | E-mail to J. Rosenfeld re: document review | 0.2 | 157.00 |
| 01/26/21 | MM | Call with J. Hampton and J. Rosenfeld re: document review and production | 0.7 | 549.50 |
| 01/26/21 | MM | E-mail with J. Rosenfeld re: discovery agreement | 0.2 | 157.00 |
| 01/26/21 | MM | Review and approve certification of counsel / order extending objection deadlines for discovery motions | 0.2 | 157.00 |
| 01/26/21 | MM | E-mails with Judge Carey and others re: scheduling mediation session | 0.2 | 157.00 |
| 01/26/21 | JCH | Prepare for call with mediator re: discovery issues | 0.2 | 138.00 |
| 01/26/21 | JCH | Conference with M. Minuti re: mediation issues | 0.2 | 138.00 |
| 01/26/21 | JCH | Develop SEAL team document review protocol in light of discovery protocol | 0.6 | 414.00 |
| 01/26/21 | JCH | Call with mediator re: revised discovery proposal | 0.4 | 276.00 |
| 01/26/21 | JCH | Review and analyze certain tagged documents for production analysis | 1.4 | 966.00 |
| 01/26/21 | JCH | Conference with J. Rosenthal re: document tagging and segregation for production to Committee | 0.4 | 276.00 |
| 01/26/21 | JCH | Analysis of privilege scope in document production re: SEAL correspondence | 0.3 | 207.00 |
| 01/26/21 | JCH | Review and analyze correspondence from mediator and accompanying updated discovery proposal and note comments to same | 0.3 | 207.00 |
| 01/26/21 | MBD | Correspondence to M. Minuti and J. Rosenfeld re: document review issues | 0.2 | 94.00 |
| 01/26/21 | AR | Discuss possible production updates and protocols with J. Rosenfeld. | 0.3 | 96.00 |
| 01/26/21 | JDR | Coordinate with eDiscovery professionals to create prospective production set based on new details about discovery negotiations among the parties | 0.7 | 269.50 |
| 01/26/21 | JDR | Develop proposed protocol for key documents review | 0.2 | 77.00 |
| 01/26/21 | JDR | Arrange and participate in conference call with M. Minuti and J. Hampton to develop strategy for production set based on discovery negotiations among parties | 0.4 | 154.00 |
| 01/26/21 | JDR | Draft and send updated instructions to eDiscovery professionals regarding production set, to incorporate new requirements based on conversation with M. Minuti | 0.4 | 154.00 |

376719
00016
02/25/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number 2612498
Page 13

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/26/21 | AMK | Research pleading of unjust enrichment alongside other potentially duplicative claims under Pennsylvania and Delaware law and revise memorandum | 4.4 | 1,452.00 |
| 01/26/21 | AMK | Email from A. Isenberg re: unjust enrichment | 0.1 | 33.00 |
| 01/27/21 | AHI | Email to J. Garcia re: lis pendens research | 0.1 | 69.00 |
| 01/27/21 | AHI | Review of revised memo re: unjust enrichment | 1.5 | 1,035.00 |
| 01/27/21 | MM | Review of MBNF's markup of discovery agreement | 0.5 | 392.50 |
| 01/27/21 | MM | Telephone call with J. Hampton re: MBNF's markup of discovery agreement | 0.4 | 314.00 |
| 01/27/21 | MM | E-mail to S. Uhland re: MBNF's markup of discovery agreement | 0.2 | 157.00 |
| 01/27/21 | MM | E-mails with J. DiNome re: issues regarding document production | 0.2 | 157.00 |
| 01/27/21 | MM | Call with J. Hampton and S. Uhland re: discovery agreement | 0.4 | 314.00 |
| 01/27/21 | MM | Follow up call with J. Hampton re: discovery agreement | 0.2 | 157.00 |
| 01/27/21 | MM | E-mail from J. Rosenfeld re: document production | 0.2 | 157.00 |
| 01/27/21 | MM | Review of and revise discovery agreement | 0.5 | 392.50 |
| 01/27/21 | MM | Further calls with J. Hampton re: discovery agreement | 0.3 | 235.50 |
| 01/27/21 | MM | Call with Committee counsel re: discovery agreement | 0.4 | 314.00 |
| 01/27/21 | MM | E-mail to Judge Carey re: update of discovery agreement | 0.2 | 157.00 |
| 01/27/21 | MM | Participate in call with mediator re: discovery agreement | 0.5 | 392.50 |
| 01/27/21 | MM | Further review of and revise discovery agreement | 0.4 | 314.00 |
| 01/27/21 | MM | E-mail to Committee counsel re: revised discovery agreement and consent order | 0.2 | 157.00 |
| 01/27/21 | MM | E-mails with J. Rosenfeld re: call to discuss document production | 0.2 | 157.00 |
| 01/27/21 | JCH | Further detailed review and analysis of updated mediation discovery proposal and note comments to same | 0.7 | 483.00 |
| 01/27/21 | JCH | Conference with M. Minuti re: discovery proposal for mediation process | 0.9 | 621.00 |
| 01/27/21 | JCH | Conference with S. Uhland re: review of discovery proposal | 0.3 | 207.00 |
| 01/27/21 | JCH | Develop revisions to discovery proposal in light of conversation with MBNF counsel | 0.6 | 414.00 |
| 01/27/21 | JCH | Conference with Committee counsel re: revised mediation proposal | 0.4 | 276.00 |
| 01/27/21 | JCH | Review and analyze correspondence from CMS re: notice of claim | 0.2 | 138.00 |
| 01/27/21 | JCH | Review of correspondence with J. DiNome re: additional privilege issues for Committee document production | 0.2 | 138.00 |
| 01/27/21 | JCH | Prepare for mediation session re: discovery issues | 0.2 | 138.00 |
| 01/27/21 | JCH | Participate in mediation session re: discovery issue | 0.4 | 276.00 |

376719
00016
02/25/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2612498
Page 14

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/27/21 | JCH | Telephone to S. Uhland re: governance documents follow up | 0.1 | 69.00 |
| 01/27/21 | JCH | Further revise document production protocol per agreement in mediation process | 0.2 | 138.00 |
| 01/27/21 | AR | Discuss possible upcoming production and changes with LSS. | 0.2 | 64.00 |
| 01/27/21 | JDR | Analyze statistical breakdown for new prospective production set and forward results to M. Minuti and J. Hampton | 0.3 | 115.50 |
| 01/27/21 | AMK | Review of and revise memo re: unjust enrichment | 1.8 | 594.00 |
| 01/27/21 | JG | Research issue re: lis pendens in Pennsylvania and related issues. | 3.3 | 1,122.00 |
| 01/28/21 | AHI | Review of status of HSRE discovery | 0.1 | 69.00 |
| 01/28/21 | MM | Review of and revise discovery agreement | 0.7 | 549.50 |
| 01/28/21 | MM | E-mail to J. Hampton re: revisions to discovery agreement | 0.2 | 157.00 |
| 01/28/21 | MM | Review of e-mails between M. Jacoby and J. Hampton re: discovery protocol | 0.2 | 157.00 |
| 01/28/21 | MM | E-mail to Committee counsel re:  updated discovery agreement | 0.2 | 157.00 |
| 01/28/21 | MM | Review of Committee's comments to consent order and discovery stipulation | 0.5 | 392.50 |
| 01/28/21 | MM | Further review of and revise discovery agreement and consent order | 0.6 | 471.00 |
| 01/28/21 | MM | E-mail to Committee counsel re: revised discovery agreement and consent order | 0.2 | 157.00 |
| 01/28/21 | MM | Call with J. Rosenfeld re: document production | 0.3 | 235.50 |
| 01/28/21 | MM | E-mail from Committee counsel re: discovery agreement and consent order | 0.2 | 157.00 |
| 01/28/21 | MM | Circulate discovery agreement and consent order to Judge Carey and MBNF Non-Debtor Entities | 0.2 | 157.00 |
| 01/28/21 | JCH | Review and analyze final draft of discovery protocol for mediation process and draft stipulation re: same | 0.4 | 276.00 |
| 01/28/21 | JCH | Review and analyze and note comments to Committee mark up of discovery protocol stipulation | 0.3 | 207.00 |
| 01/28/21 | JCH | Conference with document review team leader re: preparation in light of agreed upon protocol | 0.5 | 345.00 |
| 01/28/21 | JDR | Read and analyze draft discovery agreement among the parties to determine how it may affect potential production set | 0.5 | 192.50 |
| 01/28/21 | JDR | Participate in conference call with M. Minuti and J. Hampton to develop and re-work strategy for production in light of new draft discovery agreement | 0.5 | 192.50 |
| 01/28/21 | JDD | Telephone conference with A Isenberg re status of HSRE discovery issues. | 0.1 | 74.00 |
| 01/28/21 | MB | Organize client files in response to 01/28 request for substantive review and analysis per C. Pellegrini's request. | 0.2 | 42.00 |

376719  
00016  
02/25/21

Philadelphia Academic Health System, LLC, et. al  
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2612498  
Page 15

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/29/21 | MM | Review of e-mails between J. Rosenfeld and M. DiSabatino re: document review | 0.2 | 157.00 |
| 01/29/21 | MM | E-mails for J. DiNome re: possible privileged documents | 0.2 | 157.00 |
| 01/29/21 | JCH | Conference with J. DiNome re: document production protocol and privilege issues | 0.6 | 414.00 |
| 01/29/21 | MBD | Analysis of issues re: Jalloh complaint | 0.2 | 94.00 |
| 01/29/21 | MBD | Correspondence with G. Samms re: stay relief stipulation for Jalloh matter | 0.2 | 94.00 |
| 01/29/21 | JDR | Work with eDiscovery professionals and M. Bair DiSabatino on creating a set of key documents and batching them for review | 0.3 | 115.50 |
| 01/29/21 | MB | Organize client files in response to 01/29 request for substantive review and analysis per L. Parker's request. | 0.2 | 42.00 |

TOTAL HOURS   164.0

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|--|------|--|-------|
| A Mayer Kohn | 18.0 | at | $330.00 | = | 5,940.00 |
| Jordan D. Rosenfeld | 4.6 | at | $385.00 | = | 1,771.00 |
| Jorge Garcia | 5.9 | at | $340.00 | = | 2,006.00 |
| Robyn E. Warren | 0.5 | at | $245.00 | = | 122.50 |
| Adam M. Rosenthal | 1.3 | at | $320.00 | = | 416.00 |
| Mark Beauge | 0.4 | at | $210.00 | = | 84.00 |
| Adam H. Isenberg | 18.6 | at | $690.00 | = | 12,834.00 |
| Jeffrey C. Hampton | 27.8 | at | $690.00 | = | 19,182.00 |
| Joseph F. O'Dea, Jr | 3.6 | at | $850.00 | = | 3,060.00 |
| Monique B. DiSabatino | 7.2 | at | $470.00 | = | 3,384.00 |
| Mark Minuti | 59.7 | at | $785.00 | = | 46,864.50 |
| Carolyn A. Pellegrini | 0.9 | at | $450.00 | = | 405.00 |
| John D. Demmy | 15.5 | at | $740.00 | = | 11,470.00 |

CURRENT FEES   107,539.00

Less 10% Discount   -10,753.90  
TOTAL FEES DUE   96,785.10

**TOTAL AMOUNT OF THIS  INVOICE**   96,785.10

38160577.1 03/16/2021



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2612499 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 02/25/21 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00018 |

Re:  Plan and Disclosure Statement

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/01/21 | JCH | Hard read of filed plan and disclosure statement | 0.8 | 552.00 |
| 01/04/21 | MM | E-mails with Committee counsel re: word version of plan and disclosure statement | 0.2 | 157.00 |
| 01/04/21 | MM | E-mail to J. Hampton re: lease reserve issues | 0.2 | 157.00 |
| 01/04/21 | JCH | Correspondence with M. Jacoby (independent manager) re: final plan version inquiry | 0.2 | 138.00 |
| 01/04/21 | JCH | Review and analyze plan drafts in response to inquiry of M. Jacoby | 0.3 | 207.00 |
| 01/04/21 | JCH | Telephone from A. Sherman, counsel to Committee, re: plan issues | 0.2 | 138.00 |
| 01/05/21 | AHI | Analysis of plan issues | 1.4 | 966.00 |
| 01/05/21 | AHI | Conference call with A. Wilen re: plan issues | 1.9 | 1,311.00 |
| 01/05/21 | JCH | Develop analysis required to support plan structure | 1.7 | 1,173.00 |
| 01/05/21 | JCH | Conference with A. Wilen re: supporting analysis for plan structure | 0.4 | 276.00 |
| 01/05/21 | JCH | Conference with A. Wilen and B. Pederson re: plan structure analysis and support | 1.9 | 1,311.00 |
| 01/05/21 | CC | Review Liquidation Plan & Disclosure Statement | 0.4 | 190.00 |
| 01/06/21 | AHI | Analysis of open issues re: plan | 0.7 | 483.00 |
| 01/06/21 | JCH | Develop analysis in support of consolidation of entities under plan | 0.4 | 276.00 |
| 01/06/21 | JCH | Review and analyze plan issues raised by Committee counsel and develop response to same | 0.3 | 207.00 |
| 01/07/21 | MM | E-mail from A. Wilen re: valuation information | 0.2 | 157.00 |
| 01/08/21 | AHI | Analysis of open claim and plan issues | 0.3 | 207.00 |
| 01/08/21 | JCH | Review and analyze plan issues re: implementation timeline | 0.7 | 483.00 |
| 01/13/21 | AHI | Email from S. Brown re: disclosure statement | 0.1 | 69.00 |
| 01/13/21 | AHI | Review of disclosure statement re: HSRE inquiry | 0.1 | 69.00 |

376719
00018
02/25/21

Philadelphia Academic Health System, LLC, et. al
Plan and Disclosure Statement

Invoice Number  2612499
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/13/21 | AHI | Email to J. Hampton re: disclosure statement inquiry | 0.1 | 69.00 |
| 01/13/21 | MM | E-mails between A. Isenberg and S. Brown re: HSRE's objection to disclosure statement | 0.2 | 157.00 |
| 01/19/21 | AHI | Conference call with A. Wilen re: plan issues | 0.8 | 552.00 |
| 01/19/21 | AHI | Follow-up to call with A Wilen re: plan issues | 0.5 | 345.00 |
| 01/19/21 | JCH | Conference with M. DiSabatino re: case strategy re: plan subcon structure and overlay with claims issues | 0.2 | 138.00 |
| 01/19/21 | JCH | Conference with A. Wilen re: plan issues re: supporting analysis for same | 0.5 | 345.00 |
| 01/25/21 | AHI | Analysis of open issues re: plan | 0.7 | 483.00 |
| 01/26/21 | AHI | Email from A. Wilen re: subcon issues | 0.8 | 552.00 |
| 01/26/21 | JCH | Review and analyze draft memorandum from A. Wilen re: plan support analysis | 0.4 | 276.00 |
| 01/26/21 | JCH | Conference with A. Isenberg re: plan issues | 0.2 | 138.00 |
| 01/27/21 | AHI | Further review of and analysis of subcon issues | 1.2 | 828.00 |
| 01/27/21 | AHI | Prepare for call with A. Wilen re: plan issues | 0.7 | 483.00 |
| 01/27/21 | JCH | Review and analyze plan supporting analysis required | 0.5 | 345.00 |
| 01/27/21 | JCH | Correspondence with A. Wilen re: plan analysis issues re: structure | 0.2 | 138.00 |
| 01/27/21 | JCH | Review and analyze results of research re: lien issue with respect to plan | 0.2 | 138.00 |
| 01/28/21 | AHI | Review of and analysis of plan issues | 1.4 | 966.00 |
| 01/28/21 | AHI | Review of financial information re: plan issues | 1.6 | 1,104.00 |
| 01/28/21 | AHI | Review of draft memo re: plan issues | 0.3 | 207.00 |
| 01/28/21 | JCH | Review and analyze materials and analysis in support of proposed plan structure and develop follow up steps for same | 1.4 | 966.00 |
| 01/28/21 | JCH | Analysis of standard for subcon under a plan | 0.6 | 414.00 |
| 01/29/21 | AHI | Conference call with A. Wilen re: plan issues | 1.0 | 690.00 |
| 01/29/21 | AHI | Conference call with A. Wilen re: follow-up on plan issues | 0.2 | 138.00 |
| 01/29/21 | AHI | Analysis of plan issues | 0.1 | 69.00 |
| 01/29/21 | JCH | Prepare for call with A. Wilen re: plan issues | 0.2 | 138.00 |
| 01/29/21 | JCH | Conference with A. Wilen re: various plan issues | 1.0 | 690.00 |
| 01/29/21 | AMK | Telephone call with A. Isenberg re: substantive consolidation | 0.1 | 33.00 |
| 01/29/21 | AMK | Research standard for substantive consolidation in Third Circuit | 1.5 | 495.00 |
| 01/30/21 | AHI | Conference call with A. Wilen re: plan issues | 2.2 | 1,518.00 |
| 01/30/21 | AHI | Follow-up to call with A. Wilen re: plan issues | 0.2 | 138.00 |

376719
00018
02/25/21

Philadelphia Academic Health System, LLC, et. al
Plan and Disclosure Statement

Invoice Number  2612499
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/30/21 | JCH | Conference with A. Wilen re: plan issues re: subcon and plan structure | 2.3 | 1,587.00 |
| 01/30/21 | JCH | Develop follow up analysis re: plan subcon analysis | 0.6 | 414.00 |
| | | TOTAL HOURS | 34.3 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| A Mayer Kohn | 1.6 | at | $330.00 | = | 528.00 |
| Carmen Contreras-Martinez | 0.4 | at | $475.00 | = | 190.00 |
| Adam H. Isenberg | 16.3 | at | $690.00 | = | 11,247.00 |
| Jeffrey C. Hampton | 15.2 | at | $690.00 | = | 10,488.00 |
| Mark Minuti | 0.8 | at | $785.00 | = | 628.00 |

CURRENT FEES                                      23,081.00

Less 10% Discount                                 -2,308.10
TOTAL FEES DUE                                     20,772.90

**TOTAL AMOUNT OF THIS  INVOICE**                  20,772.90



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2612500 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 02/25/21 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00020 |

Re:    Relief From Stay and Adequate Protection

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/03/21 | JG | Correspondence with attorney for personal injury claimant re: relief from stay | 0.2 | 68.00 |
| 01/04/21 | JG | Review and resolve personal injury claims in bankruptcy. | 2.3 | 782.00 |
| 01/05/21 | JG | Review and resolve personal injury claims in bankruptcy. | 3.1 | 1,054.00 |
| 01/06/21 | JG | Review and resolve personal injury claims in bankruptcy. | 2.4 | 816.00 |
| 01/07/21 | JG | Review and resolve personal injury claims in bankruptcy. | 3.2 | 1,088.00 |
| 01/08/21 | MBD | Correspondence to J. Garcia re: documentation for Dorin claim | 0.1 | 47.00 |
| 01/08/21 | JG | Review and resolve personal injury claims in bankruptcy. | 1.2 | 408.00 |
| 01/08/21 | JG | Telephone conference with attorney for personal injury claimant re: relief from stay. | 0.4 | 136.00 |
| 01/11/21 | MBD | Correspondence to K. Robinson and G. Samms re: Brzozowski complaint | 0.1 | 47.00 |
| 01/11/21 | MBD | Revise suggestion of stay and stay violation letter for Brzozowksi | 0.2 | 94.00 |
| 01/11/21 | JG | Phone call with personal injury clamant attorney re: stay relief. | 0.3 | 102.00 |
| 01/11/21 | JG | Review complaint filed by personal injury clamant against Debtor entities. | 0.4 | 136.00 |
| 01/11/21 | JG | Draft suggestion of stay and stay violation for personal injury case filed by claimant against Debtor entities. | 3.2 | 1,088.00 |
| 01/11/21 | JG | Review and resolve personal injury claims. | 1.8 | 612.00 |
| 01/12/21 | MBD | Correspondence with J. Garcia re: stay relief stipulation for Jones | 0.1 | 47.00 |
| 01/12/21 | MBD | Analysis of correspondence from S. Uhland re: insurance for medical malpractice claims | 0.2 | 94.00 |
| 01/12/21 | JG | Phone call with attorney for personal injury clamant re: stay relief. | 0.4 | 136.00 |
| 01/12/21 | JG | Correspondence with outside counsel re: personal injury claimant stay relief | 0.2 | 68.00 |

376719
00020
02/25/21

Philadelphia Academic Health System, LLC, et. al
Relief From Stay and Adequate Protection

Invoice Number  2612500
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/13/21 | JG | Correspondence with attorney for personal injury clamant re: stay relief. | 0.2 | 68.00 |
| 01/13/21 | JG | Research issues re: service of non-party subpoena to Debtor entities. | 0.5 | 170.00 |
| 01/13/21 | JG | Phone call with attorney for personal injury clamant re: stay relief. | 0.4 | 136.00 |
| 01/13/21 | JG | Correspondence with outside counsel re: personal injury claim. | 0.2 | 68.00 |
| 01/13/21 | JG | Review and resolve personal injury claims. | 1.6 | 544.00 |
| 01/14/21 | JG | Phone call with attorney for personal injury clamant re: stay relief. | 0.4 | 136.00 |
| 01/14/21 | JG | Draft stay relief stipulations for personal injury claims. | 2.7 | 918.00 |
| 01/14/21 | JG | Correspondence with attorney for personal injury claimant re: relief from stay | 0.2 | 68.00 |
| 01/14/21 | JG | Review and resolve personal injury claims. | 2.2 | 748.00 |
| 01/15/21 | MBD | Revise stay relief stipulation for K. Dorin | 0.6 | 282.00 |
| 01/15/21 | MBD | Revise stay relief stipulation for S. Dorin | 0.6 | 282.00 |
| 01/15/21 | MBD | Telephone call with J. Garcia re: personal injury stipulations | 0.2 | 94.00 |
| 01/15/21 | JG | Phone call with M. DiSabatino re: personal injury claim settlements. | 0.2 | 68.00 |
| 01/15/21 | JG | Correspondence with attorney for personal injury clamant re: stay relief. | 0.2 | 68.00 |
| 01/15/21 | JG | Draft stay relief stipulations for personal injury claims. | 1.6 | 544.00 |
| 01/15/21 | JG | Revise draft stay relief stipulations for personal injury claims. | 1.1 | 374.00 |
| 01/18/21 | MBD | Telephone call with counsel in Thomson matter re: stipulation of dismissal of co-defendant | 0.1 | 47.00 |
| 01/19/21 | JG | Correspondence with attorney for personal injury claimant re: relief from stay. | 0.2 | 68.00 |
| 01/19/21 | JG | Review and resolve personal injury claims. | 2.6 | 884.00 |
| 01/20/21 | JG | Revise and edit personal injury stay stipulations for personal injury claimants. | 1.3 | 442.00 |
| 01/25/21 | AHI | Email from C. Pellegrini re: Saechow matter | 0.1 | 69.00 |
| 01/25/21 | MBD | Correspondence to counsel to claimant re: request for dismissal of co-defendant | 0.1 | 47.00 |
| 01/25/21 | JG | Review second omnibus order to disallow personal injury claims re: impact on stay relief of personal injury claimants | 0.4 | 136.00 |
| 01/26/21 | MBD | Review of correspondence from K. Robinson re: new Williams matter | 0.1 | 47.00 |
| 01/26/21 | JG | Correspondence with claims agent re: personal injury claimant | 0.2 | 68.00 |

376719                 Philadelphia Academic Health System, LLC, et. al          Invoice Number  2612500
00020                  Relief From Stay and Adequate Protection                             Page 3
02/25/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/28/21 | JG | Telephone conference with attorney for personal injury claimant re: relief from stay | 0.3 | 102.00 |
| 01/28/21 | JG | Review and resolve personal injury claims. | 3.6 | 1,224.00 |
| 01/29/21 | JG | Review issues re: personal injury claim complaint filed. | 0.4 | 136.00 |
| 01/29/21 | JG | Review and resolve personal injury claims. | 2.3 | 782.00 |
| | | TOTAL HOURS | 44.4 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Jorge Garcia | 41.9 | at | $340.00 | = | 14,246.00 |
| Adam H. Isenberg | 0.1 | at | $690.00 | = | 69.00 |
| Monique B. DiSabatino | 2.4 | at | $470.00 | = | 1,128.00 |

|  |  |
|--|--|
| CURRENT FEES | 15,443.00 |
| Less 10% Discount | -1,544.30 |
| TOTAL FEES DUE | 13,898.70 |

**TOTAL AMOUNT OF THIS  INVOICE**                                    13,898.70



| | | Invoice Number | 2612501 |
|---|---|---|---|
| Philadelphia Academic Health System, LLC | | Invoice Number | 2612501 |
| 222 N. Sepulveda Blvd. | | Invoice Date | 02/25/21 |
| Suite 900 | | Client Number | 376719 |
| El Segundo, CA 90245 | | Matter Number | 00022 |

Re:    UST Reports, Meetings and Issues

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/18/21 | JCH | Review and analyze draft November MOR for all debtors | 0.2 | 138.00 |
| 01/18/21 | MBD | Review of draft November monthly operating report | 0.4 | 188.00 |
| 01/19/21 | REW | Review of and revise monthly operating report | 0.1 | 24.50 |
| 01/19/21 | REW | .pdf and electronic docketing of monthly operating report | 0.2 | 49.00 |
| | | TOTAL HOURS | 0.9 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Robyn E. Warren | 0.3 | at | $245.00 | = | 73.50 |
| Jeffrey C. Hampton | 0.2 | at | $690.00 | = | 138.00 |
| Monique B. DiSabatino | 0.4 | at | $470.00 | = | 188.00 |
| CURRENT FEES | | | | | 399.50 |
| Less 10% Discount | | | | | -39.95 |
| TOTAL FEES DUE | | | | | 359.55 |

**TOTAL AMOUNT OF THIS  INVOICE**                                    359.55