# EXHIBIT B

## TIMEKEEPER SUMMARY

## SUMMARY OF BILLING BY TIMEKEEPER

### For the Period from February 1, 2021 through February 28, 2021

| Name of Professional Person | Year of Bar Admission | Position with the applicant and number of years in that position | Practice Group | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Joseph F. O'Dea, Jr. | 1986 | Partner (1995) | Litigation | $850 | 14.40 | $12,240.00 |
| Mark Minuti | 1988 | Partner (1997) | Bankruptcy | $785 | 112.10 | $87,998.50 |
| John D. Demmy | 1986 | Partner (2018) | Bankruptcy | $740 | 1.10 | $814.00 |
| Jeffrey C. Hampton | 1990 | Partner (1999) | Bankruptcy | $690 | 139.50 | $96,255.00 |
| Adam H. Isenberg | 1988 | Partner (1999) | Bankruptcy | $690 | 99.00 | $68,310.00 |
| Dennis J. Brennan | 1998 | Partner (2009) | Business / Finance | $660 | 2.20 | $1,452.00 |
| John P. Englert | 1994 | Partner (2013) | Real Estate | $650 | 3.80 | $2,470.00 |
| Michelle G. Novick | 1991 | Partner (2008) | Bankruptcy | $610 | 36.30 | $22,143.00 |
| William W. Warren | 1976 | Partner (1991) | Real Estate | $595 | 2.50 | $1,487.50 |
| Clarence Y. Lee | 2004 | Partner (2017) | Litigation | $590 | 1.90 | $1,121.00 |
| Matthew M. Haar | 2000 | Partner (2009) | Litigation | $570 | 6.60 | $3,762.00 |
| Alexander R. Bilus | 2007 | Partner (2017) | Litigation | $520 | 3.70 | $1,924.00 |
| Monique B. DiSabatino | 2009 | Partner (2019) | Bankruptcy | $470 | 104.40 | $49,068.00 |
| Carolyn A. Pellegrini | 2009 | Partner (2021) | Litigation | $450 | 3.10 | $1,395.00 |
| Paul A. Kasicky | 1978 | Counsel (2013) | Business/ Finance | $585 | 4.20 | $2,457.00 |
| Shane P. Simon | 2014 | Associate (2015) | Litigation | $395 | 0.80 | $316.00 |
| Jordan D. Rosenfeld | 2013 | Associate (2019) | Litigation | $385 | 9.50 | $3,657.50 |
| Alfred F. Moran | 2014 | Associate (2014) | Litigation | $385 | 34.00 | $13,090.00 |
| Melissa A. Martinez | 2016 | Associate (2016) | Bankruptcy | $345 | 33.30 | $11,488.50 |
| Joseph D. Sweeny | 2016 | Associate (2019) | Litigation | $345 | 42.00 | $14,490.00 |
| Jorge Garcia | 2017 | Associate (2020) | Bankruptcy | $340 | 101.20 | $34,408.00 |
| Jillian K. Walton | 2016 | Associate (2020) | Litigation | $335 | 18.00 | $6,030.00 |
| A. Mayer Kohn | 2017 | Associate (2020) | Litigation | $330 | 40.70 | $13,431.00 |
| Christie R. McGuinness | 2018 | Associate (2020) | Litigation | $330 | 6.80 | $2,244.00 |
| Carolyn M. Toll | 2018 | Associate (2018) | Litigation | $310 | 62.00 | $19,220.00 |
| Zachary B. Kizitaff | 2019 | Associate (2019) | Litigation | $290 | 55.60 | $16,124.00 |
| Shannon A. McGuire | 2020 | Associate (2019) | Bankruptcy | $290 | 26.80 | $7,772.00 |
| Andrew Rudolph | 2020 | Associate (2020) | Bankruptcy | $260 | 34.40 | $8,944.00 |
| Jillian T. Mattera | N/A | Paralegal | Litigation | $220 | 0.10 | $22.50 |
| Richard Brooman | N/A | Litigation Support | Litigation | $320 | 0.50 | $160.00 |
| Adam M. Rosenthal | N/A | Litigation Support | Litigation | $320 | 7.50 | $2,400.00 |
| Corey A. Mears | N/A | Litigation Support | Litigation | $310 | 3.00 | $930.00 |
| Robyn E. Warren | N/A | Paraprofessional | Bankruptcy | $245 | 32.00 | $7,840.00 |
| **TOTAL** | | | | | **1043.00** | **$515,464.50** |
| **Minus Agreed Upon Discount** | | | | | | **($51,545.45)** |
| **GRAND TOTAL** | | | | | **1043.00** | **$463,918.05** |

**Blended Hourly Rate: $444.79**

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 2/8/2021 | AFM | Review case background materials for mediation statement | 3.10 | $ 1,193.50 |
| 2/9/2021 | AFM | Begin outlining anticipated mediation statement | 1.20 | $ 462.00 |
| 2/12/2021 | AFM | Outline anticipated mediation statement and potential complaint | 7.50 | $ 2,887.50 |
| 2/18/2021 | AFM | Draft email to case team re: potential legal theories bearing on prospective sale of real estate | 0.30 | $ 115.50 |
| 2/19/2021 | AFM | Research potential legal theories bearing on prospective of disposition of non-debtor assets | 4.40 | $ 1,694.00 |
| 2/22/2021 | AFM | Review and analysis of certain case law re: similar theories of liability regarding estate claims | 1.90 | $ 731.50 |
| 2/23/2021 | AFM | Review legal memo prepared by bankruptcy team outlining potential legal claims and note follow up research required re: same | 1.70 | $ 654.50 |
| 2/24/2021 | AFM | Draft list of fact and background questions for bankruptcy team | 1.90 | $ 731.50 |
| 2/25/2021 | AFM | Review key documents for mediation statement and analyze viability of potential claim | 8.70 | $ 3,349.50 |
| 2/26/2021 | AFM | Prepare outline and analysis re: viability of certain estate claims | 3.30 | $ 1,270.50 |
| | **AFM Total** | | **34.00** | **$ 13,090.00** |

38311303.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 2/1/2021 | AHI | Email to J. Hampton re: governance issues | 0.20 | $ 138.00 |
| 2/1/2021 | AHI | Review of revised governance documents received from Latham | 1.60 | $ 1,104.00 |
| 2/1/2021 | AHI | Telephone call from N. LePore re: Commonwealth claims | 0.20 | $ 138.00 |
| 2/1/2021 | AHI | Email from HSRE counsel re: administrative claim | 0.10 | $ 69.00 |
| 2/1/2021 | AHI | Prepare for and participate in call with AFM lawyer re: property damage claim dispute | 0.40 | $ 276.00 |
| 2/1/2021 | AHI | Email to J. DiNome re: results of AFM call | 0.20 | $ 138.00 |
| 2/1/2021 | AHI | Email from B. Crocitto re: AFM payment and follow-up re: same | 0.60 | $ 414.00 |
| 2/1/2021 | AHI | Analysis of open issues re: J. Freedman disputes | 0.50 | $ 345.00 |
| 2/1/2021 | AHI | Analysis of plan structure issues | 0.70 | $ 483.00 |
| 2/2/2021 | AHI | Email from J. Hampton re: accounts receivable issues | 0.10 | $ 69.00 |
| 2/2/2021 | AHI | Review of proposed PAHS operating agreement amendments | 1.00 | $ 690.00 |
| 2/2/2021 | AHI | Revise governance documents re: PAHS | 3.80 | $ 2,622.00 |
| 2/2/2021 | AHI | Telephone call with A. Wilen et al re: open issues | 0.60 | $ 414.00 |
| 2/2/2021 | AHI | Review of HSRE expense demand letter | 0.30 | $ 207.00 |
| 2/2/2021 | AHI | Review of email from K. Schmidt re: AAHS expenses | 0.10 | $ 69.00 |
| 2/2/2021 | AHI | Email exchange with J. Hampton re: K. Schmidt email on expenses | 0.10 | $ 69.00 |
| 2/2/2021 | AHI | Conference call with A. Wilen, J. DiNome et al re: strategic plan issues | 1.50 | $ 1,035.00 |
| 2/2/2021 | AHI | Follow-up to call with A. Wilen re: plan issues | 0.40 | $ 276.00 |
| 2/2/2021 | AHI | Revise memo re: subcon standards | 0.90 | $ 621.00 |
| 2/3/2021 | AHI | Analysis of issues re: operating agreement | 0.10 | $ 69.00 |
| 2/3/2021 | AHI | Analysis of revisions to governance documents | 0.90 | $ 621.00 |
| 2/3/2021 | AHI | Further analysis of governance issues | 0.10 | $ 69.00 |
| 2/3/2021 | AHI | Email to S. Uhland re: governance documents | 0.20 | $ 138.00 |
| 2/3/2021 | AHI | Review of J. Freedman claim issues and setoff assertion | 0.60 | $ 414.00 |
| 2/3/2021 | AHI | Analysis of AAHS claim and setoff issues | 0.20 | $ 138.00 |
| 2/3/2021 | AHI | Review of advisory agreement – AAHS | 0.10 | $ 69.00 |
| 2/3/2021 | AHI | Analysis of issues re: Olympus equipment | 0.10 | $ 69.00 |
| 2/3/2021 | AHI | Email exchange with J. DiNome re: NQ plan issue | 0.20 | $ 138.00 |
| 2/3/2021 | AHI | Email exchange with M. Novick re: unjust enrichment issues | 0.20 | $ 138.00 |
| 2/3/2021 | AHI | Email from J. DiNome re: litigation issues – emails | 0.20 | $ 138.00 |
| 2/3/2021 | AHI | Revise memo re: estate claim analysis potential basis for liability | 0.60 | $ 414.00 |
| 2/3/2021 | AHI | Analysis of issues re: litigation theories | 1.20 | $ 828.00 |
| 2/3/2021 | AHI | Email to M. Minuti and J. Hampton re: memo on litigation theories | 0.10 | $ 69.00 |
| 2/3/2021 | AHI | Analysis of issues re: United States Trustee plan comments | 0.10 | $ 69.00 |
| 2/4/2021 | AHI | Email from Centurion re: sale proceeds | 0.10 | $ 69.00 |
| 2/4/2021 | AHI | Review of certification of counsel and order re: mediator appointment | 0.40 | $ 276.00 |
| 2/4/2021 | AHI | Email from J. DiNome re: registered agent fee | 0.10 | $ 69.00 |
| 2/4/2021 | AHI | Email from P. Kasicky re: non-qualified plan inquiry | 0.10 | $ 69.00 |
| 2/4/2021 | AHI | Email to A. Perno re: HSRE expenses call | 0.10 | $ 69.00 |
| 2/4/2021 | AHI | Review of HSRE expense reimbursement request | 0.50 | $ 345.00 |
| 2/4/2021 | AHI | Conference call with A. Perno and J. DiNome re: HSRE expenses | 0.60 | $ 414.00 |
| 2/4/2021 | AHI | Further review of HSRE expenses | 0.20 | $ 138.00 |
| 2/4/2021 | AHI | Email to M. Kohn re: Centurion sale – fee application | 0.10 | $ 69.00 |
| 2/4/2021 | AHI | Email to M. Kohn re: Centurion background | 0.40 | $ 276.00 |
| 2/4/2021 | AHI | Review of MidCap payoff letter and email to A Wilen re: same | 0.20 | $ 138.00 |
| 2/4/2021 | AHI | Telephone call from A. Wilen re: MidCap reserve | 0.10 | $ 69.00 |
| 2/4/2021 | AHI | Email to MidCap counsel re: release of reserve under payoff letter | 0.30 | $ 207.00 |
| 2/4/2021 | AHI | Draft letter for MidCap re: release of reserve | 1.20 | $ 828.00 |
| 2/4/2021 | AHI | Review of consent order re: discovery | 0.40 | $ 276.00 |
| 2/4/2021 | AHI | Analysis of issues re: discovery dispute | 0.30 | $ 207.00 |
| 2/4/2021 | AHI | Email from J. Hampton re: litigation issues | 0.20 | $ 138.00 |
| 2/4/2021 | AHI | Email from M. DiSabatino re: United States Trustee plan comments | 0.30 | $ 207.00 |
| 2/5/2021 | AHI | Analysis of open case issues | 0.20 | $ 138.00 |
| 2/5/2021 | AHI | Conference call with A. Wilen re: open issues | 1.10 | $ 759.00 |
| 2/5/2021 | AHI | Follow-up to call with A. Wilen re: open issues | 0.30 | $ 207.00 |
| 2/5/2021 | AHI | Review of HSRE spread sheet re: cost allocation and summarize key issues | 3.30 | $ 2,277.00 |
| 2/5/2021 | AHI | Review of draft fee application re: Centurion | 0.50 | $ 345.00 |
| 2/5/2021 | AHI | Revise letter to MidCap re: reserve | 0.20 | $ 138.00 |
| 2/5/2021 | AHI | Email to A. Wilen re: MidCap reserve letter | 0.20 | $ 138.00 |
| 2/5/2021 | AHI | Email to MidCap re: reserve | 0.10 | $ 69.00 |
| 2/5/2021 | AHI | Email to M. Novick re: legal theories memo (review/revise same) | 0.60 | $ 414.00 |
| 2/5/2021 | AHI | Email exchange with S. Brown re: HSRE lift stay motion | 0.10 | $ 69.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 2/8/2021 | AHI | Analysis of issues re: governance | 0.80 | $ 552.00 |
| 2/8/2021 | AHI | Revise resolutions re: governance issues | 0.90 | $ 621.00 |
| 2/8/2021 | AHI | Email to D. Brennan re: revised governance documents | 0.20 | $ 138.00 |
| 2/8/2021 | AHI | Email from D. Brennan re: governance documents | 0.10 | $ 69.00 |
| 2/8/2021 | AHI | Review of and revise HSRE analysis | 2.50 | $ 1,725.00 |
| 2/8/2021 | AHI | Email to J. DiNome re: HSRE analysis | 0.60 | $ 414.00 |
| 2/8/2021 | AHI | Review of revised Centurion fee application | 0.40 | $ 276.00 |
| 2/8/2021 | AHI | Review of emails from S. Voit re: litigation issues | 0.40 | $ 276.00 |
| 2/9/2021 | AHI | Conference call with A. Wilen et al re: open issues | 0.50 | $ 345.00 |
| 2/9/2021 | AHI | Analysis of litigation status/legal theories | 0.50 | $ 345.00 |
| 2/9/2021 | AHI | Email from J. Garcia re: preference issues and review of caselaw re: same | 1.60 | $ 1,104.00 |
| 2/9/2021 | AHI | Analysis of issues re: preferences regarding debtor disbursement system | 0.70 | $ 483.00 |
| 2/9/2021 | AHI | Analysis of plan issues | 0.30 | $ 207.00 |
| 2/10/2021 | AHI | Analysis of open issues re: priority claims and governance | 0.30 | $ 207.00 |
| 2/10/2021 | AHI | Review of Crothall stipulation and order | 0.70 | $ 483.00 |
| 2/10/2021 | AHI | Prepare for and participate in call with A. Wilen and J. DiNome re: HSRE expenses | 1.60 | $ 1,104.00 |
| 2/10/2021 | AHI | Analysis of open issues re: HSRE | 0.30 | $ 207.00 |
| 2/10/2021 | AHI | Email from J. Hampton re: discovery dispute - MBNF | 0.20 | $ 138.00 |
| 2/11/2021 | AHI | Email from TJ Li re: governance documents | 0.10 | $ 69.00 |
| 2/11/2021 | AHI | Email to M. DiSabatino re: Omni cost estimates | 0.20 | $ 138.00 |
| 2/11/2021 | AHI | Email to N. Lepore re: PA claim – backup information | 0.30 | $ 207.00 |
| 2/11/2021 | AHI | Review of Crothall invoices re: HSRE expense dispute | 0.70 | $ 483.00 |
| 2/11/2021 | AHI | Email to A. Wilen re: Crothall invoices | 0.20 | $ 138.00 |
| 2/11/2021 | AHI | Telephone call from A. Wilen re: HSRE issues | 0.60 | $ 414.00 |
| 2/11/2021 | AHI | Analysis of discovery dispute and open MBNF matters | 0.20 | $ 138.00 |
| 2/11/2021 | AHI | Review of draft waterfall re: revised plan | 1.20 | $ 828.00 |
| 2/11/2021 | AHI | Conference call with A. Wilen re: draft waterfall | 0.90 | $ 621.00 |
| 2/12/2021 | AHI | Email exchange with M. DiSabatino re: Omni costs | 0.10 | $ 69.00 |
| 2/12/2021 | AHI | Analysis of issues re: corporate governance | 1.30 | $ 897.00 |
| 2/12/2021 | AHI | Revise governance documents | 0.60 | $ 414.00 |
| 2/12/2021 | AHI | Review and analysis of materials received from N. LePore re: PA claim backup | 0.50 | $ 345.00 |
| 2/12/2021 | AHI | Email to B. Warren re: PA tax claim | 0.10 | $ 69.00 |
| 2/12/2021 | AHI | Email exchange with J. DiNome re: PA claim | 0.10 | $ 69.00 |
| 2/12/2021 | AHI | Email to A. Perno re: HSRE expenses | 0.30 | $ 207.00 |
| 2/12/2021 | AHI | Draft letter: HSRE expenses | 1.30 | $ 897.00 |
| 2/12/2021 | AHI | Review of Bankruptcy Code re: statute of limitations issues | 0.10 | $ 69.00 |
| 2/12/2021 | AHI | Analysis of draft MBNF letter re: HSRE discovery issues | 0.40 | $ 276.00 |
| 2/12/2021 | AHI | Analysis of issues re: global litigation memo – legal theories | 0.70 | $ 483.00 |
| 2/12/2021 | AHI | Review draft letter re HSRE common interest | 0.10 | $ 69.00 |
| 2/12/2021 | AHI | Analysis of issues re: plan notice requirements | 0.20 | $ 138.00 |
| 2/12/2021 | AHI | Analysis of issues re: plan waterfall | 0.10 | $ 69.00 |
| 2/15/2021 | AHI | Analysis of tax claims and related case law | 2.40 | $ 1,656.00 |
| 2/15/2021 | AHI | Revise letter to HSRE re: expenses | 1.60 | $ 1,104.00 |
| 2/15/2021 | AHI | Email to A. Wilen re: draft letter to HSRE | 0.10 | $ 69.00 |
| 2/15/2021 | AHI | Email exchange with A. Perno re: draft HSRE letter and revise same | 0.50 | $ 345.00 |
| 2/15/2021 | AHI | Email to S. Brown re: HSRE expenses | 0.10 | $ 69.00 |
| 2/15/2021 | AHI | Analysis of issues re: HSRE - discovery | 0.30 | $ 207.00 |
| 2/16/2021 | AHI | Conference call with A. Wilen re: open issues | 0.50 | $ 345.00 |
| 2/16/2021 | AHI | Email from Eisner re: primary claim analysis | 0.90 | $ 621.00 |
| 2/16/2021 | AHI | Email from AFM re: Bellet insurance payment | 0.10 | $ 69.00 |
| 2/16/2021 | AHI | Email to J. DiNome re: AFM letter | 0.10 | $ 69.00 |
| 2/16/2021 | AHI | Revise letter to HSRE re: Bellet steam issue | 1.30 | $ 897.00 |
| 2/16/2021 | AHI | Email to C. Lee re: Bellet Building - AFM letter | 0.20 | $ 138.00 |
| 2/16/2021 | AHI | Further revise HSRE letter per A. Perno comments | 0.60 | $ 414.00 |
| 2/16/2021 | AHI | Email exchange with C. Santangelo re: HSRE letter | 0.10 | $ 69.00 |
| 2/16/2021 | AHI | Email exchange with B. Crocitto re: Bellet wire | 0.10 | $ 69.00 |
| 2/16/2021 | AHI | Email to Centurion re: fee application | 0.30 | $ 207.00 |
| 2/16/2021 | AHI | Email from B. Greiman re: Centurion revisions | 0.10 | $ 69.00 |
| 2/16/2021 | AHI | Email to B. Greiman re: Centurion revisions | 0.10 | $ 69.00 |
| 2/17/2021 | AHI | Analysis of open issues re: discovery and governance | 0.40 | $ 276.00 |
| 2/17/2021 | AHI | Review of claims analysis in advance of call with client | 0.50 | $ 345.00 |
| 2/17/2021 | AHI | Conference call with A. Wilen re: tax and priority claims | 1.60 | $ 1,104.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 2/17/2021 | AHI | Email from C. Lee re: insurance issue – AFM letter | 0.10 | $ 69.00 |
| 2/17/2021 | AHI | Review of PECO motion for administrative claim and analysis of issues re: HSRE expense dispute | 1.00 | $ 690.00 |
| 2/17/2021 | AHI | Email to J. Garcia re: research status | 0.10 | $ 69.00 |
| 2/17/2021 | AHI | Email from J. Garcia re: preference research | 0.10 | $ 69.00 |
| 2/17/2021 | AHI | Review of case law re: preference issues | 0.40 | $ 276.00 |
| 2/18/2021 | AHI | Email from TJ Li re: revised governance documents and review of same | 0.50 | $ 345.00 |
| 2/18/2021 | AHI | Email to M. Kohn re: 2004 exam – NJ warehouse | 0.60 | $ 414.00 |
| 2/18/2021 | AHI | Further review of and revisions to revise operating agreement re: governance issues | 1.70 | $ 1,173.00 |
| 2/18/2021 | AHI | Prepare for and participate in call with client re: claim issues – Commonwealth of PA claim | 0.80 | $ 552.00 |
| 2/18/2021 | AHI | Email to M Haar re: DHS dispute and follow-up re: same | 0.70 | $ 483.00 |
| 2/18/2021 | AHI | Email to A. Akinrinade  re: additional information re: DHS dispute – appeal | 0.30 | $ 207.00 |
| 2/18/2021 | AHI | Email exchange with J. DiNome re: additional DHS information | 0.20 | $ 138.00 |
| 2/18/2021 | AHI | Conference with A. Akinrinade re PECO administrative claim | 0.40 | $ 276.00 |
| 2/18/2021 | AHI | Email to AFM lawyer re: reservation of rights | 0.40 | $ 276.00 |
| 2/18/2021 | AHI | Review of memo re: litigation theories | 0.50 | $ 345.00 |
| 2/19/2021 | AHI | Conference call with A. Wilen et al re: open matters | 1.30 | $ 897.00 |
| 2/19/2021 | AHI | Prepare for and participate in call re: governance issues | 1.10 | $ 759.00 |
| 2/19/2021 | AHI | Revise governance documents and email to PAHH counsel re: same | 2.30 | $ 1,587.00 |
| 2/19/2021 | AHI | Conference call with independent managers re: governance issues | 0.50 | $ 345.00 |
| 2/19/2021 | AHI | Email from A. Akinrinade re: PTO claims | 0.50 | $ 345.00 |
| 2/19/2021 | AHI | Email from J. DiNome re: DHS claim dispute | 0.40 | $ 276.00 |
| 2/19/2021 | AHI | Review of PA statutes re: assessment claims | 0.50 | $ 345.00 |
| 2/19/2021 | AHI | Email from B. Warren re: DHS dispute | 0.10 | $ 69.00 |
| 2/19/2021 | AHI | Email from A. Adinkote re: PECO claim issues | 0.30 | $ 207.00 |
| 2/19/2021 | AHI | Email to M. Martinez re: PECO dispute | 0.30 | $ 207.00 |
| 2/20/2021 | AHI | Telephone call from A. Wilen re: governance issues | 0.40 | $ 276.00 |
| 2/20/2021 | AHI | Prepare for and participate in call with PAHH counsel re: governance issues | 1.60 | $ 1,104.00 |
| 2/20/2021 | AHI | Revise operating agreement per call with PAHH counsel | 0.40 | $ 276.00 |
| 2/20/2021 | AHI | Email to PAHH counsel re: revised operating agreement | 0.10 | $ 69.00 |
| 2/20/2021 | AHI | Analysis of results of call with PAHH counsel and related issues | 0.60 | $ 414.00 |
| 2/21/2021 | AHI | Email exchange with J. DiNome re: Dr. Ge inquiry | 0.20 | $ 138.00 |
| 2/22/2021 | AHI | Email from S. Attestatova re: RRG information request | 0.50 | $ 345.00 |
| 2/22/2021 | AHI | Conference call with A. Wilen re: accounts receivable collections | 0.60 | $ 414.00 |
| 2/22/2021 | AHI | Analysis of issues re: accounts receivable collections | 0.20 | $ 138.00 |
| 2/22/2021 | AHI | Review of and revise 2004 examination motion re: NJ warehouse | 1.00 | $ 690.00 |
| 2/22/2021 | AHI | Review of memo re: transaction structure | 0.50 | $ 345.00 |
| 2/22/2021 | AHI | Email exchange with M. Kohn re: warehouse 2004 examination | 0.20 | $ 138.00 |
| 2/22/2021 | AHI | Telephone call from A. Wilen re: 2004 examination motion | 0.10 | $ 69.00 |
| 2/22/2021 | AHI | Email to M. Kohn re: NJ warehouse 2004 motion | 0.20 | $ 138.00 |
| 2/22/2021 | AHI | Review of draft presentation re: accounts receivable collections | 0.10 | $ 69.00 |
| 2/22/2021 | AHI | Email to A. Wilen re: 2004 motion filed | 0.10 | $ 69.00 |
| 2/23/2021 | AHI | Conference call with A. Wilen re: open issues | 0.60 | $ 414.00 |
| 2/23/2021 | AHI | Email to M. Martinez re: PECO motion | 0.20 | $ 138.00 |
| 2/23/2021 | AHI | Review of materials re: DHS appeal | 0.30 | $ 207.00 |
| 2/23/2021 | AHI | Analysis of issues re: PECO claim | 0.30 | $ 207.00 |
| 2/23/2021 | AHI | Analysis of issues re: mediation and document request | 0.40 | $ 276.00 |
| 2/23/2021 | AHI | Review of mediation order | 0.10 | $ 69.00 |
| 2/24/2021 | AHI | Review of docket re: NJ warehouse service | 0.10 | $ 69.00 |
| 2/24/2021 | AHI | Review of Eisner portal re: updates | 0.40 | $ 276.00 |
| 2/24/2021 | AHI | Prepare for and participate in call with J. DiNome et al re: DHS appeal | 0.90 | $ 621.00 |
| 2/24/2021 | AHI | Telephone from J. DiNome re: tax claims | 0.40 | $ 276.00 |
| 2/24/2021 | AHI | Email exchange with J. DiNome re: DHS appeal – discussion with T. Raymond | 0.10 | $ 69.00 |
| 2/24/2021 | AHI | Analysis of issues re: PECO administrative motion | 0.40 | $ 276.00 |
| 2/24/2021 | AHI | Email to M. Martinez re: PECO administrative motion | 0.10 | $ 69.00 |
| 2/24/2021 | AHI | Review of letter from S. Uhland re: litigation issues | 0.30 | $ 207.00 |
| 2/24/2021 | AHI | Email from M. Novick re: litigation memo | 0.10 | $ 69.00 |
| 2/24/2021 | AHI | Analysis of issues re: S. Uhland letter | 0.20 | $ 138.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 2/24/2021 | AHI | Email to M. Novick re: draft memo | 0.10 | $ 69.00 |
| 2/24/2021 | AHI | Analysis of strategic issues re: discussions with S. Uhland | 0.60 | $ 414.00 |
| 2/25/2021 | AHI | Review of email from Eisner re: additional documents in Eisner portal | 0.20 | $ 138.00 |
| 2/25/2021 | AHI | Analysis of issues re: City assessment claim | 1.00 | $ 690.00 |
| 2/25/2021 | AHI | Review of background re: tax claims | 0.30 | $ 207.00 |
| 2/25/2021 | AHI | Review of tax claim re: information needed by Eisner | 1.30 | $ 897.00 |
| 2/25/2021 | AHI | Telephone call from A. Akinrinade re: DHS claim | 0.20 | $ 138.00 |
| 2/25/2021 | AHI | Review of emails re: DHS calculations | 0.40 | $ 276.00 |
| 2/25/2021 | AHI | Email exchange with J. DiNome re: Dr. Ge | 0.10 | $ 69.00 |
| 2/25/2021 | AHI | Email to P. Kasicky re: NQ plan issues | 0.20 | $ 138.00 |
| 2/25/2021 | AHI | Email to J. DiNome re: NQ plan issue | 0.10 | $ 69.00 |
| 2/26/2021 | AHI | Analysis of issues re: preparation of objection to tax claims | 0.90 | $ 621.00 |
| 2/26/2021 | AHI | Emails to J. Garcia and M. Kohn re: tax claims | 0.30 | $ 207.00 |
| 2/26/2021 | AHI | Email exchange with M. Kohn re: tax invoices | 0.10 | $ 69.00 |
| 2/26/2021 | AHI | Email from PECO counsel re: administrative claim | 0.10 | $ 69.00 |
| 2/26/2021 | AHI | Email to A. Wilen et al re: PECO claim calculation | 0.10 | $ 69.00 |
| 2/26/2021 | AHI | Email exchange with A. Akinrinade re: PECO claim | 0.10 | $ 69.00 |
| 2/26/2021 | AHI | Email from J. DiNome re: Dr. Ge | 0.10 | $ 69.00 |
| 2/26/2021 | AHI | Conference call with J. DiNome re: Dr. Ge issues | 0.50 | $ 345.00 |
| 2/26/2021 | AHI | Telephone call to J. Garcia re: preference analysis | 0.20 | $ 138.00 |
| 2/26/2021 | AHI | Email exchange with M. DiSabatino re: HSRE motion | 0.10 | $ 69.00 |
| | **AHI Total** | | **99.00** | **$ 68,310.00** |

38311303.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 2/1/2021 | AMK | Research application of In re Owens Corning in the Third Circuit | 1.50 | $ 495.00 |
| 2/1/2021 | AMK | Draft memo re: substantive consolidation in the Third Circuit under In re Owens Corning case | 1.50 | $ 495.00 |
| 2/3/2021 | AMK | Update duplicate scheduled and filed claims spreadsheet to reflect recently matched claims; email exchange with M. DiSabatino re: same | 0.30 | $ 99.00 |
| 2/3/2021 | AMK | Email exchange with M. Novick re: estate claims analysis memo | 0.30 | $ 99.00 |
| 2/4/2021 | AMK | Draft First and Final Supplemental Fee Application for Centurion for auction services rendered | 3.50 | $ 1,155.00 |
| 2/5/2021 | AMK | Telephone call with A. Isenberg re: edits to Centurion fee application | 0.30 | $ 99.00 |
| 2/5/2021 | AMK | Review of Centurion fee application per A. Isenberg's instructions | 0.80 | $ 264.00 |
| 2/5/2021 | AMK | Telephone call with R. Warren re: hearing date for Centurion fee application | 0.10 | $ 33.00 |
| 2/8/2021 | AMK | Revise Centurion First and Final Supplemental Fee Application | 1.20 | $ 396.00 |
| 2/11/2021 | AMK | Review and revise memo re: theory of liability | 0.80 | $ 264.00 |
| 2/12/2021 | AMK | Telephone call with M. Novick re: unjust enrichment and other potential claims | 1.00 | $ 330.00 |
| 2/12/2021 | AMK | Telephone call with M. Novick re: potential fraud-based claims | 0.70 | $ 231.00 |
| 2/12/2021 | AMK | Research re: conflict of law analysis in Pennsylvania and Delaware | 0.50 | $ 165.00 |
| 2/15/2021 | AMK | Research re: conflicts of law in Delaware and Pennsylvania | 5.50 | $ 1,815.00 |
| 2/16/2021 | AMK | Draft and revise memo re: choice of law analysis in PA and DE | 2.20 | $ 726.00 |
| 2/17/2021 | AMK | Telephone call with A. Rudolph re: edits to claims overview memo | 0.20 | $ 66.00 |
| 2/18/2021 | AMK | Telephone call with M. DiSabatino re: attorney review of proofs of claim | 0.20 | $ 66.00 |
| 2/18/2021 | AMK | Review of claims by Vital Images, Inc., Carmen Taylor, Monogram Biosciences, and Kieran McKenna Flooring; draft email to M. DiSabatino re: next steps | 1.20 | $ 396.00 |
| 2/18/2021 | AMK | Email exchange with M. DiSabatino re: claims by Kieran McKenna Flooring, Carmen Taylor, Vital Images, and Monogram Biosciences | 0.50 | $ 165.00 |
| 2/18/2021 | AMK | Email to K. Whitmer re: proof of claim filed by Monogram Biosciences | 0.20 | $ 66.00 |
| 2/18/2021 | AMK | Telephone call with A. Isenberg re: Wayne Moving and Storage Rule 2004 Examination Motion | 0.20 | $ 66.00 |
| 2/18/2021 | AMK | Research requirements for Rule 2004 Examination Motions in Delaware Local Rules | 0.50 | $ 165.00 |
| 2/18/2021 | AMK | Telephone call to Wayne Moving and Storage re: Rule 2004 Examination; left voicemail with VP and General Manager Chris Swanson | 0.10 | $ 33.00 |
| 2/18/2021 | AMK | Email exchange with A. Isenberg re: Rule 2004 Examination of Wayne Moving and Storage | 0.20 | $ 66.00 |
| 2/18/2021 | AMK | Research requirements for Rule 2004 Examination Motion and begin drafting motion re: Wayne Moving and Storage | 1.50 | $ 495.00 |
| 2/19/2021 | AMK | Telephone call with R. Warren re: service of 2004 Examination Motion | 0.20 | $ 66.00 |
| 2/19/2021 | AMK | Draft and revise 2004 examination motion of Wayne Moving and Storage | 4.50 | $ 1,485.00 |
| 2/22/2021 | AMK | Revise 2004 examination motion, proposed order, subpoena, and exhibits per edits by A. Isenberg and J. Demmy | 2.50 | $ 825.00 |
| 2/22/2021 | AMK | Analyze claims by Santiago Munoz, Change Healthcare Technologies, USA Clean, and U.S. Bank for M. DiSabatino | 1.60 | $ 528.00 |
| 2/22/2021 | AMK | Telephone call with J. Demmy re: edits to proposed order for 2004 examination of Wayne Moving and Storage | 0.20 | $ 66.00 |
| 2/22/2021 | AMK | Telephone call with J. Demmy re: 2004 motion for examination and subpoena | 0.30 | $ 99.00 |
| 2/22/2021 | AMK | Telephone calls with R. Warren re: 2004 Motion for Examination and Subpoena | 0.20 | $ 66.00 |
| 2/25/2021 | AMK | Email exchange with M. DiSabatino re: proofs of claim from Change Healthcare, USA Clean, and US Bank | 0.20 | $ 66.00 |
| 2/25/2021 | AMK | Email to J. Saeteune from Change Healthcare Technologies requesting additional information re: proof of claim | 0.10 | $ 33.00 |
| 2/26/2021 | AMK | Review of agreement between USA Clean and Tenet in re: USA Clean's proof of claim | 0.40 | $ 132.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 2/26/2021 | AMK | Telephone call with A. Isenberg, M. DiSabatino, and J. Garcia re: objections to tax claims | 0.80 | $ 264.00 |
| 2/26/2021 | AMK | Telephone call with J. Garcia re: objection to tax claims | 0.20 | $ 66.00 |
| 2/26/2021 | AMK | Research re: PA's Quality Care Assessment and the City of Philadelphia's High Volume Medicare Assessment | 4.50 | $ 1,485.00 |
| | **AMK Total** | | **40.70** | **$ 13,431.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 2/5/2021 | AMR | Facilitate user account creations and discuss issues with J. Rosenfeld. | 0.20 | $ 64.00 |
| 2/8/2021 | AMR | Discuss opposing production loading workflow and facilitate download to server for logging purposes. | 0.20 | $ 64.00 |
| 2/9/2021 | AMR | Prepare workspace for upcoming significant document production and documents to be received from MBNF | 2.50 | $ 800.00 |
| 2/10/2021 | AMR | Review and analysis of current document production workflow, issues and timeline for completion | 1.30 | $ 416.00 |
| 2/11/2021 | AMR | Analysis of and revise review protocols to update control field for correct batch review reporting for document production | 2.00 | $ 640.00 |
| 2/12/2021 | AMR | Facilitate field activation in 2L coding layout for review team and QC; Discuss production workflow with J. Rosenfeld and C. Mears re: SERF; Analyze QC report. | 0.50 | $ 160.00 |
| 2/16/2021 | AMR | Discuss production format and other questions with C. Mears. | 0.20 | $ 64.00 |
| 2/19/2021 | AMR | Assist C. Toll re: workspace images. | 0.20 | $ 64.00 |
| 2/26/2021 | AMR | Facilitate layout update re: attorney comments and updated control field for batch review. | 0.40 | $ 128.00 |
| | **AMR Total** | | **7.50** | **$ 2,400.00** |

38311303.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 2/3/2021 | AR | Multiple correspondence with M. Novick re research on liability doctrines | 0.30 | $ 78.00 |
| 2/5/2021 | AR | Legal research re liability doctrines | 2.30 | $ 598.00 |
| 2/7/2021 | AR | Legal research re liability doctrines | 5.00 | $ 1,300.00 |
| 2/8/2021 | AR | Legal research re liability doctrines | 7.00 | $ 1,820.00 |
| 2/9/2021 | AR | Draft memo re legal research on liability doctrines | 2.70 | $ 702.00 |
| 2/9/2021 | AR | Multiple correspondence with M. Novick re legal research | 0.50 | $ 130.00 |
| 2/9/2021 | AR | Legal research re liability doctrines after M. Novick follow-up | 2.10 | $ 546.00 |
| 2/10/2021 | AR | Legal research re liability doctrines | 4.00 | $ 1,040.00 |
| 2/11/2021 | AR | Revise memo re legal research on liability doctrines | 1.30 | $ 338.00 |
| 2/14/2021 | AR | Revise memo re causes of action | 0.60 | $ 156.00 |
| 2/15/2021 | AR | Revise memo re causes of action | 1.50 | $ 390.00 |
| 2/16/2021 | AR | Review and revise memorandum re causes of action | 5.10 | $ 1,326.00 |
| 2/17/2021 | AR | Review and revise memo re causes of action | 2.00 | $ 520.00 |
| | **AR Total** | | **34.40** | **$ 8,944.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 2/8/2021 | ARB | Team call regarding strategy; analyze documents regarding potential claims. | 1.30 | $ 676.00 |
| 2/16/2021 | ARB | Review documents related to potential claims. | 0.90 | $ 468.00 |
| 2/19/2021 | ARB | Develop case strategy regarding property sale issue | 0.20 | $ 104.00 |
| 2/23/2021 | ARB | Analyze potential claims. | 0.50 | $ 260.00 |
| 2/24/2021 | ARB | Analyze potential claims and defenses. | 0.80 | $ 416.00 |
| | **ARB Total** | | **3.70** | **$ 1,924.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 2/9/2021 | CAM | Production assistance and logistics by way of request of case team | 1.00 | $ 310.00 |
| 2/10/2021 | CAM | Provide consultation for guidance and tutorial for case team from within relativity and quality; check and configure search and batches to develop review | 1.00 | $ 310.00 |
| 2/16/2021 | CAM | Coordinate SERF Rapid FTP transfer to opposing council of 180 gigabytes worth of produced records by way of request of Jordan Rosenfeld | 1.00 | $ 310.00 |
| | **CAM Total** | | **3.00** | **$ 930.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 2/5/2021 | CAP | Draft entry of appearance for Saechow matter | 0.40 | $ 180.00 |
| 2/8/2021 | CAP | Draft withdrawal of appearance | 0.30 | $ 135.00 |
| 2/9/2021 | CAP | Telephone call with J. DiNome and M. DiSabatino re: status of Campfield complaint and response | 0.60 | $ 270.00 |
| 2/9/2021 | CAP | Telephone call with A. Bethea at PHRC re: status of complaint | 0.20 | $ 90.00 |
| 2/9/2021 | CAP | Draft e-mail to J. DiNome and M. DiSabatino re: call with A. Bethea | 0.10 | $ 45.00 |
| 2/9/2021 | CAP | Draft e-mail to A. Bethea re: date of Hahnemann closure | 0.10 | $ 45.00 |
| 2/9/2021 | CAP | Draft letter to A. Bethea re: request for additional facts and bankruptcy | 0.40 | $ 180.00 |
| 2/10/2021 | CAP | Revise letter to A. Bethea | 0.50 | $ 225.00 |
| 2/22/2021 | CAP | Review documents re: Saechow damages | 0.50 | $ 225.00 |
| | **CAP Total** | | **3.10** | **$ 1,395.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 2/9/2021 | CMT | Review and analyze documents for issue tags re: production to Committee | 3.80 | $ 1,178.00 |
| 2/10/2021 | CMT | Review and analyze documents for issue tags and code in relativity re: the same | 2.50 | $ 775.00 |
| 2/11/2021 | CMT | Review and analyze documents for issue tags and code in relativity re: the same | 7.20 | $ 2,232.00 |
| 2/12/2021 | CMT | Review and analyze documents for issue tags and code in relativity re: the same | 6.40 | $ 1,984.00 |
| 2/15/2021 | CMT | Review and analyze documents for issue tags and code in relativity re: document production | 5.10 | $ 1,581.00 |
| 2/16/2021 | CMT | Review and analyze documents for issue tags and code in relativity re: document production | 5.50 | $ 1,705.00 |
| 2/17/2021 | CMT | Review and analyze documents for issue tags and code in relativity re: document production | 7.30 | $ 2,263.00 |
| 2/18/2021 | CMT | Review and analyze documents for issue tags and code in relativity re: document production | 3.50 | $ 1,085.00 |
| 2/19/2021 | CMT | Review and analyze documents for issue tags and code in relativity re: document production | 6.90 | $ 2,139.00 |
| 2/22/2021 | CMT | Review and analyze documents for issue tags and code in relativity re: document production | 6.20 | $ 1,922.00 |
| 2/23/2021 | CMT | Review and analyze documents for issue tags and code in relativity re: document production | 2.40 | $ 744.00 |
| 2/25/2021 | CMT | Review and analyze documents for issue tags and code in relativity re: the same | 1.10 | $ 341.00 |
| 2/26/2021 | CMT | Review and analyze documents for issue tags and code in relativity re: the same | 2.90 | $ 899.00 |
| 2/27/2021 | CMT | Review and analyze documents for issue tags and code in relativity re: the same | 1.20 | $ 372.00 |
| | **CMT Total** | | **62.00** | **$ 19,220.00** |

38311303.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 2/10/2021 | CRM | Review/Analyze correspondence and documents received from Creditor's Committee re: potential causes of action | 0.70 | $     231.00 |
| 2/11/2021 | CRM | Review/Analyze Documents produced by the MBNF Non-Debtor Parties. | 2.20 | $     726.00 |
| 2/19/2021 | CRM | Review/Analyze Documents for potential causes of actions. | 1.00 | $     330.00 |
| 2/24/2021 | CRM | Review/Analyze Documents in support of affirmative claims. | 1.60 | $     528.00 |
| 2/26/2021 | CRM | Review/Analyze Documents for potential causes of actions. | 1.30 | $     429.00 |
|  | **CRM Total** |  | **6.80** | **$   2,244.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 2/4/2021 | CYL | Review and analyze estate insurance renewals and scope of coverage | 0.80 | $ 472.00 |
| 2/8/2021 | CYL | Review reservation of rights letter received from insurance carrier | 0.30 | $ 177.00 |
| 2/17/2021 | CYL | Review, analyze, and respond to inquiry on insurer payment and statement | 0.50 | $ 295.00 |
| 2/17/2021 | CYL | Review coverage letter acknowledging potential claim | 0.30 | $ 177.00 |
| | **CYL Total** | | **1.90** | **$ 1,121.00** |

38311303.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value | |
|---|---|---|---|---|---|
| 2/19/2021 | DJB | Draft comments to revised governance documents re: corporate law issues | 1.20 | $ | 792.00 |
| 2/20/2021 | DJB | Conference with J. Hampton re: governance provisions in PAHS operating agreement and authorizing resolution | 1.00 | $ | 660.00 |
| | **DJB Total** | | **2.20** | **$** | **1,452.00** |

38311303.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 2/1/2021 | JCH | Develop case strategy re: implementation of Restructuring Committee | 0.70 | $ 483.00 |
| 2/1/2021 | JCH | Review and analyze background documents received from A. Wilen re: estate claims against MBNF entities | 0.60 | $ 414.00 |
| 2/1/2021 | JCH | Review and analyze correspondence from C. Marino of PAHS re: medical records access issue | 0.20 | $ 138.00 |
| 2/1/2021 | JCH | Review and analyze current draft of PAHS resolutions to address open governance issues | 0.30 | $ 207.00 |
| 2/1/2021 | JCH | Telephone from A. Wilen re: follow up concerning plan subcon analysis | 0.30 | $ 207.00 |
| 2/1/2021 | JCH | Review and analyze correspondence from J. DiNome of PAHS re: proposed resolution of property damage claim | 0.20 | $ 138.00 |
| 2/1/2021 | JCH | Review and analyze PAHH comments to governance documents | 0.20 | $ 138.00 |
| 2/1/2021 | JCH | Draft correspondence to independent managers re: proposed revisions to governance documents | 0.20 | $ 138.00 |
| 2/1/2021 | JCH | Review and analyze status of mediation for discovery issues | 0.40 | $ 276.00 |
| 2/1/2021 | JCH | Review and analyze proposed revisions to mediation documents received for PAHH | 0.20 | $ 138.00 |
| 2/1/2021 | JCH | Conference with M. Minuti re: mediation document revisions | 0.50 | $ 345.00 |
| 2/1/2021 | JCH | Correspondence with Committee counsel re: MBNF entities proposed changes to discovery protocol and follow up regarding same | 0.20 | $ 138.00 |
| 2/1/2021 | JCH | Correspondence with Committee counsel re: proposed modifications to discovery protocol from mediation process | 0.30 | $ 207.00 |
| 2/1/2021 | JCH | Conference with A. Isenberg re: estate subcon issue and analysis | 0.70 | $ 483.00 |
| 2/2/2021 | JCH | Review and analyze various documents and background materials received from A. Wilen re: estate claim issues | 0.80 | $ 552.00 |
| 2/2/2021 | JCH | Review and analyze proposal received from West Physics re: ongoing nuclear monitoring services | 0.20 | $ 138.00 |
| 2/2/2021 | JCH | Review and analyze correspondence with property carrier re: proposed resolution of disputed damages claim | 0.20 | $ 138.00 |
| 2/2/2021 | JCH | Review and analyze correspondence from counsel to HSRE re: demand for additional amounts from debtors | 0.20 | $ 138.00 |
| 2/2/2021 | JCH | Preparation of revisions to revised governance documents | 1.30 | $ 897.00 |
| 2/2/2021 | JCH | Telephone from consulting expert re: final terms and scope of engagement | 0.40 | $ 276.00 |
| 2/2/2021 | JCH | Review and analyze correspondence from A. Perno of PAHS re: HSRE demand and regarding supporting analysis | 0.20 | $ 138.00 |
| 2/2/2021 | JCH | Review and analyze issues to be research and analyzed re: estate claims against non-debtor entities | 0.30 | $ 207.00 |
| 2/2/2021 | JCH | Conference with M. Minuti re legal analysis to effectuate settlement | 0.30 | $ 207.00 |
| 2/2/2021 | JCH | Review and analyze correspondence from A. Wilen re: dispute regarding certain equipment missing from STC | 0.20 | $ 138.00 |
| 2/2/2021 | JCH | Review and analyze hospital assessment program overview memo | 0.30 | $ 207.00 |
| 2/2/2021 | JCH | Review and analyze correspondence from counsel to MBNF and accompanying modification to discovery protocol | 0.30 | $ 207.00 |
| 2/2/2021 | JCH | Conference with M. Minuti re: steps to kick off PAHS mediation process | 0.20 | $ 138.00 |
| 2/2/2021 | JCH | Review and analyze additional documents received from A. Wilen re: estate claim issues | 0.40 | $ 276.00 |
| 2/2/2021 | JCH | Review and analyze correspondence from A. Wilen of HSRE rent sweep inquiry | 0.20 | $ 138.00 |
| 2/2/2021 | JCH | Weekly case team call with client team | 0.50 | $ 345.00 |
| 2/2/2021 | JCH | Conference with M. Minuti re: mediation strategy issues | 0.40 | $ 276.00 |
| 2/2/2021 | JCH | Prepare for meeting with A. Wilen and J. Dinome re: case strategy regarding pursuit of claims against non-debtor insiders | 0.30 | $ 207.00 |
| 2/2/2021 | JCH | Conference with A. Wilen, J. Dinome and B. Pederson re: case strategy regarding estate claims | 1.50 | $ 1,035.00 |
| 2/2/2021 | JCH | Develop parameters for analysis of avoidance actions | 0.20 | $ 138.00 |
| 2/3/2021 | JCH | Review and analyze and note revisions to modified governance document drafts | 1.10 | $ 759.00 |
| 2/3/2021 | JCH | Conference with A. Isenberg re: further modification to corporate governance documents and structure | 0.90 | $ 621.00 |
| 2/3/2021 | JCH | Conference with A. Isenberg re: duration of restructuring committee | 0.20 | $ 138.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 2/3/2021 | JCH | Draft correspondence to independent managers and A. Wilen re: governance and discovery mediation update | 0.40 | $ 276.00 |
| 2/3/2021 | JCH | Further review of and finalize comments to governance documents in light of discussion with independent managers | 0.30 | $ 207.00 |
| 2/3/2021 | JCH | Review and analyze inquiry of PA DEP re: pacemaker inquiry | 0.10 | $ 69.00 |
| 2/3/2021 | JCH | Correspondence with counsel to Tenet re: follow up concerning CMS set-off issue and next steps regarding same | 0.20 | $ 138.00 |
| 2/3/2021 | JCH | Review and analyze further updated governance document drafts | 0.20 | $ 138.00 |
| 2/3/2021 | JCH | Correspondence with J. DiNome re: call with counsel to discuss estate claim analysis status | 0.20 | $ 138.00 |
| 2/3/2021 | JCH | Review and analyze correspondence from carrier re: follow up inquiries concerning claim submitted by debtors | 0.10 | $ 69.00 |
| 2/3/2021 | JCH | Telephone calls from and to A. Wilen re: inquiry from PAHH regarding tax information inquiries | 0.40 | $ 276.00 |
| 2/3/2021 | JCH | Review and analyze correspondence from B. Crocitto of PAHS re: disputed rent payments | 0.20 | $ 138.00 |
| 2/3/2021 | JCH | Review and analyze correspondence from Adeola of Eisner re: claims analysis issues | 0.20 | $ 138.00 |
| 2/3/2021 | JCH | Prepare for session with mediator re: discovery kickoff | 0.30 | $ 207.00 |
| 2/3/2021 | JCH | Attend meeting with mediator and MBNF non-debtor entities and Committee | 0.40 | $ 276.00 |
| 2/3/2021 | JCH | Develop document review and production for debtor's documents | 0.50 | $ 345.00 |
| 2/3/2021 | JCH | Conference with case team re: background for team to begin document review and prepare complaint | 0.40 | $ 276.00 |
| 2/3/2021 | JCH | Review and analyze correspondence from B. Hackman of US Trustee's office re: preliminary plan and disclosure statement comments | 0.20 | $ 138.00 |
| 2/4/2021 | JCH | Conference with M. Minuti re: document production follow up | 0.20 | $ 138.00 |
| 2/4/2021 | JCH | Telephone from A. Wilen re: Tenet outreach regarding CMS notice issue and status of analysis of same | 0.20 | $ 138.00 |
| 2/4/2021 | JCH | Review and analyze details of payments from payor re: distribution analysis and analysis of equity position in same | 0.20 | $ 138.00 |
| 2/4/2021 | JCH | Review and analyze correspondence from J. DiNome and from carrier in response to notice of potential estate claim | 0.20 | $ 138.00 |
| 2/4/2021 | JCH | Review and analyze correspondence from PAHS consultant re: DHS inquiry and develop response to same | 0.20 | $ 138.00 |
| 2/4/2021 | JCH | Review and analyze correspondence from J. DiNome and A. Wilen re: registered agent issue | 0.20 | $ 138.00 |
| 2/4/2021 | JCH | Analysis of protocol for initial document production to Committee | 0.60 | $ 414.00 |
| 2/4/2021 | JCH | Review and analyze scope of documents to be segregated in production for next level privilege review | 0.30 | $ 207.00 |
| 2/4/2021 | JCH | Review and analyze inconsistencies in consent order and advise correction for same | 0.40 | $ 276.00 |
| 2/4/2021 | JCH | Review of and revise draft certification of counsel and order re: appointment of mediator | 0.20 | $ 138.00 |
| 2/4/2021 | JCH | Review and analyze inquiry from counsel to HSRE re: discovery protocol and follow up | 0.10 | $ 69.00 |
| 2/4/2021 | JCH | Review and analyze updated loss run received from PARRG | 0.30 | $ 207.00 |
| 2/4/2021 | JCH | Develop additional document review search parameter for mediation process preparation | 0.80 | $ 552.00 |
| 2/4/2021 | JCH | Review and analyze materials received from J. Dinome re: support for subcontractors | 1.10 | $ 759.00 |
| 2/5/2021 | JCH | Conference with J. DiNome re: proposed strategy to address certain large claims | 0.50 | $ 345.00 |
| 2/5/2021 | JCH | Telephone from D. Pacitti re: analysis of estate claims issue | 0.40 | $ 276.00 |
| 2/5/2021 | JCH | Review of correspondence with PA DHS re: inquiry regarding assessments dispute | 0.10 | $ 69.00 |
| 2/5/2021 | JCH | Review and analyze correspondence from J. Englert re: update from discussion with PA DEP and regarding next steps concerning pacemaker issue | 0.20 | $ 138.00 |
| 2/5/2021 | JCH | Review and analyze board package materials and note comments to same | 0.40 | $ 276.00 |
| 2/5/2021 | JCH | Correspondence with A. Wilen re: update to board package materials | 0.20 | $ 138.00 |

38311303.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 2/5/2021 | JCH | Review and analyze correspondence and analysis received from T. Hart of Dixon Hughes re: analysis of CMS materials | 0.30 | $ 207.00 |
| 2/5/2021 | JCH | Prepare for call with client team re: various case issues and case strategy | 0.30 | $ 207.00 |
| 2/5/2021 | JCH | Conference with client team re: review of various case issues and case strategy issues | 1.20 | $ 828.00 |
| 2/5/2021 | JCH | Conference with J. Rosenfeld re: implementation of document review process | 0.40 | $ 276.00 |
| 2/5/2021 | JCH | Conference with J. DiNome and D. Pacitti re: estate claims analysis | 0.90 | $ 621.00 |
| 2/5/2021 | JCH | Identify firms and parties for heightened privilege review for production to Committee | 0.30 | $ 207.00 |
| 2/5/2021 | JCH | Draft correspondence to counsel to MBNF re: discovery protocol follow up and regarding governance documents | 0.30 | $ 207.00 |
| 2/5/2021 | JCH | Review of correspondence from counsel to MBNF re: submission of documents to mediator | 0.10 | $ 69.00 |
| 2/5/2021 | JCH | Review and analyze updated draft of consulting expert engagement letter and note comments to same | 0.20 | $ 138.00 |
| 2/5/2021 | JCH | Review and analyze correspondence from counsel to HSRE re: proposed request for stay relief | 0.10 | $ 69.00 |
| 2/7/2021 | JCH | Prepare for call with consulting expert re: kickoff of engagement | 0.40 | $ 276.00 |
| 2/7/2021 | JCH | Review and analyze materials received from Dixon Hughes re: CMS issues | 0.30 | $ 207.00 |
| 2/7/2021 | JCH | Review of and revise monthly submission of Saul Ewing | 0.80 | $ 552.00 |
| 2/7/2021 | JCH | Preliminary review and analysis of select portion of document produced by MBNF entities | 1.30 | $ 897.00 |
| 2/8/2021 | JCH | Review and analyze correspondence from counsel to STC OpCo re: inquiry regarding assets subject to sale | 0.10 | $ 69.00 |
| 2/8/2021 | JCH | Conference with J. DiNome re: case strategy in response to carrier inquiry regarding claim asserted | 0.40 | $ 276.00 |
| 2/8/2021 | JCH | Review and analyze correspondence and additional materials received from S. Voit of PAHS re: real estate transfer issue | 0.30 | $ 207.00 |
| 2/8/2021 | JCH | Develop revised corporate structure documents in light of failure of PAHH to respond | 0.60 | $ 414.00 |
| 2/8/2021 | JCH | Review and analyze correspondence from M. DiSabatino re: inquiry from counsel representing potential purchaser of a related entity | 0.20 | $ 138.00 |
| 2/8/2021 | JCH | Telephone from A. Wilen re: inquiry regarding non-debtor entity | 0.30 | $ 207.00 |
| 2/8/2021 | JCH | Correspondence with A. Perno re: inquiry regarding real estate analysis | 0.20 | $ 138.00 |
| 2/8/2021 | JCH | Correspondence with counsel to Tenet re: CMS overpayment follow up | 0.20 | $ 138.00 |
| 2/8/2021 | JCH | Review and analyze final form of engagement letter for consulting expert and execute same | 0.30 | $ 207.00 |
| 2/8/2021 | JCH | Review and analyze correspondence from counsel to Midcap re: release of payoff reserve | 0.10 | $ 69.00 |
| 2/8/2021 | JCH | Review and analyze numerous correspondence and documents received from S. Voit of PAHS re: analysis of sub con and non-debtor claim issues | 2.90 | $ 2,001.00 |
| 2/8/2021 | JCH | Conference with consulting expert re: kick off of engagement | 0.70 | $ 483.00 |
| 2/8/2021 | JCH | Review and analyze case law and certain pleadings related to potential estate claims | 1.70 | $ 1,173.00 |
| 2/8/2021 | JCH | Analysis of and develop case strategy re: estate claims against related entities | 0.60 | $ 414.00 |
| 2/9/2021 | JCH | Develop case strategy re: claims against related entities | 1.30 | $ 897.00 |
| 2/9/2021 | JCH | Detailed review and analysis materials proposed by consultant re: analysis of CMS activity | 0.60 | $ 414.00 |
| 2/9/2021 | JCH | Review and analyze correspondence from B. Crocitto of PAHS re: STC vendor inquiries | 0.20 | $ 138.00 |
| 2/9/2021 | JCH | Conference with Dixon Hughes re: analysis of CMS issues and analysis | 0.70 | $ 483.00 |
| 2/9/2021 | JCH | Conference with A. Wilen re: follow up concerning CMS analysis | 0.30 | $ 207.00 |
| 2/9/2021 | JCH | Review and analyze debtor and Tenet ASA re: treatment of certain payments and liabilities | 0.40 | $ 276.00 |
| 2/9/2021 | JCH | Review and analyze correspondence from J. DiNome, counsel to PAHS, re: domain name renewals | 0.10 | $ 69.00 |
| 2/9/2021 | JCH | Prepare for weekly call with client team | 0.20 | $ 138.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 2/9/2021 | JCH | Conference with client team re: various case issues and case strategy regarding same | 0.50 | $ 345.00 |
| 2/9/2021 | JCH | Review and analyze legal research and cases relied on for same re: avoidance issues | 0.60 | $ 414.00 |
| 2/9/2021 | JCH | Conference with J. Garcia re: avoidance action analysis | 0.80 | $ 552.00 |
| 2/9/2021 | JCH | Review and analyze research materials re: consolidated cash management system defense in avoidance claim analysis | 0.40 | $ 276.00 |
| 2/9/2021 | JCH | Review and analyze correspondence from A. Akinode of Eisner re: claim analysis update | 0.20 | $ 138.00 |
| 2/9/2021 | JCH | Review and analyze correspondence from J. Rosenfeld re: update on document review and production | 0.20 | $ 138.00 |
| 2/9/2021 | JCH | Conference with M. Minuti re: mediation case strategy issues | 0.40 | $ 276.00 |
| 2/9/2021 | JCH | Review and analyze update memorandum from document review team | 0.20 | $ 138.00 |
| 2/10/2021 | JCH | Review and analyze correspondence from A. Wilen re: 2018 cost report issue | 0.20 | $ 138.00 |
| 2/10/2021 | JCH | Telephone from A. Wilen re: HSRE dispute inquiry | 0.10 | $ 69.00 |
| 2/10/2021 | JCH | Telephone from A. Wilen re: updated waterfall analysis and regarding assessment dispute | 0.20 | $ 138.00 |
| 2/10/2021 | JCH | Telephone from A. Wilen re: case strategy regarding mediation | 0.40 | $ 276.00 |
| 2/10/2021 | JCH | Review and analyze issues to be addressed in updated waterfall analysis for Committee | 0.20 | $ 138.00 |
| 2/10/2021 | JCH | Document review re: claims against non-debtor entities | 1.70 | $ 1,173.00 |
| 2/10/2021 | JCH | Conference with M. Minuti re: case strategy regarding privilege review | 0.40 | $ 276.00 |
| 2/10/2021 | JCH | Conference with document review team leader re: review process for tagged documents | 0.70 | $ 483.00 |
| 2/10/2021 | JCH | Draft correspondence to counsel to PAHH re: discovery protocol follow regarding open issue | 0.30 | $ 207.00 |
| 2/10/2021 | JCH | Continued document review re: privilege analysis regarding claims against non-debtor entities | 1.40 | $ 966.00 |
| 2/10/2021 | JCH | Review of correspondence from counsel to MBNF re: discovery open issue | 0.10 | $ 69.00 |
| 2/10/2021 | JCH | Further correspondence with counsel to MBNF re: discovery protocol open issue | 0.10 | $ 69.00 |
| 2/10/2021 | JCH | Review and analyze correspondence and draft discovery agreement received from counsel to MBNF | 0.20 | $ 138.00 |
| 2/10/2021 | JCH | Further review and analysis of correspondence from counsel to MBNF debtors re: discovery issue and develop response to same | 0.30 | $ 207.00 |
| 2/11/2021 | JCH | Review and analyze ASA provision re: excluded assets and excluded liabilities and summarize same | 0.70 | $ 483.00 |
| 2/11/2021 | JCH | Conference with A. Isenberg re: HSRE reconciliation issue raised by A. Wilen | 0.20 | $ 138.00 |
| 2/11/2021 | JCH | Correspondence with counsel to Tenet re: CMS refusal and set-off follow up | 0.20 | $ 138.00 |
| 2/11/2021 | JCH | Review and analyze governance documents re: governance dispute | 0.30 | $ 207.00 |
| 2/11/2021 | JCH | Conference with A. Isenberg re: review and analysis of current waterfall analysis and analysis of issues regarding same | 1.10 | $ 759.00 |
| 2/11/2021 | JCH | Review and analyze correspondence from J. Rosenfeld re: document production update and protocol for release to Committee | 0.20 | $ 138.00 |
| 2/11/2021 | JCH | Review and analyze PAHH comments to governance documents | 0.30 | $ 207.00 |
| 2/11/2021 | JCH | Correspondence with M. Indelicato re: governance document inquiry | 0.20 | $ 138.00 |
| 2/11/2021 | JCH | Review and analyze correspondence from Eisner re: analysis of contract issue | 0.20 | $ 138.00 |
| 2/11/2021 | JCH | Conference with A. Wilen re: review of materials to present to Committee | 0.80 | $ 552.00 |
| 2/11/2021 | JCH | Conference with M. Minuti re: case strategy re: document review and production issues | 0.60 | $ 414.00 |
| 2/11/2021 | JCH | Review and analyze tagged documents re: privilege carve out per discovery stipulation | 1.30 | $ 897.00 |
| 2/11/2021 | JCH | Correspondence with S. Uhland re: discovery protocol issue and proposed resolution of same | 0.20 | $ 138.00 |
| 2/12/2021 | JCH | Develop case strategy re: corporate governance issues | 1.70 | $ 1,173.00 |
| 2/12/2021 | JCH | Prepare for call with counsel to MBNF | 0.30 | $ 207.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 2/12/2021 | JCH | Conference with counsel to MBNF re: document production and governance documents | 0.40 | $ 276.00 |
| 2/12/2021 | JCH | Review and analysis of resolution draft and revise same | 0.60 | $ 414.00 |
| 2/12/2021 | JCH | Telephone call to M. Indelicato, special manager candidate, re: background | 0.20 | $ 138.00 |
| 2/12/2021 | JCH | Draft correspondence to M. Indelicato re: case background materials | 0.30 | $ 207.00 |
| 2/12/2021 | JCH | Review and analysis of updated draft of revised form of resolution for governance settlement | 0.20 | $ 138.00 |
| 2/12/2021 | JCH | Review and analysis of correspondence from A. Perno of PAHS re: HSRE analysis | 0.20 | $ 138.00 |
| 2/12/2021 | JCH | Conference with consulting expert re: case background information | 0.30 | $ 207.00 |
| 2/12/2021 | JCH | Telephone calls to/from A. Wilen re: governance update | 0.30 | $ 207.00 |
| 2/12/2021 | JCH | Review and analysis of estate collection analysis materials | 0.40 | $ 276.00 |
| 2/12/2021 | JCH | Preliminary review and analysis of materials provided by counsel to PA DHS re assessment dispute | 0.30 | $ 207.00 |
| 2/12/2021 | JCH | Analysis of document production issues re: PAHH and HSRE dispute | 0.50 | $ 345.00 |
| 2/12/2021 | JCH | Review and analysis of draft revised agreement re: document production protocol | 0.30 | $ 207.00 |
| 2/12/2021 | JCH | Review and analysis of draft letter agreement with HSRE and revise same | 0.30 | $ 207.00 |
| 2/12/2021 | JCH | Review of various documents tagged for high level review re: committee document request | 0.90 | $ 621.00 |
| 2/13/2021 | JCH | Document review re: specially tagged documents | 1.10 | $ 759.00 |
| 2/14/2021 | JCH | Review and analyze supporting detail provided by PA re: assessment analysis | 0.40 | $ 276.00 |
| 2/14/2021 | JCH | Review and analyze file materials re: collection issues and analysis | 1.10 | $ 759.00 |
| 2/14/2021 | JCH | Review and analyze and develop case strategy re: governance dispute impasse | 0.30 | $ 207.00 |
| 2/14/2021 | JCH | Prepare materials for review by special manager to be appointed | 0.50 | $ 345.00 |
| 2/14/2021 | JCH | Correspondence with counsel to Modern Group re: overpayment demand | 0.20 | $ 138.00 |
| 2/14/2021 | JCH | Correspondence with client team re: Modern Group demand and follow up to address same | 0.20 | $ 138.00 |
| 2/15/2021 | JCH | Review and analyze assessment materials and develop arguments in opposition to same | 0.90 | $ 621.00 |
| 2/15/2021 | JCH | Develop case strategy re: mediation issues and timeline | 0.40 | $ 276.00 |
| 2/15/2021 | JCH | Conference with M. Minuti re: analysis of potential damages incurred by estate | 0.50 | $ 345.00 |
| 2/15/2021 | JCH | Review of correspondence with Committee counsel re: proposed form of order to appoint mediator | 0.10 | $ 69.00 |
| 2/15/2021 | JCH | Review of correspondence with counsel to MBNF re: proposed form of order to appoint mediator | 0.10 | $ 69.00 |
| 2/15/2021 | JCH | Draft correspondence to independent manager and A. Wilen re: case status update | 0.40 | $ 276.00 |
| 2/15/2021 | JCH | Review and analyze draft correspondence to HSRE counsel and note comments to same | 0.20 | $ 138.00 |
| 2/15/2021 | JCH | Review and analyze correspondence from J. DiNome and A. Perno of PAHS re: HSRE dispute | 0.20 | $ 138.00 |
| 2/15/2021 | JCH | Correspondence with A. Wilen re: various case issues and case strategy regarding same | 0.20 | $ 138.00 |
| 2/15/2021 | JCH | Correspondence with M. Indelicato re: special manager role in case | 0.10 | $ 69.00 |
| 2/15/2021 | JCH | Correspondence with independent director re: mediation status update follow up | 0.10 | $ 69.00 |
| 2/15/2021 | JCH | Review and analyze open issues re: HSRE dispute and set-off | 0.20 | $ 138.00 |
| 2/15/2021 | JCH | Review and analyze contract dispute analysis re: mitigation obligations of counter party | 0.20 | $ 138.00 |
| 2/15/2021 | JCH | Conference with A. Wilen re: mediation case strategy issues | 0.60 | $ 414.00 |
| 2/15/2021 | JCH | Review and analyze certain documents designated for review re: privilege issues | 0.80 | $ 552.00 |
| 2/16/2021 | JCH | Review and analyze correspondence from counsel to insurer re: proposed resolution of property damage claim | 0.20 | $ 138.00 |

38311303.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 2/16/2021 | JCH | Review and analyze correspondence from A. Perno of PAHS re: HSRE dispute follow up issue regarding allocation of charges | 0.20 | $ 138.00 |
| 2/16/2021 | JCH | Conference with counsel to HSRE re: discovery issue regarding product and common interest | 0.20 | $ 138.00 |
| 2/16/2021 | JCH | Review and analyze and develop revised proposed language to resolve HSRE discovery issue | 0.30 | $ 207.00 |
| 2/16/2021 | JCH | Review and analyze correspondence and materials received from J. DiNome re: payor dispute | 0.40 | $ 276.00 |
| 2/16/2021 | JCH | Prepare for call with M. Indelicato re: background information | 0.30 | $ 207.00 |
| 2/16/2021 | JCH | Conference with M. Indelicato re: background materials in connection with proposed governance role in case | 0.90 | $ 621.00 |
| 2/16/2021 | JCH | Conference with counsel to Committee, MBNF and HSRE re: document production issue | 0.30 | $ 207.00 |
| 2/16/2021 | JCH | Conference with Committee re: HSRE document production issue | 0.20 | $ 138.00 |
| 2/16/2021 | JCH | Review and analyze materials received from Eisner team re: priority claim tax and assessment analysis | 0.60 | $ 414.00 |
| 2/16/2021 | JCH | Review and analyze and note comments to PTO assessment summary | 0.20 | $ 138.00 |
| 2/16/2021 | JCH | Review and analyze correspondence from A. Wilen re: liability of related entity asserted against debtors and review of materials regarding same | 0.20 | $ 138.00 |
| 2/16/2021 | JCH | Prepare for all-hands call with client team re: various case issues | 0.20 | $ 138.00 |
| 2/16/2021 | JCH | Conference with client team re: various case issues and case strategy regarding same | 0.50 | $ 345.00 |
| 2/16/2021 | JCH | Review and analyze certain documents tagged for additional review re: privilege analysis | 0.70 | $ 483.00 |
| 2/16/2021 | JCH | Correspondence with counsel to MBNF and HSRE re: document production issue | 0.20 | $ 138.00 |
| 2/16/2021 | JCH | Review and analyze and identify additional documents in support of notice of claim | 0.80 | $ 552.00 |
| 2/16/2021 | JCH | Analysis of issues raised on call with client team re: real estate issue and affect of same on mediation process | 0.30 | $ 207.00 |
| 2/16/2021 | JCH | Review and analyze document production protocol re: common interest issue | 0.20 | $ 138.00 |
| 2/17/2021 | JCH | Draft correspondence to counsel to PAHH re: governance document comments | 0.20 | $ 138.00 |
| 2/17/2021 | JCH | Review and analyze materials received from A. Wilen re: financial reporting | 0.40 | $ 276.00 |
| 2/17/2021 | JCH | Review and analyze priority claim analysis received from Eisner team and note comments to same | 0.90 | $ 621.00 |
| 2/17/2021 | JCH | Conference with J. DiNome re: Modern Group settlement demand | 0.20 | $ 138.00 |
| 2/17/2021 | JCH | Draft correspondence to counsel to Modern Group re: follow up in response to settlement demand | 0.20 | $ 138.00 |
| 2/17/2021 | JCH | Review and analyze correspondence from J. DiNome of PAHS re: website issue | 0.20 | $ 138.00 |
| 2/17/2021 | JCH | Conference with client team re: analysis of PA Assessment, PTO and Tax disputes | 1.50 | $ 1,035.00 |
| 2/17/2021 | JCH | Review and analyze PECO administrative motion | 0.20 | $ 138.00 |
| 2/17/2021 | JCH | Review and analyze correspondence and supporting documents re: contract dispute (Saechow) | 0.30 | $ 207.00 |
| 2/17/2021 | JCH | Correspondence with counsel to PAHH re: governance document follow up | 0.20 | $ 138.00 |
| 2/17/2021 | JCH | Correspondence with A. Perno of PAHS re: potential transaction for real estate | 0.10 | $ 69.00 |
| 2/17/2021 | JCH | Review and analyze correspondence and documents received from Modern Group counsel re: payment dispute | 0.20 | $ 138.00 |
| 2/17/2021 | JCH | Review and analyze correspondence from D&O carrier re: response to notice of claim | 0.10 | $ 69.00 |
| 2/17/2021 | JCH | Review and analyze memorandum re: legal analysis of certain theories of liability regarding claims against non-debtor entities | 0.90 | $ 621.00 |
| 2/17/2021 | JCH | Review and analyze Committee counsel comments to HSRE production letter and note revisions to same | 0.30 | $ 207.00 |
| 2/17/2021 | JCH | Participate in discovery mediation session with J. Carey | 0.40 | $ 276.00 |
| 2/17/2021 | JCH | Conference with M. Minuti re: follow up issues from discovery mediation session | 0.20 | $ 138.00 |
| 2/17/2021 | JCH | Review and analyze correspondence from Committee and re: further comments to supplemental mediation letter | 0.20 | $ 138.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 2/17/2021 | JCH | Review and analyze further correspondence from Committee counsel re: HSRE document production agreement | 0.20 | $ 138.00 |
| 2/17/2021 | JCH | Review and analyze correspondence and mark up received from counsel to MBNF re: mediator appointment | 0.10 | $ 69.00 |
| 2/17/2021 | JCH | Review of document tagged for additional review | 0.60 | $ 414.00 |
| 2/18/2021 | JCH | Detailed review and analysis of revised governance document drafts and note comments to same | 1.30 | $ 897.00 |
| 2/18/2021 | JCH | Conference with M. Minuti re: preparation for meeting with mediator re: discovery follow up issues | 0.60 | $ 414.00 |
| 2/18/2021 | JCH | Correspondence with J. DiNome re: firms identified by mediator and role of same | 0.20 | $ 138.00 |
| 2/18/2021 | JCH | Conference with A. Wilen re: review of governance documents and note comments to same | 0.60 | $ 414.00 |
| 2/18/2021 | JCH | Draft correspondence to independent directors re: update on discovery, mediation and governance documents | 0.30 | $ 207.00 |
| 2/18/2021 | JCH | Conference with J. Carey re: discovery mediation issues follow up | 0.40 | $ 276.00 |
| 2/18/2021 | JCH | Prepare for call with mediator re: discovery issues | 0.20 | $ 138.00 |
| 2/18/2021 | JCH | Conference with M. Minuti re: document production issues | 0.30 | $ 207.00 |
| 2/18/2021 | JCH | Review and analysis of correspondence and materials received from J. DiNome of PAHS re: assessment disputes | 0.30 | $ 207.00 |
| 2/18/2021 | JCH | Mark up governance documents | 1.20 | $ 828.00 |
| 2/18/2021 | JCH | Review and analysis of background documents re: assessment appeal and reconciliation of same | 0.60 | $ 414.00 |
| 2/18/2021 | JCH | Review and analysis of certain correspondence and documents re: privilege analysis | 0.80 | $ 552.00 |
| 2/18/2021 | JCH | Review and analysis of materials received from Dixon Hughes re: analysis of CMS reconciliation and components of same | 0.40 | $ 276.00 |
| 2/18/2021 | JCH | Review and analysis of updated markup to governance document drafts | 0.30 | $ 207.00 |
| 2/18/2021 | JCH | Review of and revise monthly submission of SEAL for January | 0.70 | $ 483.00 |
| 2/19/2021 | JCH | Telephone to J. DiNome re: dispute with Modern Group and analysis of same | 0.30 | $ 207.00 |
| 2/19/2021 | JCH | Further review of and revise corporate governance document drafts | 0.90 | $ 621.00 |
| 2/19/2021 | JCH | Correspondence with independent directors re: update and status call | 0.20 | $ 138.00 |
| 2/19/2021 | JCH | Prepare for call with independent managers re: governance and mediation update | 0.20 | $ 138.00 |
| 2/19/2021 | JCH | Conference with independent managers and A. Wilen re: governance and mediation issues | 0.50 | $ 345.00 |
| 2/19/2021 | JCH | Review and analyze further updated governance document drafts | 0.30 | $ 207.00 |
| 2/19/2021 | JCH | Review and analyze further reconciliation of PA assessments provided by Eisner team | 0.30 | $ 207.00 |
| 2/19/2021 | JCH | Correspondence with A. Wilen re: tax information requests | 0.20 | $ 138.00 |
| 2/19/2021 | JCH | Review and analyze PAHH tax information requests and analysis of timing to address same | 0.30 | $ 207.00 |
| 2/19/2021 | JCH | Prepare for call with counsel to PAHH | 0.30 | $ 207.00 |
| 2/19/2021 | JCH | Review and analyze correspondence accessed by non-debtor insider and analysis of same | 0.20 | $ 138.00 |
| 2/19/2021 | JCH | Participate in call with client team re: various case issues | 1.30 | $ 897.00 |
| 2/19/2021 | JCH | Preliminary review and analysis of detailed analysis of source file received from Eisner re: analysis of priority claim | 0.30 | $ 207.00 |
| 2/19/2021 | JCH | Review and analyze correspondence with counsel to MBNF re: proposed letter agreement with HSRE | 0.10 | $ 69.00 |
| 2/19/2021 | JCH | Analysis of legal theories of liability re: claims against non-debtor entities | 0.60 | $ 414.00 |
| 2/19/2021 | JCH | Review and analyze document production issue per stipulation re: privilege issue | 0.80 | $ 552.00 |
| 2/19/2021 | JCH | Conference with M. Minuti re: analysis of discovery issue under document production protocol | 0.20 | $ 138.00 |
| 2/20/2021 | JCH | Correspondence with independent directors and A. Wilen re: revisions to governance documents | 0.30 | $ 207.00 |
| 2/20/2021 | JCH | Further mark up of governance documents in preparation for call with PAHH counsel | 0.60 | $ 414.00 |
| 2/20/2021 | JCH | Correspondence with A. Wilen re: PAHH information requests | 0.20 | $ 138.00 |
| 2/20/2021 | JCH | Conference with A. Wilen re: governance documents | 0.40 | $ 276.00 |
| 2/20/2021 | JCH | Prepare for call with PAHH counsel | 0.30 | $ 207.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 2/20/2021 | JCH | Review and analyze file materials re: various correspondence regarding aged payor liabilities | 0.40 | $ 276.00 |
| 2/20/2021 | JCH | Conference with counsel to PAHH re: review of governance documents and negotiation of same | 1.10 | $ 759.00 |
| 2/20/2021 | JCH | Conference with A. Isenberg re: revision to governance documents | 0.60 | $ 414.00 |
| 2/20/2021 | JCH | Review and analyze revised governance document draft and note comments to same | 0.20 | $ 138.00 |
| 2/20/2021 | JCH | Review and analyze Eisner engagement agreements re: reporting  issues | 0.40 | $ 276.00 |
| 2/20/2021 | JCH | Review and analyze filing resolutions re: grant of authority | 0.20 | $ 138.00 |
| 2/20/2021 | JCH | Analysis of case timeline for mediation process and key time points for same | 0.30 | $ 207.00 |
| 2/20/2021 | JCH | Review and analyze correspondence from Adeola of Eisner re: update on claims designated for counsel review | 0.20 | $ 138.00 |
| 2/20/2021 | JCH | Review and analyze correspondence from J. DiNome of PAHS re: PAHH agent analysis | 0.10 | $ 69.00 |
| 2/21/2021 | JCH | Correspondence with counsel to Modern Group and review of materials received from same re: contract dispute | 0.40 | $ 276.00 |
| 2/21/2021 | JCH | Draft correspondence to independent managers and A. Wilen re: governance documents update | 0.30 | $ 207.00 |
| 2/21/2021 | JCH | Review and analyze correspondence and supporting materials with B. Crocitto of PAHS re: lease dispute issue | 0.20 | $ 138.00 |
| 2/21/2021 | JCH | Review and analyze correspondence and memorandum received from counsel to PARRG re: Mcare further data request | 0.30 | $ 207.00 |
| 2/21/2021 | JCH | Correspondence with client re: PARRG additional follow up requests for information | 0.10 | $ 69.00 |
| 2/21/2021 | JCH | Review and analyze draft of 2004 motion and note comments to same | 0.20 | $ 138.00 |
| 2/21/2021 | JCH | Correspondence with counsel to PAHH re: billings received by debtors for real estate entity liabilities | 0.20 | $ 138.00 |
| 2/21/2021 | JCH | Correspondence with D. Pacitti re: request regarding outstanding fees owing | 0.20 | $ 138.00 |
| 2/21/2021 | JCH | Review and analyze open administrative expenses | 0.20 | $ 138.00 |
| 2/22/2021 | JCH | Further review and analysis of PARRG Medicare supporting data memorandum | 0.30 | $ 207.00 |
| 2/22/2021 | JCH | Correspondence with J. DiNome and J. Englert re: PA D.E.R revised position regarding nuclear pacemaker license | 0.30 | $ 207.00 |
| 2/22/2021 | JCH | Review and analyze background materials re: change in leadership at Tower Health | 0.20 | $ 138.00 |
| 2/22/2021 | JCH | Telephone to A. Wilen re: background for meeting to review collection issues | 0.20 | $ 138.00 |
| 2/22/2021 | JCH | Prepare for call with client team re: wind down of Conifer services at STC | 0.20 | $ 138.00 |
| 2/22/2021 | JCH | Conference with client team (A. Wilen, B. Crocitto and Bisciello) re: revenue cycle analysis | 0.60 | $ 414.00 |
| 2/22/2021 | JCH | Review and analyze file materials re: review cycle analysis | 1.10 | $ 759.00 |
| 2/22/2021 | JCH | Review and analyze updated research re: avoidance action analysis | 0.60 | $ 414.00 |
| 2/22/2021 | JCH | Prepare for call with Mediator re: updated sample document received and next steps | 0.40 | $ 276.00 |
| 2/22/2021 | JCH | Review and analyze additional tagged documents for review from document production | 0.50 | $ 345.00 |
| 2/22/2021 | JCH | Prepare for meeting with Mediator re: discovery update and finalizing production | 0.20 | $ 138.00 |
| 2/22/2021 | JCH | Conference with J. Carey (Mediator) and Committee counsel re: discovery issues | 0.40 | $ 276.00 |
| 2/23/2021 | JCH | Review and analyze revenue cycle background and analysis and open issues re: same | 0.70 | $ 483.00 |
| 2/23/2021 | JCH | Review of correspondence with HSRE counsel re: default judgment notice and need to address same | 0.20 | $ 138.00 |
| 2/23/2021 | JCH | Review and analyze materials received from J. DiNome in response to PAHH information request | 0.40 | $ 276.00 |
| 2/23/2021 | JCH | Prepare for call with counsel to Modern Group | 0.20 | $ 138.00 |
| 2/23/2021 | JCH | Conference with counsel to Modern Group re: settlement agreement dispute | 0.40 | $ 276.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 2/23/2021 | JCH | Conference with J. DiNome re: follow up from counsel to Modern Group regarding settlement dispute | 0.50 | $ 345.00 |
| 2/23/2021 | JCH | Draft correspondence to counsel to Modern Group re: settlement agreement dispute and proposed response of same | 0.30 | $ 207.00 |
| 2/23/2021 | JCH | Telephone from A. Wilen re: Modern Group settlement dispute | 0.30 | $ 207.00 |
| 2/23/2021 | JCH | Review and analyze MBNF demand letter | 0.50 | $ 345.00 |
| 2/23/2021 | JCH | Review of correspondence from counsel to Modern Group re: settlement agreement dispute | 0.10 | $ 69.00 |
| 2/23/2021 | JCH | Correspondence with counsel to Tenet re: CMS setoff analysis | 0.10 | $ 69.00 |
| 2/23/2021 | JCH | Conference with client team re: various case issues and case strategy regarding same | 0.60 | $ 414.00 |
| 2/23/2021 | JCH | Review and analyze correspondence from debtor personal injury counsel re: default judgment taken by plaintiff | 0.20 | $ 138.00 |
| 2/23/2021 | JCH | Review and analyze correspondence from J. Carey re: document production follow up response | 0.10 | $ 69.00 |
| 2/23/2021 | JCH | Review and analyze correspondence from counsel to PAHH re: mediation issues | 0.20 | $ 138.00 |
| 2/23/2021 | JCH | Conference with M. Minuti re: case strategy regarding mediation issues raised by PAHH | 0.60 | $ 414.00 |
| 2/24/2021 | JCH | Correspondence with independent directors re: MBNF response letter and mediation update | 0.30 | $ 207.00 |
| 2/24/2021 | JCH | Conference with A. Wilen and Dixon Hayes re: CMS reconciliation follow up | 0.30 | $ 207.00 |
| 2/24/2021 | JCH | Review and analyze updated analysis received from Dixon Hayes re: CMS setoff detail | 0.20 | $ 138.00 |
| 2/24/2021 | JCH | Correspondence with counsel to Modern Group re: settlement dispute | 0.20 | $ 138.00 |
| 2/24/2021 | JCH | Analysis of MBNF information request and protocol response to same | 0.60 | $ 414.00 |
| 2/24/2021 | JCH | Review and analyze documents received from EisnerAmper | 0.70 | $ 483.00 |
| 2/24/2021 | JCH | Review and analyze correspondence from counsel to MBNF re: response to notice of claim | 0.40 | $ 276.00 |
| 2/24/2021 | JCH | Review of correspondence with J. Carey re: discovery stipulation issue | 0.10 | $ 69.00 |
| 2/24/2021 | JCH | Review and analyze correspondence from counsel to PAHH re: information request | 0.40 | $ 276.00 |
| 2/24/2021 | JCH | Conference with counsel to PAHH re: information request and governance issues | 0.90 | $ 621.00 |
| 2/24/2021 | JCH | Develop case strategy re: PAHH information request | 1.10 | $ 759.00 |
| 2/24/2021 | JCH | Conference with A. Wilen re: mediation issue | 0.40 | $ 276.00 |
| 2/24/2021 | JCH | Review and analyze draft monthly operating report for January for all debtors | 0.20 | $ 138.00 |
| 2/25/2021 | JCH | Correspondence with J. DiNome re: non-qualified plan inquiry and response to same | 0.20 | $ 138.00 |
| 2/25/2021 | JCH | Analysis of self-funded benefit plan issue and develop response to inquiry of counsel | 0.20 | $ 138.00 |
| 2/25/2021 | JCH | Review and analyze current estate waterfall analysis | 0.60 | $ 414.00 |
| 2/25/2021 | JCH | Correspondence with counsel to Tenet re: CMS setoff issues | 0.30 | $ 207.00 |
| 2/25/2021 | JCH | Review and analyze correspondence re: update on HHS appeal | 0.10 | $ 69.00 |
| 2/25/2021 | JCH | Correspondence A. Wilen re: mediation strategy issue and additional potential estate claim | 0.20 | $ 138.00 |
| 2/25/2021 | JCH | Conference with M. Minuti re: case strategy regarding mediation issues | 0.50 | $ 345.00 |
| 2/25/2021 | JCH | Develop analysis of objection and legal analysis of assessment disputes | 0.70 | $ 483.00 |
| 2/25/2021 | JCH | Review and analyze correspondence from J. O'Dea re: case strategy as to estate claims complaint | 0.10 | $ 69.00 |
| 2/26/2021 | JCH | Review and analyze inquiry from HSRE re: stay relief issue | 0.10 | $ 69.00 |
| 2/26/2021 | JCH | Review and analyze correspondence from A. Wilen re: administrative claim dispute issues | 0.20 | $ 138.00 |
| 2/26/2021 | JCH | Review and analyze motion of HSRE for stay relief | 0.10 | $ 69.00 |
| 2/26/2021 | JCH | Analysis of case strategy re: MBNF open issues | 0.40 | $ 276.00 |
| 2/26/2021 | JCH | Continue review of various documents received from Eisner re: estate claims support | 0.70 | $ 483.00 |
| 2/26/2021 | JCH | Review and analyze correspondence with S. Voit at PAHS re: asserted personal injury issue | 0.20 | $ 138.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 2/26/2021 | JCH | Conference with M. Minuti re: outcome of mediation call and analysis of next steps in light of same | 0.20 | $ 138.00 |
| 2/26/2021 | JCH | Review of additional documents received from EisnerAmper re: estate claims | 0.60 | $ 414.00 |
| 2/26/2021 | JCH | Review and analyze revised draft of document production letter received from HSRE counsel | 0.10 | $ 69.00 |
| 2/26/2021 | JCH | Review and analyze materials received from Judge Carey re: common interest analysis | 0.30 | $ 207.00 |
| 2/27/2021 | JCH | Review and analyze correspondence and materials received from A. Perno of PAHS re: building issue | 0.20 | $ 138.00 |
| 2/27/2021 | JCH | Review and analyze legal issues for draft complaint re: claims against non-debtor related entities | 0.70 | $ 483.00 |
| 2/28/2021 | JCH | Review and analyze status of document review for production to Committee and various issues re: same | 0.60 | $ 414.00 |
| 2/28/2021 | JCH | Analysis of document production issue re: MBNF use of debtor server | 0.20 | $ 138.00 |
| 2/28/2021 | JCH | Review and analyze correspondence from J. Rosenfeld re: document review update and designation of certain documents | 0.20 | $ 138.00 |
| 2/28/2021 | JCH | Develop case strategy re: discovery and governance issues | 0.80 | $ 552.00 |
| | **JCH Total** | | **139.50** | **$ 96,255.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 2/22/2021 | JDD | Develop case strategy re: discovery requests of Wayne Moving & Storage | 0.60 | $ 444.00 |
| 2/22/2021 | JDD | Review and analyze and made suggested revisions to 2004 discovery motion, order and subpoena re Wayne Moving & Storage. | 0.50 | $ 370.00 |
| | **JDD Total** | | **1.10** | **$ 814.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 2/5/2021 | JDR | Participate in conference call with M. Minuti to develop final strategy for document production and supplemental review | 0.30 | $ 115.50 |
| 2/5/2021 | JDR | Exchange emails with past document reviewers and build team for supplemental review | 0.30 | $ 115.50 |
| 2/6/2021 | JDR | Develop strategy for production with eDiscovery professionals | 0.30 | $ 115.50 |
| 2/6/2021 | JDR | Organize review team for anticipated documents from non-debtor entities | 0.30 | $ 115.50 |
| 2/6/2021 | JDR | Draft and send update on document production matters and asking follow-up questions for review to J. Hampton and M. Minuti | 0.30 | $ 115.50 |
| 2/7/2021 | JDR | Exchange emails with non-debtor entities regarding their production | 0.20 | $ 77.00 |
| 2/8/2021 | JDR | Coordinate with in-house eDiscovery professionals regarding upload of production from non-debtor entities | 0.20 | $ 77.00 |
| 2/9/2021 | JDR | Exchange emails with LSS about batching non-debtor production for internal review | 0.30 | $ 115.50 |
| 2/9/2021 | JDR | Draft status update regarding all outstanding document production tasks and forward to M. Minuti and J. Hampton | 0.70 | $ 269.50 |
| 2/9/2021 | JDR | Drafted detailed instructions for review of recently received non-debtor documents and forward to review team | 0.60 | $ 231.00 |
| 2/9/2021 | JDR | Exchange emails with reviewers answering questions about review | 0.70 | $ 269.50 |
| 2/9/2021 | JDR | Draft and send further update to M. Minuti regarding privilege sets being ready for review | 0.20 | $ 77.00 |
| 2/9/2021 | JDR | Perform quality control check on prospective production | 0.80 | $ 308.00 |
| 2/9/2021 | JDR | Exchange emails with in-house eDiscovery professionals regarding specifics of production | 0.40 | $ 154.00 |
| 2/10/2021 | JDR | Develop strategy with M. Minuti and J. Hampton for review of potentially privileged documents | 0.80 | $ 308.00 |
| 2/10/2021 | JDR | Exchange emails with in-house eDiscovery professionals regarding their questions about potentially privileged document review | 0.20 | $ 77.00 |
| 2/10/2021 | JDR | Perform quality control check and exchange emails with eDiscovery professionals regarding issues with prospective production set | 0.50 | $ 192.50 |
| 2/10/2021 | JDR | Exchange emails with eDiscovery professionals regarding prospective production | 0.30 | $ 115.50 |
| 2/10/2021 | JDR | Draft update regarding status of all outstanding document tasks (review non-debtor documents, production of debtor documents, and review of privileged documents) | 0.50 | $ 192.50 |
| 2/15/2021 | JDR | Coordinate first production of responsive debtor documents | 0.20 | $ 77.00 |
| 2/16/2021 | JDR | Exchange emails with reviewer S. McGuire regarding potential hot documents | 0.20 | $ 77.00 |
| 2/16/2021 | JDR | Prepare for and participate in call with M. Minuti regarding progress on document production | 0.20 | $ 77.00 |
| 2/17/2021 | JDR | Exchange emails with document reviewer C. Toll regarding potential hot document | 0.10 | $ 38.50 |
| 2/26/2021 | JDR | Speak with reviewer S. McGuire regarding questions about potentially significant document and review process | 0.30 | $ 115.50 |
| 2/28/2021 | JDR | Exchange emails with M. Minuti regarding status of document review and production | 0.60 | $ 231.00 |
| | **JDR Total** | | **9.50** | **$ 3,657.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 2/9/2021 | JDS | Review PAHS demand letter and associated criteria for document review project. | 0.60 | $ 207.00 |
| 2/11/2021 | JDS | Continue review and analysis of non-debtor's document production. | 1.40 | $ 483.00 |
| 2/12/2021 | JDS | Continue review and analysis of non-debtor's document production. | 5.00 | $ 1,725.00 |
| 2/17/2021 | JDS | Continue review and analysis of non-debtor's document production. | 4.10 | $ 1,414.50 |
| 2/18/2021 | JDS | Continue review and analysis of non-debtor's document production. | 5.00 | $ 1,725.00 |
| 2/19/2021 | JDS | Continue review and analysis of non-debtor's document production. | 5.00 | $ 1,725.00 |
| 2/22/2021 | JDS | Continue review and analysis of non-debtor's document production. | 5.00 | $ 1,725.00 |
| 2/23/2021 | JDS | Continue review and analysis of non-debtor's document production. | 5.00 | $ 1,725.00 |
| 2/24/2021 | JDS | Continue review and analysis of non-debtor's document production and collate documents with litigation service team for review | 0.90 | $ 310.50 |
| 2/24/2021 | JDS | Continue review and analysis of non-debtor's document production. | 5.00 | $ 1,725.00 |
| 2/25/2021 | JDS | Continue review and analysis of non debtor's document production. | 5.00 | $ 1,725.00 |
| | **JDS Total** | | **42.00** | **$ 14,490.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 2/2/2021 | JFO | E-mail exchange with Mark Minuti and Jeffrey Hampton re: discovery status, mediation and planning for next steps | 0.20 | $ 170.00 |
| 2/2/2021 | JFO | Review of and outline demand letter | 1.10 | $ 935.00 |
| 2/3/2021 | JFO | Further review of Debtors' demand letter | 0.70 | $ 595.00 |
| 2/7/2021 | JFO | Correspondence with litigation team re: background materials | 0.20 | $ 170.00 |
| 2/7/2021 | JFO | Review of redacted Haggen Holdings complaint | 0.70 | $ 595.00 |
| 2/8/2021 | JFO | Telephone from M. Minuti re: expert issues | 0.10 | $ 85.00 |
| 2/8/2021 | JFO | Status and update call with ARB and AFM | 0.90 | $ 765.00 |
| 2/15/2021 | JFO | Draft e-mail to Mark Minuti and Jeffrey Hampton re: background factual questions | 0.30 | $ 255.00 |
| 2/16/2021 | JFO | Review of and annotate hospital acquisition transaction plan document | 1.10 | $ 935.00 |
| 2/16/2021 | JFO | Review of and annotate Hospital transaction Business Plan | 0.60 | $ 510.00 |
| 2/16/2021 | JFO | Compose e-mail to and e-mail exchange with ARB and AFM re: corporate structure issues | 0.30 | $ 255.00 |
| 2/16/2021 | JFO | Review of demand letter documentation | 0.80 | $ 680.00 |
| 2/18/2021 | JFO | E-mail exchange with case team re: analysis of causes of action against MBNF Non-Debtor Parties | 0.20 | $ 170.00 |
| 2/18/2021 | JFO | E-mail exchange with case team re: issues related to possible sale of real estate | 0.30 | $ 255.00 |
| 2/18/2021 | JFO | E-mail exchange with M. Minuti re: real estate issues | 0.10 | $ 85.00 |
| 2/19/2021 | JFO | Review of research Memo from AFM Moran re: real estate issues | 0.50 | $ 425.00 |
| 2/19/2021 | JFO | Conference call with Jeffrey Hampton and Mark Minuti re: status and options for addressing certain estate claim issues | 0.90 | $ 765.00 |
| 2/20/2021 | JFO | Review of comprehensive memo on possible causes of action related to Freedman's non-debtor entities | 1.60 | $ 1,360.00 |
| 2/22/2021 | JFO | Draft update to ARB and AFM re: preparation of complaint/theories of liability | 0.60 | $ 510.00 |
| 2/22/2021 | JFO | E-mail exchange with A. Bilus re: background/creditors of Tenet | 0.20 | $ 170.00 |
| 2/23/2021 | JFO | Review of and annotate HH Liquidation complaint and decision | 1.40 | $ 1,190.00 |
| 2/23/2021 | JFO | E-mail exchange with ARB and AFM re: preparation of pleadings | 0.50 | $ 425.00 |
| 2/23/2021 | JFO | E-mail exchange with ARB re: possible causes of action | 0.20 | $ 170.00 |
| 2/23/2021 | JFO | E-mail exchange with AFM re: fiduciary duty issues | 0.10 | $ 85.00 |
| 2/25/2021 | JFO | Draft update to ARB and AFM re: mediation status and deadlines | 0.20 | $ 170.00 |
| 2/25/2021 | JFO | E-mail exchange with Mark Minuti and Jeffrey Hampton re: draft 2004 Request | 0.10 | $ 85.00 |
| 2/25/2021 | JFO | Review of draft 2004 Request | 0.50 | $ 425.00 |
| | **JFO Total** | | **14.40** | **$ 12,240.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 2/1/2021 | JG | Phone call and follow up email to counsel for personal injury claimant T. Cook re: stay relief stipulation | 0.30 | $ 102.00 |
| 2/1/2021 | JG | Phone call and follow up email with personal injury claimant A. Fitzhenry re: stay relief stipulation | 0.30 | $ 102.00 |
| 2/1/2021 | JG | Phone call and follow up email with personal injury claimant P. Fitzhenry re: stay relief stipulation | 0.30 | $ 102.00 |
| 2/1/2021 | JG | Phone call and follow up email with personal injury claimant J. Carney re: stay relief stipulation | 0.30 | $ 102.00 |
| 2/1/2021 | JG | Phone call and follow up email with personal injury claimant S. Williams re: stay relief stipulation | 0.30 | $ 102.00 |
| 2/2/2021 | JG | Telephone conference with J. Hampton and A. Isenberg re: preference and fraudulent transfer research | 0.40 | $ 136.00 |
| 2/2/2021 | JG | Phone call and follow up email with personal injury claimant T. Record re: stay relief stipulation | 0.30 | $ 102.00 |
| 2/2/2021 | JG | Phone call and follow up email with personal injury claimants B. Harrison and T. Harrison re: stay relief stipulation | 0.40 | $ 136.00 |
| 2/2/2021 | JG | Phone call and follow up email with personal injury claimant R. Arroyo re: stay relief stipulation | 0.20 | $ 68.00 |
| 2/2/2021 | JG | Phone call and follow up email with personal injury claimant estate of J. Farebee, Sr. re: stay relief stipulation | 0.30 | $ 102.00 |
| 2/3/2021 | JG | Research re: preference and fraudulent transfer research | 2.10 | $ 714.00 |
| 2/3/2021 | JG | Follow email correspondence with counsel for personal injury claimants K. Dorin and S. Dorin re: stay relief stipulations | 0.20 | $ 68.00 |
| 2/4/2021 | JG | Research re: preference and fraudulent transfer research | 1.60 | $ 544.00 |
| 2/4/2021 | JG | Phone call with counsel for personal injury claimants C. Porter-Robinson and D. Sloan | 0.40 | $ 136.00 |
| 2/4/2021 | JG | Review personal injury claims of C. Porter-Robinson and D. Sloan | 0.40 | $ 136.00 |
| 2/5/2021 | JG | Research re: preference and fraudulent transfer research | 2.30 | $ 782.00 |
| 2/5/2021 | JG | Update overview of status of personal injury claim stay relief settlements | 0.70 | $ 238.00 |
| 2/5/2021 | JG | Phone call with counsel for personal injury claimant A. Rosado-Martinez, Administratrix | 0.30 | $ 102.00 |
| 2/8/2021 | JG | Research re: preference issues | 6.10 | $ 2,074.00 |
| 2/9/2021 | JG | Telephone conference with M. DiSabatino re: proof of claim analysis | 0.20 | $ 68.00 |
| 2/9/2021 | JG | Telephone conference with J. Hampton re: preference research | 0.90 | $ 306.00 |
| 2/9/2021 | JG | Review and update research on preference and fraudulent transfer analysis | 2.30 | $ 782.00 |
| 2/9/2021 | JG | Phone call and follow up email to counsel for personal injury claimant T. Cook re: stay relief stipulation | 0.40 | $ 136.00 |
| 2/9/2021 | JG | Phone call and follow up email to counsel for personal injury claimant L. Richardson re: stay relief stipulation | 0.30 | $ 102.00 |
| 2/9/2021 | JG | Phone call and follow up email with personal injury claimant J. Carney re: stay relief stipulation | 0.40 | $ 136.00 |
| 2/9/2021 | JG | Phone call and follow up email with personal injury claimant S. Williams re: stay relief stipulation | 0.50 | $ 170.00 |
| 2/10/2021 | JG | Telephone conference with counsel for personal injury claimant re: stay relief stipulation | 0.50 | $ 170.00 |
| 2/10/2021 | JG | Review update on claim status of claimant B. Thomson | 0.20 | $ 68.00 |
| 2/10/2021 | JG | Phone call with counsel for personal injury claimants C. Porter-Robinson and D. Sloan re: stay relief stipulation | 0.40 | $ 136.00 |
| 2/10/2021 | JG | Phone call with counsel for personal injury claimants K. Dorin and S. Dorin re: stay relief stipulation | 0.30 | $ 102.00 |
| 2/10/2021 | JG | Correspondence with counsel for personal injury claimant D. Manigault-Brown re: stay relief stipulation | 0.30 | $ 102.00 |
| 2/10/2021 | JG | Phone call and follow up email with personal injury claimant T. Record re: stay relief stipulation | 0.40 | $ 136.00 |
| 2/10/2021 | JG | Phone call and follow up email with personal injury claimant A. Fitzhenry re: stay relief stipulation | 0.40 | $ 136.00 |
| 2/10/2021 | JG | Phone call and follow up email with personal injury claimant P. Fitzhenry re: stay relief stipulation | 0.40 | $ 136.00 |
| 2/10/2021 | JG | Phone call and follow up email with personal injury claimants B. Harrison and T. Harrison re: stay relief stipulation | 0.50 | $ 170.00 |
| 2/11/2021 | JG | Review proof of claims to analyze and reconcile claim | 2.10 | $ 714.00 |
| 2/11/2021 | JG | Research preference and fraudulent transfer issues re: cash management and disbursement system | 6.50 | $ 2,210.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 2/11/2021 | JG | Review complaint filed by personal injury claimant D. Manigault-Brown, reviewed next steps re: stay relief stipulation | 0.40 | $ 136.00 |
| 2/11/2021 | JG | Revise proposed stay relief stipulations with personal injury claimants K. Dorin and S. Dorin | 1.60 | $ 544.00 |
| 2/11/2021 | JG | Phone call with counsel for personal injury claimants K. Dorin and S. Dorin re: stay relief stipulations | 0.40 | $ 136.00 |
| 2/12/2021 | JG | Review proof of claims to analyze and reconcile claim | 2.50 | $ 850.00 |
| 2/12/2021 | JG | Finalize overview and analysis of claim filed by Cardiology Consultants of Philadelphia P.C. | 0.40 | $ 136.00 |
| 2/12/2021 | JG | Finalize overview and analysis of claim filed by EBSCO Industries Inc | 0.30 | $ 102.00 |
| 2/12/2021 | JG | Finalized overview and analysis of claim filed by Philadelphia Urosurgical Associates, PC | 0.80 | $ 272.00 |
| 2/12/2021 | JG | Correspondence with client re: agreements with Cardiology Consultants of Philadelphia P.C. for claim analysis | 0.20 | $ 68.00 |
| 2/12/2021 | JG | Phone call with personal injury claimant K. Ragan re: stay relief stipulation and next steps | 0.40 | $ 136.00 |
| 2/14/2021 | JG | Correspondence with personal injury claimant re: stay relief stipulation | 0.20 | $ 68.00 |
| 2/15/2021 | JG | Analyze and review proof of claim of Cardiology Consultants of Philadelphia, P.C. | 0.20 | $ 68.00 |
| 2/15/2021 | JG | Review correspondence to client re: status of analysis of Philadelphia Urosurgical Associates, P.C. claim | 0.20 | $ 68.00 |
| 2/15/2021 | JG | Correspondence with M. DiSabatino re: preparation of stipulation to settle Philadelphia Urosurgical Associates, P.C. claim | 0.20 | $ 68.00 |
| 2/15/2021 | JG | Review and revise stay relief stipulation for personal injury claimants K. Dorin and S. Dorin | 1.50 | $ 510.00 |
| 2/15/2021 | JG | Phone call with counsel for personal injury claimants A. Rosado and G. Berroa Gonzalez re: stay relief stipulation and liability issues | 0.30 | $ 102.00 |
| 2/15/2021 | JG | Analyze and discuss with M. DiSabatino pending issues with personal injury claimants stay relief stipulations | 0.80 | $ 272.00 |
| 2/15/2021 | JG | Phone call and follow up email with personal injury claimant R. Arroyo re: stay relief stipulation | 0.40 | $ 136.00 |
| 2/15/2021 | JG | Phone call and follow up email with personal injury claimant K. Ragen re: stay relief stipulation | 0.30 | $ 102.00 |
| 2/15/2021 | JG | Phone call and follow up email with personal injury claimant estate of J. Farebee, Sr. re: stay relief stipulation | 0.30 | $ 102.00 |
| 2/16/2021 | JG | Draft stipulation to resolve claim with Philadelphia Urosurgical Associates, PC | 1.30 | $ 442.00 |
| 2/16/2021 | JG | Research preference and fraudulent transfer issues re: case management and commingled funds issues | 2.10 | $ 714.00 |
| 2/16/2021 | JG | Research preference and fraudulent transfer issues re: case management and commingled funds issues | 3.10 | $ 1,054.00 |
| 2/16/2021 | JG | Correspondence with counsel for personal injury claimant C. Fabrizio re: stay relief stipulation | 0.20 | $ 68.00 |
| 2/17/2021 | JG | Conduct research on preference and fraudulent transfer issues | 5.10 | $ 1,734.00 |
| 2/18/2021 | JG | Draft overview of researched preference and fraudulent transfer issues re: case management and commingled funds issues | 1.90 | $ 646.00 |
| 2/18/2021 | JG | Correspondence with counsel for personal injury claimant R. Jones re: stay relief stipulation | 0.30 | $ 102.00 |
| 2/19/2021 | JG | Correspondence with counsel for claimant Cardiology Consultants of Philadelphia, P.C. re: additional documents needed for claim analysis | 0.30 | $ 102.00 |
| 2/19/2021 | JG | Correspondence with M. DiSabatino re: analysis of claims by Praxair Distribution, Bravo Health Pennsylvania Inc, Humana Inc, Humana Ins Co, Humana WI Health Org Ins & Aff, and the Hospital and Healthsystem Association of Pennsylvania | 0.20 | $ 68.00 |
| 2/19/2021 | JG | Draft overview of researched preference and fraudulent transfer issues re: cash management and disbursement system issue | 3.40 | $ 1,156.00 |
| 2/19/2021 | JG | Correspondence with counsel for personal injury claimant L.J., a minor re: stay relief stipulation | 0.20 | $ 68.00 |
| 2/19/2021 | JG | Draft stay relief stipulation for personal injury claimant L.J., a minor | 1.40 | $ 476.00 |
| 2/22/2021 | JG | Review and analyze claim filed by Praxair Distribution | 1.30 | $ 442.00 |
| 2/22/2021 | JG | Research preference and fraudulent transfer issues re: cash management and estate disbursement structure | 2.10 | $ 714.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 2/22/2021 | JG | Correspondence with outside counsel re: status of stay relief with personal injury claimant Jalloh | 0.20 | $ 68.00 |
| 2/23/2021 | JG | Correspondence with claimant EBSCO Industries, Inc. re: additional documents for claims analysis | 0.20 | $ 68.00 |
| 2/23/2021 | JG | Review additional invoices provided by claimant EBSCO Industries, Inc. re: claims analysis | 0.30 | $ 102.00 |
| 2/23/2021 | JG | Review and analyze claim filed by Bravo Health Pennsylvania, Inc. | 1.60 | $ 544.00 |
| 2/23/2021 | JG | Draft memo to client re: preference and fraudulent transfer actions issues | 4.10 | $ 1,394.00 |
| 2/24/2021 | JG | Draft memo to client re: preference and fraudulent transfer actions | 5.30 | $ 1,802.00 |
| 2/25/2021 | JG | Review and analyze claim filed by Humana Inc., Humana Insurance Company, Humana WI Health Organization Insurance & their Affiliates. | 1.40 | $ 476.00 |
| 2/25/2021 | JG | Review and analyze claim filed by The Hospital and Healthsystem Association of Pennsylvania | 1.70 | $ 578.00 |
| 2/25/2021 | JG | Draft memo to client re: preference and fraudulent transfer actions | 3.40 | $ 1,156.00 |
| 2/25/2021 | JG | Update chart of status of personal injury claimant stay relief settlements | 0.60 | $ 204.00 |
| 2/25/2021 | JG | Phone call with counsel for personal injury claimant D. Manigault-Brown re: stay relief stipulation | 0.40 | $ 136.00 |
| 2/26/2021 | JG | Analyze and discuss objections to City of Philadelphia and Commonwealth of PA claims with A. Isenberg, M. DiSabatino, and A. Kohn | 0.80 | $ 272.00 |
| 2/26/2021 | JG | Analyze and discuss with A. Isenberg preference analysis issues | 0.30 | $ 102.00 |
| 2/26/2021 | JG | Phone call with A. Kohn re: City of Philadelphia and Pennsylvania DHS tax claim/priority claim issues | 0.30 | $ 102.00 |
| 2/26/2021 | JG | Correspondence with M. DiSabatino and client re: late filed proof of claim by claimant L. Rogers | 0.20 | $ 68.00 |
| 2/26/2021 | JG | Finalize draft stipulation to resolve claim with Philadelphia Urosurgical Associates, PC | 0.70 | $ 238.00 |
| 2/26/2021 | JG | Review Pennsylvania DHS priority/tax claim; research issues for objection to claim | 2.30 | $ 782.00 |
| 2/26/2021 | JG | Draft memo to client re: preference and fraudulent transfer actions | 2.10 | $ 714.00 |
| 2/27/2021 | JG | Review Pennsylvania DHS priority/tax claim; research issues for objection to claim | 1.70 | $ 578.00 |
| 2/28/2021 | JG | Draft memo to client re: preference and fraudulent transfer actions | 5.10 | $ 1,734.00 |
| | **JG Total** | | **101.20** | **$ 34,408.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 2/9/2021 | JKW | Review and analyze document review background materials from J. Rosenfeld. | 0.40 | $ 134.00 |
| 2/10/2021 | JKW | Review and analyze document review background materials from J. Rosenfeld. | 1.00 | $ 335.00 |
| 2/11/2021 | JKW | Review and analyze documents for support for client's claims against the non-debtor entities. | 2.10 | $ 703.50 |
| 2/12/2021 | JKW | Review and analyze document in support of client's claims against non-debtor parties. | 0.30 | $ 100.50 |
| 2/15/2021 | JKW | Review and analyze documents in support of client's claims against non-debtor entities. | 3.00 | $ 1,005.00 |
| 2/16/2021 | JKW | Review and analyze documents in support of client's claims against non-debtor entities. | 3.00 | $ 1,005.00 |
| 2/18/2021 | JKW | Review and analyze documents in support of client's claims against non-debtor entities. | 4.00 | $ 1,340.00 |
| 2/19/2021 | JKW | Review and analyze documents in support of client's claims against non-debtor entities. | 3.20 | $ 1,072.00 |
| 2/25/2021 | JKW | Review and analyze documents in support of client's claims against non-debtor entities. | 1.00 | $ 335.00 |
| | **JKW Total** | | **18.00** | **$ 6,030.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 2/1/2021 | JPE | Correspondence with J. DiNome of PAHS regarding reaching out to PADEP | 0.70 | $ 455.00 |
| 2/1/2021 | JPE | Review West Physics' proposal for RSO services. | 0.20 | $ 130.00 |
| 2/2/2021 | JPE | Email J. Chippo (PADEP) requesting a telephone conference with counsel. | 0.20 | $ 130.00 |
| 2/2/2021 | JPE | Correspond with C. Minott (PADEP) regarding pacemaker issue. | 0.30 | $ 195.00 |
| 2/3/2021 | JPE | Correspondence with J. Hampton and J. DiNome regarding telephone conference with PADEP | 0.20 | $ 130.00 |
| 2/4/2021 | JPE | Compile information on plutonium pacemaker for telephone conference with PADEP. | 0.30 | $ 195.00 |
| 2/5/2021 | JPE | Telephone conference with PADEP regarding plutonium pacemaker and summarize results of same | 1.60 | $ 1,040.00 |
| 2/22/2021 | JPE | Read and respond to PADEP email regarding SNM license, update J. DiNome regarding same. | 0.30 | $ 195.00 |
| | **JPE Total** | | **3.80** | **$ 2,470.00** |

38311303.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 2/3/2021 | JTM | Review eCourts email providing case updates and calendar same | 0.10 | $ 22.50 |
| | **JTM Total** | | **0.10** | **$ 22.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 2/1/2021 | MAM | Prepare certification of no objection for removal motion | 0.30 | $ 103.50 |
| 2/1/2021 | MAM | Call with M. DiSabatino and S. McGuire re: next round of claims review | 0.30 | $ 103.50 |
| 2/1/2021 | MAM | Draft follow-up email to counsel for Benco re: 503(b)(9) support | 0.10 | $ 34.50 |
| 2/1/2021 | MAM | Review and analyze supporting documentation from GE precision claim | 0.50 | $ 172.50 |
| 2/1/2021 | MAM | Continue claim review and analysis | 0.10 | $ 34.50 |
| 2/2/2021 | MAM | Update case calendar re: extended removal deadline | 0.10 | $ 34.50 |
| 2/2/2021 | MAM | Review and analyze Benco Dental claim. | 0.60 | $ 207.00 |
| 2/2/2021 | MAM | Email correspondence with M. DiSabatino re: rejection pleadings | 0.20 | $ 69.00 |
| 2/3/2021 | MAM | Update case calendar re: upcoming omnibus hearing dates | 0.10 | $ 34.50 |
| 2/3/2021 | MAM | Continue claim review and analysis re: Spok claims | 0.30 | $ 103.50 |
| 2/4/2021 | MAM | Continue review and analysis of Spok claims | 1.00 | $ 345.00 |
| 2/4/2021 | MAM | Attend weekly claims call with Eisner team | 0.50 | $ 172.50 |
| 2/4/2021 | MAM | Review and analysis re: rejection damages claim of The Advisory Board | 0.20 | $ 69.00 |
| 2/4/2021 | MAM | Draft email to M. DiSabatino re: review and analysis of GE Precision claims | 0.30 | $ 103.50 |
| 2/4/2021 | MAM | Review Eisner analysis on Spok claim | 0.20 | $ 69.00 |
| 2/4/2021 | MAM | Continue claims review and analysis for sixth omnibus claim objection | 1.70 | $ 586.50 |
| 2/5/2021 | MAM | Email correspondence with M. DiSabatino re: GE Precision 503(b)(9) claim | 0.10 | $ 34.50 |
| 2/5/2021 | MAM | Continue claim review and analysis for GE Precision claim | 0.20 | $ 69.00 |
| 2/5/2021 | MAM | Draft email to counsel for GE Precision re: settlement proposal of 503(b)(9) claim | 0.20 | $ 69.00 |
| 2/5/2021 | MAM | Review and analyze rejection damages calculation from The Advisory Board | 0.40 | $ 138.00 |
| 2/5/2021 | MAM | Continue claim analysis for Radiation Oncologist claim | 0.50 | $ 172.50 |
| 2/5/2021 | MAM | Prepare certification of counsel for fourth omnibus claim objection | 0.40 | $ 138.00 |
| 2/5/2021 | MAM | Review and analyze LEAF claims | 0.20 | $ 69.00 |
| 2/8/2021 | MAM | Update case calendar re: Eisner staffing report deadline | 0.10 | $ 34.50 |
| 2/8/2021 | MAM | Draft email to Radiation Oncologists re: extended claim objection response deadline | 0.30 | $ 103.50 |
| 2/8/2021 | MAM | Review and analyze supporting documentation from Radiation Oncologists re: claim reconciliation | 0.10 | $ 34.50 |
| 2/9/2021 | MAM | Continue review and analysis of TAB's rejection damages claim | 1.30 | $ 448.50 |
| 2/9/2021 | MAM | Continue review and analysis of Radiation Oncologists' claims | 0.60 | $ 207.00 |
| 2/9/2021 | MAM | Draft email to M. DiSabatino re: disputed claim analysis | 0.20 | $ 69.00 |
| 2/10/2021 | MAM | Call with counsel for claimant re: claim analysis | 0.30 | $ 103.50 |
| 2/10/2021 | MAM | Email correspondence with Eisner re: post-petition claim of Radiation Oncologists | 0.10 | $ 34.50 |
| 2/10/2021 | MAM | Draft memo to Eisner re: further analysis of Radiation Oncologists' claims | 0.60 | $ 207.00 |
| 2/10/2021 | MAM | Review and analyze Harvard Cardiovascular's claim objection | 0.50 | $ 172.50 |
| 2/10/2021 | MAM | Draft email to Harvard Cardiovascular re: supporting claim invoices | 0.20 | $ 69.00 |
| 2/10/2021 | MAM | Prepare revised certification of counsel submitting order approving fourth omnibus claim objection | 0.40 | $ 138.00 |
| 2/10/2021 | MAM | Draft follow-up email to Eisner re: rejection damages analysis for TAB claim | 0.40 | $ 138.00 |
| 2/10/2021 | MAM | Prepare for weekly claims call with Eisner team | 0.30 | $ 103.50 |
| 2/10/2021 | MAM | Continue review and analysis of carrier claim | 0.50 | $ 172.50 |
| 2/10/2021 | MAM | Draft email to counsel for carrier re: loss reimbursement fund balance | 0.10 | $ 34.50 |
| 2/11/2021 | MAM | Update case calendar re: stay relief stipulation deadline | 0.20 | $ 69.00 |
| 2/11/2021 | MAM | Participate in weekly claims call with Eisner team | 0.20 | $ 69.00 |
| 2/11/2021 | MAM | Edit revised certification of counsel submitting order approving fourth omnibus claim objection | 0.30 | $ 103.50 |
| 2/11/2021 | MAM | Draft memo to M. DiSabatino re: carrier claim calculation | 0.70 | $ 241.50 |
| 2/11/2021 | MAM | Call with M. DiSabatino re: carrier claim analysis | 0.30 | $ 103.50 |
| 2/11/2021 | MAM | Call with carrier counsel re: follow-up claim questions | 0.20 | $ 69.00 |
| 2/11/2021 | MAM | Email correspondence with M. DiSabatino re: further clarification on carrier claim calculation | 0.50 | $ 172.50 |
| 2/11/2021 | MAM | Draft email to J. DiNome and S. Voit re: insurance policies | 0.10 | $ 34.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 2/11/2021 | MAM | Draft email to counsel for carrier re: plan language to resolve claim | 0.20 | $ 69.00 |
| 2/11/2021 | MAM | Review and analyze Harvard Cardiovascular's claim | 0.50 | $ 172.50 |
| 2/11/2021 | MAM | Draft email to Harvard Cardiovascular re: rejection damages calculation | 0.10 | $ 34.50 |
| 2/11/2021 | MAM | Review Eisner analysis for Radiation Oncologists' claim | 0.40 | $ 138.00 |
| 2/11/2021 | MAM | Draft email to Radiation Oncologist re: modified claim | 0.30 | $ 103.50 |
| 2/11/2021 | MAM | Review and analyze GE Precision's proposed settlement of claim | 0.20 | $ 69.00 |
| 2/11/2021 | MAM | Continue claim review and analysis | 0.20 | $ 69.00 |
| 2/12/2021 | MAM | Review and analyze Harvard Cardiovascular's damages calculation | 0.30 | $ 103.50 |
| 2/12/2021 | MAM | Call with M. DiSabatino re: claim mitigation analysis | 0.10 | $ 34.50 |
| 2/12/2021 | MAM | Research re: claim mitigation issue | 0.80 | $ 276.00 |
| 2/12/2021 | MAM | Draft reply to TAB's counsel re: mitigation duty issue | 0.10 | $ 34.50 |
| 2/14/2021 | MAM | Review and analysis re: proposed settlement of GE Precision claims | 0.40 | $ 138.00 |
| 2/15/2021 | MAM | Draft email to M. DiSabatino re: proposed settlement of GE Precision claims | 0.30 | $ 103.50 |
| 2/15/2021 | MAM | Draft email to M. DiSabatino re: reconciliation of Harvard Cardiovascular claim | 0.40 | $ 138.00 |
| 2/15/2021 | MAM | Continue analysis of Harvard Cardiovascular claim | 0.40 | $ 138.00 |
| 2/15/2021 | MAM | Draft memo to Eisner re: review and analysis of Harvard Cardiovascular claim | 0.40 | $ 138.00 |
| 2/15/2021 | MAM | Draft email to M. DiSabatino re: status of TAB rejection damages review and analysis | 0.10 | $ 34.50 |
| 2/15/2021 | MAM | Continue review and analysis re: TAB rejection damages claim | 0.20 | $ 69.00 |
| 2/15/2021 | MAM | Draft email to Harvard Cardiovascular re: claim calculation inquiry | 0.30 | $ 103.50 |
| 2/16/2021 | MAM | Update case calendar re: continued hearing on discovery motions | 0.10 | $ 34.50 |
| 2/16/2021 | MAM | Draft reply email to Harvard Cardiovascular re: invoice reconciliation | 0.20 | $ 69.00 |
| 2/17/2021 | MAM | Prepare certification of no objection for SEAL 17th monthly fee application | 0.30 | $ 103.50 |
| 2/17/2021 | MAM | Draft reply email to Cardinal Health re: claim status | 0.10 | $ 34.50 |
| 2/17/2021 | MAM | Call with Harvard Cardiovascular re: claim support | 0.30 | $ 103.50 |
| 2/17/2021 | MAM | Draft memo to Eisner re: GE Precision claim reconciliation | 0.40 | $ 138.00 |
| 2/18/2021 | MAM | Draft certification of no objection for Eisner staffing report | 0.30 | $ 103.50 |
| 2/18/2021 | MAM | Update case calendar re: deadlines for 2/17 filings | 0.40 | $ 138.00 |
| 2/18/2021 | MAM | Participate in weekly claims call with Eisner | 0.60 | $ 207.00 |
| 2/18/2021 | MAM | Call with counsel for TAB re: mitigation issue | 0.30 | $ 103.50 |
| 2/18/2021 | MAM | Continue review and analysis of GE Precision claims | 0.40 | $ 138.00 |
| 2/18/2021 | MAM | Review and analyze supporting documentation from Harvard Cardiovascular | 0.20 | $ 69.00 |
| 2/19/2021 | MAM | Draft email to M. DiSabatino re: status of remaining GE Precision claims | 0.10 | $ 34.50 |
| 2/19/2021 | MAM | Continue claim review and analysis for sixth omnibus claim objection | 0.30 | $ 103.50 |
| 2/21/2021 | MAM | Email correspondence with M. DiSabatino re: proposed treatment of Harvard Cardiovascular claim | 0.20 | $ 69.00 |
| 2/21/2021 | MAM | Draft email to Cardinal Health re: claim reconciliation status | 0.20 | $ 69.00 |
| 2/21/2021 | MAM | Draft email to Eisner re: proposed settlement of Harvard Cardiovascular claim | 0.30 | $ 103.50 |
| 2/22/2021 | MAM | Update case calendar re: 2004 motion deadlines | 0.10 | $ 34.50 |
| 2/22/2021 | MAM | Update case calendar re: Klehr Harrison fee application deadlines | 0.10 | $ 34.50 |
| 2/22/2021 | MAM | Draft email to Harvard Cardiovascular re: claim reconciliation | 0.20 | $ 69.00 |
| 2/22/2021 | MAM | Prepare supplemental order for fourth omnibus claim objection | 0.70 | $ 241.50 |
| 2/22/2021 | MAM | Prepare Certification of Counsel and Supplemental Order Sustaining Debtors' Fourth Omnibus Objection to Claims (Substantive) | 0.80 | $ 276.00 |
| 2/22/2021 | MAM | Email correspondence with M. DiSabatino re: finalizing Supplemental Order Sustaining Debtors' Fourth Omnibus Objection to Claims (Substantive) | 0.20 | $ 69.00 |
| 2/22/2021 | MAM | Draft email to Harvard Cardiovascular re: filing of Supplemental Order Sustaining Debtors' Fourth Omnibus Objection to Claims (Substantive) | 0.10 | $ 34.50 |
| 2/22/2021 | MAM | Draft email to Radiation Oncologists re: filing of Supplemental Order Sustaining Debtors' Fourth Omnibus Objection to Claims (Substantive) | 0.10 | $ 34.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 2/23/2021 | MAM | Update case calendar re: SEAL fee application deadline | 0.10 | $ 34.50 |
| 2/23/2021 | MAM | Draft email to Radiation Oncologists re: supplemental order approving fourth omnibus claim objection | 0.10 | $ 34.50 |
| 2/23/2021 | MAM | Draft email to PECO Energy's counsel re: review and analysis of administrative expense application | 0.30 | $ 103.50 |
| 2/23/2021 | MAM | Review and analysis of PECO Energy's administrative expense application | 0.80 | $ 276.00 |
| 2/23/2021 | MAM | Draft email to counsel for GE Precision re: claim reconciliation | 0.10 | $ 34.50 |
| 2/23/2021 | MAM | Call with A. Isenberg re: PECO claim | 0.30 | $ 103.50 |
| 2/23/2021 | MAM | Draft email to counsel for PECO Energy re: administrative expense claim reconciliation | 0.40 | $ 138.00 |
| 2/24/2021 | MAM | Draft email to Harvard Cardiovascular re: approval of claim reconciliation | 0.10 | $ 34.50 |
| 2/25/2021 | MAM | Update case calendar re: updated deadlines for PECO Energy Administrative Expense Motion | 0.20 | $ 69.00 |
| 2/25/2021 | MAM | Prepare certification of no objection for Thomson stay relief notice | 0.30 | $ 103.50 |
| 2/25/2021 | MAM | Attend weekly claims call with Eisner | 0.30 | $ 103.50 |
| 2/25/2021 | MAM | Email correspondence with counsel for PECO Energy re: hearing on administrative expense application | 0.10 | $ 34.50 |
| 2/25/2021 | MAM | Draft email to M. DiSabatino re: continued hearing on PECO Energy's administrative expense application | 0.10 | $ 34.50 |
| 2/25/2021 | MAM | Draft email to M. DiSabatino re: status of claims review | 0.10 | $ 34.50 |
| 2/25/2021 | MAM | Draft follow-up email to ACE Insurance re: plan settlement language | 0.10 | $ 34.50 |
| 2/25/2021 | MAM | Draft follow-up email to TAB's counsel re: rejection damages issue | 0.10 | $ 34.50 |
| 2/25/2021 | MAM | Follow-up email to Eisner re: remaining GE Precision claims review | 0.10 | $ 34.50 |
| | **MAM Total** | | **33.30** | **$ 11,488.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 2/1/2021 | MBD | Correspondence with counsel to Varian re: access to patient records | 0.30 | $ 141.00 |
| 2/1/2021 | MBD | Update global claims workbook to reflect orders entered | 3.50 | $ 1,645.00 |
| 2/1/2021 | MBD | Correspondence with C. Marino re: access to Varian records | 0.60 | $ 282.00 |
| 2/1/2021 | MBD | Analysis of claims marked for attorney review | 0.70 | $ 329.00 |
| 2/1/2021 | MBD | Telephone call with S. McGuire and M. Martinez re: next steps in claims review | 0.30 | $ 141.00 |
| 2/1/2021 | MBD | Analysis of issues: access to Varian records | 0.50 | $ 235.00 |
| 2/2/2021 | MBD | Analysis of issues re: timing of fee hearing | 0.10 | $ 47.00 |
| 2/2/2021 | MBD | Correspondence to Omni re: service of removal order | 0.10 | $ 47.00 |
| 2/2/2021 | MBD | Continue to update global claims workbook to reflect orders entered | 3.10 | $ 1,457.00 |
| 2/2/2021 | MBD | Correspondence to A. Akrinade re: estimates for patient claims | 0.10 | $ 47.00 |
| 2/2/2021 | MBD | Analysis of status of claims marked for attorney review | 0.20 | $ 94.00 |
| 2/2/2021 | MBD | Analysis of issues re: Olympus claims | 0.50 | $ 235.00 |
| 2/2/2021 | MBD | Correspondence with A. Wilen and A. Akrinade re: Olympus claim | 0.10 | $ 47.00 |
| 2/2/2021 | MBD | Correspondence to J. Judge re: unreturned Olympus equipment | 0.20 | $ 94.00 |
| 2/2/2021 | MBD | Analysis of Crothall claims | 1.20 | $ 564.00 |
| 2/2/2021 | MBD | Correspondence to counsel to Olympus re: detail supporting rejection damages claim | 0.10 | $ 47.00 |
| 2/2/2021 | MBD | Correspondence to S. McGuire re: Med One inquiry regarding claim objection | 0.10 | $ 47.00 |
| 2/2/2021 | MBD | Analysis of inquiry from Worknet re: rent paid to the Debtors in error | 0.20 | $ 94.00 |
| 2/2/2021 | MBD | Correspondence to A. Wilen, A. Akrinade and B. Crocitto re: Worknet rent payment inquiry | 0.70 | $ 329.00 |
| 2/3/2021 | MBD | Correspondence with C. Marino and A. Perno re: resolution of Varian issues | 0.40 | $ 188.00 |
| 2/3/2021 | MBD | Correspondence to Omni re: service of certifications of counsel and court orders | 0.20 | $ 94.00 |
| 2/3/2021 | MBD | Telephone call with S. McGuire re: responses to third omnibus objection | 0.20 | $ 94.00 |
| 2/3/2021 | MBD | Analysis of correspondence from S. Voit re: Olympus claims | 0.20 | $ 94.00 |
| 2/3/2021 | MBD | Review of Crothall contracts | 0.40 | $ 188.00 |
| 2/3/2021 | MBD | Correspondence to A. Akrinade re: open questions re Crothall claims | 0.40 | $ 188.00 |
| 2/3/2021 | MBD | Revise stipulation resolving Varian claims | 0.10 | $ 47.00 |
| 2/3/2021 | MBD | Correspondence to counsel to Varian with stipulation resolving claims | 0.20 | $ 94.00 |
| 2/3/2021 | MBD | Analysis of issues re: scheduled Crothall claims | 0.20 | $ 94.00 |
| 2/3/2021 | MBD | Telephone call with A. Isenberg re: Olympus issue | 0.20 | $ 94.00 |
| 2/3/2021 | MBD | Analysis of issues re: Temple claims | 1.40 | $ 658.00 |
| 2/3/2021 | MBD | Correspondence with A. Akrinade re: value of Olympus equipment | 0.10 | $ 47.00 |
| 2/3/2021 | MBD | Analysis of issues re: treatment of PDOR claims in third omnibus objection | 0.40 | $ 188.00 |
| 2/3/2021 | MBD | Review of correspondence from B. Crocitto re: Worknet inquiry | 0.10 | $ 47.00 |
| 2/3/2021 | MBD | Analysis of deadline for interim fee applications prior to next omnibus hearing | 0.20 | $ 94.00 |
| 2/3/2021 | MBD | Correspondence to other professionals re: timing of interim fee applications | 0.20 | $ 94.00 |
| 2/3/2021 | MBD | Correspondence to US Trustee re: plan comments | 0.10 | $ 47.00 |
| 2/3/2021 | MBD | Review of December monthly operating report | 0.30 | $ 141.00 |
| 2/3/2021 | MBD | Finalize December monthly operating report in preparation for filing | 0.10 | $ 47.00 |
| 2/4/2021 | MBD | Telephone call with A. Akrinade, A. Wilen, W. Pederson, M. Martinez and S. Prill re: claims updates | 0.50 | $ 235.00 |
| 2/4/2021 | MBD | Correspondence with C. Cashman and S. McGuire re: PDOR claims | 0.20 | $ 94.00 |
| 2/4/2021 | MBD | Correspondence to R. Etlin (Centurion) re: value of Olympus equipment | 0.50 | $ 235.00 |
| 2/4/2021 | MBD | Analysis of issues re: Specialtycare claims and duty to mitigate | 2.10 | $ 987.00 |
| 2/4/2021 | MBD | Correspondence to counsel to Pennsylvania Department re: extension of response deadline for claim objection | 0.10 | $ 47.00 |
| 2/4/2021 | MBD | Research re: duty to mitigate and burden to show mitigation | 0.30 | $ 141.00 |
| 2/4/2021 | MBD | Correspondence to S. Voit re: Specialtycare contracts | 0.10 | $ 47.00 |

38311303.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 2/4/2021 | MBD | Correspondence to M. Martinez and S. McGuire re: responses to omnibus objections | 0.20 | $ 94.00 |
| 2/4/2021 | MBD | Analysis of Future IT Advisors claim | 0.50 | $ 235.00 |
| 2/4/2021 | MBD | Draft correspondence to counsel to Worknet re: payment inquiry | 0.10 | $ 47.00 |
| 2/4/2021 | MBD | Correspondence to B. Crocitto re: Worknet inquiry | 0.10 | $ 47.00 |
| 2/4/2021 | MBD | Analysis of issues re: exclusivity deadline | 0.30 | $ 141.00 |
| 2/5/2021 | MBD | Conference with A. Wilen, W. Pederson, A. Akrinade, S. Prill and J. DiNome re: open case issues | 1.20 | $ 564.00 |
| 2/5/2021 | MBD | Review of correspondence from M. Martinez re: GE Precision claim | 0.20 | $ 94.00 |
| 2/5/2021 | MBD | Telephone call with A. Isenberg re: claim and plan issues | 0.30 | $ 141.00 |
| 2/5/2021 | MBD | Correspondence with S. McGuire re: responses to third omnibus objection | 0.20 | $ 94.00 |
| 2/5/2021 | MBD | Correspondence with M. Martinez re: resolution of GE Precision claim | 0.20 | $ 94.00 |
| 2/5/2021 | MBD | Review of correspondence from claimant re: fourth omnibus objection | 0.10 | $ 47.00 |
| 2/5/2021 | MBD | Correspondence with A. Akrinade re: claim objection workbook | 0.10 | $ 47.00 |
| 2/5/2021 | MBD | Correspondence to M. Martinez re: TAB duty to mitigate | 0.10 | $ 47.00 |
| 2/5/2021 | MBD | Revise Eisner's nineteenth monthly staffing report | 0.30 | $ 141.00 |
| 2/5/2021 | MBD | Correspondence to J. DiNome and C. Pellegrini re: status of Campfield matter | 0.10 | $ 47.00 |
| 2/5/2021 | MBD | Correspondence to J. DiNome re: status of FIT litigation | 0.10 | $ 47.00 |
| 2/5/2021 | MBD | Correspondence with J. Garcia re: status of limited stay relief stipulations | 0.20 | $ 94.00 |
| 2/8/2021 | MBD | Correspondence to Omni re: service of staffing report | 0.10 | $ 47.00 |
| 2/8/2021 | MBD | Correspondence to Omni re: service of certifications of counsel for omnibus claim objections | 0.10 | $ 47.00 |
| 2/8/2021 | MBD | Review of certification of counsel for fourth omnibus objection | 0.30 | $ 141.00 |
| 2/8/2021 | MBD | Revise certification of counsel for third omnibus objection | 0.70 | $ 329.00 |
| 2/8/2021 | MBD | Analysis of issues re: IRS claims | 0.40 | $ 188.00 |
| 2/8/2021 | MBD | Correspondence with A. Akrinade and J. DiNome re: resolution of IRS claims | 0.40 | $ 188.00 |
| 2/8/2021 | MBD | Update claims workbook to reflect revised claims | 1.20 | $ 564.00 |
| 2/8/2021 | MBD | Analysis of issues re: Specialtycare claims | 0.80 | $ 376.00 |
| 2/8/2021 | MBD | Review of updated claim objection workbook from EisnerAmper | 0.90 | $ 423.00 |
| 2/8/2021 | MBD | Correspondence with S. McGuire re: PDOR issues with third omnibus objection | 0.20 | $ 94.00 |
| 2/8/2021 | MBD | Telephone call to creditor re: status of mediation | 0.20 | $ 94.00 |
| 2/8/2021 | MBD | Correspondence to J. Hampton re: creditor inquiry regarding mediation | 0.20 | $ 94.00 |
| 2/8/2021 | MBD | Correspondence with A. Wilen re: nineteenth monthly staffing report | 0.10 | $ 47.00 |
| 2/9/2021 | MBD | Review of correspondence from counsel to PDOR re: third omnibus objection | 0.10 | $ 47.00 |
| 2/9/2021 | MBD | Analysis of claims marked for attorney review | 1.70 | $ 799.00 |
| 2/9/2021 | MBD | Analysis of status of Independence claims | 0.80 | $ 376.00 |
| 2/9/2021 | MBD | Analysis of pending Med One claims | 1.30 | $ 611.00 |
| 2/9/2021 | MBD | Correspondence to D. Leigh re: clarification regarding Med One claims | 0.50 | $ 235.00 |
| 2/9/2021 | MBD | Review of correspondence from A. Akrinade re: Specialtycare claims | 0.40 | $ 188.00 |
| 2/9/2021 | MBD | Correspondence with J. DiNome and C. Pellegrini re: Campfield matter | 0.20 | $ 94.00 |
| 2/9/2021 | MBD | Review of correspondence from J. Rosenfeld and M. Minuti re: document production issues | 0.20 | $ 94.00 |
| 2/9/2021 | MBD | Telephone call with J. DiNome and C. Pellegrini re: Campfield and Saechow matters | 0.70 | $ 329.00 |
| 2/9/2021 | MBD | Correspondence with C. Pellegrini re: Campfield inquiry | 0.10 | $ 47.00 |
| 2/9/2021 | MBD | Revise draft letter re: Campfield complaint | 0.40 | $ 188.00 |
| 2/10/2021 | MBD | Correspondence to Omni re: service of notice of withdrawal | 0.10 | $ 47.00 |
| 2/10/2021 | MBD | Analysis of issues re: Specialtycare claims | 0.30 | $ 141.00 |
| 2/10/2021 | MBD | Analysis of status of claims marked for attorney review | 0.80 | $ 376.00 |
| 2/10/2021 | MBD | Review of analysis of Ace Insurance claims | 0.40 | $ 188.00 |
| 2/10/2021 | MBD | Analysis of response of Harvard Cardiovascular re: fourth omnibus objection | 0.30 | $ 141.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 2/10/2021 | MBD | Correspondence to M. Martinez re: next steps with respect to pending certification and Harvard Cardiovascular claims | 0.20 | $ 94.00 |
| 2/10/2021 | MBD | Continue to review Med One claims | 0.90 | $ 423.00 |
| 2/10/2021 | MBD | Review of notice of withdrawal of certification for omnibus objection | 0.10 | $ 47.00 |
| 2/10/2021 | MBD | Begin review of Sodexo claims | 0.70 | $ 329.00 |
| 2/10/2021 | MBD | Telephone call with A. Isenberg re: Crothall claim issues | 0.20 | $ 94.00 |
| 2/10/2021 | MBD | Analysis of issues re: Crothall invoices | 0.30 | $ 141.00 |
| 2/10/2021 | MBD | Revise amended certification of counsel for fourth omnibus objection | 0.30 | $ 141.00 |
| 2/10/2021 | MBD | Telephone call with J. DiNome and J. Guernsey re: FIT litigation claims | 0.40 | $ 188.00 |
| 2/10/2021 | MBD | Correspondence with C. Pellegrini re: further revisions to Campfield letter | 0.30 | $ 141.00 |
| 2/10/2021 | MBD | Review of correspondence from counsel to Thomson re: stay relief stipulation | 0.10 | $ 47.00 |
| 2/10/2021 | MBD | Finalize stay relief stipulation for Thomson | 0.30 | $ 141.00 |
| 2/10/2021 | MBD | Draft correspondence to counsel to RRG re: Thomson stay relief stipulation | 0.20 | $ 94.00 |
| 2/11/2021 | MBD | Correspondence to Omni re: service of certification of counsel | 0.10 | $ 47.00 |
| 2/11/2021 | MBD | Correspondence to S. McGuire re: ConvergeOne claim | 0.10 | $ 47.00 |
| 2/11/2021 | MBD | Analysis of correspondence from M. Martinez re: Advisory Board rejection damages claim | 0.10 | $ 47.00 |
| 2/11/2021 | MBD | Correspondence to Eisner team re: weekly claims call | 0.10 | $ 47.00 |
| 2/11/2021 | MBD | Correspondence with B. Crocitto re: Worknet payments | 0.10 | $ 47.00 |
| 2/11/2021 | MBD | Telephone call with W. Pederson, A. Akrinade, M. Martinez and S. McGuire re: open claims issues | 0.30 | $ 141.00 |
| 2/11/2021 | MBD | Analysis of issues re: carrier claim | 0.20 | $ 94.00 |
| 2/11/2021 | MBD | Continue to analyze Sodexo claims and identify open questions/issues | 1.60 | $ 752.00 |
| 2/11/2021 | MBD | Telephone call with M. Martinez re: Ace Insurance claim | 0.30 | $ 141.00 |
| 2/11/2021 | MBD | Further analysis of issues re: Ace insurance claims | 0.30 | $ 141.00 |
| 2/11/2021 | MBD | Review of notices of submission of claims | 0.10 | $ 47.00 |
| 2/11/2021 | MBD | Review of correspondence from A. Akrinade re: Specialtycare claims | 0.10 | $ 47.00 |
| 2/11/2021 | MBD | Correspondence with A. Akrinade re: Independence Blue Cross claims | 0.10 | $ 47.00 |
| 2/11/2021 | MBD | Correspondence with J. DiNome re: FIT litigation assessment | 0.20 | $ 94.00 |
| 2/11/2021 | MBD | Review of correspondence from C. Pellegrini re: status of Campfield matter | 0.10 | $ 47.00 |
| 2/11/2021 | MBD | Correspondence with A. Isenberg re: plan noticing issues | 0.20 | $ 94.00 |
| 2/11/2021 | MBD | Correspondence to S. Uhland re: Thomson stay relief stipulation | 0.10 | $ 47.00 |
| 2/11/2021 | MBD | Analysis of issues re: Dorin stay relief stipulations | 0.40 | $ 188.00 |
| 2/12/2021 | MBD | Review of correspondence from J. DiNome re: FUTA tax return | 0.40 | $ 188.00 |
| 2/12/2021 | MBD | Correspondence to A. Akrinade re: IRS claim | 0.10 | $ 47.00 |
| 2/12/2021 | MBD | Telephone call with J. DiNome re: tax issues | 0.30 | $ 141.00 |
| 2/12/2021 | MBD | Analysis of EisnerAmper responses to open claim questions | 0.40 | $ 188.00 |
| 2/12/2021 | MBD | Draft correspondence to counsel to Specialtycare re: claim questions | 0.70 | $ 329.00 |
| 2/12/2021 | MBD | Correspondence with J. Garcia re: claims review | 0.70 | $ 329.00 |
| 2/12/2021 | MBD | Draft stipulation resolving Gift of Life claims | 1.40 | $ 658.00 |
| 2/12/2021 | MBD | Review of correspondence from Advisory Board re: mitigation damages | 0.10 | $ 47.00 |
| 2/12/2021 | MBD | Telephone call with M. Martinez re: Advisory Board claims | 0.10 | $ 47.00 |
| 2/12/2021 | MBD | Revise supplemental certification of counsel for third omnibus order | 0.20 | $ 94.00 |
| 2/12/2021 | MBD | Telephone call with A. Isenberg re: plan solicitation issues | 0.30 | $ 141.00 |
| 2/12/2021 | MBD | Correspondence to Omni re: plan solicitation questions | 0.30 | $ 141.00 |
| 2/12/2021 | MBD | Correspondence with B. Osborne and K. Stevenson re: plan solicitation questions | 0.20 | $ 94.00 |
| 2/12/2021 | MBD | Telephone call with A. Isenberg re: solicitation issues | 0.10 | $ 47.00 |
| 2/12/2021 | MBD | Analysis of correspondence from Omni re: sample solicitation procedures | 0.40 | $ 188.00 |
| 2/15/2021 | MBD | Review of agenda for upcoming hearing | 0.10 | $ 47.00 |
| 2/15/2021 | MBD | Correspondence with A. Akrinade re: analysis of Urosurgical Consultants claim and proposed next steps | 0.90 | $ 423.00 |
| 2/15/2021 | MBD | Continue to draft stipulation resolving Gift of Life claims | 0.70 | $ 329.00 |

38311303.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 2/15/2021 | MBD | Correspondence with M. Martinez re: Harvard Cardiovascular response to claim objection | 0.30 | $ 141.00 |
| 2/15/2021 | MBD | Correspondence to counsel to Gift of Life with proposed stipulation resolving claims | 0.30 | $ 141.00 |
| 2/15/2021 | MBD | Analysis of issues re: GE Precision claim | 0.50 | $ 235.00 |
| 2/15/2021 | MBD | Review of Sodexo contract | 0.90 | $ 423.00 |
| 2/15/2021 | MBD | Analysis of issues and open questions re: Sodexo claims | 0.80 | $ 376.00 |
| 2/15/2021 | MBD | Correspondence to A. Akrinade re: Sodexo claim | 0.40 | $ 188.00 |
| 2/15/2021 | MBD | Analysis of open issues re: Renal Treatment Centers claim | 0.90 | $ 423.00 |
| 2/15/2021 | MBD | Correspondence to A. Akrinade re: open questions regarding Renal Treatment Centers claim | 0.50 | $ 235.00 |
| 2/15/2021 | MBD | Analysis of correspondence from A. Akrinade re: Temple claims | 0.40 | $ 188.00 |
| 2/15/2021 | MBD | Correspondence to J. Garcia re: questions regarding stay relief stipulations | 0.40 | $ 188.00 |
| 2/16/2021 | MBD | Analysis of tax and employee claims detail from Eisner | 0.90 | $ 423.00 |
| 2/16/2021 | MBD | Analysis of Eisner analysis of sales and use tax claims | 0.40 | $ 188.00 |
| 2/16/2021 | MBD | Analysis of Saechow proof of claim | 0.60 | $ 282.00 |
| 2/16/2021 | MBD | Correspondence with counsel to Varian re: stipulation resolving claims | 0.40 | $ 188.00 |
| 2/16/2021 | MBD | Revise Varian stipulation to reflect agreed language with Varian | 0.30 | $ 141.00 |
| 2/16/2021 | MBD | Correspondence with counsel to Worknet re: payment inquiry | 0.10 | $ 47.00 |
| 2/16/2021 | MBD | Correspondence to B. Crocitto re: Worknet inquiry | 0.10 | $ 47.00 |
| 2/16/2021 | MBD | Analysis of memo re: assessment of FIT and Saechow lawsuits | 1.40 | $ 658.00 |
| 2/16/2021 | MBD | Review of correspondence from K. Steverson re: plan solicitation budget | 0.10 | $ 47.00 |
| 2/17/2021 | MBD | Correspondence to Omni re: service of certification of counsel | 0.10 | $ 47.00 |
| 2/17/2021 | MBD | Correspondence to Omni re: service of Varian stipulation | 0.10 | $ 47.00 |
| 2/17/2021 | MBD | Finalize Varian stipulation in preparation for filing | 0.30 | $ 141.00 |
| 2/17/2021 | MBD | Draft correspondence to counsel to Independence re: additional information needed to reconcile claims | 0.20 | $ 94.00 |
| 2/17/2021 | MBD | Draft correspondence to C. Pellegrini re: Saechow claim | 0.40 | $ 188.00 |
| 2/17/2021 | MBD | Analysis of next steps with respect to FIT claim | 1.20 | $ 564.00 |
| 2/17/2021 | MBD | Correspondence to A. Wilen, J. DiNome, A. Akrinade, A. Isenberg and J. Hampton re: Future IT Advisors claim | 0.70 | $ 329.00 |
| 2/17/2021 | MBD | Review of correspondence from counsel to Gift of Life re: stipulation | 0.10 | $ 47.00 |
| 2/17/2021 | MBD | Finalize Gift of Life stipulation in preparation for filing | 0.10 | $ 47.00 |
| 2/17/2021 | MBD | Analysis of issues re: Sodexo claim | 0.30 | $ 141.00 |
| 2/17/2021 | MBD | Telephone call with A. Akrinade re: open claims issues | 0.70 | $ 329.00 |
| 2/17/2021 | MBD | Analysis of administrative claim motion filed by PECO Energy | 0.20 | $ 94.00 |
| 2/17/2021 | MBD | Draft correspondence to counsel to Sodexo re: questions regarding claim | 0.20 | $ 94.00 |
| 2/17/2021 | MBD | Correspondence with B. Crocitto re: Worknet claim | 0.10 | $ 47.00 |
| 2/17/2021 | MBD | Prepare monthly budgets | 0.80 | $ 376.00 |
| 2/17/2021 | MBD | Review of certification of no objection for Saul Ewing's seventeenth monthly fee application | 0.10 | $ 47.00 |
| 2/17/2021 | MBD | Review of correspondence from D. Pacitti re: fees owed to Klehr Harrison | 0.10 | $ 47.00 |
| 2/18/2021 | MBD | Correspondence to Omni re: service of certification of no objection | 0.10 | $ 47.00 |
| 2/18/2021 | MBD | Correspondence to J. Waxman re: satisfaction of Herman Goldner claim | 0.10 | $ 47.00 |
| 2/18/2021 | MBD | Correspondence to counsel to Worknet re: rent payments made in error | 0.10 | $ 47.00 |
| 2/18/2021 | MBD | Conference call with A. Akrinade, W. Pederson, M. Martinez and S. McGuire re: claims issues | 0.60 | $ 282.00 |
| 2/18/2021 | MBD | Correspondence M. Kohn re: analysis of claims marked for attorney review | 0.20 | $ 94.00 |
| 2/18/2021 | MBD | Analysis of status of claims marked for attorney review | 0.90 | $ 423.00 |
| 2/18/2021 | MBD | Correspondence to counsel to Sodexo re: calculation of claim | 0.40 | $ 188.00 |
| 2/18/2021 | MBD | Correspondence to counsel to Renal Treatment Centers re: mitigation | 0.70 | $ 329.00 |
| 2/18/2021 | MBD | Review of analysis of Vital Images claim and open issues with respect to same | 0.70 | $ 329.00 |
| 2/18/2021 | MBD | Review of M. Kohn analysis of claims marked for attorney review | 0.80 | $ 376.00 |
| 2/18/2021 | MBD | Correspondence to Crothall re: additional information needed regarding claim | 0.50 | $ 235.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 2/18/2021 | MBD | Correspondence to Crothall re: additional information needed regarding claim | 0.40 | $ 188.00 |
| 2/18/2021 | MBD | Analysis of Beckman Coulter remaining claims | 0.50 | $ 235.00 |
| 2/18/2021 | MBD | Correspondence with J. Thompson re: Sodexo claim | 0.10 | $ 47.00 |
| 2/18/2021 | MBD | Correspondence to counsel to Beckman Coulter re: information needed in support of claims | 0.30 | $ 141.00 |
| 2/18/2021 | MBD | Correspondence with A. Akrinade re: certain unsecured claims marked for attorney review | 0.40 | $ 188.00 |
| 2/18/2021 | MBD | Review of certification of no objection for Eisner staffing report | 0.10 | $ 47.00 |
| 2/18/2021 | MBD | Telephone call with M. Kohn re: Rule 2004 motions | 0.10 | $ 47.00 |
| 2/19/2021 | MBD | Call with A. Wilen, A. Akrinade, J. DiNome and J. Hampton re: open case issues | 1.20 | $ 564.00 |
| 2/19/2021 | MBD | Correspondence to A. Akrinade re: Monogram Biosciences claim | 0.20 | $ 94.00 |
| 2/19/2021 | MBD | Update status of claims marked for attorney review | 1.50 | $ 705.00 |
| 2/19/2021 | MBD | Correspondence to counsel to St. Agnes MOB re: rejection damages calculation | 0.10 | $ 47.00 |
| 2/19/2021 | MBD | Correspondence to A. Adeola re: overview of de minimis claims marked for attorney review | 2.40 | $ 1,128.00 |
| 2/19/2021 | MBD | Correspondence to J. Garcia re: claims review | 0.20 | $ 94.00 |
| 2/19/2021 | MBD | Correspondence to M. Kohn re: claims review | 0.10 | $ 47.00 |
| 2/19/2021 | MBD | Review of correspondence from A. Isenberg re: PECO Energy claims | 0.10 | $ 47.00 |
| 2/21/2021 | MBD | Correspondence with M. Martinez re: Harvard Cardiovascular claim | 0.20 | $ 94.00 |
| 2/22/2021 | MBD | Review of correspondence from M. Martinez re: Harvard Cardiovascular claim | 0.10 | $ 47.00 |
| 2/22/2021 | MBD | Analysis of Atlantic Specialty claim | 0.40 | $ 188.00 |
| 2/22/2021 | MBD | Analysis of issues re: resolution of responses to fourth omnibus objection | 0.40 | $ 188.00 |
| 2/22/2021 | MBD | Review of supplemental certification of counsel and proposed order for fourth omnibus objection | 0.20 | $ 94.00 |
| 2/22/2021 | MBD | Analysis of issues re: Vital Images claim | 0.20 | $ 94.00 |
| 2/22/2021 | MBD | Revise Saul Ewing's eighteenth monthly fee application | 0.30 | $ 141.00 |
| 2/22/2021 | MBD | Review of correspondence from R. Petrucilli re: Jalloh matter | 0.10 | $ 47.00 |
| 2/22/2021 | MBD | Correspondence to R. Petrucilli re: Jalloh stay relief stipulation | 0.10 | $ 47.00 |
| 2/22/2021 | MBD | Correspondence with S. Brown re: Jalloh complaint | 0.20 | $ 94.00 |
| 2/22/2021 | MBD | Analysis of issues re: Jalloh complaint and need for suggestion of stay | 0.30 | $ 141.00 |
| 2/23/2021 | MBD | Analysis of issues re: Atlantic Specialty claim | 1.70 | $ 799.00 |
| 2/23/2021 | MBD | Analysis of correspondence from A. Akrinade re: changes to claims register | 0.60 | $ 282.00 |
| 2/23/2021 | MBD | Correspondence to Omni re: additional claims filed | 0.10 | $ 47.00 |
| 2/23/2021 | MBD | Review of correspondence from A. Akrinade re: de minimus claims marked for attorney review | 0.70 | $ 329.00 |
| 2/23/2021 | MBD | Telephone call with J. Thompson re: Sodexo claim | 0.20 | $ 94.00 |
| 2/23/2021 | MBD | Correspondence to J. Thompson re: management fees in Sodexo claim | 0.20 | $ 94.00 |
| 2/23/2021 | MBD | Review of complaint filed by Atlantic Specialty | 0.40 | $ 188.00 |
| 2/23/2021 | MBD | Correspondence with S. Brown re: Jalloh matter | 0.30 | $ 141.00 |
| 2/24/2021 | MBD | Correspondence to M. Martinez re: Harvard Cardiovascular claim | 0.10 | $ 47.00 |
| 2/24/2021 | MBD | Correspondence to A. Wilen and A. Akrinade re: Atlantic Specialty claims | 0.20 | $ 94.00 |
| 2/24/2021 | MBD | Correspondence with J. Guernsey re: next steps with respect to FIT claim | 0.70 | $ 329.00 |
| 2/24/2021 | MBD | Correspondence to A. Akrinade re: Ebsco claim | 0.30 | $ 141.00 |
| 2/24/2021 | MBD | Analysis of issues Labcorp and Monogram Biosciences claims | 0.90 | $ 423.00 |
| 2/24/2021 | MBD | Correspondence to A. Akrinade re: IRS claim withdrawal | 0.10 | $ 47.00 |
| 2/24/2021 | MBD | Analysis of recently filed proofs of claim and updated claims register to reflect same | 0.70 | $ 329.00 |
| 2/24/2021 | MBD | Correspondence with W. Sullivan re: LabCorp claims | 0.20 | $ 94.00 |
| 2/24/2021 | MBD | Begin analysis of U.S. Bank claim | 0.10 | $ 47.00 |
| 2/24/2021 | MBD | Correspondence to counsel to Worknet re: additional check sent to STC in error | 0.10 | $ 47.00 |
| 2/24/2021 | MBD | Correspondence to A. Isenberg re: applicability of Rule 2004 to debtors | 0.20 | $ 94.00 |
| 2/24/2021 | MBD | Review of January monthly operating report | 0.40 | $ 188.00 |
| 2/25/2021 | MBD | Correspondence to Omni re: service of monthly operating report | 0.10 | $ 47.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 2/25/2021 | MBD | Correspondence to A. Isenberg re: DHS unsecured claim | 0.10 | $ 47.00 |
| 2/25/2021 | MBD | Analysis of status of Front Street claim analysis | 0.40 | $ 188.00 |
| 2/25/2021 | MBD | Participate in weekly claims call with A. Akrinade, M. Martinez, W. Pederson, S. McGuire, A. Wilen | 0.30 | $ 141.00 |
| 2/25/2021 | MBD | Correspondence to M. Martinez re: PECO claim status | 0.10 | $ 47.00 |
| 2/25/2021 | MBD | Analysis of next steps with respect to Department of Human Services and Commonwealth Claims | 0.30 | $ 141.00 |
| 2/25/2021 | MBD | Analysis of US Bank claim and next steps with respect to same | 0.80 | $ 376.00 |
| 2/25/2021 | MBD | Correspondence to A. Akrinade re: resolution of US Bank claim | 0.50 | $ 235.00 |
| 2/25/2021 | MBD | Correspondence to M. Martinez re: status of claims marked for attorney review | 0.10 | $ 47.00 |
| 2/25/2021 | MBD | Correspondence with counsel to Sodexo re: information needed for claim reconciliation | 0.10 | $ 47.00 |
| 2/25/2021 | MBD | Review of correspondence from A. Akrinade re: Olympus equipment | 0.10 | $ 47.00 |
| 2/25/2021 | MBD | Correspondence to S. McGuire re: status of claims marked for attorney review | 0.10 | $ 47.00 |
| 2/25/2021 | MBD | Telephone call with S. McGuire re: claims marked for attorney review | 0.30 | $ 141.00 |
| 2/25/2021 | MBD | Review of correspondence from A. Isenberg re: Department of Human Services claims | 0.10 | $ 47.00 |
| 2/25/2021 | MBD | Analysis of USA-Clean claim | 0.30 | $ 141.00 |
| 2/25/2021 | MBD | Analysis of Change Healthcare claim | 0.40 | $ 188.00 |
| 2/25/2021 | MBD | Draft response to US Trustee's comments to plan and disclosure statement | 0.60 | $ 282.00 |
| 2/25/2021 | MBD | Correspondence to J. Garcia re: status of personal injury stipulations | 0.10 | $ 47.00 |
| 2/26/2021 | MBD | Correspondence to Omni re: service of certification of no objection | 0.10 | $ 47.00 |
| 2/26/2021 | MBD | Analysis of issues re: Change Healthcare claim | 0.10 | $ 47.00 |
| 2/26/2021 | MBD | Correspondence to M. Martinez re: status of review of claims marked for attorney review | 0.10 | $ 47.00 |
| 2/26/2021 | MBD | Review of correspondence from counsel to Crothall re: status of information request | 0.10 | $ 47.00 |
| 2/26/2021 | MBD | Telephone call with A. Isenberg, J. Garcia and M. Kohn re: DHS and School District claims | 0.70 | $ 329.00 |
| 2/26/2021 | MBD | Telephone call with A. Isenberg re: claim objection issues | 0.20 | $ 94.00 |
| 2/26/2021 | MBD | Analysis of newly-filed late claims and next steps with respect to same | 1.00 | $ 470.00 |
| 2/26/2021 | MBD | Telephone call with J. Guernsey and J. DiNome re: FIT litigation | 0.50 | $ 235.00 |
| 2/26/2021 | MBD | Draft correspondence to FIT's counsel re: response to claim | 1.10 | $ 517.00 |
| 2/26/2021 | MBD | Correspondence to A. Isenberg and M. Martinez re: resolution of PECO Energy pre-petition claims | 0.20 | $ 94.00 |
| 2/26/2021 | MBD | Correspondence to B. Crocitto re: Worknet payments | 0.20 | $ 94.00 |
| 2/26/2021 | MBD | Review of certification of no objection for Thomson stay relief stipulation | 0.10 | $ 47.00 |
| 2/26/2021 | MBD | Review of correspondence from J. Garcia re: status of stay relief stipulation progress | 0.40 | $ 188.00 |
| | **MBD Total** | | **104.40** | **$ 49,068.00** |

38311303.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 2/2/2021 | MGN | Conference with M. Minuti regarding analysis of certain theories of liability in preparation for mediation | 0.70 | $ 427.00 |
| 2/2/2021 | MGN | Review documents forwarded by M. Minuti in preparation for drafting memorandum on the potential claims in connection with upcoming mediation | 0.30 | $ 183.00 |
| 2/3/2021 | MGN | Review and analysis of preliminary results of legal research and analysis of potential basis for liability to estate | 1.90 | $ 1,159.00 |
| 2/5/2021 | MGN | Review and analysis of various background materials re: legal theories of liability for estate claims demand | 1.50 | $ 915.00 |
| 2/6/2021 | MGN | Review all the documents, pleadings and related memos in preparation for drafting memo to client regarding potential causes of action and outlining same (1.5) | 1.50 | $ 915.00 |
| 2/8/2021 | MGN | Draft, review and revise memorandum summarizing potential legal theories to support the causes of action against non-debtor entities | 2.80 | $ 1,708.00 |
| 2/9/2021 | MGN | Draft, review and revise memorandum summarizing theories of liability for causes of action | 4.50 | $ 2,745.00 |
| 2/10/2021 | MGN | Telephone conference with A. Rudolph regarding status of his research on piercing the corporate veil and the requirement of fraud. | 0.30 | $ 183.00 |
| 2/11/2021 | MGN | Review and analysis of case law related to develop liability doctrines for claims against non-debtor entities | 4.30 | $ 2,623.00 |
| 2/12/2021 | MGN | Review and analysis of choice of laws issues re: estate claim liability theories | 0.90 | $ 549.00 |
| 2/12/2021 | MGN | Prepare for and participate in conference call with M. Kohn to discuss issues relating to causes of action to be asserted by the Debtor and the Creditors Committee to review cases related to same | 1.00 | $ 610.00 |
| 2/12/2021 | MGN | Conference with M. Kohn re: analysis of potential fraud based claims | 0.70 | $ 427.00 |
| 2/13/2021 | MGN | Review and revise memorandum outlining potential causes of action to be asserted against the non-Debtors | 0.90 | $ 549.00 |
| 2/14/2021 | MGN | Review and revise updated memorandum outlining potential causes of action to be asserted against the non-debtors | 2.20 | $ 1,342.00 |
| 2/15/2021 | MGN | Review and revise memorandum outlining legal theories of liability for estate claims asserted | 3.80 | $ 2,318.00 |
| 2/16/2021 | MGN | Review and revise memorandum outlining legal theories of estate claims and incorporating principles of conflict of laws into memorandum | 4.30 | $ 2,623.00 |
| 2/17/2021 | MGN | Further review and revise memorandum outlining legal theories of liability re: non-debtor entities | 4.50 | $ 2,745.00 |
| 2/23/2021 | MGN | Correspondence with A. Isenberg re: memo summarizing causes of action against non-debtor entities | 0.20 | $ 122.00 |
| | **MGN Total** | | **36.30** | **$ 22,143.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 2/1/2021 | MM | E-mail to Dixon Hughes re: communications with CMS regarding claim | 0.20 | $ 157.00 |
| 2/1/2021 | MM | Review of J. DiNome e-mail and CMS materials on alleged overpayments | 0.20 | $ 157.00 |
| 2/1/2021 | MM | E-mail from T. Hart re: CMS information | 0.20 | $ 157.00 |
| 2/1/2021 | MM | Review of updated corporate governance information | 0.20 | $ 157.00 |
| 2/1/2021 | MM | Call with J. Hampton and A. Isenberg re: claim issues / claim analysis | 0.50 | $ 392.50 |
| 2/1/2021 | MM | E-mail from J. Hampton re: status of discovery agreement | 0.20 | $ 157.00 |
| 2/1/2021 | MM | Call with J. Hampton re: status of discovery agreement / litigation issues | 0.30 | $ 235.50 |
| 2/1/2021 | MM | E-mail to Mediator re: status of discovery agreement | 0.20 | $ 157.00 |
| 2/1/2021 | MM | E-mail with Judge Carey re: updated discovery agreement and consent order | 0.20 | $ 157.00 |
| 2/1/2021 | MM | Review of historical communications with creditors re: financial position | 0.50 | $ 392.50 |
| 2/1/2021 | MM | E-mail to A. Isenberg and J. Hampton re: historical communications with creditors | 0.20 | $ 157.00 |
| 2/1/2021 | MM | Further e-mails with J. Hampton re: historical communications with creditors | 0.20 | $ 157.00 |
| 2/1/2021 | MM | Review of MBNF's markup of discovery agreement and consent order | 0.50 | $ 392.50 |
| 2/1/2021 | MM | Call with J. Hampton re: MBNF's markup of discovery agreement and consent order | 0.30 | $ 235.50 |
| 2/1/2021 | MM | E-mail to Committee counsel re: MBNF's markup of discovery agreement and consent order | 0.20 | $ 157.00 |
| 2/1/2021 | MM | E-mail to Judge Carey re: MBNF's markup of discovery agreement and consent order | 0.20 | $ 157.00 |
| 2/1/2021 | MM | Further e-mails with Committee counsel re: discovery agreement and consent order | 0.30 | $ 235.50 |
| 2/1/2021 | MM | Review of Committee's further changes to discovery agreement and consent order | 0.30 | $ 235.50 |
| 2/1/2021 | MM | Telephone call with R. Brennan re: Committee's further changes to discovery agreement and consent order | 0.20 | $ 157.00 |
| 2/1/2021 | MM | E-mail from R. Brennan re: final version of discovery agreement | 0.20 | $ 157.00 |
| 2/1/2021 | MM | E-mail to Judge Carey and MBNF's counsel re: final version of discovery agreement | 0.20 | $ 157.00 |
| 2/1/2021 | MM | E-mails with J. Hampton re: historical e-mails with vendors | 0.30 | $ 235.50 |
| 2/2/2021 | MM | Call with J. Hampton re: corporate governance, preference analysis, consultant and plan issues | 0.40 | $ 314.00 |
| 2/2/2021 | MM | E-mails with Judge Carey re: finalizing discovery agreement | 0.20 | $ 157.00 |
| 2/2/2021 | MM | Call with A. Wilen, J. DiNome and J. Hampton re: litigation strategy | 1.50 | $ 1,177.50 |
| 2/2/2021 | MM | Telephone call with A. Isenberg re: updating research memos for client | 0.30 | $ 235.50 |
| 2/2/2021 | MM | E-mails from A. Isenberg re: memos / background | 0.20 | $ 157.00 |
| 2/2/2021 | MM | E-mails with M. Novick re: research issue | 0.20 | $ 157.00 |
| 2/2/2021 | MM | E-mail to J. O'Dea re: litigation issues | 0.20 | $ 157.00 |
| 2/2/2021 | MM | Call with M. Novick re: research needed for client on elements of causes of action | 0.70 | $ 549.50 |
| 2/2/2021 | MM | E-mails with A. Isenberg re: coordinating M. Novick's research on elements of causes of action | 0.20 | $ 157.00 |
| 2/2/2021 | MM | Further e-mails with J. O'Dea re: litigation issues | 0.20 | $ 157.00 |
| 2/2/2021 | MM | Draft certification of counsel for discovery agreement | 0.40 | $ 314.00 |
| 2/2/2021 | MM | E-mails with W. Pollak re: discovery agreement | 0.20 | $ 157.00 |
| 2/2/2021 | MM | Review of MBNF's changes to discovery agreement | 0.40 | $ 314.00 |
| 2/2/2021 | MM | E-mail to Committee counsel and J. Hampton re: MBNF's changes to discovery agreement | 0.20 | $ 157.00 |
| 2/2/2021 | MM | Draft notice of withdrawal of discovery motions | 0.30 | $ 235.50 |
| 2/2/2021 | MM | E-mails with MBNF re: "sign off" on discovery agreement | 0.20 | $ 157.00 |
| 2/2/2021 | MM | E-mails with J. Hampton and Committee counsel re: "sign off" on discovery agreement | 0.30 | $ 235.50 |
| 2/2/2021 | MM | Finalize and circulate discovery agreement for signature | 0.20 | $ 157.00 |
| 2/3/2021 | MM | Review of J. Hampton's response to Tenet's request for CMS claim information | 0.20 | $ 157.00 |
| 2/3/2021 | MM | E-mail from J. Hampton to Managers re: status / MBNF issues | 0.20 | $ 157.00 |
| 2/3/2021 | MM | E-mail from R. Warren re: omnibus hearing dates | 0.10 | $ 78.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 2/3/2021 | MM | E-mails with R. Warren re: certification of counsel regarding omnibus hearing dates | 0.10 | $ 78.50 |
| 2/3/2021 | MM | Review and approve certification of counsel regarding omnibus hearing dates | 0.10 | $ 78.50 |
| 2/3/2021 | MM | E-mails with Tenet's counsel re: disclosure statement hearing | 0.20 | $ 157.00 |
| 2/3/2021 | MM | Prepare for and participate in call with mediator re: discovery | 0.70 | $ 549.50 |
| 2/3/2021 | MM | Follow up call with J. Hampton re: discovery issues | 0.20 | $ 157.00 |
| 2/3/2021 | MM | E-mails with M. Novick and A. Isenberg re: researching causes of action | 0.20 | $ 157.00 |
| 2/3/2021 | MM | E-mails from Tenet's counsel re: responding to demand letter | 0.20 | $ 157.00 |
| 2/3/2021 | MM | E-mails to schedule follow up call with mediator | 0.20 | $ 157.00 |
| 2/3/2021 | MM | Finalize certification of counsel regarding consent order on discovery | 0.20 | $ 157.00 |
| 2/3/2021 | MM | E-mail and telephone call with R. Warren certification of counsel and consent order on discovery | 0.20 | $ 157.00 |
| 2/3/2021 | MM | E-mails with J. Rosenfeld re: beginning document production | 0.20 | $ 157.00 |
| 2/3/2021 | MM | Draft order appointing mediator | 0.50 | $ 392.50 |
| 2/3/2021 | MM | Call with J. O'Dea re: litigation background | 0.50 | $ 392.50 |
| 2/3/2021 | MM | Correspondence with A. Isenberg re: scope of memo on causes of action | 0.30 | $ 235.50 |
| 2/3/2021 | MM | E-mails with R. Brennan (Committee counsel) re: document production to Committee | 0.20 | $ 157.00 |
| 2/3/2021 | MM | Review of e-mail from J. DiNome and J. Ramsey's counsel re: claim | 0.20 | $ 157.00 |
| 2/4/2021 | MM | Review of correspondence from Tenet's counsel re: cost report issues | 0.20 | $ 157.00 |
| 2/4/2021 | MM | Telephone call with M. DiSabatino re: claim mitigation issue | 0.20 | $ 157.00 |
| 2/4/2021 | MM | Telephone call with J. Hampton re: HSRE's questions about consent order | 0.20 | $ 157.00 |
| 2/4/2021 | MM | Review of and revise certification of counsel and mediation order | 0.80 | $ 628.00 |
| 2/4/2021 | MM | E-mails with J. Hampton and A. Isenberg re: mediation order | 0.20 | $ 157.00 |
| 2/4/2021 | MM | E-mails with A. Isenberg and J. Hampton re: HSRE inquiry concerning consent order | 0.20 | $ 157.00 |
| 2/5/2021 | MM | Review of e-mails from J. Hampton to S. Uhland re: corporate governance / HSRE issues | 0.20 | $ 157.00 |
| 2/5/2021 | MM | E-mail from consultant re: engagement letter | 0.20 | $ 157.00 |
| 2/5/2021 | MM | Review of analysis received from Dixon Hughes re: CMS backup | 0.20 | $ 157.00 |
| 2/5/2021 | MM | Further e-mails with consultant re: engagement letter | 0.20 | $ 157.00 |
| 2/5/2021 | MM | Call with J. Rosenfeld re: document production, protocol issues | 0.50 | $ 392.50 |
| 2/5/2021 | MM | Further review of and revise certification of counsel and mediation order | 0.60 | $ 471.00 |
| 2/5/2021 | MM | E-mail to Committee counsel re: revised mediation order | 0.20 | $ 157.00 |
| 2/5/2021 | MM | E-mails with J. Rosenfeld re: access to document production | 0.20 | $ 157.00 |
| 2/5/2021 | MM | E-mail from J. DiNome re: claim demand response letter | 0.10 | $ 78.50 |
| 2/5/2021 | MM | E-mails with W. Pollak re: confirming delivery of privilege samples to Judge Carey | 0.20 | $ 157.00 |
| 2/7/2021 | MM | Review of e-mails between J. Hampton and S. Uhland re: corporate governance and HSRE confirmation | 0.20 | $ 157.00 |
| 2/7/2021 | MM | Review of Dixon Hughes' materials on CMS cost reports | 0.30 | $ 235.50 |
| 2/7/2021 | MM | E-mails with MBNF re: access to production | 0.20 | $ 157.00 |
| 2/7/2021 | MM | E-mail from J. Rosenfeld re: document review logistics | 0.10 | $ 78.50 |
| 2/7/2021 | MM | Locate relevant pleadings / decision in analogous case asserting similar claim | 0.30 | $ 235.50 |
| 2/7/2021 | MM | E-mail with J. O'Dea re: relevant pleadings / decision in analogous case asserting similar claim | 0.20 | $ 157.00 |
| 2/7/2021 | MM | Review of MBNF mediation cover letter | 0.20 | $ 157.00 |
| 2/8/2021 | MM | Review of e-mail from J. Hampton to S. Uhland re: corporate governance | 0.10 | $ 78.50 |
| 2/8/2021 | MM | E-mails with J. DiNome re: call to discuss insurance related claims | 0.10 | $ 78.50 |
| 2/8/2021 | MM | Telephone call with J. DiNome re: L. Ramsey letter | 0.40 | $ 314.00 |
| 2/8/2021 | MM | Review of e-mails between J. Hampton and Tenet's counsel re: follow up call on Tenet's ASA claim | 0.20 | $ 157.00 |
| 2/8/2021 | MM | E-mail from M. DiSabatino re: inquiry from creditor regarding case status | 0.20 | $ 157.00 |
| 2/8/2021 | MM | E-mails with S. Voit re: financial documents | 0.20 | $ 157.00 |
| 2/8/2021 | MM | Prepare for and participate in call with consultant re: background getting started | 1.00 | $ 785.00 |
| 2/8/2021 | MM | Call with J. Hampton re: consultant communication / protocol | 0.30 | $ 235.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 2/8/2021 | MM | E-mails with A. Wilen re: scheduling call to discuss protocol with consultant | 0.20 | $ 157.00 |
| 2/8/2021 | MM | Locate relevant background documents and forward same to consultant | 0.70 | $ 549.50 |
| 2/8/2021 | MM | E-mail with J. Hampton re: J. Freedman's access to historical information | 0.20 | $ 157.00 |
| 2/8/2021 | MM | Review of historical documents provided by S. Voit re: communications to vendors / potential financiers | 1.50 | $ 1,177.50 |
| 2/8/2021 | MM | Further e-mails with J. Hampton re: J. Freedman's access to e-mails | 0.20 | $ 157.00 |
| 2/9/2021 | MM | Call with J. Hampton re: corporate governance | 0.20 | $ 157.00 |
| 2/9/2021 | MM | Participate in call with Dixon Hughes re: CMS reports, holdbacks, etc. | 0.70 | $ 549.50 |
| 2/9/2021 | MM | Review of ASA re: cost report / issues | 0.40 | $ 314.00 |
| 2/9/2021 | MM | Telephone call with J. Hampton re: follow up call with Dixon Hughes | 0.20 | $ 157.00 |
| 2/9/2021 | MM | Call with A. Wilen and J. Hampton re: CMS | 0.30 | $ 235.50 |
| 2/9/2021 | MM | Review of documents in preparation for call with Dixon Hughes re: CMS reports, holdbacks, etc. | 0.50 | $ 392.50 |
| 2/9/2021 | MM | E-mail from J. Rosenfeld re: status of document review and production | 0.20 | $ 157.00 |
| 2/9/2021 | MM | E-mail to J. Rosenfeld re: coordinating document production | 0.20 | $ 157.00 |
| 2/9/2021 | MM | E-mail from J. Rosenfeld re: document production | 0.20 | $ 157.00 |
| 2/9/2021 | MM | E-mail to Committee counsel re: certification and order appointing mediator | 0.20 | $ 157.00 |
| 2/9/2021 | MM | Review and forward additional materials to consultant re: Debtors' financial information | 0.50 | $ 392.50 |
| 2/9/2021 | MM | Further e-mails with J. Rosenfeld re: document production / document review | 0.20 | $ 157.00 |
| 2/9/2021 | MM | Begin review of MBNF documents | 0.80 | $ 628.00 |
| 2/9/2021 | MM | Call with J. Hampton re: mediation strategy issues | 0.40 | $ 314.00 |
| 2/10/2021 | MM | Telephone call with J. Hampton re: corporate governance / HSRE consent to discovery | 0.20 | $ 157.00 |
| 2/10/2021 | MM | E-mail from A. Wilen re: cost report issues | 0.20 | $ 157.00 |
| 2/10/2021 | MM | Call with J. Hampton re: document review | 0.30 | $ 235.50 |
| 2/10/2021 | MM | Review approximately 250 internal documents for production in light of discovery protocol | 4.70 | $ 3,689.50 |
| 2/10/2021 | MM | Review of e-mails between J. Hampton and S. Uhland re: HSRE privilege issues | 0.20 | $ 157.00 |
| 2/10/2021 | MM | E-mail from consultant re: agreeing to consent order | 0.10 | $ 78.50 |
| 2/10/2021 | MM | Review of draft letter to S. Uhland re: HSRE privilege issues | 0.20 | $ 157.00 |
| 2/10/2021 | MM | E-mails with J. Hampton re: HSRE privilege issues | 0.20 | $ 157.00 |
| 2/10/2021 | MM | Review of additional e-mails between J. Hampton and S. Uhland re: HSRE privilege issues | 0.20 | $ 157.00 |
| 2/11/2021 | MM | E-mail with G. Pesce re: call to discuss CMS' claim | 0.20 | $ 157.00 |
| 2/11/2021 | MM | E-mails with J. Hampton re: Tenet's cost report claim / demand | 0.20 | $ 157.00 |
| 2/11/2021 | MM | E-mails with J. Hampton re: analysis of asset purchase agreement regarding Tenet's cost report payments | 0.20 | $ 157.00 |
| 2/11/2021 | MM | Review of ASA for clauses related to Tenet's cost report claim | 0.40 | $ 314.00 |
| 2/11/2021 | MM | E-mail to J. Hampton re: ASA review related to Tenet's cost report claim | 0.20 | $ 157.00 |
| 2/11/2021 | MM | E-mail from T.J. Li, counsel to PAHH, re: markup of corporate governance documents | 0.10 | $ 78.50 |
| 2/11/2021 | MM | Review of MBNF's markup of corporate governance documents | 0.20 | $ 157.00 |
| 2/11/2021 | MM | E-mails with J. Hampton and A. Isenberg re: MBNF's markup of corporate governance documents | 0.20 | $ 157.00 |
| 2/11/2021 | MM | Telephone calls with J. Hampton re: document review | 0.60 | $ 471.00 |
| 2/11/2021 | MM | Review approximately 220 documents for production to Committee | 3.40 | $ 2,669.00 |
| 2/11/2021 | MM | Continued review of additional documents for production to Committee | 1.30 | $ 1,020.50 |
| 2/11/2021 | MM | E-mails between A. Isenberg and M. DiSabatino re: service of plan summary | 0.20 | $ 157.00 |
| 2/12/2021 | MM | Call with J. Hampton re: corporate governance issues and strategy | 1.30 | $ 1,020.50 |
| 2/12/2021 | MM | Follow up call with J. Hampton re: corporate governance issues | 0.20 | $ 157.00 |
| 2/12/2021 | MM | E-mail with J. Hampton re: timing of S. Attestatova resignation | 0.20 | $ 157.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 2/12/2021 | MM | Review of e-mail from A. Isenberg to S. Uhland re: corporate governance documents | 0.10 | $ 78.50 |
| 2/12/2021 | MM | Review of e-mail from J. Hampton to M. Indelicato re: corporate governance documents | 0.10 | $ 78.50 |
| 2/12/2021 | MM | Prepare for and participate in call with S. Uhland re: HSRE waiver of privilege letter | 0.80 | $ 628.00 |
| 2/12/2021 | MM | Review of and revise HSRE waiver of privilege letter | 0.60 | $ 471.00 |
| 2/12/2021 | MM | E-mail to J. Hampton re: markup of HSRE waiver of privilege letter | 0.20 | $ 157.00 |
| 2/12/2021 | MM | E-mails with S. Uhland re: markup of HSRE waiver of privilege letter | 0.20 | $ 157.00 |
| 2/12/2021 | MM | Review of e-mails with M. Novick re: updated research memo | 0.20 | $ 157.00 |
| 2/12/2021 | MM | Review of approximately 120 documents for privilege | 1.40 | $ 1,099.00 |
| 2/14/2021 | MM | Review of materials re: denials by payor | 0.20 | $ 157.00 |
| 2/14/2021 | MM | E-mails with J. Hampton re: materials regarding denials by payor | 0.20 | $ 157.00 |
| 2/14/2021 | MM | Review of approximately 50 documents for privilege | 1.50 | $ 1,177.50 |
| 2/15/2021 | MM | E-mails between J. Hampton and Managers re: meeting on status | 0.20 | $ 157.00 |
| 2/15/2021 | MM | Review of draft e-mail to HSRE re: allocation of costs | 0.20 | $ 157.00 |
| 2/15/2021 | MM | E-mails with R. Warren re: agenda for 2/18 hearing | 0.20 | $ 157.00 |
| 2/15/2021 | MM | E-mails with J. Hampton re: 2/18 hearing | 0.20 | $ 157.00 |
| 2/15/2021 | MM | E-mails with MBNF and Committee's counsel re: continuing 2/18 hearing | 0.20 | $ 157.00 |
| 2/15/2021 | MM | Review of 119 documents for privilege | 2.00 | $ 1,570.00 |
| 2/15/2021 | MM | E-mails with Committee counsel re: status of mediator order | 0.20 | $ 157.00 |
| 2/15/2021 | MM | E-mail with MBNF's counsel re: proposed certification of counsel and mediator order | 0.20 | $ 157.00 |
| 2/15/2021 | MM | Review of 55 documents for privilege | 1.00 | $ 785.00 |
| 2/15/2021 | MM | E-mails with J. O'Dea re: background information and documents cited in demand letter | 0.30 | $ 235.50 |
| 2/16/2021 | MM | E-mails with R. Warren re: finalizing agenda | 0.20 | $ 157.00 |
| 2/16/2021 | MM | Telephone call with J. Hampton re: HSRE discovery issues / possible call with Mediator | 0.20 | $ 157.00 |
| 2/16/2021 | MM | E-mails with J. Hampton re: call with HSRE on common interest privilege e-mails | 0.20 | $ 157.00 |
| 2/16/2021 | MM | E-mails to schedule call to discuss HRSE discovery concerns | 0.20 | $ 157.00 |
| 2/16/2021 | MM | E-mails with Committee counsel re: HSRE discovery letter | 0.20 | $ 157.00 |
| 2/16/2021 | MM | Telephone call with J. Rosenfeld re: document production to Committee | 0.20 | $ 157.00 |
| 2/16/2021 | MM | Telephone call with Committee counsel re: document review | 0.20 | $ 157.00 |
| 2/16/2021 | MM | Call with S. Brown re HSRE document production | 0.30 | $ 235.50 |
| 2/16/2021 | MM | Follow up call with J. Hampton re: HSRE document production | 0.20 | $ 157.00 |
| 2/16/2021 | MM | Call with M. Indelicato re: background facts | 1.00 | $ 785.00 |
| 2/16/2021 | MM | Call with HSRE's counsel and Committee counsel re: HSRE discovery letter | 0.20 | $ 157.00 |
| 2/16/2021 | MM | Follow up call with Committee counsel re: HSRE discovery letter | 0.20 | $ 157.00 |
| 2/16/2021 | MM | Review of, revise and circulate to J. Hampton and Committee re: HSRE discovery letter | 0.70 | $ 549.50 |
| 2/17/2021 | MM | E-mails with S. Uhland re: corporate governance | 0.20 | $ 157.00 |
| 2/17/2021 | MM | E-mails with A. Perno re: possible sale of properties | 0.20 | $ 157.00 |
| 2/17/2021 | MM | E-mail from J. Rosenfeld re: document production to Committee | 0.10 | $ 78.50 |
| 2/17/2021 | MM | Review of Committee's markup of HSRE discovery letter | 0.20 | $ 157.00 |
| 2/17/2021 | MM | E-mails with Committee counsel re: HSRE discovery letter | 0.20 | $ 157.00 |
| 2/17/2021 | MM | E-mail to MBNF re: follow up on mediator order | 0.20 | $ 157.00 |
| 2/17/2021 | MM | E-mails with MBNF, Committee counsel and J. Hampton re: moving Zoom meeting / calls with Judge Carey | 0.20 | $ 157.00 |
| 2/17/2021 | MM | Participate in mediation call with Judge Carey | 0.50 | $ 392.50 |
| 2/17/2021 | MM | Further e-mails with Committee counsel re: HSRE letter | 0.20 | $ 157.00 |
| 2/17/2021 | MM | Create redline of HSRE letter and circulate to Committee and MBNF parties | 0.30 | $ 235.50 |
| 2/17/2021 | MM | E-mails with Judge Carey re: outside counsel | 0.20 | $ 157.00 |
| 2/17/2021 | MM | E-mails to schedule 2/19 mediation Zoom call | 0.20 | $ 157.00 |
| 2/17/2021 | MM | Review approximately 120 documents for privilege | 1.60 | $ 1,256.00 |
| 2/17/2021 | MM | Review of M. Novick's memo on potential causes of action / elements | 0.40 | $ 314.00 |
| 2/17/2021 | MM | E-mails with J. DiNome re: Traveler's response to MBNF's letter | 0.20 | $ 157.00 |
| 2/18/2021 | MM | Review of updated corporate governance documents | 0.20 | $ 157.00 |
| 2/18/2021 | MM | E-mails with J. Hampton and Managers to schedule call | 0.20 | $ 157.00 |
| 2/18/2021 | MM | E-mail from Dixon Hughes re: CMS reconciliation | 0.10 | $ 78.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 2/18/2021 | MM | Review of Dixon Hughes information re: CMS reconciliation | 0.40 | $ 314.00 |
| 2/18/2021 | MM | E-mail to Dixon Hughes re: CMS reconciliation | 0.20 | $ 157.00 |
| 2/18/2021 | MM | Review of 55 documents for privilege | 0.70 | $ 549.50 |
| 2/18/2021 | MM | Call with J. Hampton re: document review / corporate governance | 0.60 | $ 471.00 |
| 2/18/2021 | MM | E-mails with J. DiNome re: OpCo's counsel | 0.20 | $ 157.00 |
| 2/18/2021 | MM | Review of responsive documents from firms identified by Mediator | 0.50 | $ 392.50 |
| 2/18/2021 | MM | Call with Mediator re: discovery issues | 0.40 | $ 314.00 |
| 2/18/2021 | MM | Follow up call with J. Hampton re: discovery issues | 0.40 | $ 314.00 |
| 2/18/2021 | MM | E-mail to J. O'Dea re: litigation strategy / claim memo | 0.20 | $ 157.00 |
| 2/18/2021 | MM | Review of 116 documents for privilege | 1.20 | $ 942.00 |
| 2/19/2021 | MM | Follow up call with J. Hampton re: corporate governance | 0.20 | $ 157.00 |
| 2/19/2021 | MM | Call with Independent Managers re: corporate governance | 0.50 | $ 392.50 |
| 2/19/2021 | MM | E-mail from A. Wilen to Dixon Hughes re: CMS analysis | 0.10 | $ 78.50 |
| 2/19/2021 | MM | Review of e-mails between J. Hampton and T.J. Li re: corporate governance | 0.20 | $ 157.00 |
| 2/19/2021 | MM | E-mails with J. Hampton re: call to discuss corporate governance with MBNF | 0.10 | $ 78.50 |
| 2/19/2021 | MM | E-mail from Dixon Hughes to A. Wilen re: CMS analysis | 0.20 | $ 157.00 |
| 2/19/2021 | MM | E-mail to MBNF's counsel re: HSRE letter | 0.20 | $ 157.00 |
| 2/19/2021 | MM | Prepare for and participate in call with Mediator | 0.70 | $ 549.50 |
| 2/19/2021 | MM | E-mail from S. Uhland re: HSRE letter | 0.10 | $ 78.50 |
| 2/19/2021 | MM | E-mail to S. Uhland re: HSRE discovery letter | 0.20 | $ 157.00 |
| 2/19/2021 | MM | E-mail with S. Brown re: HSRE discovery letter | 0.20 | $ 157.00 |
| 2/19/2021 | MM | Call with J. O'Dea re: possible causes of action / claim issues | 0.80 | $ 628.00 |
| 2/19/2021 | MM | Review of 207 documents for privilege | 1.60 | $ 1,256.00 |
| 2/19/2021 | MM | E-mails with J. DiNome re: identity of outside counsel | 0.20 | $ 157.00 |
| 2/20/2021 | MM | Call with S. Uhland re: corporate governance documents | 1.00 | $ 785.00 |
| 2/20/2021 | MM | Follow up call with J. Hampton re: corporate governance documents | 0.60 | $ 471.00 |
| 2/20/2021 | MM | Review and comment upon updated corporate governance documents | 0.60 | $ 471.00 |
| 2/21/2021 | MM | E-mail from J. Hampton to Independent Managers re: status of corporate governance discussions | 0.20 | $ 157.00 |
| 2/21/2021 | MM | Review of 222 documents for privilege | 2.00 | $ 1,570.00 |
| 2/22/2021 | MM | E-mail from Tenet's counsel re: call to discuss CMS' payments | 0.10 | $ 78.50 |
| 2/22/2021 | MM | E-mails with R. Warren and M. DiSabatino re: Saul Ewing's December fee application | 0.20 | $ 157.00 |
| 2/22/2021 | MM | Review of 206 documents for privilege | 1.50 | $ 1,177.50 |
| 2/22/2021 | MM | Telephone call with J. Hampton re: call with Mediator / document review | 0.40 | $ 314.00 |
| 2/22/2021 | MM | Review of 200 documents for privilege | 1.60 | $ 1,256.00 |
| 2/22/2021 | MM | E-mails with consultant to schedule follow up call | 0.20 | $ 157.00 |
| 2/22/2021 | MM | Call with Mediator re: discovery issues | 0.40 | $ 314.00 |
| 2/22/2021 | MM | Review of 97 documents for privilege | 0.80 | $ 628.00 |
| 2/22/2021 | MM | Review of 112 documents for privilege | 1.00 | $ 785.00 |
| 2/22/2021 | MM | Review of 108 documents for privilege | 1.00 | $ 785.00 |
| 2/23/2021 | MM | E-mails between Dixon Hughes and A. Wilen re: CMS analysis | 0.20 | $ 157.00 |
| 2/23/2021 | MM | E-mail from J. Hampton to Tenet's counsel re: call to discuss CMS reconciliation | 0.10 | $ 78.50 |
| 2/23/2021 | MM | E-mail to S. Brown re: HSRE discovery letter | 0.20 | $ 157.00 |
| 2/23/2021 | MM | E-mails from Judge Carey re: document review | 0.20 | $ 157.00 |
| 2/23/2021 | MM | E-mails with S. Uhland re: 2004 discovery | 0.20 | $ 157.00 |
| 2/23/2021 | MM | Call with J. Hampton re: S. Uhland call / 2004 discovery | 0.30 | $ 235.50 |
| 2/23/2021 | MM | E-mail with R. Warren re: certification of counsel approving mediator order | 0.10 | $ 78.50 |
| 2/23/2021 | MM | Review 700 documents for privilege | 4.00 | $ 3,140.00 |
| 2/24/2021 | MM | Call with Dixon Hughes re: CMS reconciliation | 0.40 | $ 314.00 |
| 2/24/2021 | MM | E-mail from Tenet's counsel re: call to discuss CMS reconciliation | 0.10 | $ 78.50 |
| 2/24/2021 | MM | E-mail from T.J. Li re: correspondence | 0.10 | $ 78.50 |
| 2/24/2021 | MM | Review of letter from MBNF in response to January 4 letter | 0.30 | $ 235.50 |
| 2/24/2021 | MM | Review of mediator order | 0.10 | $ 78.50 |
| 2/24/2021 | MM | E-mails with Judge Carey re: mediator order | 0.20 | $ 157.00 |
| 2/24/2021 | MM | Telephone call with J. Hampton re: MBNF response letter | 0.20 | $ 157.00 |
| 2/24/2021 | MM | E-mail to Judge Carey re: HSRE issues | 0.30 | $ 235.50 |
| 2/24/2021 | MM | E-mail from Judge Carey re: HSRE issues | 0.10 | $ 78.50 |
| 2/24/2021 | MM | E-mails with J. O'Dea re: MBNF response letter | 0.20 | $ 157.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 2/24/2021 | MM | Review of 260 documents for privilege | 2.00 | $ 1,570.00 |
| 2/24/2021 | MM | Call with S. Uhland re: 2004 / mediation / corporate governance | 0.80 | $ 628.00 |
| 2/24/2021 | MM | E-mails with Judge Carey and S. Brown re: call with Mediator to discuss HSRE issues | 0.20 | $ 157.00 |
| 2/24/2021 | MM | E-mail from MBNF's counsel with 2004 request | 0.20 | $ 157.00 |
| 2/25/2021 | MM | E-mail to J. Hampton re: responding to Tenet regarding CMS claim | 0.20 | $ 157.00 |
| 2/25/2021 | MM | E-mail from J. Hampton to Tenet's counsel re: CMS analysis | 0.20 | $ 157.00 |
| 2/25/2021 | MM | E-mail with consultant re: call to discuss case | 0.20 | $ 157.00 |
| 2/25/2021 | MM | E-mail with J. Hampton re: forwarding information to the Committee | 0.20 | $ 157.00 |
| 2/25/2021 | MM | E-mail with J. O'Dea re: MBNF discovery | 0.20 | $ 157.00 |
| 2/25/2021 | MM | Further e-mails with J. O'Dea re: mediation issues | 0.20 | $ 157.00 |
| 2/25/2021 | MM | E-mail to consultant re: MBNF's response to demand / claim letter | 0.20 | $ 157.00 |
| 2/25/2021 | MM | Telephone call with J. Hampton re: MBNF status | 0.40 | $ 314.00 |
| 2/25/2021 | MM | Call with consultant re: background facts | 0.90 | $ 706.50 |
| 2/25/2021 | MM | Review of 400 documents for privilege | 2.80 | $ 2,198.00 |
| 2/26/2021 | MM | E-mail to Committee counsel re: 2004 notice and MBNF response to demand letter | 0.20 | $ 157.00 |
| 2/26/2021 | MM | Prepare for and participate in call with Judge Carey re: HSRE documents | 0.30 | $ 235.50 |
| 2/26/2021 | MM | E-mail to J. Hampton re: outcome of call with Judge Carey regarding HSRE documents | 0.20 | $ 157.00 |
| 2/26/2021 | MM | Telephone call with J. Hampton re: call with discovery mediator | 0.20 | $ 157.00 |
| 2/26/2021 | MM | Review of 200 documents for privilege | 1.50 | $ 1,177.50 |
| 2/26/2021 | MM | E-mails with J. O'Dea re: 3/1 call to discuss MBNF claims | 0.20 | $ 157.00 |
| 2/26/2021 | MM | E-mails from MSRE's counsel re: markup of discovery letter | 0.20 | $ 157.00 |
| 2/26/2021 | MM | E-mail to J. Hampton re: access to additional MBNF documents | 0.20 | $ 157.00 |
| 2/26/2021 | MM | Review of 100 documents for privilege | 0.80 | $ 628.00 |
| 2/26/2021 | MM | Review of documents and segregate as possibly privileged | 1.10 | $ 863.50 |
| 2/26/2021 | MM | E-mail with A. Isenberg re: hearing date for HSRE's lift stay motion | 0.10 | $ 78.50 |
| 2/28/2021 | MM | Further review and segregation of documents for privilege | 1.00 | $ 785.00 |
| 2/28/2021 | MM | E-mail to J. O'Dea re: discovery issues | 0.20 | $ 157.00 |
| 2/28/2021 | MM | E-mails with A. Isenberg and J. Demmy re: HSRE discovery issues | 0.20 | $ 157.00 |
| 2/28/2021 | MM | E-mail to J. Rosenfeld re: document production | 0.20 | $ 157.00 |
| | **MM Total** | | **112.10** | **$ 87,998.50** |

38311303.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 2/12/2021 | MMH | Correspondence with J. DiNome re: obtaining details of assessment claim | 0.30 | $ 171.00 |
| 2/12/2021 | MMH | Review materials from DHS on assessment claim | 0.40 | $ 228.00 |
| 2/17/2021 | MMH | Emails with J. DiNome and W. Warren re preparing for status conference with ALJ | 0.20 | $ 114.00 |
| 2/18/2021 | MMH | Emails with J. DiNome re: preparing for status conference with ALJ | 0.30 | $ 171.00 |
| 2/18/2021 | MMH | Conference with A. Isenberg re calculation of DHS assessments | 0.60 | $ 342.00 |
| 2/18/2021 | MMH | Review spreadsheets on DSH payments | 0.50 | $ 285.00 |
| 2/19/2021 | MMH | Conference with A. Isenberg re: calculation of DHS payment | 0.30 | $ 171.00 |
| 2/19/2021 | MMH | Review documents on DHS payment | 0.30 | $ 171.00 |
| 2/23/2021 | MMH | Emails with J. DiNome and A. Akrinade re preparing for status conference with ALJ | 0.40 | $ 228.00 |
| 2/24/2021 | MMH | Conference call with J. DiNome, A. Akrinade and W. Warren re: preparing for status conference with ALJ | 0.90 | $ 513.00 |
| 2/24/2021 | MMH | Conference call and emails with J. DiNome and T. Raymond re background documents | 0.40 | $ 228.00 |
| 2/24/2021 | MMH | Review documents for status conference with ALJ | 0.70 | $ 399.00 |
| 2/25/2021 | MMH | Prepare for status conference with ALJ Herzing | 0.50 | $ 285.00 |
| 2/25/2021 | MMH | Status conference call with ALJ Herzing and A. Hayne (DHS counsel) | 0.40 | $ 228.00 |
| 2/25/2021 | MMH | Emails with J. DiNome re follow up on status conference with ALJ Herzing | 0.40 | $ 228.00 |
| | **MMH Total** | | **6.60** | **$ 3,762.00** |

38311303.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 2/4/2021 | PAK | Draft overview of non-qualified plan issue in response to participant inquiry | 0.60 | $ 351.00 |
| 2/4/2021 | PAK | Review and analysis of non-qualified plan issues | 1.10 | $ 643.50 |
| 2/9/2021 | PAK | Review fiduciary insurer response to notice of potential claim for matching contributions to 401(k) plan | 0.60 | $ 351.00 |
| 2/22/2021 | PAK | Review correspondence, file materials, analysis and draft response regarding Dr. Ge information requests for non-qualified plan materials | 0.30 | $ 175.50 |
| 2/25/2021 | PAK | Review correspondence and further inquiry re: non-qualified plan issues | 0.80 | $ 468.00 |
| 2/26/2021 | PAK | Telephone conference with J. Dinome and D. Brockmeyer regarding non-qualified deferred plan dispute and case strategy re: same | 0.80 | $ 468.00 |
| | **PAK Total** | | **4.20** | **$ 2,457.00** |

38311303.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 2/1/2021 | REW | Review of and revise certification of no objection on fifth removal motion | 0.10 | $ 24.50 |
| 2/1/2021 | REW | .pdf and electronic docketing of certification of no objection on fifth removal motion | 0.20 | $ 49.00 |
| 2/3/2021 | REW | Draft certification of counsel and proposed order regarding omnibus hearing dates | 0.30 | $ 73.50 |
| 2/3/2021 | REW | .pdf and electronic docketing of certification of counsel regarding omnibus hearing dates | 0.20 | $ 49.00 |
| 2/3/2021 | REW | Prepare final order regarding omnibus hearing dates and upload to the Court | 0.10 | $ 24.50 |
| 2/3/2021 | REW | Review of and revise certification of counsel and consent order regarding production of documents by the Debtors | 0.30 | $ 73.50 |
| 2/3/2021 | REW | .pdf and electronic docketing of certification of counsel and consent order regarding production of documents by the Debtors | 0.20 | $ 49.00 |
| 2/3/2021 | REW | Prepare final consent order regarding production of documents by the Debtors and upload to the Court | 0.10 | $ 24.50 |
| 2/3/2021 | REW | E-mails and telephone call with M. Minuti re: certification of counsel and consent order regarding production of documents by the Debtors | 0.20 | $ 49.00 |
| 2/4/2021 | REW | Electronic docketing with the Court of monthly operating report | 0.20 | $ 49.00 |
| 2/8/2021 | REW | Review of and revise certification of counsel and proposed order on third omnibus claim objection | 0.30 | $ 73.50 |
| 2/8/2021 | REW | Prepare exhibits for certification of counsel submitting order on third omnibus claim objection | 0.20 | $ 49.00 |
| 2/8/2021 | REW | .pdf and electronic docketing of certification of counsel submitting order on third omnibus claim objection | 0.20 | $ 49.00 |
| 2/8/2021 | REW | Prepare final order and exhibits on third omnibus claim objection and upload to the Court | 0.20 | $ 49.00 |
| 2/8/2021 | REW | Review of and revise certification of counsel and proposed order on fourth omnibus claim objection | 0.20 | $ 49.00 |
| 2/8/2021 | REW | .pdf and electronic docketing of certification of counsel on fourth omnibus claim objection | 0.10 | $ 24.50 |
| 2/8/2021 | REW | Prepare exhibits for certification of counsel on fourth omnibus claim objection | 0.20 | $ 49.00 |
| 2/8/2021 | REW | Prepare final order and exhibits on fourth omnibus claim objection and upload to the Court | 0.20 | $ 49.00 |
| 2/8/2021 | REW | Review of and revise EisnerAmper's nineteenth monthly staffing report | 0.20 | $ 49.00 |
| 2/8/2021 | REW | Assemble exhibits for EisnerAmper's nineteenth monthly staffing report | 0.20 | $ 49.00 |
| 2/8/2021 | REW | .pdf and electronic docketing of EisnerAmper's nineteenth monthly staffing report | 0.20 | $ 49.00 |
| 2/9/2021 | REW | Download all claims reflected in fourth omnibus (substantive) claim objection | 0.60 | $ 147.00 |
| 2/9/2021 | REW | Prepare claims binders for fourth omnibus (substantive) claim objection for hearing on 3/8 | 0.50 | $ 122.50 |
| 2/9/2021 | REW | Draft chart of status of claims for fourth omnibus (substantive) claim objection | 0.40 | $ 98.00 |
| 2/9/2021 | REW | Draft index for proofs of claim and related documents for fourth omnibus (substantive) claim objection | 0.40 | $ 98.00 |
| 2/9/2021 | REW | Download all claims reflected in third omnibus (non-substantive) claim objection | 2.20 | $ 539.00 |
| 2/10/2021 | REW | Draft notice of withdrawal of certification of counsel on fourth omnibus claim objection | 0.10 | $ 24.50 |
| 2/10/2021 | REW | Review of and revise certification of counsel and proposed order on fourth omnibus claim objection | 0.10 | $ 24.50 |
| 2/10/2021 | REW | Prepare exhibits for certification of counsel on fourth omnibus claim objection | 0.20 | $ 49.00 |
| 2/10/2021 | REW | .pdf and electronic docketing of certification of counsel on fourth omnibus claim objection | 0.20 | $ 49.00 |
| 2/10/2021 | REW | Prepare final order and exhibits on fourth omnibus claim objection and upload to the Court | 0.20 | $ 49.00 |
| 2/10/2021 | REW | Draft index for proofs of claim and related documents for third omnibus (non-substantive) claim objection | 1.40 | $ 343.00 |
| 2/10/2021 | REW | Draft chart of status of claims for third omnibus (non-substantive) claim objection | 1.40 | $ 343.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 2/11/2021 | REW | Draft notice of submission of proofs of claim for third omnibus claim objection | 0.20 | $ 49.00 |
| 2/11/2021 | REW | Draft notice of submission of proofs of claim for fourth omnibus claim objection | 0.20 | $ 49.00 |
| 2/11/2021 | REW | Prepare claim binders for third omnibus (non-substantive) claim objection for hearing on 1/27 | 2.40 | $ 588.00 |
| 2/11/2021 | REW | Review and revise notice, order and stipulation granting relief from the automatic stay with respect to Becca Thomson | 0.20 | $ 49.00 |
| 2/11/2021 | REW | .pdf and electronic docketing of stipulation granting relief from the automatic stay with respect to Becca Thomson | 0.20 | $ 49.00 |
| 2/12/2021 | REW | .pdf and electronic docketing of notice of submission of proofs of claim for third omnibus claim objection | 0.20 | $ 49.00 |
| 2/12/2021 | REW | .pdf and electronic docketing of notice of submission of proofs of claim for fourth omnibus claim objection | 0.20 | $ 49.00 |
| 2/12/2021 | REW | Update and finalize chart of status of claims for fourth omnibus (substantive) claim objection | 0.10 | $ 24.50 |
| 2/12/2021 | REW | Update and finalize index for proofs of claim and related documents for fourth omnibus (substantive) claim objection | 0.20 | $ 49.00 |
| 2/12/2021 | REW | Update claims binders for fourth omnibus (substantive) claim objection for hearing on 3/8 and forward to Chambers | 0.30 | $ 73.50 |
| 2/12/2021 | REW | Update and finalize chart of status of claims for third omnibus (non-substantive) claim objection | 0.20 | $ 49.00 |
| 2/12/2021 | REW | Update and finalize index for proofs of claim and related documents for third omnibus (non-substantive) claim objection | 0.30 | $ 73.50 |
| 2/12/2021 | REW | Update claims binders for third omnibus (non-substantive) claim objection for hearing on 3/8 and forward to Chambers | 0.30 | $ 73.50 |
| 2/15/2021 | REW | Correspondence with M. Minuti re: 2/18 hearing | 0.20 | $ 49.00 |
| 2/15/2021 | REW | Draft notice of agenda for hearing on 2/18 | 0.40 | $ 98.00 |
| 2/15/2021 | REW | Correspondence with M. Minuti and M. DiSabatino re: draft agenda for hearing on 2/18 | 0.10 | $ 24.50 |
| 2/15/2021 | REW | Review of all invoices and draft summaries for each category for Saul Ewing Arnstein & Lehr's eighteenth monthly fee application | 2.40 | $ 588.00 |
| 2/15/2021 | REW | Prepare excel spreadsheet to be attached to Saul Ewing Arnstein & Lehr's eighteenth monthly fee application | 2.00 | $ 490.00 |
| 2/16/2021 | REW | Correspondence with Chambers re: 2/18 hearing | 0.20 | $ 49.00 |
| 2/16/2021 | REW | Revise and finalize notice of agenda for hearing on 2/18 | 0.20 | $ 49.00 |
| 2/16/2021 | REW | .pdf and electronic docketing of notice of agenda for hearing on 2/18 | 0.20 | $ 49.00 |
| 2/17/2021 | REW | Review of and revise certification of counsel and supplemental order on third omnibus claim objection as to Pennsylvania Department of Revenue and Laboratory Corporation of America | 0.30 | $ 73.50 |
| 2/17/2021 | REW | .pdf and electronic docketing of certification of counsel submitting supplemental order on third omnibus claim objection as to Pennsylvania Department of Revenue and Laboratory Corporation of America | 0.20 | $ 49.00 |
| 2/17/2021 | REW | Prepare final supplemental order on third omnibus claim objection as to Pennsylvania Department of Revenue and Laboratory Corporation of America and upload to the Court | 0.10 | $ 24.50 |
| 2/17/2021 | REW | Draft Saul Ewing Arnstein & Lehr's eighteenth monthly fee application | 2.80 | $ 686.00 |
| 2/17/2021 | REW | Review of and revise notice, order and stipulation granting relief from the automatic stay with respect to Varian Medical Systems | 0.20 | $ 49.00 |
| 2/17/2021 | REW | .pdf and electronic docketing of notice of stipulation granting relief from the automatic stay with respect to Varian Medical Systems | 0.20 | $ 49.00 |
| 2/17/2021 | REW | Review of and revise notice, order and stipulation granting relief from the automatic stay with respect to Gift of Life Donor Program | 0.20 | $ 49.00 |
| 2/17/2021 | REW | .pdf and electronic docketing of notice of stipulation granting relief from the automatic stay with respect to Gift of Life Donor Program | 0.20 | $ 49.00 |
| 2/18/2021 | REW | Review of and revise certification of no objection for Saul Ewing's seventeenth monthly fee application | 0.10 | $ 24.50 |
| 2/18/2021 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing's seventeenth monthly fee application | 0.20 | $ 49.00 |
| 2/19/2021 | REW | Review of and revise certification of no objection on January monthly staffing report | 0.10 | $ 24.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 2/19/2021 | REW | .pdf and electronic docketing of certification of no objection on January monthly staffing report | 0.20 | $ 49.00 |
| 2/22/2021 | REW | Correspondence with Omni re: service of 2004 motion | 0.10 | $ 24.50 |
| 2/22/2021 | REW | Review of and revise 2004 motion, exhibits and order | 0.50 | $ 122.50 |
| 2/22/2021 | REW | .pdf and electronic docketing of 2004 motion | 0.20 | $ 49.00 |
| 2/23/2021 | REW | Prepare final order appointing mediator and upload to the Court | 0.10 | $ 24.50 |
| 2/23/2021 | REW | Revise and finalize Saul Ewing Arnstein & Lehr's eighteenth monthly fee application, exhibits and excel spreadsheet | 2.30 | $ 563.50 |
| 2/23/2021 | REW | .pdf and electronic docketing of Saul Ewing Arnstein & Lehr's eighteenth monthly fee application | 0.30 | $ 73.50 |
| 2/23/2021 | REW | Review of and revise certification of counsel and proposed order appointing mediator | 0.30 | $ 73.50 |
| 2/23/2021 | REW | .pdf and electronic docketing of certification of counsel appointing mediator | 0.20 | $ 49.00 |
| 2/25/2021 | REW | Review of monthly operating report | 0.10 | $ 24.50 |
| 2/25/2021 | REW | Electronic docketing of monthly operating report | 0.20 | $ 49.00 |
| 2/26/2021 | REW | Review of and revise certification of no objection to stipulation for relief from stay with Becca Thomson | 0.10 | $ 24.50 |
| 2/26/2021 | REW | .pdf and electronic docketing of certification of no objection to stipulation for relief from stay with Becca Thomson | 0.20 | $ 49.00 |
| 2/26/2021 | REW | Prepare final order approving stipulation for relief from stay with Becca Thomson and upload to the Court | 0.10 | $ 24.50 |
| | **REW Total** | | **32.00** | **$ 7,840.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 2/24/2021 | RWB | Conference with J. Sweeny re Relativity document review and batched review instructions for discovery | 0.50 | $ 160.00 |
| | **RWB Total** | | **0.50** | **$ 160.00** |

38311303.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 2/1/2021 | SAM | Call with M. DiSabatino and M. Martinez re: open claims issues | 0.30 | $ 87.00 |
| 2/3/2021 | SAM | Correspond with claimants re: third omnibus objection | 1.90 | $ 551.00 |
| 2/4/2021 | SAM | Draft and send e-mails with claimant re: third omnibus objection | 0.80 | $ 232.00 |
| 2/5/2021 | SAM | Draft certificate of counsel for third omnibus objection and proposed order | 1.70 | $ 493.00 |
| 2/5/2021 | SAM | Call with claimant re: insufficient documentation for claim | 0.20 | $ 58.00 |
| 2/5/2021 | SAM | Call with M. DiSabatino re: third omnibus objection | 0.20 | $ 58.00 |
| 2/5/2021 | SAM | Review claims marked for attorney review | 0.70 | $ 203.00 |
| 2/5/2021 | SAM | Correspond with claimant re: request for extension on objection deadline to third omnibus motion | 0.30 | $ 87.00 |
| 2/5/2021 | SAM | E-mails with J. Hampton and J. Rosenfeld re: document review | 0.20 | $ 58.00 |
| 2/8/2021 | SAM | E-mails with claimant and M. DiSabatino re: objections to third omnibus objections | 0.60 | $ 174.00 |
| 2/8/2021 | SAM | Analyze claims marked for attorney review | 2.50 | $ 725.00 |
| 2/8/2021 | SAM | Prepare certificate of counsel of third omnibus (non-substantive) objection and send to M. DiSabatino for review | 0.70 | $ 203.00 |
| 2/9/2021 | SAM | Draft supplemental certificate of counsel and supplemental order resolving objections to third omnibus objection | 1.50 | $ 435.00 |
| 2/9/2021 | SAM | E-mails with claimant re: objections to third omnibus objection | 0.40 | $ 116.00 |
| 2/9/2021 | SAM | Analyze claims against non-debtor parties | 0.20 | $ 58.00 |
| 2/10/2021 | SAM | Reconcile claims with insufficient documentation and analyze claims for non-substantive objections | 4.30 | $ 1,247.00 |
| 2/10/2021 | SAM | Analyze claims against non-debtor parties | 1.50 | $ 435.00 |
| 2/11/2021 | SAM | Analyze claims marked for attorney review | 0.20 | $ 58.00 |
| 2/11/2021 | SAM | Call with M. Martinez, M. DiSabatino, A. Akinrinade re: outstanding claims issues | 0.20 | $ 58.00 |
| 2/11/2021 | SAM | E-mails with J. Rosenfeld re: document review | 0.10 | $ 29.00 |
| 2/12/2021 | SAM | E-mails with claimant regarding objection to third omnibus objection | 0.20 | $ 58.00 |
| 2/13/2021 | SAM | Revise certificate of counsel and proposed order reflecting agreement with claimant and send to claimant for approval | 0.60 | $ 174.00 |
| 2/15/2021 | SAM | Analyze claims for non-substantive objections | 0.80 | $ 232.00 |
| 2/15/2021 | SAM | Review documents for claims against non-debtor insiders | 0.40 | $ 116.00 |
| 2/15/2021 | SAM | Analyze claims against non-debtor insiders | 2.10 | $ 609.00 |
| 2/16/2021 | SAM | Finalize supplemental certificate of counsel and proposed order to third omnibus objection for filing | 0.30 | $ 87.00 |
| 2/16/2021 | SAM | Analyze claims against non-debtor insiders | 0.20 | $ 58.00 |
| 2/18/2021 | SAM | Conference call with A. Akinrinade, M. Martinez, M. DiSabatino re: claim reconciliation | 0.50 | $ 145.00 |
| 2/18/2021 | SAM | Analyze claims for fourth omnibus objection | 0.10 | $ 29.00 |
| 2/18/2021 | SAM | Review documents for potential claims against non-debtor insiders | 1.70 | $ 493.00 |
| 2/24/2021 | SAM | E-mail claimant re: additional documents supporting claim amount | 0.10 | $ 29.00 |
| 2/25/2021 | SAM | Call with M. DiSabatino re: claims issues | 0.30 | $ 87.00 |
| 2/25/2021 | SAM | Call with A. Akinrinade, M. Martinez, M. DiSabatino, and A. Wilen re: claims issues | 0.30 | $ 87.00 |
| 2/26/2021 | SAM | Prepare for and participate in call with J. Rosenfeld re: questions about document review | 0.70 | $ 203.00 |
| | **SAM Total** | | **26.80** | **$ 7,772.00** |

38311303.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 2/9/2021 | SPS | Review demand letter and associated documents in preparation for beginning review of document production from other parties. | 0.80 | $ 316.00 |
| | **SPS Total** | | **0.80** | **$ 316.00** |

38311303.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 2/4/2021 | WWW | Correspondence with DHS re: assessment dispute | 0.30 | $ 178.50 |
| 2/5/2021 | WWW | Review analysis materials from client regarding DHS inquiry | 0.40 | $ 238.00 |
| 2/18/2021 | WWW | Correspondence with J. DiNome regarding conference with DHS | 0.20 | $ 119.00 |
| 2/19/2021 | WWW | Telephone from J. DiNome re: February 24 conference call regarding DHS appeal | 0.20 | $ 119.00 |
| 2/19/2021 | WWW | Review of correspondence from A. Isenberg re: assessment appeal | 0.10 | $ 59.50 |
| 2/19/2021 | WWW | Review disproportionate share calculations | 0.20 | $ 119.00 |
| 2/19/2021 | WWW | E-mail with J. DiNome re: quality assessments | 0.10 | $ 59.50 |
| 2/24/2021 | WWW | Conference call with J. DiNome, M. Haar and A. Akrinade re: overall claims and Disproportionate Share claims in preparation for 2/25 proceeding with ALJ | 0.90 | $ 535.50 |
| 2/24/2021 | WWW | E-mail to M. Haar re: appeal rights of DHS | 0.10 | $ 59.50 |
| | **WWW Total** | | **2.50** | **$ 1,487.50** |

38311303.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from February 1, 2021 through February 28, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 2/9/2021 | ZBK | Review documents and emails from J. Rosenfeld in preparation for second level document review | 1.20 | $ 348.00 |
| 2/10/2021 | ZBK | Review documents to identify documents supporting claims | 5.90 | $ 1,711.00 |
| 2/11/2021 | ZBK | Review documents to identify documents that support claims | 7.30 | $ 2,117.00 |
| 2/12/2021 | ZBK | Review documents to identify documents that support claims | 3.70 | $ 1,073.00 |
| 2/13/2021 | ZBK | Review documents to identify documents that support claims | 1.10 | $ 319.00 |
| 2/15/2021 | ZBK | Review documents for documents that support claims | 7.00 | $ 2,030.00 |
| 2/16/2021 | ZBK | Review documents to identify documents that support claims | 1.70 | $ 493.00 |
| 2/17/2021 | ZBK | Review documents to identify documents that support claims | 5.20 | $ 1,508.00 |
| 2/18/2021 | ZBK | Review documents to identify documents that support claims | 2.90 | $ 841.00 |
| 2/19/2021 | ZBK | Review documents to identify documents that support claims | 3.70 | $ 1,073.00 |
| 2/20/2021 | ZBK | Review documents to identify documents supporting claims | 1.00 | $ 290.00 |
| 2/21/2021 | ZBK | Review documents to identify documents supporting claims | 2.80 | $ 812.00 |
| 2/22/2021 | ZBK | Review documents to identify documents that support claims | 3.90 | $ 1,131.00 |
| 2/23/2021 | ZBK | Review documents to identify documents that support claims | 3.10 | $ 899.00 |
| 2/24/2021 | ZBK | Review documents to identify documents that support claims | 0.90 | $ 261.00 |
| 2/25/2021 | ZBK | Review documents to identify documents that support claims | 1.60 | $ 464.00 |
| 2/27/2021 | ZBK | Review documents to identify documents that support claims | 2.60 | $ 754.00 |
| | **ZBK Total** | | **55.60** | **$ 16,124.00** |
| | **TOTAL** | | **1043.00** | **$ 515,464.50** |
| | | **Minus Agreed Upon Discount** | | **($51,546.45)** |
| | **GRAND TOTAL** | | **1043.00** | **$ 463,918.05** |