# EXHIBIT C

## DETAILED TIME ENTRIES BY CATEGORY

## SUMMARY OF BILLING BY CATEGORY

### For the Period from February 1, 2021 through February 28, 2021

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Sale Disposition | 0.90 | $621.00 |
| Business Operations | 113.30 | $77,667.50 |
| Case Administration | 47.80 | $30,741.50 |
| Claims Analysis, Objections, Proofs of Claim and Bar Date | 209.90 | $88,974.50 |
| Committee Matters | 1.00 | $690.00 |
| Creditor Inquiries | 2.40 | $1,191.00 |
| Employee Benefits and Pensions | 5.70 | $3,492.00 |
| Executory Contracts and Unexpired Leases | 20.30 | $14,007.00 |
| Fee/Employment Applications (Saul Ewing) | 13.00 | $4,230.50 |
| Fee/Employment Applications (Other Professionals) | 9.70 | $3,948.50 |
| DIP Financing and Cash Collateral | 2.30 | $1,587.00 |
| Litigation: Contested Matters and Adversary Proceedings | 577.80 | $271,211.50 |
| Plan and Disclosure Statement | 14.40 | $8,303.00 |
| Relief from Stay and Adequate Protection | 23.00 | $8,163.00 |
| UST Reports, Meetings and Issues | 1.50 | $636.50 |
| **TOTAL** | **1043.00** | **$515,464.50** |
| **Minus Agreed Upon Discount** | | **($51,546.45)** |
| **GRAND TOTAL** | **1043.00** | **$463,918.05** |



SAUL EWING
ARNSTEIN
& LEHR LLP

| | | |
|---|---|---|
| Philadelphia Academic Health System, LLC | Invoice Number | 2618415 |
| 222 N. Sepulveda Blvd. | Invoice Date | 03/31/21 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00003 |

Re:    Asset Sale Disposition

FOR PROFESSIONAL SERVICES RENDERED THROUGH  02/28/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/04/21 | AHI | Email from Centurion re: sale proceeds | 0.1 | 69.00 |
| 02/08/21 | JCH | Review and analyze correspondence from counsel to STC OpCo re: inquiry regarding assets subject to sale | 0.1 | 69.00 |
| 02/11/21 | JCH | Review and analyze ASA provision re: excluded assets and excluded liabilities and summarize same | 0.7 | 483.00 |
| | | TOTAL HOURS | 0.9 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Adam H. Isenberg | 0.1 | at | $690.00 | = | 69.00 |
| Jeffrey C. Hampton | 0.8 | at | $690.00 | = | 552.00 |
| | | | CURRENT FEES | | 621.00 |
| | | | Less 10% Discount | | -62.10 |
| | | | TOTAL FEES DUE | | 558.90 |

**TOTAL AMOUNT OF THIS  INVOICE**                                   558.90



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2618416 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 03/31/21 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00004 |

Re:     Business Operations

FOR PROFESSIONAL SERVICES RENDERED THROUGH  02/28/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/01/21 | MM | E-mail to Dixon Hughes re: communications with CMS regarding claim | 0.2 | 157.00 |
| 02/01/21 | MM | Review of J. DiNome e-mail and CMS materials on alleged overpayments | 0.2 | 157.00 |
| 02/01/21 | MM | E-mail from T. Hart re: CMS information | 0.2 | 157.00 |
| 02/01/21 | MM | Review of updated corporate governance information | 0.2 | 157.00 |
| 02/01/21 | JCH | Develop case strategy re: implementation of Restructuring Committee | 0.7 | 483.00 |
| 02/01/21 | JCH | Review and analyze background documents received from A. Wilen re: estate claims against MBNF entities | 0.6 | 414.00 |
| 02/01/21 | JCH | Review and analyze correspondence from C. Marino of PAHS re: medical records access issue | 0.2 | 138.00 |
| 02/01/21 | JCH | Review and analyze current draft of PAHS resolutions to address open governance issues | 0.3 | 207.00 |
| 02/01/21 | JCH | Telephone from A. Wilen re: follow up concerning plan subcon analysis | 0.3 | 207.00 |
| 02/01/21 | JCH | Review and analyze correspondence from J. DiNome of PAHS re: proposed resolution of property damage claim | 0.2 | 138.00 |
| 02/01/21 | JCH | Review and analyze PAHH comments to governance documents | 0.2 | 138.00 |
| 02/01/21 | JCH | Draft correspondence to independent managers re: proposed revisions to governance documents | 0.2 | 138.00 |
| 02/01/21 | MBD | Correspondence with counsel to Varian re: access to patient records | 0.3 | 141.00 |
| 02/01/21 | JPE | Correspondence with J. DiNome of PAHS regarding reaching out to PADEP | 0.7 | 455.00 |
| 02/01/21 | JPE | Review West Physics' proposal for RSO services. | 0.2 | 130.00 |
| 02/02/21 | MM | Call with J. Hampton re: corporate governance, preference analysis, consultant and plan issues | 0.4 | 314.00 |

376719
00004
03/31/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2618416
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/02/21 | JCH | Review and analyze various documents and background materials received from A. Wilen re: estate claim issues | 0.8 | 552.00 |
| 02/02/21 | JCH | Review and analyze proposal received from West Physics re: ongoing nuclear monitoring services | 0.2 | 138.00 |
| 02/02/21 | JCH | Review and analyze correspondence with property carrier re: proposed resolution of disputed damages claim | 0.2 | 138.00 |
| 02/02/21 | JCH | Review and analyze correspondence from counsel to HSRE re: demand for additional amounts from debtors | 0.2 | 138.00 |
| 02/02/21 | JCH | Preparation of revisions to revised governance documents | 1.3 | 897.00 |
| 02/02/21 | JCH | Telephone from consulting expert re: final terms and scope of engagement | 0.4 | 276.00 |
| 02/02/21 | JCH | Review and analyze correspondence from A. Perno of PAHS re: HSRE demand and regarding supporting analysis | 0.2 | 138.00 |
| 02/02/21 | JCH | Review and analyze issues to be research and analyzed re: estate claims against non-debtor entities | 0.3 | 207.00 |
| 02/02/21 | JCH | Conference with M. Minuti re legal analysis to effectuate settlement | 0.3 | 207.00 |
| 02/02/21 | JCH | Review and analyze correspondence from A. Wilen re: dispute regarding certain equipment missing from STC | 0.2 | 138.00 |
| 02/02/21 | JCH | Review and analyze hospital assessment program overview memo | 0.3 | 207.00 |
| 02/02/21 | JCH | Review and analyze correspondence from counsel to MBNF and accompanying modification to discovery protocol | 0.3 | 207.00 |
| 02/02/21 | JCH | Conference with M. Minuti re: steps to kick off PAHS mediation process | 0.2 | 138.00 |
| 02/02/21 | JCH | Review and analyze additional documents received from A. Wilen re: estate claim issues | 0.4 | 276.00 |
| 02/02/21 | JCH | Review and analyze correspondence from A. Wilen of HSRE rent sweep inquiry | 0.2 | 138.00 |
| 02/02/21 | JPE | Email J. Chippo (PADEP) requesting a telephone conference with counsel. | 0.2 | 130.00 |
| 02/02/21 | JPE | Correspond with C. Minott (PADEP) regarding pacemaker issue. | 0.3 | 195.00 |
| 02/03/21 | MM | Review of J. Hampton's response to Tenet's request for CMS claim information | 0.2 | 157.00 |
| 02/03/21 | MM | E-mail from J. Hampton to Managers re: status / MBNF issues | 0.2 | 157.00 |
| 02/03/21 | JCH | Review and analyze and note revisions to modified governance document drafts | 1.1 | 759.00 |
| 02/03/21 | JCH | Conference with A. Isenberg re: further modification to corporate governance documents and structure | 0.9 | 621.00 |
| 02/03/21 | JCH | Conference with A. Isenberg re: duration of restructuring committee | 0.2 | 138.00 |
| 02/03/21 | JCH | Draft correspondence to independent managers and A. Wilen re: governance and discovery mediation update | 0.4 | 276.00 |

376719
00004
03/31/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2618416
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/03/21 | JCH | Further review of and finalize comments to governance documents in light of discussion with independent managers | 0.3 | 207.00 |
| 02/03/21 | JCH | Review and analyze inquiry of PA DEP re: pacemaker inquiry | 0.1 | 69.00 |
| 02/03/21 | JCH | Correspondence with counsel to Tenet re: follow up concerning CMS set-off issue and next steps regarding same | 0.2 | 138.00 |
| 02/03/21 | JCH | Review and analyze further updated governance document drafts | 0.2 | 138.00 |
| 02/03/21 | JCH | Correspondence with J. DiNome re: call with counsel to discuss estate claim analysis status | 0.2 | 138.00 |
| 02/03/21 | JCH | Review and analyze correspondence from carrier re: follow up inquiries concerning claim submitted by debtors | 0.1 | 69.00 |
| 02/03/21 | JCH | Telephone calls from and to A. Wilen re: inquiry from PAHH regarding tax information inquiries | 0.4 | 276.00 |
| 02/03/21 | JCH | Review and analyze correspondence from B. Crocitto of PAHS re: disputed rent payments | 0.2 | 138.00 |
| 02/03/21 | MBD | Correspondence with C. Marino and A. Perno re: resolution of Varian issues | 0.4 | 188.00 |
| 02/03/21 | JPE | Correspondence with J. Hampton and J. DiNome regarding telephone conference with PADEP | 0.2 | 130.00 |
| 02/04/21 | MM | Review of correspondence from Tenet's counsel re: cost report issues | 0.2 | 157.00 |
| 02/04/21 | JCH | Conference with M. Minuti re: document production follow up | 0.2 | 138.00 |
| 02/04/21 | JCH | Telephone from A. Wilen re: Tenet outreach regarding CMS notice issue and status of analysis of same | 0.2 | 138.00 |
| 02/04/21 | JCH | Review and analyze details of payments from payor re: distribution analysis and analysis of equity position in same | 0.2 | 138.00 |
| 02/04/21 | JCH | Review and analyze correspondence from J. DiNome and from carrier in response to notice of potential estate claim | 0.2 | 138.00 |
| 02/04/21 | JCH | Review and analyze correspondence from PAHS consultant re: DHS inquiry and develop response to same | 0.2 | 138.00 |
| 02/04/21 | JCH | Review and analyze correspondence from J. DiNome and A. Wilen re: registered agent issue | 0.2 | 138.00 |
| 02/04/21 | WWW | Correspondence with DHS re: assessment dispute | 0.3 | 178.50 |
| 02/04/21 | JPE | Compile information on plutonium pacemaker for telephone conference with PADEP. | 0.3 | 195.00 |
| 02/05/21 | MM | Review of e-mails from J. Hampton to S. Uhland re: corporate governance / HSRE issues | 0.2 | 157.00 |
| 02/05/21 | MM | E-mail from consultant re: engagement letter | 0.2 | 157.00 |
| 02/05/21 | MM | Review of analysis received from Dixon Hughes re: CMS backup | 0.2 | 157.00 |
| 02/05/21 | MM | Further e-mails with consultant re: engagement letter | 0.2 | 157.00 |

376719
00004
03/31/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2618416
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/05/21 | JCH | Conference with J. DiNome re: proposed strategy to address certain large claims | 0.5 | 345.00 |
| 02/05/21 | JCH | Telephone from D. Pacitti re: analysis of estate claims issue | 0.4 | 276.00 |
| 02/05/21 | JCH | Review of correspondence with PA DHS re: inquiry regarding assessments dispute | 0.1 | 69.00 |
| 02/05/21 | JCH | Review and analyze correspondence from J. Englert re: update from discussion with PA DEP and regarding next steps concerning pacemaker issue | 0.2 | 138.00 |
| 02/05/21 | JCH | Review and analyze board package materials and note comments to same | 0.4 | 276.00 |
| 02/05/21 | JCH | Correspondence with A. Wilen re: update to board package materials | 0.2 | 138.00 |
| 02/05/21 | JCH | Review and analyze correspondence and analysis received from T. Hart of Dixon Hughes re: analysis of CMS materials | 0.3 | 207.00 |
| 02/05/21 | WWW | Review analysis materials from client regarding DHS inquiry | 0.4 | 238.00 |
| 02/05/21 | MBD | Conference with A. Wilen, W. Pederson, A. Akrinade, S. Prill and J. DiNome re: open case issues | 1.2 | 564.00 |
| 02/05/21 | JPE | Telephone conference with PADEP regarding plutonium pacemaker and summarize results of same | 1.6 | 1,040.00 |
| 02/07/21 | MM | Review of e-mails between J. Hampton and S. Uhland re: corporate governance and HSRE confirmation | 0.2 | 157.00 |
| 02/07/21 | JCH | Prepare for call with consulting expert re: kickoff of engagement | 0.4 | 276.00 |
| 02/07/21 | JCH | Review and analyze materials received from Dixon Hughes re: CMS issues | 0.3 | 207.00 |
| 02/08/21 | MM | Review of e-mail from J. Hampton to S. Uhland re: corporate governance | 0.1 | 78.50 |
| 02/08/21 | MM | E-mails with J. DiNome re: call to discuss insurance related claims | 0.1 | 78.50 |
| 02/08/21 | MM | Telephone call with J. DiNome re: L. Ramsey letter | 0.4 | 314.00 |
| 02/08/21 | MM | Review of e-mails between J. Hampton and Tenet's counsel re: follow up call on Tenet's ASA claim | 0.2 | 157.00 |
| 02/08/21 | JCH | Conference with J. DiNome re: case strategy in response to carrier inquiry regarding claim asserted | 0.4 | 276.00 |
| 02/08/21 | JCH | Review and analyze correspondence and additional materials received from S. Voit of PAHS re: real estate transfer issue | 0.3 | 207.00 |
| 02/08/21 | JCH | Develop revised corporate structure documents in light of failure of PAHH to respond | 0.6 | 414.00 |
| 02/08/21 | JCH | Review and analyze correspondence from M. DiSabatino re: inquiry from counsel representing potential purchaser of a related entity | 0.2 | 138.00 |
| 02/08/21 | JCH | Telephone from A. Wilen re: inquiry regarding non-debtor entity | 0.3 | 207.00 |

376719
00004
03/31/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2618416
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/08/21 | JCH | Correspondence with A. Perno re: inquiry regarding real estate analysis | 0.2 | 138.00 |
| 02/08/21 | JCH | Correspondence with counsel to Tenet re: CMS overpayment follow up | 0.2 | 138.00 |
| 02/08/21 | JCH | Review and analyze final form of engagement letter for consulting expert and execute same | 0.3 | 207.00 |
| 02/08/21 | JCH | Review and analyze correspondence from counsel to Midcap re: release of payoff reserve | 0.1 | 69.00 |
| 02/09/21 | MM | Call with J. Hampton re: corporate governance | 0.2 | 157.00 |
| 02/09/21 | MM | Participate in call with Dixon Hughes re: CMS reports, holdbacks, etc. | 0.7 | 549.50 |
| 02/09/21 | MM | Review of ASA re: cost report / issues | 0.4 | 314.00 |
| 02/09/21 | MM | Telephone call with J. Hampton re: follow up call with Dixon Hughes | 0.2 | 157.00 |
| 02/09/21 | MM | Call with A. Wilen and J. Hampton re: CMS | 0.3 | 235.50 |
| 02/09/21 | MM | Review of documents in preparation for call with Dixon Hughes re: CMS reports, holdbacks, etc. | 0.5 | 392.50 |
| 02/09/21 | JCH | Develop case strategy re: claims against related entities | 1.3 | 897.00 |
| 02/09/21 | JCH | Detailed review and analysis materials proposed by consultant re: analysis of CMS activity | 0.6 | 414.00 |
| 02/09/21 | JCH | Review and analyze correspondence from B. Crocitto of PAHS re: STC vendor inquiries | 0.2 | 138.00 |
| 02/09/21 | JCH | Conference with Dixon Hughes re: analysis of CMS issues and analysis | 0.7 | 483.00 |
| 02/09/21 | JCH | Conference with A. Wilen re: follow up concerning CMS analysis | 0.3 | 207.00 |
| 02/09/21 | JCH | Review and analyze debtor and Tenet ASA re: treatment of certain payments and liabilities | 0.4 | 276.00 |
| 02/09/21 | JCH | Review and analyze correspondence from J. DiNome, counsel to PAHS, re: domain name renewals | 0.1 | 69.00 |
| 02/10/21 | MM | Telephone call with J. Hampton re: corporate governance / HSRE consent to discovery | 0.2 | 157.00 |
| 02/10/21 | MM | E-mail from A. Wilen re: cost report issues | 0.2 | 157.00 |
| 02/10/21 | JCH | Review and analyze correspondence from A. Wilen re: 2018 cost report issue | 0.2 | 138.00 |
| 02/10/21 | JCH | Telephone from A. Wilen re: HSRE dispute inquiry | 0.1 | 69.00 |
| 02/10/21 | JCH | Telephone from A. Wilen re: updated waterfall analysis and regarding assessment dispute | 0.2 | 138.00 |
| 02/11/21 | MM | E-mail with G. Pesce re: call to discuss CMS' claim | 0.2 | 157.00 |
| 02/11/21 | MM | E-mails with J. Hampton re: Tenet's cost report claim / demand | 0.2 | 157.00 |

376719
00004
03/31/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2618416
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/11/21 | MM | E-mails with J. Hampton re: analysis of asset purchase agreement regarding Tenet's cost report payments | 0.2 | 157.00 |
| 02/11/21 | MM | Review of ASA for clauses related to Tenet's cost report claim | 0.4 | 314.00 |
| 02/11/21 | MM | E-mail to J. Hampton re: ASA review related to Tenet's cost report claim | 0.2 | 157.00 |
| 02/11/21 | MM | E-mail from T.J. Li, counsel to PAHH, re: markup of corporate governance documents | 0.1 | 78.50 |
| 02/11/21 | MM | Review of MBNF's markup of corporate governance documents | 0.2 | 157.00 |
| 02/11/21 | MM | E-mails with J. Hampton and A. Isenberg re: MBNF's markup of corporate governance documents | 0.2 | 157.00 |
| 02/11/21 | JCH | Conference with A. Isenberg re: HSRE reconciliation issue raised by A. Wilen | 0.2 | 138.00 |
| 02/11/21 | JCH | Correspondence with counsel to Tenet re: CMS refusal and set-off follow up | 0.2 | 138.00 |
| 02/11/21 | JCH | Review and analyze governance documents re: governance dispute | 0.3 | 207.00 |
| 02/11/21 | JCH | Conference with A. Isenberg re: review and analysis of current waterfall analysis and analysis of issues regarding same | 1.1 | 759.00 |
| 02/11/21 | JCH | Review and analyze correspondence from J. Rosenfeld re: document production update and protocol for release to Committee | 0.2 | 138.00 |
| 02/11/21 | JCH | Review and analyze PAHH comments to governance documents | 0.3 | 207.00 |
| 02/11/21 | JCH | Correspondence with M. Indelicato re: governance document inquiry | 0.2 | 138.00 |
| 02/12/21 | MM | Call with J. Hampton re: corporate governance issues and strategy | 1.3 | 1,020.50 |
| 02/12/21 | MM | Follow up call with J. Hampton re: corporate governance issues | 0.2 | 157.00 |
| 02/12/21 | MM | E-mail with J. Hampton re: timing of S. Attestatova resignation | 0.2 | 157.00 |
| 02/12/21 | MM | Review of e-mail from A. Isenberg to S. Uhland re: corporate governance documents | 0.1 | 78.50 |
| 02/12/21 | MM | Review of e-mail from J. Hampton to M. Indelicato re: corporate governance documents | 0.1 | 78.50 |
| 02/12/21 | JCH | Develop case strategy re: corporate governance issues | 1.7 | 1,173.00 |
| 02/12/21 | JCH | Prepare for call with counsel to MBNF | 0.3 | 207.00 |
| 02/12/21 | JCH | Conference with counsel to MBNF re: document production and governance documents | 0.4 | 276.00 |
| 02/12/21 | JCH | Review and analysis of resolution draft and revise same | 0.6 | 414.00 |
| 02/12/21 | JCH | Telephone call to M. Indelicato, special manager candidate, re: background | 0.2 | 138.00 |
| 02/12/21 | JCH | Draft correspondence to M. Indelicato re: case background materials | 0.3 | 207.00 |

376719
00004
03/31/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2618416
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/12/21 | JCH | Review and analysis of updated draft of revised form of resolution for governance settlement | 0.2 | 138.00 |
| 02/12/21 | JCH | Review and analysis of correspondence from A. Perno of PAHS re: HSRE analysis | 0.2 | 138.00 |
| 02/12/21 | JCH | Conference with consulting expert re: case background information | 0.3 | 207.00 |
| 02/12/21 | JCH | Telephone calls to/from A. Wilen re: governance update | 0.3 | 207.00 |
| 02/12/21 | JCH | Review and analysis of estate collection analysis materials | 0.4 | 276.00 |
| 02/12/21 | JCH | Preliminary review and analysis of materials provided by counsel to PA DHS re assessment dispute | 0.3 | 207.00 |
| 02/12/21 | MMH | Correspondence with J. DiNome re: obtaining details of assessment claim | 0.3 | 171.00 |
| 02/12/21 | MMH | Review materials from DHS on assessment claim | 0.4 | 228.00 |
| 02/12/21 | MBD | Review of correspondence from J. DiNome re: FUTA tax return | 0.4 | 188.00 |
| 02/12/21 | MBD | Correspondence to A. Akrinade re: IRS claim | 0.1 | 47.00 |
| 02/12/21 | MBD | Telephone call with J. DiNome re: tax issues | 0.3 | 141.00 |
| 02/14/21 | JCH | Review and analyze supporting detail provided by PA re: assessment analysis | 0.4 | 276.00 |
| 02/14/21 | JCH | Review and analyze file materials re: collection issues and analysis | 1.1 | 759.00 |
| 02/14/21 | JCH | Review and analyze and develop case strategy re: governance dispute impasse | 0.3 | 207.00 |
| 02/14/21 | JCH | Prepare materials for review by special manager to be appointed | 0.5 | 345.00 |
| 02/14/21 | JCH | Correspondence with counsel to Modern Group re: overpayment demand | 0.2 | 138.00 |
| 02/14/21 | JCH | Correspondence with client team re: Modern Group demand and follow up to address same | 0.2 | 138.00 |
| 02/15/21 | MM | E-mails between J. Hampton and Managers re: meeting on status | 0.2 | 157.00 |
| 02/15/21 | MM | Review of draft e-mail to HSRE re: allocation of costs | 0.2 | 157.00 |
| 02/15/21 | JCH | Review and analyze assessment materials and develop arguments in opposition to same | 0.9 | 621.00 |
| 02/15/21 | JCH | Develop case strategy re: mediation issues and timeline | 0.4 | 276.00 |
| 02/15/21 | JCH | Conference with M. Minuti re: analysis of potential damages incurred by estate | 0.5 | 345.00 |
| 02/15/21 | JCH | Review of correspondence with Committee counsel re: proposed form of order to appoint mediator | 0.1 | 69.00 |
| 02/15/21 | JCH | Review of correspondence with counsel to MBNF re: proposed form of order to appoint mediator | 0.1 | 69.00 |
| 02/15/21 | JCH | Draft correspondence to independent manager and A. Wilen re: case status update | 0.4 | 276.00 |

376719
00004
03/31/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2618416
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/15/21 | JCH | Review and analyze draft correspondence to HSRE counsel and note comments to same | 0.2 | 138.00 |
| 02/15/21 | JCH | Review and analyze correspondence from J. DiNome and A. Perno of PAHS re: HSRE dispute | 0.2 | 138.00 |
| 02/15/21 | JCH | Correspondence with A. Wilen re: various case issues and case strategy regarding same | 0.2 | 138.00 |
| 02/15/21 | JCH | Correspondence with M. Indelicato re: special manager role in case | 0.1 | 69.00 |
| 02/15/21 | JCH | Correspondence with independent director re: mediation status update follow up | 0.1 | 69.00 |
| 02/15/21 | JCH | Review and analyze open issues re: HSRE dispute and set-off | 0.2 | 138.00 |
| 02/15/21 | JCH | Review and analyze contract dispute analysis re: mitigation obligations of counter party | 0.2 | 138.00 |
| 02/16/21 | JCH | Review and analyze correspondence from counsel to insurer re: proposed resolution of property damage claim | 0.2 | 138.00 |
| 02/16/21 | JCH | Review and analyze correspondence from A. Perno of PAHS re: HSRE dispute follow up issue regarding allocation of charges | 0.2 | 138.00 |
| 02/16/21 | JCH | Conference with counsel to HSRE re: discovery issue regarding product and common interest | 0.2 | 138.00 |
| 02/16/21 | JCH | Review and analyze and develop revised proposed language to resolve HSRE discovery issue | 0.3 | 207.00 |
| 02/16/21 | JCH | Review and analyze correspondence and materials received from J. DiNome re: payor dispute | 0.4 | 276.00 |
| 02/16/21 | JCH | Prepare for call with M. Indelicato re: background information | 0.3 | 207.00 |
| 02/16/21 | JCH | Conference with M. Indelicato re: background materials in connection with proposed governance role in case | 0.9 | 621.00 |
| 02/16/21 | JCH | Conference with counsel to Committee, MBNF and HSRE re: document production issue | 0.3 | 207.00 |
| 02/16/21 | JCH | Conference with Committee re: HSRE document production issue | 0.2 | 138.00 |
| 02/16/21 | JCH | Review and analyze materials received from Eisner team re: priority claim tax and assessment analysis | 0.6 | 414.00 |
| 02/16/21 | JCH | Review and analyze and note comments to PTO assessment summary | 0.2 | 138.00 |
| 02/16/21 | JCH | Review and analyze correspondence from A. Wilen re: liability of related entity asserted against debtors and review of materials regarding same | 0.2 | 138.00 |
| 02/17/21 | MM | E-mails with S. Uhland re: corporate governance | 0.2 | 157.00 |
| 02/17/21 | MM | E-mails with A. Perno re: possible sale of properties | 0.2 | 157.00 |
| 02/17/21 | JCH | Draft correspondence to counsel to PAHH re: governance document comments | 0.2 | 138.00 |

376719
00004
03/31/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2618416
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/17/21 | JCH | Review and analyze materials received from A. Wilen re: financial reporting | 0.4 | 276.00 |
| 02/17/21 | JCH | Review and analyze priority claim analysis received from Eisner team and note comments to same | 0.9 | 621.00 |
| 02/17/21 | JCH | Conference with J. DiNome re: Modern Group settlement demand | 0.2 | 138.00 |
| 02/17/21 | JCH | Draft correspondence to counsel to Modern Group re: follow up in response to settlement demand | 0.2 | 138.00 |
| 02/17/21 | JCH | Review and analyze correspondence from J. DiNome of PAHS re: website issue | 0.2 | 138.00 |
| 02/17/21 | JCH | Conference with client team re: analysis of PA Assessment, PTO and Tax disputes | 1.5 | 1,035.00 |
| 02/17/21 | JCH | Review and analyze PECO administrative motion | 0.2 | 138.00 |
| 02/17/21 | JCH | Review and analyze correspondence and supporting documents re: contract dispute (Saechow) | 0.3 | 207.00 |
| 02/17/21 | JCH | Correspondence with counsel to PAHH re: governance document follow up | 0.2 | 138.00 |
| 02/17/21 | JCH | Correspondence with A. Perno of PAHS re: potential transaction for real estate | 0.1 | 69.00 |
| 02/17/21 | JCH | Review and analyze correspondence and documents received from Modern Group counsel re: payment dispute | 0.2 | 138.00 |
| 02/17/21 | JCH | Review and analyze correspondence from D&O carrier re: response to notice of claim | 0.1 | 69.00 |
| 02/17/21 | JCH | Review and analyze memorandum re: legal analysis of certain theories of liability regarding claims against non-debtor entities | 0.9 | 621.00 |
| 02/17/21 | MMH | Emails with J. DiNome and W. Warren re preparing for status conference with ALJ | 0.2 | 114.00 |
| 02/18/21 | MM | Review of updated corporate governance documents | 0.2 | 157.00 |
| 02/18/21 | MM | E-mails with J. Hampton and Managers to schedule call | 0.2 | 157.00 |
| 02/18/21 | MM | E-mail from Dixon Hughes re: CMS reconciliation | 0.1 | 78.50 |
| 02/18/21 | MM | Review of Dixon Hughes information re: CMS reconciliation | 0.4 | 314.00 |
| 02/18/21 | MM | E-mail to Dixon Hughes re: CMS reconciliation | 0.2 | 157.00 |
| 02/18/21 | JCH | Detailed review and analysis of revised governance document drafts and note comments to same | 1.3 | 897.00 |
| 02/18/21 | JCH | Conference with M. Minuti re: preparation for meeting with mediator re: discovery follow up issues | 0.6 | 414.00 |
| 02/18/21 | JCH | Correspondence with J. DiNome re: firms identified by mediator and role of same | 0.2 | 138.00 |
| 02/18/21 | JCH | Conference with A. Wilen re: review of governance documents and note comments to same | 0.6 | 414.00 |

376719
00004
03/31/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2618416
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/18/21 | JCH | Draft correspondence to independent directors re: update on discovery, mediation and governance documents | 0.3 | 207.00 |
| 02/18/21 | JCH | Conference with J. Carey re: discovery mediation issues follow up | 0.4 | 276.00 |
| 02/18/21 | JCH | Prepare for call with mediator re: discovery issues | 0.2 | 138.00 |
| 02/18/21 | JCH | Conference with M. Minuti re: document production issues | 0.3 | 207.00 |
| 02/18/21 | JCH | Review and analysis of correspondence and materials received from J. DiNome of PAHS re: assessment disputes | 0.3 | 207.00 |
| 02/18/21 | JCH | Mark up governance documents | 1.2 | 828.00 |
| 02/18/21 | JCH | Review and analysis of background documents re: assessment appeal and reconciliation of same | 0.6 | 414.00 |
| 02/18/21 | JCH | Review and analysis of certain correspondence and documents re: privilege analysis | 0.8 | 552.00 |
| 02/18/21 | JCH | Review and analysis of materials received from Dixon Hughes re: analysis of CMS reconciliation and components of same | 0.4 | 276.00 |
| 02/18/21 | JCH | Review and analysis of updated markup to governance document drafts | 0.3 | 207.00 |
| 02/18/21 | WWW | Correspondence with J. DiNome regarding conference with DHS | 0.2 | 119.00 |
| 02/18/21 | MMH | Emails with J. DiNome re: preparing for status conference with ALJ | 0.3 | 171.00 |
| 02/18/21 | MMH | Conference with A. Isenberg re calculation of DHS assessments | 0.6 | 342.00 |
| 02/18/21 | MMH | Review spreadsheets on DSH payments | 0.5 | 285.00 |
| 02/19/21 | MM | Follow up call with J. Hampton re: corporate governance | 0.2 | 157.00 |
| 02/19/21 | MM | Call with Independent Managers re: corporate governance | 0.5 | 392.50 |
| 02/19/21 | MM | E-mail from A. Wilen to Dixon Hughes re: CMS analysis | 0.1 | 78.50 |
| 02/19/21 | MM | Review of e-mails between J. Hampton and T.J. Li re: corporate governance | 0.2 | 157.00 |
| 02/19/21 | MM | E-mails with J. Hampton re: call to discuss corporate governance with MBNF | 0.1 | 78.50 |
| 02/19/21 | MM | E-mail from Dixon Hughes to A. Wilen re: CMS analysis | 0.2 | 157.00 |
| 02/19/21 | JCH | Telephone to J. DiNome re: dispute with Modern Group and analysis of same | 0.3 | 207.00 |
| 02/19/21 | JCH | Further review of and revise corporate governance document drafts | 0.9 | 621.00 |
| 02/19/21 | JCH | Correspondence with independent directors re: update and status call | 0.2 | 138.00 |
| 02/19/21 | JCH | Prepare for call with independent managers re: governance and mediation update | 0.2 | 138.00 |
| 02/19/21 | JCH | Conference with independent managers and A. Wilen re: governance and mediation issues | 0.5 | 345.00 |
| 02/19/21 | JCH | Review and analyze further updated governance document drafts | 0.3 | 207.00 |

376719
00004
03/31/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number 2618416
Page 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/19/21 | JCH | Review and analyze further reconciliation of PA assessments provided by Eisner team | 0.3 | 207.00 |
| 02/19/21 | JCH | Correspondence with A. Wilen re: tax information requests | 0.2 | 138.00 |
| 02/19/21 | JCH | Review and analyze PAHH tax information requests and analysis of timing to address same | 0.3 | 207.00 |
| 02/19/21 | JCH | Prepare for call with counsel to PAHH | 0.3 | 207.00 |
| 02/19/21 | JCH | Review and analyze correspondence accessed by non-debtor insider and analysis of same | 0.2 | 138.00 |
| 02/19/21 | WWW | Telephone from J. DiNome re: February 24 conference call regarding DHS appeal | 0.2 | 119.00 |
| 02/19/21 | WWW | Review of correspondence from A. Isenberg re: assessment appeal | 0.1 | 59.50 |
| 02/19/21 | WWW | Review disproportionate share calculations | 0.2 | 119.00 |
| 02/19/21 | WWW | E-mail with J. DiNome re: quality assessments | 0.1 | 59.50 |
| 02/19/21 | MMH | Conference with A. Isenberg re: calculation of DHS payment | 0.3 | 171.00 |
| 02/19/21 | MMH | Review documents on DHS payment | 0.3 | 171.00 |
| 02/19/21 | DJB | Draft comments to revised governance documents re: corporate law issues | 1.2 | 792.00 |
| 02/19/21 | MBD | Call with A. Wilen, A. Akrinade, J. DiNome and J. Hampton re: open case issues | 1.2 | 564.00 |
| 02/20/21 | MM | Call with S. Uhland re: corporate governance documents | 1.0 | 785.00 |
| 02/20/21 | MM | Follow up call with J. Hampton re: corporate governance documents | 0.6 | 471.00 |
| 02/20/21 | MM | Review and comment upon updated corporate governance documents | 0.6 | 471.00 |
| 02/20/21 | JCH | Correspondence with independent directors and A. Wilen re: revisions to governance documents | 0.3 | 207.00 |
| 02/20/21 | JCH | Further mark up of governance documents in preparation for call with PAHH counsel | 0.6 | 414.00 |
| 02/20/21 | JCH | Correspondence with A. Wilen re: PAHH information requests | 0.2 | 138.00 |
| 02/20/21 | JCH | Conference with A. Wilen re: governance documents | 0.4 | 276.00 |
| 02/20/21 | JCH | Prepare for call with PAHH counsel | 0.3 | 207.00 |
| 02/20/21 | JCH | Review and analyze file materials re: various correspondence regarding aged payor liabilities | 0.4 | 276.00 |
| 02/20/21 | JCH | Conference with counsel to PAHH re: review of governance documents and negotiation of same | 1.1 | 759.00 |
| 02/20/21 | JCH | Conference with A. Isenberg re: revision to governance documents | 0.6 | 414.00 |
| 02/20/21 | JCH | Review and analyze revised governance document draft and note comments to same | 0.2 | 138.00 |

376719
00004
03/31/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2618416
Page 12

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/20/21 | JCH | Review and analyze Eisner engagement agreements re: reporting issues | 0.4 | 276.00 |
| 02/20/21 | JCH | Review and analyze filing resolutions re: grant of authority | 0.2 | 138.00 |
| 02/20/21 | DJB | Conference with J. Hampton re: governance provisions in PAHS operating agreement and authorizing resolution | 1.0 | 660.00 |
| 02/21/21 | MM | E-mail from J. Hampton to Independent Managers re: status of corporate governance discussions | 0.2 | 157.00 |
| 02/21/21 | JCH | Correspondence with counsel to Modern Group and review of materials received from same re: contract dispute | 0.4 | 276.00 |
| 02/21/21 | JCH | Draft correspondence to independent managers and A. Wilen re: governance documents update | 0.3 | 207.00 |
| 02/21/21 | JCH | Review and analyze correspondence and supporting materials with B. Crocitto of PAHS re: lease dispute issue | 0.2 | 138.00 |
| 02/21/21 | JCH | Review and analyze correspondence and memorandum received from counsel to PARRG re: Mcare further data request | 0.3 | 207.00 |
| 02/21/21 | JCH | Correspondence with client re: PARRG additional follow up requests for information | 0.1 | 69.00 |
| 02/21/21 | JCH | Review and analyze draft of 2004 motion and note comments to same | 0.2 | 138.00 |
| 02/21/21 | JCH | Correspondence with counsel to PAHH re: billings received by debtors for real estate entity liabilities | 0.2 | 138.00 |
| 02/21/21 | JCH | Correspondence with D. Pacitti re: request regarding outstanding fees owing | 0.2 | 138.00 |
| 02/21/21 | JCH | Review and analyze open administrative expenses | 0.2 | 138.00 |
| 02/22/21 | AHI | Email from S. Attestatova re: RRG information request | 0.5 | 345.00 |
| 02/22/21 | MM | E-mail from Tenet's counsel re: call to discuss CMS' payments | 0.1 | 78.50 |
| 02/22/21 | JCH | Further review and analysis of PARRG Medicare supporting data memorandum | 0.3 | 207.00 |
| 02/22/21 | JCH | Correspondence with J. DiNome and J. Englert re: PA D.E.R revised position regarding nuclear pacemaker license | 0.3 | 207.00 |
| 02/22/21 | JCH | Review and analyze background materials re: change in leadership at Tower Health | 0.2 | 138.00 |
| 02/22/21 | JCH | Telephone to A. Wilen re: background for meeting to review collection issues | 0.2 | 138.00 |
| 02/22/21 | JCH | Prepare for call with client team re: wind down of Conifer services at STC | 0.2 | 138.00 |
| 02/22/21 | JCH | Conference with client team (A. Wilen, B. Crocitto and Bisciello) re: revenue cycle analysis | 0.6 | 414.00 |
| 02/22/21 | JCH | Review and analyze file materials re: review cycle analysis | 1.1 | 759.00 |

376719
00004
03/31/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2618416
Page 13

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/22/21 | JPE | Read and respond to PADEP email regarding SNM license, update J. DiNome regarding same. | 0.3 | 195.00 |
| 02/23/21 | MM | E-mails between Dixon Hughes and A. Wilen re: CMS analysis | 0.2 | 157.00 |
| 02/23/21 | MM | E-mail from J. Hampton to Tenet's counsel re: call to discuss CMS reconciliation | 0.1 | 78.50 |
| 02/23/21 | JCH | Review and analyze revenue cycle background and analysis and open issues re: same | 0.7 | 483.00 |
| 02/23/21 | JCH | Review of correspondence with HSRE counsel re: default judgment notice and need to address same | 0.2 | 138.00 |
| 02/23/21 | JCH | Review and analyze materials received from J. DiNome in response to PAHH information request | 0.4 | 276.00 |
| 02/23/21 | JCH | Prepare for call with counsel to Modern Group | 0.2 | 138.00 |
| 02/23/21 | JCH | Conference with counsel to Modern Group re: settlement agreement dispute | 0.4 | 276.00 |
| 02/23/21 | JCH | Conference with J. DiNome re: follow up from counsel to Modern Group regarding settlement dispute | 0.5 | 345.00 |
| 02/23/21 | JCH | Draft correspondence to counsel to Modern Group re: settlement agreement dispute and proposed response of same | 0.3 | 207.00 |
| 02/23/21 | JCH | Telephone from A. Wilen re: Modern Group settlement dispute | 0.3 | 207.00 |
| 02/23/21 | JCH | Review and analyze MBNF demand letter | 0.5 | 345.00 |
| 02/23/21 | JCH | Review of correspondence from counsel to Modern Group re: settlement agreement dispute | 0.1 | 69.00 |
| 02/23/21 | JCH | Correspondence with counsel to Tenet re: CMS setoff analysis | 0.1 | 69.00 |
| 02/23/21 | MMH | Emails with J. DiNome and A. Akrinade re preparing for status conference with ALJ | 0.4 | 228.00 |
| 02/24/21 | MM | Call with Dixon Hughes re: CMS reconciliation | 0.4 | 314.00 |
| 02/24/21 | MM | E-mail from Tenet's counsel re: call to discuss CMS reconciliation | 0.1 | 78.50 |
| 02/24/21 | JCH | Correspondence with independent directors re: MBNF response letter and mediation update | 0.3 | 207.00 |
| 02/24/21 | JCH | Conference with A. Wilen and Dixon Hayes re: CMS reconciliation follow up | 0.3 | 207.00 |
| 02/24/21 | JCH | Review and analyze updated analysis received from Dixon Hayes re: CMS setoff detail | 0.2 | 138.00 |
| 02/24/21 | JCH | Correspondence with counsel to Modern Group re: settlement dispute | 0.2 | 138.00 |
| 02/24/21 | JCH | Analysis of MBNF information request and protocol response to same | 0.6 | 414.00 |
| 02/24/21 | JCH | Review and analyze documents received from EisnerAmper | 0.7 | 483.00 |

376719
00004
03/31/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number 2618416
Page 14

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/24/21 | WWW | Conference call with J. DiNome, M. Haar and A. Akrinade re: overall claims and Disproportionate Share claims in preparation for 2/25 proceeding with ALJ | 0.9 | 535.50 |
| 02/24/21 | WWW | E-mail to M. Haar re: appeal rights of DHS | 0.1 | 59.50 |
| 02/24/21 | MMH | Conference call with J. DiNome, A. Akrinade and W. Warren re: preparing for status conference with ALJ | 0.9 | 513.00 |
| 02/24/21 | MMH | Conference call and emails with J. DiNome and T. Raymond re background documents | 0.4 | 228.00 |
| 02/24/21 | MMH | Review documents for status conference with ALJ | 0.7 | 399.00 |
| 02/25/21 | MM | E-mail to J. Hampton re: responding to Tenet regarding CMS claim | 0.2 | 157.00 |
| 02/25/21 | MM | E-mail from J. Hampton to Tenet's counsel re: CMS analysis | 0.2 | 157.00 |
| 02/25/21 | JCH | Correspondence with J. DiNome re: non-qualified plan inquiry and response to same | 0.2 | 138.00 |
| 02/25/21 | JCH | Analysis of self-funded benefit plan issue and develop response to inquiry of counsel | 0.2 | 138.00 |
| 02/25/21 | JCH | Review and analyze current estate waterfall analysis | 0.6 | 414.00 |
| 02/25/21 | JCH | Correspondence with counsel to Tenet re: CMS setoff issues | 0.3 | 207.00 |
| 02/25/21 | JCH | Review and analyze correspondence re: update on HHS appeal | 0.1 | 69.00 |
| 02/25/21 | JCH | Correspondence A. Wilen re: mediation strategy issue and additional potential estate claim | 0.2 | 138.00 |
| 02/25/21 | MMH | Prepare for status conference with ALJ Herzing | 0.5 | 285.00 |
| 02/25/21 | MMH | Status conference call with ALJ Herzing and A. Hayne (DHS counsel) | 0.4 | 228.00 |
| 02/25/21 | MMH | Emails with J. DiNome re follow up on status conference with ALJ Herzing | 0.4 | 228.00 |
| 02/26/21 | JCH | Review and analyze inquiry from HSRE re: stay relief issue | 0.1 | 69.00 |
| 02/26/21 | JCH | Review and analyze correspondence from A. Wilen re: administrative claim dispute issues | 0.2 | 138.00 |
| 02/26/21 | JCH | Review and analyze motion of HSRE for stay relief | 0.1 | 69.00 |
| 02/26/21 | JCH | Analysis of case strategy re: MBNF open issues | 0.4 | 276.00 |
| 02/26/21 | JCH | Continue review of various documents received from Eisner re: estate claims support | 0.7 | 483.00 |
| 02/27/21 | JCH | Review and analyze correspondence and materials received from A. Perno of PAHS re: building issue | 0.2 | 138.00 |

TOTAL HOURS    113.3

376719
00004
03/31/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2618416
Page 15

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Adam H. Isenberg | 0.5 | at | $690.00 | = | 345.00 |
| Jeffrey C. Hampton | 77.0 | at | $690.00 | = | 53,130.00 |
| John P. Englert | 3.8 | at | $650.00 | = | 2,470.00 |
| Monique B. DiSabatino | 3.9 | at | $470.00 | = | 1,833.00 |
| Mark Minuti | 16.8 | at | $785.00 | = | 13,188.00 |
| Dennis J. Brennan | 2.2 | at | $660.00 | = | 1,452.00 |
| Matthew M. Haar | 6.6 | at | $570.00 | = | 3,762.00 |
| William W. Warren | 2.5 | at | $595.00 | = | 1,487.50 |

CURRENT FEES                                                77,667.50

Less 10% Discount                                           -7,766.75
TOTAL FEES DUE                                              69,900.75


**TOTAL AMOUNT OF THIS  INVOICE**                           69,900.75



| Philadelphia Academic Health System, LLC | Invoice Number | 2618417 |
| 222 N. Sepulveda Blvd. | Invoice Date | 03/31/21 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00005 |

Re:    Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH  02/28/21:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/01/21 | AHI | Email to J. Hampton re: governance issues | 0.2 | 138.00 |
| 02/01/21 | AHI | Review of revised governance documents received from Latham | 1.6 | 1,104.00 |
| 02/01/21 | MAM | Prepare certification of no objection for removal motion | 0.3 | 103.50 |
| 02/02/21 | AHI | Email from J. Hampton re: accounts receivable issues | 0.1 | 69.00 |
| 02/02/21 | AHI | Review of proposed PAHS operating agreement amendments | 1.0 | 690.00 |
| 02/02/21 | AHI | Revise governance documents re: PAHS | 3.8 | 2,622.00 |
| 02/02/21 | AHI | Telephone call with A. Wilen et al re: open issues | 0.6 | 414.00 |
| 02/02/21 | JCH | Weekly case team call with client team | 0.5 | 345.00 |
| 02/02/21 | JCH | Conference with M. Minuti re: mediation strategy issues | 0.4 | 276.00 |
| 02/02/21 | JCH | Prepare for meeting with A. Wilen and J. Dinome re: case strategy regarding pursuit of claims against non-debtor insiders | 0.3 | 207.00 |
| 02/02/21 | JCH | Conference with A. Wilen, J. Dinome and B. Pederson re: case strategy regarding estate claims | 1.5 | 1,035.00 |
| 02/02/21 | MBD | Analysis of issues re: timing of fee hearing | 0.1 | 47.00 |
| 02/02/21 | MBD | Correspondence to Omni re: service of removal order | 0.1 | 47.00 |
| 02/02/21 | MAM | Update case calendar re: extended removal deadline | 0.1 | 34.50 |
| 02/03/21 | AHI | Analysis of issues re: operating agreement | 0.1 | 69.00 |
| 02/03/21 | AHI | Analysis of revisions to governance documents | 0.9 | 621.00 |
| 02/03/21 | AHI | Further analysis of governance issues | 0.1 | 69.00 |
| 02/03/21 | AHI | Email to S. Uhland re: governance documents | 0.2 | 138.00 |
| 02/03/21 | MM | E-mail from R. Warren re: omnibus hearing dates | 0.1 | 78.50 |
| 02/03/21 | MM | E-mails with R. Warren re: certification of counsel regarding omnibus hearing dates | 0.1 | 78.50 |

376719
00005
03/31/21

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2618417
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/03/21 | MM | Review and approve certification of counsel regarding omnibus hearing dates | 0.1 | 78.50 |
| 02/03/21 | MM | E-mails with Tenet's counsel re: disclosure statement hearing | 0.2 | 157.00 |
| 02/03/21 | REW | Draft certification of counsel and proposed order regarding omnibus hearing dates | 0.3 | 73.50 |
| 02/03/21 | REW | .pdf and electronic docketing of certification of counsel regarding omnibus hearing dates | 0.2 | 49.00 |
| 02/03/21 | REW | Prepare final order regarding omnibus hearing dates and upload to the Court | 0.1 | 24.50 |
| 02/03/21 | MBD | Correspondence to Omni re: service of certifications of counsel and court orders | 0.2 | 94.00 |
| 02/03/21 | MAM | Update case calendar re: upcoming omnibus hearing dates | 0.1 | 34.50 |
| 02/04/21 | AHI | Review of certification of counsel and order re: mediator appointment | 0.4 | 276.00 |
| 02/04/21 | AHI | Email from J. DiNome re: registered agent fee | 0.1 | 69.00 |
| 02/04/21 | CYL | Review and analyze estate insurance renewals and scope of coverage | 0.8 | 472.00 |
| 02/05/21 | AHI | Analysis of open case issues | 0.2 | 138.00 |
| 02/05/21 | AHI | Conference call with A. Wilen re: open issues | 1.1 | 759.00 |
| 02/05/21 | AHI | Follow-up to call with A. Wilen re: open issues | 0.3 | 207.00 |
| 02/05/21 | JCH | Prepare for call with client team re: various case issues and case strategy | 0.3 | 207.00 |
| 02/05/21 | JCH | Conference with client team re: review of various case issues and case strategy issues | 1.2 | 828.00 |
| 02/08/21 | AHI | Analysis of issues re: governance | 0.8 | 552.00 |
| 02/08/21 | AHI | Revise resolutions re: governance issues | 0.9 | 621.00 |
| 02/08/21 | AHI | Email to D. Brennan re: revised governance documents | 0.2 | 138.00 |
| 02/08/21 | AHI | Email from D. Brennan re: governance documents | 0.1 | 69.00 |
| 02/08/21 | MBD | Correspondence to Omni re: service of staffing report | 0.1 | 47.00 |
| 02/08/21 | MBD | Correspondence to Omni re: service of certifications of counsel for omnibus claim objections | 0.1 | 47.00 |
| 02/08/21 | MAM | Update case calendar re: Eisner staffing report deadline | 0.1 | 34.50 |
| 02/08/21 | CYL | Review reservation of rights letter received from insurance carrier | 0.3 | 177.00 |
| 02/09/21 | AHI | Conference call with A. Wilen et al re: open issues | 0.5 | 345.00 |
| 02/09/21 | JCH | Prepare for weekly call with client team | 0.2 | 138.00 |
| 02/09/21 | JCH | Conference with client team re: various case issues and case strategy regarding same | 0.5 | 345.00 |

376719
00005
03/31/21

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2618417
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/10/21 | JCH | Telephone from A. Wilen re: case strategy regarding mediation | 0.4 | 276.00 |
| 02/10/21 | MBD | Correspondence to Omni re: service of notice of withdrawal | 0.1 | 47.00 |
| 02/11/21 | AHI | Email from TJ Li re: governance documents | 0.1 | 69.00 |
| 02/11/21 | AHI | Email to M. DiSabatino re: Omni cost estimates | 0.2 | 138.00 |
| 02/11/21 | MBD | Correspondence to Omni re: service of certification of counsel | 0.1 | 47.00 |
| 02/11/21 | MAM | Update case calendar re: stay relief stipulation deadline | 0.2 | 69.00 |
| 02/12/21 | AHI | Email exchange with M. DiSabatino re: Omni costs | 0.1 | 69.00 |
| 02/12/21 | AHI | Analysis of issues re: corporate governance | 1.3 | 897.00 |
| 02/12/21 | AHI | Revise governance documents | 0.6 | 414.00 |
| 02/15/21 | MM | E-mails with R. Warren re: agenda for 2/18 hearing | 0.2 | 157.00 |
| 02/15/21 | MM | E-mails with J. Hampton re: 2/18 hearing | 0.2 | 157.00 |
| 02/15/21 | MM | E-mails with MBNF and Committee's counsel re: continuing 2/18 hearing | 0.2 | 157.00 |
| 02/15/21 | JCH | Conference with A. Wilen re: mediation case strategy issues | 0.6 | 414.00 |
| 02/15/21 | REW | Correspondence with M. Minuti re: 2/18 hearing | 0.2 | 49.00 |
| 02/15/21 | REW | Draft notice of agenda for hearing on 2/18 | 0.4 | 98.00 |
| 02/15/21 | REW | Correspondence to M. Minuti and M. DiSabatino re: draft agenda for hearing on 2/18 | 0.1 | 24.50 |
| 02/15/21 | MBD | Review of agenda for upcoming hearing | 0.1 | 47.00 |
| 02/16/21 | AHI | Conference call with A. Wilen re: open issues | 0.5 | 345.00 |
| 02/16/21 | MM | E-mails with R. Warren re: finalizing agenda | 0.2 | 157.00 |
| 02/16/21 | JCH | Prepare for all-hands call with client team re: various case issues | 0.2 | 138.00 |
| 02/16/21 | JCH | Conference with client team re: various case issues and case strategy regarding same | 0.5 | 345.00 |
| 02/16/21 | REW | Correspondence with Chambers re: 2/18 hearing | 0.2 | 49.00 |
| 02/16/21 | REW | Revise and finalize notice of agenda for hearing on 2/18 | 0.2 | 49.00 |
| 02/16/21 | REW | .pdf and electronic docketing of notice of agenda for hearing on 2/18 | 0.2 | 49.00 |
| 02/16/21 | MAM | Update case calendar re: continued hearing on discovery motions | 0.1 | 34.50 |
| 02/17/21 | AHI | Analysis of open issues re: discovery and governance | 0.4 | 276.00 |
| 02/17/21 | MBD | Correspondence to Omni re: service of certification of counsel | 0.1 | 47.00 |
| 02/17/21 | MBD | Correspondence to Omni re: service of Varian stipulation | 0.1 | 47.00 |
| 02/17/21 | MAM | Prepare certification of no objection for SEAL 17th monthly fee application | 0.3 | 103.50 |

376719
00005
03/31/21

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2618417
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/17/21 | CYL | Review, analyze, and respond to inquiry on insurer payment and statement | 0.5 | 295.00 |
| 02/17/21 | CYL | Review coverage letter acknowledging potential claim | 0.3 | 177.00 |
| 02/18/21 | AHI | Email from TJ Li re: revised governance documents and review of same | 0.5 | 345.00 |
| 02/18/21 | AHI | Email to M. Kohn re: 2004 exam – NJ warehouse | 0.6 | 414.00 |
| 02/18/21 | AHI | Further review of and revisions to revise operating agreement re: governance issues | 1.7 | 1,173.00 |
| 02/18/21 | MBD | Correspondence to Omni re: service of certification of no objection | 0.1 | 47.00 |
| 02/18/21 | MAM | Draft certification of no objection for Eisner staffing report | 0.3 | 103.50 |
| 02/18/21 | MAM | Update case calendar re: deadlines for 2/17 filings | 0.4 | 138.00 |
| 02/19/21 | AHI | Conference call with A. Wilen et al re: open matters | 1.3 | 897.00 |
| 02/19/21 | AHI | Prepare for and participate in call re: governance issues | 1.1 | 759.00 |
| 02/19/21 | AHI | Revise governance documents and email to PAHH counsel re: same | 2.3 | 1,587.00 |
| 02/19/21 | AHI | Conference call with independent managers re: governance issues | 0.5 | 345.00 |
| 02/19/21 | JCH | Participate in call with client team re: various case issues | 1.3 | 897.00 |
| 02/20/21 | AHI | Telephone call from A. Wilen re: governance issues | 0.4 | 276.00 |
| 02/20/21 | AHI | Prepare for and participate in call with PAHH counsel re: governance issues | 1.6 | 1,104.00 |
| 02/20/21 | AHI | Revise operating agreement per call with PAHH counsel | 0.4 | 276.00 |
| 02/20/21 | AHI | Email to PAHH counsel re: revised operating agreement | 0.1 | 69.00 |
| 02/20/21 | AHI | Analysis of results of call with PAHH counsel and related issues | 0.6 | 414.00 |
| 02/20/21 | JCH | Analysis of case timeline for mediation process and key time points for same | 0.3 | 207.00 |
| 02/22/21 | AHI | Conference call with A. Wilen re: accounts receivable collections | 0.6 | 414.00 |
| 02/22/21 | AHI | Analysis of issues re: accounts receivable collections | 0.2 | 138.00 |
| 02/22/21 | REW | Correspondence with Omni re: service of 2004 motion | 0.1 | 24.50 |
| 02/22/21 | MAM | Update case calendar re: 2004 motion deadlines | 0.1 | 34.50 |
| 02/22/21 | MAM | Update case calendar re: Klehr Harrison fee application deadlines | 0.1 | 34.50 |
| 02/23/21 | AHI | Conference call with A. Wilen re: open issues | 0.6 | 414.00 |
| 02/23/21 | JCH | Conference with client team re: various case issues and case strategy regarding same | 0.6 | 414.00 |
| 02/23/21 | REW | Prepare final order appointing mediator and upload to the Court | 0.1 | 24.50 |
| 02/23/21 | MAM | Update case calendar re: SEAL fee application deadline | 0.1 | 34.50 |
| 02/24/21 | AHI | Review of docket re: NJ warehouse service | 0.1 | 69.00 |

376719
00005
03/31/21

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2618417
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/24/21 | AHI | Review of Eisner portal re: updates | 0.4 | 276.00 |
| 02/25/21 | AHI | Review of email from Eisner re: additional documents in Eisner portal | 0.2 | 138.00 |
| 02/25/21 | MBD | Correspondence to Omni re: service of monthly operating report | 0.1 | 47.00 |
| 02/25/21 | MAM | Update case calendar re: updated deadlines for PECO Energy Administrative Expense Motion | 0.2 | 69.00 |
| 02/25/21 | MAM | Prepare certification of no objection for Thomson stay relief notice | 0.3 | 103.50 |
| 02/26/21 | MBD | Correspondence to Omni re: service of certification of no objection | 0.1 | 47.00 |

TOTAL HOURS   47.8

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Melissa A. Martinez | 2.7 | at | $345.00 | = | 931.50 |
| Robyn E. Warren | 2.1 | at | $245.00 | = | 514.50 |
| Adam H. Isenberg | 29.6 | at | $690.00 | = | 20,424.00 |
| Jeffrey C. Hampton | 8.8 | at | $690.00 | = | 6,072.00 |
| Monique B. DiSabatino | 1.4 | at | $470.00 | = | 658.00 |
| Mark Minuti | 1.3 | at | $785.00 | = | 1,020.50 |
| Clarence Y. Lee | 1.9 | at | $590.00 | = | 1,121.00 |

CURRENT FEES    30,741.50

Less 10% Discount    -3,074.15
TOTAL FEES DUE    27,667.35

**TOTAL AMOUNT OF THIS  INVOICE**    27,667.35

38311382.1 04/16/2021



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2618419 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 03/31/21 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00006 |

Re:    Claims Analysis, Objections, Proofs of Claim and Bar Date

FOR PROFESSIONAL SERVICES RENDERED THROUGH  02/28/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/01/21 | AHI | Telephone call from N. LePore re: Commonwealth claims | 0.2 | 138.00 |
| 02/01/21 | AHI | Email from HSRE counsel re: administrative claim | 0.1 | 69.00 |
| 02/01/21 | MM | Call with J. Hampton and A. Isenberg re: claim issues / claim analysis | 0.5 | 392.50 |
| 02/01/21 | MBD | Update global claims workbook to reflect orders entered | 3.5 | 1,645.00 |
| 02/01/21 | MBD | Correspondence with C. Marino re: access to Varian records | 0.6 | 282.00 |
| 02/01/21 | MBD | Analysis of claims marked for attorney review | 0.7 | 329.00 |
| 02/01/21 | MBD | Telephone call with S. McGuire and M. Martinez re: next steps in claims review | 0.3 | 141.00 |
| 02/01/21 | MBD | Analysis of issues re: access to Varian records | 0.5 | 235.00 |
| 02/01/21 | MAM | Call with M. DiSabatino and S. McGuire re: next round of claims review | 0.3 | 103.50 |
| 02/01/21 | MAM | Draft follow-up email to counsel for Benco re: 503(b)(9) support | 0.1 | 34.50 |
| 02/01/21 | MAM | Review and analyze supporting documentation from GE precision claim | 0.5 | 172.50 |
| 02/01/21 | MAM | Continue claim review and analysis | 0.1 | 34.50 |
| 02/01/21 | SAM | Call with M. DiSabatino and M. Martinez re: open claims issues | 0.3 | 87.00 |
| 02/02/21 | AHI | Review of HSRE expense demand letter | 0.3 | 207.00 |
| 02/02/21 | AHI | Review of email from K. Schmidt re: AAHS expenses | 0.1 | 69.00 |
| 02/02/21 | AHI | Email exchange with J. Hampton re: K. Schmidt email on expenses | 0.1 | 69.00 |
| 02/02/21 | JCH | Develop parameters for analysis of avoidance actions | 0.2 | 138.00 |
| 02/02/21 | MBD | Continue to update global claims workbook to reflect orders entered | 3.1 | 1,457.00 |
| 02/02/21 | MBD | Correspondence to A. Akrinade re: estimates for patient claims | 0.1 | 47.00 |
| 02/02/21 | MBD | Analysis of status of claims marked for attorney review | 0.2 | 94.00 |

376719
00006
03/31/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2618419
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/02/21 | MBD | Analysis of issues re: Olympus claims | 0.5 | 235.00 |
| 02/02/21 | MBD | Correspondence with A. Wilen and A. Akrinade re: Olympus claim | 0.1 | 47.00 |
| 02/02/21 | MBD | Correspondence to J. Judge re: unreturned Olympus equipment | 0.2 | 94.00 |
| 02/02/21 | MBD | Analysis of Crothall claims | 1.2 | 564.00 |
| 02/02/21 | MBD | Correspondence to counsel to Olympus re: detail supporting rejection damages claim | 0.1 | 47.00 |
| 02/02/21 | MBD | Correspondence to S. McGuire re: Med One inquiry regarding claim objection | 0.1 | 47.00 |
| 02/02/21 | MAM | Review and analyze Benco Dental claim. | 0.6 | 207.00 |
| 02/02/21 | MAM | Email correspondence with M. DiSabatino re: rejection pleadings | 0.2 | 69.00 |
| 02/03/21 | AHI | Review of J. Freedman claim issues and setoff assertion | 0.6 | 414.00 |
| 02/03/21 | AHI | Analysis of AAHS claim and setoff issues | 0.2 | 138.00 |
| 02/03/21 | AHI | Review of advisory agreement – AAHS | 0.1 | 69.00 |
| 02/03/21 | AHI | Analysis of issues re: Olympus equipment | 0.1 | 69.00 |
| 02/03/21 | JCH | Review and analyze correspondence from Adeola of Eisner re: claims analysis issues | 0.2 | 138.00 |
| 02/03/21 | MBD | Telephone call with S. McGuire re: responses to third omnibus objection | 0.2 | 94.00 |
| 02/03/21 | MBD | Analysis of correspondence from S. Voit re: Olympus claims | 0.2 | 94.00 |
| 02/03/21 | MBD | Review of Crothall contracts | 0.4 | 188.00 |
| 02/03/21 | MBD | Correspondence to A. Akrinade re: open questions re Crothall claims | 0.4 | 188.00 |
| 02/03/21 | MBD | Revise stipulation resolving Varian claims | 0.1 | 47.00 |
| 02/03/21 | MBD | Correspondence to counsel to Varian with stipulation resolving claims | 0.2 | 94.00 |
| 02/03/21 | MBD | Analysis of issues re: scheduled Crothall claims | 0.2 | 94.00 |
| 02/03/21 | MBD | Telephone call with A. Isenberg re: Olympus issue | 0.2 | 94.00 |
| 02/03/21 | MBD | Analysis of issues re: Temple claims | 1.4 | 658.00 |
| 02/03/21 | MBD | Correspondence with A. Akrinade re: value of Olympus equipment | 0.1 | 47.00 |
| 02/03/21 | MBD | Analysis of issues re: treatment of PDOR claims in third omnibus objection | 0.4 | 188.00 |
| 02/03/21 | MAM | Continue claim review and analysis re: Spok claims | 0.3 | 103.50 |
| 02/03/21 | SAM | Correspond with claimants re: third omnibus objection | 1.9 | 551.00 |
| 02/03/21 | AMK | Update duplicate scheduled and filed claims spreadsheet to reflect recently matched claims; email exchange with M. DiSabatino re: same | 0.3 | 99.00 |

376719
00006
03/31/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2618419
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/04/21 | MM | Telephone call with M. DiSabatino re: claim mitigation issue | 0.2 | 157.00 |
| 02/04/21 | MBD | Telephone call with A. Akrinade, A. Wilen, W. Pederson, M. Martinez and S. Prill re: claims updates | 0.5 | 235.00 |
| 02/04/21 | MBD | Correspondence with C. Cashman and S. McGuire re: PDOR claims | 0.2 | 94.00 |
| 02/04/21 | MBD | Correspondence to R. Etlin (Centurion) re: value of Olympus equipment | 0.5 | 235.00 |
| 02/04/21 | MBD | Analysis of issues re: Specialtycare claims and duty to mitigate | 2.1 | 987.00 |
| 02/04/21 | MBD | Correspondence to counsel to Pennsylvania Department re: extension of response deadline for claim objection | 0.1 | 47.00 |
| 02/04/21 | MBD | Research re: duty to mitigate and burden to show mitigation | 0.3 | 141.00 |
| 02/04/21 | MBD | Correspondence to S. Voit re: Specialtycare contracts | 0.1 | 47.00 |
| 02/04/21 | MBD | Correspondence to M. Martinez and S. McGuire re: responses to omnibus objections | 0.2 | 94.00 |
| 02/04/21 | MBD | Analysis of Future IT Advisors claim | 0.5 | 235.00 |
| 02/04/21 | MAM | Continue review and analysis of Spok claims | 1.0 | 345.00 |
| 02/04/21 | MAM | Attend weekly claims call with Eisner team | 0.5 | 172.50 |
| 02/04/21 | MAM | Review and analysis re: rejection damages claim of The Advisory Board | 0.2 | 69.00 |
| 02/04/21 | MAM | Draft email to M. DiSabatino re: review and analysis of GE Precision claims | 0.3 | 103.50 |
| 02/04/21 | MAM | Review Eisner analysis on Spok claim | 0.2 | 69.00 |
| 02/04/21 | MAM | Continue claims review and analysis for sixth omnibus claim objection | 1.7 | 586.50 |
| 02/04/21 | SAM | Draft and send e-mails with claimant re: third omnibus objection | 0.8 | 232.00 |
| 02/05/21 | MBD | Review of correspondence from M. Martinez re: GE Precision claim | 0.2 | 94.00 |
| 02/05/21 | MBD | Telephone call with A. Isenberg re: claim and plan issues | 0.3 | 141.00 |
| 02/05/21 | MBD | Correspondence with S. McGuire re: responses to third omnibus objection | 0.2 | 94.00 |
| 02/05/21 | MBD | Correspondence with M. Martinez re: resolution of GE Precision claim | 0.2 | 94.00 |
| 02/05/21 | MBD | Review of correspondence from claimant re: fourth omnibus objection | 0.1 | 47.00 |
| 02/05/21 | MBD | Correspondence with A. Akrinade re: claim objection workbook | 0.1 | 47.00 |
| 02/05/21 | MBD | Correspondence to M. Martinez re: TAB duty to mitigate | 0.1 | 47.00 |
| 02/05/21 | MAM | Email correspondence with M. DiSabatino re: GE Precision 503(b)(9) claim | 0.1 | 34.50 |
| 02/05/21 | MAM | Continue claim review and analysis for GE Precision claim | 0.2 | 69.00 |

376719
00006
03/31/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2618419
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/05/21 | MAM | Draft email to counsel for GE Precision re: settlement proposal of 503(b)(9) claim | 0.2 | 69.00 |
| 02/05/21 | MAM | Review and analyze rejection damages calculation from The Advisory Board | 0.4 | 138.00 |
| 02/05/21 | MAM | Continue claim analysis for Radiation Oncologist claim | 0.5 | 172.50 |
| 02/05/21 | MAM | Prepare certification of counsel for fourth omnibus claim objection | 0.4 | 138.00 |
| 02/05/21 | MAM | Review and analyze LEAF claims | 0.2 | 69.00 |
| 02/05/21 | SAM | Draft certificate of counsel for third omnibus objection and proposed order | 1.7 | 493.00 |
| 02/05/21 | SAM | Call with claimant re: insufficient documentation for claim | 0.2 | 58.00 |
| 02/05/21 | SAM | Call with M. DiSabatino re: third omnibus objection | 0.2 | 58.00 |
| 02/05/21 | SAM | Review claims marked for attorney review | 0.7 | 203.00 |
| 02/05/21 | SAM | Correspond with claimant re: request for extension on objection deadline to third omnibus motion | 0.3 | 87.00 |
| 02/07/21 | MM | Review of Dixon Hughes' materials on CMS cost reports | 0.3 | 235.50 |
| 02/08/21 | REW | Review of and revise certification of counsel and proposed order on third omnibus claim objection | 0.3 | 73.50 |
| 02/08/21 | REW | Prepare exhibits for certification of counsel submitting order on third omnibus claim objection | 0.2 | 49.00 |
| 02/08/21 | REW | .pdf and electronic docketing of certification of counsel submitting order on third omnibus claim objection | 0.2 | 49.00 |
| 02/08/21 | REW | Prepare final order and exhibits on third omnibus claim objection and upload to the Court | 0.2 | 49.00 |
| 02/08/21 | REW | Review of and revise certification of counsel and proposed order on fourth omnibus claim objection | 0.2 | 49.00 |
| 02/08/21 | REW | .pdf and electronic docketing of certification of counsel on fourth omnibus claim objection | 0.1 | 24.50 |
| 02/08/21 | REW | Prepare exhibits for certification of counsel on fourth omnibus claim objection | 0.2 | 49.00 |
| 02/08/21 | REW | Prepare final order and exhibits on fourth omnibus claim objection and upload to the Court | 0.2 | 49.00 |
| 02/08/21 | MBD | Review of certification of counsel for fourth omnibus objection | 0.3 | 141.00 |
| 02/08/21 | MBD | Revise certification of counsel for third omnibus objection | 0.7 | 329.00 |
| 02/08/21 | MBD | Analysis of issues re: IRS claims | 0.4 | 188.00 |
| 02/08/21 | MBD | Correspondence with A. Akrinade and J. DiNome re: resolution of IRS claims | 0.4 | 188.00 |
| 02/08/21 | MBD | Update claims workbook to reflect revised claims | 1.2 | 564.00 |
| 02/08/21 | MBD | Analysis of issues re: Specialtycare claims | 0.8 | 376.00 |

376719
00006
03/31/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2618419
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/08/21 | MBD | Review of updated claim objection workbook from EisnerAmper | 0.9 | 423.00 |
| 02/08/21 | MBD | Correspondence with S. McGuire re: PDOR issues with third omnibus objection | 0.2 | 94.00 |
| 02/08/21 | MAM | Draft email to Radiation Oncologists re: extended claim objection response deadline | 0.3 | 103.50 |
| 02/08/21 | MAM | Review and analyze supporting documentation from Radiation Oncologists re: claim reconciliation | 0.1 | 34.50 |
| 02/08/21 | SAM | E-mails with claimant and M. DiSabatino re: objections to third omnibus objections | 0.6 | 174.00 |
| 02/08/21 | SAM | Analyze claims marked for attorney review | 2.5 | 725.00 |
| 02/08/21 | SAM | Prepare certificate of counsel of third omnibus (non-substantive) objection and send to M. DiSabatino for review | 0.7 | 203.00 |
| 02/09/21 | JCH | Review and analyze legal research and cases relied on for same re: avoidance issues | 0.6 | 414.00 |
| 02/09/21 | JCH | Conference with J. Garcia re: avoidance action analysis | 0.8 | 552.00 |
| 02/09/21 | JCH | Review and analyze research materials re: consolidated cash management system defense in avoidance claim analysis | 0.4 | 276.00 |
| 02/09/21 | JCH | Review and analyze correspondence from A. Akinode of Eisner re: claim analysis update | 0.2 | 138.00 |
| 02/09/21 | REW | Download all claims reflected in fourth omnibus (substantive) claim objection | 0.6 | 147.00 |
| 02/09/21 | REW | Prepare claims binders for fourth omnibus (substantive) claim objection for hearing on 3/8 | 0.5 | 122.50 |
| 02/09/21 | REW | Draft chart of status of claims for fourth omnibus (substantive) claim objection | 0.4 | 98.00 |
| 02/09/21 | REW | Draft index for proofs of claim and related documents for fourth omnibus (substantive) claim objection | 0.4 | 98.00 |
| 02/09/21 | REW | Download all claims reflected in third omnibus (non-substantive) claim objection | 2.2 | 539.00 |
| 02/09/21 | MBD | Review of correspondence from counsel to PDOR re: third omnibus objection | 0.1 | 47.00 |
| 02/09/21 | MBD | Analysis of claims marked for attorney review | 1.7 | 799.00 |
| 02/09/21 | MBD | Analysis of status of Independence claims | 0.8 | 376.00 |
| 02/09/21 | MBD | Analysis of pending Med One claims | 1.3 | 611.00 |
| 02/09/21 | MBD | Correspondence to D. Leigh re: clarification regarding Med One claims | 0.5 | 235.00 |
| 02/09/21 | MBD | Review of correspondence from A. Akrinade re: Specialtycare claims | 0.4 | 188.00 |
| 02/09/21 | MAM | Continue review and analysis of TAB's rejection damages claim | 1.3 | 448.50 |

376719
00006
03/31/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2618419
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/09/21 | MAM | Continue review and analysis of Radiation Oncologists' claims | 0.6 | 207.00 |
| 02/09/21 | MAM | Draft email to M. DiSabatino re: disputed claim analysis | 0.2 | 69.00 |
| 02/09/21 | SAM | Draft supplemental certificate of counsel and supplemental order resolving objections to third omnibus objection | 1.5 | 435.00 |
| 02/09/21 | SAM | E-mails with claimant re: objections to third omnibus objection | 0.4 | 116.00 |
| 02/09/21 | JG | Telephone conference with M. DiSabatino re: proof of claim analysis | 0.2 | 68.00 |
| 02/10/21 | AHI | Analysis of open issues re: priority claims and governance | 0.3 | 207.00 |
| 02/10/21 | AHI | Review of Crothall stipulation and order | 0.7 | 483.00 |
| 02/10/21 | REW | Draft notice of withdrawal of certification of counsel on fourth omnibus claim objection | 0.1 | 24.50 |
| 02/10/21 | REW | Review of and revise certification of counsel and proposed order on fourth omnibus claim objection | 0.1 | 24.50 |
| 02/10/21 | REW | Prepare exhibits for certification of counsel on fourth omnibus claim objection | 0.2 | 49.00 |
| 02/10/21 | REW | .pdf and electronic docketing of certification of counsel on fourth omnibus claim objection | 0.2 | 49.00 |
| 02/10/21 | REW | Prepare final order and exhibits on fourth omnibus claim objection and upload to the Court | 0.2 | 49.00 |
| 02/10/21 | REW | Draft index for proofs of claim and related documents for third omnibus (non-substantive) claim objection | 1.4 | 343.00 |
| 02/10/21 | REW | Draft chart of status of claims for third omnibus (non-substantive) claim objection | 1.4 | 343.00 |
| 02/10/21 | MBD | Analysis of issues re: Specialtycare claims | 0.3 | 141.00 |
| 02/10/21 | MBD | Analysis of status of claims marked for attorney review | 0.8 | 376.00 |
| 02/10/21 | MBD | Review of analysis of Ace Insurance claims | 0.4 | 188.00 |
| 02/10/21 | MBD | Analysis of response of Harvard Cardiovascular re: fourth omnibus objection | 0.3 | 141.00 |
| 02/10/21 | MBD | Correspondence to M. Martinez re: next steps with respect to pending certification and Harvard Cardiovascular claims | 0.2 | 94.00 |
| 02/10/21 | MBD | Continue to review Med One claims | 0.9 | 423.00 |
| 02/10/21 | MBD | Review of notice of withdrawal of certification for omnibus objection | 0.1 | 47.00 |
| 02/10/21 | MBD | Begin review of Sodexo claims | 0.7 | 329.00 |
| 02/10/21 | MBD | Telephone call with A. Isenberg re: Crothall claim issues | 0.2 | 94.00 |
| 02/10/21 | MBD | Analysis of issues re: Crothall invoices | 0.3 | 141.00 |
| 02/10/21 | MBD | Revise amended certification of counsel for fourth omnibus objection | 0.3 | 141.00 |

376719
00006
03/31/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2618419
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/10/21 | MAM | Call with counsel for claimant re: claim analysis | 0.3 | 103.50 |
| 02/10/21 | MAM | Email correspondence with Eisner re: post-petition claim of Radiation Oncologists | 0.1 | 34.50 |
| 02/10/21 | MAM | Draft memo to Eisner re: further analysis of Radiation Oncologists' claims | 0.6 | 207.00 |
| 02/10/21 | MAM | Review and analyze Harvard Cardiovascular's claim objection | 0.5 | 172.50 |
| 02/10/21 | MAM | Draft email to Harvard Cardiovascular re: supporting claim invoices | 0.2 | 69.00 |
| 02/10/21 | MAM | Prepare revised certification of counsel submitting order approving fourth omnibus claim objection | 0.4 | 138.00 |
| 02/10/21 | MAM | Draft follow-up email to Eisner re: rejection damages analysis for TAB claim | 0.4 | 138.00 |
| 02/10/21 | MAM | Prepare for weekly claims call with Eisner team | 0.3 | 103.50 |
| 02/10/21 | MAM | Continue review and analysis of carrier claim | 0.5 | 172.50 |
| 02/10/21 | MAM | Draft email to counsel for carrier re: loss reimbursement fund balance | 0.1 | 34.50 |
| 02/10/21 | SAM | Reconcile claims with insufficient documentation and analyze claims for non-substantive objections | 4.3 | 1,247.00 |
| 02/11/21 | AHI | Email to N. Lepore re: PA claim – backup information | 0.3 | 207.00 |
| 02/11/21 | JCH | Review and analyze correspondence from Eisner re: analysis of contract issue | 0.2 | 138.00 |
| 02/11/21 | REW | Draft notice of submission of proofs of claim for third omnibus claim objection | 0.2 | 49.00 |
| 02/11/21 | REW | Draft notice of submission of proofs of claim for fourth omnibus claim objection | 0.2 | 49.00 |
| 02/11/21 | REW | Prepare claim binders for third omnibus (non-substantive) claim objection for hearing on 1/27 | 2.4 | 588.00 |
| 02/11/21 | MBD | Correspondence to S. McGuire re: ConvergeOne claim | 0.1 | 47.00 |
| 02/11/21 | MBD | Analysis of correspondence from M. Martinez re: Advisory Board rejection damages claim | 0.1 | 47.00 |
| 02/11/21 | MBD | Correspondence to Eisner team re: weekly claims call | 0.1 | 47.00 |
| 02/11/21 | MBD | Correspondence with B. Crocitto re: Worknet payments | 0.1 | 47.00 |
| 02/11/21 | MBD | Telephone call with W. Pederson, A. Akrinade, M. Martinez and S. McGuire re: open claims issues | 0.3 | 141.00 |
| 02/11/21 | MBD | Analysis of issues re: carrier claim | 0.2 | 94.00 |
| 02/11/21 | MBD | Continue to analyze Sodexo claims and identify open questions/issues | 1.6 | 752.00 |
| 02/11/21 | MBD | Telephone call with M. Martinez re: Ace Insurance claim | 0.3 | 141.00 |
| 02/11/21 | MBD | Further analysis of issues re: Ace insurance claims | 0.3 | 141.00 |

376719
00006
03/31/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2618419
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/11/21 | MBD | Review of notices of submission of claims | 0.1 | 47.00 |
| 02/11/21 | MBD | Review of correspondence from A. Akrinade re: Specialtycare claims | 0.1 | 47.00 |
| 02/11/21 | MBD | Correspondence with A. Akrinade re: Independence Blue Cross claims | 0.1 | 47.00 |
| 02/11/21 | MAM | Participate in weekly claims call with Eisner team | 0.2 | 69.00 |
| 02/11/21 | MAM | Edit revised certification of counsel submitting order approving fourth omnibus claim objection | 0.3 | 103.50 |
| 02/11/21 | MAM | Draft memo to M. DiSabatino re: carrier claim calculation | 0.7 | 241.50 |
| 02/11/21 | MAM | Call with M. DiSabatino re: carrier claim analysis | 0.3 | 103.50 |
| 02/11/21 | MAM | Call with carrier counsel re: follow-up claim questions | 0.2 | 69.00 |
| 02/11/21 | MAM | Email correspondence with M. DiSabatino re: further clarification on carrier claim calculation | 0.5 | 172.50 |
| 02/11/21 | MAM | Draft email to J. DiNome and S. Voit re: insurance policies | 0.1 | 34.50 |
| 02/11/21 | MAM | Draft email to counsel for carrier re: plan language to resolve claim | 0.2 | 69.00 |
| 02/11/21 | MAM | Review and analyze Harvard Cardiovascular's claim | 0.5 | 172.50 |
| 02/11/21 | MAM | Draft email to Harvard Cardiovascular re: rejection damages calculation | 0.1 | 34.50 |
| 02/11/21 | MAM | Review Eisner analysis for Radiation Oncologists' claim | 0.4 | 138.00 |
| 02/11/21 | MAM | Draft email to Radiation Oncologist re: modified claim | 0.3 | 103.50 |
| 02/11/21 | MAM | Review and analyze GE Precision's proposed settlement of claim | 0.2 | 69.00 |
| 02/11/21 | MAM | Continue claim review and analysis | 0.2 | 69.00 |
| 02/11/21 | SAM | Analyze claims marked for attorney review | 0.2 | 58.00 |
| 02/11/21 | SAM | Call with M. Martinez, M. DiSabatino, A. Akinrinade re: outstanding claims issues | 0.2 | 58.00 |
| 02/11/21 | JG | Review proof of claims to analyze and reconcile claim | 2.1 | 714.00 |
| 02/12/21 | AHI | Review and analysis of materials received from N. LePore re: PA claim backup | 0.5 | 345.00 |
| 02/12/21 | AHI | Email to B. Warren re: PA tax claim | 0.1 | 69.00 |
| 02/12/21 | AHI | Email exchange with J. DiNome re: PA claim | 0.1 | 69.00 |
| 02/12/21 | REW | .pdf and electronic docketing of notice of submission of proofs of claim for third omnibus claim objection | 0.2 | 49.00 |
| 02/12/21 | REW | .pdf and electronic docketing of notice of submission of proofs of claim for fourth omnibus claim objection | 0.2 | 49.00 |
| 02/12/21 | REW | Update and finalize chart of status of claims for fourth omnibus (substantive) claim objection | 0.1 | 24.50 |

376719
00006
03/31/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2618419
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/12/21 | REW | Update and finalize index for proofs of claim and related documents for fourth omnibus (substantive) claim objection | 0.2 | 49.00 |
| 02/12/21 | REW | Update claims binders for fourth omnibus (substantive) claim objection for hearing on 3/8 and forward to Chambers | 0.3 | 73.50 |
| 02/12/21 | REW | Update and finalize chart of status of claims for third omnibus (non-substantive) claim objection | 0.2 | 49.00 |
| 02/12/21 | REW | Update and finalize index for proofs of claim and related documents for third omnibus (non-substantive) claim objection | 0.3 | 73.50 |
| 02/12/21 | REW | Update claims binders for third omnibus (non-substantive) claim objection for hearing on 3/8 and forward to Chambers | 0.3 | 73.50 |
| 02/12/21 | MBD | Analysis of EisnerAmper responses to open claim questions | 0.4 | 188.00 |
| 02/12/21 | MBD | Draft correspondence to counsel to Specialtycare re: claim questions | 0.7 | 329.00 |
| 02/12/21 | MBD | Correspondence with J. Garcia re: claims review | 0.7 | 329.00 |
| 02/12/21 | MBD | Draft stipulation resolving Gift of Life claims | 1.4 | 658.00 |
| 02/12/21 | MBD | Review of correspondence from Advisory Board re: mitigation damages | 0.1 | 47.00 |
| 02/12/21 | MBD | Telephone call with M. Martinez re: Advisory Board claims | 0.1 | 47.00 |
| 02/12/21 | MBD | Revise supplemental certification of counsel for third omnibus order | 0.2 | 94.00 |
| 02/12/21 | MAM | Review and analyze Harvard Cardiovascular's damages calculation | 0.3 | 103.50 |
| 02/12/21 | MAM | Call with M. DiSabatino re: claim mitigation analysis | 0.1 | 34.50 |
| 02/12/21 | MAM | Research re: claim mitigation issue | 0.8 | 276.00 |
| 02/12/21 | MAM | Draft reply to TAB's counsel re: mitigation duty issue | 0.1 | 34.50 |
| 02/12/21 | SAM | E-mails with claimant regarding objection to third omnibus objection | 0.2 | 58.00 |
| 02/12/21 | JG | Review proof of claims to analyze and reconcile claim | 2.5 | 850.00 |
| 02/12/21 | JG | Finalize overview and analysis of claim filed by Cardiology Consultants of Philadelphia P.C. | 0.4 | 136.00 |
| 02/12/21 | JG | Finalize overview and analysis of claim filed by EBSCO Industries Inc | 0.3 | 102.00 |
| 02/12/21 | JG | Finalized overview and analysis of claim filed by Philadelphia Urosurgical Associates, PC | 0.8 | 272.00 |
| 02/12/21 | JG | Correspondence with client re: agreements with Cardiology Consultants of Philadelphia P.C. for claim analysis | 0.2 | 68.00 |
| 02/13/21 | SAM | Revise certificate of counsel and proposed order reflecting agreement with claimant and send to claimant for approval | 0.6 | 174.00 |
| 02/14/21 | MAM | Review and analysis re: proposed settlement of GE Precision claims | 0.4 | 138.00 |

376719
00006
03/31/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number 2618419
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/15/21 | AHI | Analysis of tax claims and related case law | 2.4 | 1,656.00 |
| 02/15/21 | MBD | Correspondence with A. Akrinade re: analysis of Urosurgical Consultants claim and proposed next steps | 0.9 | 423.00 |
| 02/15/21 | MBD | Continue to draft stipulation resolving Gift of Life claims | 0.7 | 329.00 |
| 02/15/21 | MBD | Correspondence with M. Martinez re: Harvard Cardiovascular response to claim objection | 0.3 | 141.00 |
| 02/15/21 | MBD | Correspondence to counsel to Gift of Life with proposed stipulation resolving claims | 0.3 | 141.00 |
| 02/15/21 | MBD | Analysis of issues re: GE Precision claim | 0.5 | 235.00 |
| 02/15/21 | MBD | Review of Sodexo contract | 0.9 | 423.00 |
| 02/15/21 | MBD | Analysis of issues and open questions re: Sodexo claims | 0.8 | 376.00 |
| 02/15/21 | MBD | Correspondence to A. Akrinade re: Sodexo claim | 0.4 | 188.00 |
| 02/15/21 | MBD | Analysis of open issues re: Renal Treatment Centers claim | 0.9 | 423.00 |
| 02/15/21 | MBD | Correspondence to A. Akrinade re: open questions regarding Renal Treatment Centers claim | 0.5 | 235.00 |
| 02/15/21 | MBD | Analysis of correspondence from A. Akrinade re: Temple claims | 0.4 | 188.00 |
| 02/15/21 | MAM | Draft email to M. DiSabatino re: proposed settlement of GE Precision claims | 0.3 | 103.50 |
| 02/15/21 | MAM | Draft email to M. DiSabatino re: reconciliation of Harvard Cardiovascular claim | 0.4 | 138.00 |
| 02/15/21 | MAM | Continue analysis of Harvard Cardiovascular claim | 0.4 | 138.00 |
| 02/15/21 | MAM | Draft memo to Eisner re: review and analysis of Harvard Cardiovascular claim | 0.4 | 138.00 |
| 02/15/21 | MAM | Draft email to M. DiSabatino re: status of TAB rejection damages review and analysis | 0.1 | 34.50 |
| 02/15/21 | MAM | Continue review and analysis re: TAB rejection damages claim | 0.2 | 69.00 |
| 02/15/21 | MAM | Draft email to Harvard Cardiovascular re: claim calculation inquiry | 0.3 | 103.50 |
| 02/15/21 | SAM | Analyze claims for non-substantive objections | 0.8 | 232.00 |
| 02/15/21 | JG | Analyze and review proof of claim of Cardiology Consultants of Philadelphia, P.C. | 0.2 | 68.00 |
| 02/15/21 | JG | Review correspondence to client re: status of analysis of Philadelphia Urosurgical Associates, P.C. claim | 0.2 | 68.00 |
| 02/15/21 | JG | Correspondence with M. DiSabatino re: preparation of stipulation to settle Philadelphia Urosurgical Associates, P.C. claim | 0.2 | 68.00 |
| 02/15/21 | JG | Review and revise stay relief stipulation for personal injury claimants K. Dorin and S. Dorin | 1.5 | 510.00 |
| 02/16/21 | AHI | Email from Eisner re: primary claim analysis | 0.9 | 621.00 |
| 02/16/21 | MBD | Analysis of tax and employee claims detail from Eisner | 0.9 | 423.00 |

376719
00006
03/31/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number 2618419
Page 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/16/21 | MBD | Analysis of Eisner analysis of sales and use tax claims | 0.4 | 188.00 |
| 02/16/21 | MBD | Analysis of Saechow proof of claim | 0.6 | 282.00 |
| 02/16/21 | MBD | Correspondence with counsel to Varian re: stipulation resolving claims | 0.4 | 188.00 |
| 02/16/21 | MBD | Revise Varian stipulation to reflect agreed language with Varian | 0.3 | 141.00 |
| 02/16/21 | MAM | Draft reply email to Harvard Cardiovascular re: invoice reconciliation | 0.2 | 69.00 |
| 02/16/21 | SAM | Finalize supplemental certificate of counsel and proposed order to third omnibus objection for filing | 0.3 | 87.00 |
| 02/16/21 | JG | Draft stipulation to resolve claim with Philadelphia Urosurgical Associates, PC | 1.3 | 442.00 |
| 02/17/21 | AHI | Review of claims analysis in advance of call with client | 0.5 | 345.00 |
| 02/17/21 | AHI | Conference call with A. Wilen re: tax and priority claims | 1.6 | 1,104.00 |
| 02/17/21 | REW | Review of and revise certification of counsel and supplemental order on third omnibus claim objection as to Pennsylvania Department of Revenue and Laboratory Corporation of America | 0.3 | 73.50 |
| 02/17/21 | REW | .pdf and electronic docketing of certification of counsel submitting supplemental order on third omnibus claim objection as to Pennsylvania Department of Revenue and Laboratory Corporation of America | 0.2 | 49.00 |
| 02/17/21 | REW | Prepare final supplemental order on third omnibus claim objection as to Pennsylvania Department of Revenue and Laboratory Corporation of America and upload to the Court | 0.1 | 24.50 |
| 02/17/21 | MBD | Finalize Varian stipulation in preparation for filing | 0.3 | 141.00 |
| 02/17/21 | MBD | Draft correspondence to counsel to Independence re: additional information needed to reconcile claims | 0.2 | 94.00 |
| 02/17/21 | MBD | Draft correspondence to C. Pellegrini re: Saechow claim | 0.4 | 188.00 |
| 02/17/21 | MBD | Analysis of next steps with respect to FIT claim | 1.2 | 564.00 |
| 02/17/21 | MBD | Correspondence to A. Wilen, J. DiNome, A. Akrinade, A. Isenberg and J. Hampton re: Future IT Advisors claim | 0.7 | 329.00 |
| 02/17/21 | MBD | Review of correspondence from counsel to Gift of Life re: stipulation | 0.1 | 47.00 |
| 02/17/21 | MBD | Finalize Gift of Life stipulation in preparation for filing | 0.1 | 47.00 |
| 02/17/21 | MBD | Analysis of issues re: Sodexo claim | 0.3 | 141.00 |
| 02/17/21 | MBD | Telephone call with A. Akrinade re: open claims issues | 0.7 | 329.00 |
| 02/17/21 | MBD | Analysis of administrative claim motion filed by PECO Energy | 0.2 | 94.00 |
| 02/17/21 | MBD | Draft correspondence to counsel to Sodexo re: questions regarding claim | 0.2 | 94.00 |
| 02/17/21 | MAM | Draft reply email to Cardinal Health re: claim status | 0.1 | 34.50 |

376719
00006
03/31/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2618419
Page 12

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/17/21 | MAM | Call with Harvard Cardiovascular re: claim support | 0.3 | 103.50 |
| 02/17/21 | MAM | Draft memo to Eisner re: GE Precision claim reconciliation | 0.4 | 138.00 |
| 02/18/21 | AHI | Prepare for and participate in call with client re: claim issues – Commonwealth of PA claim | 0.8 | 552.00 |
| 02/18/21 | AHI | Email to M Haar re: DHS dispute and follow-up re: same | 0.7 | 483.00 |
| 02/18/21 | AHI | Email to A. Akinrinade  re: additional information re: DHS dispute – appeal | 0.3 | 207.00 |
| 02/18/21 | AHI | Email exchange with J. DiNome: additional DHS information | 0.2 | 138.00 |
| 02/18/21 | AHI | Conference with A. Akinrinade re PECO administrative claim | 0.4 | 276.00 |
| 02/18/21 | MBD | Correspondence to J. Waxman re: satisfaction of Herman Goldner claim | 0.1 | 47.00 |
| 02/18/21 | MBD | Correspondence to counsel to Worknet re: rent payments made in error | 0.1 | 47.00 |
| 02/18/21 | MBD | Conference call with A. Akrinade, W. Pederson, M. Martinez and S. McGuire re: claims issues | 0.6 | 282.00 |
| 02/18/21 | MBD | Correspondence M. Kohn re: analysis of claims marked for attorney review | 0.2 | 94.00 |
| 02/18/21 | MBD | Analysis of status of claims marked for attorney review | 0.9 | 423.00 |
| 02/18/21 | MBD | Correspondence to counsel to Sodexo re: calculation of claim | 0.4 | 188.00 |
| 02/18/21 | MBD | Correspondence to counsel to Renal Treatment Centers re: mitigation | 0.7 | 329.00 |
| 02/18/21 | MBD | Review of analysis of Vital Images claim and open issues with respect to same | 0.7 | 329.00 |
| 02/18/21 | MBD | Review of M. Kohn analysis of claims marked for attorney review | 0.8 | 376.00 |
| 02/18/21 | MBD | Correspondence to Crothall re: additional information needed regarding claim | 0.5 | 235.00 |
| 02/18/21 | MBD | Correspondence to Crothall re: additional information needed regarding claim | 0.4 | 188.00 |
| 02/18/21 | MBD | Analysis of Beckman Coulter remaining claims | 0.5 | 235.00 |
| 02/18/21 | MBD | Correspondence with J. Thompson re: Sodexo claim | 0.1 | 47.00 |
| 02/18/21 | MBD | Correspondence to counsel to Beckman Coulter re: information needed in support of claims | 0.3 | 141.00 |
| 02/18/21 | MBD | Correspondence with A. Akrinade re: certain unsecured claims marked for attorney review | 0.4 | 188.00 |
| 02/18/21 | MAM | Participate in weekly claims call with Eisner | 0.6 | 207.00 |
| 02/18/21 | MAM | Call with counsel for TAB re: mitigation issue | 0.3 | 103.50 |
| 02/18/21 | MAM | Continue review and analysis of GE Precision claims | 0.4 | 138.00 |

376719
00006
03/31/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2618419
Page 13

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/18/21 | MAM | Review and analyze supporting documentation from Harvard Cardiovascular | 0.2 | 69.00 |
| 02/18/21 | SAM | Conference call with A. Akinrinade, M. Martinez, M. DiSabatino re: claim reconciliation | 0.5 | 145.00 |
| 02/18/21 | SAM | Analyze claims for fourth omnibus objection | 0.1 | 29.00 |
| 02/18/21 | AMK | Telephone call with M. DiSabatino re: attorney review of proofs of claim | 0.2 | 66.00 |
| 02/18/21 | AMK | Review of claims by Vital Images, Inc., Carmen Taylor, Monogram Biosciences, and Kieran McKenna Flooring; draft email to M. DiSabatino re: next steps | 1.2 | 396.00 |
| 02/18/21 | AMK | Email exchange with M. DiSabatino re: claims by Kieran McKenna Flooring, Carmen Taylor, Vital Images, and Monogram Biosciences | 0.5 | 165.00 |
| 02/18/21 | AMK | Email to K. Whitmer re: proof of claim filed by Monogram Biosciences | 0.2 | 66.00 |
| 02/19/21 | AHI | Email from A. Akinrinade re: PTO claims | 0.5 | 345.00 |
| 02/19/21 | AHI | Email from J. DiNome re: DHS claim dispute | 0.4 | 276.00 |
| 02/19/21 | AHI | Review of PA statutes re: assessment claims | 0.5 | 345.00 |
| 02/19/21 | AHI | Email from B. Warren re: DHS dispute | 0.1 | 69.00 |
| 02/19/21 | AHI | Email from A. Adinkote re: PECO claim issues | 0.3 | 207.00 |
| 02/19/21 | AHI | Email to M. Martinez re: PECO dispute | 0.3 | 207.00 |
| 02/19/21 | JCH | Preliminary review and analysis of detailed analysis of source file received from Eisner re: analysis of priority claim | 0.3 | 207.00 |
| 02/19/21 | MBD | Correspondence to A. Akrinade re: Monogram Biosciences claim | 0.2 | 94.00 |
| 02/19/21 | MBD | Update status of claims marked for attorney review | 1.5 | 705.00 |
| 02/19/21 | MBD | Correspondence to counsel to St. Agnes MOB re: rejection damages calculation | 0.1 | 47.00 |
| 02/19/21 | MBD | Correspondence to A. Adeola re: overview of de minimis claims marked for attorney review | 2.4 | 1,128.00 |
| 02/19/21 | MBD | Correspondence to J. Garcia re: claims review | 0.2 | 94.00 |
| 02/19/21 | MBD | Correspondence to M. Kohn re: claims review | 0.1 | 47.00 |
| 02/19/21 | MBD | Review of correspondence from A. Isenberg re: PECO Energy claims | 0.1 | 47.00 |
| 02/19/21 | MAM | Draft email to M. DiSabatino re: status of remaining GE Precision claims | 0.1 | 34.50 |
| 02/19/21 | MAM | Continue claim review and analysis for sixth omnibus claim objection | 0.3 | 103.50 |
| 02/19/21 | JG | Correspondence with counsel for claimant Cardiology Consultants of Philadelphia, P.C. re: additional documents needed for claim analysis | 0.3 | 102.00 |

376719
00006
03/31/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2618419
Page 14

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/19/21 | JG | Correspondence with M. DiSabatino re: analysis of claims by Praxair Distribution, Bravo Health Pennsylvania Inc, Humana Inc, Humana Ins Co, Humana WI Health Org Ins & Aff, and the Hospital and Healthsystem Association of Pennsylvania | 0.2 | 68.00 |
| 02/20/21 | JCH | Review and analyze correspondence from Adeola of Eisner re: update on claims designated for counsel review | 0.2 | 138.00 |
| 02/21/21 | MBD | Correspondence with M. Martinez re: Harvard Cardiovascular claim | 0.2 | 94.00 |
| 02/21/21 | MAM | Email correspondence with M. DiSabatino re: proposed treatment of Harvard Cardiovascular claim | 0.2 | 69.00 |
| 02/21/21 | MAM | Draft email to Cardinal Health re: claim reconciliation status | 0.2 | 69.00 |
| 02/21/21 | MAM | Draft email to Eisner re: proposed settlement of Harvard Cardiovascular claim | 0.3 | 103.50 |
| 02/22/21 | MBD | Review of correspondence from M. Martinez re: Harvard Cardiovascular claim | 0.1 | 47.00 |
| 02/22/21 | MBD | Analysis of Atlantic Specialty claim | 0.4 | 188.00 |
| 02/22/21 | MBD | Analysis of issues re: resolution of responses to fourth omnibus objection | 0.4 | 188.00 |
| 02/22/21 | MBD | Review of supplemental certification of counsel and proposed order for fourth omnibus objection | 0.2 | 94.00 |
| 02/22/21 | MBD | Analysis of issues re: Vital Images claim | 0.2 | 94.00 |
| 02/22/21 | MAM | Draft email to Harvard Cardiovascular re: claim reconciliation | 0.2 | 69.00 |
| 02/22/21 | MAM | Prepare supplemental order for fourth omnibus claim objection | 0.7 | 241.50 |
| 02/22/21 | MAM | Prepare Certification of Counsel and Supplemental Order Sustaining Debtors' Fourth Omnibus Objection to Claims (Substantive) | 0.8 | 276.00 |
| 02/22/21 | MAM | Email correspondence with M. DiSabatino re: finalizing Supplemental Order Sustaining Debtors' Fourth Omnibus Objection to Claims (Substantive) | 0.2 | 69.00 |
| 02/22/21 | MAM | Draft email to Harvard Cardiovascular re: filing of Supplemental Order Sustaining Debtors' Fourth Omnibus Objection to Claims (Substantive) | 0.1 | 34.50 |
| 02/22/21 | MAM | Draft email to Radiation Oncologists re: filing of Supplemental Order Sustaining Debtors' Fourth Omnibus Objection to Claims (Substantive) | 0.1 | 34.50 |
| 02/22/21 | AMK | Revise 2004 examination motion, proposed order, subpoena, and exhibits per edits by A. Isenberg and J. Demmy | 2.5 | 825.00 |
| 02/22/21 | AMK | Analyze claims by Santiago Munoz, Change Healthcare Technologies, USA Clean, and U.S. Bank for M. DiSabatino | 1.6 | 528.00 |
| 02/22/21 | JG | Review and analyze claim filed by Praxair Distribution | 1.3 | 442.00 |
| 02/23/21 | AHI | Email to M. Martinez re: PECO motion | 0.2 | 138.00 |

376719
00006
03/31/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2618419
Page 15

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/23/21 | AHI | Review of materials re: DHS appeal | 0.3 | 207.00 |
| 02/23/21 | AHI | Analysis of issues re: PECO claim | 0.3 | 207.00 |
| 02/23/21 | JCH | Review and analyze correspondence from debtor personal injury counsel re: default judgment taken by plaintiff | 0.2 | 138.00 |
| 02/23/21 | MBD | Analysis of issues re: Atlantic Specialty claim | 1.7 | 799.00 |
| 02/23/21 | MBD | Analysis of correspondence from A. Akrinade re: changes to claims register | 0.6 | 282.00 |
| 02/23/21 | MBD | Correspondence to Omni re: additional claims filed | 0.1 | 47.00 |
| 02/23/21 | MBD | Review of correspondence from A. Akrinade re: de minimus claims marked for attorney review | 0.7 | 329.00 |
| 02/23/21 | MBD | Telephone call with J. Thompson re: Sodexo claim | 0.2 | 94.00 |
| 02/23/21 | MBD | Correspondence to J. Thompson re: management fees in Sodexo claim | 0.2 | 94.00 |
| 02/23/21 | MBD | Review of complaint filed by Atlantic Specialty | 0.4 | 188.00 |
| 02/23/21 | MAM | Draft email to Radiation Oncologists re: supplemental order approving fourth omnibus claim objection | 0.1 | 34.50 |
| 02/23/21 | MAM | Draft email to PECO Energy's counsel re: review and analysis of administrative expense application | 0.3 | 103.50 |
| 02/23/21 | MAM | Review and analysis of PECO Energy's administrative expense application | 0.8 | 276.00 |
| 02/23/21 | MAM | Draft email to counsel for GE Precision re: claim reconciliation | 0.1 | 34.50 |
| 02/23/21 | MAM | Call with A. Isenberg re: PECO claim | 0.3 | 103.50 |
| 02/23/21 | MAM | Draft email to counsel for PECO Energy re: administrative expense claim reconciliation | 0.4 | 138.00 |
| 02/23/21 | JG | Correspondence with claimant EBSCO Industries, Inc. re: additional documents for claims analysis | 0.2 | 68.00 |
| 02/23/21 | JG | Review additional invoices provided by claimant EBSCO Industries, Inc. re: claims analysis | 0.3 | 102.00 |
| 02/23/21 | JG | Review and analyze claim filed by Bravo Health Pennsylvania, Inc. | 1.6 | 544.00 |
| 02/24/21 | AHI | Prepare for and participate in call with J. DiNome et al re: DHS appeal | 0.9 | 621.00 |
| 02/24/21 | AHI | Telephone from J. DiNome re: tax claims | 0.4 | 276.00 |
| 02/24/21 | AHI | Email exchange with J. DiNome re: DHS appeal – discussion with T. Raymond | 0.1 | 69.00 |
| 02/24/21 | AHI | Analysis of issues re: PECO administrative motion | 0.4 | 276.00 |
| 02/24/21 | AHI | Email to M. Martinez re: PECO administrative motion | 0.1 | 69.00 |
| 02/24/21 | MBD | Correspondence to M. Martinez re: Harvard Cardiovascular claim | 0.1 | 47.00 |

376719
00006
03/31/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2618419
Page 16

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/24/21 | MBD | Correspondence to A. Wilen and A. Akrinade re: Atlantic Specialty claims | 0.2 | 94.00 |
| 02/24/21 | MBD | Correspondence with J. Guernsey re: next steps with respect to FIT claim | 0.7 | 329.00 |
| 02/24/21 | MBD | Correspondence to A. Akrinade re: Ebsco claim | 0.3 | 141.00 |
| 02/24/21 | MBD | Analysis of issues Labcorp and Monogram Biosciences claims | 0.9 | 423.00 |
| 02/24/21 | MBD | Correspondence to A. Akrinade re: IRS claim withdrawal | 0.1 | 47.00 |
| 02/24/21 | MBD | Analysis of recently filed proofs of claim and updated claims register to reflect same | 0.7 | 329.00 |
| 02/24/21 | MBD | Correspondence with W. Sullivan re: LabCorp claims | 0.2 | 94.00 |
| 02/24/21 | MBD | Begin analysis of U.S. Bank claim | 0.1 | 47.00 |
| 02/24/21 | MAM | Draft email to Harvard Cardiovascular re: approval of claim reconciliation | 0.1 | 34.50 |
| 02/24/21 | SAM | E-mail claimant re: additional documents supporting claim amount | 0.1 | 29.00 |
| 02/25/21 | AHI | Analysis of issues re: City assessment claim | 1.0 | 690.00 |
| 02/25/21 | AHI | Review of background re: tax claims | 0.3 | 207.00 |
| 02/25/21 | AHI | Review of tax claim re: information needed by Eisner | 1.3 | 897.00 |
| 02/25/21 | AHI | Telephone call from A. Akinrinade re: DHS claim | 0.2 | 138.00 |
| 02/25/21 | AHI | Review of emails re: DHS calculations | 0.4 | 276.00 |
| 02/25/21 | MBD | Correspondence to A. Isenberg re: DHS unsecured claim | 0.1 | 47.00 |
| 02/25/21 | MBD | Analysis of status of Front Street claim analysis | 0.4 | 188.00 |
| 02/25/21 | MBD | Participate in weekly claims call with A. Akrinade, M. Martinez, W. Pederson, S. McGuire, A. Wilen | 0.3 | 141.00 |
| 02/25/21 | MBD | Correspondence to M. Martinez re: PECO claim status | 0.1 | 47.00 |
| 02/25/21 | MBD | Analysis of next steps with respect to Department of Human Services and Commonwealth Claims | 0.3 | 141.00 |
| 02/25/21 | MBD | Analysis of US Bank claim and next steps with respect to same | 0.8 | 376.00 |
| 02/25/21 | MBD | Correspondence to A. Akrinade re: resolution of US Bank claim | 0.5 | 235.00 |
| 02/25/21 | MBD | Correspondence to M. Martinez re: status of claims marked for attorney review | 0.1 | 47.00 |
| 02/25/21 | MBD | Correspondence with counsel to Sodexo re: information needed for claim reconciliation | 0.1 | 47.00 |
| 02/25/21 | MBD | Review of correspondence from A. Akrinade re: Olympus equipment | 0.1 | 47.00 |
| 02/25/21 | MBD | Correspondence to S. McGuire re: status of claims marked for attorney review | 0.1 | 47.00 |

376719
00006
03/31/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2618419
Page 17

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/25/21 | MBD | Telephone call with S. McGuire re: claims marked for attorney review | 0.3 | 141.00 |
| 02/25/21 | MBD | Review of correspondence from A. Isenberg re: Department of Human Services claims | 0.1 | 47.00 |
| 02/25/21 | MBD | Analysis of USA-Clean claim | 0.3 | 141.00 |
| 02/25/21 | MBD | Analysis of Change Healthcare claim | 0.4 | 188.00 |
| 02/25/21 | MAM | Attend weekly claims call with Eisner | 0.3 | 103.50 |
| 02/25/21 | MAM | Email correspondence with counsel for PECO Energy re: hearing on administrative expense application | 0.1 | 34.50 |
| 02/25/21 | MAM | Draft email to M. DiSabatino re: continued hearing on PECO Energy's administrative expense application | 0.1 | 34.50 |
| 02/25/21 | MAM | Draft email to M. DiSabatino re: status of claims review | 0.1 | 34.50 |
| 02/25/21 | MAM | Draft follow-up email to ACE Insurance re: plan settlement language | 0.1 | 34.50 |
| 02/25/21 | MAM | Draft follow-up email to TAB's counsel re: rejection damages issue | 0.1 | 34.50 |
| 02/25/21 | MAM | Draft follow-up email to Eisner re: remaining GE Precision claims review | 0.1 | 34.50 |
| 02/25/21 | SAM | Call with M. DiSabatino re: claims issues | 0.3 | 87.00 |
| 02/25/21 | SAM | Call with A. Akinrinade, M. Martinez, M. DiSabatino, and A. Wilen re: claims issues | 0.3 | 87.00 |
| 02/25/21 | AMK | Email exchange with M. DiSabatino re: proofs of claim from Change Healthcare, USA Clean, and US Bank | 0.2 | 66.00 |
| 02/25/21 | AMK | Email to J. Saeteune from Change Healthcare Technologies requesting additional information re: proof of claim | 0.1 | 33.00 |
| 02/25/21 | JG | Review and analyze claim filed by Humana Inc., Humana Insurance Company, Humana WI Health Organization Insurance & their Affiliates. | 1.4 | 476.00 |
| 02/25/21 | JG | Review and analyze claim filed by The Hospital and Healthsystem Association of Pennsylvania | 1.7 | 578.00 |
| 02/26/21 | AHI | Analysis of issues re: preparation of objection to tax claims | 0.9 | 621.00 |
| 02/26/21 | AHI | Emails to J. Garcia and M. Kohn re: tax claims | 0.3 | 207.00 |
| 02/26/21 | AHI | Email exchange with M. Kohn re: tax invoices | 0.1 | 69.00 |
| 02/26/21 | AHI | Email from PECO counsel re: administrative claim | 0.1 | 69.00 |
| 02/26/21 | AHI | Email to A. Wilen et al re: PECO claim calculation | 0.1 | 69.00 |
| 02/26/21 | AHI | Email exchange with A. Akinrinade re: PECO claim | 0.1 | 69.00 |
| 02/26/21 | JCH | Review and analyze correspondence with S. Voit at PAHS re: asserted personal injury issue | 0.2 | 138.00 |
| 02/26/21 | MBD | Analysis of issues re: Change Healthcare claim | 0.1 | 47.00 |

376719
00006
03/31/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2618419
Page 18

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/26/21 | MBD | Correspondence to M. Martinez re: status of review of claims marked for attorney review | 0.1 | 47.00 |
| 02/26/21 | MBD | Review of correspondence from counsel to Crothall re: status of information request | 0.1 | 47.00 |
| 02/26/21 | MBD | Telephone call with A. Isenberg, J. Garcia and M. Kohn re: DHS and School District claims | 0.7 | 329.00 |
| 02/26/21 | MBD | Telephone call with A. Isenberg re: claim objection issues | 0.2 | 94.00 |
| 02/26/21 | MBD | Analysis of newly-filed late claims and next steps with respect to same | 1.0 | 470.00 |
| 02/26/21 | MBD | Telephone call with J. Guernsey and J. DiNome re: FIT litigation | 0.5 | 235.00 |
| 02/26/21 | MBD | Draft correspondence to FIT's counsel re: response to claim | 1.1 | 517.00 |
| 02/26/21 | MBD | Correspondence to A. Isenberg and M. Martinez re: resolution of PECO Energy pre-petition claims | 0.2 | 94.00 |
| 02/26/21 | AMK | Review of agreement between USA Clean and Tenet in re: USA Clean's proof of claim | 0.4 | 132.00 |
| 02/26/21 | AMK | Telephone call with A. Isenberg, M. DiSabatino, and J. Garcia re: objections to tax claims | 0.8 | 264.00 |
| 02/26/21 | AMK | Telephone call with J. Garcia re: objection to tax claims | 0.2 | 66.00 |
| 02/26/21 | AMK | Research re: PA's Quality Care Assessment and the City of Philadelphia's High Volume Medicare Assessment | 4.5 | 1,485.00 |
| 02/26/21 | JG | Analyze and discuss objections to City of Philadelphia and Commonwealth of PA claims with A. Isenberg, M. DiSabatino, and A. Kohn | 0.8 | 272.00 |
| 02/26/21 | JG | Analyze and discuss with A. Isenberg preference analysis issues | 0.3 | 102.00 |
| 02/26/21 | JG | Phone call with A. Kohn re: City of Philadelphia and Pennsylvania DHS tax claim/priority claim issues | 0.3 | 102.00 |
| 02/26/21 | JG | Correspondence with M. DiSabatino and client re: late filed proof of claim by claimant L. Rogers | 0.2 | 68.00 |
| 02/26/21 | JG | Finalize draft stipulation to resolve claim with Philadelphia Urosurgical Associates, PC | 0.7 | 238.00 |
| 02/26/21 | JG | Review Pennsylvania DHS priority/tax claim; research issues for objection to claim | 2.3 | 782.00 |
| 02/27/21 | JG | Review Pennsylvania DHS priority/tax claim; research issues for objection to claim | 1.7 | 578.00 |

TOTAL HOURS    209.9

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| A Mayer Kohn | 12.7 | at | $330.00 | = | 4,191.00 |
| Jorge Garcia | 23.2 | at | $340.00 | = | 7,888.00 |
| Melissa A. Martinez | 30.6 | at | $345.00 | = | 10,557.00 |
| Shannon A. McGuire | 19.7 | at | $290.00 | = | 5,713.00 |
| Robyn E. Warren | 14.5 | at | $245.00 | = | 3,552.50 |
| Adam H. Isenberg | 21.2 | at | $690.00 | = | 14,628.00 |
| Jeffrey C. Hampton | 3.5 | at | $690.00 | = | 2,415.00 |
| Monique B. DiSabatino | 83.5 | at | $470.00 | = | 39,245.00 |
| Mark Minuti | 1.0 | at | $785.00 | = | 785.00 |

|  |  |
|---|---|
| CURRENT FEES | 88,974.50 |
| Less 10% Discount | -8,897.45 |
| TOTAL FEES DUE | 80,077.05 |

**TOTAL AMOUNT OF THIS  INVOICE**          80,077.05



| | | | Invoice Number | 2618420 |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2618420 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 03/31/21 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00007 |

Re:   Committee Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH  02/28/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/10/21 | JCH | Review and analyze issues to be addressed in updated waterfall analysis for Committee | 0.2 | 138.00 |
| 02/11/21 | JCH | Conference with A. Wilen re: review of materials to present to Committee | 0.8 | 552.00 |
| | | TOTAL HOURS | 1.0 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jeffrey C. Hampton | 1.0 | at | $690.00 | = | 690.00 |
| | | | CURRENT FEES | | 690.00 |
| | | | Less 10% Discount | | -69.00 |
| | | | TOTAL FEES DUE | | 621.00 |

**TOTAL AMOUNT OF THIS  INVOICE**                    621.00



| Philadelphia Academic Health System, LLC | | Invoice Number | 2618421 |
| 222 N. Sepulveda Blvd. | | Invoice Date | 03/31/21 |
| Suite 900 | | Client Number | 376719 |
| El Segundo, CA 90245 | | Matter Number | 00008 |

Re:     Creditor Inquiries

FOR PROFESSIONAL SERVICES RENDERED THROUGH  02/28/21:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/02/21 | MBD | Analysis of inquiry from Worknet re: rent paid to the Debtors in error | 0.2 | 94.00 |
| 02/02/21 | MBD | Correspondence to A. Wilen, A. Akrinade and B. Crocitto re: Worknet rent payment inquiry | 0.7 | 329.00 |
| 02/03/21 | MBD | Review of correspondence from B. Crocitto re: Worknet inquiry | 0.1 | 47.00 |
| 02/04/21 | MBD | Draft correspondence to counsel to Worknet re: payment inquiry | 0.1 | 47.00 |
| 02/04/21 | MBD | Correspondence to B. Crocitto re: Worknet inquiry | 0.1 | 47.00 |
| 02/08/21 | MM | E-mail from M. DiSabatino re: inquiry from creditor regarding case status | 0.2 | 157.00 |
| 02/08/21 | MBD | Telephone call to creditor re: status of mediation | 0.2 | 94.00 |
| 02/08/21 | MBD | Correspondence to J. Hampton re: creditor inquiry regarding mediation | 0.2 | 94.00 |
| 02/16/21 | MBD | Correspondence with counsel to Worknet re: payment inquiry | 0.1 | 47.00 |
| 02/16/21 | MBD | Correspondence to B. Crocitto re: Worknet inquiry | 0.1 | 47.00 |
| 02/17/21 | MBD | Correspondence with B. Crocitto re: Worknet claim | 0.1 | 47.00 |
| 02/24/21 | MBD | Correspondence to counsel to Worknet re: additional check sent to STC in error | 0.1 | 47.00 |
| 02/26/21 | MBD | Correspondence to B. Crocitto re: Worknet payments | 0.2 | 94.00 |

TOTAL HOURS     2.4

376719                          Philadelphia Academic Health System, LLC, et. al                Invoice Number  2618421
00008                           Creditor Inquiries                                              Page 2
03/31/21

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Monique B. DiSabatino | 2.2 | at | $470.00 | = | 1,034.00 |
| Mark Minuti | 0.2 | at | $785.00 | = | 157.00 |

CURRENT FEES                                                                                    1,191.00

Less 10% Discount                                                                              -119.10
TOTAL FEES DUE                                                                                  1,071.90

**TOTAL AMOUNT OF THIS  INVOICE**                                                               1,071.90



| | | | | | |
|---|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | | 2618422 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | | 03/31/21 |
| Suite 900 | | | Client Number | | 376719 |
| El Segundo, CA 90245 | | | Matter Number | | 00009 |

Re:    Employee Benefits and Pensions

FOR PROFESSIONAL SERVICES RENDERED THROUGH  02/28/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/03/21 | AHI | Email exchange with J. DiNome re: NQ plan issue | 0.2 | 138.00 |
| 02/04/21 | AHI | Email from P. Kasicky re: non-qualified plan inquiry | 0.1 | 69.00 |
| 02/04/21 | PAK | Draft overview of non-qualified plan issue in response to participant inquiry | 0.6 | 351.00 |
| 02/04/21 | PAK | Review and analysis of non-qualified plan issues | 1.1 | 643.50 |
| 02/09/21 | PAK | Review fiduciary insurer response to notice of potential claim for matching contributions to 401(k) plan | 0.6 | 351.00 |
| 02/21/21 | AHI | Email exchange with J. DiNome re: Dr. Ge inquiry | 0.2 | 138.00 |
| 02/22/21 | PAK | Review correspondence, file materials, analysis and draft response regarding Dr. Ge information requests for non-qualified plan materials | 0.3 | 175.50 |
| 02/25/21 | AHI | Email exchange with J. DiNome re: Dr. Ge | 0.1 | 69.00 |
| 02/25/21 | AHI | Email to P. Kasicky re: NQ plan issues | 0.2 | 138.00 |
| 02/25/21 | AHI | Email to J. DiNome re: NQ plan issue | 0.1 | 69.00 |
| 02/25/21 | PAK | Review correspondence and further inquiry re: non-qualified plan issues | 0.8 | 468.00 |
| 02/26/21 | AHI | Email from J. DiNome re: Dr. Ge | 0.1 | 69.00 |
| 02/26/21 | AHI | Conference call with J. DiNome re: Dr. Ge issues | 0.5 | 345.00 |
| 02/26/21 | PAK | Telephone conference with J. Dinome and D. Brockmeyer regarding non-qualified deferred plan dispute and case strategy re: same | 0.8 | 468.00 |

TOTAL HOURS        5.7

376719
00009
03/31/21

Philadelphia Academic Health System, LLC, et. al
Employee Benefits and Pensions

Invoice Number  2618422
Page 2

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Paul A. Kasicky | 4.2 | at | $585.00 | = | 2,457.00 |
| Adam H. Isenberg | 1.5 | at | $690.00 | = | 1,035.00 |

CURRENT FEES 3,492.00

Less 10% Discount -349.20
TOTAL FEES DUE 3,142.80

**TOTAL AMOUNT OF THIS  INVOICE** 3,142.80



SAUL EWING
ARNSTEIN
& LEHR LLP

| Philadelphia Academic Health System, LLC | Invoice Number | 2618423 |
|---|---|---|
| 222 N. Sepulveda Blvd. | Invoice Date | 03/31/21 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00010 |

Re:    Executory Contracts and Unexpired Leases

FOR PROFESSIONAL SERVICES RENDERED THROUGH  02/28/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/01/21 | AHI | Prepare for and participate in call with AFM lawyer re: property damage claim dispute | 0.4 | 276.00 |
| 02/01/21 | AHI | Email to J. DiNome re: results of AFM call | 0.2 | 138.00 |
| 02/01/21 | AHI | Email from B. Crocitto re: AFM payment and follow-up re: same | 0.6 | 414.00 |
| 02/04/21 | AHI | Email to A. Perno re: HSRE expenses call | 0.1 | 69.00 |
| 02/04/21 | AHI | Review of HSRE expense reimbursement request | 0.5 | 345.00 |
| 02/04/21 | AHI | Conference call with A. Perno and J. DiNome re: HSRE expenses | 0.6 | 414.00 |
| 02/04/21 | AHI | Further review of HSRE expenses | 0.2 | 138.00 |
| 02/05/21 | AHI | Review of HSRE spread sheet re: cost allocation and summarize key issues | 3.3 | 2,277.00 |
| 02/08/21 | AHI | Review of and revise HSRE analysis | 2.5 | 1,725.00 |
| 02/08/21 | AHI | Email to J. DiNome re: HSRE analysis | 0.6 | 414.00 |
| 02/10/21 | AHI | Prepare for and participate in call with A. Wilen and J. DiNome re: HSRE expenses | 1.6 | 1,104.00 |
| 02/10/21 | AHI | Analysis of open issues re: HSRE | 0.3 | 207.00 |
| 02/11/21 | AHI | Review of Crothall invoices re: HSRE expense dispute | 0.7 | 483.00 |
| 02/11/21 | AHI | Email to A. Wilen re: Crothall invoices | 0.2 | 138.00 |
| 02/11/21 | AHI | Telephone call from A. Wilen re: HSRE issues | 0.6 | 414.00 |
| 02/12/21 | AHI | Email to A. Perno re: HSRE expenses | 0.3 | 207.00 |
| 02/12/21 | AHI | Draft letter re: HSRE expenses | 1.3 | 897.00 |
| 02/15/21 | AHI | Revise letter to HSRE re: expenses | 1.6 | 1,104.00 |
| 02/15/21 | AHI | Email to A. Wilen re: draft letter to HSRE | 0.1 | 69.00 |
| 02/15/21 | AHI | Email exchange with A. Perno re: draft HSRE letter and revise same | 0.5 | 345.00 |

376719
00010
03/31/21

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2618423
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/15/21 | AHI | Email to S. Brown re: HSRE expenses | 0.1 | 69.00 |
| 02/16/21 | AHI | Email from AFM re: Bellet insurance payment | 0.1 | 69.00 |
| 02/16/21 | AHI | Email to J. DiNome re: AFM letter | 0.1 | 69.00 |
| 02/16/21 | AHI | Revise letter to HSRE re: Bellet steam issue | 1.3 | 897.00 |
| 02/16/21 | AHI | Email to C. Lee re: Bellet Building - AFM letter | 0.2 | 138.00 |
| 02/16/21 | AHI | Further revise HSRE letter per A. Perno comments | 0.6 | 414.00 |
| 02/16/21 | AHI | Email exchange with C. Santangelo re: HSRE letter | 0.1 | 69.00 |
| 02/16/21 | AHI | Email exchange with B. Crocitto re: Bellet wire | 0.1 | 69.00 |
| 02/17/21 | AHI | Email from C. Lee re: insurance issue – AFM letter | 0.1 | 69.00 |
| 02/17/21 | AHI | Review of PECO motion for administrative claim and analysis of issues re: HSRE expense dispute | 1.0 | 690.00 |
| 02/18/21 | AHI | Email to AFM lawyer re: reservation of rights | 0.4 | 276.00 |

TOTAL HOURS 20.3

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Adam H. Isenberg | 20.3 | at | $690.00 | = | 14,007.00 |

CURRENT FEES 14,007.00

Less 10% Discount -1,400.70
TOTAL FEES DUE 12,606.30

**TOTAL AMOUNT OF THIS  INVOICE** 12,606.30



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2618424 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 03/31/21 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00011 |

Re:    Fee/Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH  02/28/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/07/21 | JCH | Review of and revise monthly submission of Saul Ewing | 0.8 | 552.00 |
| 02/15/21 | REW | Review of all invoices and draft summaries for each category for Saul Ewing Arnstein & Lehr's eighteenth monthly fee application | 2.4 | 588.00 |
| 02/15/21 | REW | Prepare excel spreadsheet to be attached to Saul Ewing Arnstein & Lehr's eighteenth monthly fee application | 2.0 | 490.00 |
| 02/17/21 | REW | Draft Saul Ewing Arnstein & Lehr's eighteenth monthly fee application | 2.8 | 686.00 |
| 02/17/21 | MBD | Prepare monthly budgets | 0.8 | 376.00 |
| 02/17/21 | MBD | Review of certification of no objection for Saul Ewing's seventeenth monthly fee application | 0.1 | 47.00 |
| 02/18/21 | JCH | Review of and revise monthly submission of SEAL for January | 0.7 | 483.00 |
| 02/18/21 | REW | Review of and revise certification of no objection for Saul Ewing's seventeenth monthly fee application | 0.1 | 24.50 |
| 02/18/21 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing's seventeenth monthly fee application | 0.2 | 49.00 |
| 02/22/21 | MM | E-mails with R. Warren and M. DiSabatino re: Saul Ewing's December fee application | 0.2 | 157.00 |
| 02/22/21 | MBD | Revise Saul Ewing's eighteenth monthly fee application | 0.3 | 141.00 |
| 02/23/21 | REW | Revise and finalize Saul Ewing Arnstein & Lehr's eighteenth monthly fee application, exhibits and excel spreadsheet | 2.3 | 563.50 |
| 02/23/21 | REW | .pdf and electronic docketing of Saul Ewing Arnstein & Lehr's eighteenth monthly fee application | 0.3 | 73.50 |

TOTAL HOURS                    13.0

376719
00011
03/31/21

Philadelphia Academic Health System, LLC, et. al
Fee/Employment Applications (Saul Ewing)

Invoice Number  2618424
Page 2

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Robyn E. Warren | 10.1 | at | $245.00 | = | 2,474.50 |
| Jeffrey C. Hampton | 1.5 | at | $690.00 | = | 1,035.00 |
| Monique B. DiSabatino | 1.2 | at | $470.00 | = | 564.00 |
| Mark Minuti | 0.2 | at | $785.00 | = | 157.00 |

CURRENT FEES                                           4,230.50

Less 10% Discount                                       -423.05
TOTAL FEES DUE                                         3,807.45

**TOTAL AMOUNT OF THIS  INVOICE**                    3,807.45

38311746.1 04/16/2021



| Philadelphia Academic Health System, LLC | Invoice Number | 2618425 |
| 222 N. Sepulveda Blvd. | Invoice Date | 03/31/21 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00012 |

Re:    Fee/Employment Applications (Other Professionals)

FOR PROFESSIONAL SERVICES RENDERED THROUGH  02/28/21:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/03/21 | MBD | Analysis of deadline for interim fee applications prior to next omnibus hearing | 0.2 | 94.00 |
| 02/03/21 | MBD | Correspondence to other professionals re: timing of interim fee applications | 0.2 | 94.00 |
| 02/04/21 | AHI | Email to M. Kohn re: Centurion sale – fee application | 0.1 | 69.00 |
| 02/04/21 | AHI | Email to M. Kohn re: Centurion background | 0.4 | 276.00 |
| 02/04/21 | AMK | Draft First and Final Supplemental Fee Application for Centurion for auction services rendered | 3.5 | 1,155.00 |
| 02/05/21 | AHI | Review of draft fee application re: Centurion | 0.5 | 345.00 |
| 02/05/21 | MBD | Revise Eisner's nineteenth monthly staffing report | 0.3 | 141.00 |
| 02/05/21 | AMK | Telephone call with A. Isenberg re: edits to Centurion fee application | 0.3 | 99.00 |
| 02/05/21 | AMK | Review of Centurion fee application per A. Isenberg's instructions | 0.8 | 264.00 |
| 02/05/21 | AMK | Telephone call with R. Warren re: hearing date for Centurion fee application | 0.1 | 33.00 |
| 02/08/21 | AHI | Review of revised Centurion fee application | 0.4 | 276.00 |
| 02/08/21 | REW | Review of and revise EisnerAmper's nineteenth monthly staffing report | 0.2 | 49.00 |
| 02/08/21 | REW | Assemble exhibits for EisnerAmper's nineteenth monthly staffing report | 0.2 | 49.00 |
| 02/08/21 | REW | .pdf and electronic docketing of EisnerAmper's nineteenth monthly staffing report | 0.2 | 49.00 |
| 02/08/21 | MBD | Correspondence with A. Wilen re: nineteenth monthly staffing report | 0.1 | 47.00 |
| 02/08/21 | AMK | Revise Centurion First and Final Supplemental Fee Application | 1.2 | 396.00 |
| 02/16/21 | AHI | Email to Centurion re: fee application | 0.3 | 207.00 |

376719
00012
03/31/21

Philadelphia Academic Health System, LLC, et. al
Fee/Employment Applications (Other Professionals)

Invoice Number  2618425
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/16/21 | AHI | Email from B. Greiman re: Centurion revisions | 0.1 | 69.00 |
| 02/16/21 | AHI | Email to B. Greiman re: Centurion revisions | 0.1 | 69.00 |
| 02/17/21 | MBD | Review of correspondence from D. Pacitti re: fees owed to Klehr Harrison | 0.1 | 47.00 |
| 02/18/21 | MBD | Review of certification of no objection for Eisner staffing report | 0.1 | 47.00 |
| 02/19/21 | REW | Review of and revise certification of no objection on January monthly staffing report | 0.1 | 24.50 |
| 02/19/21 | REW | .pdf and electronic docketing of certification of no objection on January monthly staffing report | 0.2 | 49.00 |

TOTAL HOURS    9.7

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| A Mayer Kohn | 5.9 | at | $330.00 | = | 1,947.00 |
| Robyn E. Warren | 0.9 | at | $245.00 | = | 220.50 |
| Adam H. Isenberg | 1.9 | at | $690.00 | = | 1,311.00 |
| Monique B. DiSabatino | 1.0 | at | $470.00 | = | 470.00 |

CURRENT FEES    3,948.50

Less 10% Discount    -394.85
TOTAL FEES DUE    3,553.65

**TOTAL AMOUNT OF THIS  INVOICE**    3,553.65



| Philadelphia Academic Health System, LLC | Invoice Number | 2618426 |
|---|---|---|
| 222 N. Sepulveda Blvd. | Invoice Date | 03/31/21 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00014 |

Re:    DIP Financing and Cash Collateral

FOR PROFESSIONAL SERVICES RENDERED THROUGH  02/28/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/04/21 | AHI | Review of MidCap payoff letter and email to A Wilen re: same | 0.2 | 138.00 |
| 02/04/21 | AHI | Telephone call from A. Wilen re: MidCap reserve | 0.1 | 69.00 |
| 02/04/21 | AHI | Email to MidCap counsel re: release of reserve under payoff letter | 0.3 | 207.00 |
| 02/04/21 | AHI | Draft letter for MidCap re: release of reserve | 1.2 | 828.00 |
| 02/05/21 | AHI | Revise letter to MidCap re: reserve | 0.2 | 138.00 |
| 02/05/21 | AHI | Email to A. Wilen re: MidCap reserve letter | 0.2 | 138.00 |
| 02/05/21 | AHI | Email to MidCap re: reserve | 0.1 | 69.00 |
| | | TOTAL HOURS | 2.3 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Adam H. Isenberg | 2.3 | at | $690.00 | = | 1,587.00 |

| | |
|---|---|
| CURRENT FEES | 1,587.00 |
| Less 10% Discount | -158.70 |
| TOTAL FEES DUE | 1,428.30 |

**TOTAL AMOUNT OF THIS  INVOICE**                    1,428.30



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2618427 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 03/31/21 |
| Suite 900 | | | Client Number | 376719 |
| El Sngundo, CA 90245 | | | Matter Number | 00016 |

Re:     Litigation: Contested Matters and Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH  02/28/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/01/21 | AHI | Analysis of open issues re: J. Freedman disputes | 0.5 | 345.00 |
| 02/01/21 | MM | E-mail from J. Hampton re: status of discovery agreement | 0.2 | 157.00 |
| 02/01/21 | MM | Call with J. Hampton re: status of discovery agreement / litigation issues | 0.3 | 235.50 |
| 02/01/21 | MM | E-mail to Mediator re: status of discovery agreement | 0.2 | 157.00 |
| 02/01/21 | MM | E-mail with Judge Carey re: updated discovery agreement and consent order | 0.2 | 157.00 |
| 02/01/21 | MM | Review of historical communications with creditors re: financial position | 0.5 | 392.50 |
| 02/01/21 | MM | E-mail to A. Isenberg and J. Hampton re: historical communications with creditors | 0.2 | 157.00 |
| 02/01/21 | MM | Further e-mails with J. Hampton re: historical communications with creditors | 0.2 | 157.00 |
| 02/01/21 | MM | Review of MBNF's markup of discovery agreement and consent order | 0.5 | 392.50 |
| 02/01/21 | MM | Call with J. Hampton re: MBNF's markup of discovery agreement and consent order | 0.3 | 235.50 |
| 02/01/21 | MM | E-mail to Committee counsel re: MBNF's markup of discovery agreement and consent order | 0.2 | 157.00 |
| 02/01/21 | MM | E-mail to Judge Carey re: MBNF's markup of discovery agreement and consent order | 0.2 | 157.00 |
| 02/01/21 | MM | Further e-mails with Committee counsel re: discovery agreement and consent order | 0.3 | 235.50 |
| 02/01/21 | MM | Review of Committee's further changes to discovery agreement and consent order | 0.3 | 235.50 |
| 02/01/21 | MM | Telephone call with R. Brennan re: Committee's further changes to discovery agreement and consent order | 0.2 | 157.00 |

376719
00016
03/31/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2618427
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/01/21 | MM | E-mail from R. Brennan re: final version of discovery agreement | 0.2 | 157.00 |
| 02/01/21 | MM | E-mail to Judge Carey and MBNF's counsel re: final version of discovery agreement | 0.2 | 157.00 |
| 02/01/21 | MM | E-mails with J. Hampton re: historical e-mails with vendors | 0.3 | 235.50 |
| 02/01/21 | JCH | Review and analyze status of mediation for discovery issues | 0.4 | 276.00 |
| 02/01/21 | JCH | Review and analyze proposed revisions to mediation documents received for PAHH | 0.2 | 138.00 |
| 02/01/21 | JCH | Conference with M. Minuti re: mediation document revisions | 0.5 | 345.00 |
| 02/01/21 | JCH | Correspondence with Committee counsel re: MBNF entities proposed changes to discovery protocol and follow up regarding same | 0.2 | 138.00 |
| 02/01/21 | JCH | Correspondence with Committee counsel re: proposed modifications to discovery protocol from mediation process | 0.3 | 207.00 |
| 02/01/21 | REW | Review of and revise certification of no objection on fifth removal motion | 0.1 | 24.50 |
| 02/01/21 | REW | .pdf and electronic docketing of certification of no objection on fifth removal motion | 0.2 | 49.00 |
| 02/02/21 | JFO | E-mail exchange with Mark Minuti and Jeffrey Hampton re: discovery status, mediation and planning for next steps | 0.2 | 170.00 |
| 02/02/21 | JFO | Review of and outline demand letter | 1.1 | 935.00 |
| 02/02/21 | MM | E-mails with Judge Carey re: finalizing discovery agreement | 0.2 | 157.00 |
| 02/02/21 | MM | Call with A. Wilen, J. DiNome and J. Hampton re: litigation strategy | 1.5 | 1,177.50 |
| 02/02/21 | MM | Telephone call with A. Isenberg re: updating research memos for client | 0.3 | 235.50 |
| 02/02/21 | MM | E-mails from A. Isenberg re: memos / background | 0.2 | 157.00 |
| 02/02/21 | MM | E-mails with M. Novick re: research issue | 0.2 | 157.00 |
| 02/02/21 | MM | E-mail to J. O'Dea re: litigation issues | 0.2 | 157.00 |
| 02/02/21 | MM | Call with M. Novick re: research needed for client on elements of causes of action | 0.7 | 549.50 |
| 02/02/21 | MM | E-mails with A. Isenberg re: coordinating M. Novick's research on elements of causes of action | 0.2 | 157.00 |
| 02/02/21 | MM | Further e-mails with J. O'Dea re: litigation issues | 0.2 | 157.00 |
| 02/02/21 | MM | Draft certification of counsel for discovery agreement | 0.4 | 314.00 |
| 02/02/21 | MM | E-mails with W. Pollak re: discovery agreement | 0.2 | 157.00 |
| 02/02/21 | MM | Review of MBNF's changes to discovery agreement | 0.4 | 314.00 |
| 02/02/21 | MM | E-mail to Committee counsel and J. Hampton re: MBNF's changes to discovery agreement | 0.2 | 157.00 |

376719
00016
03/31/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2618427
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/02/21 | MM | Draft notice of withdrawal of discovery motions | 0.3 | 235.50 |
| 02/02/21 | MM | E-mails with MBNF re: "sign off" on discovery agreement | 0.2 | 157.00 |
| 02/02/21 | MM | E-mails with J. Hampton and Committee counsel re: "sign off" on discovery agreement | 0.3 | 235.50 |
| 02/02/21 | MM | Finalize and circulate discovery agreement for signature | 0.2 | 157.00 |
| 02/02/21 | MGN | Conference with M. Minuti regarding analysis of certain theories of liability in preparation for mediation | 0.7 | 427.00 |
| 02/02/21 | MGN | Review documents forwarded by M. Minuti in preparation for drafting memorandum on the potential claims in connection with upcoming mediation | 0.3 | 183.00 |
| 02/02/21 | JG | Telephone conference with J. Hampton and A. Isenberg re: preference and fraudulent transfer research | 0.4 | 136.00 |
| 02/03/21 | AHI | Email exchange with M. Novick re: unjust enrichment issues | 0.2 | 138.00 |
| 02/03/21 | AHI | Email from J. DiNome re: litigation issues – emails | 0.2 | 138.00 |
| 02/03/21 | AHI | Revise memo re: estate claim analysis potential basis for liability | 0.6 | 414.00 |
| 02/03/21 | AHI | Analysis of issues re: litigation theories | 1.2 | 828.00 |
| 02/03/21 | AHI | Email to M. Minuti and J. Hampton re: memo on litigation theories | 0.1 | 69.00 |
| 02/03/21 | JFO | Further review of Debtors' demand letter | 0.7 | 595.00 |
| 02/03/21 | MM | Prepare for and participate in call with mediator re: discovery | 0.7 | 549.50 |
| 02/03/21 | MM | Follow up call with J. Hampton re: discovery issues | 0.2 | 157.00 |
| 02/03/21 | MM | E-mails with M. Novick and A. Isenberg re: researching causes of action | 0.2 | 157.00 |
| 02/03/21 | MM | E-mails from Tenet's counsel re: responding to demand letter | 0.2 | 157.00 |
| 02/03/21 | MM | E-mails to schedule follow up call with mediator | 0.2 | 157.00 |
| 02/03/21 | MM | Finalize certification of counsel regarding consent order on discovery | 0.2 | 157.00 |
| 02/03/21 | MM | E-mail and telephone call with R. Warren certification of counsel and consent order on discovery | 0.2 | 157.00 |
| 02/03/21 | MM | E-mails with J. Rosenfeld re: beginning document production | 0.2 | 157.00 |
| 02/03/21 | MM | Draft order appointing mediator | 0.5 | 392.50 |
| 02/03/21 | MM | Call with J. O'Dea re: litigation background | 0.5 | 392.50 |
| 02/03/21 | MM | Correspondence with A. Isenberg re: scope of memo on causes of action | 0.3 | 235.50 |
| 02/03/21 | MM | E-mails with R. Brennan (Committee counsel) re: document production to Committee | 0.2 | 157.00 |
| 02/03/21 | MM | Review of e-mail from J. DiNome and J. Ramsey's counsel re: claim | 0.2 | 157.00 |

376719
00016
03/31/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number 2618427
Page 4

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/03/21 | JCH | Prepare for session with mediator re: discovery kickoff | 0.3 | 207.00 |
| 02/03/21 | JCH | Attend meeting with mediator and MBNF non-debtor entities and Committee | 0.4 | 276.00 |
| 02/03/21 | JCH | Develop document review and production for debtor's documents | 0.5 | 345.00 |
| 02/03/21 | JCH | Conference with case team re: background for team to begin document review and prepare complaint | 0.4 | 276.00 |
| 02/03/21 | REW | Review of and revise certification of counsel and consent order regarding production of documents by the Debtors | 0.3 | 73.50 |
| 02/03/21 | REW | .pdf and electronic docketing of certification of counsel and consent order regarding production of documents by the Debtors | 0.2 | 49.00 |
| 02/03/21 | REW | Prepare final consent order regarding production of documents by the Debtors and upload to the Court | 0.1 | 24.50 |
| 02/03/21 | REW | E-mails and telephone call with M. Minuti re: certification of counsel and consent order regarding production of documents by the Debtors | 0.2 | 49.00 |
| 02/03/21 | MGN | Review and analysis of preliminary results of legal research and analysis of potential basis for liability to estate | 1.9 | 1,159.00 |
| 02/03/21 | JTM | Review eCourts email providing case updates and calendar same | 0.1 | 22.50 |
| 02/03/21 | AR | Multiple correspondence with M. Novick re research on liability doctrines | 0.3 | 78.00 |
| 02/03/21 | AMK | Email exchange with M. Novick re: estate claims analysis memo | 0.3 | 99.00 |
| 02/03/21 | JG | Research re: preference and fraudulent transfer research | 2.1 | 714.00 |
| 02/04/21 | AHI | Review of consent order re: discovery | 0.4 | 276.00 |
| 02/04/21 | AHI | Analysis of issues re: discovery dispute | 0.3 | 207.00 |
| 02/04/21 | AHI | Email from J. Hampton re: litigation issues | 0.2 | 138.00 |
| 02/04/21 | MM | Telephone call with J. Hampton re: HSRE's questions about consent order | 0.2 | 157.00 |
| 02/04/21 | MM | Review of and revise certification of counsel and mediation order | 0.8 | 628.00 |
| 02/04/21 | MM | E-mails with J. Hampton and A. Isenberg re: mediation order | 0.2 | 157.00 |
| 02/04/21 | MM | E-mails with A. Isenberg and J. Hampton re: HSRE inquiry concerning consent order | 0.2 | 157.00 |
| 02/04/21 | JCH | Analysis of protocol for initial document production to Committee | 0.6 | 414.00 |
| 02/04/21 | JCH | Review and analyze scope of documents to be segregated in production for next level privilege review | 0.3 | 207.00 |
| 02/04/21 | JCH | Review and analyze inconsistencies in consent order and advise correction for same | 0.4 | 276.00 |
| 02/04/21 | JCH | Review of and revise draft certification of counsel and order re: appointment of mediator | 0.2 | 138.00 |

376719
00016
03/31/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2618427
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/04/21 | JCH | Review and analyze inquiry from counsel to HSRE re: discovery protocol and follow up | 0.1 | 69.00 |
| 02/04/21 | JCH | Review and analyze updated loss run received from PARRG | 0.3 | 207.00 |
| 02/04/21 | JCH | Develop additional document review search parameter for mediation process preparation | 0.8 | 552.00 |
| 02/04/21 | JG | Research re: preference and fraudulent transfer research | 1.6 | 544.00 |
| 02/05/21 | AHI | Email to M. Novick re: legal theories memo (review/revise same) | 0.6 | 414.00 |
| 02/05/21 | MM | Call with J. Rosenfeld re: document production, protocol issues | 0.5 | 392.50 |
| 02/05/21 | MM | Further review of and revise certification of counsel and mediation order | 0.6 | 471.00 |
| 02/05/21 | MM | E-mail to Committee counsel re: revised mediation order | 0.2 | 157.00 |
| 02/05/21 | MM | E-mails with J. Rosenfeld re: access to document production | 0.2 | 157.00 |
| 02/05/21 | MM | E-mail from J. DiNome re: claim demand response letter | 0.1 | 78.50 |
| 02/05/21 | MM | E-mails with W. Pollak re: confirming delivery of privilege samples to Judge Carey | 0.2 | 157.00 |
| 02/05/21 | JCH | Conference with J. Rosenfeld re: implementation of document review process | 0.4 | 276.00 |
| 02/05/21 | JCH | Conference with J. DiNome and D. Pacitti re: estate claims analysis | 0.9 | 621.00 |
| 02/05/21 | JCH | Identify firms and parties for heightened privilege review for production to Committee | 0.3 | 207.00 |
| 02/05/21 | JCH | Draft correspondence to counsel to MBNF re: discovery protocol follow up and regarding governance documents | 0.3 | 207.00 |
| 02/05/21 | JCH | Review of correspondence from counsel to MBNF re: submission of documents to mediator | 0.1 | 69.00 |
| 02/05/21 | JCH | Review and analyze updated draft of consulting expert engagement letter and note comments to same | 0.2 | 138.00 |
| 02/05/21 | MBD | Correspondence to J. DiNome and C. Pellegrini re: status of Campfield matter | 0.1 | 47.00 |
| 02/05/21 | MBD | Correspondence to J. DiNome re: status of FIT litigation | 0.1 | 47.00 |
| 02/05/21 | AR | Facilitate user account creations and discuss issues with J. Rosenfeld. | 0.2 | 64.00 |
| 02/05/21 | JDR | Participate in conference call with M. Minuti to develop final strategy for document production and supplemental review | 0.3 | 115.50 |
| 02/05/21 | JDR | Exchange emails with past document reviewers and build team for supplemental review | 0.3 | 115.50 |
| 02/05/21 | CAP | Draft entry of appearance for Saechow matter | 0.4 | 180.00 |
| 02/05/21 | MGN | Review and analysis of various background materials re: legal theories of liability for estate claims demand | 1.5 | 915.00 |

376719                     Philadelphia Academic Health System, LLC, et. al           Invoice Number  2618427
00016                      Litigation: Contested Matters and Adversary Proceedings          Page 6
03/31/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/05/21 | SAM | E-mails with J. Hampton and J. Rosenfeld re: document review | 0.2 | 58.00 |
| 02/05/21 | AR | Legal research re liability doctrines | 2.3 | 598.00 |
| 02/05/21 | JG | Research re: preference and fraudulent transfer research | 2.3 | 782.00 |
| 02/06/21 | JDR | Develop strategy for production with eDiscovery professionals | 0.3 | 115.50 |
| 02/06/21 | JDR | Organize review team for anticipated documents from non-debtor entities | 0.3 | 115.50 |
| 02/06/21 | JDR | Draft and send update on document production matters and asking follow-up questions for review to J. Hampton and M. Minuti | 0.3 | 115.50 |
| 02/06/21 | MGN | Review all the documents, pleadings and related memos in preparation for drafting memo to client regarding potential causes of action and outlining same (1.5) | 1.5 | 915.00 |
| 02/07/21 | JFO | Correspondence with litigation team re: background materials | 0.2 | 170.00 |
| 02/07/21 | JFO | Review of redacted Haggen Holdings complaint | 0.7 | 595.00 |
| 02/07/21 | MM | E-mails with MBNF re: access to production | 0.2 | 157.00 |
| 02/07/21 | MM | E-mail from J. Rosenfeld re: document review logistics | 0.1 | 78.50 |
| 02/07/21 | MM | Locate relevant pleadings / decision in analogous case asserting similar claim | 0.3 | 235.50 |
| 02/07/21 | MM | E-mail with J. O'Dea re: relevant pleadings / decision in analogous case asserting similar claim | 0.2 | 157.00 |
| 02/07/21 | MM | Review of MBNF mediation cover letter | 0.2 | 157.00 |
| 02/07/21 | JCH | Preliminary review and analysis of select portion of document produced by MBNF entities | 1.3 | 897.00 |
| 02/07/21 | JDR | Exchange emails with non-debtor entities regarding their production | 0.2 | 77.00 |
| 02/07/21 | AR | Legal research re liability doctrines | 5.0 | 1,300.00 |
| 02/08/21 | AHI | Review of emails from S. Voit re: litigation issues | 0.4 | 276.00 |
| 02/08/21 | JFO | Telephone from M. Minuti re: expert issues | 0.1 | 85.00 |
| 02/08/21 | JFO | Status and update call with ARB and AFM | 0.9 | 765.00 |
| 02/08/21 | MM | E-mails with S. Voit re: financial documents | 0.2 | 157.00 |
| 02/08/21 | MM | Prepare for and participate in call with consultant re: background getting started | 1.0 | 785.00 |
| 02/08/21 | MM | Call with J. Hampton re: consultant communication / protocol | 0.3 | 235.50 |
| 02/08/21 | MM | E-mails with A. Wilen re: scheduling call to discuss protocol with consultant | 0.2 | 157.00 |
| 02/08/21 | MM | Locate relevant background documents and forward same to consultant | 0.7 | 549.50 |
| 02/08/21 | MM | E-mail with J. Hampton re: J. Freedman's access to historical information | 0.2 | 157.00 |

376719          Philadelphia Academic Health System, LLC, et. al          Invoice Number  2618427
00016           Litigation: Contested Matters and Adversary Proceedings          Page 7
03/31/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/08/21 | MM | Review of historical documents provided by S. Voit re: communications to vendors / potential financiers | 1.5 | 1,177.50 |
| 02/08/21 | MM | Further e-mails with J. Hampton re: J. Freedman's access to e-mails | 0.2 | 157.00 |
| 02/08/21 | JCH | Review and analyze numerous correspondence and documents received from S. Voit of PAHS re: analysis of sub con and non-debtor claim issues | 2.9 | 2,001.00 |
| 02/08/21 | JCH | Conference with consulting expert re: kick off of engagement | 0.7 | 483.00 |
| 02/08/21 | JCH | Review and analyze case law and certain pleadings related to potential estate claims | 1.7 | 1,173.00 |
| 02/08/21 | JCH | Analysis of and develop case strategy re: estate claims against related entities | 0.6 | 414.00 |
| 02/08/21 | AR | Discuss opposing production loading workflow and facilitate download to server for logging purposes. | 0.2 | 64.00 |
| 02/08/21 | AFM | Review case background materials for mediation statement | 3.1 | 1,193.50 |
| 02/08/21 | ARB | Team call regarding strategy; analyze documents regarding potential claims. | 1.3 | 676.00 |
| 02/08/21 | JDR | Coordinate with in-house eDiscovery professionals regarding upload of production from non-debtor entities | 0.2 | 77.00 |
| 02/08/21 | CAP | Draft withdrawal of appearance | 0.3 | 135.00 |
| 02/08/21 | MGN | Draft, review and revise memorandum summarizing potential legal theories to support the causes of action against non-debtor entities | 2.8 | 1,708.00 |
| 02/08/21 | AR | Legal research re liability doctrines | 7.0 | 1,820.00 |
| 02/08/21 | JG | Research re: preference issues | 6.1 | 2,074.00 |
| 02/09/21 | AHI | Analysis of litigation status/legal theories | 0.5 | 345.00 |
| 02/09/21 | AHI | Email from J. Garcia re: preference issues and review of caselaw re: same | 1.6 | 1,104.00 |
| 02/09/21 | AHI | Analysis of issues re: preferences regarding debtor disbursement system | 0.7 | 483.00 |
| 02/09/21 | MM | E-mail from J. Rosenfeld re: status of document review and production | 0.2 | 157.00 |
| 02/09/21 | MM | E-mail to J. Rosenfeld re: coordinating document production | 0.2 | 157.00 |
| 02/09/21 | MM | E-mail from J. Rosenfeld re: document production | 0.2 | 157.00 |
| 02/09/21 | MM | E-mail to Committee counsel re: certification and order appointing mediator | 0.2 | 157.00 |
| 02/09/21 | MM | Review and forward additional materials to consultant re: Debtors' financial information | 0.5 | 392.50 |
| 02/09/21 | MM | Further e-mails with J. Rosenfeld re: document production / document review | 0.2 | 157.00 |
| 02/09/21 | MM | Begin review of MBNF documents | 0.8 | 628.00 |

376719
00016
03/31/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2618427
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/09/21 | MM | Call with J. Hampton re: mediation strategy issues | 0.4 | 314.00 |
| 02/09/21 | JCH | Review and analyze correspondence from J. Rosenfeld re: update on document review and production | 0.2 | 138.00 |
| 02/09/21 | JCH | Conference with M. Minuti re: mediation case strategy issues | 0.4 | 276.00 |
| 02/09/21 | JCH | Review and analyze update memorandum from document review team | 0.2 | 138.00 |
| 02/09/21 | CAM | Production assistance and logistics by way of request of case team | 1.0 | 310.00 |
| 02/09/21 | MBD | Correspondence with J. DiNome and C. Pellegrini re: Campfield matter | 0.2 | 94.00 |
| 02/09/21 | MBD | Review of correspondence from J. Rosenfeld and M. Minuti re: document production issues | 0.2 | 94.00 |
| 02/09/21 | MBD | Telephone call with J. DiNome and C. Pellegrini re: Campfield and Saechow matters | 0.7 | 329.00 |
| 02/09/21 | MBD | Correspondence with C. Pellegrini re: Campfield inquiry | 0.1 | 47.00 |
| 02/09/21 | MBD | Revise draft letter re: Campfield complaint | 0.4 | 188.00 |
| 02/09/21 | AR | Prepare workspace for upcoming significant document production and documents to be received from MBNF | 2.5 | 800.00 |
| 02/09/21 | AFM | Begin outlining anticipated mediation statement | 1.2 | 462.00 |
| 02/09/21 | JKW | Review and analyze document review background materials from J. Rosenfeld. | 0.4 | 134.00 |
| 02/09/21 | JDR | Exchange emails with LSS about batching non-debtor production for internal review | 0.3 | 115.50 |
| 02/09/21 | JDR | Draft status update regarding all outstanding document production tasks and forward to M. Minuti and J. Hampton | 0.7 | 269.50 |
| 02/09/21 | JDR | Drafted detailed instructions for review of recently received non-debtor documents and forward to review team | 0.6 | 231.00 |
| 02/09/21 | JDR | Exchange emails with reviewers answering questions about review | 0.7 | 269.50 |
| 02/09/21 | JDR | Draft and send further update to M. Minuti regarding privilege sets being ready for review | 0.2 | 77.00 |
| 02/09/21 | JDR | Perform quality control check on prospective production | 0.8 | 308.00 |
| 02/09/21 | JDR | Exchange emails with in-house eDiscovery professionals regarding specifics of production | 0.4 | 154.00 |
| 02/09/21 | CMT | Review and analyze documents for issue tags re: production to Committee | 3.8 | 1,178.00 |
| 02/09/21 | CAP | Telephone call with J. DiNome and M. DiSabatino re: status of Campfield complaint and response | 0.6 | 270.00 |
| 02/09/21 | CAP | Telephone call with A. Bethea at PHRC re: status of complaint | 0.2 | 90.00 |
| 02/09/21 | CAP | Draft e-mail to J. DiNome and M. DiSabatino re: call with A. Bethea | 0.1 | 45.00 |

376719
00016
03/31/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2618427
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/09/21 | CAP | Draft e-mail to A. Bethea re: date of Hahnemann closure | 0.1 | 45.00 |
| 02/09/21 | CAP | Draft letter to A. Bethea re: request for additional facts and bankruptcy | 0.4 | 180.00 |
| 02/09/21 | MGN | Draft, review and revise memorandum summarizing theories of liability for causes of action | 4.5 | 2,745.00 |
| 02/09/21 | ZBK | Review documents and emails from J. Rosenfeld in preparation for second level document review | 1.2 | 348.00 |
| 02/09/21 | SAM | Analyze claims against non-debtor parties | 0.2 | 58.00 |
| 02/09/21 | AR | Draft memo re legal research on liability doctrines | 2.7 | 702.00 |
| 02/09/21 | AR | Multiple correspondence with M. Novick re legal research | 0.5 | 130.00 |
| 02/09/21 | AR | Legal research re liability doctrines after M. Novick follow-up | 2.1 | 546.00 |
| 02/09/21 | SPS | Review demand letter and associated documents in preparation for beginning review of document production from other parties. | 0.8 | 316.00 |
| 02/09/21 | JDS | Review PAHS demand letter and associated criteria for document review project. | 0.6 | 207.00 |
| 02/09/21 | JG | Telephone conference with J. Hampton re: preference research | 0.9 | 306.00 |
| 02/09/21 | JG | Review and update research on preference and fraudulent transfer analysis | 2.3 | 782.00 |
| 02/10/21 | AHI | Email from J. Hampton re: discovery dispute - MBNF | 0.2 | 138.00 |
| 02/10/21 | MM | Call with J. Hampton re: document review | 0.3 | 235.50 |
| 02/10/21 | MM | Review approximately 250 internal documents for production in light of discovery protocol | 4.7 | 3,689.50 |
| 02/10/21 | MM | Review of e-mails between J. Hampton and S. Uhland re: HSRE privilege issues | 0.2 | 157.00 |
| 02/10/21 | MM | E-mail from consultant re: agreeing to consent order | 0.1 | 78.50 |
| 02/10/21 | MM | Review of draft letter to S. Uhland re: HSRE privilege issues | 0.2 | 157.00 |
| 02/10/21 | MM | E-mails with J. Hampton re: HSRE privilege issues | 0.2 | 157.00 |
| 02/10/21 | MM | Review of additional e-mails between J. Hampton and S. Uhland re: HSRE privilege issues | 0.2 | 157.00 |
| 02/10/21 | JCH | Document review re: claims against non-debtor entities | 1.7 | 1,173.00 |
| 02/10/21 | JCH | Conference with M. Minuti re: case strategy regarding privilege review | 0.4 | 276.00 |
| 02/10/21 | JCH | Conference with document review team leader re: review process for tagged documents | 0.7 | 483.00 |
| 02/10/21 | JCH | Draft correspondence to counsel to PAHH re: discovery protocol follow regarding open issue | 0.3 | 207.00 |
| 02/10/21 | JCH | Continued document review re: privilege analysis regarding claims against non-debtor entities | 1.4 | 966.00 |

376719                    Philadelphia Academic Health System, LLC, et. al                Invoice Number 2618427
00016                     Litigation: Contested Matters and Adversary Proceedings          Page 10
03/31/21

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/10/21 | JCH | Review of correspondence from counsel to MBNF re: discovery open issue | 0.1 | 69.00 |
| 02/10/21 | JCH | Further correspondence with counsel to MBNF re: discovery protocol open issue | 0.1 | 69.00 |
| 02/10/21 | JCH | Review and analyze correspondence and draft discovery agreement received from counsel to MBNF | 0.2 | 138.00 |
| 02/10/21 | JCH | Further review and analysis of correspondence from counsel to MBNF debtors re: discovery issue and develop response to same | 0.3 | 207.00 |
| 02/10/21 | CAM | Provide consultation for guidance and tutorial for case team from within relativity and quality; check and configure search and batches to develop review | 1.0 | 310.00 |
| 02/10/21 | MBD | Telephone call with J. DiNome and J. Guernsey re: FIT litigation claims | 0.4 | 188.00 |
| 02/10/21 | MBD | Correspondence with C. Pellegrini re: further revisions to Campfield letter | 0.3 | 141.00 |
| 02/10/21 | AR | Review and analysis of current document production workflow, issues and timeline for completion | 1.3 | 416.00 |
| 02/10/21 | JKW | Review and analyze document review background materials from J. Rosenfeld. | 1.0 | 335.00 |
| 02/10/21 | JDR | Develop strategy with M. Minuti and J. Hampton for review of potentially privileged documents | 0.8 | 308.00 |
| 02/10/21 | JDR | Exchange emails with in-house eDiscovery professionals regarding their questions about potentially privileged document review | 0.2 | 77.00 |
| 02/10/21 | JDR | Perform quality control check and exchange emails with eDiscovery professionals regarding issues with prospective production set | 0.5 | 192.50 |
| 02/10/21 | JDR | Exchange emails with eDiscovery professionals regarding prospective production | 0.3 | 115.50 |
| 02/10/21 | JDR | Draft update regarding status of all outstanding document tasks (review non-debtor documents, production of debtor documents, and review of privileged documents) | 0.5 | 192.50 |
| 02/10/21 | CMT | Review and analyze documents for issue tags and code in relativity re: the same | 2.5 | 775.00 |
| 02/10/21 | CAP | Revise letter to A. Bethea | 0.5 | 225.00 |
| 02/10/21 | MGN | Telephone conference with A. Rudolph regarding status of his research on piercing the corporate veil and the requirement of fraud. | 0.3 | 183.00 |
| 02/10/21 | ZBK | Review documents to identify documents supporting claims | 5.9 | 1,711.00 |
| 02/10/21 | SAM | Analyze claims against non-debtor parties | 1.5 | 435.00 |
| 02/10/21 | CRM | Review/Analyze correspondence and documents received from Creditor's Committee re: potential causes of action | 0.7 | 231.00 |
| 02/10/21 | AR | Legal research re liability doctrines | 4.0 | 1,040.00 |

376719
00016
03/31/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2618427
Page 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/11/21 | AHI | Analysis of discovery dispute and open MBNF matters | 0.2 | 138.00 |
| 02/11/21 | MM | Telephone calls with J. Hampton re: document review | 0.6 | 471.00 |
| 02/11/21 | MM | Review approximately 220 documents for production to Committee | 3.4 | 2,669.00 |
| 02/11/21 | MM | Continued review of additional documents for production to Committee | 1.3 | 1,020.50 |
| 02/11/21 | JCH | Conference with M. Minuti re: case strategy re: document review and production issues | 0.6 | 414.00 |
| 02/11/21 | JCH | Review and analyze tagged documents re: privilege carve out per discovery stipulation | 1.3 | 897.00 |
| 02/11/21 | JCH | Correspondence with S. Uhland re: discovery protocol issue and proposed resolution of same | 0.2 | 138.00 |
| 02/11/21 | MBD | Correspondence with J. DiNome re: FIT litigation assessment | 0.2 | 94.00 |
| 02/11/21 | MBD | Review of correspondence from C. Pellegrini re: status of Campfield matter | 0.1 | 47.00 |
| 02/11/21 | AR | Analysis of and revise review protocols to update control field for correct batch review reporting for document production | 2.0 | 640.00 |
| 02/11/21 | JKW | Review and analyze documents for support for client's claims against the non-debtor entities. | 2.1 | 703.50 |
| 02/11/21 | CMT | Review and analyze documents for issue tags and code in relativity re: the same | 7.2 | 2,232.00 |
| 02/11/21 | MGN | Review and analysis of case law related to develop liability doctrines for claims against non-debtor entities | 4.3 | 2,623.00 |
| 02/11/21 | ZBK | Review documents to identify documents that support claims | 7.3 | 2,117.00 |
| 02/11/21 | SAM | E-mails with J. Rosenfeld re: document review | 0.1 | 29.00 |
| 02/11/21 | CRM | Review/Analyze Documents produced by the MBNF Non-Debtor Parties. | 2.2 | 726.00 |
| 02/11/21 | AR | Revise memo re legal research on liability doctrines | 1.3 | 338.00 |
| 02/11/21 | JDS | Continue review and analysis of non-debtor's document production. | 1.4 | 483.00 |
| 02/11/21 | AMK | Review and revise memo re: theory of liability | 0.8 | 264.00 |
| 02/11/21 | JG | Research preference and fraudulent transfer issues re: cash management and disbursement system | 6.5 | 2,210.00 |
| 02/12/21 | AHI | Review of Bankruptcy Code re: statute of limitations issues | 0.1 | 69.00 |
| 02/12/21 | AHI | Analysis of draft MBNF letter re: HSRE discovery issues | 0.4 | 276.00 |
| 02/12/21 | AHI | Analysis of issues re: global litigation memo – legal theories | 0.7 | 483.00 |
| 02/12/21 | AHI | Review draft letter re HSRE common interest | 0.1 | 69.00 |
| 02/12/21 | MM | Prepare for and participate in call with S. Uhland re: HSRE waiver of privilege letter | 0.8 | 628.00 |
| 02/12/21 | MM | Review of and revise HSRE waiver of privilege letter | 0.6 | 471.00 |

376719
00016
03/31/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2618427
Page 12

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/12/21 | MM | E-mail to J. Hampton re: markup of HSRE waiver of privilege letter | 0.2 | 157.00 |
| 02/12/21 | MM | E-mails with S. Uhland re: markup of HSRE waiver of privilege letter | 0.2 | 157.00 |
| 02/12/21 | MM | Review of e-mails with M. Novick re: updated research memo | 0.2 | 157.00 |
| 02/12/21 | MM | Review of approximately 120 documents for privilege | 1.4 | 1,099.00 |
| 02/12/21 | JCH | Analysis of document production issues re: PAHH and HSRE dispute | 0.5 | 345.00 |
| 02/12/21 | JCH | Review and analysis of draft revised agreement re: document production protocol | 0.3 | 207.00 |
| 02/12/21 | JCH | Review and analysis of draft letter agreement with HSRE and revise same | 0.3 | 207.00 |
| 02/12/21 | JCH | Review of various documents tagged for high level review re: committee document request | 0.9 | 621.00 |
| 02/12/21 | AR | Facilitate field activation in 2L coding layout for review team and QC; Discuss production workflow with J. Rosenfeld and C. Mears re: SERF; Analyze QC report. | 0.5 | 160.00 |
| 02/12/21 | AFM | Outline anticipated mediation statement and potential complaint | 7.5 | 2,887.50 |
| 02/12/21 | JKW | Review and analyze document in support of client's claims against non-debtor parties. | 0.3 | 100.50 |
| 02/12/21 | CMT | Review and analyze documents for issue tags and code in relativity re: the same | 6.4 | 1,984.00 |
| 02/12/21 | MGN | Review and analysis of choice of laws issues re: estate claim liability theories | 0.9 | 549.00 |
| 02/12/21 | MGN | Prepare for and participate in conference call with M. Kohn to discuss issues relating to causes of action to be asserted by the Debtor and the Creditors Committee to review cases related to same | 1.0 | 610.00 |
| 02/12/21 | MGN | Conference with M. Kohn re: analysis of potential fraud based claims | 0.7 | 427.00 |
| 02/12/21 | ZBK | Review documents to identify documents that support claims | 3.7 | 1,073.00 |
| 02/12/21 | JDS | Continue review and analysis of non-debtor's document production. | 5.0 | 1,725.00 |
| 02/12/21 | AMK | Telephone call with M. Novick re: unjust enrichment and other potential claims | 1.0 | 330.00 |
| 02/12/21 | AMK | Telephone call with M. Novick re: potential fraud-based claims | 0.7 | 231.00 |
| 02/12/21 | AMK | Research re: conflict of law analysis in Pennsylvania and Delaware | 0.5 | 165.00 |
| 02/13/21 | JCH | Document review re: specially tagged documents | 1.1 | 759.00 |
| 02/13/21 | MGN | Review and revise memorandum outlining potential causes of action to be asserted against the non-Debtors | 0.9 | 549.00 |
| 02/13/21 | ZBK | Review documents to identify documents that support claims | 1.1 | 319.00 |
| 02/14/21 | MM | Review of materials re: denials by payor | 0.2 | 157.00 |

376719
00016
03/31/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2618427
Page 13

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/14/21 | MM | E-mails with J. Hampton re: materials regarding denials by payor | 0.2 | 157.00 |
| 02/14/21 | MM | Review of approximately 50 documents for privilege | 1.5 | 1,177.50 |
| 02/14/21 | MGN | Review and revise updated memorandum outlining potential causes of action to be asserted against the non-debtors | 2.2 | 1,342.00 |
| 02/14/21 | AR | Revise memo re causes of action | 0.6 | 156.00 |
| 02/15/21 | AHI | Analysis of issues re: HSRE - discovery | 0.3 | 207.00 |
| 02/15/21 | JFO | Draft e-mail to Mark Minuti and Jeffrey Hampton re: background factual questions | 0.3 | 255.00 |
| 02/15/21 | MM | Review of 119 documents for privilege | 2.0 | 1,570.00 |
| 02/15/21 | MM | E-mails with Committee counsel re: status of mediator order | 0.2 | 157.00 |
| 02/15/21 | MM | E-mail with MBNF's counsel re: proposed certification of counsel and mediator order | 0.2 | 157.00 |
| 02/15/21 | MM | Review of 55 documents for privilege | 1.0 | 785.00 |
| 02/15/21 | MM | E-mails with J. O'Dea re: background information and documents cited in demand letter | 0.3 | 235.50 |
| 02/15/21 | JCH | Review and analyze certain documents designated for review re: privilege issues | 0.8 | 552.00 |
| 02/15/21 | JKW | Review and analyze documents in support of client's claims against non-debtor entities. | 3.0 | 1,005.00 |
| 02/15/21 | JDR | Coordinate first production of responsive debtor documents | 0.2 | 77.00 |
| 02/15/21 | CMT | Review and analyze documents for issue tags and code in relativity re: document production | 5.1 | 1,581.00 |
| 02/15/21 | MGN | Review and revise memorandum outlining legal theories of liability for estate claims asserted | 3.8 | 2,318.00 |
| 02/15/21 | ZBK | Review documents for documents that support claims | 7.0 | 2,030.00 |
| 02/15/21 | SAM | Review documents for claims against non-debtor insiders | 0.4 | 116.00 |
| 02/15/21 | SAM | Analyze claims against non-debtor insiders | 2.1 | 609.00 |
| 02/15/21 | AR | Revise memo re causes of action | 1.5 | 390.00 |
| 02/15/21 | AMK | Research re: conflicts of law in Delaware and Pennsylvania | 5.5 | 1,815.00 |
| 02/16/21 | JFO | Review of and annotate hospital acquisition transaction plan document | 1.1 | 935.00 |
| 02/16/21 | JFO | Review of and annotate Hospital transaction Business Plan | 0.6 | 510.00 |
| 02/16/21 | JFO | Compose e-mail to and e-mail exchange with ARB and AFM re: corporate structure issues | 0.3 | 255.00 |
| 02/16/21 | JFO | Review of demand letter documentation | 0.8 | 680.00 |
| 02/16/21 | MM | Telephone call with J. Hampton re: HSRE discovery issues / possible call with Mediator | 0.2 | 157.00 |

376719                      Philadelphia Academic Health System, LLC, et. al                Invoice Number  2618427
00016                       Litigation: Contested Matters and Adversary Proceedings          Page 14
03/31/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/16/21 | MM | E-mails with J. Hampton re: call with HSRE on common interest privilege e-mails | 0.2 | 157.00 |
| 02/16/21 | MM | E-mails to schedule call to discuss HRSE discovery concerns | 0.2 | 157.00 |
| 02/16/21 | MM | E-mails with Committee counsel re: HSRE discovery letter | 0.2 | 157.00 |
| 02/16/21 | MM | Telephone call with J. Rosenfeld re: document production to Committee | 0.2 | 157.00 |
| 02/16/21 | MM | Telephone call with Committee counsel re: document review | 0.2 | 157.00 |
| 02/16/21 | MM | Call with S. Brown re HSRE document production | 0.3 | 235.50 |
| 02/16/21 | MM | Follow up call with J. Hampton re: HSRE document production | 0.2 | 157.00 |
| 02/16/21 | MM | Call with M. Indelicato re: background facts | 1.0 | 785.00 |
| 02/16/21 | MM | Call with HSRE's counsel and Committee counsel re: HSRE discovery letter | 0.2 | 157.00 |
| 02/16/21 | MM | Follow up call with Committee counsel re: HSRE discovery letter | 0.2 | 157.00 |
| 02/16/21 | MM | Review of, revise and circulate to J. Hampton and Committee re: HSRE discovery letter | 0.7 | 549.50 |
| 02/16/21 | JCH | Review and analyze certain documents tagged for additional review re: privilege analysis | 0.7 | 483.00 |
| 02/16/21 | JCH | Correspondence with counsel to MBNF and HSRE re: document production issue | 0.2 | 138.00 |
| 02/16/21 | JCH | Review and analyze and identify additional documents in support of notice of claim | 0.8 | 552.00 |
| 02/16/21 | JCH | Analysis of issues raised on call with client team re: real estate issue and affect of same on mediation process | 0.3 | 207.00 |
| 02/16/21 | JCH | Review and analyze document production protocol re: common interest issue | 0.2 | 138.00 |
| 02/16/21 | CAM | Coordinate SERF Rapid FTP transfer to opposing council of 180 gigabytes worth of produced records by way of request of Jordan Rosenfeld | 1.0 | 310.00 |
| 02/16/21 | MBD | Analysis of memo re: assessment of FIT and Saechow lawsuits | 1.4 | 658.00 |
| 02/16/21 | AR | Discuss production format and other questions with C. Mears. | 0.2 | 64.00 |
| 02/16/21 | ARB | Review documents related to potential claims. | 0.9 | 468.00 |
| 02/16/21 | JKW | Review and analyze documents in support of client's claims against non-debtor entities. | 3.0 | 1,005.00 |
| 02/16/21 | JDR | Exchange emails with reviewer S. McGuire regarding potential hot documents | 0.2 | 77.00 |
| 02/16/21 | JDR | Prepare for and participate in call with M. Minuti regarding progress on document production | 0.2 | 77.00 |
| 02/16/21 | CMT | Review and analyze documents for issue tags and code in relativity re: document production | 5.5 | 1,705.00 |

376719
00016
03/31/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number 2618427
Page 15

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/16/21 | MGN | Review and revise memorandum outlining legal theories of estate claims and incorporating principles of conflict of laws into memorandum | 4.3 | 2,623.00 |
| 02/16/21 | ZBK | Review documents to identify documents that support claims | 1.7 | 493.00 |
| 02/16/21 | SAM | Analyze claims against non-debtor insiders | 0.2 | 58.00 |
| 02/16/21 | AR | Review and revise memorandum re causes of action | 5.1 | 1,326.00 |
| 02/16/21 | AMK | Draft and revise memo re: choice of law analysis in PA and DE | 2.2 | 726.00 |
| 02/16/21 | JG | Research preference and fraudulent transfer issues re: case management and commingled funds issues | 2.1 | 714.00 |
| 02/16/21 | JG | Research preference and fraudulent transfer issues re: case management and commingled funds issues | 3.1 | 1,054.00 |
| 02/17/21 | AHI | Email to J. Garcia re: research status | 0.1 | 69.00 |
| 02/17/21 | AHI | Email from J. Garcia re: preference research | 0.1 | 69.00 |
| 02/17/21 | AHI | Review of case law re: preference issues | 0.4 | 276.00 |
| 02/17/21 | MM | E-mail from J. Rosenfeld re: document production to Committee | 0.1 | 78.50 |
| 02/17/21 | MM | Review of Committee's markup of HSRE discovery letter | 0.2 | 157.00 |
| 02/17/21 | MM | E-mails with Committee counsel re: HSRE discovery letter | 0.2 | 157.00 |
| 02/17/21 | MM | E-mail to MBNF re: follow up on mediator order | 0.2 | 157.00 |
| 02/17/21 | MM | E-mails with MBNF, Committee counsel and J. Hampton re: moving Zoom meeting / calls with Judge Carey | 0.2 | 157.00 |
| 02/17/21 | MM | Participate in mediation call with Judge Carey | 0.5 | 392.50 |
| 02/17/21 | MM | Further e-mails with Committee counsel re: HSRE letter | 0.2 | 157.00 |
| 02/17/21 | MM | Create redline of HSRE letter and circulate to Committee and MBNF parties | 0.3 | 235.50 |
| 02/17/21 | MM | E-mails with Judge Carey re: outside counsel | 0.2 | 157.00 |
| 02/17/21 | MM | E-mails to schedule 2/19 mediation Zoom call | 0.2 | 157.00 |
| 02/17/21 | MM | Review approximately 120 documents for privilege | 1.6 | 1,256.00 |
| 02/17/21 | MM | Review of M. Novick's memo on potential causes of action / elements | 0.4 | 314.00 |
| 02/17/21 | MM | E-mails with J. DiNome re: Traveler's response to MBNF's letter | 0.2 | 157.00 |
| 02/17/21 | JCH | Review and analyze Committee counsel comments to HSRE production letter and note revisions to same | 0.3 | 207.00 |
| 02/17/21 | JCH | Participate in discovery mediation session with J. Carey | 0.4 | 276.00 |
| 02/17/21 | JCH | Conference with M. Minuti re: follow up issues from discovery mediation session | 0.2 | 138.00 |
| 02/17/21 | JCH | Review and analyze correspondence from Committee and re: further comments to supplemental mediation letter | 0.2 | 138.00 |

376719                   Philadelphia Academic Health System, LLC, et. al          Invoice Number  2618427
00016                    Litigation: Contested Matters and Adversary Proceedings       Page 16
03/31/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/17/21 | JCH | Review and analyze further correspondence from Committee counsel re: HSRE document production agreement | 0.2 | 138.00 |
| 02/17/21 | JCH | Review and analyze correspondence and mark up received from counsel to MBNF re: mediator appointment | 0.1 | 69.00 |
| 02/17/21 | JCH | Review of document tagged for additional review | 0.6 | 414.00 |
| 02/17/21 | JDR | Exchange emails with document reviewer C. Toll regarding potential hot document | 0.1 | 38.50 |
| 02/17/21 | CMT | Review and analyze documents for issue tags and code in relativity re: document production | 7.3 | 2,263.00 |
| 02/17/21 | MGN | Further review and revise memorandum outlining legal theories of liability re: non-debtor entities | 4.5 | 2,745.00 |
| 02/17/21 | ZBK | Review documents to identify documents that support claims | 5.2 | 1,508.00 |
| 02/17/21 | AR | Review and revise memo re causes of action | 2.0 | 520.00 |
| 02/17/21 | JDS | Continue review and analysis of non-debtor's document production. | 4.1 | 1,414.50 |
| 02/17/21 | AMK | Telephone call with A. Rudolph re: edits to claims overview memo | 0.2 | 66.00 |
| 02/17/21 | JG | Conduct research on preference and fraudulent transfer issues | 5.1 | 1,734.00 |
| 02/18/21 | AHI | Review of memo re: litigation theories | 0.5 | 345.00 |
| 02/18/21 | JFO | E-mail exchange with case team re: analysis of causes of action against MBNF Non-Debtor Parties | 0.2 | 170.00 |
| 02/18/21 | JFO | E-mail exchange with case team re: issues related to possible sale of real estate | 0.3 | 255.00 |
| 02/18/21 | JFO | E-mail exchange with M. Minuti re: real estate issues | 0.1 | 85.00 |
| 02/18/21 | MM | Review of 55 documents for privilege | 0.7 | 549.50 |
| 02/18/21 | MM | Call with J. Hampton re: document review / corporate governance | 0.6 | 471.00 |
| 02/18/21 | MM | E-mails with J. DiNome re: OpCo's counsel | 0.2 | 157.00 |
| 02/18/21 | MM | Review of responsive documents from firms identified by Mediator | 0.5 | 392.50 |
| 02/18/21 | MM | Call with Mediator re: discovery issues | 0.4 | 314.00 |
| 02/18/21 | MM | Follow up call with J. Hampton re: discovery issues | 0.4 | 314.00 |
| 02/18/21 | MM | E-mail to J. O'Dea re: litigation strategy / claim memo | 0.2 | 157.00 |
| 02/18/21 | MM | Review of 116 documents for privilege | 1.2 | 942.00 |
| 02/18/21 | MBD | Telephone call with M. Kohn re: Rule 2004 motions | 0.1 | 47.00 |
| 02/18/21 | AFM | Draft email to case team re: potential legal theories bearing on prospective sale of real estate | 0.3 | 115.50 |
| 02/18/21 | JKW | Review and analyze documents in support of client's claims against non-debtor entities. | 4.0 | 1,340.00 |
| 02/18/21 | CMT | Review and analyze documents for issue tags and code in relativity re: document production | 3.5 | 1,085.00 |

376719
00016
03/31/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2618427
Page 17

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/18/21 | ZBK | Review documents to identify documents that support claims | 2.9 | 841.00 |
| 02/18/21 | SAM | Review documents for potential claims against non-debtor insiders | 1.7 | 493.00 |
| 02/18/21 | JDS | Continue review and analysis of non-debtor's document production. | 5.0 | 1,725.00 |
| 02/18/21 | AMK | Telephone call with A. Isenberg re: Wayne Moving and Storage Rule 2004 Examination Motion | 0.2 | 66.00 |
| 02/18/21 | AMK | Research requirements for Rule 2004 Examination Motions in Delaware Local Rules | 0.5 | 165.00 |
| 02/18/21 | AMK | Telephone call to Wayne Moving and Storage re: Rule 2004 Examination; left voicemail with VP and General Manager Chris Swanson | 0.1 | 33.00 |
| 02/18/21 | AMK | Email exchange with A. Isenberg re: Rule 2004 Examination of Wayne Moving and Storage | 0.2 | 66.00 |
| 02/18/21 | AMK | Research requirements for Rule 2004 Examination Motion and begin drafting motion re: Wayne Moving and Storage | 1.5 | 495.00 |
| 02/18/21 | JG | Draft overview of researched preference and fraudulent transfer issues re: case management and commingled funds issues | 1.9 | 646.00 |
| 02/19/21 | JFO | Review of research Memo from AFM Moran re: real estate issues | 0.5 | 425.00 |
| 02/19/21 | JFO | Conference call with Jeffrey Hampton and Mark Minuti re: status and options for addressing certain estate claim issues | 0.9 | 765.00 |
| 02/19/21 | MM | E-mail to MBNF's counsel re: HSRE letter | 0.2 | 157.00 |
| 02/19/21 | MM | Prepare for and participate in call with Mediator | 0.7 | 549.50 |
| 02/19/21 | MM | E-mail from S. Uhland re: HSRE letter | 0.1 | 78.50 |
| 02/19/21 | MM | E-mail to S. Uhland re: HSRE discovery letter | 0.2 | 157.00 |
| 02/19/21 | MM | E-mail with S. Brown re: HSRE discovery letter | 0.2 | 157.00 |
| 02/19/21 | MM | Call with J. O'Dea re: possible causes of action / claim issues | 0.8 | 628.00 |
| 02/19/21 | MM | Review of 207 documents for privilege | 1.6 | 1,256.00 |
| 02/19/21 | MM | E-mails with J. DiNome re: identity of outside counsel | 0.2 | 157.00 |
| 02/19/21 | JCH | Review and analyze correspondence with counsel to MBNF re: proposed letter agreement with HSRE | 0.1 | 69.00 |
| 02/19/21 | JCH | Analysis of legal theories of liability re: claims against non-debtor entities | 0.6 | 414.00 |
| 02/19/21 | JCH | Review and analyze document production issue per stipulation re: privilege issue | 0.8 | 552.00 |
| 02/19/21 | JCH | Conference with M. Minuti re: analysis of discovery issue under document production protocol | 0.2 | 138.00 |
| 02/19/21 | AR | Assist C. Toll re: workspace images. | 0.2 | 64.00 |
| 02/19/21 | AFM | Research potential legal theories bearing on prospective of disposition of non-debtor assets | 4.4 | 1,694.00 |

376719                          Philadelphia Academic Health System, LLC, et. al            Invoice Number  2618427
00016                           Litigation: Contested Matters and Adversary Proceedings      Page 18
03/31/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/19/21 | ARB | Develop case strategy regarding property sale issue | 0.2 | 104.00 |
| 02/19/21 | JKW | Review and analyze documents in support of client's claims against non-debtor entities. | 3.2 | 1,072.00 |
| 02/19/21 | CMT | Review and analyze documents for issue tags and code in relativity re: document production | 6.9 | 2,139.00 |
| 02/19/21 | ZBK | Review documents to identify documents that support claims | 3.7 | 1,073.00 |
| 02/19/21 | CRM | Review/Analyze Documents for potential causes of actions. | 1.0 | 330.00 |
| 02/19/21 | JDS | Continue review and analysis of non-debtor's document production. | 5.0 | 1,725.00 |
| 02/19/21 | AMK | Telephone call with R. Warren re: service of 2004 Examination Motion | 0.2 | 66.00 |
| 02/19/21 | AMK | Draft and revise 2004 examination motion of Wayne Moving and Storage | 4.5 | 1,485.00 |
| 02/19/21 | JG | Draft overview of researched preference and fraudulent transfer issues re: cash management and disbursement system issue | 3.4 | 1,156.00 |
| 02/20/21 | JFO | Review of comprehensive memo on possible causes of action related to Freedman's non-debtor entities | 1.6 | 1,360.00 |
| 02/20/21 | JCH | Review and analyze correspondence from J. DiNome of PAHS re: PAHH agent analysis | 0.1 | 69.00 |
| 02/20/21 | ZBK | Review documents to identify documents supporting claims | 1.0 | 290.00 |
| 02/21/21 | MM | Review of 222 documents for privilege | 2.0 | 1,570.00 |
| 02/21/21 | ZBK | Review documents to identify documents supporting claims | 2.8 | 812.00 |
| 02/22/21 | AHI | Review of and revise 2004 examination motion re: NJ warehouse | 1.0 | 690.00 |
| 02/22/21 | AHI | Review of memo re: transaction structure | 0.5 | 345.00 |
| 02/22/21 | AHI | Email exchange with M. Kohn re: warehouse 2004 examination | 0.2 | 138.00 |
| 02/22/21 | AHI | Telephone call from A. Wilen re: 2004 examination motion | 0.1 | 69.00 |
| 02/22/21 | AHI | Email to M. Kohn re: NJ warehouse 2004 motion | 0.2 | 138.00 |
| 02/22/21 | AHI | Review of draft presentation re: accounts receivable collections | 0.1 | 69.00 |
| 02/22/21 | AHI | Email to A. Wilen re: 2004 motion filed | 0.1 | 69.00 |
| 02/22/21 | JFO | Draft update to ARB and AFM re: preparation of complaint/theories of liability | 0.6 | 510.00 |
| 02/22/21 | JFO | E-mail exchange with A. Bilus re: background/creditors of Tenet | 0.2 | 170.00 |
| 02/22/21 | MM | Review of 206 documents for privilege | 1.5 | 1,177.50 |
| 02/22/21 | MM | Telephone call with J. Hampton re: call with Mediator / document review | 0.4 | 314.00 |
| 02/22/21 | MM | Review of 200 documents for privilege | 1.6 | 1,256.00 |
| 02/22/21 | MM | E-mails with consultant to schedule follow up call | 0.2 | 157.00 |

376719
00016
03/31/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2618427
Page 19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/22/21 | MM | Call with Mediator re: discovery issues | 0.4 | 314.00 |
| 02/22/21 | MM | Review of 97 documents for privilege | 0.8 | 628.00 |
| 02/22/21 | MM | Review of 112 documents for privilege | 1.0 | 785.00 |
| 02/22/21 | MM | Review of 108 documents for privilege | 1.0 | 785.00 |
| 02/22/21 | JCH | Review and analyze updated research re: avoidance action analysis | 0.6 | 414.00 |
| 02/22/21 | JCH | Prepare for call with Mediator re: updated sample document received and next steps | 0.4 | 276.00 |
| 02/22/21 | JCH | Review and analyze additional tagged documents for review from document production | 0.5 | 345.00 |
| 02/22/21 | JCH | Prepare for meeting with Mediator re: discovery update and finalizing production | 0.2 | 138.00 |
| 02/22/21 | JCH | Conference with J. Carey (Mediator) and Committee counsel re: discovery issues | 0.4 | 276.00 |
| 02/22/21 | REW | Review of and revise 2004 motion, exhibits and order | 0.5 | 122.50 |
| 02/22/21 | REW | .pdf and electronic docketing of 2004 motion | 0.2 | 49.00 |
| 02/22/21 | AFM | Review and analysis of certain case law re: similar theories of liability regarding estate claims | 1.9 | 731.50 |
| 02/22/21 | CMT | Review and analyze documents for issue tags and code in relativity re: document production | 6.2 | 1,922.00 |
| 02/22/21 | CAP | Review documents re: Saechow damages | 0.5 | 225.00 |
| 02/22/21 | JDD | Develop case strategy re: discovery requests of Wayne Moving & Storage | 0.6 | 444.00 |
| 02/22/21 | JDD | Review and analyze and made suggested revisions to 2004 discovery motion, order and subpoena re Wayne Moving & Storage. | 0.5 | 370.00 |
| 02/22/21 | ZBK | Review documents to identify documents that support claims | 3.9 | 1,131.00 |
| 02/22/21 | JDS | Continue review and analysis of non-debtor's document production. | 5.0 | 1,725.00 |
| 02/22/21 | AMK | Telephone call with J. Demmy re: edits to proposed order for 2004 examination of Wayne Moving and Storage | 0.2 | 66.00 |
| 02/22/21 | AMK | Telephone call with J. Demmy re: 2004 motion for examination and subpoena | 0.3 | 99.00 |
| 02/22/21 | AMK | Telephone calls with R. Warren re: 2004 Motion for Examination and Subpoena | 0.2 | 66.00 |
| 02/22/21 | JG | Research preference and fraudulent transfer issues re: cash management and estate disbursement structure | 2.1 | 714.00 |
| 02/23/21 | AHI | Analysis of issues re: mediation and document request | 0.4 | 276.00 |
| 02/23/21 | AHI | Review of mediation order | 0.1 | 69.00 |
| 02/23/21 | JFO | Review of and annotate HH Liquidation complaint and decision | 1.4 | 1,190.00 |

376719
00016
03/31/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2618427
Page 20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/23/21 | JFO | E-mail exchange with ARB and AFM re: preparation of pleadings | 0.5 | 425.00 |
| 02/23/21 | JFO | E-mail exchange with ARB re: possible causes of action | 0.2 | 170.00 |
| 02/23/21 | JFO | E-mail exchange with AFM re: fiduciary duty issues | 0.1 | 85.00 |
| 02/23/21 | MM | E-mail to S. Brown re: HSRE discovery letter | 0.2 | 157.00 |
| 02/23/21 | MM | E-mails from Judge Carey re: document review | 0.2 | 157.00 |
| 02/23/21 | MM | E-mails with S. Uhland re: 2004 discovery | 0.2 | 157.00 |
| 02/23/21 | MM | Call with J. Hampton re: S. Uhland call / 2004 discovery | 0.3 | 235.50 |
| 02/23/21 | MM | E-mail with R. Warren re: certification of counsel approving mediator order | 0.1 | 78.50 |
| 02/23/21 | MM | Review 700 documents for privilege | 4.0 | 3,140.00 |
| 02/23/21 | JCH | Review and analyze correspondence from J. Carey re: document production follow up response | 0.1 | 69.00 |
| 02/23/21 | JCH | Review and analyze correspondence from counsel to PAHH re: mediation issues | 0.2 | 138.00 |
| 02/23/21 | JCH | Conference with M. Minuti re: case strategy regarding mediation issues raised by PAHH | 0.6 | 414.00 |
| 02/23/21 | REW | Review of and revise certification of counsel and proposed order appointing mediator | 0.3 | 73.50 |
| 02/23/21 | REW | .pdf and electronic docketing of certification of counsel appointing mediator | 0.2 | 49.00 |
| 02/23/21 | MBD | Correspondence with S. Brown re: Jalloh matter | 0.3 | 141.00 |
| 02/23/21 | AFM | Review legal memo prepared by bankruptcy team outlining potential legal claims and note follow up research required re: same | 1.7 | 654.50 |
| 02/23/21 | ARB | Analyze potential claims. | 0.5 | 260.00 |
| 02/23/21 | CMT | Review and analyze documents for issue tags and code in relativity re: document production | 2.4 | 744.00 |
| 02/23/21 | MGN | Correspondence with A. Isenberg re: memo summarizing causes of action against non-debtor entities | 0.2 | 122.00 |
| 02/23/21 | ZBK | Review documents to identify documents that support claims | 3.1 | 899.00 |
| 02/23/21 | JDS | Continue review and analysis of non-debtor's document production. | 5.0 | 1,725.00 |
| 02/23/21 | JG | Draft memo to client re: preference and fraudulent transfer actions issues | 4.1 | 1,394.00 |
| 02/24/21 | AHI | Review of letter from S. Uhland re: litigation issues | 0.3 | 207.00 |
| 02/24/21 | AHI | Email from M. Novick re: litigation memo | 0.1 | 69.00 |
| 02/24/21 | AHI | Analysis of issues re: S. Uhland letter | 0.2 | 138.00 |
| 02/24/21 | AHI | Email to M. Novick re: draft memo | 0.1 | 69.00 |
| 02/24/21 | AHI | Analysis of strategic issues re: discussions with S. Uhland | 0.6 | 414.00 |

376719
00016
03/31/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2618427
Page 21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/24/21 | MM | E-mail from T.J. Li re: correspondence | 0.1 | 78.50 |
| 02/24/21 | MM | Review of letter from MBNF in response to January 4 letter | 0.3 | 235.50 |
| 02/24/21 | MM | Review of mediator order | 0.1 | 78.50 |
| 02/24/21 | MM | E-mails with Judge Carey re: mediator order | 0.2 | 157.00 |
| 02/24/21 | MM | Telephone call with J. Hampton re: MBNF response letter | 0.2 | 157.00 |
| 02/24/21 | MM | E-mail to Judge Carey re: HSRE issues | 0.3 | 235.50 |
| 02/24/21 | MM | E-mail from Judge Carey re: HSRE issues | 0.1 | 78.50 |
| 02/24/21 | MM | E-mails with J. O'Dea re: MBNF response letter | 0.2 | 157.00 |
| 02/24/21 | MM | Review of 260 documents for privilege | 2.0 | 1,570.00 |
| 02/24/21 | MM | Call with S. Uhland re: 2004 / mediation / corporate governance | 0.8 | 628.00 |
| 02/24/21 | MM | E-mails with Judge Carey and S. Brown re: call with Mediator to discuss HSRE issues | 0.2 | 157.00 |
| 02/24/21 | MM | E-mail from MBNF's counsel with 2004 request | 0.2 | 157.00 |
| 02/24/21 | JCH | Review and analyze correspondence from counsel to MBNF re: response to notice of claim | 0.4 | 276.00 |
| 02/24/21 | JCH | Review of correspondence with J. Carey re: discovery stipulation issue | 0.1 | 69.00 |
| 02/24/21 | JCH | Review and analyze correspondence from counsel to PAHH re: information request | 0.4 | 276.00 |
| 02/24/21 | JCH | Conference with counsel to PAHH re: information request and governance issues | 0.9 | 621.00 |
| 02/24/21 | JCH | Develop case strategy re: PAHH information request | 1.1 | 759.00 |
| 02/24/21 | JCH | Conference with A. Wilen re: mediation issue | 0.4 | 276.00 |
| 02/24/21 | MBD | Correspondence to A. Isenberg re: applicability of Rule 2004 to debtors | 0.2 | 94.00 |
| 02/24/21 | RWB | Conference with J. Sweeny re Relativity document review and batched review instructions for discovery | 0.5 | 160.00 |
| 02/24/21 | AFM | Draft list of fact and background questions for bankruptcy team | 1.9 | 731.50 |
| 02/24/21 | ARB | Analyze potential claims and defenses. | 0.8 | 416.00 |
| 02/24/21 | ZBK | Review documents to identify documents that support claims | 0.9 | 261.00 |
| 02/24/21 | CRM | Review/Analyze Documents in support of affirmative claims. | 1.6 | 528.00 |
| 02/24/21 | JDS | Continue review and analysis of non-debtor's document production and collate documents with litigation service team for review | 0.9 | 310.50 |
| 02/24/21 | JDS | Continue review and analysis of non-debtor's document production. | 5.0 | 1,725.00 |
| 02/24/21 | JG | Draft memo to client re: preference and fraudulent transfer actions | 5.3 | 1,802.00 |
| 02/25/21 | JFO | Draft update to ARB and AFM re: mediation status and deadlines | 0.2 | 170.00 |

376719
00016
03/31/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number 2618427
Page 22

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/25/21 | JFO | E-mail exchange with Mark Minuti and Jeffrey Hampton re: draft 2004 Request | 0.1 | 85.00 |
| 02/25/21 | JFO | Review of draft 2004 Request | 0.5 | 425.00 |
| 02/25/21 | MM | E-mail with consultant re: call to discuss case | 0.2 | 157.00 |
| 02/25/21 | MM | E-mail with J. Hampton re: forwarding information to the Committee | 0.2 | 157.00 |
| 02/25/21 | MM | E-mail with J. O'Dea re: MBNF discovery | 0.2 | 157.00 |
| 02/25/21 | MM | Further e-mails with J. O'Dea re: mediation issues | 0.2 | 157.00 |
| 02/25/21 | MM | E-mail to consultant re: MBNF's response to demand / claim letter | 0.2 | 157.00 |
| 02/25/21 | MM | Telephone call with J. Hampton re: MBNF status | 0.4 | 314.00 |
| 02/25/21 | MM | Call with consultant re: background facts | 0.9 | 706.50 |
| 02/25/21 | MM | Review of 400 documents for privilege | 2.8 | 2,198.00 |
| 02/25/21 | JCH | Conference with M. Minuti re: case strategy regarding mediation issues | 0.5 | 345.00 |
| 02/25/21 | JCH | Develop analysis of objection and legal analysis of assessment disputes | 0.7 | 483.00 |
| 02/25/21 | JCH | Review and analyze correspondence from J. O'Dea re: case strategy as to estate claims complaint | 0.1 | 69.00 |
| 02/25/21 | AFM | Review key documents for mediation statement and analyze viability of potential claim | 8.7 | 3,349.50 |
| 02/25/21 | JKW | Review and analyze documents in support of client's claims against non-debtor entities. | 1.0 | 335.00 |
| 02/25/21 | CMT | Review and analyze documents for issue tags and code in relativity re: the same | 1.1 | 341.00 |
| 02/25/21 | ZBK | Review documents to identify documents that support claims | 1.6 | 464.00 |
| 02/25/21 | JDS | Continue review and analysis of non debtor's document production. | 5.0 | 1,725.00 |
| 02/25/21 | JG | Draft memo to client re: preference and fraudulent transfer actions | 3.4 | 1,156.00 |
| 02/26/21 | AHI | Telephone call to J. Garcia re: preference analysis | 0.2 | 138.00 |
| 02/26/21 | MM | E-mail to Committee counsel re: 2004 notice and MBNF response to demand letter | 0.2 | 157.00 |
| 02/26/21 | MM | Prepare for and participate in call with Judge Carey re: HSRE documents | 0.3 | 235.50 |
| 02/26/21 | MM | E-mail to J. Hampton re: outcome of call with Judge Carey regarding HSRE documents | 0.2 | 157.00 |
| 02/26/21 | MM | Telephone call with J. Hampton re: call with discovery mediator | 0.2 | 157.00 |
| 02/26/21 | MM | Review of 200 documents for privilege | 1.5 | 1,177.50 |
| 02/26/21 | MM | E-mails with J. O'Dea re: 3/1 call to discuss MBNF claims | 0.2 | 157.00 |

376719
00016
03/31/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2618427
Page 23

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/26/21 | MM | E-mails from MSRE's counsel re: markup of discovery letter | 0.2 | 157.00 |
| 02/26/21 | MM | E-mail to J. Hampton re: access to additional MBNF documents | 0.2 | 157.00 |
| 02/26/21 | MM | Review of 100 documents for privilege | 0.8 | 628.00 |
| 02/26/21 | MM | Review of documents and segregate as possibly privileged | 1.1 | 863.50 |
| 02/26/21 | MM | E-mail with A. Isenberg re: hearing date for HSRE's lift stay motion | 0.1 | 78.50 |
| 02/26/21 | JCH | Conference with M. Minuti re: outcome of mediation call and analysis of next steps in light of same | 0.2 | 138.00 |
| 02/26/21 | JCH | Review of additional documents received from EisnerAmper re: estate claims | 0.6 | 414.00 |
| 02/26/21 | JCH | Review and analyze revised draft of document production letter received from HSRE counsel | 0.1 | 69.00 |
| 02/26/21 | JCH | Review and analyze materials received from Judge Carey re: common interest analysis | 0.3 | 207.00 |
| 02/26/21 | AR | Facilitate layout update re: attorney comments and updated control field for batch review. | 0.4 | 128.00 |
| 02/26/21 | AFM | Prepare outline and analysis re: viability of certain estate claims | 3.3 | 1,270.50 |
| 02/26/21 | JDR | Speak with reviewer S. McGuire regarding questions about potentially significant document and review process | 0.3 | 115.50 |
| 02/26/21 | CMT | Review and analyze documents for issue tags and code in relativity re: the same | 2.9 | 899.00 |
| 02/26/21 | SAM | Prepare for and participate in call with J. Rosenfeld re: questions about document review | 0.7 | 203.00 |
| 02/26/21 | CRM | Review/Analyze Documents for potential causes of actions. | 1.3 | 429.00 |
| 02/26/21 | JG | Draft memo to client re: preference and fraudulent transfer actions | 2.1 | 714.00 |
| 02/27/21 | JCH | Review and analyze legal issues for draft complaint re: claims against non-debtor related entities | 0.7 | 483.00 |
| 02/27/21 | CMT | Review and analyze documents for issue tags and code in relativity re: the same | 1.2 | 372.00 |
| 02/27/21 | ZBK | Review documents to identify documents that support claims | 2.6 | 754.00 |
| 02/28/21 | MM | Further review and segregation of documents for privilege | 1.0 | 785.00 |
| 02/28/21 | MM | E-mail to J. Hampton and J. O'Dea re: discovery issues | 0.2 | 157.00 |
| 02/28/21 | MM | E-mails with A. Isenberg and J. Demmy re: HSRE discovery issues | 0.2 | 157.00 |
| 02/28/21 | MM | E-mail to J. Rosenfeld re: document production | 0.2 | 157.00 |
| 02/28/21 | JCH | Review and analyze status of document review for production to Committee and various issues re: same | 0.6 | 414.00 |
| 02/28/21 | JCH | Analysis of document production issue re: MBNF use of debtor server | 0.2 | 138.00 |

376719                  Philadelphia Academic Health System, LLC, et. al          Invoice Number  2618427
00016                   Litigation: Contested Matters and Adversary Proceedings          Page 24
03/31/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/28/21 | JCH | Review and analyze correspondence from J. Rosenfeld re: document review update and designation of certain documents | 0.2 | 138.00 |
| 02/28/21 | JCH | Develop case strategy re: discovery and governance issues | 0.8 | 552.00 |
| 02/28/21 | JDR | Exchange emails with M. Minuti regarding status of document review and production | 0.6 | 231.00 |
| 02/28/21 | JG | Draft memo to client re: preference and fraudulent transfer actions | 5.1 | 1,734.00 |
| | | TOTAL HOURS | 577.8 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Albert F. Moran | 34.0 | at | $385.00 | = | 13,090.00 |
| A Mayer Kohn | 19.1 | at | $330.00 | = | 6,303.00 |
| Andrew Rudolph | 34.4 | at | $260.00 | = | 8,944.00 |
| Carolyn M. Toll | 62.0 | at | $310.00 | = | 19,220.00 |
| Christie L. McGuinness | 6.8 | at | $330.00 | = | 2,244.00 |
| Jordan D. Rosenfeld | 9.5 | at | $385.00 | = | 3,657.50 |
| Joseph D. Sweeny | 42.0 | at | $345.00 | = | 14,490.00 |
| Jorge Garcia | 59.9 | at | $340.00 | = | 20,366.00 |
| Jillian K. Walton | 18.0 | at | $335.00 | = | 6,030.00 |
| Shannon A. McGuire | 7.1 | at | $290.00 | = | 2,059.00 |
| Shane P. Simon | 0.8 | at | $395.00 | = | 316.00 |
| Zachary B. Kizitaff | 55.6 | at | $290.00 | = | 16,124.00 |
| Robyn E. Warren | 2.3 | at | $245.00 | = | 563.50 |
| Adam M. Rosenthal | 7.5 | at | $320.00 | = | 2,400.00 |
| Corey A. Mears | 3.0 | at | $310.00 | = | 930.00 |
| Richard W. Brooman | 0.5 | at | $320.00 | = | 160.00 |
| Jillian T. Mattera | 0.1 | at | $225.00 | = | 22.50 |
| Adam H. Isenberg | 14.8 | at | $690.00 | = | 10,212.00 |
| Jeffrey C. Hampton | 44.6 | at | $690.00 | = | 30,774.00 |
| Joseph F. O'Dea, Jr | 14.4 | at | $850.00 | = | 12,240.00 |
| Monique B. DiSabatino | 4.8 | at | $470.00 | = | 2,256.00 |
| Mark Minuti | 92.4 | at | $785.00 | = | 72,534.00 |
| Alexander R. Bilus | 3.7 | at | $520.00 | = | 1,924.00 |
| Carolyn A. Pellegrini | 3.1 | at | $450.00 | = | 1,395.00 |
| John D. Demmy | 1.1 | at | $740.00 | = | 814.00 |
| Michelle G. Novick | 36.3 | at | $610.00 | = | 22,143.00 |

CURRENT FEES                                                     271,211.50

Less 10% Discount                                               -27,121.15
TOTAL FEES DUE                                                  244,090.35

**TOTAL AMOUNT OF THIS  INVOICE**                               244,090.35



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2618428 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 03/31/21 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00018 |

Re:    Plan and Disclosure Statement

FOR PROFESSIONAL SERVICES RENDERED THROUGH  02/28/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/01/21 | AHI | Analysis of plan structure issues | 0.7 | 483.00 |
| 02/01/21 | JCH | Conference with A. Isenberg re: estate subcon issue and analysis | 0.7 | 483.00 |
| 02/01/21 | AMK | Research application of In re Owens Corning in the Third Circuit | 1.5 | 495.00 |
| 02/01/21 | AMK | Draft memo re: substantive consolidation in the Third Circuit under In re Owens Corning case | 1.5 | 495.00 |
| 02/02/21 | AHI | Conference call with A. Wilen, J. DiNome et al re: strategic plan issues | 1.5 | 1,035.00 |
| 02/02/21 | AHI | Follow-up to call with A. Wilen re: plan issues | 0.4 | 276.00 |
| 02/02/21 | AHI | Revise memo re: subcon standards | 0.9 | 621.00 |
| 02/03/21 | AHI | Analysis of issues re: United States Trustee plan comments | 0.1 | 69.00 |
| 02/03/21 | JCH | Review and analyze correspondence from B. Hackman of US Trustee's office re: preliminary plan and disclosure statement comments | 0.2 | 138.00 |
| 02/03/21 | MBD | Correspondence to US Trustee re: plan comments | 0.1 | 47.00 |
| 02/04/21 | AHI | Email from M. DiSabatino re: United States Trustee plan comments | 0.3 | 207.00 |
| 02/04/21 | JCH | Review and analyze materials received from J. Dinome re: support for subcontractors | 1.1 | 759.00 |
| 02/04/21 | MBD | Analysis of issues re: exclusivity deadline | 0.3 | 141.00 |
| 02/09/21 | AHI | Analysis of plan issues | 0.3 | 207.00 |
| 02/11/21 | AHI | Review of draft waterfall re: revised plan | 1.2 | 828.00 |
| 02/11/21 | AHI | Conference call with A. Wilen re: draft waterfall | 0.9 | 621.00 |
| 02/11/21 | MM | E-mails between A. Isenberg and M. DiSabatino re: service of plan summary | 0.2 | 157.00 |
| 02/11/21 | MBD | Correspondence with A. Isenberg re: plan noticing issues | 0.2 | 94.00 |
| 02/12/21 | AHI | Analysis of issues re: plan notice requirements | 0.2 | 138.00 |

376719
00018
03/31/21

Philadelphia Academic Health System, LLC, et. al
Plan and Disclosure Statement

Invoice Number  2618428
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/12/21 | AHI | Analysis of issues re: plan waterfall | 0.1 | 69.00 |
| 02/12/21 | MBD | Telephone call with A. Isenberg re: plan solicitation issues | 0.3 | 141.00 |
| 02/12/21 | MBD | Correspondence to Omni re: plan solicitation questions | 0.3 | 141.00 |
| 02/12/21 | MBD | Correspondence with B. Osborne and K. Stevenson re: plan solicitation questions | 0.2 | 94.00 |
| 02/12/21 | MBD | Telephone call with A. Isenberg re: solicitation issues | 0.1 | 47.00 |
| 02/12/21 | MBD | Analysis of correspondence from Omni re: sample solicitation procedures | 0.4 | 188.00 |
| 02/16/21 | MBD | Review of correspondence from K. Steverson re: plan solicitation budget | 0.1 | 47.00 |
| 02/25/21 | MBD | Draft response to US Trustee's comments to plan and disclosure statement | 0.6 | 282.00 |
| | | TOTAL HOURS | 14.4 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| A Mayer Kohn | 3.0 | at | $330.00 | = | 990.00 |
| Adam H. Isenberg | 6.6 | at | $690.00 | = | 4,554.00 |
| Jeffrey C. Hampton | 2.0 | at | $690.00 | = | 1,380.00 |
| Monique B. DiSabatino | 2.6 | at | $470.00 | = | 1,222.00 |
| Mark Minuti | 0.2 | at | $785.00 | = | 157.00 |

CURRENT FEES                                                     8,303.00

Less 10% Discount                                                 -830.30
TOTAL FEES DUE                                                   7,472.70

**TOTAL AMOUNT OF THIS  INVOICE**                               7,472.70



SAUL EWING
ARNSTEIN
& LEHR LLP

| | |
|---|---|
| Philadelphia Academic Health System, LLC | Invoice Number     2618429 |
| 222 N. Sepulveda Blvd. | Invoice Date     03/31/21 |
| Suite 900 | Client Number     376719 |
| El Segundo, CA 90245 | Matter Number     00020 |

Re:    Relief From Stay and Adequate Protection

FOR PROFESSIONAL SERVICES RENDERED THROUGH  02/28/21:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/01/21 | JG | Phone call and follow up email to counsel for personal injury claimant T. Cook re: stay relief stipulation | 0.3 | 102.00 |
| 02/01/21 | JG | Phone call and follow up email with personal injury claimant A. Fitzhenry re: stay relief stipulation | 0.3 | 102.00 |
| 02/01/21 | JG | Phone call and follow up email with personal injury claimant P. Fitzhenry re: stay relief stipulation | 0.3 | 102.00 |
| 02/01/21 | JG | Phone call and follow up email with personal injury claimant J. Carney re: stay relief stipulation | 0.3 | 102.00 |
| 02/01/21 | JG | Phone call and follow up email with personal injury claimant S. Williams re: stay relief stipulation | 0.3 | 102.00 |
| 02/02/21 | JG | Phone call and follow up email with personal injury claimant T. Record re: stay relief stipulation | 0.3 | 102.00 |
| 02/02/21 | JG | Phone call and follow up email with personal injury claimants B. Harrison and T. Harrison re: stay relief stipulation | 0.4 | 136.00 |
| 02/02/21 | JG | Phone call and follow up email with personal injury claimant R. Arroyo re: stay relief stipulation | 0.2 | 68.00 |
| 02/02/21 | JG | Phone call and follow up email with personal injury claimant estate of J. Farebee, Sr. re: stay relief stipulation | 0.3 | 102.00 |
| 02/03/21 | JG | Follow email correspondence with counsel for personal injury claimants K. Dorin and S. Dorin re: stay relief stipulations | 0.2 | 68.00 |
| 02/04/21 | JG | Phone call with counsel for personal injury claimants C. Porter-Robinson and D. Sloan | 0.4 | 136.00 |
| 02/04/21 | JG | Review personal injury claims of C. Porter-Robinson and D. Sloan | 0.4 | 136.00 |
| 02/05/21 | AHI | Email exchange with S. Brown re: HSRE lift stay motion | 0.1 | 69.00 |
| 02/05/21 | JCH | Review and analyze correspondence from counsel to HSRE re: proposed request for stay relief | 0.1 | 69.00 |

376719
00020
03/31/21

Philadelphia Academic Health System, LLC, et. al
Relief From Stay and Adequate Protection

Invoice Number  2618429
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/05/21 | MBD | Correspondence with J. Garcia re: status of limited stay relief stipulations | 0.2 | 94.00 |
| 02/05/21 | JG | Update overview of status of personal injury claim stay relief settlements | 0.7 | 238.00 |
| 02/05/21 | JG | Phone call with counsel for personal injury claimant A. Rosado-Martinez, Administratrix | 0.3 | 102.00 |
| 02/09/21 | JG | Phone call and follow up email to counsel for personal injury claimant T. Cook re: stay relief stipulation | 0.4 | 136.00 |
| 02/09/21 | JG | Phone call and follow up email to counsel for personal injury claimant L. Richardson re: stay relief stipulation | 0.3 | 102.00 |
| 02/09/21 | JG | Phone call and follow up email with personal injury claimant J. Carney re: stay relief stipulation | 0.4 | 136.00 |
| 02/09/21 | JG | Phone call and follow up email with personal injury claimant S. Williams re: stay relief stipulation | 0.5 | 170.00 |
| 02/10/21 | MBD | Review of correspondence from counsel to Thomson re: stay relief stipulation | 0.1 | 47.00 |
| 02/10/21 | MBD | Finalize stay relief stipulation for Thomson | 0.3 | 141.00 |
| 02/10/21 | MBD | Draft correspondence to counsel to RRG re: Thomson stay relief stipulation | 0.2 | 94.00 |
| 02/10/21 | JG | Telephone conference with counsel for personal injury claimant re: stay relief stipulation | 0.5 | 170.00 |
| 02/10/21 | JG | Review update on claim status of claimant B. Thomson | 0.2 | 68.00 |
| 02/10/21 | JG | Phone call with counsel for personal injury claimants C. Porter-Robinson and D. Sloan re: stay relief stipulation | 0.4 | 136.00 |
| 02/10/21 | JG | Phone call with counsel for personal injury claimants K. Dorin and S. Dorin re: stay relief stipulation | 0.3 | 102.00 |
| 02/10/21 | JG | Correspondence with counsel for personal injury claimant D. Manigault-Brown re: stay relief stipulation | 0.3 | 102.00 |
| 02/10/21 | JG | Phone call and follow up email with personal injury claimant T. Record re: stay relief stipulation | 0.4 | 136.00 |
| 02/10/21 | JG | Phone call and follow up email with personal injury claimant A. Fitzhenry re: stay relief stipulation | 0.4 | 136.00 |
| 02/10/21 | JG | Phone call and follow up email with personal injury claimant P. Fitzhenry re: stay relief stipulation | 0.4 | 136.00 |
| 02/10/21 | JG | Phone call and follow up email with personal injury claimants B. Harrison and T. Harrison re: stay relief stipulation | 0.5 | 170.00 |
| 02/11/21 | REW | Review of and revise notice, order and stipulation granting relief from the automatic stay with respect to Becca Thomson | 0.2 | 49.00 |
| 02/11/21 | REW | .pdf and electronic docketing of stipulation granting relief from the automatic stay with respect to Becca Thomson | 0.2 | 49.00 |

376719
00020
03/31/21

Philadelphia Academic Health System, LLC, et. al
Relief From Stay and Adequate Protection

Invoice Number  2618429
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/11/21 | MBD | Correspondence to S. Uhland re: Thomson stay relief stipulation | 0.1 | 47.00 |
| 02/11/21 | MBD | Analysis of issues re: Dorin stay relief stipulations | 0.4 | 188.00 |
| 02/11/21 | JG | Review complaint filed by personal injury claimant D. Manigault-Brown, reviewed next steps re: stay relief stipulation | 0.4 | 136.00 |
| 02/11/21 | JG | Revise proposed stay relief stipulations with personal injury claimants K. Dorin and S. Dorin | 1.6 | 544.00 |
| 02/11/21 | JG | Phone call with counsel for personal injury claimants K. Dorin and S. Dorin re: stay relief stipulations | 0.4 | 136.00 |
| 02/12/21 | JG | Phone call with personal injury claimant K. Ragan re: stay relief stipulation and next steps | 0.4 | 136.00 |
| 02/14/21 | JG | Correspondence with personal injury claimant re: stay relief stipulation | 0.2 | 68.00 |
| 02/15/21 | MBD | Correspondence to J. Garcia re: questions regarding stay relief stipulations | 0.4 | 188.00 |
| 02/15/21 | JG | Phone call with counsel for personal injury claimants A. Rosado and G. Berroa Gonzalez re: stay relief stipulation and liability issues | 0.3 | 102.00 |
| 02/15/21 | JG | Analyze and discuss with M. DiSabatino pending issues with personal injury claimants stay relief stipulations | 0.8 | 272.00 |
| 02/15/21 | JG | Phone call and follow up email with personal injury claimant R. Arroyo re: stay relief stipulation | 0.4 | 136.00 |
| 02/15/21 | JG | Phone call and follow up email with personal injury claimant K. Ragen re: stay relief stipulation | 0.3 | 102.00 |
| 02/15/21 | JG | Phone call and follow up email with personal injury claimant estate of J. Farebee, Sr. re: stay relief stipulation | 0.3 | 102.00 |
| 02/16/21 | JG | Correspondence with counsel for personal injury claimant C. Fabrizio re: stay relief stipulation | 0.2 | 68.00 |
| 02/17/21 | REW | Review of and revise notice, order and stipulation granting relief from the automatic stay with respect to Varian Medical Systems | 0.2 | 49.00 |
| 02/17/21 | REW | .pdf and electronic docketing of notice of stipulation granting relief from the automatic stay with respect to Varian Medical Systems | 0.2 | 49.00 |
| 02/17/21 | REW | Review of and revise notice, order and stipulation granting relief from the automatic stay with respect to Gift of Life Donor Program | 0.2 | 49.00 |
| 02/17/21 | REW | .pdf and electronic docketing of notice of stipulation granting relief from the automatic stay with respect to Gift of Life Donor Program | 0.2 | 49.00 |
| 02/18/21 | JG | Correspondence with counsel for personal injury claimant R. Jones re: stay relief stipulation | 0.3 | 102.00 |
| 02/19/21 | JG | Correspondence with counsel for personal injury claimant L.J., a minor re: stay relief stipulation | 0.2 | 68.00 |
| 02/19/21 | JG | Draft stay relief stipulation for personal injury claimant L.J., a minor | 1.4 | 476.00 |

376719
00020
03/31/21

Philadelphia Academic Health System, LLC, et. al
Relief From Stay and Adequate Protection

Invoice Number 2618429
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/22/21 | MBD | Review of correspondence from R. Petrucilli re: Jalloh matter | 0.1 | 47.00 |
| 02/22/21 | MBD | Correspondence to R. Petrucilli re: Jalloh stay relief stipulation | 0.1 | 47.00 |
| 02/22/21 | MBD | Correspondence with S. Brown re: Jalloh complaint | 0.2 | 94.00 |
| 02/22/21 | MBD | Analysis of issues re: Jalloh complaint and need for suggestion of stay | 0.3 | 141.00 |
| 02/22/21 | JG | Correspondence with outside counsel re: status of stay relief with personal injury claimant Jalloh | 0.2 | 68.00 |
| 02/25/21 | MBD | Correspondence to J. Garcia re: status of personal injury stipulations | 0.1 | 47.00 |
| 02/25/21 | JG | Update chart of status of personal injury claimant stay relief settlements | 0.6 | 204.00 |
| 02/25/21 | JG | Phone call with counsel for personal injury claimant D. Manigault-Brown re: stay relief stipulation | 0.4 | 136.00 |
| 02/26/21 | AHI | Email exchange with M. DiSabatino re: HSRE motion | 0.1 | 69.00 |
| 02/26/21 | REW | Review of and revise certification of no objection to stipulation for relief from stay with Becca Thomson | 0.1 | 24.50 |
| 02/26/21 | REW | .pdf and electronic docketing of certification of no objection to stipulation for relief from stay with Becca Thomson | 0.2 | 49.00 |
| 02/26/21 | REW | Prepare final order approving stipulation for relief from stay with Becca Thomson and upload to the Court | 0.1 | 24.50 |
| 02/26/21 | MBD | Review of certification of no objection for Thomson stay relief stipulation | 0.1 | 47.00 |
| 02/26/21 | MBD | Review of correspondence from J. Garcia re: status of stay relief stipulation progress | 0.4 | 188.00 |

TOTAL HOURS          23.0

376719
00020
03/31/21

Philadelphia Academic Health System, LLC, et. al
Relief From Stay and Adequate Protection

Invoice Number  2618429
Page 5

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jorge Garcia | 18.1 | at | $340.00 | = | 6,154.00 |
| Robyn E. Warren | 1.6 | at | $245.00 | = | 392.00 |
| Adam H. Isenberg | 0.2 | at | $690.00 | = | 138.00 |
| Jeffrey C. Hampton | 0.1 | at | $690.00 | = | 69.00 |
| Monique B. DiSabatino | 3.0 | at | $470.00 | = | 1,410.00 |

CURRENT FEES                                                                8,163.00

Less 10% Discount                                                            -816.30
TOTAL FEES DUE                                                              7,346.70


**TOTAL AMOUNT OF THIS  INVOICE**                                        7,346.70



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2618430 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 03/31/21 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00022 |

Re:    UST Reports, Meetings and Issues

FOR PROFESSIONAL SERVICES RENDERED THROUGH  02/28/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/03/21 | MBD | Review of December monthly operating report | 0.3 | 141.00 |
| 02/03/21 | MBD | Finalize December monthly operating report in preparation for filing | 0.1 | 47.00 |
| 02/04/21 | REW | Electronic docketing with the Court of monthly operating report | 0.2 | 49.00 |
| 02/24/21 | JCH | Review and analyze draft monthly operating report for January for all debtors | 0.2 | 138.00 |
| 02/24/21 | MBD | Review of January monthly operating report | 0.4 | 188.00 |
| 02/25/21 | REW | Review of monthly operating report | 0.1 | 24.50 |
| 02/25/21 | REW | Electronic docketing of monthly operating report | 0.2 | 49.00 |
| | | TOTAL HOURS | 1.5 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Robyn E. Warren | 0.5 | at | $245.00 | = | 122.50 |
| Jeffrey C. Hampton | 0.2 | at | $690.00 | = | 138.00 |
| Monique B. DiSabatino | 0.8 | at | $470.00 | = | 376.00 |
| | | | CURRENT FEES | | 636.50 |
| | | | Less 10% Discount | | -63.65 |
| | | | TOTAL FEES DUE | | 572.85 |

**TOTAL AMOUNT OF THIS  INVOICE**                                         572.85