# EXHIBIT C

## DETAILED TIME ENTRIES BY CATEGORY

## SUMMARY OF BILLING BY CATEGORY

### For the Period from March 1, 2021 through March 31, 2021

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Sale Disposition | 1.20 | $828.00 |
| Business Operations | 160.40 | $109,892.00 |
| Case Administration | 51.50 | $32,333.50 |
| Claims Analysis, Objections, Proofs of Claim and Bar Date | 296.20 | $122,152.50 |
| Committee Matters | 2.10 | $1,601.00 |
| Creditor Inquiries | 0.50 | $235.00 |
| Employee Benefits and Pensions | 8.60 | $5,218.50 |
| Executory Contracts and Unexpired Leases | 6.00 | $4,156.00 |
| Fee/Employment Applications (Saul Ewing) | 17.20 | $5,042.50 |
| Fee/Employment Applications (Other Professionals) | 2.70 | $907.50 |
| Litigation: Contested Matters and Adversary Proceedings | 623.50 | $329,233.00 |
| Plan and Disclosure Statement | 2.00 | $1,314.00 |
| Relief from Stay and Adequate Protection | 47.20 | $17,970.00 |
| UST Reports, Meetings and Issues | 0.30 | $141.00 |
| Utilities | 2.00 | $1,292.00 |
| **TOTAL** | **1221.40** | **$632,316.50** |
| **Minus Agreed Upon Discount** | | **($63,231.65)** |
| **GRAND TOTAL** | **1221.40** | **$569,084.85** |



| | | | |
|---|---|---|---|
| Philadelphia Academic Health System, LLC | | Invoice Number | 2624354 |
| 222 N. Sepulveda Blvd. | | Invoice Date | 04/29/21 |
| Suite 900 | | Client Number | 376719 |
| El Segundo, CA 90245 | | Matter Number | 00003 |

---

Re:    Asset Sale Disposition

FOR PROFESSIONAL SERVICES RENDERED THROUGH  03/31/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/10/21 | AHI | Email to A. Wilen re: Centurion sale reports | 0.2 | 138.00 |
| 03/29/21 | JCH | Develop case strategy for potential disposition of interest in an entity | 0.3 | 207.00 |
| 03/29/21 | JCH | Correspondence with A. Wilen and J. DiNome re: disposition of estate asset | 0.2 | 138.00 |
| 03/30/21 | AHI | Conference call with M. Erbeck re: HPP | 0.2 | 138.00 |
| 03/30/21 | JCH | Conference with counsel to hospital entity re: estate asset disposition issue | 0.3 | 207.00 |
| | | TOTAL HOURS | 1.2 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Adam H. Isenberg | 0.4 | at | $690.00 | = | 276.00 |
| Jeffrey C. Hampton | 0.8 | at | $690.00 | = | 552.00 |
| | CURRENT FEES | | | | 828.00 |
| | Less 10% Discount | | | | -82.80 |
| | TOTAL FEES DUE | | | | 745.20 |

| | |
|---|---|
| **TOTAL AMOUNT OF THIS  INVOICE** | 745.20 |



| | | | | | |
|---|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | | 2624355 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | | 04/29/21 |
| Suite 900 | | | Client Number | | 376719 |
| El Segundo, CA 90245 | | | Matter Number | | 00004 |

Re:     Business Operations

FOR PROFESSIONAL SERVICES RENDERED THROUGH  03/31/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/01/21 | AHI | Conference call with J. DiNome and S. Voit re RRG information request | 1.3 | 897.00 |
| 03/01/21 | MM | Call with J. Hampton re: corporate governance issues | 1.4 | 1,099.00 |
| 03/01/21 | MM | Review of e-mails from A. Isenberg re: Debtors' assets | 0.2 | 157.00 |
| 03/01/21 | JCH | Develop case strategy and action plan re: estate claims and PAHH demand letter | 1.7 | 1,173.00 |
| 03/01/21 | JCH | Review and analyze correspondence from counsel to PARRG re: defense of claim | 0.1 | 69.00 |
| 03/01/21 | JCH | Conference with J. DiNome and S. Voit of PAHS re: Medicare submission | 1.4 | 966.00 |
| 03/01/21 | WWW | E-mail from J. DiNome regarding follow-up conference call | 0.1 | 59.50 |
| 03/02/21 | MM | Review of e-mail from J. Hampton re: server issues | 0.2 | 157.00 |
| 03/02/21 | MM | E-mails with Tenet re: CMS reconciliation | 0.1 | 78.50 |
| 03/02/21 | JCH | Review of correspondence with J. DiNome of PAHS re: non-qualified plan issues | 0.2 | 138.00 |
| 03/02/21 | JCH | Telephone to D. Pacitti re: update regarding estate claim analysis and follow up steps for same | 0.3 | 207.00 |
| 03/02/21 | JCH | Conference with client team re: various case issues and case strategy | 0.7 | 483.00 |
| 03/02/21 | JCH | Telephone from J. DiNome re: Modern Group settlement dispute follow up | 0.2 | 138.00 |
| 03/02/21 | JCH | Draft correspondence to counsel to PAHH re: domain and SSL certificate and building access issue | 0.4 | 276.00 |
| 03/02/21 | JCH | Review and analyze background materials re: IP issues at HUH | 0.3 | 207.00 |
| 03/02/21 | JCH | Review and analyze memorandum re: revenue cycle analysis | 0.6 | 414.00 |

376719
00004
04/29/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2624355
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/02/21 | JCH | Conference with J. Demmy re: analysis of demand letter and follow up required regarding same | 1.1 | 759.00 |
| 03/02/21 | JCH | Telephone from J. DiNome re: follow up from discussion with carrier | 0.4 | 276.00 |
| 03/02/21 | JCH | Conference with A. Wilen re: analysis of potential estate claim issues | 1.2 | 828.00 |
| 03/02/21 | JCH | Review and analyze correspondence from K. Schmidt re: resignation as fiduciary of NQ Plan of debtors | 0.1 | 69.00 |
| 03/02/21 | MMH | Review information on DSH reconciliation from A. Akinrinade | 0.8 | 456.00 |
| 03/02/21 | MMH | Emails with J. DiNome re review of DSH information | 0.3 | 171.00 |
| 03/03/21 | MM | E-mail from M. Jacoby re: update call | 0.1 | 78.50 |
| 03/03/21 | MM | Review of Ironshore letter re: insurance coverage | 0.2 | 157.00 |
| 03/03/21 | MM | E-mail to J. DiNome and C. Lee re: mistake in Ironshore letter | 0.2 | 157.00 |
| 03/03/21 | MM | Review of docket in PAHH / Tenet litigation | 0.2 | 157.00 |
| 03/03/21 | MM | E-mails with R. Warren re: docket in PAHH / Tenet litigation | 0.2 | 157.00 |
| 03/03/21 | MM | E-mails with J. Hampton re: reviewing historical documents on Relativity | 0.2 | 157.00 |
| 03/03/21 | MM | Call with J. Hampton re: document review and corporate governance | 0.6 | 471.00 |
| 03/03/21 | JCH | Document review re: tagged documents regarding estate claims analysis | 2.7 | 1,863.00 |
| 03/03/21 | JCH | Correspondence with client team re: proposed fiduciary modification for benefit plans | 0.3 | 207.00 |
| 03/03/21 | JCH | Correspondence with D. Brockinger re: 401k plan wind down issues | 0.2 | 138.00 |
| 03/03/21 | JCH | Review and analyze correspondence from K. Schmidt re: benefit plan | 0.1 | 69.00 |
| 03/03/21 | JCH | Review and analyze contract issue re: termination provisions and timing of same | 0.2 | 138.00 |
| 03/03/21 | JCH | Analysis of case strategy and legal issues re: claims for funds related to non-qualified 401k plan | 0.3 | 207.00 |
| 03/03/21 | JCH | Review and analyze correspondence with M. DiSabatino and draft stipulation of dismissal of action by surety | 0.2 | 138.00 |
| 03/03/21 | JCH | Review and analyze recent opinion re: breach of fiduciary duty in buyout scenario | 0.3 | 207.00 |
| 03/03/21 | JCH | Conference with M. DiSabatino re: pending litigation claim and request for partial dismissal | 0.3 | 207.00 |
| 03/03/21 | JCH | Telephone from A. Wilen re: follow up from discussion with PAHH CFO | 0.4 | 276.00 |

376719
00004
04/29/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2624355
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/03/21 | JCH | Review and analyze materials received from S. Voit of PAHS re: revenue cycle issues | 0.5 | 345.00 |
| 03/04/21 | AHI | Review of emails from S. Voit and supporting materials re: RRG issues | 0.8 | 552.00 |
| 03/04/21 | MM | E-mails with Dixon Hughes re: CMS report for Tenet | 0.2 | 157.00 |
| 03/04/21 | MM | E-mail with Tenet's counsel re: cost report claim | 0.2 | 157.00 |
| 03/04/21 | JCH | Conference with M. Minuti re: mediation issues | 0.3 | 207.00 |
| 03/04/21 | JCH | Correspondence with J. DiNome re: benefit plan fiduciary designations | 0.2 | 138.00 |
| 03/04/21 | JCH | Correspondence with A. Wilen and J. DiNome re: PAHH information request follow up | 0.2 | 138.00 |
| 03/04/21 | JCH | Review and analyze correspondence from Adeola of Eisner re: contract dispute analysis | 0.2 | 138.00 |
| 03/04/21 | JCH | Correspondence with counsel to Tenet re: CMS setoff analysis dispute | 0.2 | 138.00 |
| 03/04/21 | JCH | Review and analyze correspondence from T. Hart of Dixon Hughes re: CMS setoff analysis and next steps regarding same | 0.2 | 138.00 |
| 03/04/21 | JCH | Review and analyze updated docket activity in pending litigation filed by PAHH | 0.2 | 138.00 |
| 03/04/21 | JCH | Review and analyze status of corporate governance issues and documentation and develop case strategy re: same | 0.3 | 207.00 |
| 03/04/21 | JCH | Review and analyze memorandum and statute and legislative materials re: Philadelphia Hospital assessment | 0.7 | 483.00 |
| 03/04/21 | MMH | Telephone from J. DiNome re assembling discovery production for DHS administrative appeal | 0.4 | 228.00 |
| 03/04/21 | MMH | Emails with J. DiNome and T. Raymond re discovery production for DHS administrative appeal | 0.4 | 228.00 |
| 03/04/21 | MBD | Analysis of tax inquiry from J. DiNome | 0.5 | 235.00 |
| 03/05/21 | MM | Conference with client team re: open case issues | 1.4 | 1,099.00 |
| 03/05/21 | MM | E-mail from Dixon Hughes re: CMS payment analysis | 0.1 | 78.50 |
| 03/05/21 | MM | Call with J. Hampton re: e-mail to MBNF's regarding corporate governance | 0.2 | 157.00 |
| 03/05/21 | MM | E-mail from MBNF re: corporate governance documents | 0.2 | 157.00 |
| 03/05/21 | JCH | Detailed review and analysis of city assessment issues and analysis | 0.7 | 483.00 |
| 03/05/21 | JCH | Review and analysis of correspondence materials received from J. DiNome re: response to PAHH information requests | 0.3 | 207.00 |
| 03/05/21 | JCH | Review and analysis of correspondence from Dixon Hughes re: CMS setoff analysis update | 0.1 | 69.00 |
| 03/05/21 | JCH | Conference with A. Mezzaroba re: governance issues update | 0.8 | 552.00 |

376719
00004
04/29/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2624355
Page 4

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/05/21 | JCH | Review and analyze current drafts of governance documents and draft revisions to same | 0.7 | 483.00 |
| 03/05/21 | JCH | Draft correspondence to counsel to PAHH re: governance issues | 0.4 | 276.00 |
| 03/05/21 | JCH | Review of and revise correspondence to counsel to PAHH re: governance dispute | 0.3 | 207.00 |
| 03/05/21 | JCH | Telephone to M. Jacoby re: governance and mediate update | 0.3 | 207.00 |
| 03/05/21 | WWW | Review e-mail from A. Isenberg and M Haar | 0.1 | 59.50 |
| 03/05/21 | MBD | Conference with A. Wilen, J DiNome, A. Akrinade, W. Pederson and S. Voit re: open case issues | 1.4 | 658.00 |
| 03/06/21 | MM | E-mails with J. Hampton and A. Wilen re: corporate governance | 0.3 | 235.50 |
| 03/06/21 | JCH | Detailed review and analysis of further revised corporate governance document drafts and note comments to same | 0.7 | 483.00 |
| 03/06/21 | JCH | Correspondence with A. Wilen re: PAHH information request issues | 0.3 | 207.00 |
| 03/06/21 | JCH | Review of correspondence from T. Hart of Dixon Hughes re: CMS set-off analysis | 0.1 | 69.00 |
| 03/06/21 | JCH | Correspondence with counsel to PAHH re: follow up regarding open information requests | 0.2 | 138.00 |
| 03/06/21 | JCH | Conference with A. Isenberg re: corporate governance document issues | 1.5 | 1,035.00 |
| 03/06/21 | JCH | Telephone to A. Wilen re: governance issues and information for first board meeting | 0.2 | 138.00 |
| 03/06/21 | JCH | Correspondence with independent directors re: revised governance documents and next steps regarding same | 0.2 | 138.00 |
| 03/06/21 | JCH | Review and analyze updated governance documents and note revisions to same | 0.4 | 276.00 |
| 03/07/21 | JCH | Review and analyze correspondence from A. Wilen and note comments to same re: issues for board | 0.3 | 207.00 |
| 03/07/21 | JCH | Conference with A. Wilen re: corporate governance issues | 1.7 | 1,173.00 |
| 03/07/21 | JCH | Review and analyze HUH assessment report prepared by consultant under prior ownership | 0.4 | 276.00 |
| 03/07/21 | JCH | Correspondence with A. Wilen re: consultant report re: HUH and questions re: scope of same | 0.2 | 138.00 |
| 03/07/21 | JCH | Review and analyze correspondence and related detailed schedules concerning AR age out issues | 0.3 | 207.00 |
| 03/08/21 | MM | Review of further markup of corporate governance documents | 0.2 | 157.00 |
| 03/08/21 | MM | Review detailed e-mail re: communication with Conifer on aged accounts receivable | 0.2 | 157.00 |
| 03/08/21 | MM | Telephone call and e-mails with Tenet's counsel re: CMS issues / Freedman issues | 0.3 | 235.50 |

376719
00004
04/29/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2624355
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/08/21 | MM | Call with J. Hampton re: outcome of call with Tenet's counsel regarding CMS payments | 0.2 | 157.00 |
| 03/08/21 | MM | E-mails between J. Hampton and TJ Li re: corporate governance | 0.2 | 157.00 |
| 03/08/21 | MM | Follow up calls with J. Hampton re: corporate governance, mediation timeline and claim analysis | 0.3 | 235.50 |
| 03/08/21 | MM | Call with Independent Managers re: corporate governance issues | 1.1 | 863.50 |
| 03/08/21 | MM | E-mail from A. Wilen re: CMS issues | 0.1 | 78.50 |
| 03/08/21 | MM | Review of e-mails between J. Hampton and MBNF's counsel re: corporate governance | 0.2 | 157.00 |
| 03/08/21 | MM | Prepare for call with Independent Managers re: corporate governance issues | 0.2 | 157.00 |
| 03/08/21 | JCH | Review and analyze HSRE documents re: analysis of estate claim issues | 0.7 | 483.00 |
| 03/08/21 | JCH | Correspondence with counsel to PAHH re: governance document follow up requests | 0.2 | 138.00 |
| 03/08/21 | JCH | Review and analyze correspondence from Tenet counsel re: CMS setoff and adversary complaint regarding same | 0.2 | 138.00 |
| 03/08/21 | JCH | Conference with M. Minuti re: mediation timeline issues | 0.3 | 207.00 |
| 03/08/21 | JCH | Conference with J. DiNome and J. Englert re: pacemaker decommissioning status | 0.5 | 345.00 |
| 03/08/21 | JCH | Prepare for meeting with independent directors re: governance issues | 0.4 | 276.00 |
| 03/08/21 | JCH | Draft correspondence to independent directors | 0.3 | 207.00 |
| 03/08/21 | JCH | Correspondence with counsel to PAHH re: open information requests | 0.2 | 138.00 |
| 03/08/21 | JCH | Telephone from A. Wilen re: outreach from PAHH regarding IP renewals | 0.1 | 69.00 |
| 03/08/21 | JCH | Conference with independent managers re: governance negotiations update and other case issues | 1.1 | 759.00 |
| 03/08/21 | JCH | Conference with A. Wilen re: CMS notices received and steps to assess and address same | 0.4 | 276.00 |
| 03/08/21 | JCH | Draft correspondence to counsel to Tenet re: CMS notice for preclosing period | 0.1 | 69.00 |
| 03/08/21 | JCH | Review and analyze two notices from CMS received by debtors and analysis of response to same | 0.2 | 138.00 |
| 03/08/21 | JCH | Draft correspondence to counsel to PAHH re: revisions to governance documents and details as to same | 0.4 | 276.00 |
| 03/08/21 | JCH | Correspondence with counsel to PAHH re: governance documents | 0.2 | 138.00 |

376719
00004
04/29/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2624355
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/08/21 | JPE | Review and revise proposal made to PADEP regarding termination of radioactive material license for nuclear pacemaker regarding RFP for conversion and transfer of license | 0.8 | 520.00 |
| 03/09/21 | MM | Call with J. Hampton and A. Isenberg re: settlement strategy / role of HSRE and Tenet in settlement | 0.7 | 549.50 |
| 03/09/21 | MM | Review of Dixon Hughes' CMS analysis | 0.2 | 157.00 |
| 03/09/21 | MM | E-mail to Dixon Hughes re: CMS analysis | 0.2 | 157.00 |
| 03/09/21 | MM | E-mails with J. Hampton and MBNF's counsel re: call to discuss corporate governance | 0.2 | 157.00 |
| 03/09/21 | MM | Call with MBNF's counsel re: corporate governance documents | 0.7 | 549.50 |
| 03/09/21 | MM | Follow up call with A. Isenberg and J. Hampton re: corporate governance | 0.3 | 235.50 |
| 03/09/21 | JCH | Review and analyze implementation steps for corporate governance issues | 0.3 | 207.00 |
| 03/09/21 | JCH | Prepare for call with client team re: various case issues | 0.2 | 138.00 |
| 03/09/21 | JCH | Review and analyze information received re: proposed sale of HSRE properties and analysis of impact of same on case | 0.4 | 276.00 |
| 03/09/21 | JCH | Review and analyze updated waterfall and analysis of asserted administrative claims | 0.6 | 414.00 |
| 03/09/21 | JCH | Correspondence with counsel to MBNF re: governance document issues | 0.2 | 138.00 |
| 03/09/21 | JCH | Review and analyze correspondence from A. Wilen re: status of information requests and draft responses to same | 0.4 | 276.00 |
| 03/09/21 | JCH | Telephone from A. Wilen re: CMS setoff analysis and related Tenet demand regarding same | 0.3 | 207.00 |
| 03/09/21 | JCH | Conference with A. Wilen re: MBNF information request | 0.5 | 345.00 |
| 03/09/21 | JCH | Analysis of PAHH position re: governance issues and develop case strategy regarding same | 0.4 | 276.00 |
| 03/09/21 | JCH | Conference with counsel to PAHH re: governance document discussions | 0.8 | 552.00 |
| 03/09/21 | JCH | Review and analyze previous drafts of governance documents | 0.2 | 138.00 |
| 03/09/21 | JCH | Telephone calls to and from A. Wilen re: follow up from discussion with PAHH counsel | 0.2 | 138.00 |
| 03/09/21 | JCH | Review and analyze HSRE transaction documents | 0.5 | 345.00 |
| 03/10/21 | MM | E-mails with J. Hampton and Board re: moving Board call | 0.2 | 157.00 |
| 03/10/21 | MM | E-mails with A. Wilen and Dixon Hughes re: CMS analysis | 0.2 | 157.00 |
| 03/10/21 | MM | E-mails to coordinate call with Dixon Hughes on CMS reconciliation | 0.2 | 157.00 |
| 03/10/21 | MM | Locate and circulate tax analysis | 0.4 | 314.00 |

376719
00004
04/29/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2624355
Page 7

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/10/21 | JCH | Review and analyze correspondence from T. Hart of Dixon Hughes re: DHS report audit issues | 0.2 | 138.00 |
| 03/10/21 | JCH | Review and analyze updated analysis of CMS set-off and interplay with Tenet demand | 0.3 | 207.00 |
| 03/10/21 | JCH | Review and analyze correspondence received from Eisner team re: contract dispute analysis | 0.1 | 69.00 |
| 03/10/21 | JCH | Draft correspondence to independent managers re: corporate governance issues update | 0.2 | 138.00 |
| 03/10/21 | JCH | Review and analyze correspondence from PAHH re: responsive to domain renewals and server access requests | 0.2 | 138.00 |
| 03/10/21 | JCH | Correspondence with A. Wilen re: follow up with PAHH re: server access protocol | 0.2 | 138.00 |
| 03/10/21 | JCH | Correspondence with J. DiNome re: server access protocol | 0.1 | 69.00 |
| 03/10/21 | JCH | Correspondence with J. Englert and J. DiNome re: pacemaker nuclear license disposition update | 0.2 | 138.00 |
| 03/10/21 | JCH | Conference with D. Brennan re: analysis of HSRE transaction documents | 1.4 | 966.00 |
| 03/10/21 | JCH | Conference with A. Wilen re: PAHH information request | 0.2 | 138.00 |
| 03/10/21 | JCH | Conference with D. Pacitti re: estate claim analysis follow up | 0.3 | 207.00 |
| 03/10/21 | JCH | Review of and revise governance document drafts | 0.5 | 345.00 |
| 03/10/21 | DJB | Conference with A. Isenberg to discuss HSRE/PAHH real estate transactions, review documents | 3.3 | 2,178.00 |
| 03/10/21 | MBD | Analysis of payroll returns and impact on pending claims | 0.6 | 282.00 |
| 03/10/21 | JPE | Telephone conference with PADEP regarding process and timing to convert and transfer pacemaker radioactive material license | 1.2 | 780.00 |
| 03/11/21 | MM | E-mail from Tenet's counsel re: Pennsylvania taxes | 0.2 | 157.00 |
| 03/11/21 | MM | Call with Independent Board re: corporate governance issues / mediation timeline | 0.6 | 471.00 |
| 03/11/21 | JCH | Review of materials in preparation for call with Eisner team and J. DiNome re: assessment dispute | 0.4 | 276.00 |
| 03/11/21 | JCH | Telephone to D. Pacitti re: estate claims analysis issue | 0.1 | 69.00 |
| 03/11/21 | JCH | Conference with client team re: analysis of assessment program issues and claims | 1.7 | 1,173.00 |
| 03/11/21 | JCH | Telephone from J. DiNome re: PAHH information and request issue | 0.2 | 138.00 |
| 03/11/21 | JCH | Review and analyze tax notice (PA) received from Tenet re: STC | 0.2 | 138.00 |
| 03/11/21 | JCH | Review of and revise updated governance document drafts | 0.4 | 276.00 |
| 03/11/21 | JCH | Draft correspondence to independent directors re: governance documents to review for meeting | 0.2 | 138.00 |

376719
00004
04/29/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2624355
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/11/21 | JCH | Review and analyze correspondence from Adeola of Eisner re: updated contract damage analysis | 0.2 | 138.00 |
| 03/11/21 | JCH | Conference with independent board members re: updated governance documents | 0.6 | 414.00 |
| 03/11/21 | JCH | Telephone from A. Wilen re: tax claim asserted | 0.2 | 138.00 |
| 03/11/21 | JCH | Further revise governance document drafts in light of discussions with independent directors | 0.3 | 207.00 |
| 03/11/21 | JCH | Review and analyze memorandum regarding entity structure re: estate claims analysis | 0.3 | 207.00 |
| 03/11/21 | WWW | Review orders and e-mail from M. Haar | 0.1 | 59.50 |
| 03/11/21 | MMH | Conference call with J. DiNome and T. Raymond re assembling information to provide to DHS in conformance with order from ALJ Herzing | 0.5 | 285.00 |
| 03/11/21 | MMH | Review orders from ALJ Herzing re document production | 0.2 | 114.00 |
| 03/11/21 | MMH | Emails with J. DiNome and W. Warren re production of documents | 0.3 | 171.00 |
| 03/11/21 | DJB | Review documents related to HSRE/PAHH real estate transactions | 2.5 | 1,650.00 |
| 03/12/21 | MM | Call with Dixon Hughes re: CMS reconciliation | 0.5 | 392.50 |
| 03/12/21 | MM | E-mail from J. Hampton to S. Uhland re: corporate governance | 0.1 | 78.50 |
| 03/12/21 | JCH | Revise and finalize governance documents for distribution to PAHH counsel | 0.5 | 345.00 |
| 03/12/21 | JCH | Draft correspondence to PAHH counsel re: governance documents and mediation timeline issues | 0.6 | 414.00 |
| 03/12/21 | JCH | Conference with Dixon Hughes re: analysis of CMS setoff and related Tenet demand | 0.4 | 276.00 |
| 03/12/21 | JCH | Telephone from D. Pacitti re: status of analysis of estate claim issue | 0.2 | 138.00 |
| 03/12/21 | JCH | Review and analyze correspondence and materials received from counsel to Crothall re: damage analysis | 0.2 | 138.00 |
| 03/12/21 | DJB | Review closing binders and LLC agreement; discussions with A. Isenberg | 3.6 | 2,376.00 |
| 03/14/21 | JCH | Detailed review and analysis of memorandum analyzing legal impact of PAHH HSRE transaction | 1.1 | 759.00 |
| 03/14/21 | JCH | Review and analysis of certain documents re: debtor malpractice coverage as of acquisition of hospitals | 0.3 | 207.00 |
| 03/14/21 | JCH | Review and analysis of materials from S. Voit re: update Medicare reporting analysis | 0.4 | 276.00 |
| 03/14/21 | JCH | Review and analyze materials received from S. Voit of PAHS re: revenue cycle analysis historical information | 0.3 | 207.00 |
| 03/15/21 | AHI | Analysis of issues re: MCARE information request | 0.4 | 276.00 |
| 03/15/21 | MM | Call with J. Hampton re: tax issues | 0.2 | 157.00 |

376719
00004
04/29/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2624355
Page 9

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/15/21 | JCH | Continued review and analysis of tagged documents re: non-debtor entity claims | 0.8 | 552.00 |
| 03/15/21 | JCH | Conference with M. Kohn and S. McGuire re: document review project for estate claims analysis | 1.0 | 690.00 |
| 03/15/21 | JCH | Further review and analysis of materials received from client re: Medicare reporting | 0.7 | 483.00 |
| 03/15/21 | JCH | Prepare for call with Eisner team re: PA assessments analysis | 0.2 | 138.00 |
| 03/15/21 | JCH | Conference with Eisner team re: detailed review and analysis of PA assessment programs analysis | 1.2 | 828.00 |
| 03/15/21 | JCH | Develop case strategy re: dispute with PA and City of Philadelphia regarding assessment programs | 0.3 | 207.00 |
| 03/15/21 | JCH | Review and analyze correspondence and materials received from A. Wilen re: PAHH information request | 0.2 | 138.00 |
| 03/15/21 | JCH | Correspondence with counsel to RRG re: follow up regarding Medicare information request | 0.2 | 138.00 |
| 03/15/21 | JCH | Review and analyze open information requests from PAHH and analysis of ability to address same | 0.3 | 207.00 |
| 03/15/21 | JCH | Conference with J. DiNome re: various case issues and case strategy regarding same | 0.8 | 552.00 |
| 03/15/21 | JCH | Telephone calls with A. Wilen re: PAHH information | 0.3 | 207.00 |
| 03/15/21 | JCH | Review and analyze results of research re: avoidance action issue | 0.2 | 138.00 |
| 03/15/21 | JCH | Review and analyze materials received from A. Wilen re: tax reporting issues | 0.2 | 138.00 |
| 03/15/21 | JPE | Telephone conference with A. Lombardo (Permafix) regarding interest in taking license for nuclear pacemaker. | 0.5 | 325.00 |
| 03/16/21 | MM | Review of Dixon Hughes report | 0.3 | 235.50 |
| 03/16/21 | MM | Call with Dixon Hughes RE: CMS reconciliation | 0.4 | 314.00 |
| 03/16/21 | MM | Review of updated Dixon Hughes analysis | 0.3 | 235.50 |
| 03/16/21 | MM | E-mail to A. Wilen re: Conifer collection issues | 0.2 | 157.00 |
| 03/16/21 | JCH | Review and analyze tagged documents re: estate claims analysis | 1.3 | 897.00 |
| 03/16/21 | JCH | Review and analyze updated analysis received from Dixon Hughes re: CMS setoff and Tenet demand | 0.3 | 207.00 |
| 03/16/21 | JCH | Review and analyze STC OpCo and Tenet settlement agreement re: preservation of medical records issues | 0.4 | 276.00 |
| 03/16/21 | JCH | Correspondence with J. DiNome and A. Wilen re: STC medical records access issue | 0.2 | 138.00 |
| 03/16/21 | JCH | Conference with Dixon Hughes re: analysis of CMS setoff and Tenet demand | 0.4 | 276.00 |
| 03/16/21 | JCH | Telephone calls to and from J. DiNome re: STC medical records | 0.3 | 207.00 |

376719
00004
04/29/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2624355
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/16/21 | JCH | Prepare for call re: analysis of conflict issue regarding former counsel to debtors | 0.3 | 207.00 |
| 03/16/21 | JCH | Conference with T. Callahan re: estate claim issue and analysis for same | 1.3 | 897.00 |
| 03/16/21 | JCH | Telephone calls to and from counsel to STC OpCo re: medical records access inquiry | 0.2 | 138.00 |
| 03/16/21 | JCH | Review and analyze correspondence from A. Wilen re: tax issue follow up | 0.1 | 69.00 |
| 03/16/21 | JCH | Review and analyze correspondence from J. DiNome of PAHS re: access to services and data in HUH facility | 0.1 | 69.00 |
| 03/16/21 | JCH | Review and analyze tax notices received and correspondence with A. Wilen re: treatment of same | 0.2 | 138.00 |
| 03/16/21 | JCH | Review and analyze correspondence from J. DiNome of PAHS re: outreach regarding pacemaker nuclear license dispute | 0.1 | 69.00 |
| 03/16/21 | JCH | Review and analyze materials and analysis received from B. Pederson of Eisner re: intercompany claim analysis | 0.2 | 138.00 |
| 03/16/21 | JCH | Conference with B. Pederson and A. Wilen re: intercompany claims and analysis | 1.4 | 966.00 |
| 03/16/21 | JPE | Telephone conference with D. Dooley (MJW Corp.) regarding interest in taking license for nuclear pacemaker. | 0.4 | 260.00 |
| 03/16/21 | JPE | Review correspondence with West Physics, email J. DiNome regarding appropriate contact at West Physics. | 0.3 | 195.00 |
| 03/17/21 | MM | Draft e-mail to Tenet re: Dixon Hughes report | 0.2 | 157.00 |
| 03/17/21 | MM | E-mails with J. Hampton and A. Wilen re: sharing Dixon Hughes report with Tenet | 0.2 | 157.00 |
| 03/17/21 | MM | E-mails with R. Warren re: header for Dixon Hughes report | 0.2 | 157.00 |
| 03/17/21 | MM | E-mail to Tenet's counsel re: CMS reconciliation | 0.2 | 157.00 |
| 03/17/21 | JCH | Develop analysis of estate causes of action re: transaction structure challenge | 0.9 | 621.00 |
| 03/17/21 | JCH | Develop search terms and for review of certain Paladin produced documents | 0.4 | 276.00 |
| 03/17/21 | JCH | Review and analyze further updated CMS setoff analysis received from Dixon Hughes | 0.4 | 276.00 |
| 03/17/21 | JCH | Correspondence with J. DiNome re: STC medical requests and responsibility for same | 0.2 | 138.00 |
| 03/17/21 | JCH | Conference with consulting expert re: analysis of mediator position and support for same | 1.4 | 966.00 |
| 03/17/21 | JCH | Review and analyze CMS setoff analysis | 0.3 | 207.00 |
| 03/17/21 | JCH | Review and analyze response to PAHH inquiries received from A. Wilen | 0.1 | 69.00 |

376719
00004
04/29/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2624355
Page 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/17/21 | JCH | Review and analyze correspondence and materials received from J. DiNome re: workers compensation analysis | 0.3 | 207.00 |
| 03/17/21 | JCH | Review and analyze materials received from A. Wilen re: 2019 disbursement detail and reporting of same | 0.2 | 138.00 |
| 03/17/21 | JCH | Review and analyze status of corporate governance documents and analysis of case strategy re: same | 0.3 | 207.00 |
| 03/17/21 | JCH | Correspondence with counsel to PAHH re: governance documents | 0.1 | 69.00 |
| 03/17/21 | JCH | Continue review of tagged documents for document production | 0.7 | 483.00 |
| 03/17/21 | JCH | Review and analyze RRG open information request | 0.3 | 207.00 |
| 03/18/21 | AHI | Conference call with S. Voit and J. DiNome re: RRG issues | 1.5 | 1,035.00 |
| 03/18/21 | MM | E-mails between J. Hampton and T.J. Li re: corporate governance documents | 0.2 | 157.00 |
| 03/18/21 | JCH | Review and analyze various documents received from A. Wilen re: estate issues | 1.1 | 759.00 |
| 03/18/21 | JCH | Conference with J. DiNome and S. Voight re: PARRG information requests for additional information | 1.3 | 897.00 |
| 03/18/21 | JCH | Review and analyze governance document comments received from counsel to PAHH | 0.3 | 207.00 |
| 03/18/21 | JPE | Telephone conference with G. Daversa (West Physics) regarding transfer of radioactive material license. | 0.5 | 325.00 |
| 03/19/21 | MM | Conference call with client team re: open case issues | 1.2 | 942.00 |
| 03/19/21 | MM | E-mails between J. Hampton and A. Wilen re: MBNF's markup of corporate governance documents | 0.2 | 157.00 |
| 03/19/21 | JCH | Telephone to A. Wilen re: HSRE lease analysis | 0.2 | 138.00 |
| 03/19/21 | JCH | Correspondence with B. Person of PA Insurance Department re: Mcare reporting follow up request | 0.1 | 69.00 |
| 03/19/21 | JCH | Conference with Eisner team re: mediation issues re: transaction structure | 0.7 | 483.00 |
| 03/19/21 | JCH | Conference with J. DiNome re: follow up regarding mediator agreement | 0.3 | 207.00 |
| 03/19/21 | JCH | Telephone from D. Pacitti re: estate claims analysis follow up | 0.2 | 138.00 |
| 03/19/21 | JCH | Draft correspondence to independent directors re: updated governance documents | 0.2 | 138.00 |
| 03/19/21 | JCH | Telephone from A. Wilen re: preliminary review of revised governance documents | 0.2 | 138.00 |
| 03/19/21 | JCH | Review and analyze memorandum re: overview of hospital acquisition structure re: estate claim | 0.3 | 207.00 |
| 03/19/21 | JCH | Review of revised governance document drafts and note comments to same | 0.3 | 207.00 |

376719
00004
04/29/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2624355
Page 12

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/19/21 | MMH | Emails with J. DiNome re document production to DHS | 0.2 | 114.00 |
| 03/19/21 | MBD | Telephone call with J. DiNome, A. Wilen, A. Akrinade, and J. DiNome re: open case issues | 1.2 | 564.00 |
| 03/20/21 | JCH | Develop legal theories in support of estate claims against non-debtor entities | 3.1 | 2,139.00 |
| 03/22/21 | MM | E-mails with A. Wilen re: CMS issues | 0.2 | 157.00 |
| 03/22/21 | JCH | Review and analyze correspondence from counsel to Tenet re: setoff analysis and develop response to same | 0.2 | 138.00 |
| 03/22/21 | JCH | Review and analyze draft response to Tenet stay relief motion and note comments to same | 0.2 | 138.00 |
| 03/22/21 | JCH | Review of materials in preparation for call with PA Insurance Department | 0.3 | 207.00 |
| 03/22/21 | JCH | Review and analyze research summary re: scope of damages to pursue in avoidance action | 0.2 | 138.00 |
| 03/22/21 | JCH | Review and analyze tagged documents re: estate claims | 0.7 | 483.00 |
| 03/22/21 | JCH | Review and analyze memorandum re: unity of use for HUH parcels | 0.3 | 207.00 |
| 03/22/21 | JCH | Telephone from J. DiNome re: Mcare reporting open issues | 0.3 | 207.00 |
| 03/22/21 | WWW | Review correspondence regarding DHS production | 0.1 | 59.50 |
| 03/22/21 | MMH | Draft letter to A. Haynes re documentation of claim and review information to use as exhibits to letter | 1.7 | 969.00 |
| 03/22/21 | MMH | Review email from A. Haynes with document production from DHS | 0.4 | 228.00 |
| 03/22/21 | MMH | Emails with J. DiNome and W. Warren re document production from DHS | 0.3 | 171.00 |
| 03/22/21 | JPE | Review NRC and PADEP regulations for licensing and decommissioning, and start convert proposal for termination of pacemaker license into Request for Proposal to transfer the radioactive material license. | 3.2 | 2,080.00 |
| 03/23/21 | AHI | Prepare for and participate in call with MCARE re: information request | 0.7 | 483.00 |
| 03/23/21 | AHI | Analysis of issues re: RRG analysis | 0.6 | 414.00 |
| 03/23/21 | JCH | Conference with counsel to Mcare at PA Department of Insurance | 0.5 | 345.00 |
| 03/23/21 | JCH | Conference with J. DiNome re: Mcare discussion follow up issues | 0.4 | 276.00 |
| 03/23/21 | JCH | Review and analyze materials received from PARRG re: open information request | 0.5 | 345.00 |
| 03/23/21 | JCH | Prepare for call with client team re: various case issues | 0.2 | 138.00 |
| 03/23/21 | JCH | Conference with client team re: various case issues and case strategy regarding same | 0.5 | 345.00 |

376719
00004
04/29/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number 2624355
Page 13

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/23/21 | JCH | Conference with J. DiNome and S. Voit re: Mcare reporting follow up | 0.9 | 621.00 |
| 03/23/21 | JCH | Correspondence with counsel to PA Insurance Department re: tail reporting issues | 0.2 | 138.00 |
| 03/23/21 | JCH | Review and analyze Mcare requirements and reconcile same with HUH reporting issues for same | 0.7 | 483.00 |
| 03/23/21 | JCH | Detailed review, analyze and note comments to governance document drafts | 0.6 | 414.00 |
| 03/23/21 | JCH | Conference with A. Isenberg re: corporate governance document draft revisions | 0.3 | 207.00 |
| 03/23/21 | JCH | Conference with Minuti re: discovery timeline and production issues | 0.2 | 138.00 |
| 03/23/21 | JCH | Draft correspondence to independent directors re: analysis of governance document revisions and regarding update on mediation timeline | 0.4 | 276.00 |
| 03/23/21 | JCH | Review and analyze correspondence from Conifer re: STC services transition | 0.1 | 69.00 |
| 03/23/21 | WWW | Review e-mail messages from J. DiNome and A. Haynes regarding document production | 0.2 | 119.00 |
| 03/23/21 | JPE | Telephone conference with C. Minott (PADEP) regarding fees for transfer and maintenance of radioactive material license. | 0.3 | 195.00 |
| 03/23/21 | JPE | Draft request for proposal for transfer of radioactive materials license for pacemaker. | 1.4 | 910.00 |
| 03/24/21 | MM | Review of J. Hampton's e-mails on corporate governance documents | 0.2 | 157.00 |
| 03/24/21 | MM | E-mails to M. Jacoby re: call to discuss corporate governance documents | 0.1 | 78.50 |
| 03/24/21 | MM | Call with J. Hampton re: corporate documents | 0.3 | 235.50 |
| 03/24/21 | MM | E-mail from T.J. Li re: corporate governance documents | 0.1 | 78.50 |
| 03/24/21 | JCH | Conference with A. Wilen re: status of PAHH information requests and regarding Conifer STC transition | 0.3 | 207.00 |
| 03/24/21 | JCH | Review and analyze correspondence from PAHH re: updated and additional information request | 0.2 | 138.00 |
| 03/24/21 | JCH | Review and analyze draft materials for production to DHS and note comments to same | 0.2 | 138.00 |
| 03/24/21 | JCH | Review and analyze options to address open issues re: governance structure and document dispute | 0.3 | 207.00 |
| 03/24/21 | JCH | Review and analyze joint venture agreement documents and analysis of structure of same | 0.3 | 207.00 |
| 03/24/21 | WWW | E-mail from M. Haar regarding document production; confirmation of claim amounts | 0.2 | 119.00 |

376719
00004
04/29/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2624355
Page 14

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/24/21 | MMH | Emails with J. DiNome and T. Raymond re: production of information to DHS | 0.5 | 285.00 |
| 03/24/21 | JPE | Draft RFP for vendor to assume radioactive material license for pacemaker | 1.0 | 650.00 |
| 03/25/21 | MM | E-mails with J. Hampton and A. Isenberg re: sharing Dixon Hughes report with Committee | 0.3 | 235.50 |
| 03/25/21 | JCH | Telephone calls (2) from M. Jacoby re: governance document issues and mediation timeline | 0.3 | 207.00 |
| 03/25/21 | JCH | Correspondence with A. Wilen re: PAHH information requests and response to same | 0.2 | 138.00 |
| 03/25/21 | JCH | Telephone calls to and from A. Mezzaroba re: governance documents update and strategy | 0.2 | 138.00 |
| 03/25/21 | JCH | Correspondence with independent directors re: PAHH information request update | 0.2 | 138.00 |
| 03/25/21 | JCH | Review and analyze draft materials for presentation to BHS and note comments to same | 0.3 | 207.00 |
| 03/25/21 | JCH | Review and analyze additional correspondence and materials received from B. Brinkman of PAHH re: information request | 0.3 | 207.00 |
| 03/25/21 | JCH | Telephone from A. Wilen re: PAHH information request and regarding follow up requests | 0.2 | 138.00 |
| 03/25/21 | JCH | Review and analyze disbursement detail provided to PAHH | 0.2 | 138.00 |
| 03/25/21 | JCH | Review and analyze and revise RFP for nuclear license transfer proposals | 0.3 | 207.00 |
| 03/25/21 | WWW | Review letter from M. Haar to A. Haynes re: DHS production | 0.1 | 59.50 |
| 03/25/21 | MMH | Conference with J. Hampton and A. Isenberg re document production to DHS | 0.3 | 171.00 |
| 03/25/21 | MMH | Edit cover letter and document production to DHS | 0.7 | 399.00 |
| 03/25/21 | MMH | Email to a. Haynes re document production | 0.2 | 114.00 |
| 03/25/21 | MMH | Emails with J. DiNome re document production to DHS | 0.2 | 114.00 |
| 03/26/21 | MM | Telephone call with client team re: open case issues | 1.3 | 1,020.50 |
| 03/26/21 | MM | E-mails with Tenet re: call with Dixon Hughes | 0.2 | 157.00 |
| 03/26/21 | MM | E-mails with Dixon Hughes re: call with Tenet | 0.2 | 157.00 |
| 03/26/21 | JCH | Telephone from A. Wilen re: PAHH information request | 0.3 | 207.00 |
| 03/26/21 | JCH | Review of and revise updated governance document drafts | 1.2 | 828.00 |
| 03/26/21 | JCH | Telephone calls (2) from A. Wilen re: PAHH tax information requests and response to same | 0.3 | 207.00 |
| 03/26/21 | JCH | Review and analyze updated schedule of PAHH information requests and proposed timeline to respond to same | 0.2 | 138.00 |

376719                     Philadelphia Academic Health System, LLC, et. al          Invoice Number  2624355
00004                      Business Operations                                        Page 15
04/29/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/26/21 | JCH | Review of correspondence with B. Brinkman of PAHH and document accompanying same re: tax information requests | 0.2 | 138.00 |
| 03/26/21 | MBD | Telephone call with W. Pederson, A. Wilen, S. Prill, A. Akrinade, S. Voit and J. DiNome re: open case issues | 1.3 | 611.00 |
| 03/26/21 | JPE | Revise draft RFP for transfer of radioactive materials license for pacemaker to incorporate J. Hampton comments, issue same to PAHS for review. | 0.5 | 325.00 |
| 03/27/21 | MM | E-mail from J. Hampton to MBNF re: corporate governance | 0.2 | 157.00 |
| 03/27/21 | JCH | Revise governance document drafts | 0.8 | 552.00 |
| 03/27/21 | JCH | Draft correspondence to counsel to PAHH re: comments to governance documents | 0.3 | 207.00 |
| 03/28/21 | JCH | Review and analyze revised draft proposal letter for transition of pacemaker license | 0.2 | 138.00 |
| 03/28/21 | JCH | Correspondence with M. Jacoby re: MBNF demand letter | 0.1 | 69.00 |
| 03/29/21 | AHI | Prepare for and participate in call with RRG re: Mcare issues | 1.6 | 1,104.00 |
| 03/29/21 | MM | E-mails with Tenet's counsel re: set up call with Dixon Hughes | 0.2 | 157.00 |
| 03/29/21 | MM | E-mails with A. Wilen and J. Hampton to coordinate call with Tenet and Dixon Hughes | 0.2 | 157.00 |
| 03/29/21 | JCH | Conference with A. Wilen and B. Pederson of Eisner re: analysis of plan structure issues | 0.9 | 621.00 |
| 03/29/21 | JCH | Conference with counsel to RRG and its consultant re: Mcare reporting issues | 1.3 | 897.00 |
| 03/29/21 | JCH | Conference with J. DiNome re: RRG discussion follow up and case strategy | 0.3 | 207.00 |
| 03/29/21 | MMH | Emails with A. Haynes and J. DiNome re working with DHS on statement of stipulated facts | 0.2 | 114.00 |
| 03/30/21 | MM | Correspondence to coordinate call with Dixon Hughes and Tenet | 0.3 | 235.50 |
| 03/30/21 | MM | Telephone call with J. Hampton re: Dixon Hughes call with Tenet / document review | 0.2 | 157.00 |
| 03/30/21 | JCH | Conference with counsel to RRG re: Mcare reporting issues | 0.8 | 552.00 |
| 03/30/21 | JCH | Telephone calls to and from A. Wilen re: Tenet inquiries regarding CMS settlements | 0.4 | 276.00 |
| 03/30/21 | JCH | Conference with M. Jacoby and J. Demmy re: MBNF demand letter | 1.1 | 759.00 |
| 03/30/21 | MMH | Emails with A. Haynes and W. Warren re statement of stipulated facts | 0.2 | 114.00 |
| 03/31/21 | MM | E-mails with Tenet's counsel re: set up call with Dixon Hughes | 0.2 | 157.00 |
| 03/31/21 | MM | E-mails with Committee counsel re: Dixon Hughes cost report analysis | 0.2 | 157.00 |

376719
00004
04/29/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number 2624355
Page 16

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/31/21 | MM | E-mails with J. Hampton, A. Wilen and Dixon Hughes re: call with Tenet | 0.3 | 235.50 |
| 03/31/21 | WWW | E-mail messages with M. Haar and from A. Haynes regarding 4/5 conference call | 0.3 | 178.50 |
| 03/31/21 | MMH | Emails with a. Haynes and W. Warren re stipulated facts for DHS appeal | 0.4 | 228.00 |
| 03/31/21 | JPE | Finalize and issue RFP for transfer of the RML for nuclear pacemaker. | 0.7 | 455.00 |

TOTAL HOURS    160.4

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Adam H. Isenberg | 6.9 | at | $690.00 | = | 4,761.00 |
| Jeffrey C. Hampton | 96.5 | at | $690.00 | = | 66,585.00 |
| John P. Englert | 10.8 | at | $650.00 | = | 7,020.00 |
| Monique B. DiSabatino | 5.0 | at | $470.00 | = | 2,350.00 |
| Mark Minuti | 22.4 | at | $785.00 | = | 17,584.00 |
| Dennis J. Brennan | 9.4 | at | $660.00 | = | 6,204.00 |
| Matthew M. Haar | 8.2 | at | $570.00 | = | 4,674.00 |
| William W. Warren | 1.2 | at | $595.00 | = | 714.00 |

CURRENT FEES    109,892.00

Less 10% Discount    -10,989.20
TOTAL FEES DUE    98,902.80

**TOTAL AMOUNT OF THIS INVOICE**    98,902.80

38444738.1 05/21/2021



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2624357 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 04/29/21 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00005 |

Re:    Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH  03/31/21:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/01/21 | AHI | Analysis of strategic issues re: governance and related matters | 1.8 | 1,242.00 |
| 03/01/21 | AHI | Review of miscellaneous emails | 0.2 | 138.00 |
| 03/01/21 | AHI | Email from J. Hampton re: Eisner presentation | 0.2 | 138.00 |
| 03/01/21 | MBD | Correspondence to Omni re: service of Court order | 0.1 | 47.00 |
| 03/02/21 | AHI | Email exchange with M. Minuti re: accounts receivable issues | 0.1 | 69.00 |
| 03/02/21 | AHI | Conference call with A. Wilen re: open issues | 0.6 | 414.00 |
| 03/02/21 | AHI | Analysis of issues re: governance | 0.4 | 276.00 |
| 03/02/21 | AHI | Review of draft Eisner analysis re: accounts receivable | 0.8 | 552.00 |
| 03/02/21 | AHI | Analysis of issues re: Eisner analysis re: accounts receivable | 0.3 | 207.00 |
| 03/02/21 | AHI | Email exchange with M. DiSabatino re: 2004 motion | 0.1 | 69.00 |
| 03/02/21 | MM | E-mails with J. DiNome re: 3/8 hearing | 0.2 | 157.00 |
| 03/02/21 | JCH | Telephone from A. Wilen re: various case issues and strategy regarding same | 0.5 | 345.00 |
| 03/02/21 | REW | Draft notice of agenda for hearing on 3/8 | 0.9 | 220.50 |
| 03/02/21 | MBD | Correspondence to A. Wilen re: call regarding case updates | 0.1 | 47.00 |
| 03/02/21 | MBD | Correspondence to Omni re: service of certification | 0.1 | 47.00 |
| 03/03/21 | AHI | Email exchange with J. Demmy re: debtor entity organizational documents | 0.4 | 276.00 |
| 03/03/21 | MM | Review and comment upon 3/8 agenda | 0.2 | 157.00 |
| 03/03/21 | MM | Review and comment upon revised agenda for 3/8 hearing | 0.2 | 157.00 |
| 03/03/21 | REW | Revise notice of agenda for hearing on 3/8 | 0.6 | 147.00 |
| 03/03/21 | REW | Correspondence with M. Minuti and M. DiSabatino re: draft agenda for hearing on 3/8 | 0.3 | 73.50 |
| 03/03/21 | MBD | Correspondence to Omni re: service of certification | 0.1 | 47.00 |

376719
00005
04/29/21

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2624357
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/03/21 | MBD | Revise agenda for upcoming hearing | 0.1 | 47.00 |
| 03/03/21 | MBD | Correspondence to Omni re: service of notice of withdrawal and certification | 0.2 | 94.00 |
| 03/03/21 | MAM | Prepare certifications of no objection for Gift of Life and Varian claim stipulations | 0.4 | 138.00 |
| 03/04/21 | AHI | Email to D. Brockmeyer re: pension resignation issues | 0.1 | 69.00 |
| 03/04/21 | AHI | Email to J. DiNome re: pension letter – resignation | 0.1 | 69.00 |
| 03/04/21 | AHI | Analysis of strategic issues re: open matters | 0.4 | 276.00 |
| 03/04/21 | MM | E-mails from R. Warren re: status of 3/8 hearing | 0.2 | 157.00 |
| 03/04/21 | REW | Correspondence with Chambers re: 3/8 hearing | 0.3 | 73.50 |
| 03/04/21 | REW | Revise and finalize notice of agenda for hearing on 3/8 | 0.6 | 147.00 |
| 03/04/21 | REW | .pdf and electronic docketing of notice of agenda for hearing on 3/8 | 0.2 | 49.00 |
| 03/04/21 | MBD | Correspondence to Omni re: service of court orders | 0.3 | 141.00 |
| 03/04/21 | MBD | Correspondence to Omni re: service of certifications | 0.1 | 47.00 |
| 03/04/21 | MBD | Correspondence to Omni re: service of court orders | 0.2 | 94.00 |
| 03/05/21 | AHI | Conference call with A. Wilen et al re: open issues | 1.4 | 966.00 |
| 03/05/21 | AHI | Conference call with A. Mezzaroba re: governance issues | 0.7 | 483.00 |
| 03/05/21 | AHI | File review re: governance issues | 0.2 | 138.00 |
| 03/05/21 | AHI | Analysis of strategic issues re: governance | 0.6 | 414.00 |
| 03/05/21 | JCH | Weekly call with client team re: various case issues | 1.5 | 1,035.00 |
| 03/05/21 | MBD | Correspondence to Omni re: service of interim fee application | 0.1 | 47.00 |
| 03/06/21 | AHI | Review of governance documents – revised drafts received from Latham and issues re: same | 1.9 | 1,311.00 |
| 03/06/21 | AHI | Revise governance documents | 1.2 | 828.00 |
| 03/07/21 | AHI | Conference call with A. Wilen re: potential board meeting | 1.6 | 1,104.00 |
| 03/07/21 | AHI | Analysis of issues re: potential board meeting | 0.1 | 69.00 |
| 03/07/21 | MAM | Update case calendar re: 3/5 filings | 0.2 | 69.00 |
| 03/08/21 | AHI | Email from TJ Li re: governance issues | 0.1 | 69.00 |
| 03/08/21 | AHI | Email to A. Wilen re: J. Freedman issues | 0.1 | 69.00 |
| 03/08/21 | AHI | Telephone call from J. DiNome re: open issues | 0.3 | 207.00 |
| 03/08/21 | AHI | Email from A. Wilen re: McKinsey report | 0.2 | 138.00 |
| 03/08/21 | AHI | Conference call with independent managers re: governance issues | 1.1 | 759.00 |
| 03/08/21 | MAM | Update case calendar re: deadlines for 3/8 filings | 0.2 | 69.00 |
| 03/09/21 | AHI | Email from J. Hampton to S. Uhland re governance issues | 0.1 | 69.00 |

376719
00005
04/29/21

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2624357
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/09/21 | AHI | Conference call with A. Wilen and J. DiNome re: open issues | 0.6 | 414.00 |
| 03/09/21 | AHI | Analysis of issues re: deliverables - tax information | 0.3 | 207.00 |
| 03/09/21 | AHI | Conference call with A. Wilen re: tax information requests | 0.4 | 276.00 |
| 03/09/21 | AHI | Conference call with Latham re: governance issues | 0.7 | 483.00 |
| 03/09/21 | AHI | Analysis of governance issues - results of call with Latham | 0.5 | 345.00 |
| 03/09/21 | MBD | Correspondence to Omni re: service of staffing report | 0.1 | 47.00 |
| 03/09/21 | MAM | Update case calendar re: deadlines for 3/9 filings | 0.1 | 34.50 |
| 03/10/21 | AHI | Email from J. Hampton re: IT issues | 0.1 | 69.00 |
| 03/10/21 | AHI | Revise documents re: governance | 0.9 | 621.00 |
| 03/11/21 | AHI | Analysis of open issues re: governance and litigation | 0.3 | 207.00 |
| 03/11/21 | AHI | Prepare for and participate in call with independent managers re: governance issues | 0.6 | 414.00 |
| 03/11/21 | MAM | Update case calendar re: administrative expense motion deadline | 0.2 | 69.00 |
| 03/12/21 | AHI | Review of email re: accounts receivable issues | 0.2 | 138.00 |
| 03/12/21 | AHI | Draft letter re: estate privilege issues | 0.2 | 138.00 |
| 03/12/21 | JCH | Correspondence with A. Wilen re: various case issues | 0.2 | 138.00 |
| 03/12/21 | MBD | Correspondence to Omni re: service of Phuros stipulation | 0.1 | 47.00 |
| 03/12/21 | MAM | Update case calendar re: 3/12 filing deadlines | 0.1 | 34.50 |
| 03/14/21 | JCH | Review and analyze status of corporate governance issues resolution and develop case strategy re: same | 0.4 | 276.00 |
| 03/15/21 | AHI | Review of issues re: tax reporting | 0.2 | 138.00 |
| 03/15/21 | AHI | Analysis of open issues re: tax reporting | 0.2 | 138.00 |
| 03/15/21 | MAM | Draft certification of no objection for SEAL fee application | 0.2 | 69.00 |
| 03/16/21 | AHI | Conference call with A. Wilen re: open issues | 0.5 | 345.00 |
| 03/16/21 | AHI | File organization | 0.2 | 138.00 |
| 03/16/21 | JCH | Conference with client team re: various case issues and case strategy regarding same | 0.6 | 414.00 |
| 03/16/21 | MBD | Correspondence to Omni re: service of certification of no objection | 0.1 | 47.00 |
| 03/17/21 | MBD | Correspondence to D. Pacitti re: omnibus hearing dates | 0.1 | 47.00 |
| 03/17/21 | MAM | Update case calendar re: SEAL fee application deadline | 0.1 | 34.50 |
| 03/18/21 | AHI | Review of PAHH comments to governance documents | 0.3 | 207.00 |
| 03/19/21 | AHI | Conference call with A. Wilen, et al. re open issues | 1.1 | 759.00 |
| 03/19/21 | AHI | Review of files re: unity of use issues | 0.5 | 345.00 |
| 03/19/21 | JCH | Prepare for call with client team re: various case issues | 0.2 | 138.00 |

376719
00005
04/29/21

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number 2624357
Page 4

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/19/21 | JCH | Attend client team meeting re: various case issues | 1.2 | 828.00 |
| 03/19/21 | MAM | Prepare certification of no objection for Eisner staffing report | 0.2 | 69.00 |
| 03/22/21 | AHI | Email to S. Voit re: easement agreement | 0.1 | 69.00 |
| 03/22/21 | AHI | Analysis of issues re: NJ warehouse – subpoena return date and request for extension | 0.5 | 345.00 |
| 03/22/21 | AHI | Email exchange with M. Kohn re: NJ warehouse subpoena | 0.1 | 69.00 |
| 03/22/21 | MBD | Correspondence to Omni re: service of certification | 0.1 | 47.00 |
| 03/23/21 | AHI | Conference call with A. Wilen and J. DiNome et al re: open matters and RRG issues | 1.5 | 1,035.00 |
| 03/23/21 | AHI | Review of revised governance documents | 0.5 | 345.00 |
| 03/23/21 | MBD | Correspondence with Omni re: service of claim objections and accompanying seal motions | 0.4 | 188.00 |
| 03/23/21 | MBD | Correspondence to US Trustee and counsel to the Committee with unredacted versions of claim objections | 0.2 | 94.00 |
| 03/23/21 | MAM | Update case calendar re: 3/23 filing deadlines | 0.1 | 34.50 |
| 03/24/21 | AHI | Analysis of open case issues | 0.3 | 207.00 |
| 03/24/21 | AHI | Email from A. Wilen re: Conifer issues | 0.1 | 69.00 |
| 03/24/21 | AHI | Email from J. Hampton re: governance issues | 0.1 | 69.00 |
| 03/24/21 | AHI | Email to M. DiSabatino re: utility question | 0.1 | 69.00 |
| 03/24/21 | JCH | Develop case strategy and timeline for mediation | 1.1 | 759.00 |
| 03/24/21 | MBD | Review of certification of no objection for Centurion fee application | 0.1 | 47.00 |
| 03/24/21 | MAM | Prepare certification of no objection for first and final supplemental Centurion application | 0.6 | 207.00 |
| 03/25/21 | AHI | Email from J. Hampton re: tax information request | 0.1 | 69.00 |
| 03/25/21 | AHI | Analysis of governance issues and tax information request | 0.2 | 138.00 |
| 03/25/21 | JCH | Meeting with J. DiNome of PAHS re: various case issues and mediation issues | 2.2 | 1,518.00 |
| 03/25/21 | MBD | Correspondence to Omni re: service of certification of no objection for Centurion fee application | 0.1 | 47.00 |
| 03/25/21 | MAM | Prepare certification of no objection for SEAL fourth interim fee application | 0.4 | 138.00 |
| 03/26/21 | AHI | Prepare for and participate in call with A. Wilen re: open matters | 1.8 | 1,242.00 |
| 03/26/21 | AHI | Review and revise governance documents | 2.3 | 1,587.00 |
| 03/26/21 | JCH | Attend weekly client team meeting re: various case issues and case strategy for same | 1.3 | 897.00 |
| 03/26/21 | JCH | Prepare for weekly client team meeting | 0.2 | 138.00 |

376719                Philadelphia Academic Health System, LLC, et. al          Invoice Number  2624357
00005                 Case Administration                                        Page 5
04/29/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/26/21 | MBD | Correspondence to M. Kohn and M. Martinez re: transition of case calendar | 0.1 | 47.00 |
| 03/26/21 | MBD | Correspondence to Omni re: service of certification of no objection and stipulation | 0.2 | 94.00 |
| 03/27/21 | AHI | Revise governance documents | 0.5 | 345.00 |
| 03/28/21 | MAM | Update case calendar re: stipulation deadline | 0.1 | 34.50 |
| 03/28/21 | MAM | Prepare certification of no objection for Philadelphia Urosurgical Associates claim stipulation | 0.5 | 172.50 |
| 03/29/21 | AHI | Email from J. Hampton re: governance documents | 0.1 | 69.00 |
| 03/30/21 | MBD | Call with M. Kohn and M. Martinez re: calendar issues and preparation of certifications of no objection and certification of counsel | 0.5 | 235.00 |
| 03/30/21 | MBD | Correspondence to Omni re: service of court order | 0.1 | 47.00 |
| 03/30/21 | MBD | Correspondence to Omni with addition to creditor matrix | 0.1 | 47.00 |
| 03/31/21 | AHI | Email exchange with J. DiNome re: computer servers | 0.1 | 69.00 |
| | | TOTAL HOURS | 51.5 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Melissa A. Martinez | 3.4 | at | $345.00 | = | 1,173.00 |
| Robyn E. Warren | 2.9 | at | $245.00 | = | 710.50 |
| Adam H. Isenberg | 31.3 | at | $690.00 | = | 21,597.00 |
| Jeffrey C. Hampton | 9.4 | at | $690.00 | = | 6,486.00 |
| Monique B. DiSabatino | 3.7 | at | $470.00 | = | 1,739.00 |
| Mark Minuti | 0.8 | at | $785.00 | = | 628.00 |

|  |  |
|---|---|
| CURRENT FEES | 32,333.50 |
| Less 10% Discount | -3,233.35 |
| TOTAL FEES DUE | 29,100.15 |

**TOTAL AMOUNT OF THIS  INVOICE**                                       29,100.15



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2624358 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 04/29/21 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00006 |

Re:    Claims Analysis, Objections, Proofs of Claim and Bar Date

FOR PROFESSIONAL SERVICES RENDERED THROUGH  03/31/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/01/21 | AHI | Review of Peco information received from counsel | 0.3 | 207.00 |
| 03/01/21 | AHI | Email from M. DiSabatino re: utility claims | 0.1 | 69.00 |
| 03/01/21 | AHI | Telephone call from A. Akinrinade re: claims review issues | 0.7 | 483.00 |
| 03/01/21 | AHI | Email to M. Martinez re: Peco motion | 0.1 | 69.00 |
| 03/01/21 | AHI | Telephone call from R. Bovarnick re: claim objection | 0.3 | 207.00 |
| 03/01/21 | AHI | Email to M. Martinez re: claims update | 0.6 | 414.00 |
| 03/01/21 | AHI | Telephone call from R. Bovarnick - follow-up re: creditor inquiry | 0.1 | 69.00 |
| 03/01/21 | AHI | Email from R. Bovarnick re: claim issue | 0.2 | 138.00 |
| 03/01/21 | AHI | Email to M. Kohn re: tax information | 0.3 | 207.00 |
| 03/01/21 | AHI | Email exchange with M. Kohn re: City assessment | 0.2 | 138.00 |
| 03/01/21 | MM | Call with J. Hampton and A. Isenberg re: claim issues | 0.5 | 392.50 |
| 03/01/21 | MBD | Correspondence with J. Guernsey and J. DiNome re: FIT issues | 0.4 | 188.00 |
| 03/01/21 | MBD | Review of USA-Clean services agreement | 0.3 | 141.00 |
| 03/01/21 | MBD | Correspondence to A. Akrinade re: USA-Clean claim | 0.2 | 94.00 |
| 03/01/21 | MBD | Analysis of status of claims marked for attorney review | 1.7 | 799.00 |
| 03/01/21 | MBD | Revise stipulation resolving Phuros claims | 1.1 | 517.00 |
| 03/01/21 | MBD | Analysis of Munoz claim | 0.6 | 282.00 |
| 03/01/21 | MBD | Correspondence with A. Akrinade re: USA-Clean claim | 0.1 | 47.00 |
| 03/01/21 | MBD | Correspondence to A. Akrinade re: Munoz claim | 0.4 | 188.00 |
| 03/01/21 | MBD | Review of correspondence from M. Kohn re: documentation needed for tax claim objection | 0.1 | 47.00 |
| 03/01/21 | MBD | Analysis of response from Sodexo re: claims detail | 0.5 | 235.00 |
| 03/01/21 | MAM | Call counsel for Harvard Cardiovascular re: claim reconciliation | 0.2 | 69.00 |

376719
00006
04/29/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2624358
Page 2

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/01/21 | MAM | Draft email to claimant's counsel re: request for additional claim information | 0.3 | 103.50 |
| 03/01/21 | MAM | Review and analysis re: asserted administrative expense claim | 0.4 | 138.00 |
| 03/01/21 | SAM | Review claims for non-substantive objections | 2.5 | 725.00 |
| 03/01/21 | AMK | Email exchange with A. Isenberg, M. DiSabatino, and J. Garcia re: supporting documentation for claim by City of Philadelphia and the Commonwealth of Pennsylvania | 0.6 | 198.00 |
| 03/01/21 | AMK | Research priority of High Volume Hospital Assessment and begin drafting objection to claim by City of Philadelphia | 7.5 | 2,475.00 |
| 03/01/21 | JG | Review correspondence re: assessment by EisnerAmper of City of Philadelphia and Commonwealth of Pennsylvania's filed claims | 0.2 | 68.00 |
| 03/01/21 | JG | Review claim and supporting documents filed by Praxair Distribution and summarized key details of claim and next steps | 1.1 | 374.00 |
| 03/01/21 | JG | Review claim and supporting documents filed by Bravo Health Pennsylvania, Inc. and summarized key details of claim and next steps | 1.3 | 442.00 |
| 03/01/21 | JG | Review claim and supporting documents filed by Humana Inc., Humana Insurance Company, Humana WI Health Organization Insurance & their Affiliates and summarized key details of claim and next steps | 1.4 | 476.00 |
| 03/01/21 | JG | Review claim and supporting documents filed by The Hospital and Healthsystem Association of Pennsylvania and summarized key details of claim and next steps | 1.3 | 442.00 |
| 03/01/21 | JG | Review analysis of City of Philadelphia's claim by EisnerAmper | 0.6 | 204.00 |
| 03/01/21 | JG | Correspondence with Philadelphia Urosurgical Associates, PC re: proposed stipulation resolving claim dispute | 0.2 | 68.00 |
| 03/02/21 | AHI | Review of back-up material re: tax assessment claims | 1.5 | 1,035.00 |
| 03/02/21 | AHI | Email from claimant's counsel re: response to information request | 0.3 | 207.00 |
| 03/02/21 | AHI | Review of background re: assessment claims | 0.7 | 483.00 |
| 03/02/21 | REW | Review of and revise certification of counsel and proposed supplemental order sustaining fourth claim objection as to Radiation Oncologists only | 0.2 | 49.00 |
| 03/02/21 | REW | .pdf and electronic docketing of certification of counsel submitting proposed supplemental order sustaining fourth claim objection as to Radiation Oncologists only | 0.2 | 49.00 |
| 03/02/21 | REW | Prepare final proposed supplemental order sustaining fourth claim objection as to Radiation Oncologists only and upload to the Court | 0.1 | 24.50 |
| 03/02/21 | MBD | Correspondence with M. Martinez re: Harvard Cardiovascular claim | 0.1 | 47.00 |
| 03/02/21 | MBD | Analysis of correspondence from S. McGuire re: review of claims marked for attorney review and insufficient documentation claims | 0.5 | 235.00 |

376719
00006
04/29/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2624358
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/02/21 | MBD | Review of correspondence from J. DiNome re: Atlantic Specialty claim | 0.1 | 47.00 |
| 03/02/21 | MBD | Correspondence to A. Akrinade re: open questions regarding Front Street claims | 1.7 | 799.00 |
| 03/02/21 | MBD | Correspondence to R. Warren re: status of pending claim objections and upcoming agenda | 0.1 | 47.00 |
| 03/02/21 | MBD | Revise certification of counsel and supplemental order re: fourth omnibus objection | 0.3 | 141.00 |
| 03/02/21 | MBD | Telephone call with S. McGuire re: open claims issues | 0.3 | 141.00 |
| 03/02/21 | MBD | Correspondence to S. McGuire re: GP Energy claim | 0.2 | 94.00 |
| 03/02/21 | MBD | Update claims workbook to reflect agreed claims | 0.5 | 235.00 |
| 03/02/21 | MAM | Call with counsel for Harvard Cardiovascular re: claim reconciliation | 0.2 | 69.00 |
| 03/02/21 | MAM | Draft email to M. DiSabatino re: claim reconciliation for Harvard Cardiovascular | 0.2 | 69.00 |
| 03/02/21 | MAM | Revise and edit certification of counsel submitting supplemental order sustaining fourth omnibus objection and corresponding order | 0.4 | 138.00 |
| 03/02/21 | MAM | Further edit certification of counsel submitting supplemental order sustaining fourth omnibus objection and corresponding order | 0.5 | 172.50 |
| 03/02/21 | SAM | Analyze claims to resolve claims issues | 2.6 | 754.00 |
| 03/02/21 | AMK | Analyze materials from A. Isenberg re: City and State Hospital Assessment | 1.5 | 495.00 |
| 03/02/21 | AMK | Telephone call with A. Isenberg re: City and State Hospital Assessment Claims | 0.6 | 198.00 |
| 03/02/21 | AMK | Research issues related to objection to claim of City of Philadelphia | 4.5 | 1,485.00 |
| 03/02/21 | JG | Review analysis of claim assessment by EisnerAmper | 0.5 | 170.00 |
| 03/02/21 | JG | Review supplemental payment matrix for St. Christopher's Hospital and Hahnemann University Hospital | 0.4 | 136.00 |
| 03/02/21 | JG | Research issues related to secured status of tax claims re: Commonwealth of Pennsylvania claim | 3.2 | 1,088.00 |
| 03/03/21 | AHI | Email to M. Kohn re: assessment claims | 0.1 | 69.00 |
| 03/03/21 | AHI | Email exchanges with M. Kohn re: city/state assessment claims | 0.8 | 552.00 |
| 03/03/21 | REW | Telephone calls and e-mails with M. DiSabatino and M. Martinez re: fourth omnibus claim objection | 0.2 | 49.00 |
| 03/03/21 | REW | Correspondence with Chambers re: fourth omnibus claim objection | 0.2 | 49.00 |
| 03/03/21 | REW | Draft notice of withdrawal of certification of counsel submitting order sustaining fourth omnibus claim objection | 0.2 | 49.00 |

38444859.1 05/21/2021

376719
00006
04/29/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2624358
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/03/21 | REW | .pdf and electronic docketing of notice of withdrawal of certification of counsel submitting order sustaining fourth omnibus claim objection | 0.2 | 49.00 |
| 03/03/21 | REW | Review of and revise certification of counsel and order sustaining fourth omnibus claim objection | 0.2 | 49.00 |
| 03/03/21 | REW | .pdf and electronic docketing of certification of counsel submitting order sustaining fourth omnibus claim | 0.2 | 49.00 |
| 03/03/21 | REW | Prepare final order and exhibits sustaining fourth omnibus claim and upload to the Court | 0.2 | 49.00 |
| 03/03/21 | MBD | Review of J. Garcia analysis of claims marked for attorney review and assess next steps with respect to same | 2.1 | 987.00 |
| 03/03/21 | MBD | Correspondence to J. DiNome re: time-barred claim | 0.1 | 47.00 |
| 03/03/21 | MBD | Analysis of Humana claim | 0.2 | 94.00 |
| 03/03/21 | MBD | Review of certifications no objections for pending stipulations resolving claims | 0.1 | 47.00 |
| 03/03/21 | MBD | Telephone call with A. Isenberg, J. Garcia and M. Kohn re: tax assessment claims | 1.0 | 470.00 |
| 03/03/21 | MBD | Telephone call with A. Isenberg re: tax assessment claims | 0.2 | 94.00 |
| 03/03/21 | MBD | Analysis of issues re: Cardinal Health claims | 0.4 | 188.00 |
| 03/03/21 | MBD | Review of revised certification of counsel for fourth omnibus objection | 0.3 | 141.00 |
| 03/03/21 | MBD | Correspondence with M. Martinez re: review of Leaf claims | 0.2 | 94.00 |
| 03/03/21 | MBD | Analysis of correspondence from M. Kohn and A. Isenberg re: open questions regarding tax assessment claims | 0.3 | 141.00 |
| 03/03/21 | MAM | Continue review and analysis of Spok claims | 0.3 | 103.50 |
| 03/03/21 | MAM | Review and analysis re: Cardinal Health claims | 1.0 | 345.00 |
| 03/03/21 | MAM | Email correspondence with claimant's counsel re: request for post-petition invoices | 0.2 | 69.00 |
| 03/03/21 | MAM | Email correspondence with A. Isenberg re: disputed claim issue | 0.2 | 69.00 |
| 03/03/21 | MAM | Continue review and analysis of disputed post-petition claim | 0.4 | 138.00 |
| 03/03/21 | MAM | Review and analysis re: LEAF Capital claims | 1.5 | 517.50 |
| 03/03/21 | MAM | Prepare modified certification of counsel in connection with fourth omnibus claim objection | 0.5 | 172.50 |
| 03/03/21 | MAM | Continue claim review and analysis for sixth substantive omnibus claim objection | 1.9 | 655.50 |
| 03/03/21 | SAM | Analyze claims to resolve claim issues | 2.4 | 696.00 |
| 03/03/21 | AMK | Telephone call with J. Garcia re: objection to claims of City and Commonwealth | 0.8 | 264.00 |

376719
00006
04/29/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2624358
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/03/21 | AMK | Research when a tax is incurred for purposes of bankruptcy code and whether a statutory lien under 72 P.S. 1401 creates a security interest | 2.5 | 825.00 |
| 03/03/21 | AMK | Telephone call with M. DiSabatino re: objections to claims by the City of Philadelphia and Commonwealth of PA | 1.0 | 330.00 |
| 03/03/21 | AMK | Telephone call with J. Garcia re: City and State tax claims | 0.4 | 132.00 |
| 03/03/21 | AMK | Email to A. Isenberg and M. DiSabatino re: requirements of City Hospital Assessment | 0.8 | 264.00 |
| 03/03/21 | AMK | Draft and revise objection to tax claims by City of Philadelphia and Commonwealth of PA | 3.6 | 1,188.00 |
| 03/03/21 | JG | Phone call with A. Kohn re: City of Philadelphia and Commonwealth of PA tax/priority claims | 0.7 | 238.00 |
| 03/03/21 | JG | Review and analysis of City of Philadelphia and Pennsylvania DHS tax/priority claim | 1.0 | 340.00 |
| 03/03/21 | JG | Phone call with A. Kohn re: City of Philadelphia and Commonwealth of PA tax/priority claims | 0.4 | 136.00 |
| 03/03/21 | JG | Correspondence with Praxair Distribution re: supporting documents for filed claim | 0.2 | 68.00 |
| 03/03/21 | JG | Review correspondence with client re: Bravo Health claim supporting documents | 0.2 | 68.00 |
| 03/03/21 | JG | Research issues related to secured status of tax claims re: Commonwealth of Pennsylvania claim | 2.3 | 782.00 |
| 03/03/21 | JG | Research issues related to priority status of tax claims under the bankruptcy code re: Commonwealth of Pennsylvania claim | 2.5 | 850.00 |
| 03/04/21 | AHI | Email from disputed claimant's counsel re: administrative claim and follow-up regarding same | 0.6 | 414.00 |
| 03/04/21 | AHI | Email to A. Akinrinade re: city assessment claim | 0.9 | 621.00 |
| 03/04/21 | AHI | Email to A. Akinrinade re: tax issue | 0.1 | 69.00 |
| 03/04/21 | AHI | Review of background to City assessment claim - revised ordinance | 0.2 | 138.00 |
| 03/04/21 | AHI | Email from J. DiNome re: DSH claims | 0.1 | 69.00 |
| 03/04/21 | AHI | Email from M. Haar re: DSH status | 0.1 | 69.00 |
| 03/04/21 | REW | Review of and revise certification of no objection and proposed order on stipulation with Varian Medical Systems | 0.1 | 24.50 |
| 03/04/21 | REW | .pdf and electronic docketing of certification of no objection on stipulation with Varian Medical Systems | 0.2 | 49.00 |
| 03/04/21 | REW | Prepare final order approving stipulation with Varian Medical Systems and upload to the Court | 0.1 | 24.50 |
| 03/04/21 | REW | Review of and revise certification of no objection and proposed order on stipulation with Gift of Life Donor Program | 0.1 | 24.50 |

376719
00006
04/29/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2624358
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/04/21 | REW | .pdf and electronic docketing of certification of no objection on stipulation with Gift of Life Donor Program | 0.2 | 49.00 |
| 03/04/21 | REW | Prepare final order approving stipulation with Gift of Life Donor Program and upload to the Court | 0.1 | 24.50 |
| 03/04/21 | MBD | Conference with A. Akrinade, W. Pederson and M. Martinez re: open claims issues | 0.3 | 141.00 |
| 03/04/21 | MBD | Telephone call with M. Martinez re: review of claims marked for attorney review | 0.2 | 94.00 |
| 03/04/21 | MBD | Update claims registry based on comments from Eisner | 0.9 | 423.00 |
| 03/04/21 | MBD | Analysis of Spok claims | 0.4 | 188.00 |
| 03/04/21 | MAM | Attend weekly claims call with Eisner | 0.4 | 138.00 |
| 03/04/21 | MAM | Call with M. DiSabatino re: LEAF claim analysis | 0.2 | 69.00 |
| 03/04/21 | MAM | Email correspondence with M. DiSabatino re: finalizing Spok claim reconciliation | 0.3 | 103.50 |
| 03/04/21 | MAM | Edit and update claims listed in sixth omnibus claim objection (substantive) | 0.5 | 172.50 |
| 03/04/21 | MAM | Review and analyze supporting documentation submitted from claimant's counsel | 0.2 | 69.00 |
| 03/04/21 | MAM | Continue review and analysis of claims for sixth omnibus claim objection | 3.3 | 1,138.50 |
| 03/04/21 | MAM | Continue review and analysis of LEAF claims | 0.2 | 69.00 |
| 03/04/21 | AMK | Draft overview of research re: legislative history of changes to Philadelphia Hospital Assessment | 1.2 | 396.00 |
| 03/04/21 | AMK | Research and draft objection to tax claims by City of Philadelphia and Commonwealth of PA | 4.8 | 1,584.00 |
| 03/04/21 | JG | Review correspondence with client re: Hospital and Healthsystem Claim | 0.2 | 68.00 |
| 03/04/21 | JG | Correspondence with A. Isenberg and A. Kohn re: PA/City tax claim | 0.2 | 68.00 |
| 03/04/21 | JG | Research issues related to priority status of tax claims under the bankruptcy code re: Commonwealth of Pennsylvania claim | 1.2 | 408.00 |
| 03/04/21 | JG | Drafted objection to Commonwealth of Pennsylvania claim | 1.8 | 612.00 |
| 03/05/21 | AHI | Analysis of strategic issues re: city assessment claim | 0.6 | 414.00 |
| 03/05/21 | MBD | Correspondence to B. Croccitto and A. Akrinade re: court-approved stipulations resolving claims | 0.1 | 47.00 |
| 03/05/21 | MBD | Update claims workbook to reflect court-approved stipulations | 0.3 | 141.00 |
| 03/05/21 | MBD | Review of correspondence from G. Bressler re: status of Crothall reconciliation | 0.1 | 47.00 |
| 03/05/21 | MBD | Analysis of Bravo Health claim marked for attorney review | 0.2 | 94.00 |

376719
00006
04/29/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2624358
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/05/21 | MBD | Analysis of Humana claims and determine next steps | 0.7 | 329.00 |
| 03/05/21 | MBD | Analysis of UnitedHealthcare claims and next steps with respect to same | 0.9 | 423.00 |
| 03/05/21 | MBD | Updated claims workbook to reflect status of claims marked for attorney review | 0.3 | 141.00 |
| 03/05/21 | MBD | Analysis of correspondence from Beckman Coulter with supporting claim documentation | 1.5 | 705.00 |
| 03/05/21 | MAM | Continue review and analysis of United Healthcare claims | 0.5 | 172.50 |
| 03/05/21 | MAM | Review and analysis of NG 1500 claim | 1.2 | 414.00 |
| 03/05/21 | MAM | Review and analysis of Cardinal Health claims | 0.1 | 34.50 |
| 03/05/21 | AMK | Draft and revise objection to tax claims by City of Philadelphia and Commonwealth of PA | 6.2 | 2,046.00 |
| 03/05/21 | AMK | Research secured status of statutory lien under 72 P.S. 1401 | 2.2 | 726.00 |
| 03/05/21 | JG | Phone call with A. Kohn re: City of Philadelphia and Pennsylvania DHS tax/priority claim | 0.5 | 170.00 |
| 03/05/21 | JG | Correspondence with M. DiSabatino re: Bravo Health claim, next steps | 0.2 | 68.00 |
| 03/05/21 | JG | Review correspondence with client re: Human claims, next steps | 0.2 | 68.00 |
| 03/05/21 | JG | Drafted objection to Commonwealth of Pennsylvania claim | 5.4 | 1,836.00 |
| 03/08/21 | MBD | Analysis of NG 1500 Market claim analysis | 0.4 | 188.00 |
| 03/08/21 | MBD | Analysis of issues re: Beckman Coulter claims and next steps with regards to same | 1.4 | 658.00 |
| 03/08/21 | MBD | Telephone call with S. McGuire re: GP Energy claim | 0.2 | 94.00 |
| 03/08/21 | MBD | Correspondence to J. DiNome re: FIT claim proposal | 0.1 | 47.00 |
| 03/08/21 | MAM | Continue review and analysis of NG 1500 Market St. LLC's claim | 1.3 | 448.50 |
| 03/08/21 | MAM | Draft reply email to counsel for Harvard Cardiovascular re: settlement proposal | 0.4 | 138.00 |
| 03/08/21 | MAM | Draft email to Eisner re: proposed NG 1500 claim reconciliation | 0.3 | 103.50 |
| 03/08/21 | MAM | Continue review and analysis of Cardinal Health claims | 0.4 | 138.00 |
| 03/08/21 | SAM | Analyze claims for substantive objections | 0.2 | 58.00 |
| 03/08/21 | AMK | Telephone call with J. Garcia re: objection to claim by City of Philadelphia and Commonwealth of PA | 0.4 | 132.00 |
| 03/08/21 | AMK | Draft and revise objection to claim of City of Philadelphia and Commonwealth of PA | 6.2 | 2,046.00 |
| 03/08/21 | JG | Drafted objection to Commonwealth of Pennsylvania claim | 3.2 | 1,088.00 |
| 03/09/21 | AHI | Telephone call from V. Marriott re: Drexel administrative motion | 0.1 | 69.00 |

376719
00006
04/29/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2624358
Page 8

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/09/21 | MM | E-mails with J. Hampton and D. Pacitti re: asserted administrative claim | 0.2 | 157.00 |
| 03/09/21 | JCH | Review and analyze correspondence from J. DiNome re:  proposal to resolve litigation claim | 0.2 | 138.00 |
| 03/09/21 | JCH | Correspondence with T. Hart of Dixon Hughes re: CMS request to reopen a pre-closing year and response to same | 0.2 | 138.00 |
| 03/09/21 | JCH | Review and analyze materials received from Dixon Hughes re: analysis of CMS set off detail | 0.2 | 138.00 |
| 03/09/21 | MBD | Review of S. McGuire analysis of claims marked for attorney review | 2.6 | 1,222.00 |
| 03/09/21 | MBD | Correspondence to A. Wilen and J. Hampton re: FIT litigation | 0.3 | 141.00 |
| 03/09/21 | MBD | Analysis of correspondence from S. Voit re: Beckman Coulter claims and assess next steps | 0.7 | 329.00 |
| 03/09/21 | MBD | Analysis of Cardinal Health claims analysis | 0.2 | 94.00 |
| 03/09/21 | MBD | Telephone call with A. Akrinade and M. Martinez re: provider overpayment claims | 0.4 | 188.00 |
| 03/09/21 | MBD | Correspondence with A. Akrinade re: Beckman Coulter claims | 0.1 | 47.00 |
| 03/09/21 | MAM | Draft email to counsel for Cardinal Health re: pre-payment issue | 0.3 | 103.50 |
| 03/09/21 | MAM | Draft email to S. McGuire re: Biocompatibles' claim | 0.1 | 34.50 |
| 03/09/21 | MAM | Review and analyze TAB's rejection damages analysis | 0.7 | 241.50 |
| 03/09/21 | MAM | Review and analyze records from Eisner re: 1500 NG claim | 0.2 | 69.00 |
| 03/09/21 | MAM | Call with Eisner re: reconciliation of United Healthcare claims | 0.5 | 172.50 |
| 03/09/21 | SAM | Analyze claims for substantive objections | 0.5 | 145.00 |
| 03/09/21 | AMK | Revise objection to claim by City of Philadelphia and of Commonwealth of PA | 3.8 | 1,254.00 |
| 03/10/21 | AHI | Email from A. Akinrinade re: assessment claims | 0.2 | 138.00 |
| 03/10/21 | AHI | Review draft objections to assessment claims | 0.2 | 138.00 |
| 03/10/21 | JCH | Review and analyze correspondence and materials received from A. Wilen re: potential fraudulent conveyance claim | 0.2 | 138.00 |
| 03/10/21 | MBD | Analysis of status of claims marked for attorney review | 1.7 | 799.00 |
| 03/10/21 | MBD | Analysis of correspondence from Advisory Board re: rejection damages claim and next steps with respect to same | 0.8 | 376.00 |
| 03/10/21 | MBD | Correspondence with M. Martinez re: Advisory Board Claims | 0.1 | 47.00 |
| 03/10/21 | MBD | Correspondence with A. Akrinade re: Bravo Health claim | 0.5 | 235.00 |
| 03/10/21 | MBD | Correspondence to Humana re: detail needed to reconcile claims | 0.4 | 188.00 |
| 03/10/21 | MBD | Correspondence to Med One re: follow up on claim inquiry | 0.2 | 94.00 |
| 03/10/21 | MBD | Telephone call with J. DiNome and A. Akrinade re: tax claims | 0.5 | 235.00 |

376719
00006
04/29/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2624358
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/10/21 | MBD | Correspondence to Omni re: withdrawal of IRS claims | 0.1 | 47.00 |
| 03/10/21 | MBD | Correspondence to M. James re: withdrawal of IRS claims | 0.1 | 47.00 |
| 03/10/21 | MBD | Correspondence to J. DiNome re: open questions for ADP regarding the tax claims | 0.4 | 188.00 |
| 03/10/21 | MBD | Begin analysis of Cohen Thompson claims | 0.2 | 94.00 |
| 03/10/21 | MBD | Correspondence with counsel to Humana re: supporting detail | 0.2 | 94.00 |
| 03/10/21 | MBD | Correspondence to A. Akrinade re: Humana detail | 0.2 | 94.00 |
| 03/10/21 | MBD | Correspondence to A. Akrinade re: Change Healthcare claims | 0.3 | 141.00 |
| 03/10/21 | MBD | Telephone call with counsel to Med One re: open claim questions | 0.1 | 47.00 |
| 03/10/21 | MBD | Review of Global Healthcare claims | 0.5 | 235.00 |
| 03/10/21 | MBD | Correspondence to S. McGuire re: ADP claim | 0.2 | 94.00 |
| 03/10/21 | MBD | Correspondence with M. Martinez re: resolution of Advisory Board claims | 0.6 | 282.00 |
| 03/10/21 | MBD | Correspondence with A. Akrinade re: Global Healthcare claims | 0.1 | 47.00 |
| 03/10/21 | MAM | Correspondence with Eisner re: TAB mitigation issue | 0.4 | 138.00 |
| 03/10/21 | MAM | Review and analysis re: proposed plan language regarding claims carve out | 0.5 | 172.50 |
| 03/10/21 | MAM | Draft internal case memo re: proposed reconciliation of insurance claim | 0.8 | 276.00 |
| 03/10/21 | MAM | Draft memo to Eisner re: reconciliation of TAB claims | 1.0 | 345.00 |
| 03/10/21 | MAM | Review and analysis re: TAB claim number 1 | 0.7 | 241.50 |
| 03/10/21 | MAM | Edit and update sixth omnibus claim objection re: additional claims | 0.5 | 172.50 |
| 03/10/21 | SAM | Review claims for substantive objections | 1.0 | 290.00 |
| 03/10/21 | SAM | Review claims for substantive objections | 0.5 | 145.00 |
| 03/10/21 | AMK | Analyze report by Eisner Amper re: claims by City of Philadelphia and Commonwealth of PA | 0.8 | 264.00 |
| 03/11/21 | AHI | Review analysis re: assessment claims | 0.8 | 552.00 |
| 03/11/21 | AHI | Email from A. Akrinade re: revised claims analysis | 0.6 | 414.00 |
| 03/11/21 | AHI | Email to A. Akrinade re: revised claims analysis | 0.1 | 69.00 |
| 03/11/21 | AHI | Conference call with EisnerAmper re: assessment claims and PTO claims | 1.8 | 1,242.00 |
| 03/11/21 | MBD | Update claims tracker to reflect resolved claims marked for attorney review | 1.0 | 470.00 |
| 03/11/21 | MBD | Telephone call with A. Akrinade, W. Pederson, M. Martinez and S. McGuire re: status of open claims issues | 0.3 | 141.00 |

376719
00006
04/29/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2624358
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/11/21 | MBD | Telephone call with A. Akrinade, A. Isenberg. S. Prill, W. Pederson and J. Hampton re: tax and PTO claims analyses | 1.7 | 799.00 |
| 03/11/21 | MBD | Correspondence to A. Wilen re: Phuros stipulation | 0.3 | 141.00 |
| 03/11/21 | MBD | Analysis of issues re: C. Thompson claim | 0.5 | 235.00 |
| 03/11/21 | MBD | Telephone call with S. McGuire re: claims review questions | 0.2 | 94.00 |
| 03/11/21 | MBD | Review and analysis of benefits claims | 0.4 | 188.00 |
| 03/11/21 | MBD | Analysis of nThrive claim | 0.6 | 282.00 |
| 03/11/21 | MBD | Correspondence to M. Martinez and S. McGuire re: claims to include in omnibus objections | 0.2 | 94.00 |
| 03/11/21 | MAM | Attend weekly claims call with Eisner | 0.3 | 103.50 |
| 03/11/21 | MAM | Draft sixth omnibus claim objection | 0.6 | 207.00 |
| 03/11/21 | SAM | Review claims for non-substantive and substantive objections | 3.2 | 928.00 |
| 03/11/21 | AMK | Telephone call with A. Isenberg re: report by Eisner Amper re: tax claims by City of Philadelphia and Commonwealth of PA | 0.2 | 66.00 |
| 03/11/21 | JG | Correspondence with claimant Philadelphia Urosurgical Associates, PC re: stipulation | 0.2 | 68.00 |
| 03/12/21 | AHI | Review of union claims | 0.5 | 345.00 |
| 03/12/21 | AHI | Email from M. DiSabatino re: tail insurance claims | 0.1 | 69.00 |
| 03/12/21 | AHI | Further review of updated claims analysis | 0.2 | 138.00 |
| 03/12/21 | AHI | Review of claims re: tail insurance | 0.1 | 69.00 |
| 03/12/21 | MBD | Review of correspondence from S. McGuire re: claims marked for attorney review | 0.7 | 329.00 |
| 03/12/21 | MBD | Analysis of issues re: tail insurance claims | 0.5 | 235.00 |
| 03/12/21 | MBD | Telephone call with A. Isenberg re: PASNAP claims | 0.4 | 188.00 |
| 03/12/21 | MBD | Finalize Phuros stipulation in preparation for filing | 0.2 | 94.00 |
| 03/12/21 | MBD | Analysis of Aetna claims | 0.7 | 329.00 |
| 03/12/21 | MBD | Update global claims workbook to reflect omnibus orders entered | 1.4 | 658.00 |
| 03/12/21 | MBD | Revise sixth omnibus objection | 0.5 | 235.00 |
| 03/12/21 | MAM | Continue preparing 6th omnibus claim objection (substantive) | 1.4 | 483.00 |
| 03/12/21 | MAM | Draft email to counsel for Cardinal Health re: payment terms issue | 0.1 | 34.50 |
| 03/12/21 | MAM | Edit sixth omnibus claim objection (substantive) | 0.4 | 138.00 |
| 03/12/21 | SAM | Draft fifth omnibus objection to claims (non-substantive) | 1.0 | 290.00 |
| 03/12/21 | SAM | Analyze claims for substantive and non-substantive objections for fifth omnibus objection | 1.9 | 551.00 |
| 03/12/21 | AMK | Update spreadsheet of unmatched scheduled and filed claims | 0.3 | 99.00 |

376719
00006
04/29/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2624358
Page 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/13/21 | MAM | Review and analysis re: LEAF's support for four pre-petition claims | 0.2 | 69.00 |
| 03/14/21 | MAM | Review and analysis of updated unsecured claims analysis | 0.4 | 138.00 |
| 03/15/21 | AHI | Conference call with A. Wilen et al re: assessment claims | 1.1 | 759.00 |
| 03/15/21 | AHI | Email to A. Akinrinade re: assessment claim analysis – language for header | 0.3 | 207.00 |
| 03/15/21 | AHI | Review of insider claims | 0.6 | 414.00 |
| 03/15/21 | JCH | Conference with M. DiSabatino re: claims analysis update | 0.4 | 276.00 |
| 03/15/21 | MBD | Review of correspondence from M. Martinez re: pre-petition claims | 0.2 | 94.00 |
| 03/15/21 | MBD | Review of revised sixth omnibus objection | 0.4 | 188.00 |
| 03/15/21 | MBD | Update claims tracker to reflect resolved claims | 0.4 | 188.00 |
| 03/15/21 | MBD | Analysis of Eisner workbook re: claims subject to potential objection | 0.4 | 188.00 |
| 03/15/21 | MBD | Conference call with A. Akrinade, W. Pederson, S. Prill, A. Wilen and A. Isenberg re: Department of Human Services Claims | 1.2 | 564.00 |
| 03/15/21 | MBD | Revise fifth omnibus objection (non-substantive) | 1.3 | 611.00 |
| 03/15/21 | MBD | Correspondence with A. Akrinade re: Beckman Coulter claim | 0.1 | 47.00 |
| 03/15/21 | MBD | Update global claims workbook to reflect orders entered | 2.6 | 1,222.00 |
| 03/15/21 | MBD | Telephone call with J. Hampton re: research needed regarding tax claims | 0.5 | 235.00 |
| 03/15/21 | MBD | Correspondence to J. DiNome re: Trauma and OB/NICU programs | 0.1 | 47.00 |
| 03/15/21 | MBD | Analysis of issue re: pre-acquisition litigation claims | 0.2 | 94.00 |
| 03/15/21 | MAM | Draft email to Eisner re: unsecured claim analysis | 0.2 | 69.00 |
| 03/15/21 | MAM | Draft follow-up email to Harvard Cardiovascular re: approval of settlement | 0.1 | 34.50 |
| 03/15/21 | SAM | Analyze claims for substantive and non-substantive objections | 0.2 | 58.00 |
| 03/16/21 | AHI | Review of updated unsecured claims analysis and participate in call with Eisner re: same | 0.7 | 483.00 |
| 03/16/21 | JCH | Conference with A. Wilen re: avoidance claim analysis | 0.5 | 345.00 |
| 03/16/21 | MBD | Analysis of issues re: asserted personal injury claims | 0.3 | 141.00 |
| 03/16/21 | MBD | Call with J. Gorge re: open personal injury claims and next steps regarding same | 0.8 | 376.00 |
| 03/16/21 | MBD | Correspondence to K. Robinson re: status of stay relief stipulations | 0.2 | 94.00 |
| 03/16/21 | MBD | Correspondence to M. Martinez re: addition to no liability objection | 0.2 | 94.00 |
| 03/16/21 | MBD | Research re: state tobacco reimbursement program | 3.2 | 1,504.00 |
| 03/16/21 | MBD | Revise notices of withdrawal of Porter-Robinson claims | 0.2 | 94.00 |
| 03/16/21 | MBD | Telephone call with A. Akrinade re: Front Street claims | 0.5 | 235.00 |

376719
00006
04/29/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2624358
Page 12

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/16/21 | MBD | Correspondence with A. Akrinade re: Olympus equipment | 0.1 | 47.00 |
| 03/16/21 | MBD | Analysis of insufficient documentation personal injury claims flagged for objection | 0.8 | 376.00 |
| 03/16/21 | MBD | Correspondence with M. Martinez re: sixth omnibus objection | 0.2 | 94.00 |
| 03/16/21 | MBD | Review of motion to file sixth omnibus objection under seal | 0.2 | 94.00 |
| 03/16/21 | MBD | Analysis of issues re: Fabrizio claims | 0.2 | 94.00 |
| 03/16/21 | MBD | Update global claims workbook to reflect order entered | 0.5 | 235.00 |
| 03/16/21 | MAM | Draft seal motion for sixth omnibus claim objection | 0.6 | 207.00 |
| 03/16/21 | MAM | Review and analysis of CooperSurgical claims | 0.7 | 241.50 |
| 03/16/21 | MAM | Update sixth omnibus claim objection with additional claims | 0.1 | 34.50 |
| 03/16/21 | MAM | Further update sixth omnibus claim objection with additional claims | 0.2 | 69.00 |
| 03/16/21 | MAM | Correspondence with Eisner re: proposed treatment of CooperSurgical claims | 0.4 | 138.00 |
| 03/16/21 | MAM | Correspondence with Eisner team re: sixth omnibus claim objection | 0.2 | 69.00 |
| 03/16/21 | MAM | Correspondence with Eisner re: unsecured claims analysis | 0.3 | 103.50 |
| 03/16/21 | MAM | Review and analysis of LEAF Capital claims | 1.3 | 448.50 |
| 03/16/21 | SAM | Prepare seal motion for fifth omnibus objection | 0.6 | 174.00 |
| 03/16/21 | SAM | Revise fifth omnibus objection | 0.4 | 116.00 |
| 03/17/21 | JCH | Review and analyze correspondence and materials received from debtors personal injury defense counsel and re: stay relief issue | 0.2 | 138.00 |
| 03/17/21 | MBD | Review of analysis of Leaf claims | 0.4 | 188.00 |
| 03/17/21 | MBD | Analysis of correspondence from counsel to Sodexo re: additional detail requested | 0.9 | 423.00 |
| 03/17/21 | MBD | Correspondence to counsel to Sodexo re: follow up question | 0.2 | 94.00 |
| 03/17/21 | MBD | Telephone call with M. Martinez re: Leaf claims | 0.5 | 235.00 |
| 03/17/21 | MBD | Telephone call with K. Robinson re: personal injury claims | 0.3 | 141.00 |
| 03/17/21 | MBD | Review of revised fifth omnibus objection | 0.3 | 141.00 |
| 03/17/21 | MBD | Update global claim spreadsheet to reflect orders entered and match scheduled to filed claims | 1.5 | 705.00 |
| 03/17/21 | MBD | Revise draft objection to tax claims | 1.8 | 846.00 |
| 03/17/21 | MAM | Continue review and analysis of LEAF Capital claims | 0.5 | 172.50 |
| 03/17/21 | MAM | Correspondence with Eisner re: review and analysis of LEAF Capital claims | 0.5 | 172.50 |
| 03/17/21 | MAM | Call with A. Akrinade re: pre-petition claims analysis | 0.2 | 69.00 |
| 03/17/21 | MAM | Correspondence with M. DiSabatino and A. Isenberg re: disputed claims | 0.2 | 69.00 |

38444859.1 05/21/2021

376719
00006
04/29/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2624358
Page 13

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/17/21 | MAM | Correspondence with A. Akrinade re: disputed pre-petition claims | 0.2 | 69.00 |
| 03/17/21 | MAM | Correspondence with LEAF's counsel re: residual equipment value | 0.1 | 34.50 |
| 03/17/21 | MAM | Correspondence with A. Akinrinade re: post-petition payments to LEAF Capital and equipment issue | 0.2 | 69.00 |
| 03/17/21 | MAM | Call with M. DiSabatino re: LEAF Capital claims | 0.5 | 172.50 |
| 03/17/21 | MAM | Correspondence with A. Isenberg re: vendor account credits | 0.5 | 172.50 |
| 03/17/21 | SAM | Revise motion to file fifth omnibus objection under seal and send to M. DiSabatino for review | 0.1 | 29.00 |
| 03/17/21 | SAM | Revise fifth omnibus objection and send to M. DiSabatino for review | 0.4 | 116.00 |
| 03/17/21 | SAM | Call with claimant re: status of claim | 0.1 | 29.00 |
| 03/17/21 | SAM | Revise fifth omnibus objection and send to A. Akinrinade and A. Wilen for review | 0.3 | 87.00 |
| 03/18/21 | AHI | Analysis of issues re: unsecured claims analysis | 0.6 | 414.00 |
| 03/18/21 | AHI | Email from A. Akinrinade re: state assessment claim | 0.4 | 276.00 |
| 03/18/21 | JCH | Conference with M. DiSabatino re: analysis of unique personal injury claims | 0.3 | 207.00 |
| 03/18/21 | MBD | Telephone call with A. Akrinade, A. Wilen, S. McGuire and M. Martinez re: open claims issues | 0.4 | 188.00 |
| 03/18/21 | MBD | Telephone call with A. Isenberg re: tax claim issues | 0.5 | 235.00 |
| 03/18/21 | MBD | Analysis of issues re: state trauma act reimbursement | 0.1 | 47.00 |
| 03/18/21 | MBD | Review of correspondence from J. Gorge re: update on personal injury claims | 0.1 | 47.00 |
| 03/18/21 | MBD | Telephone call with J. DiNome re: background on C. Thompson claim | 0.4 | 188.00 |
| 03/18/21 | MBD | Telephone call with M. Kohn re: research regarding Trauma program | 0.2 | 94.00 |
| 03/18/21 | MBD | Correspondence to J. Guernsey re: FIT litigation claim | 0.1 | 47.00 |
| 03/18/21 | MBD | Correspondence to counsel to FIT re: claim | 0.1 | 47.00 |
| 03/18/21 | MBD | Analysis of status of Specialtycare claim reconciliation | 0.1 | 47.00 |
| 03/18/21 | MBD | Correspondence to A. Perno re: status of Herman Goldner claim | 0.1 | 47.00 |
| 03/18/21 | MBD | Update global claims workbook to reflect orders entered on omnibus objections | 1.4 | 658.00 |
| 03/18/21 | MBD | Review of draft withdrawals of claim for Berroa | 0.2 | 94.00 |
| 03/18/21 | MBD | Analysis of Crothall response re: rejection claim | 1.0 | 470.00 |
| 03/18/21 | MBD | Telephone call with J. Hampton re: personal injury claim issues | 0.2 | 94.00 |
| 03/18/21 | MBD | Correspondence to J. DiNome re: Berroa claim issues | 0.2 | 94.00 |

376719
00006
04/29/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2624358
Page 14

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/18/21 | MBD | Analysis of correspondence from A. Perno re: Herman Goldner claims and next steps regarding same | 1.1 | 517.00 |
| 03/18/21 | MAM | Attend weekly claims call with Eisner team | 0.3 | 103.50 |
| 03/18/21 | MAM | Call with A. Isenberg re: claim s review status | 0.3 | 103.50 |
| 03/18/21 | MAM | Correspondence with counsel for claimant re: status of administrative claim review | 0.1 | 34.50 |
| 03/18/21 | SAM | Call with M. Martinez, M. DiSabatino, A. Akinrinade, and A. Wilen of Eisner Amper re: claims issues | 0.3 | 87.00 |
| 03/18/21 | SAM | Analysis of potential estate claims | 0.6 | 174.00 |
| 03/18/21 | AMK | Research re: Pennsylvania Trauma System Stabilization Act | 0.6 | 198.00 |
| 03/18/21 | AMK | Draft memo for M. DiSabatino re: Pennsylvania Trauma System Stabilization Act | 0.7 | 231.00 |
| 03/18/21 | AMK | Document review re: potential estate claims in preparation for mediation | 1.3 | 429.00 |
| 03/19/21 | AHI | Email from B. Pederson re: IC claims | 0.1 | 69.00 |
| 03/19/21 | AHI | Continue analysis of insider claims | 1.0 | 690.00 |
| 03/19/21 | AHI | Telephone call from A. Akrinade re: claim analysis update | 0.4 | 276.00 |
| 03/19/21 | MBD | Correspondence to A. Wilen and A. Akrinade re: Herman Goldner claims | 0.2 | 94.00 |
| 03/19/21 | MBD | Correspondence to C. Pellegrini re: Saechow claims | 0.1 | 47.00 |
| 03/19/21 | MBD | Correspondence to A. Akrinade re: Cardiology Consultants claim | 0.5 | 235.00 |
| 03/19/21 | MBD | Analysis of Hewlett-Packer claim | 1.8 | 846.00 |
| 03/19/21 | MBD | Correspondence to A. Akrinade re: status of Ace Insurance claim | 0.1 | 47.00 |
| 03/19/21 | MAM | Update sixth omnibus claim objection exhibits | 0.1 | 34.50 |
| 03/19/21 | MAM | Update claim workbook re: status of negotiations on open claims | 0.1 | 34.50 |
| 03/19/21 | MAM | Correspondence with A. Isenberg re: administrative expense claim analysis | 0.2 | 69.00 |
| 03/19/21 | SAM | Revisions to the fifth omnibus (non-substantive) objection | 0.3 | 87.00 |
| 03/19/21 | SAM | Analyze potential objections to claims | 0.1 | 29.00 |
| 03/19/21 | JG | Review documents provided by attorney for claimant of Cardiology Consultants of Philadelphia, P.C in support of claim | 0.6 | 204.00 |
| 03/20/21 | AHI | Continue analysis of insider claims | 2.1 | 1,449.00 |
| 03/20/21 | MBD | Correspondence to A. Akrinade re: fifth omnibus objection | 0.2 | 94.00 |
| 03/21/21 | MBD | Draft correspondence to J. Waxman re: Herman Goldner claim | 0.5 | 235.00 |
| 03/21/21 | MBD | Revise objection to tax claim | 1.1 | 517.00 |
| 03/22/21 | AHI | Continue analysis – insider claims | 0.6 | 414.00 |

376719
00006
04/29/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number 2624358
Page 15

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/22/21 | MBD | Address issues re: finalizing fifth omnibus (non-substantive) objection | 0.3 | 141.00 |
| 03/22/21 | MBD | Correspondence to A. Akrinade re: sixth omnibus objection | 0.1 | 47.00 |
| 03/22/21 | MBD | Analysis of issues re: personal injury claimant's withdrawal of claim | 0.1 | 47.00 |
| 03/22/21 | MBD | Correspondence with A. Akrinade re: Hewlett-Packard claim | 0.2 | 94.00 |
| 03/22/21 | MBD | Continue research re: tobacco reimbursement program | 4.9 | 2,303.00 |
| 03/22/21 | MBD | Correspondence with S. McGuire and M. Martinez re: finalizing omnibus objections in preparation for filing | 0.3 | 141.00 |
| 03/22/21 | MBD | Begin research re: OB/NICU reimbursement program | 1.0 | 470.00 |
| 03/22/21 | MAM | Finalize sixth omnibus claim objection for filing | 0.6 | 207.00 |
| 03/22/21 | MAM | Correspondence with counsel for Cardinal Health re: pre-payment issue | 0.1 | 34.50 |
| 03/22/21 | SAM | Analyze agreements re: claims asserted by Nuance Communications, Inc. | 3.2 | 928.00 |
| 03/22/21 | SAM | Prepare fifth omnibus objection and seal motion for filing and send to R. Warren | 0.5 | 145.00 |
| 03/22/21 | SAM | Revisions to fifth omnibus (non-substantive) objection | 0.6 | 174.00 |
| 03/22/21 | JG | Review correspondence re: finalization of fifth omnibus objection to claims | 0.2 | 68.00 |
| 03/22/21 | JG | Correspondence with client re: claim filed by Cardiology Consultants of Philadelphia, P.C. | 0.2 | 68.00 |
| 03/22/21 | JG | Review follow up correspondence with Humana re: supporting documents for claim filed | 0.2 | 68.00 |
| 03/23/21 | AHI | Revise memo re: insider claims | 2.9 | 2,001.00 |
| 03/23/21 | AHI | Prepare for and participate in call with A. Akinrinade re: claim issues | 0.6 | 414.00 |
| 03/23/21 | REW | Review of and revise fifth omnibus objection to claim to be filed under seal | 0.6 | 147.00 |
| 03/23/21 | REW | .pdf and electronic docketing under seal of fifth omnibus objection to claim | 0.2 | 49.00 |
| 03/23/21 | REW | Review of and revise motion to file fifth omnibus objection to claim under seal | 0.3 | 73.50 |
| 03/23/21 | REW | .pdf and electronic docketing of motion to file fifth omnibus objection to claim under seal | 0.2 | 49.00 |
| 03/23/21 | REW | Prepare redacted version of fifth omnibus objection to claim | 0.3 | 73.50 |
| 03/23/21 | REW | .pdf and electronic docketing of redacted version of fifth omnibus objection to claim | 0.2 | 49.00 |

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2624358
Page 16

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/23/21 | REW | Prepare 11 individual redacted versions of fifth omnibus objection to claim for patients name in objection | 1.2 | 294.00 |
| 03/23/21 | REW | Review of and revise sixth omnibus objection to claim to be filed under seal | 0.5 | 122.50 |
| 03/23/21 | REW | .pdf and electronic docketing of sixth omnibus objection to claim to be filed under seal | 0.2 | 49.00 |
| 03/23/21 | REW | Review of and revise motion to file sixth omnibus objection to claim under seal | 0.3 | 73.50 |
| 03/23/21 | REW | .pdf and electronic docketing of motion to file sixth omnibus objection to claim under seal | 0.2 | 49.00 |
| 03/23/21 | REW | Prepare redacted version of sixth omnibus objection to claim | 0.1 | 24.50 |
| 03/23/21 | REW | .pdf and electronic docketing of redacted version of sixth omnibus objection to claim | 0.2 | 49.00 |
| 03/23/21 | MBD | Telephone call with S. McGuire re: Nuance claim issues and next steps | 0.4 | 188.00 |
| 03/23/21 | MBD | Continue research re: OB/NICU programs | 2.6 | 1,222.00 |
| 03/23/21 | MBD | Correspondence with S. McGuire re: HP claim analysis | 0.1 | 47.00 |
| 03/23/21 | MBD | Correspondence to S. McGuire re: Nuance claims and resolution of Nuance cure dispute | 0.2 | 94.00 |
| 03/23/21 | MBD | Revise draft e-mail to Hewlett-Packer re: claim reconciliation | 0.4 | 188.00 |
| 03/23/21 | MBD | Revise memo with overview of state funding programs | 1.9 | 893.00 |
| 03/23/21 | MBD | Correspondence with counsel to Humana re: accounts receivable and claim issues | 0.1 | 47.00 |
| 03/23/21 | MBD | Correspondence to J. DiNome re: open questions regarding state funding programs | 0.2 | 94.00 |
| 03/23/21 | MBD | Analysis of issues re: Ebsco claim | 0.3 | 141.00 |
| 03/23/21 | MAM | Correspondence with Eisner re: LEAF Capital claim analysis | 0.1 | 34.50 |
| 03/23/21 | MAM | Correspondence with M. DiSabatino re: ACE claim analysis and proposed resolution | 0.1 | 34.50 |
| 03/23/21 | SAM | Call with M. DiSabatino re: Nuance claims issues | 0.4 | 116.00 |
| 03/23/21 | SAM | Analyze claims for substantive objections | 3.6 | 1,044.00 |
| 03/23/21 | SAM | Correspondence with Hewlett Packard re: claims issues | 0.4 | 116.00 |
| 03/23/21 | JG | Review correspondence with client re: EBSCO claim | 0.2 | 68.00 |
| 03/23/21 | JG | Review correspondence with Humana re: supporting documents for filed claim | 0.2 | 68.00 |
| 03/24/21 | AHI | Review of draft submission to DHS and email to M. Haar re: same | 0.2 | 138.00 |
| 03/24/21 | AHI | Analysis of issues re: DHS submission | 0.1 | 69.00 |
| 03/24/21 | MBD | Correspondence to J. Waxman re: Herman Goldner claim | 0.2 | 94.00 |

376719
00006
04/29/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2624358
Page 17

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/24/21 | MBD | Review of correspondence from counsel to Sodexo and next steps with respect to same | 0.6 | 282.00 |
| 03/24/21 | MBD | Analysis of detail re: C. Thompson claim | 0.2 | 94.00 |
| 03/24/21 | MBD | Analysis of nThrive claims | 0.4 | 188.00 |
| 03/24/21 | MBD | Telephone call with J. DiNome re: Gupta, Patel and Thompson matters | 0.5 | 235.00 |
| 03/24/21 | MBD | Telephone call with A. Isenberg re: open claims issues | 0.3 | 141.00 |
| 03/24/21 | SAM | Review Cerner agreements related to Nuance claim | 0.5 | 145.00 |
| 03/25/21 | AHI | Review of draft DHS document production and analysis of issues re: same | 0.2 | 138.00 |
| 03/25/21 | AHI | Review of DHS material and draft cover letter | 0.2 | 138.00 |
| 03/25/21 | AHI | Telephone call from J. DiNome re: DHS appeal | 0.1 | 69.00 |
| 03/25/21 | MBD | Telephone call with A. Akrinade, A. Wilen, W. Pederson, S. McGuire and M. Martinez re: open claims issues | 0.5 | 235.00 |
| 03/25/21 | MBD | Telephone call with counsel to Future IT re: resolution of claim | 0.2 | 94.00 |
| 03/25/21 | MBD | Correspondence to A. Wilen re: resolution of Future IT claim | 0.2 | 94.00 |
| 03/25/21 | MBD | Correspondence to counsel to FIT re: proposed resolution of claim | 0.3 | 141.00 |
| 03/25/21 | MBD | Review of draft letter to HSRE re: allocation issues | 0.1 | 47.00 |
| 03/25/21 | MBD | Review of PHRC notice re: withdrawal of Richards matter | 0.1 | 47.00 |
| 03/25/21 | MBD | Analysis of draft correspondence re: Nuance claims | 0.3 | 141.00 |
| 03/25/21 | MBD | Correspondence with counsel to Beckman Coulter re: claim detail | 0.2 | 94.00 |
| 03/25/21 | MBD | Continue to revise tax claim objection | 0.7 | 329.00 |
| 03/25/21 | MAM | Participate in weekly claims call with Eisner | 0.6 | 207.00 |
| 03/25/21 | SAM | Review Nuance Communications Inc. claims and analyze relevant agreements | 1.8 | 522.00 |
| 03/25/21 | SAM | Call with A. Akinrinade, M. Martinez, A Wilen, M. DiSabatino re: outstanding claims issues | 0.6 | 174.00 |
| 03/26/21 | AHI | Email to D. Pacitti re: administrative claim issue | 0.3 | 207.00 |
| 03/26/21 | MBD | Revise objection to tax claim | 2.5 | 1,175.00 |
| 03/26/21 | MAM | Correspondence with counsel for Harvard Cardiovascular re: settlement approval | 0.1 | 34.50 |
| 03/28/21 | MBD | Review of certification of no objection for Phuros stipulation | 0.1 | 47.00 |
| 03/29/21 | MBD | Correspondence with M. Martinez re: resolution of Harvard Cardiovascular claim | 0.1 | 47.00 |
| 03/29/21 | MBD | Correspondence with J. Garcia re: Dorin personal injury claims | 0.3 | 141.00 |

376719
00006
04/29/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number 2624358
Page 18

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/29/21 | MAM | Correspondence with counsel for Harvard Cardiovascular re: claim settlement | 0.1 | 34.50 |
| 03/29/21 | MAM | Correspondence with Eisner re: Harvard Cardiovascular's claim settlement | 0.1 | 34.50 |
| 03/29/21 | MAM | Call with counsel for Harvard Cardiovascular re: claim settlement | 0.1 | 34.50 |
| 03/29/21 | MAM | Correspondence with Harvard Cardiovascular re: claim settlement | 0.2 | 69.00 |
| 03/29/21 | MAM | Edit proposed order resolving Harvard Cardiovascular's claim | 0.7 | 241.50 |
| 03/29/21 | MAM | Correspondence with counsel for Cardinal Health re: pre-payment issue | 0.1 | 34.50 |
| 03/29/21 | MAM | Correspondence with counsel for Harvard Cardiovascular re: review of proposed order resolving claim | 0.2 | 69.00 |
| 03/29/21 | MAM | Draft certification of counsel submitting proposed order resolving Harvard Cardiovascular's claims | 0.4 | 138.00 |
| 03/29/21 | JG | Follow up correspondence with S. Stewart and G. Samms re: C. Crawford complaint and impact on bankruptcy | 0.2 | 68.00 |
| 03/29/21 | JG | Correspondence with M. DiSabatino re: claim filed by C. Anderson | 0.2 | 68.00 |
| 03/29/21 | JG | Review correspondence with client re: complaint filed by G. Rorie | 0.2 | 68.00 |
| 03/30/21 | AHI | Revise memo re: insider claims | 1.8 | 1,242.00 |
| 03/30/21 | MM | Call with J. Hampton re: claim analysis | 0.2 | 157.00 |
| 03/30/21 | JCH | Review and analyze proposed language for personal injury stay relief actions and respond to same | 0.8 | 552.00 |
| 03/30/21 | MBD | Analysis of additional claim detail from Beckman Coulter | 0.8 | 376.00 |
| 03/30/21 | MBD | Analysis of correspondence from J. DiNome re: information regarding tax programs | 0.9 | 423.00 |
| 03/30/21 | MAM | Edit certification of counsel submitting proposed order resolving Harvard Cardiovascular's claims | 0.4 | 138.00 |
| 03/30/21 | MAM | Correspondence with counsel for Harvard Cardiovascular re: approval of proposed order resolving claim | 0.1 | 34.50 |
| 03/30/21 | MAM | Correspondence with Harvard Cardiovascular re: revised proposed order resolving claim | 0.2 | 69.00 |
| 03/30/21 | MAM | Further edit certification of counsel submitting proposed order resolving Harvard Cardiovascular's claims | 0.5 | 172.50 |
| 03/31/21 | REW | Review of and revise certification of counsel and supplemental order on fourth claim objection | 0.2 | 49.00 |
| 03/31/21 | REW | .pdf and electronic docketing of certification of counsel submitting supplemental order on fourth claim objection | 0.2 | 49.00 |
| 03/31/21 | REW | Prepare final supplemental order on fourth claim objection and upload to the Court | 0.1 | 24.50 |
| 03/31/21 | MBD | Further revise certification of counsel for fourth omnibus objection | 0.2 | 94.00 |

376719
00006
04/29/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2624358
Page 19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/31/21 | MBD | Correspondence to A. Akrinade re: resolution of Sodexo claim | 0.1 | 47.00 |
| 03/31/21 | MBD | Correspondence to counsel to Beckman Coulter re: resolution of claims | 0.5 | 235.00 |
| 03/31/21 | MBD | Telephone call with J. Garcia re: preparation of stipulation resolving Beckman claims | 0.1 | 47.00 |
| 03/31/21 | MBD | Correspondence to A. Akrinade re: court orders impacting claims | 0.2 | 94.00 |
| 03/31/21 | MBD | Update global claims workbook to reflect court orders resolving claims | 0.2 | 94.00 |
| 03/31/21 | MBD | Correspondence with A. Akrinade re: Humana claims detail | 0.1 | 47.00 |
| 03/31/21 | MBD | Correspondence with counsel to Future IT re: call to discuss claim | 0.1 | 47.00 |
| 03/31/21 | MAM | Finalize certification of counsel and proposed order resolving Harvard Cardiovascular's claim for filing | 0.5 | 172.50 |
| 03/31/21 | SAM | Analysis of claim for substantive objection | 0.1 | 29.00 |
| 03/31/21 | JG | Phone call with M. DiSabatino re: Beckman Coulter claim; next steps | 0.1 | 34.00 |
| 03/31/21 | JG | Review supporting documents and information for Beckman Coulter claim | 0.2 | 68.00 |
| 03/31/21 | JG | Drafted stipulation for claims filed by Beckman Coulter | 1.6 | 544.00 |
| | | TOTAL HOURS | 296.2 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| A Mayer Kohn | 52.5 | at | $330.00 | = | 17,325.00 |
| Jorge Garcia | 34.7 | at | $340.00 | = | 11,798.00 |
| Melissa A. Martinez | 39.9 | at | $345.00 | = | 13,765.50 |
| Shannon A. McGuire | 30.9 | at | $290.00 | = | 8,961.00 |
| Robyn E. Warren | 7.7 | at | $245.00 | = | 1,886.50 |
| Adam H. Isenberg | 27.9 | at | $690.00 | = | 19,251.00 |
| Jeffrey C. Hampton | 3.0 | at | $690.00 | = | 2,070.00 |
| Monique B. DiSabatino | 98.7 | at | $470.00 | = | 46,389.00 |
| Mark Minuti | 0.9 | at | $785.00 | = | 706.50 |

CURRENT FEES     122,152.50

Less 10% Discount     -12,215.25
TOTAL FEES DUE     109,937.25

**TOTAL AMOUNT OF THIS  INVOICE**     109,937.25

38444859.1 05/21/2021



SAUL EWING
ARNSTEIN
& LEHR LLP

| | |
|---|---|
| Philadelphia Academic Health System, LLC | Invoice Number 2624360 |
| 222 N. Sepulveda Blvd. | Invoice Date 04/29/21 |
| Suite 900 | Client Number 376719 |
| El Segundo, CA 90245 | Matter Number 00007 |

Re:    Committee Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH  03/31/21:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/10/21 | JCH | Conference with Committee counsel re: mediation timeline issues | 0.5 | 345.00 |
| 03/15/21 | MM | Draft cover letter for production to Committee | 0.4 | 314.00 |
| 03/18/21 | MM | E-mail to Committee counsel re: document production | 0.2 | 157.00 |
| 03/18/21 | MM | E-mail from Committee counsel re: document production | 0.2 | 157.00 |
| 03/19/21 | MM | E-mails confirming production to Committee | 0.2 | 157.00 |
| 03/21/21 | MM | E-mails with J. Hampton re: call with Committee to discuss discovery | 0.2 | 157.00 |
| 03/29/21 | MM | E-mails between J. Hampton and Committee counsel re: call to discuss case | 0.2 | 157.00 |
| 03/31/21 | MM | E-mails with Committee counsel re: request for call to discuss case issues | 0.2 | 157.00 |

TOTAL HOURS          2.1

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Jeffrey C. Hampton | 0.5 | at | $690.00 | = | 345.00 |
| Mark Minuti | 1.6 | at | $785.00 | = | 1,256.00 |

CURRENT FEES                                        1,601.00

Less 10% Discount                                      -160.10
TOTAL FEES DUE                                       1,440.90

**TOTAL AMOUNT OF THIS  INVOICE**                    1,440.90



| | | | | Invoice Number | 2624361 |
|---|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | | Invoice Date | 04/29/21 |
| 222 N. Sepulveda Blvd. | | | | Client Number | 376719 |
| Suite 900 | | | | Matter Number | 00008 |
| El Segundo, CA 90245 | | | | | |

Re:    Creditor Inquiries

FOR PROFESSIONAL SERVICES RENDERED THROUGH  03/31/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/04/21 | MBD | Correspondence to B. Crocitto re: Worknet payment | 0.1 | 47.00 |
| 03/08/21 | MBD | Correspondence to J. DiNome re: claim inquiry | 0.1 | 47.00 |
| 03/25/21 | MBD | Correspondence to counsel to Sodexo re: estimated distribution to creditors | 0.1 | 47.00 |
| 03/31/21 | MBD | Correspondence with J. DiNome re: Smith & Nephew equipment inquiry | 0.2 | 94.00 |
| | | TOTAL HOURS | 0.5 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Monique B. DiSabatino | 0.5 | at | $470.00 | = | 235.00 |
| | | | CURRENT FEES | | 235.00 |
| | | | Less 10% Discount | | -23.50 |
| | | | TOTAL FEES DUE | | 211.50 |

**TOTAL AMOUNT OF THIS  INVOICE**                              211.50



SAUL EWING
ARNSTEIN
& LEHR LLP

| | |
|---|---|
| Philadelphia Academic Health System, LLC | Invoice Number 2624362 |
| 222 N. Sepulveda Blvd. | Invoice Date 04/29/21 |
| Suite 900 | Client Number 376719 |
| El Segundo, CA 90245 | Matter Number 00009 |

Re:    Employee Benefits and Pensions

FOR PROFESSIONAL SERVICES RENDERED THROUGH  03/31/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/01/21 | AHI | Email to A. Ciardi re: Dr. Ge | 0.2 | 138.00 |
| 03/01/21 | AHI | Email to J. DiNome re: discussion with A. Ciardi - NQ plan | 0.1 | 69.00 |
| 03/01/21 | AHI | Telephone call to A. Ciardi re: NQ plan issue | 0.2 | 138.00 |
| 03/01/21 | AHI | Email exchange with J. DiNome re: NQ plan issue | 0.1 | 69.00 |
| 03/03/21 | AHI | Email exchange with J. Hampton re: NQ plan | 0.1 | 69.00 |
| 03/03/21 | AHI | Email to D. Brockmayer re: pension issues | 0.2 | 138.00 |
| 03/03/21 | AHI | Email from D. Brockmayer re: pension issues – resignation | 0.4 | 276.00 |
| 03/03/21 | AHI | Prepare email to J. DiNome re: pension plan issues | 0.2 | 138.00 |
| 03/03/21 | AHI | Analysis of issues re: pension plan resignation | 0.1 | 69.00 |
| 03/03/21 | AHI | Analysis of issues re: state/city assessment claims | 1.2 | 828.00 |
| 03/03/21 | DGB | Review the PAHS resignation letter; discuss with the bankruptcy group | 0.7 | 297.50 |
| 03/04/21 | DGB | Review emails from the bankruptcy group on 401(k) plan termination | 0.2 | 85.00 |
| 03/05/21 | AHI | Email exchange with J. DiNome re: Dr. Ge | 0.1 | 69.00 |
| 03/08/21 | AHI | Email to D. Brockmeyer re: NQ plan | 0.1 | 69.00 |
| 03/08/21 | DGB | Respond to A. Isenberg regarding Form 5500 filing for plan | 0.2 | 85.00 |
| 03/09/21 | AHI | Email to J. DiNome and D. Brockmeyer re: retirement plan issues | 0.1 | 69.00 |
| 03/10/21 | AHI | Conference call with J DiNome and D. Brockmeyer re: pension issues | 0.6 | 414.00 |
| 03/10/21 | AHI | Email to A. Ciardi re: NQ plan inquiry | 0.1 | 69.00 |
| 03/10/21 | DGB | Conversation with client to discuss the plan administrator resignation; review documents | 1.0 | 425.00 |
| 03/11/21 | AHI | Email from J. DiNome re: NQ plan – TransAmerica | 0.3 | 207.00 |

376719
00009
04/29/21

Philadelphia Academic Health System, LLC, et. al
Employee Benefits and Pensions

Invoice Number  2624362
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/11/21 | AHI | Email from D. Brockmeyer re: TransAmerica issue – NQ plan | 0.1 | 69.00 |
| 03/11/21 | DGB | Respond to client regarding distribution of service agreement | 0.5 | 212.50 |
| 03/15/21 | AHI | Telephone call to J. DiNome re: Dr. Ge and non-qualified plan | 0.2 | 138.00 |
| 03/15/21 | AHI | Draft email re: NQ plan | 0.7 | 483.00 |
| 03/16/21 | AHI | Email from D. Brockmeyer re: NQ plan issues | 0.1 | 69.00 |
| 03/16/21 | AHI | Email to A Ciardi re: NQ plan | 0.1 | 69.00 |
| 03/16/21 | DGB | Respond to A. Isenberg regarding nonqualified benefit communication | 0.1 | 42.50 |
| 03/22/21 | AHI | Telephone call from J. DiNome re: Transamerica call | 0.1 | 69.00 |
| 03/22/21 | AHI | Conference call with Transamerica re: employee inquiry – NQ plan | 0.5 | 345.00 |
| | | TOTAL HOURS | 8.6 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Adam H. Isenberg | 5.9 | at | $690.00 | = | 4,071.00 |
| Dasha G. Brockmeyer | 2.7 | at | $425.00 | = | 1,147.50 |
| CURRENT FEES | | | | | 5,218.50 |
| Less 10% Discount | | | | | -521.85 |
| TOTAL FEES DUE | | | | | 4,696.65 |

**TOTAL AMOUNT OF THIS  INVOICE**                    4,696.65



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2624363 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 04/29/21 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00010 |

Re:    Executory Contracts and Unexpired Leases

FOR PROFESSIONAL SERVICES RENDERED THROUGH  03/31/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/03/21 | AHI | Telephone call from A. Perno re: Cenova agreement | 0.4 | 276.00 |
| 03/03/21 | AHI | Email to A. Wilen re: Cenova | 0.1 | 69.00 |
| 03/03/21 | AHI | Email from A. Perno re: Cenova contract | 0.2 | 138.00 |
| 03/05/21 | AHI | Draft termination letters re: Cenova | 0.6 | 414.00 |
| 03/05/21 | AHI | Email to A. Wilen re: Cenova contract termination | 0.5 | 345.00 |
| 03/11/21 | MBD | Review of records re: status of payor contracts | 0.1 | 47.00 |
| 03/23/21 | AHI | Email exchange with M. Minuti re: lease summary | 0.2 | 138.00 |
| 03/24/21 | AHI | Revise HSRE letter - expenses | 2.3 | 1,587.00 |
| 03/25/21 | AHI | Review of and revise letter re: HSRE expenses | 1.2 | 828.00 |
| 03/25/21 | MM | E-mail with A. Isenberg re: HSRE lease issues | 0.2 | 157.00 |
| 03/25/21 | MM | Telephone call with A. Isenberg re: lease issues | 0.2 | 157.00 |

TOTAL HOURS          6.0

376719                     Philadelphia Academic Health System, LLC, et. al            Invoice Number  2624363
00010                      Executory Contracts and Unexpired Leases                    Page 2
04/29/21

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Adam H. Isenberg | 5.5 | at | $690.00 | = | 3,795.00 |
| Monique B. DiSabatino | 0.1 | at | $470.00 | = | 47.00 |
| Mark Minuti | 0.4 | at | $785.00 | = | 314.00 |

CURRENT FEES                                                                                          4,156.00

Less 10% Discount                                                                                     -415.60
TOTAL FEES DUE                                                                                        3,740.40

**TOTAL AMOUNT OF THIS  INVOICE**                                                                     3,740.40



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2624364 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 04/29/21 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00011 |

Re:     Fee/Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH  03/31/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/01/21 | REW | Review of Saul Ewing's tenth, eleventh and twelfth monthly fee applications and draft charts for Saul Ewing's fourth interim fee application | 2.7 | 661.50 |
| 03/02/21 | REW | Draft Saul Ewing's fourth interim fee application | 2.4 | 588.00 |
| 03/02/21 | REW | Correspondence with Saul Ewing team re: draft fourth interim fee application | 0.2 | 49.00 |
| 03/02/21 | MBD | Draft monthly budgets | 0.5 | 235.00 |
| 03/04/21 | REW | Correspondence with M. DiSabatino re: draft fourth interim fee application | 0.2 | 49.00 |
| 03/04/21 | MBD | Review of fourth interim fee application | 0.5 | 235.00 |
| 03/05/21 | REW | Revise and finalize Saul Ewing's fourth interim fee application | 0.4 | 98.00 |
| 03/05/21 | REW | .pdf and electronic docketing of Saul Ewing's fourth interim fee application | 0.2 | 49.00 |
| 03/05/21 | MBD | Prepare monthly budgets | 0.7 | 329.00 |
| 03/10/21 | REW | Prepare excel spreadsheet to be attached to Saul Ewing's nineteenth monthly fee application | 2.0 | 490.00 |
| 03/11/21 | REW | Review of all invoices and draft summaries for each category for Saul Ewing's nineteenth monthly fee application | 2.3 | 563.50 |
| 03/11/21 | REW | Draft Saul Ewing's nineteenth monthly fee application | 2.8 | 686.00 |
| 03/14/21 | JCH | Review of and revise February monthly submission of Saul Ewing | 0.8 | 552.00 |
| 03/16/21 | REW | Review of and revise certification of no objection for Saul Ewing's eighteenth monthly fee application | 0.1 | 24.50 |
| 03/16/21 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing's eighteenth monthly fee application | 0.2 | 49.00 |
| 03/17/21 | REW | Revise and finalize Saul Ewing's nineteenth monthly fee application | 0.5 | 122.50 |

376719
00011
04/29/21

Philadelphia Academic Health System, LLC, et. al
Fee/Employment Applications (Saul Ewing)

Invoice Number  2624364
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/17/21 | REW | .pdf and electronic docketing of Saul Ewing's nineteenth monthly fee application | 0.3 | 73.50 |
| 03/17/21 | MBD | Revise Saul Ewing's January fee application | 0.4 | 188.00 |
| | | **TOTAL HOURS** | 17.2 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Robyn E. Warren | 14.3 | at | $245.00 | = | 3,503.50 |
| Jeffrey C. Hampton | 0.8 | at | $690.00 | = | 552.00 |
| Monique B. DiSabatino | 2.1 | at | $470.00 | = | 987.00 |

CURRENT FEES                                    5,042.50

Less 10% Discount                               -504.25
TOTAL FEES DUE                                  4,538.25

**TOTAL AMOUNT OF THIS  INVOICE**               4,538.25



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | Invoice Number | | 2624365 |
| 222 N. Sepulveda Blvd. | | Invoice Date | | 04/29/21 |
| Suite 900 | | Client Number | | 376719 |
| El Segundo, CA 90245 | | Matter Number | | 00012 |

Re:    Fee/Employment Applications (Other Professionals)

FOR PROFESSIONAL SERVICES RENDERED THROUGH  03/31/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/03/21 | AHI | Email to M. DiSabatino re: Centurion fee application | 0.3 | 207.00 |
| 03/03/21 | MBD | Finalize Centurion fee application in preparation for filing | 0.2 | 94.00 |
| 03/04/21 | REW | Review of and revise first and final supplemental fee application of Centurion Service Group | 0.3 | 73.50 |
| 03/04/21 | REW | .pdf and electronic docketing of first and final supplemental fee application of Centurion Service Group | 0.2 | 49.00 |
| 03/05/21 | MBD | Correspondence to professionals re: timing of interim fee applications | 0.1 | 47.00 |
| 03/08/21 | MBD | Prepare Eisner's 20th monthly staffing report for filing | 0.2 | 94.00 |
| 03/09/21 | REW | Review of and revise EisnerAmper's twentieth monthly staffing report | 0.2 | 49.00 |
| 03/09/21 | REW | Assemble exhibits for EisnerAmper's twentieth monthly staffing report | 0.2 | 49.00 |
| 03/09/21 | REW | .pdf and electronic docketing of EisnerAmper's twentieth monthly staffing report | 0.2 | 49.00 |
| 03/22/21 | REW | Review of and revise certification of no objection on EisnerAmper's February staffing report | 0.1 | 24.50 |
| 03/22/21 | REW | .pdf and electronic docketing of certification of no objection on EisnerAmper's February staffing report | 0.2 | 49.00 |
| 03/25/21 | REW | Review of and revise certification of no objection for first and final supplemental application of Centurion Services | 0.1 | 24.50 |
| 03/25/21 | REW | .pdf and electronic docketing of certification of no objection for first and final supplemental application of Centurion Services | 0.2 | 49.00 |
| 03/25/21 | REW | Correspondence with M. Martinez re: certification of no objection for first and final supplemental application of Centurion Services | 0.2 | 49.00 |
| | | TOTAL HOURS | 2.7 | |

376719
00012
04/29/21

Philadelphia Academic Health System, LLC, et. al
Fee/Employment Applications (Other Professionals)

Invoice Number  2624365
Page 2

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Robyn E. Warren | 1.9 | at | $245.00 | = | 465.50 |
| Adam H. Isenberg | 0.3 | at | $690.00 | = | 207.00 |
| Monique B. DiSabatino | 0.5 | at | $470.00 | = | 235.00 |
| | | | CURRENT FEES | | 907.50 |
| | | | Less 10% Discount | | -90.75 |
| | | | TOTAL FEES DUE | | 816.75 |

**TOTAL AMOUNT OF THIS  INVOICE**                   816.75

38445064.1 05/21/2021



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2624366 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 04/29/21 |
| Suite 900 | | | Client Number | 376719 |
| El Sengudo, CA 90245 | | | Matter Number | 00016 |

Re:    Litigation: Contested Matters and Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH  03/31/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/01/21 | AHI | Review of HSRE letter re: discovery | 0.4 | 276.00 |
| 03/01/21 | AHI | Analysis of strategic issues re: MBNF dispute | 0.5 | 345.00 |
| 03/01/21 | AHI | Analysis of issues re: HSRE discovery | 0.3 | 207.00 |
| 03/01/21 | JFO | Review of Freedman's response to January 4 Letter | 0.7 | 595.00 |
| 03/01/21 | JFO | Review of A. Moran's legal research Memo and related documents re: theories of liability | 1.4 | 1,190.00 |
| 03/01/21 | JFO | E-mail exchange with M. Minuti re: discovery stipulation w/ MBNF | 0.1 | 85.00 |
| 03/01/21 | JFO | Draft outline of follow-up research items | 0.3 | 255.00 |
| 03/01/21 | JFO | Prepare agenda for call re: estate claims | 0.2 | 170.00 |
| 03/01/21 | JFO | Litigation strategy and update call with M. Minuti, J. Hampton and A. Moran | 1.3 | 1,105.00 |
| 03/01/21 | JFO | Review of fiduciary duty cases flagged by A. Moran | 1.3 | 1,105.00 |
| 03/01/21 | JFO | Review of organizational chart | 0.1 | 85.00 |
| 03/01/21 | MM | E-mails with J. Demmy and A. Isenberg re: HSRE discovery letter | 0.2 | 157.00 |
| 03/01/21 | MM | Telephone call with J. Hampton re: mediation issues and MBNF claim letter | 0.4 | 314.00 |
| 03/01/21 | MM | E-mail to HSRE's counsel re: changes to HSRE discovery letter | 0.2 | 157.00 |
| 03/01/21 | MM | E-mails with A. Isenberg and J. Demmy re: finalize HSRE letter | 0.2 | 157.00 |
| 03/01/21 | MM | Further e-mails with A. Isenberg and J. Demmy to finalize HSRE letter | 0.3 | 235.50 |
| 03/01/21 | MM | Call with J. O'Dea re: background / claims against MBNF Non-Debtor Entities | 1.3 | 1,020.50 |
| 03/01/21 | MM | Review of 221 historical documents relevant to possible estate claims | 3.5 | 2,747.50 |

376719                    Philadelphia Academic Health System, LLC, et. al              Invoice Number  2624366
00016                     Litigation: Contested Matters and Adversary Proceedings        Page 2
04/29/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/01/21 | JCH | Review and analyze correspondence with counsel to HSRE and counsel to MBNF re: discovery agreement | 0.2 | 138.00 |
| 03/01/21 | JCH | Conference with J. O'Dea re: development of estate claims against MBNF entities | 1.3 | 897.00 |
| 03/01/21 | JCH | Review and analyze correspondence from counsel to MBNF re: HSRE discovery agreement and revisions to same | 0.2 | 138.00 |
| 03/01/21 | JCH | Conference with M. Minuti re: mediation issues | 1.4 | 966.00 |
| 03/01/21 | AFM | Develop case strategy and factual background re: estate claims against affiliated entities | 1.9 | 731.50 |
| 03/01/21 | ARB | Call with team regarding strategy and potential claims. | 1.1 | 572.00 |
| 03/01/21 | CMT | Review and analyze documents for issue tags and code in relativity re: the same | 5.3 | 1,643.00 |
| 03/01/21 | JDD | Review and analyze 2/27 e-mail from M. Minuti with draft discovery letter agreement re: common interest/HSRE issues. | 0.2 | 148.00 |
| 03/01/21 | JDD | Teleconference with A Isenberg re Review draft discovery letter agreement re common interest/HSRE issues. | 0.1 | 74.00 |
| 03/01/21 | JDD | E-mails from and to A Isenberg and M Minuti with our respective comments to draft discovery letter agreement re common interest/HSRE issues. | 0.1 | 74.00 |
| 03/01/21 | ZBK | Review documents to identify documents that are supportive of claims | 0.8 | 232.00 |
| 03/01/21 | SAM | Review documents for potential claims against non-debtor insiders | 0.1 | 29.00 |
| 03/01/21 | CRM | Review/Analyze documents for affirmative claims. | 0.8 | 264.00 |
| 03/02/21 | MM | Detailed e-mail to J. Demmy re: investigating alleged estate claims | 0.3 | 235.50 |
| 03/02/21 | MM | Call with J. Demmy and J. Hampton re: investigation into standing issues | 1.1 | 863.50 |
| 03/02/21 | MM | Call with A. Isenberg re: asset maximization | 0.2 | 157.00 |
| 03/02/21 | MM | Review of documents on Debtors' assets | 0.5 | 392.50 |
| 03/02/21 | MM | Telephone call with J. Hampton re: asset maximization | 0.2 | 157.00 |
| 03/02/21 | MM | E-mail to J. O'Dea re: privilege issues | 0.2 | 157.00 |
| 03/02/21 | MM | Review of historical e-mails re: alleged estate claims | 0.5 | 392.50 |
| 03/02/21 | MM | E-mails with A. Wilen re: recovery on estate assets | 0.2 | 157.00 |
| 03/02/21 | MM | Call with J. Hampton and A. Wilen re: recovery on estate assets | 1.2 | 942.00 |
| 03/02/21 | MM | E-mails with J. Hampton and A. Wilen re: possible estate claims against insurers | 0.4 | 314.00 |
| 03/02/21 | MM | Review of historical documents re: estate claims | 1.3 | 1,020.50 |
| 03/02/21 | MBD | Correspondence to M. Kohn and A. Isenberg re: 2004 motion | 0.1 | 47.00 |
| 03/02/21 | MBD | Review of certification of no objection and order for 2004 motion | 0.2 | 94.00 |

376719
00016
04/29/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2624366
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/02/21 | MBD | Telephone call with M. Kohn re: 2004 order | 0.2 | 94.00 |
| 03/02/21 | JDD | Telephone conference with M. Minuti re: investigation into standing issues and purported claims asserted by related entities | 1.1 | 814.00 |
| 03/02/21 | JDD | Review and analyze January 10 letter from S. Uhland re: Freedman Entities standing to pursue asserted estate claims | 0.5 | 370.00 |
| 03/02/21 | ZBK | Review documents to identify documents that are supportive of claims | 6.0 | 1,740.00 |
| 03/02/21 | JDS | Continue review and analysis of non-debtor's document production. | 5.0 | 1,725.00 |
| 03/02/21 | AMK | Draft and revise certificate of no objection and final proposed order for 2004 examination motion of Wayne Moving and Storage | 0.7 | 231.00 |
| 03/02/21 | AMK | Telephone call with M. DiSabatino re: edits to Certificate of No Objection re: 2004 Motion for Examination of Wayne Moving and Storage | 0.1 | 33.00 |
| 03/03/21 | AHI | Email from J. DiNome re: LBO issues | 0.2 | 138.00 |
| 03/03/21 | AHI | Analysis of strategic issues re: MBNF | 0.5 | 345.00 |
| 03/03/21 | JFO | Compose e-mail to Mark Minuti and Jeffrey Hampton re: privilege issues | 0.5 | 425.00 |
| 03/03/21 | JFO | E-mail exchange with ARB and AFM re: litigation strategy | 0.1 | 85.00 |
| 03/03/21 | JFO | Compose e-mail to Mark Minuti and Jeffrey Hampton re: litigation strategy | 0.1 | 85.00 |
| 03/03/21 | MM | Review of historical documents / investigate estate causes of action | 3.5 | 2,747.50 |
| 03/03/21 | MM | E-mail from J. O'Dea re: privilege and waiver issues | 0.2 | 157.00 |
| 03/03/21 | MM | E-mails with J. Rosenfeld re: document review / production | 0.2 | 157.00 |
| 03/03/21 | JCH | Conference with M. Minuti re: mediation strategy issues | 0.6 | 414.00 |
| 03/03/21 | JCH | Review and analyze correspondence from J. O'Dea re: analysis of privilege waiver issues | 0.3 | 207.00 |
| 03/03/21 | REW | Telephone call with M. Kohn re: 2004 motion | 0.2 | 49.00 |
| 03/03/21 | REW | Review of and revise certification of no objection for 2004 motion and proposed order | 0.2 | 49.00 |
| 03/03/21 | REW | .pdf and electronic docketing of certification of no objection for 2004 motion | 0.2 | 49.00 |
| 03/03/21 | REW | Prepare final order  and exhibits for 2004 motion and upload to the Court | 0.2 | 49.00 |
| 03/03/21 | MBD | Analysis of issues re: stipulation of discontinuance in surety bond litigation | 0.6 | 282.00 |
| 03/03/21 | MBD | Telephone call to counsel to Atlantic Specialty re: stipulation for discontinuance | 0.4 | 188.00 |
| 03/03/21 | MBD | Correspondence to J. Hampton re: background on surety bond litigation | 0.2 | 94.00 |

376719                 Philadelphia Academic Health System, LLC, et. al          Invoice Number  2624366
00016                  Litigation: Contested Matters and Adversary Proceedings    Page 4
04/29/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/03/21 | AFM | Review and analysis of jurisdictional issues re: certain estate claims | 0.5 | 192.50 |
| 03/03/21 | ARB | Attention to strategy regarding potential claims and correspond with J. O'Dea and A. Moran regarding same. | 0.2 | 104.00 |
| 03/03/21 | JDR | Exchange emails with M. Minuti, R. Warren regarding document review and setting up a call to outline next steps | 0.2 | 77.00 |
| 03/03/21 | CMT | Review and analyze documents for issue tags and code in relativity re: the same | 1.5 | 465.00 |
| 03/03/21 | JDD | Develop analysis and review of alleged estate claims for which MBNF entities seek standing including reviewing various documents regarding same | 3.5 | 2,590.00 |
| 03/03/21 | ZBK | Review documents to identify documents that are supportive of claims | 1.4 | 406.00 |
| 03/03/21 | MSO | Review e-mail and attached stipulation from counsel for plaintiff and confer w/ M. DiSabatino and counsel for plaintiff re: voluntary discontinuance, CPLR 3217 and strategy. | 1.0 | 725.00 |
| 03/03/21 | CRM | Review and analyze documents for potential causes of action. | 1.1 | 363.00 |
| 03/03/21 | AMK | Telephone call with M. DiSabatino re: requirements of Certificate of No Objection and Proposed Order for 2004 Examination of Wayne Moving and Storage | 0.4 | 132.00 |
| 03/04/21 | AHI | Email to A. Wilen re: 2004 exam – Wayne Moving order | 0.1 | 69.00 |
| 03/04/21 | JFO | Review of research re: jurisdictional issues | 0.3 | 255.00 |
| 03/04/21 | JFO | E-mail exchange with Mark Minuti re: estate claim issue | 0.1 | 85.00 |
| 03/04/21 | MM | E-mails with J. O'Dea re: call to discuss MBNF claims | 0.2 | 157.00 |
| 03/04/21 | MM | Call with J. Hampton re: document review and claim analysis | 0.4 | 314.00 |
| 03/04/21 | MM | Review of historical e-mails with Sector Financial | 1.0 | 785.00 |
| 03/04/21 | MM | Review of PAHH/Tenet Chancery Court docket | 0.2 | 157.00 |
| 03/04/21 | MM | Telephone call with J. Rosenfeld re: document production | 0.3 | 235.50 |
| 03/04/21 | MM | Review of historical documents for evidence of estate claims | 1.3 | 1,020.50 |
| 03/04/21 | JCH | Correspondence with counsel to MBNF re: discovery letter agreement and execute same | 0.2 | 138.00 |
| 03/04/21 | JCH | Review and analyze documents tagged for review re: estate claims analysis | 1.6 | 1,104.00 |
| 03/04/21 | JCH | Correspondence with Committee counsel, HSRE counsel and MBNF counsel re: finalizing terms of document production | 0.2 | 138.00 |
| 03/04/21 | AFM | Research regarding jurisdictional, standing and procedural issues re: potential estate claims | 2.8 | 1,078.00 |
| 03/04/21 | ARB | Attention to strategy regarding potential claims and correspond with J. O'Dea and A. Moran regarding same. | 0.2 | 104.00 |

376719
00016
04/29/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2624366
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/04/21 | JDR | Develop strategy for collection and production of MBNF potentially privileged emails with M. Minuti | 0.3 | 115.50 |
| 03/04/21 | CMT | Review and analyze documents for issue tags and code in relativity re: the same | 1.0 | 310.00 |
| 03/04/21 | JDD | Review and analyze Wayne Moving Rule 2004 subpoena and attachments in preparation for service on Wayne Moving | 0.2 | 148.00 |
| 03/04/21 | JDD | Teleconference with M. Kohn re: issues in connection with service of Wayne Moving Rule 2004 subpoena and further action in connection with such discovery | 0.2 | 148.00 |
| 03/04/21 | ZBK | Review documents to identify documents that are supportive of claims | 1.7 | 493.00 |
| 03/04/21 | AMK | Finalize subpoena and schedules for 2004 examination of Wayne Moving and Storage | 0.5 | 165.00 |
| 03/05/21 | AHI | Email to J. Demmy re: HSRE discovery | 0.1 | 69.00 |
| 03/05/21 | JFO | Draft agenda for Monday's strategy call | 0.2 | 170.00 |
| 03/05/21 | JFO | Conference call with ARB and ALM re: litigation strategy/fiduciary duty issues | 1.0 | 850.00 |
| 03/05/21 | MM | Review of documents for privilege issues | 1.0 | 785.00 |
| 03/05/21 | MM | Call with A. Wilen re: estate claims | 0.8 | 628.00 |
| 03/05/21 | MM | E-mails with J. DiNome re: assistance in quantifying damages | 0.2 | 157.00 |
| 03/05/21 | MM | Review of documents for privilege / compliance with discovery stipulation | 3.6 | 2,826.00 |
| 03/05/21 | MM | E-mail from J. O'Dea re: questions about transaction | 0.2 | 157.00 |
| 03/05/21 | MM | E-mail from MBNF re: further document production | 0.2 | 157.00 |
| 03/05/21 | JCH | Conference with A. Wilen re: mediation preparation issues | 0.8 | 552.00 |
| 03/05/21 | JCH | Review of various tagged documents re: insider claim analysis | 1.1 | 759.00 |
| 03/05/21 | AFM | Develop detailed list of fact questions and issues to further develop analysis of certain estate claims | 2.5 | 962.50 |
| 03/05/21 | ARB | Analyze strategy regarding potential claims and confer with team regarding analysis. | 1.1 | 572.00 |
| 03/05/21 | JDR | Exchange emails with LSS, J. Hampton regarding new production from non-debtor entities | 0.2 | 77.00 |
| 03/05/21 | JDR | Exchange emails with reviewer C. McGuiness regarding current document review (non-debtor entity documents) | 0.2 | 77.00 |
| 03/05/21 | CMT | Review and analyze documents for issue tags and code in relativity re: the same | 2.0 | 620.00 |
| 03/05/21 | JDD | Review and analyze executed letter re: resolution of common interest issues in preparation for call with A Isenberg | 0.1 | 74.00 |

376719
00016
04/29/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2624366
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/05/21 | ZBK | Review documents to identify documents that are supportive of claims | 1.9 | 551.00 |
| 03/05/21 | CRM | Review/Analyze additional documents for potential causes of action. | 0.8 | 264.00 |
| 03/05/21 | JDS | Continue review and analysis of non-debtor's document production. | 5.0 | 1,725.00 |
| 03/05/21 | AMK | Email exchange with J. Demmy re: service of subpoena on Wayne Moving and Storage | 0.2 | 66.00 |
| 03/06/21 | MM | Review of 300 documents for privilege and compliance with discovery stipulation | 1.0 | 785.00 |
| 03/06/21 | JCH | Review and analyze correspondence from J. O'Dea re: issues regarding legal theories for non-debtor claims and develop response to same | 0.3 | 207.00 |
| 03/06/21 | JCH | Develop document review parameters for additional documents produced by MBNF | 0.3 | 207.00 |
| 03/06/21 | ZBK | Review documents to identify documents that are supportive of claims | 2.5 | 725.00 |
| 03/07/21 | JFO | Review of additional information from M. Minuti | 0.2 | 170.00 |
| 03/07/21 | JFO | Review of AFM's list of open issues/questions and other prep for tomorrow's strategy call | 0.5 | 425.00 |
| 03/07/21 | MM | E-mails with J. O'Dea re: responding to background questions | 0.3 | 235.50 |
| 03/07/21 | JCH | Review and analyze inquiries from document review team and note responses to same | 0.2 | 138.00 |
| 03/07/21 | CMT | Review and analyze documents for issue tags and code in relativity re: the same | 1.5 | 465.00 |
| 03/08/21 | AHI | Analysis of HSRE transactional issues | 0.4 | 276.00 |
| 03/08/21 | AHI | File review re: HSRE issues | 0.5 | 345.00 |
| 03/08/21 | AHI | Analysis of issues re: HSRE discovery | 1.1 | 759.00 |
| 03/08/21 | AHI | Analysis of HSRE issues – S. Brown email | 0.3 | 207.00 |
| 03/08/21 | AHI | Analysis of issues re: potential litigation claims | 0.5 | 345.00 |
| 03/08/21 | AHI | Email to S. Brown re: HSRE discovery | 0.1 | 69.00 |
| 03/08/21 | JFO | Conference call re: litigation strategy | 2.2 | 1,870.00 |
| 03/08/21 | JFO | Document review in preparation for today's call | 0.7 | 595.00 |
| 03/08/21 | MM | Call with J. Hampton and A. Isenberg re: MBNF claims / HSRE issues | 0.4 | 314.00 |
| 03/08/21 | MM | Call with J. O'Dea re: background / theories and causes of action | 2.4 | 1,884.00 |
| 03/08/21 | MM | Call with A. Isenberg re: HSRE discovery | 0.2 | 157.00 |
| 03/08/21 | MM | E-mails with A. Isenberg re: responding to HSRE's counsel | 0.2 | 157.00 |
| 03/08/21 | MM | E-mails with J. Demmy and A. Isenberg re: HSRE discovery | 0.3 | 235.50 |

376719
00016
04/29/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2624366
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/08/21 | MM | Call with Committee counsel re: document production | 0.2 | 157.00 |
| 03/08/21 | MM | Review of documents for privilege and compliance with discovery stipulation | 1.1 | 863.50 |
| 03/08/21 | JCH | Conference with J. O'Dea re: developing theories of liability for mediation process | 2.4 | 1,656.00 |
| 03/08/21 | REW | Coordinate service of subpoenas on Wayne Moving and Storage | 0.3 | 73.50 |
| 03/08/21 | REW | Revise and finalize subpoena on Wayne Moving and Storage and schedules | 0.3 | 73.50 |
| 03/08/21 | REW | Draft notice of intent to serve subpoena on Wayne Moving and Storage | 0.3 | 73.50 |
| 03/08/21 | REW | .pdf and electronic docketing of notice of intent to serve subpoena on Wayne Moving and Storage | 0.2 | 49.00 |
| 03/08/21 | MBD | Telephone call with counsel to Atlantic Surety re: pending surety litigation | 0.3 | 141.00 |
| 03/08/21 | MBD | Draft correspondence to counsel to Atlantic Surety re: dismissal of Debtors without prejudice | 0.6 | 282.00 |
| 03/08/21 | AR | Assist M. Minuti with document review issues | 0.3 | 96.00 |
| 03/08/21 | AFM | Litigation strategy conference call with J. O'Dea and M. Minuti | 2.7 | 1,039.50 |
| 03/08/21 | ARB | Attention to strategy and factual investigation regarding potential claims and confer with team regarding same. | 2.2 | 1,144.00 |
| 03/08/21 | CMT | Review and analyze documents for issue tags and code in relativity re: the same | 2.4 | 744.00 |
| 03/08/21 | JDD | Telephone conference with A. Isenberg re: HSRE discovery issues | 0.2 | 148.00 |
| 03/08/21 | JDD | Review and analysis of HSRE discovery requests and revise same | 0.4 | 296.00 |
| 03/08/21 | JDD | Review and analyze and review notice of subpoena re: Wayne Moving | 0.1 | 74.00 |
| 03/08/21 | JDD | Correspondence with R. Warren re: notice of subpoena on Wayne Moving | 0.1 | 74.00 |
| 03/08/21 | ZBK | Review documents to identify documents that support claims | 0.3 | 87.00 |
| 03/08/21 | JDS | Continue review and analysis of non-debtor's document production. | 5.0 | 1,725.00 |
| 03/08/21 | JDS | Continue review and analysis of non-debtor's document production. | 3.0 | 1,035.00 |
| 03/09/21 | AHI | Telephone call to S. Brown re: HSRE discovery | 0.2 | 138.00 |
| 03/09/21 | AHI | Analysis of issues re: mediation | 0.5 | 345.00 |
| 03/09/21 | AHI | Analysis of issues re: preferences | 0.5 | 345.00 |
| 03/09/21 | AHI | Analysis of issues re: mediation and strategic concerns | 0.7 | 483.00 |
| 03/09/21 | JFO | Draft e-mail to ARB and AFM re: financial position of hospitals | 0.1 | 85.00 |
| 03/09/21 | JFO | E-mail exchange with M. Minuti and J. Hampton re: insolvency issues | 0.2 | 170.00 |

376719                  Philadelphia Academic Health System, LLC, et. al            Invoice Number  2624366
00016                   Litigation: Contested Matters and Adversary Proceedings      Page 8
04/29/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/09/21 | JFO | E-mail exchange with J. Hampton re: Hahnemann related case issue | 0.2 | 170.00 |
| 03/09/21 | JFO | E-mail exchange with ARB and AFM re: insolvency issues | 0.2 | 170.00 |
| 03/09/21 | JFO | Conference call with ARB and AFM re: litigation strategy and additional research | 0.5 | 425.00 |
| 03/09/21 | JFO | Review of background information re: Tenet and Conifer | 1.3 | 1,105.00 |
| 03/09/21 | JFO | Review of background re: Conifer MSA | 0.6 | 510.00 |
| 03/09/21 | MM | Telephone call with A. Isenberg re: HSRE discovery / MBNF competing claim | 0.3 | 235.50 |
| 03/09/21 | MM | Review of approximately 600 documents for privilege and compliance with discovery stipulation | 3.8 | 2,983.00 |
| 03/09/21 | MM | Call with J. Hampton re: having a corporate partner analyze the transaction | 0.2 | 157.00 |
| 03/09/21 | MM | Review of historical documents re: outside financing options | 0.8 | 628.00 |
| 03/09/21 | MM | Review of historical documents re: takeout financing | 1.0 | 785.00 |
| 03/09/21 | JCH | Conference with M. Minuti re: mediation strategy issues | 0.7 | 483.00 |
| 03/09/21 | AR | Discussion with J. Sweeney and Epiq re: review batch issues and correct workflow | 1.5 | 480.00 |
| 03/09/21 | AFM | Phone conference with J. O'Dea and S. Bilus re: case strategy | 0.5 | 192.50 |
| 03/09/21 | ARB | Analyze strategy regarding potential claims and confer with J. O'Dea and A. Moran regarding same. | 0.5 | 260.00 |
| 03/09/21 | JDR | Exchange emails and phone calls with reviewers about logistics of document review | 0.6 | 231.00 |
| 03/09/21 | CMT | Review and analyze documents for issue tags and code in relativity re: the same | 6.2 | 1,922.00 |
| 03/09/21 | JDD | Continued work on analysis of alleged estate claims for which MBNF seeks standing including reviewing various documents | 5.5 | 4,070.00 |
| 03/09/21 | CRM | Review/Analyze Documents for potential causes of actions. | 0.9 | 297.00 |
| 03/09/21 | JDS | Continue review and analysis of non-debtor's document production. | 2.0 | 690.00 |
| 03/09/21 | JDS | Continue review and analysis of non-debtor's document production. | 5.0 | 1,725.00 |
| 03/09/21 | JDS | Continue review and analysis of non-debtor's document production. | 2.5 | 862.50 |
| 03/10/21 | AHI | Review of memo re: preference issues | 1.6 | 1,104.00 |
| 03/10/21 | AHI | Email from J. Hampton re: E&Y appraisal | 0.1 | 69.00 |
| 03/10/21 | AHI | File review re: HSRE documents | 0.2 | 138.00 |
| 03/10/21 | AHI | Review of HSRE commitment letter | 1.0 | 690.00 |
| 03/10/21 | AHI | Analysis of strategic issues re: transaction and HSRE | 1.4 | 966.00 |
| 03/10/21 | MM | Call with J. Hampton re: mediation timeline | 0.6 | 471.00 |

376719
00016
04/29/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2624366
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/10/21 | MM | Call with J. Rosenfeld re: document production | 0.4 | 314.00 |
| 03/10/21 | MM | Call with Committee counsel re: mediation timeline | 0.3 | 235.50 |
| 03/10/21 | MM | E-mails with Mediator re: call to discuss mediation timeline | 0.2 | 157.00 |
| 03/10/21 | MM | E-mails with Mediator and J. Hampton re: timing of mediation | 0.2 | 157.00 |
| 03/10/21 | MM | E-mails with J. Demmy re: alleged estate claim issues | 0.3 | 235.50 |
| 03/10/21 | MM | E-mail from A. Wilen re: Debtors' payments that benefited third parties | 0.2 | 157.00 |
| 03/10/21 | MM | E-mails with J. Rosenfeld re: document review | 0.2 | 157.00 |
| 03/10/21 | JCH | Identify categories of documents for review for mediation | 0.4 | 276.00 |
| 03/10/21 | JCH | Develop proposed timeline and issues to discuss with mediator on call today | 0.2 | 138.00 |
| 03/10/21 | JCH | Conference with mediator re: mediation timeline issues | 0.4 | 276.00 |
| 03/10/21 | JCH | Conference with leader of document production team re: production and review issues | 0.4 | 276.00 |
| 03/10/21 | CAM | Prepare document production universe by way of request of Jordan Rosenfeld | 2.0 | 620.00 |
| 03/10/21 | MBD | Review of stipulation of discontinuance of Debtors for surety litigation | 0.2 | 94.00 |
| 03/10/21 | AR | Analyze production request from J. Rosenfeld with C. Mears and discuss issues and resolution re: correct coding and filtering. | 0.3 | 96.00 |
| 03/10/21 | JDR | Develop strategy for upcoming document production with M. Minuti and J. Hampton | 0.4 | 154.00 |
| 03/10/21 | JDR | Exchange calls and emails with eDiscovery professionals to arrange upcoming production of potentially privileged documents to non-debtor entities | 1.0 | 385.00 |
| 03/10/21 | CMT | Review and analyze documents for issue tags and code in relativity re: the same | 2.3 | 713.00 |
| 03/10/21 | JDD | Draft e-mail to M. Minuti and J. Hampton re: issues for follow up in connection with investigation into claims asserted by MBNF Non-Debtor Entities. | 0.2 | 148.00 |
| 03/10/21 | SAM | Review of documents re: analysis of potential estate claims | 0.2 | 58.00 |
| 03/10/21 | MSO | Review e-mail and stipulation from counsel for Plaintiff and confer w/ MBD re: execution of same. | 0.1 | 72.50 |
| 03/10/21 | JDS | Continue review and analysis of non-debtor's document production. | 2.5 | 862.50 |
| 03/10/21 | JG | Phone call with A. Isenberg re: preference memo | 0.9 | 306.00 |
| 03/11/21 | MM | E-mails with A. Wilen re: historical tax issue | 0.2 | 157.00 |
| 03/11/21 | MM | Call with J. Hampton re: historical tax issues | 0.4 | 314.00 |

376719
00016
04/29/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2624366
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/11/21 | MM | Detailed e-mail to J. DiNome re: analyzing third party payments to benefit non-debtors | 0.3 | 235.50 |
| 03/11/21 | MM | Review of documents to be produced to MBNF | 0.5 | 392.50 |
| 03/11/21 | MM | E-mail to J. Hampton and J. Rosenthal re: documents to be produced to MBNF | 0.2 | 157.00 |
| 03/11/21 | MM | Tag documents for discovery | 1.5 | 1,177.50 |
| 03/11/21 | JCH | Review and analyze certain tagged documents re: estate claims analysis | 1.1 | 759.00 |
| 03/11/21 | JCH | Review and analyze tagged documents re: estate claims analysis | 1.2 | 828.00 |
| 03/11/21 | AR | Analyze production request from J. Rosenfeld and capture logic in search | 1.0 | 320.00 |
| 03/11/21 | AFM | Research potential causes of action against MBNF non-debtor entities | 3.0 | 1,155.00 |
| 03/11/21 | CMT | Review and analyze documents for issue tags and code in relativity re: the same | 0.7 | 217.00 |
| 03/11/21 | JDD | Review and analyze responses from M. Minuti re: issues for follow up in connection with investigation into claims asserted by MBNF Non-Debtor Entities | 0.2 | 148.00 |
| 03/11/21 | ZBK | Review documents to identify documents that support claims | 1.1 | 319.00 |
| 03/11/21 | JG | Phone call with L. Mayer and Piper Sandler re: sales process status | 0.3 | 102.00 |
| 03/12/21 | AHI | Review of tax memo | 0.8 | 552.00 |
| 03/12/21 | AHI | Analysis of litigation issues re: mediation | 2.3 | 1,587.00 |
| 03/12/21 | AHI | Continue analysis re: issues for mediation | 0.9 | 621.00 |
| 03/12/21 | AHI | Review of issues re: overall transaction | 0.6 | 414.00 |
| 03/12/21 | MM | Review of documents re: consolidation issues | 0.4 | 314.00 |
| 03/12/21 | MM | E-mail to J. Hampton and A. Wilen re: consolidation advice | 0.2 | 157.00 |
| 03/12/21 | MM | Prepare list of open issues / tasks for call with J. Hampton and A. Isenberg | 0.8 | 628.00 |
| 03/12/21 | MM | Call with J. Hampton re: open issues / tasks | 2.3 | 1,805.50 |
| 03/12/21 | MM | Further call with J. Hampton re: open issues / tasks | 0.6 | 471.00 |
| 03/12/21 | MM | Draft letter to D&O carriers encouraging participation in mediation | 0.5 | 392.50 |
| 03/12/21 | MM | Review of historical documents to understand attempts to obtain financing / refinancing deals | 0.6 | 471.00 |
| 03/12/21 | JCH | Review and analyze additional tagged documents re: estate claims analysis | 0.9 | 621.00 |
| 03/12/21 | JCH | Develop case strategy and action plan and action items re: estate claims analysis | 3.6 | 2,484.00 |
| 03/12/21 | JCH | Continue review of tagged documents re: estate claims analysis | 1.3 | 897.00 |

376719
00016
04/29/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2624366
Page 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/12/21 | REW | Communication with process server re: subpoenas | 0.2 | 49.00 |
| 03/12/21 | REW | Draft notice of return of service of subpoena on Wayne Moving | 0.3 | 73.50 |
| 03/12/21 | REW | Assemble exhibits for notice of return of service of subpoena on Wayne Moving | 0.2 | 49.00 |
| 03/12/21 | REW | .pdf and electronic docketing of notice of return of service of subpoena on Wayne Moving | 0.2 | 49.00 |
| 03/12/21 | AR | Discuss and facilitate upcoming production with J. Rosenfeld and C. Mears. | 0.3 | 96.00 |
| 03/12/21 | JDR | Exchange emails with eDiscovery professionals clarifying terms of production set | 0.2 | 77.00 |
| 03/12/21 | CMT | Review and analyze documents for issue tags and code in relativity re: the same | 3.5 | 1,085.00 |
| 03/12/21 | JDS | Continue review and analysis of non-debtor's document production. | 5.0 | 1,725.00 |
| 03/13/21 | CAM | Collaborate with Jordan Rosenfeld to prepare production from Saul Review Platform (Relativity) in response to discovery request. | 2.0 | 620.00 |
| 03/13/21 | ZBK | Review documents to identify documents that support claims | 0.3 | 87.00 |
| 03/14/21 | MM | Coordinate document review call | 0.2 | 157.00 |
| 03/14/21 | MM | Review of historical documents re: Conifer claims and analysis | 1.0 | 785.00 |
| 03/14/21 | MM | Review of historical documents re: financing attempts in preparation for meeting with S. McGuire and M. Kohn | 1.0 | 785.00 |
| 03/14/21 | JCH | Review of and revise draft correspondence to D&O Carriers re: proposed mediation of participation in same | 0.3 | 207.00 |
| 03/14/21 | JCH | Review and analyze document production process and analysis of next steps re: same | 0.4 | 276.00 |
| 03/14/21 | JG | Revise preference memo | 3.5 | 1,190.00 |
| 03/15/21 | AHI | Analysis of issues re: general counsel | 0.3 | 207.00 |
| 03/15/21 | AHI | Email to T. Callahan re: estate privilege issues | 0.4 | 276.00 |
| 03/15/21 | AHI | Email from J. Hampton re: case law re: preferences | 0.3 | 207.00 |
| 03/15/21 | MM | Prepare for and participate in call with associates re: document review to understand attempts to refinance | 1.4 | 1,099.00 |
| 03/15/21 | MM | Review of J. Hampton's comments to carrier letter | 0.2 | 157.00 |
| 03/15/21 | MM | E-mails to schedule call with consultant | 0.2 | 157.00 |
| 03/15/21 | MM | E-mail with LSS re: access to relativity | 0.2 | 157.00 |
| 03/15/21 | MM | E-mail to J. Rosenfeld re: document production | 0.2 | 157.00 |
| 03/15/21 | MM | Review of and revise cover letter for production to MBNF | 0.2 | 157.00 |
| 03/15/21 | MM | Call with J. DiNome re: expenses to third parties | 0.8 | 628.00 |
| 03/15/21 | MM | Review of historical documents re: Conifer dispute | 1.0 | 785.00 |

376719
00016
04/29/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2624366
Page 12

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/15/21 | MM | E-mail to A. Isenberg re: MBNF demand letter | 0.2 | 157.00 |
| 03/15/21 | JCH | Correspondence with document production team leader re: release of certain documents per discovery stipulation | 0.2 | 138.00 |
| 03/15/21 | CAM | Perform searches and logistics within relativity and provide guidance and metrics by way of request of Jordan Rosenfeld | 2.2 | 682.00 |
| 03/15/21 | MBD | Research re: antecedent debt issue | 0.9 | 423.00 |
| 03/15/21 | AFM | Research and analyze viability of potential claims | 2.0 | 770.00 |
| 03/15/21 | CMT | Review and analyze documents for issue tags and code in relativity re: the same | 1.3 | 403.00 |
| 03/15/21 | SAM | Review documents re: analysis of potential estate claims | 0.9 | 261.00 |
| 03/15/21 | SAM | Analysis of potential estate claims | 0.2 | 58.00 |
| 03/15/21 | SAM | Review of documents re: analysis of potential estate claims | 1.0 | 290.00 |
| 03/15/21 | AMK | Telephone call with M. Minuti and S. McGuire re: document review for estate claims in preparation for mediation | 0.9 | 297.00 |
| 03/15/21 | AMK | Document review re: potential estate claims | 2.5 | 825.00 |
| 03/16/21 | AHI | Continue drafting memo re: insider claims | 3.6 | 2,484.00 |
| 03/16/21 | AHI | Analysis of open issues re: preference analysis | 0.2 | 138.00 |
| 03/16/21 | AHI | Email to J. Garcia re: preference analysis | 0.1 | 69.00 |
| 03/16/21 | AHI | Analysis of issues re: estate privilege issue | 1.4 | 966.00 |
| 03/16/21 | AHI | Conference call with A. Wilen re: litigation issues | 1.4 | 966.00 |
| 03/16/21 | TWC | Review January 4 2021 letter from M. Minuti to S. Uhland regarding notice of potential claims | 1.0 | 750.00 |
| 03/16/21 | TWC | Call with J. Hampton and A. Isenberg regarding potential claims | 1.3 | 975.00 |
| 03/16/21 | MM | Call with J. Hampton re: document review / held checks | 0.5 | 392.50 |
| 03/16/21 | MM | Call with J. DiNome re: third party payments | 0.2 | 157.00 |
| 03/16/21 | MM | E-mail to J. DiNome re: third party payment issues | 0.1 | 78.50 |
| 03/16/21 | JCH | Develop mediation argument regarding revenue cycle issue | 0.3 | 207.00 |
| 03/16/21 | CAM | Collaborate with Jordan Rosenfeld to prepare production from Saul Review Platform (Relativity) in response to discovery request. | 1.2 | 372.00 |
| 03/16/21 | SAM | Review documents re: analysis of potential estate claims | 3.0 | 870.00 |
| 03/16/21 | SAM | Review documents re: analysis of potential estate claims | 1.4 | 406.00 |
| 03/16/21 | AMK | Review of documents re: analysis of potential estate claims in preparation for mediation | 2.2 | 726.00 |
| 03/16/21 | AMK | Continue review of documents re: analysis of potential estate claims in preparation for mediation | 3.4 | 1,122.00 |

376719
00016
04/29/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2624366
Page 13

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/16/21 | AMK | Continue review of documents re: analysis of potential estate claims in preparation for mediation | 1.6 | 528.00 |
| 03/16/21 | JG | Revise preference memo | 2.1 | 714.00 |
| 03/17/21 | AHI | Emails from A. Wilen re: working capital dispute | 0.3 | 207.00 |
| 03/17/21 | AHI | Analysis of issues re: litigation strategy and transaction | 1.1 | 759.00 |
| 03/17/21 | AHI | Draft summary of litigation issues | 1.9 | 1,311.00 |
| 03/17/21 | JFO | E-mail exchange with ALM and ARB re: fiduciary duty issues | 0.1 | 85.00 |
| 03/17/21 | MM | E-mail to J. Rosenfeld re: document production | 0.2 | 157.00 |
| 03/17/21 | MM | Telephone call with A. Isenberg re: theories of liability and damages | 0.3 | 235.50 |
| 03/17/21 | MM | Call with J. Hampton re: theories of recovery / damages | 0.5 | 392.50 |
| 03/17/21 | MM | E-mails with Consultant to discuss claim issues | 0.2 | 157.00 |
| 03/17/21 | MM | Call with Consultant re: damages / claims | 1.5 | 1,177.50 |
| 03/17/21 | MM | Call with J. Rosenfeld re: document production | 0.2 | 157.00 |
| 03/17/21 | MM | E-mail to M. DiSabatino re: call to discuss document review assignment | 0.1 | 78.50 |
| 03/17/21 | JCH | Conference with document review team leader re: production to MBNF and Committee | 0.2 | 138.00 |
| 03/17/21 | JCH | Review and analyze updated analysis of PA assessment dispute and analysis of amounts owing to debtors re: same | 0.3 | 207.00 |
| 03/17/21 | AR | Discuss new review workflow with Epiq; Analyze and develop related workspace view, layout and coding options | 0.7 | 224.00 |
| 03/17/21 | AFM | Draft memorandum re: analysis of various estate claims | 2.6 | 1,001.00 |
| 03/17/21 | AFM | Research and analyze viability of potential claims | 2.0 | 770.00 |
| 03/17/21 | JDR | Exchange emails with eDiscovery professionals to coordinate upcoming production of potentially privileged documents to non-debtor entities | 0.4 | 154.00 |
| 03/17/21 | JDR | Develop strategy for further review and production with M. Minuti and J. Hampton | 0.2 | 77.00 |
| 03/17/21 | CMT | Review and analyze documents for issue tags and code in relativity re: the same | 1.2 | 372.00 |
| 03/17/21 | SAM | Review documents re: analysis of potential estate claims | 1.2 | 348.00 |
| 03/17/21 | SAM | Analysis of potential estate claims | 1.5 | 435.00 |
| 03/17/21 | AMK | Document review re: analysis of potential estate claims in preparation for mediation | 2.1 | 693.00 |
| 03/17/21 | AMK | Document review re: potential estate claims in preparation for mediation | 1.8 | 594.00 |

376719
00016
04/29/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2624366
Page 14

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/17/21 | AMK | Draft memo re: document review analysis re: estate claims in preparation for mediation | 1.5 | 495.00 |
| 03/17/21 | AMK | Revise memo analyzing document review of potential estate claims in preparation for mediation | 1.0 | 330.00 |
| 03/18/21 | AHI | Analysis of issues re: litigation theories – transaction | 2.6 | 1,794.00 |
| 03/18/21 | AHI | Analysis of results of call re: potential witness | 0.4 | 276.00 |
| 03/18/21 | AHI | Review of memo re: working capital dispute | 1.4 | 966.00 |
| 03/18/21 | AHI | Review of transfer tax calculations | 0.1 | 69.00 |
| 03/18/21 | AHI | Review of working capital dispute | 0.9 | 621.00 |
| 03/18/21 | AHI | Email to M. Minuti re: transfer tax issue | 0.2 | 138.00 |
| 03/18/21 | AHI | Memo from J. Garcia re: preference issues | 0.2 | 138.00 |
| 03/18/21 | JFO | Draft litigation strategy update to Mark Minuti and Jeffrey Hampton | 0.4 | 340.00 |
| 03/18/21 | JFO | Review of AFM's update re: theories of liability research | 0.8 | 680.00 |
| 03/18/21 | JFO | Conference call with ARB and AFM re: fiduciary duty and unjust enrichment issues | 0.8 | 680.00 |
| 03/18/21 | JFO | E-mail exchange with ARB and AFM re: parent/subsidiary issues | 0.3 | 255.00 |
| 03/18/21 | JFO | Review of AFM research re: tortious interference | 0.3 | 255.00 |
| 03/18/21 | JFO | Review of research re: veil piercing | 0.2 | 170.00 |
| 03/18/21 | MM | E-mail to J. Hampton re: production correspondence | 0.2 | 157.00 |
| 03/18/21 | MM | E-mail from J. Rosenfeld re: production correspondence | 0.2 | 157.00 |
| 03/18/21 | MM | Call with J. Hampton and A. Wilen re: MBNF response to demand letter | 1.3 | 1,020.50 |
| 03/18/21 | MM | Call with J. Hampton re: cover letter for document production to MBNF | 0.2 | 157.00 |
| 03/18/21 | MM | Finalize and send cover letter for document production to MBNF | 0.3 | 235.50 |
| 03/18/21 | MM | Review of A. Isenberg e-mail re: causes of action | 0.2 | 157.00 |
| 03/18/21 | MM | E-mails with J. Hampton re: real estate issues | 0.2 | 157.00 |
| 03/18/21 | MM | E-mails with J. Hampton re: question regarding appraisals | 0.2 | 157.00 |
| 03/18/21 | MM | E-mails with J. DiNome re: call to discuss collection issues | 0.2 | 157.00 |
| 03/18/21 | MM | E-mails with Consultant re: real estate issues | 0.2 | 157.00 |
| 03/18/21 | MM | Call with J. Hampton and M. DiSabatino re: document review | 0.7 | 549.50 |
| 03/18/21 | MM | Review of historical information on Conifer disputes | 0.8 | 628.00 |
| 03/18/21 | MM | E-mails with A. Isenberg and J. Hampton re: property valuation | 0.3 | 235.50 |
| 03/18/21 | JCH | Review and analyze background materials re: asserted State claims from ASA transaction | 1.4 | 966.00 |

376719
00016
04/29/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2624366
Page 15

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/18/21 | JCH | Conference with A. Wilen re: estate claims analysis issues | 1.3 | 897.00 |
| 03/18/21 | JCH | Correspondence with document production team re: release of documents to MBNF | 0.2 | 138.00 |
| 03/18/21 | JCH | Review and analyze appraisal documents re: mediation | 1.2 | 828.00 |
| 03/18/21 | JCH | Develop protocol for review of HSRE documents produced by MBNF | 0.4 | 276.00 |
| 03/18/21 | CAM | Assist Case Team with analysis and searching of Saul Review Platform (Relativity) materials related to topic. | 1.1 | 341.00 |
| 03/18/21 | MBD | Telephone call with R. Petruccilli re: questions regarding potential personal injury cases | 0.1 | 47.00 |
| 03/18/21 | MBD | Telephone call with M. Minuti and J. Hampton re: document review issues | 0.7 | 329.00 |
| 03/18/21 | AR | Analyze workspace and facilitate new saved search for upcoming production | 0.5 | 160.00 |
| 03/18/21 | AFM | Draft memorandum of issues as developed from litigation strategy call | 1.0 | 385.00 |
| 03/18/21 | AFM | Prepare for litigation strategy call | 0.7 | 269.50 |
| 03/18/21 | AFM | Attend litigation team strategy call | 1.1 | 423.50 |
| 03/18/21 | ARB | Analyze strategy regarding potential claims. | 0.8 | 416.00 |
| 03/18/21 | JDR | Coordinate with eDiscovery professionals regarding to produce potentially privileged documents to non-debtor entities | 0.4 | 154.00 |
| 03/18/21 | CMT | Review and analyze documents for issue tags and code in relativity re: the same | 0.8 | 248.00 |
| 03/18/21 | SAM | Review documents re: analysis of potential estate claims | 3.6 | 1,044.00 |
| 03/18/21 | SAM | Review documents re: analysis of potential estate claims | 0.5 | 145.00 |
| 03/18/21 | AMK | Document review re: potential estate claims in preparation for mediation | 1.5 | 495.00 |
| 03/18/21 | AMK | Continue document review re: potential estate claims in preparation for mediation | 2.2 | 726.00 |
| 03/19/21 | AHI | Analysis of litigation issues and information needed | 0.5 | 345.00 |
| 03/19/21 | AHI | Review of HSRE lease issues | 1.6 | 1,104.00 |
| 03/19/21 | AHI | Email to J. Hampton and M. Minuti re: HSRE lease economics | 0.5 | 345.00 |
| 03/19/21 | AHI | Analysis of issues re: HSRE leases | 0.2 | 138.00 |
| 03/19/21 | MM | E-mails to schedule call with J. O'Dea on legal theories | 0.2 | 157.00 |
| 03/19/21 | MM | Call with R. Dreskin, J. Roe, J. DiNome and J. Hampton re: discussion on response to MBNF's defenses | 0.8 | 628.00 |
| 03/19/21 | MM | Review of historical documents re: revenue cycle issues | 2.5 | 1,962.50 |
| 03/19/21 | JCH | Develop causes of action for mediation statement | 0.7 | 483.00 |

376719
00016
04/29/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2624366
Page 16

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/19/21 | JCH | Conference with M. Kohn re: document review question | 0.2 | 138.00 |
| 03/19/21 | CAM | Process and image new documents within relativity by way of request of Jordan Rosenfeld. QC records before releasing to case team for review | 0.6 | 186.00 |
| 03/19/21 | JDR | Exchange emails with LSS, counsel to QC and coordinate production to Creditors' Committee | 1.1 | 423.50 |
| 03/19/21 | SAM | Review documents re: analysis of potential estate claims | 1.6 | 464.00 |
| 03/19/21 | SAM | Review documents re: analysis of potential estate claims | 1.0 | 290.00 |
| 03/19/21 | AMK | Document review re: potential estate claims in preparation for mediation | 1.8 | 594.00 |
| 03/19/21 | AMK | Continue document review re: potential estate claims in preparation for mediation | 2.4 | 792.00 |
| 03/19/21 | AMK | Telephone call with J. Hampton re: potential estate claim in preparation for mediation | 0.2 | 66.00 |
| 03/19/21 | AMK | Continue document review re: potential estate claims in preparation for mediation | 2.3 | 759.00 |
| 03/19/21 | JG | Further review memorandum re: preference actions | 2.2 | 748.00 |
| 03/19/21 | JG | Correspondence with attorney for personal injury claimant M. Edmondson re: finalization of stay relief stipulation | 0.2 | 68.00 |
| 03/20/21 | AHI | Analysis of strategic issues re: potential litigation claims | 2.7 | 1,863.00 |
| 03/20/21 | MM | Call with J. Hampton and A. Isenberg re: analyzing possible causes of action | 2.7 | 2,119.50 |
| 03/20/21 | MM | Review of A. Isenberg e-mail re: property issue | 0.2 | 157.00 |
| 03/20/21 | JCH | Review and analyze certain tagged documents re: non-debtor discovery | 0.7 | 483.00 |
| 03/21/21 | AHI | Email to M. Kohn re: legal research on avoidance action | 0.1 | 69.00 |
| 03/21/21 | AHI | Email to C. Mears re: document review | 0.1 | 69.00 |
| 03/21/21 | AHI | Email to M. Novick re: avoidance action issues | 0.1 | 69.00 |
| 03/21/21 | MM | Locate and send J. DiNome list of MBNF professionals | 0.3 | 235.50 |
| 03/21/21 | MM | E-mail consultant to schedule call to discuss claims | 0.2 | 157.00 |
| 03/22/21 | AHI | Analysis of strategic issues re: governance and litigation | 0.2 | 138.00 |
| 03/22/21 | AHI | Analysis of additional research needed re: potential causes of action | 0.2 | 138.00 |
| 03/22/21 | AHI | Analysis of litigation issues | 1.0 | 690.00 |
| 03/22/21 | AHI | Conference call with A. Wilen et al. re: litigation issues | 0.8 | 552.00 |
| 03/22/21 | AHI | Strategic analysis of draft memo re: litigation theories and related issues | 1.3 | 897.00 |
| 03/22/21 | AHI | Review of memo re: remedies – fraudulent conveyances | 0.2 | 138.00 |

376719
00016
04/29/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2624366
Page 17

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/22/21 | AHI | Analysis of open issues and litigation matters | 0.5 | 345.00 |
| 03/22/21 | JFO | Compose e-mail to AFM re: additional research topics | 0.1 | 85.00 |
| 03/22/21 | JFO | E-mail exchange with AFM re: earlier fiduciary duty research | 0.1 | 85.00 |
| 03/22/21 | JFO | Review of organizational chart | 0.2 | 170.00 |
| 03/22/21 | JFO | Conference call with M. Minuti and A. Moran re: litigation strategy | 0.9 | 765.00 |
| 03/22/21 | MM | Telephone call with J. Hampton re: call with J. O'Dea and consultant | 0.1 | 78.50 |
| 03/22/21 | MM | Prepare for and participate in call with J. O'Dea re: causes of action and claims | 1.4 | 1,099.00 |
| 03/22/21 | MM | Call with Consultant re: documents needed for analysis | 0.8 | 628.00 |
| 03/22/21 | MM | Call with M. Novick re: theories of recovery | 1.3 | 1,020.50 |
| 03/22/21 | MM | E-mail to Consultant re: background documents | 0.3 | 235.50 |
| 03/22/21 | MM | Assemble and share key documents with J. O'Dea | 1.0 | 785.00 |
| 03/22/21 | JCH | Analysis of scope of damages to be recovered from theory of liability developed re: estate claims | 0.6 | 414.00 |
| 03/22/21 | JCH | Conference with case team re: estate claim | 0.9 | 621.00 |
| 03/22/21 | JCH | Conference with consulting expert re: analysis of transaction | 0.7 | 483.00 |
| 03/22/21 | JCH | Review and analyze documents in preparation for call with J. DiNome | 0.3 | 207.00 |
| 03/22/21 | JCH | Conference with J. DiNome re: analysis of expenditures by debtors for benefit of non-debtor entities | 0.9 | 621.00 |
| 03/22/21 | PMH | Call with S. Bilus re: potential causes of action and research needed | 0.3 | 148.50 |
| 03/22/21 | MBD | Correspondence with J. DiNome re: Gupta matter | 0.2 | 94.00 |
| 03/22/21 | AFM | Research viability of certain potential estate claims | 3.2 | 1,232.00 |
| 03/22/21 | ARB | Attention to potential claims against non-debtors. | 1.3 | 676.00 |
| 03/22/21 | JDD | Prepare for (outlined areas of inquiry) and teleconference with J. DiNome and J. Hampton re: MBNF Non-Debtor Entities' allegations against EisnerAmper and others | 1.6 | 1,184.00 |
| 03/22/21 | JDD | Telephone call and e-mail from counsel to Wayne Moving & Storage re: discovery and logistics issues | 0.2 | 148.00 |
| 03/22/21 | JDD | E-mails from and to M. Kohn and A. Isenberg re: Wayne Moving & Storage discovery and logistics issues | 0.1 | 74.00 |
| 03/22/21 | JDD | Telephone call with A. Isenberg re: Wayne Moving & Storage discovery and logistics issues | 0.1 | 74.00 |
| 03/22/21 | MGN | Review documents received from A. Isenberg in preparation for conference call to discuss additional claims and causes of action against the non-debtor entities. | 0.3 | 183.00 |

376719
00016
04/29/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2624366
Page 18

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/22/21 | MGN | Telephone conference with M. Minuti and A. Isenberg discussing additional claims and causes of action against the non-debtor entities. | 1.2 | 732.00 |
| 03/22/21 | SAM | Review documents re: analysis of potential estate claims | 1.1 | 319.00 |
| 03/22/21 | SAM | Document review re: analysis of potential estate claims | 1.3 | 377.00 |
| 03/22/21 | AMK | Telephone call with A. Isenberg and J. Hampton re: potential estate claims | 0.2 | 66.00 |
| 03/22/21 | AMK | Research re: remedies available for potential estate claims | 1.3 | 429.00 |
| 03/22/21 | AMK | Continue research re: remedies for potential estate claims | 2.0 | 660.00 |
| 03/22/21 | AMK | Telephone call with opposing counsel re: subpoena for Wayne Moving and Storage; update J. Demmy and A. Isenberg re: same | 0.2 | 66.00 |
| 03/22/21 | AMK | Draft memo for J. Hampton re: available remedies for potential estate claims | 0.9 | 297.00 |
| 03/22/21 | AMK | Continue research for J. Hampton re: remedies available for potential estate claims | 1.2 | 396.00 |
| 03/22/21 | AMK | Document review re: potential estate claims in preparation for mediation | 1.8 | 594.00 |
| 03/23/21 | JFO | Review of AFM's updated research re: various theories of liability | 0.6 | 510.00 |
| 03/23/21 | JFO | Call with ARB, PMH and AFM re: litigation strategy and follow-up to yesterday's call | 1.4 | 1,190.00 |
| 03/23/21 | JFO | Review of memo re: Operating Agreement analysis | 0.6 | 510.00 |
| 03/23/21 | JFO | Review of memo re: potential claims | 0.5 | 425.00 |
| 03/23/21 | JFO | Review of Jordan Rosenfeld memo re: fiduciary duty claims | 0.8 | 680.00 |
| 03/23/21 | MM | E-mail to J. O'Dea, M. Moran and S. Bilus re: research memos | 0.2 | 157.00 |
| 03/23/21 | MM | Review of M. Kohn's memo on damages | 0.2 | 157.00 |
| 03/23/21 | MM | Coordinate / assemble "Key" documents for litigation team | 1.6 | 1,256.00 |
| 03/23/21 | MM | E-mails with S. McGuire and M. Kohn re: document review assignment | 0.2 | 157.00 |
| 03/23/21 | MM | Review of documents and draft memo on MBNF mediation issues | 2.3 | 1,805.50 |
| 03/23/21 | PMH | Call with litigation team re: potential bases for complaint | 1.7 | 841.50 |
| 03/23/21 | AFM | Draft analysis of potential estate claims | 2.8 | 1,078.00 |
| 03/23/21 | AFM | Research viability of potential claims | 5.0 | 1,925.00 |
| 03/23/21 | ARB | Attention to strategy regarding potential claims. | 1.6 | 832.00 |
| 03/23/21 | JDR | Exchange emails with M. Bair DiSabatino regarding further review of non-debtor emails | 0.2 | 77.00 |
| 03/23/21 | JDR | Exchange emails with S. McGuire regarding significant documents that may be exhibits to mediation | 0.4 | 154.00 |

376719
00016
04/29/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2624366
Page 19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/23/21 | JDR | Exchange emails with in-house eDiscovery professionals and counsel for non-debtors regarding supplemental non-debtor production | 0.2 | 77.00 |
| 03/23/21 | CMT | Review and analyze documents for issue tags and code in relativity re: the same | 1.0 | 310.00 |
| 03/23/21 | SAM | Analysis of potential estate claims | 0.5 | 145.00 |
| 03/23/21 | SAM | Review documents re: analysis of potential estate claims | 0.4 | 116.00 |
| 03/23/21 | SAM | Review documents re: analysis of potential estate claims | 0.6 | 174.00 |
| 03/23/21 | AMK | Document review re: potential estate claims in preparation for mediation | 1.5 | 495.00 |
| 03/23/21 | AMK | Continue document review re: potential estate claims in preparation for mediation | 1.2 | 396.00 |
| 03/23/21 | AMK | Continue document review re: potential estate claims in preparation for mediation | 2.1 | 693.00 |
| 03/23/21 | AMK | Continue document review re: potential estate claims in preparation for mediation | 1.5 | 495.00 |
| 03/24/21 | AHI | Email from B. Crocitto re: HSRE lease economics | 0.3 | 207.00 |
| 03/24/21 | AHI | Analysis of issues re: mediation | 0.2 | 138.00 |
| 03/24/21 | AHI | Review of memo re: litigation theories | 0.8 | 552.00 |
| 03/24/21 | AHI | Review of mediation outline/issues | 1.1 | 759.00 |
| 03/24/21 | AHI | Document review re: MBNF production | 1.1 | 759.00 |
| 03/24/21 | AHI | Review of JV operating agreement | 1.3 | 897.00 |
| 03/24/21 | JFO | E-mail exchange with Mark Minuti and Jeffrey Hampton re: insolvency issues | 0.4 | 340.00 |
| 03/24/21 | MM | Call with J. Hampton re: mediation | 0.3 | 235.50 |
| 03/24/21 | MM | E-mail from J. O'Dea re: open issues on claim analysis | 0.2 | 157.00 |
| 03/24/21 | MM | Prepare claim outline | 0.7 | 549.50 |
| 03/24/21 | MM | Zoom meeting with J. Hampton and A. Isenberg re: claim outline | 1.5 | 1,177.50 |
| 03/24/21 | MM | Call with J. Hampton and A. Isenberg re: HSRE documents | 0.9 | 706.50 |
| 03/24/21 | MM | Call with S. McGuire and M. Kohn re: document review | 0.7 | 549.50 |
| 03/24/21 | MM | Telephone call with J. Hampton re: plan to review recently produced MBNF documents | 0.1 | 78.50 |
| 03/24/21 | MM | E-mails with J. Rosenfeld re: MBNF documents | 0.2 | 157.00 |
| 03/24/21 | MM | Review of and revise memo responding to MBNF's arguments re: Tenet / Conifer | 0.8 | 628.00 |
| 03/24/21 | JCH | Document review re: additional MBNF productions | 2.4 | 1,656.00 |

376719
00016
04/29/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2624366
Page 20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/24/21 | CAM | Provide a training session for Adam Isenberg on the relativity review platform. Load additional documents to the relativity workspace as requested by the case team | 1.7 | 527.00 |
| 03/24/21 | CAM | Configure relativity workspace to facilitate review by way of request of case team and Monique Bair DiSabatino | 1.2 | 372.00 |
| 03/24/21 | PMH | Review and analysis of underlying documents re: estate causes of action | 1.4 | 693.00 |
| 03/24/21 | PMH | Draft overview memorandum of potential bases for estate complaint | 0.7 | 346.50 |
| 03/24/21 | MBD | Research re: structure of HSRE lease transactions and leases | 2.4 | 1,128.00 |
| 03/24/21 | MBD | Telephone call with C. Mears and J. Rosenfeld re: document review of HSRE-related documents | 0.5 | 235.00 |
| 03/24/21 | MBD | Analysis of issues re: HSRE document review | 0.3 | 141.00 |
| 03/24/21 | MBD | Draft correspondence to J. Nadler re: Gupta matter | 0.3 | 141.00 |
| 03/24/21 | AR | Conference with C. Mears re: review team issues and upcoming production; Analyze workspace and facilitate metadata updates | 0.5 | 160.00 |
| 03/24/21 | AFM | Email exchange with P. Hromisin re: case strategy | 0.3 | 115.50 |
| 03/24/21 | JDR | Participate in call with M. Bair DiSabatino and in-house eDiscovery professional Corey Mears regarding review and analysis of recent non-debtor production of documents | 0.4 | 154.00 |
| 03/24/21 | JDR | Exchange emails with M. Minuti regarding document review | 0.2 | 77.00 |
| 03/24/21 | JDD | Drafted analysis of and narrative of notes from DiNome interview re MBNF Non-Debtor Entities' allegations of estate claims | 2.0 | 1,480.00 |
| 03/24/21 | JDD | Continued development and drafting of analysis of MBNF Non-Debtor Entities' allegations of estate claims | 2.5 | 1,850.00 |
| 03/24/21 | SAM | Review documents re: analysis of potential estate claims | 3.3 | 957.00 |
| 03/24/21 | SAM | Analysis of potential estate claims | 1.7 | 493.00 |
| 03/24/21 | SAM | Review documents re: analysis of potential estate claims | 1.2 | 348.00 |
| 03/24/21 | AMK | Document review re: potential estate claims in preparation for mediation | 0.9 | 297.00 |
| 03/24/21 | AMK | Continue document review re: potential estate claims in preparation for mediation | 1.9 | 627.00 |
| 03/24/21 | AMK | Continue document review re: potential estate claims in preparation for mediation | 1.5 | 495.00 |
| 03/24/21 | AMK | Telephone call with J. Hampton, M. Minuti and S. McGuire re: document review in preparation for mediation | 0.7 | 231.00 |
| 03/24/21 | AMK | Document review re: potential estate claims in preparation for mediation | 2.3 | 759.00 |
| 03/25/21 | AHI | Analysis of open issues re: document review | 0.8 | 552.00 |
| 03/25/21 | AHI | Document review | 3.6 | 2,484.00 |

376719                    Philadelphia Academic Health System, LLC, et. al          Invoice Number  2624366
00016                     Litigation: Contested Matters and Adversary Proceedings          Page 21
04/29/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/25/21 | MM | E-mail to LSS re: document delivery | 0.2 | 157.00 |
| 03/25/21 | MM | Review of MBNF production re: HSRE communications | 0.8 | 628.00 |
| 03/25/21 | MM | Telephone call with J. DiNome re: third-party payments / expenses | 0.3 | 235.50 |
| 03/25/21 | MM | E-mail to J. Hampton re: letter to carriers on mediation | 0.1 | 78.50 |
| 03/25/21 | MM | Review of and revise letter to carriers on mediation | 0.2 | 157.00 |
| 03/25/21 | MM | Review of MBNF documents re: master lease issues | 0.8 | 628.00 |
| 03/25/21 | MM | Review of documents to investigate claims / causes of action | 1.4 | 1,099.00 |
| 03/25/21 | MM | Call with J. Hampton and A. Isenberg re: document review / corporate governance | 0.8 | 628.00 |
| 03/25/21 | JCH | Develop search terms for supplemental production review | 0.7 | 483.00 |
| 03/25/21 | JCH | Review and analyze proposed document review parameter results and modify same | 0.3 | 207.00 |
| 03/25/21 | CAM | Create additional searches and perform overlay of Parent Date field for sorting purposes by way of request of case team | 0.7 | 217.00 |
| 03/25/21 | PMH | Drafting complaint for estate claims | 0.6 | 297.00 |
| 03/25/21 | MBD | Correspondence with A. Isenberg re: document review issues | 0.3 | 141.00 |
| 03/25/21 | MBD | Analysis of preference analysis from A. Akrinade | 0.5 | 235.00 |
| 03/25/21 | MBD | Telephone call with C. Mears re: document review platform | 0.2 | 94.00 |
| 03/25/21 | AR | Analyze workspace and logs re: Opposing production dates and volume info for M. Minuti | 1.0 | 320.00 |
| 03/25/21 | AFM | Email exchange with P. Hromisin re: case strategy | 0.2 | 77.00 |
| 03/25/21 | MGN | Review memo regarding potential causes of action against non-debtor entities and correspondence relating to factual allegations against non-debtor entities, Bankruptcy Code and additional case law in connection with researching additional causes of action in connection with filing a complaint | 1.5 | 915.00 |
| 03/25/21 | SAM | Review documents re: analysis of potential estate claims | 1.7 | 493.00 |
| 03/25/21 | AMK | Document review re: potential estate claims in preparation for mediation | 2.5 | 825.00 |
| 03/25/21 | AMK | Document review re: potential estate claims in preparation for mediation | 1.8 | 594.00 |
| 03/25/21 | AMK | Begin drafting summary of document review re: potential estate claims in preparation for mediation | 2.3 | 759.00 |
| 03/26/21 | AHI | Review issues re: document review | 1.2 | 828.00 |
| 03/26/21 | AHI | Review HSRE documents | 1.8 | 1,242.00 |
| 03/26/21 | AHI | Analysis of strategic issues re: HSRE document review | 0.6 | 414.00 |
| 03/26/21 | MM | E-mails with J. Hampton, A. Isenberg and M. DiSabatino re: reviewing documents | 0.2 | 157.00 |

376719                        Philadelphia Academic Health System, LLC, et. al                        Invoice Number  2624366
00016                         Litigation: Contested Matters and Adversary Proceedings                  Page 22
04/29/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/26/21 | MM | Telephone call with J. Hampton, A. Isenberg and M. DiSabatino re: document review | 1.3 | 1,020.50 |
| 03/26/21 | MM | E-mails with S. McGuire re: relevance of tax documents | 0.2 | 157.00 |
| 03/26/21 | MM | Review of 400 MBNF documents | 3.6 | 2,826.00 |
| 03/26/21 | MM | Call with A. Isenberg re: document review | 0.3 | 235.50 |
| 03/26/21 | JCH | Document review re: estate claims analysis for mediation | 1.1 | 759.00 |
| 03/26/21 | CAM | Assist case team with analysis and searching of Saul Review Platform (Relativity) materials related to topic. | 1.0 | 310.00 |
| 03/26/21 | MBD | Telephone call with A. Isenberg, M. Minuti and J. Hampton re: document review issues | 1.3 | 611.00 |
| 03/26/21 | MGN | Telephone conference with A. Isenberg discussing potential fraud claims and damages | 0.5 | 305.00 |
| 03/26/21 | SAM | Review documents re: analysis of potential estate claims | 4.1 | 1,189.00 |
| 03/26/21 | SAM | Review documents re: potential estate claims | 3.0 | 870.00 |
| 03/26/21 | AMK | Continue drafting narrative of document review in preparation for mediation | 1.5 | 495.00 |
| 03/26/21 | AMK | Document review re: potential estate claims in preparation for mediation | 2.2 | 726.00 |
| 03/27/21 | MM | E-mails between J. Hampton and J. Demmy re: call with M. Jacoby regarding alleged claims | 0.2 | 157.00 |
| 03/27/21 | SAM | Review documents re: potential estate claims | 4.0 | 1,160.00 |
| 03/28/21 | AHI | Review of additional HSRE documents | 2.4 | 1,656.00 |
| 03/28/21 | MM | Review of 250 MBNF documents | 2.3 | 1,805.50 |
| 03/28/21 | JCH | Document review re: supplemental production by MBNF | 3.1 | 2,139.00 |
| 03/28/21 | MBD | Begin document review of PAHH documents | 1.0 | 470.00 |
| 03/28/21 | SAM | Review documents re: analysis of potential estate claims | 2.0 | 580.00 |
| 03/28/21 | SAM | Review documents re: analysis of potential estate claims | 1.0 | 290.00 |
| 03/29/21 | AHI | Continue review of documents re: transaction | 4.4 | 3,036.00 |
| 03/29/21 | AHI | Email from M. DiSabatino re: key documents | 0.2 | 138.00 |
| 03/29/21 | AHI | Review of issues re: document review | 0.2 | 138.00 |
| 03/29/21 | AHI | Email exchange with C. Mears re: relativity issues | 0.1 | 69.00 |
| 03/29/21 | MM | Telephone call with J. Hampton re: document review | 0.2 | 157.00 |
| 03/29/21 | MM | Telephone call with A. Isenberg re: document review | 0.3 | 235.50 |
| 03/29/21 | MM | Review of 214 MBNF documents | 2.3 | 1,805.50 |
| 03/29/21 | JCH | Analysis of document review results to date and summarize issues identified from same | 0.7 | 483.00 |

376719
00016
04/29/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2624366
Page 23

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/29/21 | JCH | Continued review and analysis of documents produced by MBNF in supplemental production | 2.3 | 1,587.00 |
| 03/29/21 | CAM | Create searches by way of request of case team within relativity workspace | 1.0 | 310.00 |
| 03/29/21 | PMH | Review and analyze documentation and memoranda concerning ASA transaction and related duties and potential breaches in preparation  for potential complaint | 1.0 | 495.00 |
| 03/29/21 | MBD | Correspondence to A. Wilen and J. DiNome re: discontinuance of surety litigation | 0.1 | 47.00 |
| 03/29/21 | MBD | Continue document review of documents produced by non-debtor affiliates | 6.2 | 2,914.00 |
| 03/29/21 | MBD | Correspondence with S. Voit re: new personal injury matter | 0.2 | 94.00 |
| 03/29/21 | SAM | Analysis of potential estate claims | 1.3 | 377.00 |
| 03/29/21 | SAM | Analysis of potential estate claims | 2.3 | 667.00 |
| 03/29/21 | SAM | Review documents re: analysis of potential estate claims | 1.1 | 319.00 |
| 03/29/21 | SAM | Review documents re: analysis of potential estate claims | 2.1 | 609.00 |
| 03/30/21 | AHI | Review of additional documents re: transaction background | 5.7 | 3,933.00 |
| 03/30/21 | AHI | Analysis of strategic issues re: document review – coordination | 0.8 | 552.00 |
| 03/30/21 | AHI | Analysis of issues re: expert opinion | 0.3 | 207.00 |
| 03/30/21 | MM | Call with J. Hampton, A. Isenberg and M. DiSabatino re: document review | 0.8 | 628.00 |
| 03/30/21 | MM | Correspondence with J. Hampton, A. Isenberg and M. DiSabatino to schedule call on document review | 0.2 | 157.00 |
| 03/30/21 | MM | Call with J. Hampton and Consultant re: transaction issues | 0.8 | 628.00 |
| 03/30/21 | MM | Correspondence and telephone call with S. McGuire re: Sector financial documents | 0.4 | 314.00 |
| 03/30/21 | MM | Follow up call with S. McGuire re: Sector issues | 0.2 | 157.00 |
| 03/30/21 | MM | E-mails with J. Rosenfeld re: S. Voit access to document review platform | 0.2 | 157.00 |
| 03/30/21 | MM | E-mail to J. Hampton, A. Isenberg and M. DiSabatino re: document review issues | 0.2 | 157.00 |
| 03/30/21 | MM | Review of MBNF documents | 2.1 | 1,648.50 |
| 03/30/21 | JCH | Conference with consulting expert re: case strategy issues | 0.8 | 552.00 |
| 03/30/21 | JCH | Continued document review from supplemental production received from MBNF | 1.5 | 1,035.00 |
| 03/30/21 | CAM | Provide tutorial  in regards to downloading records from relativity review platform by way of request of Adam Isenberg | 0.5 | 155.00 |

376719
00016
04/29/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2624366
Page 24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/30/21 | PMH | Review analyses of potential veil-piercing, insurance triggering, and causes of action related to potential complaint | 0.7 | 346.50 |
| 03/30/21 | MBD | Call with J. Hampton, M. Minuti and A. Isenberg re: document review issues | 0.8 | 376.00 |
| 03/30/21 | MBD | Telephone call with J. Nadler re: Gupta claim | 0.2 | 94.00 |
| 03/30/21 | MBD | Correspondence to J. Nadler re: Gupta claim | 0.1 | 47.00 |
| 03/30/21 | MBD | Analysis of next steps with respect to Gorie litigation | 0.1 | 47.00 |
| 03/30/21 | JDD | Teleconference with J. Hampton and M. Jacoby re: S. Uhland January 10 letter and related issues and further investigation and possible response thereto | 1.0 | 740.00 |
| 03/30/21 | JDD | Teleconference with M. Jacoby re: S. Uhland January 10 letter and related issues and further investigation and possible response thereto. | 0.4 | 296.00 |
| 03/30/21 | ZBK | Review documents to identify documents that support claims | 1.5 | 435.00 |
| 03/30/21 | SAM | Analysis of potential estate claims | 2.0 | 580.00 |
| 03/30/21 | SAM | Analysis of potential estate claims | 2.8 | 812.00 |
| 03/30/21 | AMK | Draft narrative summary of document review re: potential estate claims in preparation for mediation | 1.3 | 429.00 |
| 03/30/21 | AMK | Continue draft of narrative summary of document review re: potential estate claims in preparation for mediation | 2.1 | 693.00 |
| 03/30/21 | AMK | Document review re: potential estate claims in preparation for mediation | 1.5 | 495.00 |
| 03/30/21 | AMK | Continue drafting narrative summary of document review re: potential estate claims in preparation for mediation | 1.8 | 594.00 |
| 03/31/21 | AHI | Continue review of MBNF transaction documents | 4.6 | 3,174.00 |
| 03/31/21 | AHI | Analysis of strategic issues re: document review | 0.2 | 138.00 |
| 03/31/21 | AHI | Analysis of strategic issues re: litigation theories | 1.0 | 690.00 |
| 03/31/21 | MM | E-mail with A. Isenberg re: call with M. Novick regarding theories of liability | 0.1 | 78.50 |
| 03/31/21 | MM | Call with A. Isenberg and M. Novick re: theories of liability | 1.0 | 785.00 |
| 03/31/21 | MM | Review of MBNF documents | 5.0 | 3,925.00 |
| 03/31/21 | MM | Telephone call with J. Hampton re: document review / corporate governance issues | 0.2 | 157.00 |
| 03/31/21 | JCH | Continue document review from MBNF supplemental production | 1.9 | 1,311.00 |
| 03/31/21 | MBD | Continue document review of documents produced by non-debtor affiliates | 5.6 | 2,632.00 |
| 03/31/21 | AR | Discuss requested search and STR request with M. Kohn; Facilitate creation with Epiq; Review workspace and edit newly created inclusive searches. | 1.2 | 384.00 |

376719
00016
04/29/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2624366
Page 25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/31/21 | AFM | Draft Complaint re: estate claims | 3.5 | 1,347.50 |
| 03/31/21 | CMT | Review and analyze documents for issue tags and code in relativity re: the same | 1.7 | 527.00 |
| 03/31/21 | MGN | Prepare for and participate in discussion with M. Minuti and A. Isenberg discussing causes of action and remedies in preparation for drafting Mediation Statement | 1.0 | 610.00 |
| 03/31/21 | SAM | Analysis of potential estate claims | 0.7 | 203.00 |
| 03/31/21 | AMK | Document review re potential estate claims in preparation for mediation | 1.5 | 495.00 |
| 03/31/21 | AMK | Revise narrative summary of document review re potential estate claims in preparation for mediation | 1.8 | 594.00 |
| 03/31/21 | AMK | Document review re potential estate claims in preparation for mediation | 2.5 | 825.00 |
| 03/31/21 | AMK | Continue document review re potential estate claims in preparation for mediation | 1.3 | 429.00 |
| | | TOTAL HOURS | 623.5 | |

376719
00016
04/29/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2624366
Page 26

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Albert F. Moran | 38.3 | at | $385.00 | = | 14,745.50 |
| A Mayer Kohn | 74.6 | at | $330.00 | = | 24,618.00 |
| Carolyn M. Toll | 32.4 | at | $310.00 | = | 10,044.00 |
| Christie R. McGuinness | 3.6 | at | $330.00 | = | 1,188.00 |
| Jordan D. Rosenfeld | 6.6 | at | $385.00 | = | 2,541.00 |
| Joseph D. Sweeny | 35.0 | at | $345.00 | = | 12,075.00 |
| Jorge Garcia | 9.2 | at | $340.00 | = | 3,128.00 |
| Shannon A. McGuire | 54.4 | at | $290.00 | = | 15,776.00 |
| Zachary B. Kizitaff | 17.5 | at | $290.00 | = | 5,075.00 |
| Robyn E. Warren | 2.8 | at | $245.00 | = | 686.00 |
| Patrick M. Hromisin | 6.4 | at | $495.00 | = | 3,168.00 |
| Adam M. Rosenthal | 7.3 | at | $320.00 | = | 2,336.00 |
| Corey A. Mears | 15.2 | at | $310.00 | = | 4,712.00 |
| Adam H. Isenberg | 75.3 | at | $690.00 | = | 51,957.00 |
| Jeffrey C. Hampton | 47.3 | at | $690.00 | = | 32,637.00 |
| Joseph F. O'Dea, Jr | 22.9 | at | $850.00 | = | 19,465.00 |
| Monique B. DiSabatino | 24.8 | at | $470.00 | = | 11,656.00 |
| Mark Minuti | 112.4 | at | $785.00 | = | 88,234.00 |
| Timothy W. Callahan II | 2.3 | at | $750.00 | = | 1,725.00 |
| Alexander R. Bilus | 9.0 | at | $520.00 | = | 4,680.00 |
| John D. Demmy | 20.6 | at | $740.00 | = | 15,244.00 |
| Michelle G. Novick | 4.5 | at | $610.00 | = | 2,745.00 |
| Michael S. O'Reilly | 1.1 | at | $725.00 | = | 797.50 |

CURRENT FEES                                                       329,233.00

Less 10% Discount                                                   -32,923.30
TOTAL FEES DUE                                                     296,309.70

**TOTAL AMOUNT OF THIS  INVOICE**                              296,309.70

38445096.1 05/21/2021



| Philadelphia Academic Health System, LLC | Invoice Number | 2624367 |
|---|---|---|
| 222 N. Sepulveda Blvd. | Invoice Date | 04/29/21 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00018 |

Re:    Plan and Disclosure Statement

FOR PROFESSIONAL SERVICES RENDERED THROUGH  03/31/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/10/21 | AHI | Email exchange with M. DiSabatino re: United States Trustee inquiry re: plan | 0.1 | 69.00 |
| 03/10/21 | JCH | Review of and revise correspondence to US Trustee re: response to plan inquiries | 0.2 | 138.00 |
| 03/10/21 | MBD | Correspondence to US Trustee re: update on plan process | 0.3 | 141.00 |
| 03/29/21 | AHI | Prepare for and participate in call with B. Peterson re: financial analysis for plan | 1.1 | 759.00 |
| 03/29/21 | AHI | Analysis of plan issues | 0.3 | 207.00 |
| | | TOTAL HOURS | 2.0 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Adam H. Isenberg | 1.5 | at | $690.00 | = | 1,035.00 |
| Jeffrey C. Hampton | 0.2 | at | $690.00 | = | 138.00 |
| Monique B. DiSabatino | 0.3 | at | $470.00 | = | 141.00 |

| | | |
|---|---|---|
| CURRENT FEES | | 1,314.00 |
| Less 10% Discount | | -131.40 |
| TOTAL FEES DUE | | 1,182.60 |

**TOTAL AMOUNT OF THIS  INVOICE**                              1,182.60



SAUL EWING
ARNSTEIN
& LEHR LLP

| | |
|---|---|
| Philadelphia Academic Health System, LLC | Invoice Number 2624368 |
| 222 N. Sepulveda Blvd. | Invoice Date 04/29/21 |
| Suite 900 | Client Number 376719 |
| El Segundo, CA 90245 | Matter Number 00020 |

Re:    Relief From Stay and Adequate Protection

FOR PROFESSIONAL SERVICES RENDERED THROUGH  03/31/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/01/21 | MBD | Review of motion filed by master landlords for relief from stay to terminate leases | 0.2 | 94.00 |
| 03/01/21 | MBD | Correspondence with J. DiNome re: Rogers claim | 0.1 | 47.00 |
| 03/09/21 | MM | Review of Tenet's lift stay motion | 0.2 | 157.00 |
| 03/12/21 | REW | Review of and revise notice, order and stipulation granting relief from the automatic stay with respect to Philadelphia Urosurgical Associates | 0.2 | 49.00 |
| 03/12/21 | REW | .pdf and electronic docketing of notice of stipulation granting relief from the automatic stay with respect to Philadelphia Urosurgical Associates | 0.2 | 49.00 |
| 03/15/21 | MBD | Correspondence to J. Gorge re: status of stay relief stipulations | 0.1 | 47.00 |
| 03/15/21 | JG | Revise and update spreadsheet with status of stay relief stipulations | 0.8 | 272.00 |
| 03/15/21 | JG | Correspondence with attorney for personal injury claimant R. Jones re: stay relief stipulation | 0.2 | 68.00 |
| 03/15/21 | JG | Correspondence with M. DiSabatino re: stay relief stipulation with personal injury claimant R. Jones | 0.2 | 68.00 |
| 03/15/21 | JG | Draft stay relief stipulation re: personal injury claim filed by L.J., a minor | 2.3 | 782.00 |
| 03/16/21 | JG | Phone call with M. DiSabatino re: personal injury claims status | 0.8 | 272.00 |
| 03/16/21 | JG | Phone call with attorney for personal injury claimant R. Jones re: stay relief stipulation | 0.5 | 170.00 |
| 03/16/21 | JG | Review correspondence re: personal injury claimant S. Williams' claim | 0.2 | 68.00 |
| 03/16/21 | JG | Follow up correspondence with K. Robinson re: status of D. Clarke-Johnson personal injury claim | 0.2 | 68.00 |
| 03/16/21 | JG | Draft withdrawal of claim for personal injury claimant Porter-Robinson | 0.6 | 204.00 |

376719
00020
04/29/21

Philadelphia Academic Health System, LLC, et. al
Relief From Stay and Adequate Protection

Invoice Number  2624368
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/16/21 | JG | Draft withdrawal of claim for personal injury claimant D. Sloan | 0.5 | 170.00 |
| 03/16/21 | JG | Phone call with attorney for personal injury claimant M. Edmondson | 0.3 | 102.00 |
| 03/16/21 | JG | Review supporting document for claim provided by attorney for personal injury claimant M. Edmondson | 0.4 | 136.00 |
| 03/16/21 | JG | Draft overview of personal injury claimants that provided no documentation or insufficient documentation for omnibus objection | 1.7 | 578.00 |
| 03/16/21 | JG | Correspondence with M. DiSabatino re: personal injury claimant C. Fabrizio | 0.2 | 68.00 |
| 03/16/21 | JG | Review correspondence with client re: status of J. Nelson personal injury claim | 0.2 | 68.00 |
| 03/16/21 | JG | Correspondence with M. DiSabatino re: status of personal injury claims for K. Green and J. Nelson | 0.2 | 68.00 |
| 03/17/21 | MBD | Correspondence to K. Robinson and G. Samms re: status of stay relief stipulations | 0.1 | 47.00 |
| 03/17/21 | MBD | Revise stay relief stipulation for L. J. (minor) | 1.2 | 564.00 |
| 03/17/21 | JG | Correspondence with M. DiSabatino and S. McGuire re: fifth omnibus objection and status of personal injury claims with no documentation or insufficient documentation | 0.2 | 68.00 |
| 03/17/21 | JG | Follow up with G. Samms and K. Robinson re: status of F. Brzozowski personal injury claim | 0.2 | 68.00 |
| 03/17/21 | JG | Follow up with G. Samms and K. Robinson re: status of S. Stroman personal injury claim | 0.1 | 34.00 |
| 03/17/21 | JG | Follow up with G. Samms and K. Robinson re: status of R. Johnson personal injury claim | 0.1 | 34.00 |
| 03/17/21 | JG | Follow up with G. Samms and K. Robinson re: status of K. Jalloh personal injury claim | 0.1 | 34.00 |
| 03/17/21 | JG | Review document provided by attorney for personal injury claimant R. Jones in support of claim | 0.6 | 204.00 |
| 03/17/21 | JG | Revise stay relief stipulation re: personal injury claim filed by L.J., a minor | 0.6 | 204.00 |
| 03/17/21 | JG | Review supporting documents sent by attorney for personal injury claimant C. Fabrizio | 0.4 | 136.00 |
| 03/17/21 | JG | Correspondence with attorney for personal injury claimant C. Fabrizio re: stay relief stipulation | 0.2 | 68.00 |
| 03/17/21 | JG | Correspondence with attorney for claimant Cardiology Consultants of Philadelphia, P.C. re: supporting documents for claim | 0.2 | 68.00 |
| 03/17/21 | JG | Correspondence with attorney for personal injury claimant M. Edmondson re: stay relief stipulation | 0.2 | 68.00 |

376719
00020
04/29/21

Philadelphia Academic Health System, LLC, et. al
Relief From Stay and Adequate Protection

Invoice Number  2624368
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/17/21 | JG | Correspondence with attorney for personal injury claimant K. Green re: stay relief stipulation | 0.2 | 68.00 |
| 03/17/21 | JG | Draft stay relief stipulation for personal injury claimant A. Rosado | 2.8 | 952.00 |
| 03/17/21 | JG | Draft stay relief stipulation for personal injury claimant R. Jones | 2.5 | 850.00 |
| 03/18/21 | MBD | Research re: non-party subpoena served on Debtors | 0.8 | 376.00 |
| 03/18/21 | JG | Phone call with personal injury claimant K. Green's attorney re: stay relief stipulation | 0.2 | 68.00 |
| 03/18/21 | JG | Phone call with personal injury claimant A. Rosado's attorney re: stay relief stipulation | 0.2 | 68.00 |
| 03/18/21 | JG | Phone call with personal injury claimant G. Berroa's attorney re: stay relief stipulation | 0.1 | 34.00 |
| 03/18/21 | JG | Review supporting documents provided by attorney for personal injury claimant G. Berroa | 0.6 | 204.00 |
| 03/18/21 | JG | Review supporting documents provided by attorney for personal injury claimant K. Green | 0.6 | 204.00 |
| 03/18/21 | JG | Correspondence with M. DiSabatino re: status of personal injury claims filed by G. Berroa, K. Green, and A. Rosado | 0.4 | 136.00 |
| 03/18/21 | JG | Draft withdrawal of claim filed by G. Berroa | 0.5 | 170.00 |
| 03/18/21 | JG | Draft stay relief stipulation for personal injury claimant K. Green | 2.7 | 918.00 |
| 03/18/21 | JG | Draft stay relief stipulation for personal injury claimant M. Edmondson | 2.8 | 952.00 |
| 03/19/21 | MM | E-mails with Tenet's counsel re: lift stay motion | 0.2 | 157.00 |
| 03/19/21 | MBD | Revise stay relief stipulation for Martinez claim | 0.8 | 376.00 |
| 03/19/21 | MBD | Revise stay relief stipulation for Jones claim | 0.6 | 282.00 |
| 03/19/21 | MBD | Revise stay relief stipulation for Edmonson claims | 0.5 | 235.00 |
| 03/19/21 | MBD | Revise stay relief stipulation for Green | 0.5 | 235.00 |
| 03/22/21 | MM | E-mail to R. Warren re: response to Tenet's motion for relief from the stay | 0.1 | 78.50 |
| 03/22/21 | MM | Telephone call with J. Hampton re: responding to Tenet's motion for relief from the stay | 0.1 | 78.50 |
| 03/22/21 | MM | Draft response to Tenet's motion for relief from the stay | 1.3 | 1,020.50 |
| 03/22/21 | MM | E-mails with J. Hampton re: response to Tenet's motion for relief from the stay | 0.2 | 157.00 |
| 03/22/21 | MM | Call with A. Wilen re: filing response to Tenet's motion for relief | 0.1 | 78.50 |
| 03/22/21 | MM | Telephone calls and e-mails with R. Warren re: finalizing and filing response to Tenet's motion for relief | 0.2 | 157.00 |
| 03/22/21 | REW | Review of and revise response to Tenet's motion for relief from the automatic stay | 0.4 | 98.00 |

376719
00020
04/29/21

Philadelphia Academic Health System, LLC, et. al
Relief From Stay and Adequate Protection

Invoice Number  2624368
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/22/21 | REW | .pdf and electronic docketing of response to Tenet's motion for relief from the automatic stay | 0.2 | 49.00 |
| 03/22/21 | MBD | Telephone call with J. Garcia re: personal injury claim inquiry | 0.2 | 94.00 |
| 03/22/21 | JG | Correspondence with personal injury claimant T. Record re: withdrawal of claim; finalized same with claims agent | 0.4 | 136.00 |
| 03/22/21 | JG | Phone call with S. Stewart re: complaint filed by C. Crawford and impact on bankruptcy stay | 0.5 | 170.00 |
| 03/22/21 | JG | Correspondence with M. DiSabatino re: complaint filed by C. Crawford and impact on bankruptcy stay | 0.2 | 68.00 |
| 03/22/21 | JG | Correspondence with attorney for personal injury claimant R. Jones re: stay relief stipulation | 0.2 | 68.00 |
| 03/22/21 | JG | Correspondence with client re: finalization of critical vendor agreement | 0.2 | 68.00 |
| 03/22/21 | JG | Correspondence with attorney for personal injury claimant J. Nelson re: stay relief stipulation | 0.2 | 68.00 |
| 03/22/21 | JG | Phone call with attorney for personal injury claimant J. Nelson re: stay relief stipulation | 0.5 | 170.00 |
| 03/22/21 | JG | Review complaint filed by personal injury claimant J. Nelson | 0.5 | 170.00 |
| 03/22/21 | JG | Follow up correspondence with attorney for personal injury claimant C. Fabrizio re: stay relief stipulation | 0.2 | 68.00 |
| 03/24/21 | JG | Draft stay relief stipulation for claim filed by J. Nelson | 1.4 | 476.00 |
| 03/25/21 | MBD | Correspondence to K. Robinson re: status of stay relief stipulations | 0.1 | 47.00 |
| 03/25/21 | MBD | Revise Nelson stay relief stipulation | 0.5 | 235.00 |
| 03/25/21 | JG | Finalize draft of stay relief stipulation for claim filed by J. Nelson | 1.2 | 408.00 |
| 03/25/21 | JG | Review correspondence with K. Robinson re: status of Stroman claim | 0.1 | 34.00 |
| 03/25/21 | JG | Review correspondence with K. Robinson re: status of Jalloh claim | 0.1 | 34.00 |
| 03/26/21 | MBD | Correspondence to RRG counsel re: Nelson stipulation | 0.1 | 47.00 |
| 03/26/21 | MBD | Finalize Nelson stipulation in preparation for filing | 0.2 | 94.00 |
| 03/26/21 | JG | Correspondence with attorney for claimant J. Nelson re: stay relief stipulation | 0.2 | 68.00 |
| 03/26/21 | JG | Revise and finalize stay relief stipulation with personal injury claimant J. Nelson | 0.6 | 204.00 |
| 03/29/21 | MBD | Telephone call with counsel to Terrell re: stay relief stipulation | 0.3 | 141.00 |
| 03/29/21 | JG | Correspondence with attorney for personal injury claimant A. Rosado re: stay relief stipulation | 0.1 | 34.00 |
| 03/29/21 | JG | Correspondence with attorney for personal injury claimant K. Green re: stay relief stipulation | 0.1 | 34.00 |

376719                    Philadelphia Academic Health System, LLC, et. al                    Invoice Number  2624368
00020                     Relief From Stay and Adequate Protection                             Page 5
04/29/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/29/21 | JG | Correspondence with attorney for personal injury claimant G. Berroa re: withdrawal of claim | 0.1 | 34.00 |
| 03/29/21 | JG | Correspondence with attorney for personal injury claimant K. Dorin re: stay relief stipulation | 0.2 | 68.00 |
| 03/29/21 | JG | Correspondence with attorney for personal injury claimant S. Dorin re: stay relief stipulation | 0.1 | 34.00 |
| 03/29/21 | JG | Phone call with personal injury claimant K. Dorin re: stay relief stipulation | 0.2 | 68.00 |
| 03/29/21 | JG | Correspondence with attorney for personal injury claimant L.J., a minor re: stay relief stipulation | 0.2 | 68.00 |
| 03/30/21 | MBD | Analysis of revisions requested by plaintiffs' counsel to stay relief stipulations | 0.6 | 282.00 |
| 03/30/21 | MBD | Draft correspondence to G. Samms and K. Robinson re: plaintiff's counsel requested language for stay relief stipulations | 0.2 | 94.00 |
| 03/30/21 | JG | Correspondence with attorney for personal injury claimant L.J., a minor re: stay relief stipulation | 0.2 | 68.00 |
| 03/30/21 | JG | Correspondence with M. DiSabatino re: complaint filed by G. Rorie and impact on bankruptcy | 0.2 | 68.00 |
| 03/30/21 | JG | Correspondence with attorney for personal injury claimant A. Rosado re: stay relief stipulation | 0.2 | 68.00 |
| 03/30/21 | JG | Correspondence with attorney for personal injury claimant K. Green re: stay relief stipulation | 0.2 | 68.00 |
| 03/30/21 | JG | Correspondence with attorney for personal injury claimant G. Berroa re: stay relief stipulation | 0.2 | 68.00 |
| 03/30/21 | JG | Correspondence with attorney for personal injury claimant R. Jones re: stay relief stipulation | 0.2 | 68.00 |
| 03/30/21 | JG | Correspondence with M. DiSabatino re: proposed changes to stay relief stipulations | 0.2 | 68.00 |
| 03/30/21 | JG | Draft suggestion of bankruptcy for complaint filed by personal injury claimant G. Rorie | 1.2 | 408.00 |
| 03/31/21 | MBD | Correspondence with K. Robinson and G. Samms re: questions regarding stay relief stipulations | 0.2 | 94.00 |
| 03/31/21 | JG | Review correspondence with G. Samms re: stay relief stipulation changes | 0.2 | 68.00 |
| 03/31/21 | JG | Follow up correspondence with claimant Praxair re: supporting document for filed claim | 0.2 | 68.00 |
| 03/31/21 | JG | Correspondence with attorney for personal injury claimant C. Fabrizio re: stay relief stipulation | 0.2 | 68.00 |

TOTAL HOURS                47.2

376719                     Philadelphia Academic Health System, LLC, et. al                Invoice Number  2624368
00020                      Relief From Stay and Adequate Protection                         Page 6
04/29/21

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jorge Garcia | 36.5 | at | $340.00 | = | 12,410.00 |
| Robyn E. Warren | 1.0 | at | $245.00 | = | 245.00 |
| Monique B. DiSabatino | 7.3 | at | $470.00 | = | 3,431.00 |
| Mark Minuti | 2.4 | at | $785.00 | = | 1,884.00 |

|  |  |
|---|---|
| CURRENT FEES | 17,970.00 |
| Less 10% Discount | -1,797.00 |
| TOTAL FEES DUE | 16,173.00 |

**TOTAL AMOUNT OF THIS  INVOICE**                16,173.00

38445199.1 05/21/2021



| | | |
|---|---|---|
| Philadelphia Academic Health System, LLC | Invoice Number | 2624369 |
| 222 N. Sepulveda Blvd. | Invoice Date | 04/29/21 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00022 |

Re:    UST Reports, Meetings and Issues

FOR PROFESSIONAL SERVICES RENDERED THROUGH  03/31/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/29/21 | MBD | Review of February's monthly operating report | 0.3 | 141.00 |
| | | TOTAL HOURS | 0.3 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Monique B. DiSabatino | 0.3  at  $470.00  = | | 141.00 |
| | CURRENT FEES | | 141.00 |
| | Less 10% Discount | | -14.10 |
| | TOTAL FEES DUE | | 126.90 |

**TOTAL AMOUNT OF THIS  INVOICE**                                                            126.90

38445261.1 05/21/2021



SAUL EWING
ARNSTEIN
& LEHR LLP

| | |
|---|---|
| Philadelphia Academic Health System, LLC | Invoice Number 2624370 |
| 222 N. Sepulveda Blvd. | Invoice Date 04/29/21 |
| Suite 900 | Client Number 376719 |
| El Segundo, CA 90245 | Matter Number 00023 |

Re:    Utilities

FOR PROFESSIONAL SERVICES RENDERED THROUGH  03/31/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/09/21 | AHI | Email from A. Akrinade re: utility bills allocation and conference call with A. Akrinade re: same | 1.3 | 897.00 |
| 03/24/21 | AHI | Review of utility 366 order | 0.3 | 207.00 |
| 03/24/21 | MBD | Research re: resolved adequate assurance disputes | 0.3 | 141.00 |
| 03/30/21 | MBD | E-mail with A. Isenberg re: 366 order | 0.1 | 47.00 |
| | | TOTAL HOURS | 2.0 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Adam H. Isenberg | 1.6 | at | $690.00 | = | 1,104.00 |
| Monique B. DiSabatino | 0.4 | at | $470.00 | = | 188.00 |
| CURRENT FEES | | | | | 1,292.00 |
| Less 10% Discount | | | | | -129.20 |
| TOTAL FEES DUE | | | | | 1,162.80 |

**TOTAL AMOUNT OF THIS  INVOICE**                    1,162.80