# EXHIBIT C

**DETAILED TIME ENTRIES BY CATEGORY**

## SUMMARY OF BILLING BY CATEGORY

### For the Period from April 1, 2021 through April 30, 2021

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Business Operations | 137.30 | $92,787.00 |
| Case Administration | 45.50 | $26,849.50 |
| Claims Analysis, Objections, Proofs of Claim and Bar Date | 137.10 | $54,344.00 |
| Committee Matters | 10.40 | $7,565.50 |
| Creditor Inquiries | 0.60 | $320.00 |
| Employee Benefits and Pensions | 0.50 | $292.00 |
| Executory Contracts and Unexpired Leases | 1.00 | $690.00 |
| Fee/Employment Applications (Saul Ewing) | 11.30 | $3,556.50 |
| Fee/Employment Applications (Other Professionals) | 13.30 | $3,486.00 |
| Litigation: Contested Matters and Adversary Proceedings | 765.10 | $405,323.00 |
| Plan and Disclosure Statement | 9.50 | $6,467.00 |
| Relief from Stay and Adequate Protection | 10.10 | $4,204.00 |
| UST Reports, Meetings and Issues | 0.30 | $141.00 |
| **TOTAL** | **1142.00** | **$606,025.50** |
| **Minus Agreed Upon Discount** | | **($60,602.50)** |
| **GRAND TOTAL** | **1142.00** | **$545,422.95** |



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2630213 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 05/27/21 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00004 |

Re:    Business Operations

FOR PROFESSIONAL SERVICES RENDERED THROUGH  04/30/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/02/21 | MM | E-mails to schedule call with Tenet to discuss Dixon Hughes report | 0.2 | 157.00 |
| 04/02/21 | MM | Further e-mails with J. Hampton and A. Wilen re: call with Tenet to discuss CMS reconciliation | 0.2 | 157.00 |
| 04/02/21 | JCH | Correspondence with M. Jacoby re: D&O policy renewal | 0.1 | 69.00 |
| 04/03/21 | JDD | Work on possible letter response to claims of Freedman and related entities made in January 11 letter. | 2.2 | 1,628.00 |
| 04/05/21 | JCH | Telephone calls from and to J. DiNome re: Mcare reporting follow up issues | 0.2 | 138.00 |
| 04/05/21 | JCH | Detailed review and analysis of memorandum re: overview of debtor refinancing efforts prefiling | 1.6 | 1,104.00 |
| 04/05/21 | JCH | Review and analysis of correspondence from J. DiNome re: server access project | 0.1 | 69.00 |
| 04/05/21 | JCH | Review and analysis of correspondence from A. Wilen re: PAHH information request and status of response to same | 0.2 | 138.00 |
| 04/05/21 | JCH | Correspondence with M. Jacoby re: case strategy regarding mediation timeline | 0.2 | 138.00 |
| 04/05/21 | JCH | Review and analyze correspondence from J. DiNome of PAHS re: assessment appeal issues for proceeding | 0.2 | 138.00 |
| 04/05/21 | WWW | Prepare for and participate in conference call with counsel to PA DHS re: assessment appeal | 0.9 | 535.50 |
| 04/05/21 | MMH | Prepare proposed stipulated facts for DHS appeal | 0.4 | 228.00 |
| 04/05/21 | MMH | Analyze potential stipulated facts in DHS appeal and email to J. DiNome re same | 0.8 | 456.00 |
| 04/05/21 | JPE | Respond to MJW – potential bidder on pacemaker license. | 0.3 | 195.00 |
| 04/05/21 | JDD | Continue working on possible letter response to claims of Freedman and related entities made in January 11 letter | 1.5 | 1,110.00 |

376719                   Philadelphia Academic Health System, LLC, et. al          Invoice Number  2630213
00004                    Business Operations                                        Page 2
05/27/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/06/21 | JCH | Review and analyze memorandum from hospital consultant re: detail of all PA and Federal assessment programs | 0.6 | 414.00 |
| 04/06/21 | JCH | Review and analyze accounts payable matching issue re: tax reporting | 0.2 | 138.00 |
| 04/06/21 | JCH | Correspondence with consulting expert re: next steps in analysis for mediation | 0.1 | 69.00 |
| 04/06/21 | JCH | Conference with A. Wilen re: MBNF information request and open issues regarding same | 0.3 | 207.00 |
| 04/06/21 | JCH | Correspondence with A. Wilen and J. DiNome re: real estate developer inquiry and response to same | 0.2 | 138.00 |
| 04/06/21 | JCH | Correspondence with J. DiNome re: affect of arbitration order entered in Seachon proceeding | 0.3 | 207.00 |
| 04/06/21 | JCH | Review of file materials in response to MBNF demand letter and identify materials re: inquiries | 1.9 | 1,311.00 |
| 04/06/21 | WWW | Conference call with J. DiNome, A. Akrinade of Eisner and J. Hampton regarding bankruptcy and DHS dispute | 0.9 | 535.50 |
| 04/06/21 | MMH | Review DHS documentation on disputed claim | 0.6 | 342.00 |
| 04/07/21 | JCH | Prepare outline of issues for mediation statement | 0.8 | 552.00 |
| 04/07/21 | JCH | Conference with J. Demmy re: information in support of response to MBNF demand letter | 0.8 | 552.00 |
| 04/07/21 | JCH | Develop search terms for Committee counsel document review on follow up issues | 0.4 | 276.00 |
| 04/07/21 | JCH | Correspondence with PA Dept. of Insurance re: Mcare tail follow up issues | 0.2 | 138.00 |
| 04/07/21 | MMH | Emails with J. DiNome and a. Haynes re extension for stipulation of facts | 0.4 | 228.00 |
| 04/07/21 | JDD | Telephone conference with J. Hampton re: MBNF demand letter analysis | 0.8 | 592.00 |
| 04/07/21 | JDD | Review and analysis of various documents in response to analysis of MBNF demand letter | 1.8 | 1,332.00 |
| 04/08/21 | JCH | Develop questions for further discussions with counsel to PA Insurance Department re: Mcare reporting | 0.3 | 207.00 |
| 04/09/21 | MM | Participate in call with client team re: open case issues | 0.6 | 471.00 |
| 04/09/21 | MM | E-mail to Tenet's counsel re: meeting with Dixon Hughes | 0.2 | 157.00 |
| 04/09/21 | MM | E-mails with Tenet, Dixon Hughes and J. Hampton re: scheduling call | 0.3 | 235.50 |
| 04/09/21 | JCH | Telephone from J. DiNome re: onsite meeting to review servers | 0.1 | 69.00 |
| 04/09/21 | MMH | Emails with J. DiNome, A. Akinrinade and A. Isenberg re reviewing issues for stipulated facts | 0.3 | 171.00 |

376719
00004
05/27/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2630213
Page 3

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/09/21 | MMH | Emails with A. Haynes re letter to ALJ Herzing on deadline for stipulated facts and review letter | 0.4 | 228.00 |
| 04/09/21 | MBD | Telephone call with client team re: open case issues | 0.6 | 282.00 |
| 04/10/21 | MM | E-mail from S. Uhland re: corporate governance documents | 0.1 | 78.50 |
| 04/10/21 | JCH | Correspondence with J. DiNome re: follow up from on-site meeting at Hahnemann re: server data retrieval | 0.2 | 138.00 |
| 04/10/21 | JCH | Correspondence with J. DiNome and S. Voit of PAHS re: analysis of certain potential fraudulent conveyance payments | 0.2 | 138.00 |
| 04/10/21 | JCH | Correspondence with counsel to PAHH re: mediation timeline and governance documents | 0.2 | 138.00 |
| 04/12/21 | MM | Prepare for call with Dixon Hughes to prepare for call with Tenet | 0.5 | 392.50 |
| 04/12/21 | MM | Call with CMS to prepare for call with Tenet | 0.8 | 628.00 |
| 04/12/21 | JCH | Review and analyze CMS correspondence and Dixon Hughes reconciliation in light of discussions with Dixon Hughes | 0.4 | 276.00 |
| 04/12/21 | JCH | Review of D&O policy renewal materials in response to inquiry of M. Jacoby | 0.3 | 207.00 |
| 04/12/21 | JCH | Correspondence with M. Jacoby re: D&O policy renewal details | 0.1 | 69.00 |
| 04/12/21 | JCH | Conference with J. DiNome and A. Wilen re: remnant servers and follow up access to same | 0.7 | 483.00 |
| 04/12/21 | JCH | Develop search terms for additional document review | 0.6 | 414.00 |
| 04/12/21 | JCH | Correspondence with counsel to PA Dept. of Insurance re: RRG reporting inquiries | 0.2 | 138.00 |
| 04/12/21 | JCH | Correspondence with J. DiNome re: proposal to coordinate removal of estate servers | 0.2 | 138.00 |
| 04/12/21 | JCH | Continued review of MBNF supplemental production documents | 0.9 | 621.00 |
| 04/12/21 | MMH | Conference call with A. Akinrinade, J. DiNome and A. Isenberg re statutory and regulatory issues for DSH calculation | 0.5 | 285.00 |
| 04/12/21 | MMH | Legal research re statutory and regulatory issues for DSH calculation | 0.9 | 513.00 |
| 04/13/21 | AHI | Emails from J. DiNome re: RRG issues and analysis of same | 0.8 | 552.00 |
| 04/13/21 | JCH | Review and analyze correspondence with B. Brinkman of PAHH re: server access and removal of same from the hospital building | 0.2 | 138.00 |
| 04/13/21 | JCH | Correspondence with J. DiNome re: SSL Certificate for HUH website and updating same | 0.2 | 138.00 |
| 04/13/21 | JCH | Correspondence with J. DiNome re: response to certain MCare discrepancy issues and follow up for same | 0.2 | 138.00 |
| 04/13/21 | JCH | Conference with J. DiNome re: SSL Certificate for HUH and regarding server dispute and access | 0.2 | 138.00 |

376719
00004
05/27/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number 2630213
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/13/21 | JCH | Preliminary review and analysis of correspondence from counsel to MBNF re: mediation issues | 0.2 | 138.00 |
| 04/13/21 | MMH | Correspondence with J. DiNome and A. Wilen re research on DHS notices setting parameters for DHS calculation | 0.5 | 285.00 |
| 04/13/21 | MMH | Research on parameters for DSH calculation | 0.7 | 399.00 |
| 04/13/21 | JDD | Research re: standing to assert estate claims and related issues | 1.2 | 888.00 |
| 04/14/21 | AHI | Conference call with medicare re: term dates | 0.6 | 414.00 |
| 04/14/21 | AHI | Email to B. Crocetti re: medicare premiums | 0.1 | 69.00 |
| 04/14/21 | MM | Participate in call with Tenet re: CMS claims / issues | 0.8 | 628.00 |
| 04/14/21 | MM | Follow up call with A. Isenberg re: Tenet / CMS issues | 0.2 | 157.00 |
| 04/14/21 | MM | E-mails with Dixon Hughes and J. Hampton re: follow up call with Tenet | 0.2 | 157.00 |
| 04/14/21 | MM | Prepare for call with Tenet re: CMS claims | 0.2 | 157.00 |
| 04/14/21 | JCH | Review and analyze correspondence received from counsel to MBNF and develop response to same | 0.9 | 621.00 |
| 04/14/21 | JCH | Prepare for call with PA Insurance Dept. and Mcare re: reporting issues | 0.2 | 138.00 |
| 04/14/21 | JCH | Conference with counsel to PA Insurance Dept. re: Mcare reporting issues | 0.6 | 414.00 |
| 04/14/21 | JCH | Conference with J. DiNome re: document request received from MBNF | 0.4 | 276.00 |
| 04/14/21 | JCH | Develop case strategy re: mediation issues | 0.5 | 345.00 |
| 04/14/21 | JCH | Prepare for call with Tenet and its counsel re: CMS setoff analysis and review of materials regarding same | 0.3 | 207.00 |
| 04/14/21 | JCH | Conference with counsel to Tenet and its business team re: CMS setoff dispute | 0.8 | 552.00 |
| 04/14/21 | JCH | Conference with A. Wilen re: follow up from call with Tenet team re: CMS setoff issues | 0.3 | 207.00 |
| 04/14/21 | JCH | Telephone calls from and to A. Wilen re: updated MBNF information request | 0.5 | 345.00 |
| 04/14/21 | JCH | Correspondence with independent managers re: MBNF information requests | 0.3 | 207.00 |
| 04/14/21 | JCH | Correspondence with J. DiNome re: Mcare reporting issues | 0.2 | 138.00 |
| 04/14/21 | JCH | Review and analyze memorandum re: analysis of application of PA DSH assessment and statutory history regarding same | 0.2 | 138.00 |
| 04/14/21 | JCH | Review and analyze ASA treatment of hospital licenses under same regarding assessment analysis | 0.2 | 138.00 |
| 04/14/21 | JCH | Conference with M. Minuti re: response to MBNF mediation discovery requests | 0.5 | 345.00 |

38577689.1 06/04/2021

376719
00004
05/27/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2630213
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/14/21 | JCH | Telephone calls from and to counsel to Modern Group re: proposed negotiated settlement of overpayment dispute | 0.2 | 138.00 |
| 04/14/21 | JCH | Develop case strategy re: mediation process issues | 0.6 | 414.00 |
| 04/14/21 | MMH | Review documents from DHS on basis years for assessment | 0.4 | 228.00 |
| 04/14/21 | JPE | Telephone conference and emails with G. Daversa (West Physics) regarding RFP for license transfer. | 0.3 | 195.00 |
| 04/14/21 | JDD | Telephone conference with D. Pacitti re: review of certain issues raised in MBNF demand letter | 0.4 | 296.00 |
| 04/15/21 | MM | Call with Dixon Hughes and J. Hampton re: follow up on Tenet issues | 1.1 | 863.50 |
| 04/15/21 | JCH | Conference with Eisner team re: PAHH additional information requests and follow up for same | 1.6 | 1,104.00 |
| 04/15/21 | JCH | Prepare for call with mediator re: MBNF information requests, timeline and process issues | 0.9 | 621.00 |
| 04/15/21 | JCH | Correspondence with A. Wilen re: additional MBNF information requests | 0.2 | 138.00 |
| 04/15/21 | JCH | Review and analyze correspondence from B. Brinkman of MBNF re: additional information requests | 0.2 | 138.00 |
| 04/15/21 | JCH | Conference with J. Carey re: mediation timeline | 0.5 | 345.00 |
| 04/15/21 | JCH | Document review re: MBNF production for mediation | 0.7 | 483.00 |
| 04/15/21 | JCH | Conference with A. Isenberg re: PAHH information request follow up items | 0.6 | 414.00 |
| 04/15/21 | JCH | Telephone from A. Wilen re: follow up from discussion with mediator and regarding transition of STC billing information | 0.3 | 207.00 |
| 04/15/21 | JCH | Review and analyze Tenet and Conifer settlement agreement re: data transfer issues | 0.4 | 276.00 |
| 04/15/21 | JCH | Conference with document review team re: additional searches for mediation process | 0.5 | 345.00 |
| 04/15/21 | JCH | Conference with Dixon Hughes team re: follow up from call with Tenet | 1.1 | 759.00 |
| 04/15/21 | JCH | Review and analyze correspondence received from CMS re: analysis of settlement details | 0.3 | 207.00 |
| 04/15/21 | MMH | Emails with J. DiNome, A. Isenberg and M. Kohn re background on DSH calculation | 0.4 | 228.00 |
| 04/15/21 | MMH | Conference with M. Kohn re statutory requirements for DSH calculation | 0.6 | 342.00 |
| 04/16/21 | MM | Call with client team re: open case issues | 1.4 | 1,099.00 |
| 04/16/21 | JCH | Review and analyze background documents and file materials re: PA assessment appeal | 1.4 | 966.00 |

376719
00004
05/27/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2630213
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/16/21 | JCH | Review and analyze statutes and legislative history re: PA assessment issues | 1.2 | 828.00 |
| 04/16/21 | MMH | Emails with A. Isenberg and J. DiNome re revenue data for DSH calculation and review dates re same | 0.5 | 285.00 |
| 04/16/21 | SAD | Find legislative history for 62 PS 801-G, 803-G and 804-G re: assessment dispute | 2.1 | 504.00 |
| 04/16/21 | MBD | Call with client team re: open case issues | 1.4 | 658.00 |
| 04/18/21 | JCH | Review and analyze overview of assessment statute amendments and legislative history re: same | 0.4 | 276.00 |
| 04/18/21 | JCH | Review of correspondence from J. DiNome re: update to Hahnemann site SSL certificate registration | 0.1 | 69.00 |
| 04/18/21 | JCH | Correspondence with counsel to PAHH re: open tax issues and domain renewals | 0.1 | 69.00 |
| 04/18/21 | JCH | Review and analyze background documents and most recent draft of governance documents in preparation for call with PAHH counsel | 0.6 | 414.00 |
| 04/18/21 | JCH | Correspondence with independent directors re: mediation process update | 0.3 | 207.00 |
| 04/19/21 | MM | Telephone call with J. Hampton re: corporate governance documents | 0.2 | 157.00 |
| 04/19/21 | MM | E-mails with MBNF to schedule call to discuss domains and tax claim | 0.2 | 157.00 |
| 04/19/21 | JCH | Review and analyze additional background materials re: PA hospital assessments and develop position regarding same | 0.6 | 414.00 |
| 04/19/21 | JCH | Prepare for meeting with counsel to PAHH re: information requests | 0.3 | 207.00 |
| 04/19/21 | JCH | Conference with counsel to PAHH re: PAHH information requests and governance issues | 0.9 | 621.00 |
| 04/19/21 | JCH | Analysis of issues raised by PAHH counsel re: mediation and tax information requests | 0.3 | 207.00 |
| 04/19/21 | JCH | Conference with J. DiNome re: domain renewals and PAHH information request | 0.2 | 138.00 |
| 04/19/21 | JCH | Telephone calls to and from A. Wilen re: mediation update and regarding PAHH information requests | 0.4 | 276.00 |
| 04/19/21 | JCH | Draft correspondence to counsel to PAHH re: tax information request follow up and regarding domain renewals | 0.2 | 138.00 |
| 04/19/21 | JCH | Conference with M. Minuti re: mediation topics as proposed by PAHH counsel | 0.3 | 207.00 |
| 04/19/21 | JCH | Correspondence with counsel to MBNF re: mediation timeline and benchmarks | 0.2 | 138.00 |
| 04/19/21 | JCH | Detailed review and analysis of debtor entity wide employee PTO analysis and note comments to same | 0.7 | 483.00 |

376719
00004
05/27/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2630213
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/19/21 | JCH | Conference with Eisner team and J. DiNome re: analysis of various priority and tax claims issues | 2.1 | 1,449.00 |
| 04/19/21 | JCH | Preliminary review and analysis of materials received from PAHH re: information requests | 0.3 | 207.00 |
| 04/19/21 | MMH | Emails with A. Isenberg and W. Warren re statutory interpretation of DSH payment | 0.3 | 171.00 |
| 04/19/21 | MMH | Review documents on statutory basis for DSH payment | 0.4 | 228.00 |
| 04/20/21 | JCH | Detailed review and analysis of PAHH information requests and open issues re: same | 0.8 | 552.00 |
| 04/20/21 | JCH | Conference with Eisner team re: preparation for call with PAHH regarding information requests | 1.2 | 828.00 |
| 04/20/21 | JCH | Conference with MBNF and MBNF counsel re: information requests | 1.4 | 966.00 |
| 04/20/21 | JCH | Conference with A. Wilen re: follow up items from call with MBNF | 0.3 | 207.00 |
| 04/20/21 | JCH | Review and analyze additional legislative materials re: PA Hospital assessments | 0.2 | 138.00 |
| 04/20/21 | JCH | Correspondence A. Wilen re: accounts payable system issues | 0.3 | 207.00 |
| 04/20/21 | JCH | Telephone from A. Wilen re: MBNF information request issues | 0.5 | 345.00 |
| 04/20/21 | JCH | Conference with M. DiSabatino re: avoid action demand letters process and strategy | 0.4 | 276.00 |
| 04/20/21 | JCH | Draft correspondence to independence directors re: mediation and governance issues update | 0.3 | 207.00 |
| 04/20/21 | WWW | Review and analysis of PA statutes re: assessment and calculation of hospital assessments | 1.6 | 952.00 |
| 04/20/21 | MMH | Emails with A. Isenberg and W. Warren re background on DSH calculation | 0.4 | 228.00 |
| 04/21/21 | AHI | Telephone call from R. Brennan re: mediation - working capital issue | 0.7 | 483.00 |
| 04/21/21 | JCH | Review of correspondence from A. Wilen re: update on materials for PAHH information request | 0.4 | 276.00 |
| 04/21/21 | JCH | Review and analyze correspondence from J. DiNome re: analysis of estate expenditures for benefit of insiders | 0.2 | 138.00 |
| 04/21/21 | JCH | Drafting of mediation statement | 4.3 | 2,967.00 |
| 04/21/21 | WWW | Research PA Bulletin notices re: change in hospital assessment calculation in certain circumstances | 1.4 | 833.00 |
| 04/21/21 | JPE | Respond to West Physics request for extension of proposal due date for transfer of the radioactive material license for the pacemaker. | 0.6 | 390.00 |
| 04/22/21 | JCH | Continued preparation of mediation statement | 2.4 | 1,656.00 |
| 04/22/21 | JCH | Conference with J. DiNome re: analysis of payor contract issues | 0.3 | 207.00 |

376719
00004
05/27/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2630213
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/22/21 | JCH | Review and analyze materials received from A. Wilen re: Mcare analysis updated information | 0.3 | 207.00 |
| 04/22/21 | JCH | Correspondence with J. DiNome re: Mcare follow up analysis | 0.2 | 138.00 |
| 04/22/21 | JCH | Continue to draft mediation statement | 2.9 | 2,001.00 |
| 04/22/21 | MMH | Emails with A. Isenberg and W. Warren re history of DSH calculation | 0.3 | 171.00 |
| 04/22/21 | MMH | Research re history of DSH calculation | 0.5 | 285.00 |
| 04/22/21 | JPE | Review emails regarding proposals to accept transfer of radioactive materials license; initial review of proposal. | 0.3 | 195.00 |
| 04/22/21 | JDD | Draft summary of claims asserted against EisnerAmper at A. Wilen's request | 0.4 | 296.00 |
| 04/23/21 | MM | Conference call with client team re: open case issues | 1.3 | 1,020.50 |
| 04/23/21 | MM | E-mail from Tenet's counsel re: CMS claim | 0.3 | 235.50 |
| 04/23/21 | JCH | Review and analyze correspondence and materials received from A. Wilen re: updated insurance, tail and Mcare | 0.3 | 207.00 |
| 04/23/21 | JCH | Conference with A. Wilen re: MBNF information request status | 0.3 | 207.00 |
| 04/23/21 | JCH | Correspondence with counsel to RRG re: Mcare reporting update | 0.1 | 69.00 |
| 04/23/21 | WWW | Review e-mail from A. Haynes of DHS re: assessment appeal | 0.2 | 119.00 |
| 04/23/21 | MBD | Conference call with client team re: open case issues | 1.3 | 611.00 |
| 04/23/21 | JPE | Review and evaluate proposal for transfer of pacemaker radioactive material license. | 1.8 | 1,170.00 |
| 04/23/21 | JDD | Telephone conference with J. Hampton and M. DiSabatino re: preference issues and gearing up for demands/complaints | 0.2 | 148.00 |
| 04/23/21 | JDD | Review and analyze e-mails from Eisner Amper regarding estate claims | 0.1 | 74.00 |
| 04/23/21 | JDD | Telephone call with M. DiSabatino re: preference demand analyses | 0.1 | 74.00 |
| 04/24/21 | MM | Review of e-mail from Tenet's counsel re: reconciliation of CMS claim | 0.2 | 157.00 |
| 04/24/21 | JDD | Began drafting form avoidance complaint | 1.5 | 1,110.00 |
| 04/25/21 | JCH | Correspondence with J. DiNome re: domain renewal status and next steps regarding same | 0.1 | 69.00 |
| 04/25/21 | JCH | Review and analyze correspondence from counsel to Tenet re: response to CMS setoff analysis and proposal to resolve same | 0.2 | 138.00 |
| 04/25/21 | JCH | Review and analyze correspondence from Commonwealth of Pennsylvania re: assessment calculation follow up and supporting detail for same | 0.2 | 138.00 |
| 04/25/21 | JCH | Review and analyze correspondence and materials received from J. DiNome re: payments by debtors for non-debtor related properties | 0.2 | 138.00 |

376719
00004
05/27/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2630213
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/25/21 | JCH | Review and analyze correspondence and materials received from A. Wilen re: PAHH tax information request detail | 0.2 | 138.00 |
| 04/26/21 | AHI | Review of emails from R. Brennan re: working capital analysis | 1.3 | 897.00 |
| 04/26/21 | MM | Review of Medicaid rules / regulations in light of Tenet e-mail on IME payments | 0.6 | 471.00 |
| 04/26/21 | MM | E-mail to J. Hampton re: IME payment issue | 0.2 | 157.00 |
| 04/26/21 | JCH | Review and analyze analysis received from Eisner team re: response to MBNF information requests | 0.3 | 207.00 |
| 04/26/21 | JCH | Conference with A. Wilen re: review of draft materials response to MBNF information requests | 0.4 | 276.00 |
| 04/26/21 | JCH | Review of and revise draft notice of claims asserted against debtors' estates by MBNF | 0.4 | 276.00 |
| 04/26/21 | JCH | Review and analyze debtor entity financial statements as of 12/31/18 re: analysis of MBNF requests regarding same | 0.3 | 207.00 |
| 04/26/21 | JCH | Conference with M. Minuti re: mediation statement timeline | 0.3 | 207.00 |
| 04/26/21 | JCH | Review and analyze Tenet position re: IME payment characterization and develop response to same | 0.3 | 207.00 |
| 04/26/21 | JCH | Review and analyze 1099 reporting information and reply to correspondence from A. Wilen re: same | 0.2 | 138.00 |
| 04/26/21 | JCH | Review and analyze updated analysis received from Eisner team re: responsive materials for MBNF information request | 0.3 | 207.00 |
| 04/26/21 | JDD | Continued drafting form avoidance complaint | 1.0 | 740.00 |
| 04/26/21 | JDD | Prepare for (outlined topics for discussion) and teleconference with A. Wilen and J. Hampton re: analysis of issues raised in MBNF demand letter | 1.4 | 1,036.00 |
| 04/26/21 | JDD | Research re: select issues (venue provisions, multiple plaintiffs) regarding preference actions | 0.9 | 666.00 |
| 04/26/21 | JDD | Review and analyze e-mails from M. DiSabatino and EisnerAmper re: preference claim analysis | 0.1 | 74.00 |
| 04/26/21 | JDD | Teleconference with M. DiSabatino re: research and status of preference claim review by Eisner Amper | 0.4 | 296.00 |
| 04/27/21 | JCH | Conference with J. DiNome and Adeola re: updated PA assessment analysis | 0.5 | 345.00 |
| 04/27/21 | JCH | Review and analyze PA assessment analysis prepared by EisnerAmper and note comments to same | 0.3 | 207.00 |
| 04/27/21 | JCH | Correspondence with counsel to MBNF re: mediation issues | 0.2 | 138.00 |
| 04/27/21 | JCH | Review of materials in preparation for call with A. Wilen and S. Prill re: MBNF information requests | 0.4 | 276.00 |
| 04/27/21 | JCH | Conference with A. Wilen and S. Prill re: analysis of materials prepared in response to MBNF information request | 1.1 | 759.00 |

376719
00004
05/27/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2630213
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/27/21 | JCH | Conference with counsel to MBNF re: mediation and governance issues | 0.4 | 276.00 |
| 04/27/21 | WWW | Telephone to B. DeBrunner re: PA assessment statute discrepancy | 0.2 | 119.00 |
| 04/27/21 | MMH | Review of supplemental information on DHS calculation and review documents re: same | 0.4 | 228.00 |
| 04/28/21 | MM | E-mails with J. Hampton re: call with Board | 0.2 | 157.00 |
| 04/28/21 | JCH | Correspondence with independent directors re: mediation update | 0.3 | 207.00 |
| 04/28/21 | JCH | Review of and revise fiduciary duty insert for mediation submission | 0.4 | 276.00 |
| 04/28/21 | JCH | Telephone from A. Wilen re: MBNF information request follow up | 0.3 | 207.00 |
| 04/28/21 | JCH | Conference with M. Minuti re: mediation statement revisions | 0.8 | 552.00 |
| 04/28/21 | JCH | Review and analyze correspondence from J. Englert and accompanying proposals re: disposition of pacemaker license | 0.3 | 207.00 |
| 04/28/21 | JCH | Prepare for call with client team re: potential estate claims against payors | 0.3 | 207.00 |
| 04/28/21 | JCH | Conference with J. Roe, J. DiNome, S. Voit and A. Wilen re: analysis of potential estate claims against payors | 0.7 | 483.00 |
| 04/28/21 | JCH | Prepare for mediation call with Judge Carey and MBNF | 0.4 | 276.00 |
| 04/28/21 | JCH | Review and analyze correspondence and detailed analysis re: tax reporting materials for MBNF | 0.3 | 207.00 |
| 04/28/21 | JCH | Meeting with mediator, MBNF and Committee re: mediation | 0.6 | 414.00 |
| 04/28/21 | JCH | Conference with M. Minuti re: follow up from discussion with mediator | 0.3 | 207.00 |
| 04/28/21 | WWW | Review and analysis of net inpatient revenue and net outpatient revenue calculations and note open issues re: same | 1.0 | 595.00 |
| 04/28/21 | WWW | Review 2018 enactment and PA Bulletin notices | 0.8 | 476.00 |
| 04/28/21 | MMH | Emails with W. Warren and A. Isenberg re DSH statutory history | 0.4 | 228.00 |
| 04/28/21 | JPE | Initial review of West Physics' proposal for pacemaker and forward proposals to J. DiNome and J. Hampton with recommendations. | 1.1 | 715.00 |
| 04/29/21 | MM | E-mail to Tenet re: CMS payment | 0.2 | 157.00 |
| 04/29/21 | JCH | Review and analyze correspondence from Tenet counsel re: CMS setoff dispute and response to same | 0.2 | 138.00 |
| 04/29/21 | JCH | Develop revised proposal for document production to MBNF parties | 0.6 | 414.00 |
| 04/29/21 | JCH | Conference with M. Minuti re: case strategy regarding mediation process discovery dispute | 0.3 | 207.00 |
| 04/29/21 | JCH | Review and analyze correspondence and tax analysis received from A. Wilen re: real estate tax payments | 0.2 | 138.00 |

376719
00004
05/27/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2630213
Page 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/29/21 | JCH | Telephone calls from and to A. Wilen re: MBNF information request materials revisions | 0.2 | 138.00 |
| 04/29/21 | JCH | Prepare for call with independent directors re: case update and mediation issues | 0.3 | 207.00 |
| 04/29/21 | JCH | Conference with independent directors re: case update and mediation issues | 0.9 | 621.00 |
| 04/29/21 | JCH | Conference with B. Brunner re: PA assessment statute analysis | 0.6 | 414.00 |
| 04/29/21 | JCH | Conference with Judge Carey re: mediation discovery issue | 0.5 | 345.00 |
| 04/29/21 | JCH | Conference with M. Minuti re: items to produce in response to MBNF document request | 0.4 | 276.00 |
| 04/29/21 | JCH | Revise sections of mediation statement | 0.5 | 345.00 |
| 04/29/21 | JCH | Review and analyze estate waterfall analysis and issues to address re: same | 0.5 | 345.00 |
| 04/29/21 | WWW | Identify follow up issues and analysis for assessment appeal re: statute discrepancy | 0.4 | 238.00 |
| 04/29/21 | WWW | Conference with B. DeBrunner and J. Hampton re: assessment statute analysis and follow up issues | 0.6 | 357.00 |
| 04/29/21 | JDD | Draft summary of Allen Wilen interview re: accounts receivable and other matters in connection with estate claims | 1.5 | 1,110.00 |
| 04/30/21 | MM | Participate in "team" call with A. Wilen re: status of open issues | 0.5 | 392.50 |
| 04/30/21 | MM | E-mail to Tenet's counsel re: cost report payment | 0.2 | 157.00 |
| 04/30/21 | JCH | Conference with A. Wilen and S. Prill re: review of analysis prepared in response to MBNF information request | 0.7 | 483.00 |
| 04/30/21 | JCH | Review and analyze further information | 0.3 | 207.00 |
| 04/30/21 | JCH | Telephone from A. Wilen re: MBNF information request follow up | 0.4 | 276.00 |
| 04/30/21 | JCH | Review and analyze correspondence from client re: STC billing follow up inquiries and Conifer support for same | 0.2 | 138.00 |
| 04/30/21 | JCH | Review and analyze materials received from A. Wilen re: analysis of HSRE rent allocations | 0.3 | 207.00 |
| 04/30/21 | JCH | Review of schedule of payments made for related party entities | 0.3 | 207.00 |
| 04/30/21 | JCH | Telephone to counsel to PASNAP re: analysis of PTO and group claim filed | 0.4 | 276.00 |
| 04/30/21 | JCH | Review and analyze updated draft of payables analysis in response to MBNF requests and note comments to same | 0.5 | 345.00 |
| 04/30/21 | WWW | Correspondence with J. DiNome re: appeal update | 0.1 | 59.50 |
| 04/30/21 | JPE | Review proposals for transfer of pacemaker radioactive material license, follow up with vendors for clarification on proposals. | 1.8 | 1,170.00 |
| 04/30/21 | JDD | Review and analyze forms of protective order entered earlier in the case for use with respect to HSRE discovery | 0.6 | 444.00 |

376719
00004
05/27/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2630213
Page 12

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/30/21 | JDD | Draft e-mail to A. Isenberg with my analysis of forms of protective order entered earlier in the case for use with respect to HSRE discovery | 0.2 | 148.00 |
| 04/30/21 | JDD | Drafted/made revisions to HSRE protective order (using prior orders as a starting point). | 2.0 | 1,480.00 |
| | | TOTAL HOURS | 137.3 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Stacey Ann Digan | 2.1 | at | $240.00 | = | 504.00 |
| Adam H. Isenberg | 3.5 | at | $690.00 | = | 2,415.00 |
| Jeffrey C. Hampton | 74.8 | at | $690.00 | = | 51,612.00 |
| John P. Englert | 6.2 | at | $650.00 | = | 4,030.00 |
| Monique B. DiSabatino | 3.3 | at | $470.00 | = | 1,551.00 |
| Mark Minuti | 10.9 | at | $785.00 | = | 8,556.50 |
| John D. Demmy | 18.3 | at | $740.00 | = | 13,542.00 |
| Matthew M. Haar | 10.1 | at | $570.00 | = | 5,757.00 |
| William W. Warren | 8.1 | at | $595.00 | = | 4,819.50 |

CURRENT FEES                                          92,787.00

Less 10% Discount                                    -9,278.70
TOTAL FEES DUE                                        83,508.30

**TOTAL AMOUNT OF THIS  INVOICE**                    83,508.30

38577689.1 06/04/2021



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2630214 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 05/27/21 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00005 |

Re:    Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH  04/30/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/01/21 | AHI | Analysis of strategic issues - open matters list and status | 0.9 | 621.00 |
| 04/05/21 | JCH | Conference with A. Wilen re: mediation issues and case update | 0.4 | 276.00 |
| 04/06/21 | AHI | Weekly conference call with A. Wilen et al. | 1.3 | 897.00 |
| 04/06/21 | AHI | Analysis of strategic issues re: NJ warehouse | 0.3 | 207.00 |
| 04/06/21 | AHI | Email to A. Wilen re: NJ warehouse | 0.1 | 69.00 |
| 04/06/21 | JCH | Prepare for all-hands call with client team | 0.2 | 138.00 |
| 04/06/21 | JCH | Conference with client team re: various case issues | 1.3 | 897.00 |
| 04/06/21 | JCH | Telephone from J. DiNome re: various case issues and case update regarding same | 0.4 | 276.00 |
| 04/06/21 | MBD | Correspondence to Omni re: service of certifications for Klehr fee application | 0.1 | 47.00 |
| 04/06/21 | MAM | Draft certification of no objection for SEAL fee application | 0.3 | 103.50 |
| 04/06/21 | MAM | Prepare certification of no objection for seal motion for omnibus claim objection | 0.4 | 138.00 |
| 04/06/21 | MAM | Prepare certification of no objection for sixth omnibus claim objection | 0.4 | 138.00 |
| 04/06/21 | MAM | Review and analyze docket re: pleadings related to sixth omnibus claim objection for preparation of certification of no objection | 0.3 | 103.50 |
| 04/06/21 | MAM | Finalize certifications of no objection for DI 2195, 2206, 2207 | 0.4 | 138.00 |
| 04/08/21 | MBD | Correspondence to Omni re: service of court orders | 0.1 | 47.00 |
| 04/08/21 | MBD | Correspondence to Omni re: service of certification for sixth omnibus objection | 0.2 | 94.00 |
| 04/08/21 | MBD | Correspondence to Omni re: service of certification for fifth omnibus objection | 0.2 | 94.00 |
| 04/09/21 | AHI | Weekly call with A. Wilen et al. re: open issues | 0.6 | 414.00 |

376719
00005
05/27/21

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2630214
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/09/21 | JCH | Conference with client team re: various case issues | 0.8 | 552.00 |
| 04/09/21 | MAM | Update case calendar re: deadlines for 4/8 filings | 0.2 | 69.00 |
| 04/09/21 | CYL | Review and respond regarding flood insurance | 0.2 | 118.00 |
| 04/10/21 | AHI | Conference call with A. Wilen re: open issues | 2.1 | 1,449.00 |
| 04/10/21 | JCH | Conference with A. Wilen re: review of various case issues and case strategy to address same | 2.1 | 1,449.00 |
| 04/10/21 | JCH | Review and analyze schedule of case issues received from A. Wilen and note comments to same | 0.3 | 207.00 |
| 04/10/21 | CYL | Review letter from insurance defense counsel | 0.3 | 177.00 |
| 04/12/21 | AHI | Conference call with J. DiNome re: NTT issues | 0.6 | 414.00 |
| 04/12/21 | REW | Draft fee exhibit for notice of agenda for hearing on 4/16 | 1.1 | 269.50 |
| 04/12/21 | MBD | Correspondence to Omni re: service of staffing report | 0.1 | 47.00 |
| 04/12/21 | MBD | Correspondence to Omni re: service of certification of no objection | 0.1 | 47.00 |
| 04/12/21 | CYL | Review and analyze letter from insurer; draft and respond to client re same | 0.5 | 295.00 |
| 04/13/21 | AHI | Weekly call with A. Wilen  re: open items | 0.7 | 483.00 |
| 04/13/21 | AHI | Email exchange with M. Kohn re: Wayne Moving | 0.2 | 138.00 |
| 04/13/21 | MM | Review of agenda for 4/16 hearing | 0.2 | 157.00 |
| 04/13/21 | MM | Telephone call with R. Warren re: changes to agenda | 0.2 | 157.00 |
| 04/13/21 | JCH | Conference with client re: various issues and case strategy regarding same | 0.5 | 345.00 |
| 04/13/21 | REW | Draft notice of agenda for hearing on 4/16 | 1.3 | 318.50 |
| 04/13/21 | MBD | Correspondence to Omni re: service of court order | 0.1 | 47.00 |
| 04/13/21 | MBD | Revise agenda for upcoming hearing | 0.2 | 94.00 |
| 04/13/21 | MAM | Update case calendar re: fee application deadlines | 0.1 | 34.50 |
| 04/14/21 | MM | Telephone call with R. Warren re: revisions to the agenda | 0.2 | 157.00 |
| 04/14/21 | MM | Telephone call with R. Warren re: finalizing and filing agenda | 0.2 | 157.00 |
| 04/14/21 | MM | E-mails with Tenet's counsel and R. Warren re: continuation of Tenet's motion / amending the agenda | 0.2 | 157.00 |
| 04/14/21 | REW | Revise and finalize notice of agenda for hearing on 4/16 | 0.5 | 122.50 |
| 04/14/21 | REW | .pdf and electronic docketing of notice of agenda for hearing on 4/16 | 0.2 | 49.00 |
| 04/14/21 | REW | Correspondence with Chambers re: 4/16 hearing | 0.2 | 49.00 |
| 04/14/21 | REW | Prepare hyperlinks for notice of agenda for hearing on 4/16 and exhibit | 0.5 | 122.50 |
| 04/14/21 | MBD | Correspondence to Omni re: service of court order | 0.1 | 47.00 |

376719
00005
05/27/21

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2630214
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/14/21 | MBD | Correspondence to Omni re: service of agenda | 0.1 | 47.00 |
| 04/14/21 | MBD | Correspondence to J. DiNome re: upcoming hearing | 0.1 | 47.00 |
| 04/14/21 | MAM | Update case calendar re: stipulation deadline | 0.1 | 34.50 |
| 04/14/21 | CYL | Conference with J. DiNome and A. Isenberg re: flood claims | 0.7 | 413.00 |
| 04/15/21 | AHI | Email from J. Hampton re: information to B. Brinkman | 0.1 | 69.00 |
| 04/15/21 | MM | E-mails with R. Warren re: amended agenda / canceling 4/16 hearing | 0.2 | 157.00 |
| 04/15/21 | MM | E-mails with Tenet and Committee counsel re: cancellation of 4/16 hearing | 0.2 | 157.00 |
| 04/15/21 | REW | Draft notice of amended agenda for hearing on 4/16 | 0.3 | 73.50 |
| 04/15/21 | REW | .pdf and electronic docketing of notice of amended agenda for hearing on 4/16 | 0.2 | 49.00 |
| 04/15/21 | REW | Correspondence with Chambers re: 4/16 hearing | 0.2 | 49.00 |
| 04/15/21 | MBD | Correspondence to Omni re: service of agenda | 0.1 | 47.00 |
| 04/16/21 | AHI | Conference call with A. Wilen re: open matters | 1.4 | 966.00 |
| 04/16/21 | JCH | Prepare for client team call re: all open case issues | 0.3 | 207.00 |
| 04/16/21 | JCH | Conference with client team re: open case issues and case strategy regarding same | 1.4 | 966.00 |
| 04/17/21 | MAM | Update case calendar re: fee application deadline | 0.1 | 34.50 |
| 04/19/21 | AHI | Analysis of strategic issues re: document review, litigation theories and telephone call with S. Uhland | 1.3 | 897.00 |
| 04/19/21 | AHI | Conference call with S. Uhland re: governance | 0.8 | 552.00 |
| 04/19/21 | AHI | Analysis of results of telephone call with PAHH counsel | 0.2 | 138.00 |
| 04/20/21 | AHI | Email exchange with M. Kohn re: Wayne Moving & Storage | 0.1 | 69.00 |
| 04/20/21 | AHI | Email to A. Wilen re: Wayne Moving & Storage | 0.1 | 69.00 |
| 04/20/21 | AHI | Conference with A. Wilen et al re: financial information | 1.0 | 690.00 |
| 04/20/21 | AHI | Weekly conference call with A. Wilen re: open issues | 0.5 | 345.00 |
| 04/20/21 | AHI | Conference call with MBNF re: request for tax information | 1.3 | 897.00 |
| 04/20/21 | AHI | Analysis of results of call with MBNF re: tax information | 0.2 | 138.00 |
| 04/20/21 | JCH | Conference with client team re: various case issues | 0.5 | 345.00 |
| 04/20/21 | MBD | Correspondence to Omni re: service of Sodexo stipulation | 0.1 | 47.00 |
| 04/20/21 | MAM | Update case calendar re: stipulation deadline | 0.1 | 34.50 |
| 04/21/21 | MBD | Correspondence to Omni re: service of notice of withdrawal and certification of counsel | 0.1 | 47.00 |
| 04/21/21 | MAM | Finalize certification of counsel and notice of withdrawal for sixth omnibus claim objection | 0.3 | 103.50 |

376719
00005
05/27/21

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number 2630214
Page 4

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/21/21 | MAM | Update case calendar re: fee application deadline | 0.1 | 34.50 |
| 04/21/21 | SAM | Revise proposed order for fifth omnibus objection and send notice of withdrawal of COC, revised COC, and proposed order to R. Warren for filing | 0.4 | 116.00 |
| 04/22/21 | MM | E-mails with M. DiSabatino and R. Warren re: omnibus hearing dates | 0.1 | 78.50 |
| 04/22/21 | REW | Correspondence to Chambers re: omnibus hearing dates | 0.1 | 24.50 |
| 04/22/21 | MBD | Correspondence to Omni re: service of notice of withdrawal and amended certification for fifth omnibus objection | 0.2 | 94.00 |
| 04/22/21 | MBD | Correspondence to Omni re: service of stipulation | 0.1 | 47.00 |
| 04/22/21 | MAM | Update case calendar re: stipulation deadline | 0.1 | 34.50 |
| 04/23/21 | AHI | Weekly call with A. Wilen re: open issues | 1.3 | 897.00 |
| 04/23/21 | AHI | File organization | 0.2 | 138.00 |
| 04/23/21 | JCH | Prepare for call with client team re: various case issues and case strategy | 0.2 | 138.00 |
| 04/23/21 | JCH | Conference with client team re: various case issues and case strategy regarding same | 1.3 | 897.00 |
| 04/26/21 | MM | E-mail from M. Jacoby re: call to discuss status | 0.1 | 78.50 |
| 04/26/21 | MBD | Correspondence with D. Pacitti re: June omnibus date | 0.1 | 47.00 |
| 04/26/21 | MBD | Correspondence to Omni re: service of orders sustaining claim objections | 0.4 | 188.00 |
| 04/27/21 | AHI | Conference with A. Wilen re: open matters | 0.7 | 483.00 |
| 04/27/21 | MM | E-mails with R. Warren re: omnibus hearing dates | 0.2 | 157.00 |
| 04/27/21 | MM | Review and approve certification of counsel and proposed omnibus hearing dates | 0.1 | 78.50 |
| 04/27/21 | JCH | Conference with client team re: open case issues and case strategy re: same | 0.7 | 483.00 |
| 04/27/21 | REW | Correspondence with Omni re: service of certification of no objection | 0.1 | 24.50 |
| 04/27/21 | REW | Correspondence with Chambers re: omnibus hearing dates | 0.2 | 49.00 |
| 04/27/21 | REW | Draft certification of counsel regarding omnibus hearing dates and proposed order | 0.3 | 73.50 |
| 04/28/21 | AHI | Telephone call to D. Pacitti re: case timeline | 0.3 | 207.00 |
| 04/28/21 | AHI | Telephone call from A. Perno re: NJ warehouse | 0.2 | 138.00 |
| 04/28/21 | REW | Revise and finalize certification of counsel regarding omnibus hearing dates and proposed order | 0.1 | 24.50 |
| 04/28/21 | REW | .pdf and electronic docketing of certification of counsel regarding omnibus hearing dates | 0.2 | 49.00 |

376719
00005
05/27/21

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2630214
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/28/21 | REW | Prepare final order on omnibus hearing dates and upload to the Court | 0.1 | 24.50 |
| 04/28/21 | REW | Correspondence to Omni re: service of certification of counsel | 0.1 | 24.50 |
| 04/29/21 | AHI | Conference call with independent managers re: call status - mediation, etc. | 0.9 | 621.00 |
| 04/29/21 | MM | Draft response to Tenet re: CMS issues | 0.2 | 157.00 |
| 04/29/21 | REW | Correspondence to Omni re: service of certification of no objection | 0.1 | 24.50 |
| 04/29/21 | REW | Correspondence to Omni re: service of orders | 0.1 | 24.50 |
| 04/29/21 | REW | Correspondence with Omni re: service of quarterly ordinary course statement | 0.1 | 24.50 |
| 04/29/21 | MBD | Review of order scheduling omnibus hearings | 0.1 | 47.00 |
| 04/30/21 | AHI | Weekly conference call with A. Wilen et al. re: open issues | 0.6 | 414.00 |
| 04/30/21 | JCH | Review and analyze open case issues in preparation for call with client team | 0.3 | 207.00 |
| 04/30/21 | JCH | Conference with client team re: case status update and case strategy regarding same | 0.6 | 414.00 |
| 04/30/21 | MAM | Update case calendar re: upcoming omnibus hearing dates | 0.1 | 34.50 |
| 04/30/21 | MAM | Update case calendar re: ordinary course professionals quarterly report deadline | 0.1 | 34.50 |
| 04/30/21 | MAM | Update case calendar re: future ordinary course professionals quarterly report deadlines | 0.3 | 103.50 |

TOTAL HOURS        45.5

376719
00005
05/27/21

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2630214
Page 6

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Melissa A. Martinez | 3.4 | at | $345.00 | = | 1,173.00 |
| Shannon A. McGuire | 0.4 | at | $290.00 | = | 116.00 |
| Robyn E. Warren | 6.0 | at | $245.00 | = | 1,470.00 |
| Adam H. Isenberg | 18.0 | at | $690.00 | = | 12,420.00 |
| Jeffrey C. Hampton | 11.3 | at | $690.00 | = | 7,797.00 |
| Monique B. DiSabatino | 2.6 | at | $470.00 | = | 1,222.00 |
| Mark Minuti | 2.1 | at | $785.00 | = | 1,648.50 |
| Clarence Y. Lee | 1.7 | at | $590.00 | = | 1,003.00 |

CURRENT FEES                                26,849.50

Less 10% Discount                          -2,684.95
TOTAL FEES DUE                              24,164.55

**TOTAL AMOUNT OF THIS  INVOICE**              24,164.55

38577769.1 06/04/2021



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2630215 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 05/27/21 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00006 |

Re:    Claims Analysis, Objections, Proofs of Claim and Bar Date

FOR PROFESSIONAL SERVICES RENDERED THROUGH  04/30/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/01/21 | AHI | Review and revise memo re: insider claims | 0.6 | 414.00 |
| 04/01/21 | REW | Draft index for proofs of claims and related documents for fourth omnibus (substantive) claim objection for April 16 hearing | 0.3 | 73.50 |
| 04/01/21 | REW | Draft chart of status of claims for fourth omnibus (substantive) claim objection for April 16 hearing | 0.6 | 147.00 |
| 04/01/21 | REW | Draft notice of submission of claims for April 16 hearing | 0.2 | 49.00 |
| 04/01/21 | REW | Correspondence with M. Martinez and M. DiSabatino re: fourth claim objection | 0.2 | 49.00 |
| 04/01/21 | MBD | Correspondence to counsel to Humana re: supporting documentation for claims | 0.2 | 94.00 |
| 04/01/21 | MBD | Correspondence to Crothall with follow up questions re: rejection claim | 1.7 | 799.00 |
| 04/01/21 | MBD | Telephone call with A. Akrinade, W. Pederson, M. Martinez and S. McGuire re: open claims issues | 0.4 | 188.00 |
| 04/01/21 | MBD | Telephone call with A. Akrinade re: Crothall reconciliation | 0.3 | 141.00 |
| 04/01/21 | MBD | Correspondence with M. Martinez re: Cardinal Health claims | 0.1 | 47.00 |
| 04/01/21 | MBD | Correspondence to M. Martinez re: St. Agnes rejection damages calculation | 0.3 | 141.00 |
| 04/01/21 | MAM | Attend weekly claims call with Eisner | 0.4 | 138.00 |
| 04/01/21 | MAM | Correspondence with counsel for claimant re: plan language proposal | 0.1 | 34.50 |
| 04/01/21 | MAM | Review and analysis re: LEAF Capital claims | 0.9 | 310.50 |
| 04/01/21 | MAM | Draft memo to A. Akinrinade re: LEAF Capital claim analysis | 0.4 | 138.00 |
| 04/01/21 | MAM | Correspondence with counsel for Cardinal Health re: pre-payment terms | 0.2 | 69.00 |
| 04/01/21 | MAM | Continue review and analysis of Cardinal Health claims | 1.0 | 345.00 |

376719
00006
05/27/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2630215
Page 2

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/01/21 | MAM | Correspondence with M. DiSabatino re: Cardinal Health claims analysis | 0.2 | 69.00 |
| 04/01/21 | SAM | Call with M. DiSabatino, A. Akinrinade, and M. Martinez re: outstanding claims issues | 0.5 | 145.00 |
| 04/01/21 | SAM | Analysis of claims for substantive and non-substantive objections | 0.2 | 58.00 |
| 04/01/21 | SAM | Analysis of potential estate claims | 3.8 | 1,102.00 |
| 04/01/21 | JG | Review correspondence with Humana re: claim | 0.2 | 68.00 |
| 04/02/21 | MBD | Correspondence with counsel to Garda re: fifth omnibus objection | 0.2 | 94.00 |
| 04/02/21 | MAM | Correspondence with Cardinal Health re: prepayment terms | 0.1 | 34.50 |
| 04/02/21 | MAM | Call with M. DiSabatino re: Cardinal Health claims analysis | 0.2 | 69.00 |
| 04/02/21 | MAM | Continue review and analysis of Cardinal Health claims | 0.8 | 276.00 |
| 04/02/21 | SAM | Resolve informal objection with claimant and revise proposed order approving fifth omnibus motion | 0.3 | 87.00 |
| 04/02/21 | JG | Review correspondence with client re: Cardiology Consultants of Philadelphia, P.C. claim | 0.2 | 68.00 |
| 04/05/21 | AHI | Email from J. DiNome re: DHS issues | 0.1 | 69.00 |
| 04/05/21 | MBD | Review of M. Martinez analysis of St. Agnes MOB rejection claim and next steps with respect to same | 0.3 | 141.00 |
| 04/05/21 | MAM | Correspondence with Cardinal Health re: claim analysis call | 0.1 | 34.50 |
| 04/05/21 | MAM | Review and analysis of St. Agnes MOB rejection damages claim | 2.1 | 724.50 |
| 04/05/21 | MAM | Correspondence with A. Isenberg re: administrative expense motion | 0.1 | 34.50 |
| 04/05/21 | MAM | Prepare memo to Eisner re: review and analysis of St. Agnes rejection damages claim | 0.4 | 138.00 |
| 04/05/21 | MAM | Review pleading calendar re: upcoming objection deadlines | 0.3 | 103.50 |
| 04/05/21 | JG | Follow up re: complaint filed by G. Rorie | 0.2 | 68.00 |
| 04/05/21 | JG | Drafted stipulation re: creditor Beckman Coulter's claim | 2.7 | 918.00 |
| 04/06/21 | AHI | Conference call with client re: DHS issues | 1.0 | 690.00 |
| 04/06/21 | AHI | Conference with J. DiNome and D. Pacitti re: utility issues | 1.0 | 690.00 |
| 04/06/21 | MBD | Correspondence to M. Martinez and S. McGuire re: preparation of certifications for claim objections | 0.1 | 47.00 |
| 04/06/21 | MBD | Review of draft correspondence with overview of St. Agnes MOB claim reconciliation | 0.2 | 94.00 |
| 04/06/21 | MBD | Analysis of comments to tax claim objection | 0.6 | 282.00 |
| 04/06/21 | MBD | Draft stipulation resolving Sodexo claim | 0.8 | 376.00 |
| 04/06/21 | MBD | Correspondence to J. Thompson re: resolution of Sodexo claim | 0.1 | 47.00 |

376719
00006
05/27/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2630215
Page 3

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/06/21 | MBD | Review of certifications for sixth omnibus claim objection and related seal motion | 0.1 | 47.00 |
| 04/06/21 | MBD | Analysis of DeBrunner member re: hospital reimbursement programs | 0.3 | 141.00 |
| 04/06/21 | MBD | Revise memo re: Pennsylvania supplemental payment programs | 1.7 | 799.00 |
| 04/06/21 | MAM | Finalize memo to Eisner re: review and analysis of St. Agnes rejection damages claim | 0.2 | 69.00 |
| 04/06/21 | MAM | Update memo to file re: open claims for attorney review | 0.3 | 103.50 |
| 04/06/21 | SAM | Analysis of objections to claims | 0.1 | 29.00 |
| 04/06/21 | AMK | Revise objection to claim by City of Philadelphia | 1.8 | 594.00 |
| 04/06/21 | JG | Drafted stipulation re: creditor Beckman Coulter's claim | 3.5 | 1,190.00 |
| 04/06/21 | JG | Review revisions to objection to tax claims motion against City of Philadelphia and Commonwealth of Pennsylvania | 0.9 | 306.00 |
| 04/07/21 | AHI | Email exchange with M. Kohn re: Wayne Moving & Storage | 0.2 | 138.00 |
| 04/07/21 | REW | Review of and revise certification of no objection for motion to file fifth omnibus claim objection under seal and proposed order | 0.2 | 49.00 |
| 04/07/21 | REW | .pdf and electronic docketing of certification of no objection for motion to file fifth omnibus claim objection under seal | 0.2 | 49.00 |
| 04/07/21 | REW | Prepare final order on motion to file fifth omnibus claim objection under seal and upload to the Court | 0.1 | 24.50 |
| 04/07/21 | REW | Review of and revise certification of no objection for motion to file sixth omnibus claim objection under seal and proposed order | 0.2 | 49.00 |
| 04/07/21 | REW | .pdf and electronic docketing of certification of no objection for motion to file sixth omnibus claim objection under seal | 0.2 | 49.00 |
| 04/07/21 | REW | Prepare final order on motion to file sixth omnibus claim objection under seal and upload to the Court | 0.1 | 24.50 |
| 04/07/21 | REW | Download all claims reflected in fifth omnibus (non-substantive) claim objection | 1.1 | 269.50 |
| 04/07/21 | REW | Correspondence with Omni re: redacted proofs of claims | 0.3 | 73.50 |
| 04/07/21 | REW | Draft index for proofs of claim and related documents for fifth omnibus (non-substantive) claim objection | 0.7 | 171.50 |
| 04/07/21 | REW | Draft chart of status of claims for fifth omnibus (non-substantive) claim objection | 0.7 | 171.50 |
| 04/07/21 | REW | Download all claims reflected in sixth omnibus (substantive) claim objection | 0.6 | 147.00 |
| 04/07/21 | MBD | Correspondence with M. Martinez and R. Warren re: upcoming filings | 0.2 | 94.00 |
| 04/07/21 | MBD | Telephone call with M. Kohn re: tax claim objection | 0.2 | 94.00 |

376719                    Philadelphia Academic Health System, LLC, et. al            Invoice Number  2630215
00006                     Claims Analysis, Objections, Proofs of Claim and Bar Date          Page 4
05/27/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/07/21 | MBD | Correspondence with M. Martinez re: St. Agnes MOB rejection calculation | 0.1 | 47.00 |
| 04/07/21 | MBD | Review of certification of no objection for seal motion for fifth omnibus objection | 0.1 | 47.00 |
| 04/07/21 | MBD | Revise certification of counsel for fifth omnibus objection | 0.3 | 141.00 |
| 04/07/21 | MBD | Draft correspondence to counsel to C. Thompson re: claim resolution | 0.9 | 423.00 |
| 04/07/21 | MBD | Correspondence to J. Garcia re: research needed relating to C. Thompson claims | 0.2 | 94.00 |
| 04/07/21 | MAM | Continue review and analysis of St. Agnes rejection damages claim | 0.5 | 172.50 |
| 04/07/21 | SAM | Analyze claims for substantive objections | 0.3 | 87.00 |
| 04/07/21 | SAM | Draft Certificate of Service approving fifth omnibus objection to claims (non-substantive) and send to M. DiSabatino for review | 1.1 | 319.00 |
| 04/07/21 | SAM | Draft Certificate of No Objection to motion to file fifth omnibus objection under seal and send to M. DiSabatino for review | 1.0 | 290.00 |
| 04/07/21 | AMK | Telephone call with M. DiSabatino re: edits to objection to claim by City of Philadelphia | 0.2 | 66.00 |
| 04/07/21 | AMK | Revise draft of objection to claim by City of Philadelphia | 0.5 | 165.00 |
| 04/07/21 | JG | Research legal issues re: Cohen Thompson claim | 2.8 | 952.00 |
| 04/08/21 | AHI | Email from M. Kohn re: DHS appeal | 0.2 | 138.00 |
| 04/08/21 | REW | Redact exhibits for certification of no objection for sixth omnibus claim objection | 0.2 | 49.00 |
| 04/08/21 | REW | .pdf and electronic docketing of certification of no objection for sixth omnibus claim objection (Filed Under Seal) | 0.2 | 49.00 |
| 04/08/21 | REW | Prepare final order and exhibits for sixth omnibus claim objection and upload to the Court (Filed Under Seal) | 0.2 | 49.00 |
| 04/08/21 | REW | .pdf and electronic docketing of certification of no objection for sixth omnibus claim objection (Redacted) | 0.2 | 49.00 |
| 04/08/21 | REW | Prepare final order and exhibits for sixth omnibus claim objection and upload to the Court (Redacted) | 0.2 | 49.00 |
| 04/08/21 | REW | Review of and exhibits certification of no objection for sixth omnibus claim objection and proposed order | 0.2 | 49.00 |
| 04/08/21 | REW | Correspondence with M. DiSabatino and M. Martinez re: sealed certification of objection for sixth omnibus claim objection | 0.2 | 49.00 |
| 04/08/21 | REW | Review of and revise certification of counsel submitting order sustaining fifth omnibus claim objection (Filed Under Seal) | 0.2 | 49.00 |
| 04/08/21 | REW | Review of and revise exhibits for certification of counsel submitting order sustaining fifth omnibus claim objection (Filed Under Seal) | 0.3 | 73.50 |

376719
00006
05/27/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2630215
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/08/21 | REW | .pdf and electronic docketing of certification of counsel submitting order sustaining fifth omnibus claim objection (Filed Under Seal) | 0.2 | 49.00 |
| 04/08/21 | REW | Prepare final order and exhibits for fifth omnibus claim objection and upload to the Court (Filed Under Seal) | 0.2 | 49.00 |
| 04/08/21 | REW | .pdf and electronic docketing of certification of counsel submitting order sustaining fifth omnibus claim objection (Redacted) | 0.3 | 73.50 |
| 04/08/21 | REW | Prepare final order and exhibits for fifth omnibus claim objection and upload to the Court (Redacted) | 0.2 | 49.00 |
| 04/08/21 | REW | Prepare eleven individual redacted certifications of counsel sustaining fifth omnibus claim objection | 1.6 | 392.00 |
| 04/08/21 | MBD | Analysis of status of pending claims | 0.4 | 188.00 |
| 04/08/21 | MBD | Revise correspondence re: Thompson claim | 0.4 | 188.00 |
| 04/08/21 | MBD | Telephone call with A. Akrinade, W. Pederson and S. McGuire re: claims issues | 0.2 | 94.00 |
| 04/08/21 | MBD | Revise Beckman Coulter stipulation | 1.1 | 517.00 |
| 04/08/21 | MBD | Correspondence with counsel to C. Thompson re: proposed resolution of claim | 0.3 | 141.00 |
| 04/08/21 | MBD | Review of correspondence from M. Kohn re: tax assessment issue | 0.2 | 94.00 |
| 04/08/21 | MBD | Analysis of Global Neurosciences claim | 0.2 | 94.00 |
| 04/08/21 | MBD | Analysis of status of pending claims marked for attorney review | 2.4 | 1,128.00 |
| 04/08/21 | MBD | Correspondence to counsel to Renal Treatment Centers re: rejection claims detail | 0.1 | 47.00 |
| 04/08/21 | MBD | Correspondence to counsel to Independence re: detail supporting claims | 0.2 | 94.00 |
| 04/08/21 | MBD | Analysis of issues re: Herman Goldner claim | 0.2 | 94.00 |
| 04/08/21 | MBD | Telephone call with J. DiNome re: claims issues | 0.2 | 94.00 |
| 04/08/21 | MBD | Correspondence to A. Akrinade re: Vital Images claim | 0.1 | 47.00 |
| 04/08/21 | MBD | Correspondence to A. Akrinade and B. Crocitto re: Aetna claims detail | 0.3 | 141.00 |
| 04/08/21 | MAM | Attend weekly claims call with Eisner | 0.1 | 34.50 |
| 04/08/21 | MAM | Draft memo to A. Akinrinade re: further St. Agnes rejection damages analysis | 0.4 | 138.00 |
| 04/08/21 | MAM | Correspondence with M. DiSabatino re: filing proposed order approving sixth omnibus claim objection | 0.2 | 69.00 |
| 04/08/21 | MAM | Call with M. DiSabatino re: St. Agnes claim stipulation | 0.3 | 103.50 |
| 04/08/21 | MAM | Draft stipulation resolving St. Agnes claims | 0.4 | 138.00 |
| 04/08/21 | MAM | Continue review and analysis of LEAF claims | 0.3 | 103.50 |

376719
00006
05/27/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2630215
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/08/21 | SAM | Prepare Certificate of Service of Fifth Omnibus Objection for filing | 0.6 | 174.00 |
| 04/08/21 | SAM | Conference call with A. Akinrinade, M. Martinez, and M. DiSabatino re: outstanding claims issues | 0.2 | 58.00 |
| 04/09/21 | MM | E-mails with M. DiSabatino re: administrative claim | 0.2 | 157.00 |
| 04/09/21 | REW | Draft index for proofs of claim and related documents for sixth omnibus (substantive) claim objection | 0.5 | 122.50 |
| 04/09/21 | REW | Draft chart of status of claims for sixth omnibus (substantive) claim objection | 0.5 | 122.50 |
| 04/09/21 | REW | Prepare claim binders for fifth omnibus (non-substantive) claim objection | 2.1 | 514.50 |
| 04/09/21 | MBD | Correspondence with counsel to C. Thompson re: claims reconciliation process | 0.1 | 47.00 |
| 04/09/21 | MBD | Analysis of issues re: Vital Images claim | 0.2 | 94.00 |
| 04/09/21 | MBD | Correspondence to Vital Images re: open claim questions | 0.2 | 94.00 |
| 04/09/21 | MBD | Review of correspondence from B. Sullivan re: Labcorp claims | 0.1 | 47.00 |
| 04/09/21 | MBD | Review of correspondence from A. Akrinade re: ADP claim support | 0.1 | 47.00 |
| 04/09/21 | MBD | Correspondence to J. DiNome, A. Akrinade and S. Prill re: clarification regarding payments to pension fund | 0.5 | 235.00 |
| 04/09/21 | MAM | Continue drafting stipulation resolving St. Agnes claims | 0.6 | 207.00 |
| 04/09/21 | SAM | Analysis of substantive objections to claims | 0.1 | 29.00 |
| 04/09/21 | JG | Correspondence with S. Voit re: status of Rorie personal injury claim | 0.2 | 68.00 |
| 04/11/21 | MAM | Prepare certification of no objection for personal injury stipulation | 0.4 | 138.00 |
| 04/11/21 | MAM | Continue drafting stipulation resolving St. Agnes claims | 1.2 | 414.00 |
| 04/12/21 | AHI | Analysis of strategic issues re: disputes of MBNF claims | 0.7 | 483.00 |
| 04/12/21 | AHI | Review of background re: DHS dispute - claim and state statutes | 0.8 | 552.00 |
| 04/12/21 | AHI | Conference call with Eisner re: DHS issues | 0.8 | 552.00 |
| 04/12/21 | AHI | Follow-up to call with client re: DHS appeal | 0.1 | 69.00 |
| 04/12/21 | AHI | Review of DHS issues - appeal and PA Bulletin issue | 0.2 | 138.00 |
| 04/12/21 | REW | Draft notice of submission of claims for fifth claim objection | 0.2 | 49.00 |
| 04/12/21 | REW | Draft notice of submission of claims for sixth claim objection | 0.2 | 49.00 |
| 04/12/21 | REW | Prepare claim binders for sixth omnibus (substantive) claim objection | 1.1 | 269.50 |
| 04/12/21 | MBD | Revise Sodexo stipulation | 0.2 | 94.00 |
| 04/12/21 | MBD | Revise stipulation resolving St. Agnes MOB claims | 0.7 | 329.00 |
| 04/12/21 | MBD | Analysis of issues re: Ace American proposed plan language | 0.5 | 235.00 |

376719
00006
05/27/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2630215
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/12/21 | MBD | Telephone call to F. Brzozowski re: pending claims | 0.1 | 47.00 |
| 04/12/21 | MBD | Review of notices of submission of claims | 0.1 | 47.00 |
| 04/12/21 | MBD | Correspondence with counsel to Beckman Coulter re: distribution timing | 0.1 | 47.00 |
| 04/12/21 | MBD | Analysis of correspondence from counsel to LabCorp re: claim documentation | 0.6 | 282.00 |
| 04/13/21 | AHI | Email to A. Akinrinade re: state asset claim | 0.1 | 69.00 |
| 04/13/21 | AHI | Emails to R. Weston re: PA Bulletin research | 0.2 | 138.00 |
| 04/13/21 | AHI | Review of statute re: PA assessment claim | 0.1 | 69.00 |
| 04/13/21 | AHI | Review of DHS letters re: PA claim | 0.3 | 207.00 |
| 04/13/21 | JCH | Review and analyze correspondence from K. Robinson of Obermayer re: personal injury stipulation modifications request | 0.2 | 138.00 |
| 04/13/21 | REW | .pdf and electronic docketing of notice of submission of claims for fifth claim objection | 0.2 | 49.00 |
| 04/13/21 | REW | .pdf and electronic docketing of notice of submission of claims for sixth claim objection | 0.2 | 49.00 |
| 04/13/21 | REW | Update and finalize chart of status of claims for fifth omnibus (non-substantive) claim objection | 0.1 | 24.50 |
| 04/13/21 | REW | Update and finalize index for proofs of claim and related documents for fifth omnibus (non-substantive) claim objection | 0.2 | 49.00 |
| 04/13/21 | REW | Update claims binders for fifth omnibus (non-substantive) claim objection and forward to Chambers | 0.3 | 73.50 |
| 04/13/21 | REW | Update and finalize chart of status of claims for sixth omnibus (substantive) claim objection | 0.1 | 24.50 |
| 04/13/21 | REW | Update and finalize index for proofs of claim and related documents for sixth omnibus (substantive) claim objection | 0.2 | 49.00 |
| 04/13/21 | REW | Update claims binders for sixth omnibus (substantive) claim objection and forward to Chambers | 0.3 | 73.50 |
| 04/13/21 | REW | Review of and revise notice, order and stipulation with Beckman Coulter regarding allowed claims | 0.2 | 49.00 |
| 04/13/21 | REW | .pdf and electronic docketing of stipulation with Beckman Coulter regarding allowed claims | 0.2 | 49.00 |
| 04/13/21 | MBD | Correspondence with counsel to Renal Treatment Centers re: detail needed to support rejection claim | 0.2 | 94.00 |
| 04/13/21 | MBD | Finalize Beckman Coulter stipulation in preparation for filing | 0.1 | 47.00 |
| 04/13/21 | MBD | Update global claims analysis to reflect resolved claims | 0.3 | 141.00 |
| 04/13/21 | MBD | Correspondence to Omni re: analysis needed of claims filed against multiple debtors | 0.7 | 329.00 |

376719                    Philadelphia Academic Health System, LLC, et. al                Invoice Number  2630215
00006                     Claims Analysis, Objections, Proofs of Claim and Bar Date            Page 8
05/27/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/13/21 | MBD | Correspondence with Omni re: claims analysis needed | 0.3 | 141.00 |
| 04/13/21 | MBD | Correspondence to A. Akrinade re: updates to registry to reflect resolution of Nelson claims | 0.1 | 47.00 |
| 04/13/21 | MBD | Telephone call with A. Akrinade and S. Prill re: tax claims | 0.4 | 188.00 |
| 04/13/21 | MBD | Analysis of issues re: remaining PDOR claims | 0.7 | 329.00 |
| 04/13/21 | MBD | Correspondence to A. Akrinade re: Humana claim detail | 0.1 | 47.00 |
| 04/13/21 | MBD | Correspondence to M. Martinez re: status of Leaf claims analysis | 0.1 | 47.00 |
| 04/13/21 | MAM | Continue review and analysis of proposed claim treatment of LEAF Capital claims | 0.7 | 241.50 |
| 04/13/21 | MAM | Draft memo to Eisner re: review and analysis of proposed claim treatment of LEAF Capital claims | 0.5 | 172.50 |
| 04/13/21 | MAM | Review and analysis of LEAF lease assignment documents | 0.2 | 69.00 |
| 04/14/21 | AHI | Email to M. Kohn re: PA assessment claim | 0.3 | 207.00 |
| 04/14/21 | AHI | Emails from M. Kohn re: PA assessment | 0.7 | 483.00 |
| 04/14/21 | JCH | Review and analyze amendments to 547 of Code re: preference due diligence | 0.2 | 138.00 |
| 04/14/21 | MBD | Correspondence with counsel to Thompson re: resolution of claim | 0.1 | 47.00 |
| 04/14/21 | MBD | Revise draft correspondence with overview of LEAF claims | 0.6 | 282.00 |
| 04/14/21 | MBD | Analysis of correspondence from counsel to Future IT Advisors re: resolution of claim | 0.1 | 47.00 |
| 04/14/21 | MBD | Correspondence with J. Guernsey and J. DiNome re: Future IT claim | 0.1 | 47.00 |
| 04/14/21 | MBD | Telephone call with counsel to C. Thompson re: resolution of claim | 0.3 | 141.00 |
| 04/14/21 | MAM | Review and edit analysis of LEAF Capital claims | 1.7 | 586.50 |
| 04/14/21 | MAM | Review and analysis re:post-petition payments to LEAF Capital | 0.4 | 138.00 |
| 04/14/21 | AMK | Telephone call with A. Isenberg re: state assessment claim filed by Commonwealth of PA | 0.2 | 66.00 |
| 04/14/21 | AMK | Research application of Quality Care Assessment | 0.8 | 264.00 |
| 04/14/21 | AMK | Draft research memo for A. Isenberg re: Quality Care Assessment | 0.5 | 165.00 |
| 04/14/21 | AMK | Follow-up research for A. Isenberg re: Quality Care Assessment Program | 0.8 | 264.00 |
| 04/14/21 | AMK | Draft research memo with follow-up research re: Quality Care Assessment | 0.8 | 264.00 |
| 04/14/21 | AMK | Follow-up research for A. Isenberg re: Quality Care Assessment | 0.3 | 99.00 |
| 04/15/21 | AHI | Review of draft email to J. DiNome re: claim issue | 1.0 | 690.00 |
| 04/15/21 | AHI | Email to J. DiNome re: PA assessments | 1.3 | 897.00 |

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/15/21 | MBD | Conference call with A. Akrinade, S. McGuire, M. Martinez and W. Pederson re: open claims issues | 0.3 | 141.00 |
| 04/15/21 | MBD | Review of draft correspondence to counsel to LEAF re: resolution of claims | 0.3 | 141.00 |
| 04/15/21 | MBD | Draft correspondence to A. Wilen re: Future IT Advisors claim and proposed next steps | 0.7 | 329.00 |
| 04/15/21 | MBD | Correspondence with A. Isenberg and A. Akrinade re: utility claim issues | 0.2 | 94.00 |
| 04/15/21 | MAM | Correspondence with counsel for LEAF re: proposed claim reconciliation | 0.3 | 103.50 |
| 04/15/21 | MAM | Attend weekly claims call with Eisner | 0.3 | 103.50 |
| 04/15/21 | MAM | Revise settlement proposal for LEAF Capital claims | 0.6 | 207.00 |
| 04/15/21 | MAM | Correspondence with counsel for LEAF Capital re: settlement proposal | 0.1 | 34.50 |
| 04/15/21 | SAM | Analysis of potential claim objections | 0.3 | 87.00 |
| 04/15/21 | AMK | Telephone call with A. Isenberg re: Quality Care Assessment | 0.4 | 132.00 |
| 04/15/21 | AMK | Follow-up call with A. Isenberg re: Quality Care Assessment | 0.4 | 132.00 |
| 04/15/21 | AMK | Telephone call with M. Haar re: Quality Care Assessment | 0.5 | 165.00 |
| 04/16/21 | AHI | Email to M. Kohn re: DHS appeal | 0.1 | 69.00 |
| 04/16/21 | AHI | Email from  M. Kohn re: PA statute | 0.1 | 69.00 |
| 04/16/21 | AHI | Analysis of strategic issues - PA claim | 0.2 | 138.00 |
| 04/16/21 | MBD | Correspondence to counsel to Thompson re: claim documentation | 0.1 | 47.00 |
| 04/16/21 | MBD | Correspondence to J. DiNome and J. Guernsey re: FIT claims | 0.1 | 47.00 |
| 04/16/21 | MAM | Call with counsel for Cardinal Health re: prepayment terms on account | 0.3 | 103.50 |
| 04/16/21 | AMK | Analysis of historical changes to Quality Care Assessment statute | 0.5 | 165.00 |
| 04/16/21 | AMK | Email exchange with C. Dingan re: historical changes to Quality Care Assessment statute | 0.5 | 165.00 |
| 04/17/21 | MBD | Correspondence from M. Martinez re: Cardinal Health claims | 0.1 | 47.00 |
| 04/17/21 | MAM | Follow-up correspondence with counsel for Cardinal Health re: supporting documentation request | 0.3 | 103.50 |
| 04/18/21 | JCH | Review and analyze draft demand letter for avoidance actions and note issues and comments to same | 0.4 | 276.00 |
| 04/18/21 | JG | Review correspondence with client re: motion for summary judgment | 0.2 | 68.00 |
| 04/19/21 | AHI | Review of amendments to statute re: PA assessment claim | 0.2 | 138.00 |
| 04/19/21 | AHI | Conference call with A. Wilen et al re: PTO claim calculation | 2.1 | 1,449.00 |

376719
00006
05/27/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2630215
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/19/21 | MBD | Finalize Sodexo stipulation in preparation for filing | 0.2 | 94.00 |
| 04/19/21 | MBD | Correspondence to counsel to Humana re: questions regarding overpayment detail | 0.4 | 188.00 |
| 04/19/21 | MBD | Analysis of correspondence from Vital Images re: support for claim | 0.2 | 94.00 |
| 04/19/21 | MBD | Analysis of correspondence from nThrive re: support for claim | 0.2 | 94.00 |
| 04/19/21 | MBD | Telephone call with F. Brzozowski re: status of pending claims | 0.2 | 94.00 |
| 04/19/21 | MBD | Draft notes from call with F. Brzozowski re: claim status | 0.2 | 94.00 |
| 04/19/21 | JG | Review correspondence with Humana re: proof of claim filed and supporting documents for claim | 0.2 | 68.00 |
| 04/20/21 | AHI | Email to B. Warren re: PA claim assessment issues | 0.3 | 207.00 |
| 04/20/21 | AHI | Email from B. Warren re: PA assessment claim | 0.2 | 138.00 |
| 04/20/21 | MM | E-mails with R. Warren re: response to fifth and sixth claim objections | 0.2 | 157.00 |
| 04/20/21 | JCH | Develop case strategy re: outreach regarding avoidance action demand letters | 0.4 | 276.00 |
| 04/20/21 | REW | Review of and revise notice, order and stipulation regarding allowed claim of Sodexo Management | 0.2 | 49.00 |
| 04/20/21 | REW | .pdf and electronic docketing of stipulation regarding allowed claim of Sodexo Management | 0.2 | 49.00 |
| 04/20/21 | MBD | Correspondence to A. Akrinade re: Vital Images claim | 0.2 | 94.00 |
| 04/20/21 | MBD | Analysis of Williams response to claim objection and next steps with respect to same | 0.4 | 188.00 |
| 04/20/21 | MBD | Revise draft correspondence to S. Williams re: claim objection | 0.2 | 94.00 |
| 04/20/21 | MBD | Telephone call with J. Guernsey and J. DiNome re: next steps with respect to FIT claim | 0.4 | 188.00 |
| 04/20/21 | MBD | Review of amended certification of counsel for sixth omnibus objection | 0.2 | 94.00 |
| 04/20/21 | MAM | Prepare notice of withdrawal of certification of no objection for sixth omnibus claim objection | 0.3 | 103.50 |
| 04/20/21 | MAM | Prepare certification of counsel re: sixth omnibus claim objection | 0.8 | 276.00 |
| 04/21/21 | AHI | Analysis of issues re: PA assessment claim | 0.2 | 138.00 |
| 04/21/21 | MM | Telephone call and e-mail with R. Warren re: need to seal response to omnibus claim objection | 0.2 | 157.00 |
| 04/21/21 | MM | E-mails with M. DiSabatino and J. Hampton re: need to seal response to omnibus claim objection | 0.2 | 157.00 |
| 04/21/21 | REW | Review of and revise notice of withdrawal of certification of no objection on sixth omnibus claim objection | 0.1 | 24.50 |

376719
00006
05/27/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2630215
Page 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/21/21 | REW | .pdf and electronic docketing of notice of withdrawal of certification of no objection on sixth omnibus claim objection | 0.2 | 49.00 |
| 04/21/21 | REW | Review of and revise certification of counsel on sixth omnibus claim objection | 0.2 | 49.00 |
| 04/21/21 | REW | Assemble exhibit for certification of counsel on sixth omnibus claim objection | 0.2 | 49.00 |
| 04/21/21 | REW | .pdf and electronic docketing of certification of counsel on sixth omnibus claim objection | 0.2 | 49.00 |
| 04/21/21 | REW | Prepare final revised order and exhibits on sixth omnibus claim objection and upload to the Court | 0.2 | 49.00 |
| 04/21/21 | MBD | Correspondence to counsel to Future IT re: claim discussion | 0.1 | 47.00 |
| 04/21/21 | MBD | Analysis of correspondence from A. Akrinade re: nThrive claim | 0.3 | 141.00 |
| 04/21/21 | MBD | Revise stipulation to reflect comments from St. Agnes MOB | 0.3 | 141.00 |
| 04/21/21 | SAM | E-mails with M. DiSabatino and T. Cobbs of Nuance Communications, Inc. | 0.3 | 87.00 |
| 04/21/21 | SAM | Prepare withdrawal of COC for fifth omnibus objection, revise COC to fifth omnibus objection, and send both motions to M. DiSabatino for review | 1.7 | 493.00 |
| 04/21/21 | JG | Phone call with personal injury claimant S. Williams re: objection to dismissal of claim | 0.5 | 170.00 |
| 04/21/21 | JG | Review correspondence with client re: motion for summary judgment and discovery issues | 0.2 | 68.00 |
| 04/22/21 | REW | Review of and revise notice of withdrawal of certification of no objection for fifth omnibus claim objection | 0.1 | 24.50 |
| 04/22/21 | REW | .pdf and electronic docketing of notice of withdrawal of certification of no objection for fifth omnibus claim objection | 0.2 | 49.00 |
| 04/22/21 | REW | Review of and revise certification of counsel submitting revised order sustaining fifth omnibus claim objection (Filed Under Seal) | 0.2 | 49.00 |
| 04/22/21 | REW | Prepare exhibits for certification of counsel submitting revised order sustaining fifth omnibus claim objection (Filed Under Seal) | 0.3 | 73.50 |
| 04/22/21 | REW | .pdf and electronic docketing of certification of counsel submitting revised order sustaining fifth omnibus claim objection (Filed Under Seal) | 0.2 | 49.00 |
| 04/22/21 | REW | Prepare final revised order and exhibits sustaining fifth omnibus claim objection and upload to the Court (Filed Under Seal) | 0.1 | 24.50 |
| 04/22/21 | REW | Prepare exhibits for certification of counsel submitting revised order sustaining fifth omnibus claim objection (Redacted) | 0.2 | 49.00 |
| 04/22/21 | REW | .pdf and electronic docketing of certification of counsel submitting revised order sustaining fifth omnibus claim objection (Redacted) | 0.2 | 49.00 |

376719
00006
05/27/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2630215
Page 12

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/22/21 | REW | Prepare final revised order and exhibits sustaining fifth omnibus claim objection and upload to the Court (Redacted) | 0.2 | 49.00 |
| 04/22/21 | REW | Prepare ten individual redacted certifications of counsel sustaining fifth omnibus claim objection | 1.5 | 367.50 |
| 04/22/21 | REW | Review of and revise notice, order and stipulation with St. Agnes MOB regarding allowed claims | 0.2 | 49.00 |
| 04/22/21 | REW | .pdf and electronic docketing of stipulation with St. Agnes MOB regarding allowed claims | 0.2 | 49.00 |
| 04/22/21 | MBD | Correspondence with counsel to St. Agnes MOB re: claim stipulation | 0.1 | 47.00 |
| 04/22/21 | MBD | Conference call with W. Pederson, A. Akrinade and M. Martinez re: open claims issues | 0.3 | 141.00 |
| 04/22/21 | MBD | Analysis of issues re: nThrive claims | 0.5 | 235.00 |
| 04/22/21 | MAM | Participate in weekly claims call with Eisner | 0.3 | 103.50 |
| 04/22/21 | MAM | Draft stipulation resolving LEAF Capital claims | 1.3 | 448.50 |
| 04/23/21 | AHI | Email to J. DiNome re: DSH issues | 0.1 | 69.00 |
| 04/23/21 | JCH | Conference with M. DiSabatino re: avoidance action strategy issues | 0.3 | 207.00 |
| 04/23/21 | MBD | Correspondence with NThrive re: resolution of claim | 0.2 | 94.00 |
| 04/23/21 | MAM | Correspondence with M. DiSabatino re: information request | 0.1 | 34.50 |
| 04/24/21 | MBD | Correspondence to counsel to Crothall re: claim documentation | 0.1 | 47.00 |
| 04/24/21 | MBD | Update records to reflect resolution of resolved claims | 0.2 | 94.00 |
| 04/24/21 | MBD | Review of stipulation resolving LEAF claims | 0.3 | 141.00 |
| 04/24/21 | MBD | Analysis of memo with overview of tax claims | 0.7 | 329.00 |
| 04/24/21 | MBD | Revise memo with overview of tax claim | 0.8 | 376.00 |
| 04/24/21 | MAM | Further edit stipulation resolving LEAF Capital claims | 0.3 | 103.50 |
| 04/24/21 | MAM | Correspondence with LEAF's counsel re: claim stipulation | 0.1 | 34.50 |
| 04/24/21 | MAM | Continue review and analysis of indemnity claims | 1.4 | 483.00 |
| 04/24/21 | MAM | Analysis re: proposed plan language resolving indemnity claims | 1.2 | 414.00 |
| 04/25/21 | MBD | Analysis of correspondence from M. Martinez re: indemnity claims | 0.2 | 94.00 |
| 04/25/21 | MAM | Further analysis re: proposed plan language resolving indemnity claims | 1.3 | 448.50 |
| 04/26/21 | JCH | Review and analyze updated preference analysis materials and note comments to same | 0.2 | 138.00 |
| 04/26/21 | REW | Draft certification of no objection for stipulation with Beckman Coulter regarding allowed claims | 0.2 | 49.00 |
| 04/26/21 | REW | Draft certification of no objection for stipulation with Sodexo Management regarding allowed claim | 0.2 | 49.00 |

376719
00006
05/27/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2630215
Page 13

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/26/21 | REW | Draft certification of no objection for stipulation with St. Agnes MOB regarding allowed claims | 0.2 | 49.00 |
| 04/26/21 | MBD | Correspondence to A. Akrinade re: tax claims | 0.1 | 47.00 |
| 04/26/21 | MBD | Correspondence with J. Garcia re: Williams personal injury claim | 0.2 | 94.00 |
| 04/26/21 | MBD | Review of certification of no objection for Beckman Coulter stipulation | 0.1 | 47.00 |
| 04/26/21 | MBD | Correspondence to S. McGuire re: Nuance claims | 0.2 | 94.00 |
| 04/26/21 | MBD | Review of certification of no objection for Sodexo stipulation | 0.1 | 47.00 |
| 04/26/21 | MBD | Review of certification of no objection for St. Agnes stipulation | 0.1 | 47.00 |
| 04/26/21 | MBD | Review of correspondence from M. Martinez with revised overview of Ace Insurance issues | 0.3 | 141.00 |
| 04/26/21 | MBD | Correspondence with J. Hampton re: preference analysis | 0.1 | 47.00 |
| 04/26/21 | MBD | Correspondence with A. Akrinade re: follow up questions regarding preference analysis | 0.4 | 188.00 |
| 04/26/21 | MAM | Further review and edit memo analyzing insurance claims | 0.8 | 276.00 |
| 04/26/21 | MAM | Finalize internal memo re: proposed resolution to insurance claims | 0.9 | 310.50 |
| 04/26/21 | SAM | Review claims re: substantive objections | 0.4 | 116.00 |
| 04/26/21 | JG | Phone call with M. DiSabatino re: preference demand letters to creditors | 0.2 | 68.00 |
| 04/26/21 | JG | Phone call with M. DiSabatino re: personal injury claimant S. Williams objection to disallowance of claim | 0.1 | 34.00 |
| 04/26/21 | JG | Review correspondence with financial advisor re: preference demand letters | 0.2 | 68.00 |
| 04/26/21 | JG | Phone call with personal injury claimant S. Williams re: disallowance of claim objection | 0.4 | 136.00 |
| 04/26/21 | JG | Review additional documents sent in support of claim by personal injury claimant S. Williams | 0.5 | 170.00 |
| 04/27/21 | AHI | Conference with J. DiNome and A. Akinrinade re: state assessment claim | 0.5 | 345.00 |
| 04/27/21 | AHI | Email to B. Warren re: DSH claim issues | 0.1 | 69.00 |
| 04/27/21 | MBD | Review of correspondence from A. Wilen re: value of Olympus equipment | 0.2 | 94.00 |
| 04/27/21 | SAM | Prepare for and hold call with claimant Nuance Communications, Inc. re: claims | 1.5 | 435.00 |
| 04/27/21 | JG | Review orders granting omnibus objection to personal injury claims entered by court | 0.2 | 68.00 |
| 04/28/21 | AHI | Email to M. DiSabatino re: Olympus equipment | 0.1 | 69.00 |
| 04/28/21 | SAM | Correspondence with claimant | 0.6 | 174.00 |

376719
00006
05/27/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2630215
Page 14

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/28/21 | JG | Phone call with personal injury claimant S. Williams re: stay relief stipulation | 0.2 | 68.00 |
| 04/29/21 | AHI | Prepare for and participate in conference call with consultant re: PA assessment claim | 0.7 | 483.00 |
| 04/29/21 | REW | .pdf and electronic docketing of certification of no objection for stipulation with Beckman Coulter regarding allowed claims | 0.2 | 49.00 |
| 04/29/21 | REW | Prepare final order on stipulation with Beckman Coulter regarding allowed claims and upload to the Court | 0.1 | 24.50 |
| 04/29/21 | MBD | Correspondence to A. Akrinade re: court orders resolving claims | 0.1 | 47.00 |
| 04/29/21 | MBD | Update global claims workbooks to reflect resolution of Beckman Coulter claims | 0.2 | 94.00 |
| 04/29/21 | MBD | Review of correspondence from M. Martinez re: status of LEAF stipulation | 0.1 | 47.00 |
| 04/29/21 | MBD | Review of correspondence from counsel to Med One re: status of claim review | 0.1 | 47.00 |
| 04/29/21 | MBD | Review of correspondence from counsel to Ace re: loss fund report | 0.1 | 47.00 |
| 04/29/21 | MAM | Correspondence with counsel for LEAF re: finalizing settlement stipulation | 0.2 | 69.00 |
| 04/30/21 | REW | Prepare final order and exhibit on stipulation with Sodexo regarding allowed claim | 0.2 | 49.00 |
| 04/30/21 | REW | Prepare final order and exhibit on stipulation with St. Agnes MOB, LLC regarding allowed claims | 0.2 | 49.00 |
| 04/30/21 | REW | Review of and revise notice, order and stipulation with LEAF Capital regarding allowed claims | 0.2 | 49.00 |
| 04/30/21 | REW | .pdf and electronic docketing of notice, order and stipulation with LEAF Capital regarding allowed claims | 0.2 | 49.00 |
| 04/30/21 | MBD | Review of correspondence from D. Richards re: sign off on Leaf stipulation | 0.1 | 47.00 |
| 04/30/21 | MAM | Finalize stipulation resolving LEAF Capital's claims for filing | 0.2 | 69.00 |
| 04/30/21 | MAM | Correspondence with J. DiNome re: claim analysis | 0.2 | 69.00 |
| 04/30/21 | MAM | Follow-up correspondence with Cardinal Health re: claim support request | 0.1 | 34.50 |

TOTAL HOURS          137.1

376719                   Philadelphia Academic Health System, LLC, et. al              Invoice Number  2630215
00006                    Claims Analysis, Objections, Proofs of Claim and Bar Date              Page 15
05/27/21

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| A Mayer Kohn | 8.2 | at | $330.00 | = | 2,706.00 |
| Jorge Garcia | 13.6 | at | $340.00 | = | 4,624.00 |
| Melissa A. Martinez | 27.1 | at | $345.00 | = | 9,349.50 |
| Shannon A. McGuire | 13.0 | at | $290.00 | = | 3,770.00 |
| Robyn E. Warren | 23.5 | at | $245.00 | = | 5,757.50 |
| Adam H. Isenberg | 14.6 | at | $690.00 | = | 10,074.00 |
| Jeffrey C. Hampton | 1.7 | at | $690.00 | = | 1,173.00 |
| Monique B. DiSabatino | 34.6 | at | $470.00 | = | 16,262.00 |
| Mark Minuti | 0.8 | at | $785.00 | = | 628.00 |

CURRENT FEES                                                                           54,344.00

Less 10% Discount                                                                      -5,434.40
TOTAL FEES DUE                                                                         48,909.60

**TOTAL AMOUNT OF THIS  INVOICE**                                                      48,909.60

38577855.1 06/04/2021



| | | | Invoice Number | 2630216 |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2630216 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 05/27/21 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00007 |

Re:     Committee Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH  04/30/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/02/21 | MM | E-mails with Committee counsel re: call to discuss case issues | 0.2 | 157.00 |
| 04/04/21 | JCH | Prepare for call with Committee counsel re: case status update | 0.6 | 414.00 |
| 04/05/21 | AHI | Prepare for call with committee re: case status and plan issues | 0.8 | 552.00 |
| 04/05/21 | AHI | Conference call with committee re: case status | 1.0 | 690.00 |
| 04/05/21 | MM | E-mails and telephone call with J. Hampton and A. Isenberg re: prepare for call with Committee on mediation | 1.0 | 785.00 |
| 04/05/21 | MM | Call with Committee counsel re: status of mediation / complaint | 1.0 | 785.00 |
| 04/05/21 | MM | Follow up call with J. Hampton and A. Isenberg re: outcome of call with Committee counsel | 0.3 | 235.50 |
| 04/05/21 | JCH | Analysis of information requests from Committee counsel re: mediation theories | 0.4 | 276.00 |
| 04/06/21 | MM | Call with Committee counsel re: causes of action, corporate governance, plan issues, claim issues and preference claims | 1.0 | 785.00 |
| 04/06/21 | JCH | Conference with Committee counsel re: continued review of case status issues and case strategy | 1.0 | 690.00 |
| 04/07/21 | MM | E-mail to Committee counsel re: document production | 0.2 | 157.00 |
| 04/07/21 | MM | E-mails with J. Hampton and Committee counsel re: call with Committee to discuss document review | 0.2 | 157.00 |
| 04/22/21 | AHI | Email to M. Minuti re: committee - expense reimbursement re: transaction | 0.2 | 138.00 |
| 04/22/21 | MM | E-mail from A. Isenberg re: Committee's possible claim issues | 0.2 | 157.00 |
| 04/26/21 | JCH | Conference with Committee counsel re: mediation status and other case issues | 0.6 | 414.00 |
| 04/27/21 | JCH | Correspondence with Committee counsel re: mediation issues | 0.2 | 138.00 |
| 04/27/21 | JCH | Conference with Committee counsel re: mediation issues and rescheduled call with mediator | 0.5 | 345.00 |

376719
00007
05/27/21

Philadelphia Academic Health System, LLC, et. al
Committee Matters

Invoice Number  2630216
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/29/21 | JCH | Review and analyze correspondence from Committee counsel and develop response to same re: strategy issue | 0.2 | 138.00 |
| 04/30/21 | JCH | Review and analyze materials received from Committee counsel re: estate claims analysis | 0.6 | 414.00 |
| 04/30/21 | JCH | Correspondence with Committee counsel re: mediation issues | 0.2 | 138.00 |
| | | TOTAL HOURS | 10.4 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Adam H. Isenberg | 2.0 | at | $690.00 | = | 1,380.00 |
| Jeffrey C. Hampton | 4.3 | at | $690.00 | = | 2,967.00 |
| Mark Minuti | 4.1 | at | $785.00 | = | 3,218.50 |

CURRENT FEES    7,565.50

Less 10% Discount    -756.55
TOTAL FEES DUE    6,808.95

**TOTAL AMOUNT OF THIS  INVOICE**    6,808.95



| | | | | | |
|---|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | | 2630217 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | | 05/27/21 |
| Suite 900 | | | Client Number | | 376719 |
| El Segundo, CA 90245 | | | Matter Number | | 00008 |

Re:    Creditor Inquiries

FOR PROFESSIONAL SERVICES RENDERED THROUGH  04/30/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/06/21 | MBD | Correspondence to counsel to personal injury claimant re: subpoena inquiry | 0.1 | 47.00 |
| 04/08/21 | MAM | Return creditor call (Dynamic Language Services) re: distribution status | 0.2 | 69.00 |
| 04/13/21 | MM | Call with creditor re: status of bankruptcy case | 0.2 | 157.00 |
| 04/28/21 | MBD | Correspondence with S. McGuire re: response to inquiry from OrthoPediatrics | 0.1 | 47.00 |
| | | TOTAL HOURS | 0.6 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Melissa A. Martinez | 0.2 | at | $345.00 | = | 69.00 |
| Monique B. DiSabatino | 0.2 | at | $470.00 | = | 94.00 |
| Mark Minuti | 0.2 | at | $785.00 | = | 157.00 |
| | | CURRENT FEES | | | 320.00 |
| | | Less 10% Discount | | | -32.00 |
| | | TOTAL FEES DUE | | | 288.00 |

**TOTAL AMOUNT OF THIS  INVOICE**                                     288.00



| | | | Invoice Number | 2630218 |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Date | 05/27/21 |
| 222 N. Sepulveda Blvd. | | | Client Number | 376719 |
| Suite 900 | | | Matter Number | 00009 |
| El Segundo, CA 90245 | | | | |

Re:     Employee Benefits and Pensions

FOR PROFESSIONAL SERVICES RENDERED THROUGH  04/30/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/07/21 | AHI | Email from J. DiNome re: non-qualified plan inquiry - TA follow-up | 0.1 | 69.00 |
| 04/08/21 | AHI | Email exchange with J. DiNome re: letter on non-qualified plan | 0.1 | 69.00 |
| 04/08/21 | AHI | Email to A. Ciardi re: non-qualified plan letter | 0.1 | 69.00 |
| 04/08/21 | DGB | Respond to J. Dinome regarding Transamerica letter for non-qualified plan | 0.2 | 85.00 |
| | | TOTAL HOURS | 0.5 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Adam H. Isenberg | 0.3 | at | $690.00 | = | 207.00 |
| Dasha G. Brockmeyer | 0.2 | at | $425.00 | = | 85.00 |
| | | | | CURRENT FEES | 292.00 |
| | | | | Less 10% Discount | -29.20 |
| | | | | TOTAL FEES DUE | 262.80 |

**TOTAL AMOUNT OF THIS  INVOICE**                    262.80

38578806.1 06/04/2021



| | |
|---|---|
| Philadelphia Academic Health System, LLC | Invoice Number    2630219 |
| 222 N. Sepulveda Blvd. | Invoice Date    05/27/21 |
| Suite 900 | Client Number    376719 |
| El Segundo, CA 90245 | Matter Number    00010 |

Re:    Executory Contracts and Unexpired Leases

FOR PROFESSIONAL SERVICES RENDERED THROUGH  04/30/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/05/21 | AHI | Email from S. Brown re: Bellet flood issue | 0.1 | 69.00 |
| 04/06/21 | AHI | Email exchange with C. Lee re: Bellet | 0.1 | 69.00 |
| 04/13/21 | AHI | Email to C. Lee re: insurance issues | 0.1 | 69.00 |
| 04/14/21 | AHI | Analysis of issues re: Bellet business interruption claim | 0.4 | 276.00 |
| 04/19/21 | AHI | Email to C. Lee re: HSRE issue - insurance claim | 0.3 | 207.00 |
| | | TOTAL HOURS | 1.0 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Adam H. Isenberg | 1.0 | at | $690.00 | = | 690.00 |
| | | | | CURRENT FEES | 690.00 |
| | | | | Less 10% Discount | -69.00 |
| | | | | TOTAL FEES DUE | 621.00 |

**TOTAL AMOUNT OF THIS  INVOICE**                    621.00



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2630220 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 05/27/21 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00011 |

Re:    Fee/Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH  04/30/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/07/21 | REW | Review of and revise certification of no objection for Saul Ewing's nineteenth monthly fee application | 0.1 | 24.50 |
| 04/07/21 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing's nineteenth monthly fee application | 0.2 | 49.00 |
| 04/13/21 | MM | E-mail from R. Warren re: omnibus fee order | 0.1 | 78.50 |
| 04/13/21 | MM | Review and approve certification of counsel and omnibus fee order | 0.2 | 157.00 |
| 04/13/21 | MBD | Draft supplemental declaration in support of Saul Ewing's retention | 0.3 | 141.00 |
| 04/14/21 | REW | Review of all invoices and draft summaries for each category for Saul Ewing Arnstein & Lehr's twentieth monthly fee application | 2.4 | 588.00 |
| 04/14/21 | MBD | Revise supplemental declaration in support of Saul Ewing's retention | 0.1 | 47.00 |
| 04/15/21 | REW | Prepare excel spreadsheet to be attached to Saul Ewing Arnstein & Lehr's twentieth monthly fee application | 2.1 | 514.50 |
| 04/15/21 | REW | Draft Saul Ewing Arnstein & Lehr's twentieth monthly fee application | 2.9 | 710.50 |
| 04/16/21 | REW | Revise and finalize Saul Ewing Arnstein & Lehr's twentieth monthly fee application | 0.5 | 122.50 |
| 04/16/21 | REW | .pdf and electronic docketing of Saul Ewing Arnstein & Lehr's twentieth monthly fee application | 0.3 | 73.50 |
| 04/16/21 | MBD | Review of Saul Ewing's February fee application | 0.5 | 235.00 |
| 04/20/21 | REW | Review of and revise second supplemental declaration of Monique DiSabatino | 0.1 | 24.50 |
| 04/20/21 | REW | .pdf and electronic docketing of second supplemental declaration of Monique DiSabatino | 0.2 | 49.00 |
| 04/20/21 | MBD | Finalize supplemental declaration in preparation for filing | 0.1 | 47.00 |
| 04/25/21 | JCH | Review of and revise Saul Ewing monthly submission for March 2021 | 0.8 | 552.00 |

376719                    Philadelphia Academic Health System, LLC, et. al          Invoice Number  2630220
00011                     Fee/Employment Applications (Saul Ewing)                   Page 2
05/27/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/26/21 | REW | Draft certification of no objection for Saul Ewing's twentieth monthly fee application | 0.2 | 49.00 |
| 04/26/21 | MBD | Review of certification of no objection for Saul Ewing's February fee application | 0.1 | 47.00 |
| 04/26/21 | MBD | Correspondence to J. Hampton re: interim fee order | 0.1 | 47.00 |
| | | TOTAL HOURS | 11.3 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Robyn E. Warren | 9.0 | at | $245.00 | = | 2,205.00 |
| Jeffrey C. Hampton | 0.8 | at | $690.00 | = | 552.00 |
| Monique B. DiSabatino | 1.2 | at | $470.00 | = | 564.00 |
| Mark Minuti | 0.3 | at | $785.00 | = | 235.50 |

CURRENT FEES                                                                    3,556.50

Less 10% Discount                                                               -355.65
TOTAL FEES DUE                                                                  3,200.85

**TOTAL AMOUNT OF THIS  INVOICE**                                               3,200.85



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2630221 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 05/27/21 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00012 |

Re:    Fee/Employment Applications (Other Professionals)

FOR PROFESSIONAL SERVICES RENDERED THROUGH  04/30/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/02/21 | REW | Review of fee applications, certification and begin drafting index of interim fee applications and certifications for 4/16 hearing | 1.9 | 465.50 |
| 04/05/21 | REW | Review of fee applications and certification and begin drafting chart of all professionals' fees for inclusion in interim fee binder for hearing scheduled for 4/16 | 2.8 | 686.00 |
| 04/05/21 | REW | Draft omnibus fee order and fee chart for hearing on 4/16 | 0.9 | 220.50 |
| 04/05/21 | REW | Correspondence with M. DiSabatino, M. Minuti and J. Hampton re: draft omnibus fee order and fee chart for hearing on 4/16 | 0.2 | 49.00 |
| 04/05/21 | MBD | Revise draft interim fee order | 0.3 | 141.00 |
| 04/06/21 | REW | Revise omnibus fee order for hearing on 4/16 | 0.2 | 49.00 |
| 04/06/21 | REW | Prepare binders of all fee applications and related documents for hearing on 4/16 | 2.3 | 563.50 |
| 04/06/21 | MBD | Correspondence to professionals re: review of proposed order on interim fee applications | 0.2 | 94.00 |
| 04/08/21 | REW | Update and finalize fee binders for hearing on 4/16 and forward to Chambers | 0.4 | 98.00 |
| 04/08/21 | REW | Revise and finalize index for fee binders for hearing on 4/16 | 0.3 | 73.50 |
| 04/08/21 | REW | Revise and finalize fee chart for fee binders for hearing on 4/16 | 0.4 | 98.00 |
| 04/12/21 | REW | Review of and revise EisnerAmper's twenty-first monthly staffing report | 0.2 | 49.00 |
| 04/12/21 | REW | Assemble exhibits for EisnerAmper's twenty-first monthly staffing report | 0.2 | 49.00 |
| 04/12/21 | REW | .pdf and electronic docketing of EisnerAmper's twenty-first monthly staffing report | 0.2 | 49.00 |
| 04/13/21 | REW | Draft certification of counsel regarding proposed omnibus fee order | 0.5 | 122.50 |
| 04/13/21 | REW | Update proposed omnibus fee order | 0.2 | 49.00 |

376719
00012
05/27/21

Philadelphia Academic Health System, LLC, et. al
Fee/Employment Applications (Other Professionals)

Invoice Number  2630221
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/13/21 | REW | .pdf and electronic docketing of certification of counsel regarding proposed omnibus fee order | 0.2 | 49.00 |
| 04/13/21 | REW | Prepare final omnibus fee order and exhibit and upload to the Court | 0.1 | 24.50 |
| 04/13/21 | MBD | Review of certification of counsel for omnibus fee order | 0.1 | 47.00 |
| 04/25/21 | MAM | Correspondence with B. Crocitto re: preparing Ordinary Course Professionals Seventh Quarterly Statement | 0.2 | 69.00 |
| 04/26/21 | REW | Draft certification of no objection for EisnerAmper's March staffing report | 0.2 | 49.00 |
| 04/27/21 | REW | .pdf and electronic docketing of certification of no objection or EisnerAmper's March staffing report | 0.2 | 49.00 |
| 04/27/21 | REW | Correspondence with D. Velazquez re: EisnerAmper's March staffing report | 0.2 | 49.00 |
| 04/28/21 | MBD | Revise quarterly fee statement for ordinary course professionals | 0.1 | 47.00 |
| 04/28/21 | MAM | Prepare seventh quarterly ordinary course professionals statement | 0.4 | 138.00 |
| 04/28/21 | MAM | Finalize seventh quarterly ordinary course professionals statement for filing | 0.1 | 34.50 |
| 04/29/21 | REW | Review of and revise notice of seventh ordinary course professional quarterly statement | 0.1 | 24.50 |
| 04/29/21 | REW | .pdf and electronic docketing of notice of seventh ordinary course professional quarterly statement | 0.2 | 49.00 |

TOTAL HOURS        13.3

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Melissa A. Martinez | 0.7 | at | $345.00 | = | 241.50 |
| Robyn E. Warren | 11.9 | at | $245.00 | = | 2,915.50 |
| Monique B. DiSabatino | 0.7 | at | $470.00 | = | 329.00 |

CURRENT FEES        3,486.00

Less 10% Discount        -348.60
TOTAL FEES DUE        3,137.40

**TOTAL AMOUNT OF THIS  INVOICE**        3,137.40



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2630222 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 05/27/21 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00016 |

Re:    Litigation: Contested Matters and Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH  04/30/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/01/21 | AHI | Review of MidCap loan agreement re: transaction structure and litigation issues | 0.5 | 345.00 |
| 04/01/21 | AHI | Continue document review | 6.3 | 4,347.00 |
| 04/01/21 | AHI | Email exchange with M. Kohn re: NJ warehouse subpoena | 0.1 | 69.00 |
| 04/01/21 | MM | Review of MBNF documents | 2.5 | 1,962.50 |
| 04/01/21 | MM | E-mails with A. Isenberg re: initial borrowing base certificate | 0.2 | 157.00 |
| 04/01/21 | MM | E-mails with J. Hampton re: associate document review | 0.2 | 157.00 |
| 04/01/21 | MM | Further review of MBNF documents | 1.4 | 1,099.00 |
| 04/01/21 | JCH | Continued document review of MBNF supplemental production | 1.4 | 966.00 |
| 04/01/21 | JCH | Conference with A. Isenberg re: mediation strategy issues | 0.8 | 552.00 |
| 04/01/21 | JCH | Review of documents produced by MBNF in supplemental production | 6.3 | 4,347.00 |
| 04/01/21 | CAM | Perform searches and perform export from relativity workspace by way of request of Adam Iceberg | 1.5 | 465.00 |
| 04/01/21 | MBD | Continue review of documents produced by non-debtor affiliates | 3.9 | 1,833.00 |
| 04/01/21 | CMT | Review and analyze documents for issue tags and code in relativity re: the same | 3.5 | 1,085.00 |
| 04/01/21 | CAP | Review Saechow damages for analysis of potential settlement | 0.6 | 270.00 |
| 04/01/21 | SAM | Analysis of potential estate claims | 1.9 | 551.00 |
| 04/01/21 | AMK | Document review re: potential estate claims in preparation for mediation | 0.9 | 297.00 |
| 04/01/21 | AMK | Continue document review re: potential estate claims in preparation for mediation | 1.3 | 429.00 |
| 04/01/21 | AMK | Telephone call with S. McGuire re: document review in preparation for mediation | 0.5 | 165.00 |

376719
00016
05/27/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2630222
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/01/21 | AMK | Continue document review re: potential estate claims in preparation for mediation | 1.8 | 594.00 |
| 04/01/21 | AMK | Draft summary narrative of document review re: potential estate claims in preparation for mediation | 1.1 | 363.00 |
| 04/01/21 | AMK | Document review re: potential estate claims in preparation for mediation | 1.8 | 594.00 |
| 04/01/21 | AMK | Draft and revise narrative summary of document review in preparation for mediation | 1.5 | 495.00 |
| 04/01/21 | AMK | Preliminary review of document production by Wayne Moving and Storage in response to subpoena | 0.5 | 165.00 |
| 04/02/21 | AHI | Analysis of strategic issues re: document review | 0.3 | 207.00 |
| 04/02/21 | AHI | Continue review of select documents | 4.8 | 3,312.00 |
| 04/02/21 | AHI | Review of material received re: NJ Warehouse subpoena | 0.4 | 276.00 |
| 04/02/21 | AHI | Email to client re: NJ Warehouse - response to subpoena | 0.2 | 138.00 |
| 04/02/21 | JFO | Conference with A. Moran re: draft complaint | 0.4 | 340.00 |
| 04/02/21 | JFO | Review of meditation status update | 0.1 | 85.00 |
| 04/02/21 | MM | E-mails with J. Rosenfeld re: Freedman deposition transcript | 0.2 | 157.00 |
| 04/02/21 | MM | E-mail to J. Hampton re: Sector demand letter | 0.1 | 78.50 |
| 04/02/21 | MM | Review of MBNF documents | 6.1 | 4,788.50 |
| 04/02/21 | JCH | Review of supplemental production by MBNF | 6.9 | 4,761.00 |
| 04/02/21 | JCH | Develop framework for mediation statement | 1.7 | 1,173.00 |
| 04/02/21 | JCH | Review and analyze documents received from Eisner Amper re: estate claims analysis | 0.4 | 276.00 |
| 04/02/21 | MBD | Continue review of documents produced by non-debtor affiliates | 3.6 | 1,692.00 |
| 04/02/21 | JDR | Analyze emails from reviewer forwarding hot docs and forward hot docs to case team | 0.3 | 115.50 |
| 04/02/21 | CMT | Review and analyze documents for issue tags and code in relativity re: the same | 3.5 | 1,085.00 |
| 04/02/21 | CAP | Review court order re: arbitration and draft e-mail to client re: same | 0.9 | 405.00 |
| 04/02/21 | ZBK | Review documents to identify documents that support potential estate claims | 1.4 | 406.00 |
| 04/02/21 | SAM | Analysis of potential estate claims | 0.2 | 58.00 |
| 04/02/21 | AMK | Document review re: potential estate claims in preparation for mediation | 1.5 | 495.00 |
| 04/02/21 | AMK | Continue document review re: potential estate claims in preparation for mediation | 1.8 | 594.00 |
| 04/02/21 | AMK | Continue drafting narrative summary of document review in preparation for mediation | 1.5 | 495.00 |

376719
00016
05/27/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2630222
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/02/21 | AMK | Revise document review narrative summary in preparation for mediation | 2.5 | 825.00 |
| 04/02/21 | AMK | Review document production re: Wayne Moving and Storage; provide A. Isenberg and client update re: same | 0.7 | 231.00 |
| 04/02/21 | AMK | Continue to revise narrative summary of document review in preparation for mediation | 0.9 | 297.00 |
| 04/03/21 | SAM | Review of documents re: analysis of potential estate claims | 4.0 | 1,160.00 |
| 04/03/21 | SAM | Review of documents re: analysis of potential estate claims | 3.6 | 1,044.00 |
| 04/04/21 | JCH | Document review re: MBNF supplemental production | 2.3 | 1,587.00 |
| 04/04/21 | SAM | Review of documents re: analysis of potential estate claims | 5.9 | 1,711.00 |
| 04/05/21 | AHI | Review of documents re: potential litigation claims | 2.1 | 1,449.00 |
| 04/05/21 | AHI | Analysis of strategic issues re: document production | 2.3 | 1,587.00 |
| 04/05/21 | AHI | Email to C. Mears re: document production | 0.3 | 207.00 |
| 04/05/21 | AHI | Analysis of issues re: litigation timing and mediation | 0.3 | 207.00 |
| 04/05/21 | AHI | Review of memo from M. Kohn and S. McGuire re: litigation - factual issues | 0.3 | 207.00 |
| 04/05/21 | AHI | Email from M. DiSabatino re: key documents | 0.2 | 138.00 |
| 04/05/21 | MM | E-mails with S. McGuire re: memo on financing attempts | 0.2 | 157.00 |
| 04/05/21 | MM | E-mail to schedule call with Consultant | 0.1 | 78.50 |
| 04/05/21 | MM | Call with J. Hampton, A. Isenberg and M. DiSabatino re: results of document review | 2.4 | 1,884.00 |
| 04/05/21 | MM | Review of detailed memo summarizing attempts to finance the opcos | 1.0 | 785.00 |
| 04/05/21 | JCH | Develop case strategy re: mediation and plan process and timeline | 1.3 | 897.00 |
| 04/05/21 | JCH | Review and analyze emails tagged for follow up | 3.6 | 2,484.00 |
| 04/05/21 | MBD | Continue review of documents produced by non-debtor affiliates | 2.2 | 1,034.00 |
| 04/05/21 | MBD | Correspondence to case team re: significant documents flagged | 0.6 | 282.00 |
| 04/05/21 | MBD | Call with case team re: document review results and next steps | 2.4 | 1,128.00 |
| 04/05/21 | CMT | Review and analyze documents for issue tags and code in relativity re: the same | 3.1 | 961.00 |
| 04/05/21 | ZBK | Review documents to identify documents that support claims | 1.0 | 290.00 |
| 04/05/21 | SAM | Analysis of potential estate claims | 1.4 | 406.00 |
| 04/05/21 | AMK | Draft and revise narrative summary of document review re: potential estate claims in preparation for mediation | 2.5 | 825.00 |
| 04/05/21 | AMK | Conduct final revisions to narrative summary of document review re: potential estate claims in preparation for mediation | 0.7 | 231.00 |

376719
00016
05/27/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2630222
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/06/21 | AHI | Continue document review | 0.5 | 345.00 |
| 04/06/21 | AHI | Analysis of strategic issues re: litigation/mediation | 0.8 | 552.00 |
| 04/06/21 | AHI | Email to S. McGuire and M. Kohn re: document review | 0.1 | 69.00 |
| 04/06/21 | AHI | Prepare summary of issues re: lease/sublease | 0.4 | 276.00 |
| 04/06/21 | AHI | Analysis of strategic issues re: further document review and issues to examine | 1.5 | 1,035.00 |
| 04/06/21 | AHI | Conference call with committee re: litigation issues and status | 1.0 | 690.00 |
| 04/06/21 | MM | Draft timeline/outline of estate causes of action | 4.1 | 3,218.50 |
| 04/06/21 | MM | E-mails with M. Novick re: researching causes of action | 0.2 | 157.00 |
| 04/06/21 | MM | E-mails with J. Rosenfeld re: access to MBNF original production | 0.2 | 157.00 |
| 04/06/21 | MM | E-mail to J. Hampton, A. Isenberg and M. DiSabatino re: timeline/outline of causes of action | 0.2 | 157.00 |
| 04/06/21 | JCH | Develop document searches in support of mediation | 0.9 | 621.00 |
| 04/06/21 | JCH | Conference with document review team members re: additional document review | 1.6 | 1,104.00 |
| 04/06/21 | CAM | Assist Adam Isenberg with analysis and searching of Saul Review Platform (Relativity) materials related to topic. | 1.8 | 558.00 |
| 04/06/21 | MBD | Telephone call with J. DiNome re: Saechow arbitration order | 0.2 | 94.00 |
| 04/06/21 | MBD | Review of Saechow arbitration order and opinion and open issues with respect to same | 0.6 | 282.00 |
| 04/06/21 | MBD | Correspondence to J. DiNome re: Campfield matter | 0.1 | 47.00 |
| 04/06/21 | MBD | Call with A. Rudolph re: automatic stay research in connection with arbitration proceedings | 0.3 | 141.00 |
| 04/06/21 | MBD | Review of Debtors' response to Patel PHRC claim | 0.2 | 94.00 |
| 04/06/21 | MBD | Analysis of outline of potential claims against non-debtor affiliates | 0.6 | 282.00 |
| 04/06/21 | AR | Discuss evidence log with C. Mears and update where necessary and facilitate info for J. Rosenfeld | 0.5 | 160.00 |
| 04/06/21 | JDR | Exchange emails with M. Minuti, in-house eDiscovery professionals regarding MBNF production and privilege log | 0.6 | 231.00 |
| 04/06/21 | CMT | Review and analyze documents for issue tags and code in relativity re: the same | 3.0 | 930.00 |
| 04/06/21 | SAM | Review of documents re: analysis of potential estate claims | 0.2 | 58.00 |
| 04/06/21 | SAM | Review of documents re: analysis of potential estate claim | 0.5 | 145.00 |
| 04/06/21 | SAM | Review of documents re: analysis of potential estate claims | 1.2 | 348.00 |
| 04/06/21 | CRM | Review/Analyze Documents for evidence to support potential estate claims | 2.1 | 693.00 |

376719
00016
05/27/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2630222
Page 5

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/06/21 | AR | Call with M. DiSabatino re: automatic stay research in connection with arbitration proceedings. | 0.3 | 78.00 |
| 04/06/21 | AMK | Conference with A. Isenberg re: Wayne Moving and Storage | 0.4 | 132.00 |
| 04/06/21 | AMK | Conference with case team re: document review re: potential estate claims in preparation for mediation | 0.5 | 165.00 |
| 04/06/21 | AMK | Conference with case team re: document review in preparation for meditation | 1.0 | 330.00 |
| 04/06/21 | AMK | Document review re: potential estate claims in preparation for mediation | 0.8 | 264.00 |
| 04/07/21 | AHI | Prepare list of search terms re: committee document review | 0.2 | 138.00 |
| 04/07/21 | AHI | Review of outline re: master lease issues | 2.5 | 1,725.00 |
| 04/07/21 | AHI | Email to committee counsel re: suggested search terms | 0.3 | 207.00 |
| 04/07/21 | AHI | Email exchange with Klehr re: preference claim question | 0.2 | 138.00 |
| 04/07/21 | AHI | Email exchange with committee counsel re: document review | 0.2 | 138.00 |
| 04/07/21 | AHI | Analysis of strategic issues re: discovery | 0.2 | 138.00 |
| 04/07/21 | AHI | Review of documents produced by MBNF | 2.4 | 1,656.00 |
| 04/07/21 | AHI | Analysis of issues re: liquidity and related documents | 0.2 | 138.00 |
| 04/07/21 | JFO | E-mail exchange with Mark Minuti and Jeffrey Hampton re: document review | 0.2 | 170.00 |
| 04/07/21 | MM | Telephone call with J. Hampton re: completing document review/investigation | 0.2 | 157.00 |
| 04/07/21 | MM | Review and revise outline on response to arguments raised by MBNF | 0.3 | 235.50 |
| 04/07/21 | MM | E-mail to J. Hampton and A. Isenberg re: outline on response to arguments raised by MBNF | 0.2 | 157.00 |
| 04/07/21 | MM | E-mail from M. DiSabatino re: claim and timing outline | 0.2 | 157.00 |
| 04/07/21 | MM | Call with J. Hampton and A. Isenberg re: estate claims and timing outline | 0.5 | 392.50 |
| 04/07/21 | MM | E-mails with J. O'Dea re: claim and timing outline | 0.2 | 157.00 |
| 04/07/21 | MM | E-mails with J. Hampton re: letter to insurers regarding mediation of D&O claims | 0.2 | 157.00 |
| 04/07/21 | MM | Participate in zoom call with consultant and A. Wilen re: investigating estate causes of action | 1.0 | 785.00 |
| 04/07/21 | JCH | Conference with consulting expert re: mediation analysis | 1.1 | 759.00 |
| 04/07/21 | JCH | Review and analyze various MBNF documents to develop mediation statement | 2.1 | 1,449.00 |
| 04/07/21 | JCH | Correspondence with A. Wilen re: consulting expert information request follow up | 0.2 | 138.00 |

376719
00016
05/27/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2630222
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/07/21 | MBD | Correspondence to M. Minuti, J. Hampton and A. Isenberg re: comments to causes of action outline | 1.4 | 658.00 |
| 04/07/21 | MBD | Telephone call with A. Isenberg re: document production issues | 0.1 | 47.00 |
| 04/07/21 | AR | Discuss stop words and new index request with Epiq. | 0.2 | 64.00 |
| 04/07/21 | JDR | Conduct status check on review of MBNF production | 0.2 | 77.00 |
| 04/07/21 | CMT | Review and analyze documents for issue tags and code in relativity re: the same | 1.4 | 434.00 |
| 04/07/21 | SAM | Review of documents re: analysis of potential estate claims | 1.4 | 406.00 |
| 04/07/21 | SAM | Review of documents re: analysis of potential estate claims | 1.2 | 348.00 |
| 04/07/21 | CRM | Review/Analyze Documents for potential claims against non-party debtors. | 2.0 | 660.00 |
| 04/07/21 | AMK | Telephone call with S. McGuire re: document review in preparation for mediation | 1.0 | 330.00 |
| 04/07/21 | AMK | Telephone call with S. McGuire and Epiq re: document review searches in preparation for mediation | 1.0 | 330.00 |
| 04/07/21 | AMK | Telephone call with J. Gagliardi re: Wayne Moving and Storage document request | 0.3 | 99.00 |
| 04/07/21 | AMK | Correspondence with A. Isenberg re: Wayne Moving and Storage document production | 0.3 | 99.00 |
| 04/07/21 | AMK | Email exchange with A. Isenberg re: Wayne Moving and Storage | 0.3 | 99.00 |
| 04/08/21 | AHI | Email from J. DiNome re: Wayne Moving invoices | 0.3 | 207.00 |
| 04/08/21 | AHI | Analysis of strategic issues re: document review | 0.4 | 276.00 |
| 04/08/21 | AHI | Continue review of key documents | 1.7 | 1,173.00 |
| 04/08/21 | AHI | Conference with committee counsel re: discovery issues | 1.0 | 690.00 |
| 04/08/21 | AHI | Email exchange with M. Kohn re: liquidity issue | 0.2 | 138.00 |
| 04/08/21 | AHI | Analysis of strategic issues re: litigation status and legal theories | 0.6 | 414.00 |
| 04/08/21 | AHI | Revise draft outline/timeline of events | 1.7 | 1,173.00 |
| 04/08/21 | JFO | Conference with Mark Minuti re: complaint structure re: estate claims | 0.8 | 680.00 |
| 04/08/21 | MM | Review of e-mails between J. Hampton and Consultant requesting information | 0.2 | 157.00 |
| 04/08/21 | MM | Prepare for and participate in call with J. O'Dea re: claims / complaint | 0.9 | 706.50 |
| 04/08/21 | MM | Call with J. Hampton re: mediation / complaint / corporate governance | 0.6 | 471.00 |
| 04/08/21 | MM | E-mail from M. Kohn re: important documents | 0.1 | 78.50 |
| 04/08/21 | MM | E-mails with Committee counsel re: obtaining document production | 0.3 | 235.50 |

376719
00016
05/27/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number 2630222
Page 7

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/08/21 | MM | E-mails with Committee counsel re: borrowing base documents | 0.2 | 157.00 |
| 04/08/21 | MM | Review of historical documents re: opening balance / financial information | 2.0 | 1,570.00 |
| 04/08/21 | MM | Call with J. Hampton re: document review, mediation, causes of action | 0.7 | 549.50 |
| 04/08/21 | JCH | Document review of MBNF supplemental production | 3.1 | 2,139.00 |
| 04/08/21 | JCH | Conference with Committee counsel re: mediation document review follow up | 0.9 | 621.00 |
| 04/08/21 | JCH | Begin mediation statement submission draft | 3.2 | 2,208.00 |
| 04/08/21 | CAM | Create Relativity search and export records in PDF format per Adam Isenberg's Request | 1.0 | 310.00 |
| 04/08/21 | CAM | Assist Mark Minuti with searching within relativity via phone | 0.5 | 155.00 |
| 04/08/21 | CMT | Review and analyze documents for issue tags and code in relativity re: the same | 4.6 | 1,426.00 |
| 04/08/21 | SAM | Review of documents re: analysis of potential estate claims | 0.8 | 232.00 |
| 04/08/21 | SAM | Review of documents re: analysis of potential estate claims | 3.4 | 986.00 |
| 04/08/21 | SAM | Review of documents re: analysis of potential estate claims | 0.4 | 116.00 |
| 04/08/21 | CRM | Review/Analyze Documents for potential claims against non-debtor entities. | 2.1 | 693.00 |
| 04/08/21 | AR | Legal research re: automatic stay in connection with arbitration proceedings | 1.1 | 286.00 |
| 04/08/21 | AR | Legal research re: automatic stay in connection with arbitration proceedings | 1.4 | 364.00 |
| 04/08/21 | AR | Legal research re: automatic stay in connection with arbitration proceedings | 0.9 | 234.00 |
| 04/08/21 | AR | Draft correspondence re: legal research findings | 0.8 | 208.00 |
| 04/08/21 | AR | Legal research re: automatic stay in connection with arbitration proceedings | 1.2 | 312.00 |
| 04/08/21 | AR | Legal research re: automatic stay in connection with arbitration proceedings | 0.3 | 78.00 |
| 04/08/21 | AMK | Analyze electronic invoices from Wayne Moving and Storage provided by J. DiNome | 0.3 | 99.00 |
| 04/08/21 | AMK | Document review re: potential estate claims in preparation for mediation | 1.8 | 594.00 |
| 04/08/21 | AMK | Continue document review re: potential estate claims in preparation for mediation | 0.9 | 297.00 |
| 04/08/21 | AMK | Continue document review re: potential estate claims in preparation for mediation | 1.5 | 495.00 |

376719
00016
05/27/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2630222
Page 8

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/08/21 | AMK | Continue document review re: potential estate claims in preparation for mediation | 1.2 | 396.00 |
| 04/09/21 | AHI | Review of G/R memo re: borrowing base | 0.2 | 138.00 |
| 04/09/21 | AHI | File review - key litigation documents | 1.3 | 897.00 |
| 04/09/21 | AHI | Revise timeline/outline re: chronology and factual background | 3.7 | 2,553.00 |
| 04/09/21 | AHI | Review of memo on financing efforts | 0.3 | 207.00 |
| 04/09/21 | AHI | File review/organization - key documents for litigation | 0.5 | 345.00 |
| 04/09/21 | JFO | Compose update to estate claims analysis overview | 1.2 | 1,020.00 |
| 04/09/21 | MM | Review of documents re: financial information | 1.6 | 1,256.00 |
| 04/09/21 | MM | E-mail with M. DiSabatino re: preference process | 0.2 | 157.00 |
| 04/09/21 | MM | E-mails with J. Hampton re: balance sheet information | 0.2 | 157.00 |
| 04/09/21 | MM | E-mails with J. Hampton and A. Isenberg re: financing information / balance sheets | 0.6 | 471.00 |
| 04/09/21 | MM | Call with J. Hampton and A. Isenberg re: balance sheet | 1.8 | 1,413.00 |
| 04/09/21 | MM | Telephone call with J. Rosenfeld re: uploading additional MBNF documents | 0.2 | 157.00 |
| 04/09/21 | MM | E-mail to S. McGuire re: additional document review | 0.2 | 157.00 |
| 04/09/21 | MM | Call with S. McGuire re: additional document review | 0.3 | 235.50 |
| 04/09/21 | MM | E-mails with consultants re: relevant background documents | 0.3 | 235.50 |
| 04/09/21 | MM | E-mail with J. Hampton and A. Wilen re: schedule call with Tenet and DHG | 0.3 | 235.50 |
| 04/09/21 | MM | E-mail to J. Hampton and A. Isenberg re: document upload / further document review | 0.2 | 157.00 |
| 04/09/21 | MM | E-mail from J. Rosenfeld re: uploading documents | 0.2 | 157.00 |
| 04/09/21 | MM | E-mails with Committee counsel re: password to access MBNF documents | 0.2 | 157.00 |
| 04/09/21 | MM | E-mails with consultant and A. Wilen re: income statement and cash flows | 0.2 | 157.00 |
| 04/09/21 | JCH | Document review re: MBNF production | 4.2 | 2,898.00 |
| 04/09/21 | JCH | Develop mediation statement materials and background | 2.8 | 1,932.00 |
| 04/09/21 | CAM | Prepare electronic data for substantive review and analysis in the Saul Review Platform (Relativity) per Case Team's request. | 2.7 | 837.00 |
| 04/09/21 | MBD | Correspondence to J. Hampton re: preference issues | 0.1 | 47.00 |
| 04/09/21 | MBD | Analysis of research from A. Rudolph re: application of stay to arbitration and discovery matters | 0.3 | 141.00 |
| 04/09/21 | MBD | Telephone call with A. Akrinade, J. DiNome and S. Prill re: questions regarding preference analysis | 0.5 | 235.00 |

376719
00016
05/27/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2630222
Page 9

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/09/21 | AR | Analyze and facilitate loading additional third party data | 2.3 | 736.00 |
| 04/09/21 | ARB | Analyze potential claims and correspond with J. O'Dea regarding analysis. | 0.2 | 104.00 |
| 04/09/21 | JDR | Develop strategy with M. Minuti, J. Hampton, and in house eDiscovery professionals to receive and upload MBNF prior production to Creditors' Committee in usable form | 1.0 | 385.00 |
| 04/09/21 | CMT | Review and analyze documents for issue tags and code in relativity re: the same | 3.0 | 930.00 |
| 04/09/21 | SAM | Review documents re: analysis of potential estate claims | 1.0 | 290.00 |
| 04/09/21 | SAM | Review documents re: analysis of potential estate claims | 1.5 | 435.00 |
| 04/09/21 | SAM | Document review re: analysis of potential estate claims | 1.0 | 290.00 |
| 04/09/21 | AR | Revise legal research re: automatic stay in connection with arbitration proceedings | 1.3 | 338.00 |
| 04/09/21 | AMK | Document review re: potential estate claims in preparation for mediation | 1.2 | 396.00 |
| 04/09/21 | AMK | Telephone call with S. McGuire re: document review of potential estate claims in preparation for mediation | 0.5 | 165.00 |
| 04/10/21 | MM | E-mails with M. DiSabatino re: preference demands | 0.2 | 157.00 |
| 04/10/21 | MM | E-mails with S. Voit and J. DiNome re: E&Y invoices | 0.2 | 157.00 |
| 04/10/21 | CAM | Prepare electronic data for substantive review and analysis in the Saul Review Platform (Relativity) per case team's request. | 0.3 | 93.00 |
| 04/11/21 | AHI | Continue review of documents re: potential litigation claims | 4.2 | 2,898.00 |
| 04/11/21 | MM | Review of and revise outline for mediation brief to include annotations to documents | 3.8 | 2,983.00 |
| 04/11/21 | MM | E-mails with J. Hampton and A. Isenberg re: additional relevant documents | 0.3 | 235.50 |
| 04/11/21 | JCH | Document review of MBNF production forwarded by Committee counsel | 2.4 | 1,656.00 |
| 04/11/21 | AR | Discuss production loads 002-015 with Epiq; Analyze and QC in workspace before release. | 1.0 | 320.00 |
| 04/12/21 | AHI | Email exchange with M. Minuti re: search terms | 0.1 | 69.00 |
| 04/12/21 | AHI | Continue document review | 4.2 | 2,898.00 |
| 04/12/21 | AHI | Analysis of strategic issues re: further document review | 0.4 | 276.00 |
| 04/12/21 | JFO | Review of recent decision flagged by J. Hampton | 0.3 | 255.00 |
| 04/12/21 | MM | Call with A. Isenberg, J. Hampton and M. DiSabatino re: document review issues | 0.6 | 471.00 |
| 04/12/21 | MM | Analyze causes of action / further document review and mediation strategy | 1.0 | 785.00 |

376719
00016
05/27/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2630222
Page 10

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/12/21 | MM | E-mails with S. McGuire re: document review | 0.2 | 157.00 |
| 04/12/21 | MM | Review of recent Delaware cases on D&O claims / insurance | 0.3 | 235.50 |
| 04/12/21 | MM | Telephone call with J. Hampton re: mediation issues / MBNF document production | 0.3 | 235.50 |
| 04/12/21 | MM | Telephone call with S. McGuire re: document review | 0.2 | 157.00 |
| 04/12/21 | MM | E-mails with LSS re: segregating documents and placing the same in chronological order | 0.2 | 157.00 |
| 04/12/21 | MM | E-mails with A. Rosenthal re: uploading and searching documents | 0.2 | 157.00 |
| 04/12/21 | MM | Further e-mails with A. Rosenthal re: document review | 0.3 | 235.50 |
| 04/12/21 | MM | E-mail from A. Isenberg re: key documents | 0.2 | 157.00 |
| 04/12/21 | MM | E-mail to J. Hampton, A. Isenberg and M. DiSabatino re: search terms / mediation brief | 0.3 | 235.50 |
| 04/12/21 | JCH | Continue document review re: MBNF production | 0.6 | 414.00 |
| 04/12/21 | MBD | Review of correspondence from A. Isenberg re: document review results | 0.3 | 141.00 |
| 04/12/21 | MBD | Telephone call with J. Hampton re: preference and litigation matters | 0.8 | 376.00 |
| 04/12/21 | MBD | Call with M. Minuti, A. Isenberg and J. Hampton re: document review issues | 0.6 | 282.00 |
| 04/12/21 | AR | Analyze workspace and create aggregated search of all newly loaded prods in order to facilitate | 4.5 | 1,440.00 |
| 04/12/21 | ARB | Attention to strategy regarding potential claims and defenses. | 0.4 | 208.00 |
| 04/12/21 | SAM | Review documents re: analysis of potential estate claims | 1.9 | 551.00 |
| 04/12/21 | SAM | Review documents re: analysis of potential estate claims | 2.1 | 609.00 |
| 04/12/21 | SAM | Review documents re: analysis of potential estate claims | 1.7 | 493.00 |
| 04/12/21 | AMK | Document review re: potential estate claims in preparation for mediation | 1.8 | 594.00 |
| 04/12/21 | AMK | Continue document review re: potential estate claims in preparation for mediation | 1.3 | 429.00 |
| 04/12/21 | AMK | Continue document review re: potential estate claims in preparation for mediation | 1.5 | 495.00 |
| 04/12/21 | AMK | Telephone call with S. McGuire re: document review re: potential estate claims in preparation for mediation | 0.2 | 66.00 |
| 04/12/21 | AMK | Continue document review re: potential estate claims in preparation for mediation | 1.4 | 462.00 |
| 04/13/21 | AHI | Email from M. Minuti re: document review - search terms | 0.1 | 69.00 |
| 04/13/21 | AHI | Analysis of strategic issues re: document review | 0.7 | 483.00 |
| 04/13/21 | AHI | Continue document review | 4.8 | 3,312.00 |

376719
00016
05/27/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number 2630222
Page 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/13/21 | AHI | Email to J. Hampton and M. Minuti re: redacted information | 0.1 | 69.00 |
| 04/13/21 | AHI | Review of MidCap facility re: liquidity issue | 0.6 | 414.00 |
| 04/13/21 | AHI | Email to M. Minuti and J. Hampton re: document review | 0.1 | 69.00 |
| 04/13/21 | AHI | Analysis of issues re: discovery project and mediation statement | 1.1 | 759.00 |
| 04/13/21 | MM | Telephone call with J. Hampton re: document review | 0.2 | 157.00 |
| 04/13/21 | MM | E-mails with J. Rosenfeld re: document upload and review | 0.2 | 157.00 |
| 04/13/21 | MM | E-mails with J. Hampton and A. Isenberg re: documents that can be withheld or redacted | 0.3 | 235.50 |
| 04/13/21 | MM | Call with former FA re: hospital operations and cash reconciliation | 1.0 | 785.00 |
| 04/13/21 | MM | Begin drafting mediation statement | 1.4 | 1,099.00 |
| 04/13/21 | MM | Call with J. Hampton and A. Isenberg re: further document review / drafting mediation statement | 0.7 | 549.50 |
| 04/13/21 | MM | E-mails with J. Hampton and A. Isenberg re: key background documents | 0.2 | 157.00 |
| 04/13/21 | MM | E-mails with A. Isenberg re: redacted documents | 0.2 | 157.00 |
| 04/13/21 | MM | Continue document review | 1.1 | 863.50 |
| 04/13/21 | JCH | Develop case strategy re: mediation statement outline and priorities | 1.3 | 897.00 |
| 04/13/21 | JCH | Review and analyze monthly income statements for debtor entities in response to inquiry of consulting expert | 0.4 | 276.00 |
| 04/13/21 | JCH | Discussion with background party re: hospital case flow issues | 1.0 | 690.00 |
| 04/13/21 | JCH | Continued document review for mediation process | 2.1 | 1,449.00 |
| 04/13/21 | JCH | Conference with M. Minuti re: mediation statement issues | 1.1 | 759.00 |
| 04/13/21 | MBD | Research re: burden of proof as to preference defenses in demand letters | 0.7 | 329.00 |
| 04/13/21 | MBD | Analysis of memo regarding preferential payments made via consolidated cash management system | 0.6 | 282.00 |
| 04/13/21 | MBD | Begin draft of form preference demand letter | 1.5 | 705.00 |
| 04/13/21 | AR | Multiple discussions with Epiq re: updated searches with dates and other retardate and update searches in relativity accordingly | 2.5 | 800.00 |
| 04/13/21 | ZBK | Review documents to identify documents that are supportive of claims | 3.4 | 986.00 |
| 04/13/21 | SAM | Review documents re: analysis of potential estate claims | 2.4 | 696.00 |
| 04/13/21 | SAM | Review documents re: analysis of potential estate claims | 1.6 | 464.00 |
| 04/13/21 | SAM | Review documents re: analysis of potential estate claims | 0.5 | 145.00 |
| 04/13/21 | AMK | Document review re: potential estate claims in preparation for mediation | 1.8 | 594.00 |

376719
00016
05/27/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2630222
Page 12

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/13/21 | AMK | Telephone call with J. Gagliardi from Wayne Moving and Storage re: document subpoena | 0.3 | 99.00 |
| 04/13/21 | AMK | Correspondence to A. Isenberg and J. Hampton re: call with J. Gagliardi re: Wayne Moving and Storage | 0.3 | 99.00 |
| 04/13/21 | AMK | Continue document review re: potential estate claims in preparation for mediation | 1.5 | 495.00 |
| 04/13/21 | AMK | Continue document review re: potential estate claims in preparation for mediation | 1.8 | 594.00 |
| 04/13/21 | AMK | Continue document review re: potential estate claims in preparation for mediation | 0.9 | 297.00 |
| 04/14/21 | AHI | Analysis of letters from PAHH counsel re: mediation and governance | 0.9 | 621.00 |
| 04/14/21 | AHI | Further analysis of issues re: mediation | 0.7 | 483.00 |
| 04/14/21 | AHI | Continue review of documents received from committee | 1.1 | 759.00 |
| 04/14/21 | AHI | Review of letters from PAHH re: mediation and governance | 0.8 | 552.00 |
| 04/14/21 | AHI | Email from J. DiNome re: RRG data | 0.1 | 69.00 |
| 04/14/21 | AHI | Review of credit agreement and prepare summary re: liquidity formation | 2.0 | 1,380.00 |
| 04/14/21 | AHI | Analysis of issues re: relativity - document review | 0.3 | 207.00 |
| 04/14/21 | AHI | Analysis of strategic issues re: mediation | 0.4 | 276.00 |
| 04/14/21 | MM | Call with J. Hampton and A. Isenberg re: MBNF's request for documents | 0.5 | 392.50 |
| 04/14/21 | MM | E-mails with S. McGuire re: document review / relevant MidCap documents | 0.2 | 157.00 |
| 04/14/21 | MM | Detailed review of MBNF's discovery letters | 1.0 | 785.00 |
| 04/14/21 | MM | Telephone call with J. Hampton re: mediation issues | 0.2 | 157.00 |
| 04/14/21 | MM | E-mails with Judge Carey re: call to discuss mediation | 0.2 | 157.00 |
| 04/14/21 | MBD | Telephone call with L. Murley re: burden of proof for preference defenses | 0.1 | 47.00 |
| 04/14/21 | MBD | Telephone call with A. Rudolph re: research regarding burden of proof in preference matters | 0.2 | 94.00 |
| 04/14/21 | MBD | Telephone call with S. McGuire re: document review question | 0.1 | 47.00 |
| 04/14/21 | MBD | Further revise form preference demand letter | 1.3 | 611.00 |
| 04/14/21 | MBD | Telephone call with A. Isenberg re: document review issues | 0.3 | 141.00 |
| 04/14/21 | MBD | Correspondence to J. Hampton re: preference defense letter | 0.3 | 141.00 |
| 04/14/21 | AR | Discuss updates searches with Epiq and analyze workspace. | 0.2 | 64.00 |
| 04/14/21 | CMT | Review and analyze documents for issue tags and code in relativity re: the same | 2.8 | 868.00 |

376719
00016
05/27/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2630222
Page 13

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/14/21 | ZBK | Review documents to identify documents that support claims | 3.2 | 928.00 |
| 04/14/21 | SAM | Review documents re: analysis of potential estate claims | 1.1 | 319.00 |
| 04/14/21 | SAM | Review documents re: analysis of potential estate claims | 2.0 | 580.00 |
| 04/14/21 | SAM | Review documents re: analysis of potential estate claims | 2.9 | 841.00 |
| 04/14/21 | SAM | Review documents re: analysis of potential estate claims | 1.0 | 290.00 |
| 04/14/21 | AMK | Document review re: potential estate claims in preparation for mediation | 2.2 | 726.00 |
| 04/14/21 | AMK | Continue document review re: potential estate claims in preparation for mediation | 1.2 | 396.00 |
| 04/14/21 | AMK | Continue document review re: potential estate claims in preparation for mediation | 1.8 | 594.00 |
| 04/15/21 | AHI | Email to J. Hampton and M. Minuti re: MidCap loan covenant | 0.2 | 138.00 |
| 04/15/21 | AHI | Continue document review | 0.2 | 138.00 |
| 04/15/21 | AHI | Analysis of strategic issues re: mediation | 0.6 | 414.00 |
| 04/15/21 | AHI | Analysis of issues re: document review | 1.5 | 1,035.00 |
| 04/15/21 | AHI | Review of documents and email to M. DiSabatino re: same - supplemental review | 0.3 | 207.00 |
| 04/15/21 | AHI | Internal conference call re: document review - mediation | 0.8 | 552.00 |
| 04/15/21 | MM | Call with J. Hampton, A. Isenberg and M. DiSabatino re: discovery issues | 1.6 | 1,256.00 |
| 04/15/21 | MM | Call with A. Wilen re: responding to MBNF's request for tax information | 1.6 | 1,256.00 |
| 04/15/21 | MM | Call with J. Hampton re: prepare for call with Mediator | 0.9 | 706.50 |
| 04/15/21 | MM | Call with Mediator re: discovery issues | 0.5 | 392.50 |
| 04/15/21 | MM | Follow up call with J. Hampton re: mediation discovery | 0.2 | 157.00 |
| 04/15/21 | MM | Telephone call with J. Hampton re: mediation issues | 0.2 | 157.00 |
| 04/15/21 | MM | E-mails with S. McGuire re: key documents | 0.3 | 235.50 |
| 04/15/21 | MM | E-mails with Judge Carey re: discovery stipulation | 0.2 | 157.00 |
| 04/15/21 | JCH | Develop additional document review parameters for mediation process | 1.6 | 1,104.00 |
| 04/15/21 | MBD | Call with J. Hampton, A. Isenberg and M. Minuti re: discovery issues | 1.6 | 752.00 |
| 04/15/21 | MBD | Correspondence with A. Akrinade of Eisner e: preference issue | 0.1 | 47.00 |
| 04/15/21 | MBD | Begin review of list of claimants with assumed contracts | 0.7 | 329.00 |
| 04/15/21 | AR | Analyze workspace re: review and coding workflow and clean up saved searches | 0.6 | 192.00 |

376719
00016
05/27/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2630222
Page 14

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/15/21 | ZBK | Review documents to identify documents that support claims | 2.7 | 783.00 |
| 04/15/21 | SAM | Review documents re: analysis of potential estate claims | 1.5 | 435.00 |
| 04/15/21 | SAM | Review documents re: analysis of potential estate claims | 1.6 | 464.00 |
| 04/15/21 | SAM | Review documents re: analysis of potential estate claims | 1.9 | 551.00 |
| 04/15/21 | SAM | Review documents re: analysis of potential estate claims | 1.1 | 319.00 |
| 04/15/21 | AMK | Continue document review re: potential estate claims in preparation for mediation | 1.3 | 429.00 |
| 04/15/21 | AMK | Telephone call with A. Isenberg, J. Hampton and S. McGuire re: document review in preparation for mediation | 0.8 | 264.00 |
| 04/15/21 | AMK | Telephone call with S. McGuire re: document review in preparation for mediation | 0.3 | 99.00 |
| 04/15/21 | AMK | Continue research re: Quality Care Assessment | 0.8 | 264.00 |
| 04/15/21 | AMK | Draft correspondence with findings to A. Isenberg re: research on Quality Care Assessment | 0.6 | 198.00 |
| 04/15/21 | AMK | Draft client correspondence re: Quality Care Assessment | 1.0 | 330.00 |
| 04/15/21 | AMK | Document review re: potential estate claims in preparation for mediation | 1.8 | 594.00 |
| 04/16/21 | AHI | Analysis of strategic issues re: PAHH - governance and mediation | 0.6 | 414.00 |
| 04/16/21 | AHI | Analysis of issues re: document review | 0.5 | 345.00 |
| 04/16/21 | AHI | Analysis of issues re: DHS appeal and state assessment | 0.4 | 276.00 |
| 04/16/21 | AHI | Review of documents re: mediation/litigation theories | 3.8 | 2,622.00 |
| 04/16/21 | AHI | Email from  S. McGuire re: documents of interest | 0.2 | 138.00 |
| 04/16/21 | AHI | Email to J. Hampton and M. Minuti re: relativity issues | 0.1 | 69.00 |
| 04/16/21 | AHI | Telephone call to C. Mears re: relativity issues | 0.2 | 138.00 |
| 04/16/21 | MM | Review of and revise outline for mediation brief and begin drafting mediation brief | 3.5 | 2,747.50 |
| 04/16/21 | JCH | Document review in preparation for mediation | 3.1 | 2,139.00 |
| 04/16/21 | JCH | Review and analyze correspondence from M. Kohn re: results of analysis of document production regarding entities prior to HSRE | 0.3 | 207.00 |
| 04/16/21 | PMH | Review analysis of potential claims by M. Minuti for use in revising/expanding draft complaint | 0.6 | 297.00 |
| 04/16/21 | MBD | Call with A. Isenberg re: document review issues | 0.5 | 235.00 |
| 04/16/21 | MBD | Begin review of MBNF document production | 3.6 | 1,692.00 |
| 04/16/21 | ZBK | Review documents to identify documents that support claims | 2.6 | 754.00 |
| 04/16/21 | SAM | Review documents re: analysis of potential estate claims | 2.1 | 609.00 |
| 04/16/21 | SAM | Review documents re: analysis of potential estate claims | 2.8 | 812.00 |

38578953.1 06/04/2021

376719
00016
05/27/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2630222
Page 15

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/16/21 | AMK | Document review re: potential estate claims in preparation for mediation | 1.5 | 495.00 |
| 04/16/21 | AMK | Continue document review re: potential estate claims in preparation for mediation | 1.2 | 396.00 |
| 04/16/21 | AMK | Document review re: potential estate claims in preparation for mediation | 1.8 | 594.00 |
| 04/16/21 | AMK | Continue document review re: potential estate claims in preparation for mediation | 1.3 | 429.00 |
| 04/16/21 | AMK | Continue document review re: potential estate claims in preparation for mediation | 1.2 | 396.00 |
| 04/17/21 | MM | Draft mediation brief | 4.4 | 3,454.00 |
| 04/17/21 | SAM | Review documents re: potential estate claims | 0.5 | 145.00 |
| 04/18/21 | AHI | Continue review of key documents | 4.6 | 3,174.00 |
| 04/18/21 | MM | Continue drafting mediation brief | 10.5 | 8,242.50 |
| 04/18/21 | JCH | Review and analyze various documents from MBNF production tagged for additional review | 1.1 | 759.00 |
| 04/18/21 | SAM | Review documents re: analysis of potential estate claims | 2.5 | 725.00 |
| 04/19/21 | AHI | Continue document review - key documents | 2.7 | 1,863.00 |
| 04/19/21 | AHI | Analysis of strategic issues re: mediation | 0.7 | 483.00 |
| 04/19/21 | AHI | Analysis of legal issues re: potential litigation theories | 0.6 | 414.00 |
| 04/19/21 | MM | Review of e-mails from J. Hampton and other document reviewers re: background facts / documents | 0.2 | 157.00 |
| 04/19/21 | MM | Telephone call with J. Hampton re: mediation brief | 0.2 | 157.00 |
| 04/19/21 | MM | Further telephone call with J. Hampton re: mediation timeline | 0.3 | 235.50 |
| 04/19/21 | MM | Continue drafting mediation brief | 4.1 | 3,218.50 |
| 04/19/21 | MM | E-mail circulating background for mediation brief | 0.2 | 157.00 |
| 04/19/21 | MM | E-mails with J. DiNome re: carrier contact | 0.2 | 157.00 |
| 04/19/21 | MM | E-mails confirming mediation timeline | 0.2 | 157.00 |
| 04/19/21 | JCH | Develop mediation arguments and outline | 0.8 | 552.00 |
| 04/19/21 | JCH | Conference with M. Minuti re: mediation statement issues | 0.4 | 276.00 |
| 04/19/21 | JCH | Develop legal theory of claims against non-debtor affiliates | 0.8 | 552.00 |
| 04/19/21 | MBD | Continue review of MBNF documents | 7.7 | 3,619.00 |
| 04/19/21 | MGN | Telephone conference with J. Hampton and A. Isenberg regarding reviewing potential causes of action against non-debtor entities. | 0.6 | 366.00 |
| 04/19/21 | ZBK | Review documents to identify documents that support claims | 1.7 | 493.00 |
| 04/19/21 | SAM | Review documents re: analysis of potential estate claims | 1.6 | 464.00 |

376719            Philadelphia Academic Health System, LLC, et. al          Invoice Number  2630222
00016            Litigation: Contested Matters and Adversary Proceedings      Page 16
05/27/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/19/21 | SAM | Review documents re: analysis of potential estate claims | 1.2 | 348.00 |
| 04/19/21 | SAM | Review documents re: analysis of potential estate claims | 4.5 | 1,305.00 |
| 04/19/21 | AMK | Telephone call with S. McGuire re: document review in preparation for mediation | 0.5 | 165.00 |
| 04/19/21 | AMK | Document review re: potential estate claims in preparation for mediation | 1.5 | 495.00 |
| 04/19/21 | AMK | Continue document review re: potential estate claims in preparation for mediation | 1.6 | 528.00 |
| 04/20/21 | AHI | Continue document review | 0.8 | 552.00 |
| 04/20/21 | AHI | Analysis of strategic issues re: upcoming deadlines | 0.3 | 207.00 |
| 04/20/21 | AHI | Analysis of strategic issues re: mediation statement | 0.6 | 414.00 |
| 04/20/21 | AHI | Analysis of draft mediation statement - additions needed | 0.4 | 276.00 |
| 04/20/21 | AHI | Review of draft mediation statement | 1.5 | 1,035.00 |
| 04/20/21 | MM | Further drafting of mediation statement / brief | 4.1 | 3,218.50 |
| 04/20/21 | MM | Call with J. Hampton and A. Isenberg re: mediation brief / further research needed | 0.6 | 471.00 |
| 04/20/21 | MM | Telephone call with S. McGuire re: additional research needed for mediation | 0.3 | 235.50 |
| 04/20/21 | MM | Telephone call with A. Rudolph re: additional research needed for mediation | 0.4 | 314.00 |
| 04/20/21 | MM | E-mail to A. Rudolph re: background facts for additional research needed for mediation | 0.2 | 157.00 |
| 04/20/21 | MM | E-mails with M. Kohn re: key documents for mediation | 0.2 | 157.00 |
| 04/20/21 | MM | E-mails with A. Isenberg re: key documents for mediation | 0.2 | 157.00 |
| 04/20/21 | MM | E-mail from J. DiNome and A. Isenberg re: A. Perno e-mail file | 0.2 | 157.00 |
| 04/20/21 | MM | E-mail from J. DiNome re: non-debtor expenses | 0.2 | 157.00 |
| 04/20/21 | MM | E-mails with MBNF's counsel re: mediation timeline | 0.2 | 157.00 |
| 04/20/21 | MM | Circulate updated mediation statement | 0.2 | 157.00 |
| 04/20/21 | JCH | Document review re: MBNF production | 2.4 | 1,656.00 |
| 04/20/21 | JCH | Conference with M. Minuti re: mediation statement issues | 0.4 | 276.00 |
| 04/20/21 | MBD | Correspondence to J. Hampton re: preference defense letters | 0.1 | 47.00 |
| 04/20/21 | MBD | Telephone call with J. Hampton re: preference matters | 0.4 | 188.00 |
| 04/20/21 | MBD | Revise preference defense letter per J. Hampton comments | 0.5 | 235.00 |
| 04/20/21 | MBD | Continue document review of MBNF documents | 0.9 | 423.00 |
| 04/20/21 | MGN | Review and synthesize notes and memo related to causes of action and upcoming mediation | 0.8 | 488.00 |

376719 Philadelphia Academic Health System, LLC, et. al Invoice Number 2630222
00016 Litigation: Contested Matters and Adversary Proceedings Page 17
05/27/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/20/21 | MGN | Telephone conference with J. Hampton reviewing causes of action and upcoming mediation | 0.5 | 305.00 |
| 04/20/21 | MGN | Initial review of Debtors' and Creditors Committee Mediation Statement | 0.9 | 549.00 |
| 04/20/21 | ZBK | Review documents to identify documents that support claims | 0.8 | 232.00 |
| 04/20/21 | SAM | Review of documents re: analysis of potential estate claims | 4.0 | 1,160.00 |
| 04/20/21 | SAM | Review of documents re: analysis of potential estate claims | 0.8 | 232.00 |
| 04/20/21 | SAM | Review documents re: analysis of potential estate claims | 3.2 | 928.00 |
| 04/20/21 | SAM | Review documents re: analysis of potential estate claims | 0.8 | 232.00 |
| 04/20/21 | AR | Phone call with M. Minuti re: potential causes of action for debtor's estate | 0.4 | 104.00 |
| 04/20/21 | AR | Legal research re: potential causes of action for debtor's estate | 1.3 | 338.00 |
| 04/20/21 | AR | Legal research re: potential causes of action for debtor's estate | 1.4 | 364.00 |
| 04/20/21 | AR | Legal research re: potential causes of action for debtor's estate | 0.9 | 234.00 |
| 04/20/21 | AMK | Telephone call with S. McGuire re: document review in preparation for mediation | 0.6 | 198.00 |
| 04/20/21 | AMK | Email exchange with A. Isenberg re: deposition of Wayne Moving and Storage | 0.2 | 66.00 |
| 04/20/21 | AMK | Telephone call with S. McGuire re: document review in preparation for mediation | 0.1 | 33.00 |
| 04/20/21 | AMK | Draft email to J. Hampton and M. Minuti re: document review in preparation for mediation | 0.4 | 132.00 |
| 04/21/21 | AHI | Review of additional documents | 1.3 | 897.00 |
| 04/21/21 | AHI | Review of and revise draft mediation statement | 8.3 | 5,727.00 |
| 04/21/21 | JFO | Draft update to PMH and ARB re: fiduciary duty issues | 0.2 | 170.00 |
| 04/21/21 | MM | Review and update research on breach of duty | 1.5 | 1,177.50 |
| 04/21/21 | MM | Draft breach of duty section for mediation brief | 1.8 | 1,413.00 |
| 04/21/21 | MM | E-mails with J. Hampton and A. Isenberg re: mediation brief / open issues | 0.2 | 157.00 |
| 04/21/21 | MM | Call with J. Hampton and A. Isenberg re: mediation brief / background facts | 1.0 | 785.00 |
| 04/21/21 | MM | Telephone call with A. Randolph re: fraudulent conveyance act | 0.2 | 157.00 |
| 04/21/21 | MM | E-mails with A. Perno of PAHS re: background documents | 0.2 | 157.00 |
| 04/21/21 | MM | E-mail to consultant re: financial analysis information | 0.1 | 78.50 |
| 04/21/21 | MM | E-mail from M. Kohn re: key background documents | 0.1 | 78.50 |
| 04/21/21 | MM | Review of and revise mediation brief | 1.1 | 863.50 |

376719
00016
05/27/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2630222
Page 18

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/21/21 | JCH | Review and analyze materials tagged from document review re: MBNF production | 1.8 | 1,242.00 |
| 04/21/21 | JCH | Analysis of scope of legal theories to include in mediation statement | 0.6 | 414.00 |
| 04/21/21 | PMH | Review and revise draft factual allegations for use in complaint | 1.3 | 643.50 |
| 04/21/21 | MBD | Correspondence with Eisner team re: preference defense letter | 0.2 | 94.00 |
| 04/21/21 | MBD | Continue document review of MBNF documents | 2.1 | 987.00 |
| 04/21/21 | MBD | Telephone call with J. Garcia re: preparation of preference defense letters | 0.3 | 141.00 |
| 04/21/21 | MBD | Call with A. Akrinade and S. Prill re: preference defense letters | 0.5 | 235.00 |
| 04/21/21 | LM | Call with J. Hampton re: avoidance actions and demand letters | 0.2 | 109.00 |
| 04/21/21 | MGN | Review and revise Mediation Statement. | 3.8 | 2,318.00 |
| 04/21/21 | ZBK | Review documents to identify documents that support claims | 2.0 | 580.00 |
| 04/21/21 | SAM | Review of documents re: analysis of potential estate claims | 2.4 | 696.00 |
| 04/21/21 | AR | Legal research re: potential causes of action for debtor's estate | 2.6 | 676.00 |
| 04/21/21 | AR | Legal research re: potential causes of action for debtor's estate | 0.6 | 156.00 |
| 04/21/21 | AR | Legal research re: potential causes of action for debtor's estate | 1.6 | 416.00 |
| 04/21/21 | AR | Phone call with M. Minuti re: potential causes of action for debtor's estate | 0.2 | 52.00 |
| 04/21/21 | AR | Legal research re: potential causes of action for debtor's estate | 2.4 | 624.00 |
| 04/21/21 | AR | Legal research re: potential causes of action for debtor's estate | 1.8 | 468.00 |
| 04/21/21 | AMK | Document review re: potential estate claims in preparation for mediation | 1.2 | 396.00 |
| 04/21/21 | AMK | Draft narrative summary re: document review in preparation for mediation | 1.5 | 495.00 |
| 04/21/21 | AMK | Continue drafting narrative summary re: document review in preparation for mediation | 1.3 | 429.00 |
| 04/21/21 | AMK | Revise narrative summary of document review in preparation for mediation | 0.8 | 264.00 |
| 04/21/21 | AMK | Telephone call with J. Hampton and A. Isenberg re: further document review in preparation for mediation | 0.2 | 66.00 |
| 04/21/21 | AMK | Telephone call with K. Chapman from Epiq re: document review searches in preparation for mediation | 0.5 | 165.00 |
| 04/21/21 | AMK | Document review re: potential estate claims in preparation for mediation | 1.8 | 594.00 |
| 04/21/21 | AMK | Continue document review re: potential estate claims in preparation for mediation | 1.0 | 330.00 |

376719
00016
05/27/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2630222
Page 19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/21/21 | AMK | Telephone call with J. Hampton re: document review in preparation for mediation | 0.2 | 66.00 |
| 04/21/21 | AMK | Document review re: potential estate claims in preparation for mediation | 1.5 | 495.00 |
| 04/21/21 | JG | Phone call with M. DiSabatino re: preference demand letters | 0.3 | 102.00 |
| 04/22/21 | AHI | Revise mediation statement | 8.7 | 6,003.00 |
| 04/22/21 | AHI | Telephone call from R. Brennan re: mediation statement | 0.1 | 69.00 |
| 04/22/21 | MM | Review of memos on estate causes of action | 0.5 | 392.50 |
| 04/22/21 | MM | E-mails to J. Hampton and A. Isenberg re: estate causes of action | 0.2 | 157.00 |
| 04/22/21 | MM | Telephone call with consultant re: mediation brief | 0.2 | 157.00 |
| 04/22/21 | MM | Review of potential fraudulent conveyance claim | 0.7 | 549.50 |
| 04/22/21 | MM | Telephone call with A. Rudolph re: fraudulent conveyance | 0.2 | 157.00 |
| 04/22/21 | MM | Telephone call with A. Rudolph re: finalizing research memo for mediation brief | 0.2 | 157.00 |
| 04/22/21 | MM | Telephone call with A. Isenberg re: mediation brief | 0.2 | 157.00 |
| 04/22/21 | MM | Telephone call and e-mail with A. Isenberg re: argument for mediation brief | 0.2 | 157.00 |
| 04/22/21 | MM | Telephone call with J. Hampton re: mediation brief | 0.2 | 157.00 |
| 04/22/21 | MM | E-mail from A. Rudolph re: law on fraudulent conveyance | 0.2 | 157.00 |
| 04/22/21 | MM | Review of and revise mediation brief / draft argument on substantive consolidation | 2.1 | 1,648.50 |
| 04/22/21 | JCH | Additional document review of MBNF production re: issues raised from mediation statement | 0.4 | 276.00 |
| 04/22/21 | MGN | Correspondence to and from A. Isenberg regarding drafting legal analysis for mediation statement | 0.1 | 61.00 |
| 04/22/21 | MGN | Telephone conference with M. Kohn regarding drafting legal analysis for mediation statement | 0.3 | 183.00 |
| 04/22/21 | MGN | Telephone conference with A. Rudolph regarding drafting legal analysis for mediation statement | 0.2 | 122.00 |
| 04/22/21 | MGN | Prepare legal analysis for mediation statement | 2.8 | 1,708.00 |
| 04/22/21 | ZBK | Review documents to identify documents that support claims | 1.3 | 377.00 |
| 04/22/21 | AR | Phone call with M. Minuti re: potential causes of action for debtor's estate | 0.1 | 26.00 |
| 04/22/21 | AR | Legal research re: potential causes of action for debtor's estate | 2.0 | 520.00 |
| 04/22/21 | AR | Draft memorandum re: potential causes of action for debtor's estate | 1.5 | 390.00 |
| 04/22/21 | AR | Draft memorandum re: potential causes of action for debtor's estate | 1.0 | 260.00 |
| 04/22/21 | AR | Draft memorandum re: potential causes of action for debtor's estate | 0.9 | 234.00 |

376719
00016
05/27/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2630222
Page 20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/22/21 | AMK | Telephone call with M. Novick re: potential estate claims in preparation for mediation | 0.3 | 99.00 |
| 04/22/21 | AMK | Continue drafting narrative summary of document review in preparation for mediation | 0.9 | 297.00 |
| 04/22/21 | AMK | Revise narrative summary of document review in preparation for mediation | 1.2 | 396.00 |
| 04/23/21 | AHI | Review of and revise mediation statement | 5.2 | 3,588.00 |
| 04/23/21 | AHI | Email to M. Minuti re: draft mediation statement | 0.1 | 69.00 |
| 04/23/21 | AHI | Review of and revise mediation statement factual background | 0.9 | 621.00 |
| 04/23/21 | MM | Review of, revise and circulated mediation brief section on subcon | 1.2 | 942.00 |
| 04/23/21 | MM | Telephone call with A. Isenberg re: updated mediation brief | 0.3 | 235.50 |
| 04/23/21 | MM | E-mails with A. Perno re: background documents | 0.3 | 235.50 |
| 04/23/21 | MM | Review of A. Rudolph memo on fraudulent conveyance | 0.3 | 235.50 |
| 04/23/21 | JCH | Draft mediation statement | 5.2 | 3,588.00 |
| 04/23/21 | PMH | Review materials provided by J. O'Dea re: fiduciary duty for potential use in complaint | 0.3 | 148.50 |
| 04/23/21 | MBD | Call with J. Hampton and J. Demmy re: preference complaint preparation | 0.3 | 141.00 |
| 04/23/21 | ARB | Attention to potential claims and defenses. | 1.3 | 676.00 |
| 04/23/21 | MGN | Telephone conference with M. Kohn discussing the Mediation Statement and drafting portions of same. | 1.0 | 610.00 |
| 04/23/21 | ZBK | Review documents to identify documents that support claims | 4.0 | 1,160.00 |
| 04/23/21 | AMK | Revise narrative summary of document review in preparation for mediation | 1.2 | 396.00 |
| 04/23/21 | AMK | Telephone call with M. Novick re: mediation statement | 0.9 | 297.00 |
| 04/23/21 | AMK | Begin drafting portion of mediation statement | 1.5 | 495.00 |
| 04/23/21 | AMK | Continue drafting portion of mediation statement | 1.8 | 594.00 |
| 04/23/21 | AMK | Revise draft of mediation statement | 0.8 | 264.00 |
| 04/24/21 | AHI | Review of and revise draft mediation brief | 5.6 | 3,864.00 |
| 04/24/21 | MM | Review of updated background section of brief | 1.3 | 1,020.50 |
| 04/24/21 | MM | E-mails with A. Isenberg re: further review of background section of mediation brief | 0.2 | 157.00 |
| 04/24/21 | MM | Review of A. Perno documents on site development | 0.7 | 549.50 |
| 04/24/21 | MBD | Review of updated preference analysis from EisnerAmper | 0.4 | 188.00 |
| 04/24/21 | MBD | Compile significant documents related in document review of MBNF documents | 0.7 | 329.00 |

376719
00016
05/27/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2630222
Page 21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/24/21 | MGN | Draft, review and revise legal analysis in the Mediation Statement. | 4.1 | 2,501.00 |
| 04/25/21 | AHI | Review of and revise draft mediation brief | 2.6 | 1,794.00 |
| 04/25/21 | MM | Review of A. Isenberg's markup of mediation brief | 0.7 | 549.50 |
| 04/25/21 | MM | Review of and revise mediation brief, including fraudulent conveyance section | 3.7 | 2,904.50 |
| 04/25/21 | MM | E-mails with A. Rudolph re: cite check mediation brief | 0.2 | 157.00 |
| 04/25/21 | MM | E-mail to A. Isenberg re: meeting to finalize mediation brief | 0.1 | 78.50 |
| 04/25/21 | JCH | Review and analyze memorandum from M. Kohn re: overview of results from document review of MBNF production | 0.4 | 276.00 |
| 04/25/21 | JCH | Conference with A. Isenberg re: mediation statement issues | 0.2 | 138.00 |
| 04/25/21 | JCH | Review of and revise mediation statement draft | 1.6 | 1,104.00 |
| 04/25/21 | MBD | Analysis of issues re: preference demand letters | 0.2 | 94.00 |
| 04/25/21 | MBD | Correspondence with A. Akrinade re: preference demand letters | 0.1 | 47.00 |
| 04/25/21 | MGN | Continue to draft, review and revise Mediation Statement re: piercing corporate veil and unjust enrichment | 6.2 | 3,782.00 |
| 04/25/21 | MGN | Telephone conference with M. Kohn regarding finalizing Mediation Statement and issues relating thereto | 0.3 | 183.00 |
| 04/25/21 | ZBK | Review documents to identify documents that support claims | 0.6 | 174.00 |
| 04/25/21 | AR | Review and revise memo re: potential causes of action for debtor's estate | 1.1 | 286.00 |
| 04/25/21 | AMK | Draft and revise portion of mediation statement | 1.5 | 495.00 |
| 04/25/21 | AMK | Research factual material for mediation statement | 0.6 | 198.00 |
| 04/25/21 | AMK | Telephone call with M. Novick re: mediation statement | 0.2 | 66.00 |
| 04/25/21 | AMK | Email exchange with A. Isenberg re: Wayne Moving and Storage | 0.2 | 66.00 |
| 04/26/21 | AHI | Review of draft mediation brief | 6.9 | 4,761.00 |
| 04/26/21 | AHI | Analysis of strategic issues re: mediation statement | 1.0 | 690.00 |
| 04/26/21 | AHI | Telephone call from R. Brennan re: mediation brief - working capital | 0.7 | 483.00 |
| 04/26/21 | MM | E-mail with J. Hampton re: contact with mediator regarding mediation timeline | 0.2 | 157.00 |
| 04/26/21 | MM | Further review of A. Isenberg's markup of mediation brief | 0.7 | 549.50 |
| 04/26/21 | MM | Call with J. Hampton and A. Isenberg re: mediation brief | 1.0 | 785.00 |
| 04/26/21 | MM | Review of and revise fraudulent conveyance provision of mediation brief | 1.5 | 1,177.50 |
| 04/26/21 | MM | E-mail with M. Novick re: breach of duty section for brief | 0.2 | 157.00 |
| 04/26/21 | MM | Telephone call with M. Kohn re: fraudulent conveyance documents | 0.3 | 235.50 |

376719
00016
05/27/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2630222
Page 22

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/26/21 | MM | Telephone call with J. Hampton re: finalizing brief / call with Committee | 0.2 | 157.00 |
| 04/26/21 | MM | E-mail from M. Novick re: insert for mediation brief | 0.2 | 157.00 |
| 04/26/21 | MM | E-mail from M. Kohn re: fraudulent conveyance section of mediation brief | 0.2 | 157.00 |
| 04/26/21 | JCH | Revise mediation statement draft | 1.9 | 1,311.00 |
| 04/26/21 | JCH | Conference with A. Wilen and J. Demmy re: analysis of MBNF demand letter | 1.1 | 759.00 |
| 04/26/21 | JCH | Conference with A. Wilen re: MBNF information requests additional materials | 0.2 | 138.00 |
| 04/26/21 | JCH | Correspondence with counsel to MBNF re: mediation and governance issues | 0.2 | 138.00 |
| 04/26/21 | JCH | Review and analyze materials received from Committee counsel re: document production review | 0.6 | 414.00 |
| 04/26/21 | JCH | Revise mediation updated draft | 0.9 | 621.00 |
| 04/26/21 | MBD | Correspondence to Eisner team re: questions regarding preparation of demand letters | 0.2 | 94.00 |
| 04/26/21 | MBD | Correspondence with J. Demmy re: preference complaint preparations | 0.1 | 47.00 |
| 04/26/21 | MBD | Draft Crothall preference demand letter | 0.3 | 141.00 |
| 04/26/21 | MBD | Telephone call with J. Garcia re: preference demand letters and resolution of personal injury claims | 0.3 | 141.00 |
| 04/26/21 | MBD | Telephone call with J. Demmy re: preference complaint issues | 0.4 | 188.00 |
| 04/26/21 | MBD | Correspondence to J. Garcia re: research related to preference complaints | 0.2 | 94.00 |
| 04/26/21 | MBD | Revise preference demand letters per A. Akrinade comments | 0.2 | 94.00 |
| 04/26/21 | JDR | Read, analyze, and gather memoranda regarding debtor entities' potential claims and forward to M. Novick | 0.3 | 115.50 |
| 04/26/21 | MGN | Telephone conference with M. Kohn regarding redrafting portion of mediation statement and issues relating to same | 0.3 | 183.00 |
| 04/26/21 | MGN | Correspondence to M. Minuti and A. Isenberg regarding drafting causes of action for mediation statement | 0.2 | 122.00 |
| 04/26/21 | MGN | Follow-up telephone conference with M. Kohn and A. Rudolph regarding same | 0.3 | 183.00 |
| 04/26/21 | MGN | Correspondence to and from M. Minuti regarding receipt of fiduciary duty portion of mediation statement | 0.2 | 122.00 |
| 04/26/21 | MGN | Review and revise causes of action in Mediation Statement and forward to case team | 0.8 | 488.00 |
| 04/26/21 | ZBK | Review documents to identify documents that support claims | 5.0 | 1,450.00 |

376719
00016
05/27/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2630222
Page 23

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/26/21 | SAM | Review documents re: analysis of potential estate claims | 2.7 | 783.00 |
| 04/26/21 | SAM | Analysis of potential estate claims | 0.4 | 116.00 |
| 04/26/21 | AR | Phone call with M. Novick and M. Kohn re: potential causes of action for debtor's estate | 0.2 | 52.00 |
| 04/26/21 | AR | Revise memo re: potential causes of action for debtor's estate | 0.5 | 130.00 |
| 04/26/21 | AR | Call with M. Kohn re: potential causes of action for debtor's estate | 0.2 | 52.00 |
| 04/26/21 | AMK | Analyze and review draft mediation statement by M. Novick | 1.5 | 495.00 |
| 04/26/21 | AMK | Telephone call with M. Minuti re: potential estate claims in preparation for mediation | 0.5 | 165.00 |
| 04/26/21 | AMK | Telephone call with M. Novick and A. Rudolph re: mediation statement revisions | 0.3 | 99.00 |
| 04/26/21 | AMK | Analysis of Saul Ewing's retention disclosure filing re: Wayne Moving and Storage | 0.4 | 132.00 |
| 04/26/21 | AMK | Revise draft mediation statement | 1.2 | 396.00 |
| 04/26/21 | AMK | Telephone call with A. Isenberg re: Wayne Moving and Storage | 0.3 | 99.00 |
| 04/26/21 | AMK | Revise draft mediation statement | 1.5 | 495.00 |
| 04/26/21 | AMK | Continue revising draft mediation statement | 0.6 | 198.00 |
| 04/26/21 | AMK | Research damages provision re: mediation statement for M. Minuti | 1.2 | 396.00 |
| 04/26/21 | JG | Research legal issues re: venue and parties in preference complaints | 1.4 | 476.00 |
| 04/26/21 | JG | Review preference demand list and letter to be sent to creditors | 0.6 | 204.00 |
| 04/27/21 | AHI | Review of J. Hampton comments to draft mediation statement | 1.9 | 1,311.00 |
| 04/27/21 | AHI | Review of Breslin report re: accounts receivable availability | 0.3 | 207.00 |
| 04/27/21 | AHI | Telephone call to S. McGuire re: litigation - document review | 0.5 | 345.00 |
| 04/27/21 | AHI | Revise mediation statement and forward position to client for review | 4.8 | 3,312.00 |
| 04/27/21 | AHI | Revise mediation brief - legal discussion | 0.4 | 276.00 |
| 04/27/21 | AHI | Telephone call from S. McGuire re: document review | 0.2 | 138.00 |
| 04/27/21 | JFO | Conference with ARB and PMH re: status and preparation of complaint | 0.6 | 510.00 |
| 04/27/21 | MM | E-mail from J. Hampton re: comments to mediation brief | 0.1 | 78.50 |
| 04/27/21 | MM | E-mails with R. Brennan re: documents for mediation brief | 0.2 | 157.00 |
| 04/27/21 | MM | E-mails between J. Hampton and S. Uhland re: contact with mediator | 0.2 | 157.00 |
| 04/27/21 | MM | Call with J. Hampton and A. Isenberg re: finalizing mediation brief / mediation timeline | 0.6 | 471.00 |
| 04/27/21 | MM | E-mail from MBNF re: further discovery | 0.2 | 157.00 |

376719
00016
05/27/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2630222
Page 24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/27/21 | MM | Call with Committee counsel re: mediation scheduling | 0.5 | 392.50 |
| 04/27/21 | MM | Call with S. Uhland re: mediation scheduling / corporate governance issues | 0.4 | 314.00 |
| 04/27/21 | MM | Follow up call with J. Hampton re: mediation | 0.2 | 157.00 |
| 04/27/21 | MM | E-mail with Committee counsel re: mediation scheduling | 0.1 | 78.50 |
| 04/27/21 | JCH | Review of and revise mediation statement | 1.8 | 1,242.00 |
| 04/27/21 | JCH | Correspondence with counsel to MBNF re: mediation timeline and recent document production | 0.2 | 138.00 |
| 04/27/21 | JCH | Correspondence with Judge Carey re: mediation issue | 0.1 | 69.00 |
| 04/27/21 | JCH | Review and analyze and note comments to legal section inserts for mediation statement | 1.3 | 897.00 |
| 04/27/21 | CAM | Prepare electronic data for substantive review and analysis in the Saul Review Platform (Relativity) per case team's request. | 1.2 | 372.00 |
| 04/27/21 | PMH | Review and analysis of case law and secondary sources re: application of business judgment rule | 1.2 | 594.00 |
| 04/27/21 | AR | Discuss new third party productions with J. Rosenfeld and C. Mears; Facilitate loading to workspace and downloading of privilege log | 0.3 | 96.00 |
| 04/27/21 | ARB | Analyze strategy for potential claims. | 0.6 | 312.00 |
| 04/27/21 | MGN | Correspondence to and from A. Isenberg enclosing draft of language for the Mediation Statement relating to the impact on the community | 0.5 | 305.00 |
| 04/27/21 | ZBK | Review documents to identify documents that support claims | 3.4 | 986.00 |
| 04/27/21 | SAM | Review documents re: analysis of potential estate claims | 3.9 | 1,131.00 |
| 04/27/21 | SAM | Review documents re: analysis of potential estate claim | 1.4 | 406.00 |
| 04/27/21 | AMK | Draft counteroffer letter re: Wayne Moving and Storage | 1.2 | 396.00 |
| 04/27/21 | JG | Research legal issues re: venue and parties in preference complaints | 2.3 | 782.00 |
| 04/28/21 | AHI | Review of and revise mediation brief - legal discussion | 6.5 | 4,485.00 |
| 04/28/21 | AHI | Email to J. Demmy re: protective order - HSRE | 0.1 | 69.00 |
| 04/28/21 | AHI | Analysis of strategic issues re: mediation brief - legal analysis | 0.7 | 483.00 |
| 04/28/21 | MM | E-mail from A. Isenberg circulating background of mediation brief | 0.1 | 78.50 |
| 04/28/21 | MM | E-mails scheduling call with mediator | 0.2 | 157.00 |
| 04/28/21 | MM | Telephone call with A. Isenberg re: mediation brief | 0.2 | 157.00 |
| 04/28/21 | MM | E-mail from A. Isenberg re: HUH campus photo for brief | 0.1 | 78.50 |
| 04/28/21 | MM | Review of A. Isenberg's draft of mediation brief | 0.8 | 628.00 |
| 04/28/21 | MM | Call with J. Hampton and A. Isenberg re: mediation brief | 0.8 | 628.00 |

376719
00016
05/27/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2630222
Page 25

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/28/21 | MM | Call with Debtors and J. Roe re: historical facts | 0.7 | 549.50 |
| 04/28/21 | MM | Call with mediator re: discovery issues | 0.6 | 471.00 |
| 04/28/21 | MM | Follow up call J. Hampton re: discovery issues | 0.3 | 235.50 |
| 04/28/21 | MM | Letter from MBNF re: discovery | 0.2 | 157.00 |
| 04/28/21 | MM | E-mails with J. Hampton re: MBNF discovery letter | 0.2 | 157.00 |
| 04/28/21 | JCH | Review and analyze updated mediation statement draft | 0.4 | 276.00 |
| 04/28/21 | JCH | Drafting mediation statement draft | 1.9 | 1,311.00 |
| 04/28/21 | JCH | Conference with A. Wilen re: mediation issues | 0.2 | 138.00 |
| 04/28/21 | MBD | Review of correspondence from J. Rosenfeld re: document productions | 0.1 | 47.00 |
| 04/28/21 | AR | Analyze and QC newly loaded data to workspace and prepare overview for J. Rosenfeld. | 0.5 | 160.00 |
| 04/28/21 | ZBK | Review documents to identify documents that support claims | 1.0 | 290.00 |
| 04/28/21 | SAM | Review documents re: analysis of potential estate claims | 1.3 | 377.00 |
| 04/28/21 | AMK | Telephone call with A. Isenberg re: settlement offer from Wayne Moving and Storage | 0.3 | 99.00 |
| 04/29/21 | AHI | Review of brief - legal section | 1.4 | 966.00 |
| 04/29/21 | AHI | Review of M. Minuti comments to draft brief and analysis of strategic issues re: same | 1.2 | 828.00 |
| 04/29/21 | AHI | Review of additional documents for mediation brief | 2.9 | 2,001.00 |
| 04/29/21 | AHI | Review of Getzler Henrich report | 0.1 | 69.00 |
| 04/29/21 | AHI | Analysis of strategic issues re: litigation brief and mediation | 0.4 | 276.00 |
| 04/29/21 | MM | E-mails with MBNF re: privilege log | 0.2 | 157.00 |
| 04/29/21 | MM | Compare MBNF's discovery requests with prior Committee search teams | 0.6 | 471.00 |
| 04/29/21 | MM | E-mail to J. Hampton and A. Isenberg re: MBNF discovery | 0.2 | 157.00 |
| 04/29/21 | MM | Call with J. Hampton re: MBNF's request for discovery | 0.2 | 157.00 |
| 04/29/21 | MM | Telephone call with S. McGuire re: segregation and discovery discussions | 0.2 | 157.00 |
| 04/29/21 | MM | Call with J. Hampton re: MBNF discovery | 0.5 | 392.50 |
| 04/29/21 | MM | Call with independent managers re: update/mediation status | 1.0 | 785.00 |
| 04/29/21 | MM | Call with mediator re: MBNF document request | 0.4 | 314.00 |
| 04/29/21 | MM | Review materials for consulting experts | 0.4 | 314.00 |
| 04/29/21 | MM | E-mails with J. Hampton and A. Sherman re: adversary proceeding standing issues | 0.3 | 235.50 |
| 04/29/21 | MM | Follow up call with J. Hampton re: MBNF document request | 0.4 | 314.00 |

376719                   Philadelphia Academic Health System, LLC, et. al              Invoice Number  2630222
00016                    Litigation: Contested Matters and Adversary Proceedings                    Page 26
05/27/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/29/21 | JCH | Review and analyze correspondence from MBNF re: revised document production request and develop response to same | 0.4 | 276.00 |
| 04/29/21 | JCH | Telephone calls from and to J. DiNome re: comments to mediation statement draft | 0.3 | 207.00 |
| 04/29/21 | JCH | Document review from further production received from MBNF | 0.8 | 552.00 |
| 04/29/21 | JCH | Review and analyze updated materials received from Eisner team re: MBNF information requests and note comments to same | 0.7 | 483.00 |
| 04/29/21 | AR | Review privilege log delivery and provide to J. Rosenfeld for upload into Relativity | 0.5 | 160.00 |
| 04/29/21 | SAM | Review of documents re: analysis of potential estate claims | 1.6 | 464.00 |
| 04/29/21 | SAM | Review of documents re: analysis of potential estate claims | 0.7 | 203.00 |
| 04/29/21 | SAM | Review of documents re: analysis of potential estate claims | 0.3 | 87.00 |
| 04/30/21 | AHI | Continue document review for brief | 0.8 | 552.00 |
| 04/30/21 | AHI | Review of documents identified by committee re: transaction expenses | 0.2 | 138.00 |
| 04/30/21 | AHI | Review of draft consent order re: document production | 0.2 | 138.00 |
| 04/30/21 | AHI | Analysis of strategic issues re: mediation brief | 0.7 | 483.00 |
| 04/30/21 | AHI | Revise mediation brief | 6.7 | 4,623.00 |
| 04/30/21 | MM | E-mails with Committee counsel re: standing/intervention | 0.2 | 157.00 |
| 04/30/21 | MM | Call with J. Hampton re: prepare for call with mediator on discovery | 0.2 | 157.00 |
| 04/30/21 | MM | E-mails with J. O'Dea re: call to discuss possible complaint | 0.2 | 157.00 |
| 04/30/21 | MM | E-mail from C. Falletta re: MBNF document production | 0.1 | 78.50 |
| 04/30/21 | MM | E-mail from MBNF re: discovery issues | 0.1 | 78.50 |
| 04/30/21 | MM | Zoom meeting with mediator re: discovery | 0.5 | 392.50 |
| 04/30/21 | MM | Follow up call with Committee counsel re: discovery / suit standing | 0.2 | 157.00 |
| 04/30/21 | MM | Follow up call with J. Hampton re: discovery/mediation brief | 0.2 | 157.00 |
| 04/30/21 | JCH | Conference with J. Carey, MBNF and Committee counsel re: mediation production issues | 0.6 | 414.00 |
| 04/30/21 | JCH | Conference with Committee counsel re: mediation draft | 0.2 | 138.00 |
| 04/30/21 | JCH | Develop case strategy and next steps re: discovery responses per mediation discussion | 0.3 | 207.00 |
| 04/30/21 | AR | Analyze new Third party production and facilitate load into workspace. | 0.3 | 96.00 |
| 04/30/21 | SAM | Analysis of potential estate claims | 0.2 | 58.00 |

TOTAL HOURS            765.1

376719
00016
05/27/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2630222
Page 27

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| A Mayer Kohn | 101.1 | at | $330.00 | = | 33,363.00 |
| Andrew Rudolph | 28.0 | at | $260.00 | = | 7,280.00 |
| Carolyn M. Toll | 24.9 | at | $310.00 | = | 7,719.00 |
| Christie R. McGuinness | 6.2 | at | $330.00 | = | 2,046.00 |
| Jordan D. Rosenfeld | 2.4 | at | $385.00 | = | 924.00 |
| Jorge Garcia | 4.6 | at | $340.00 | = | 1,564.00 |
| Shannon A. McGuire | 91.8 | at | $290.00 | = | 26,622.00 |
| Zachary B. Kizitaff | 34.1 | at | $290.00 | = | 9,889.00 |
| Patrick M. Hromisin | 3.4 | at | $495.00 | = | 1,683.00 |
| Adam M. Rosenthal | 13.4 | at | $320.00 | = | 4,288.00 |
| Corey A. Mears | 9.0 | at | $310.00 | = | 2,790.00 |
| Adam H. Isenberg | 156.2 | at | $690.00 | = | 107,778.00 |
| Jeffrey C. Hampton | 88.9 | at | $690.00 | = | 61,341.00 |
| Joseph F. O'Dea, Jr | 3.8 | at | $850.00 | = | 3,230.00 |
| Lucian B. Murley | 0.2 | at | $545.00 | = | 109.00 |
| Monique B. DiSabatino | 46.6 | at | $470.00 | = | 21,902.00 |
| Mark Minuti | 122.6 | at | $785.00 | = | 96,241.00 |
| Alexander R. Bilus | 2.5 | at | $520.00 | = | 1,300.00 |
| Carolyn A. Pellegrini | 1.5 | at | $450.00 | = | 675.00 |
| Michelle G. Novick | 23.9 | at | $610.00 | = | 14,579.00 |

CURRENT FEES                                                405,323.00

Less 10% Discount                                          -40,532.30
TOTAL FEES DUE                                             364,790.70

**TOTAL AMOUNT OF THIS  INVOICE**                          364,790.70

38578953.1 06/04/2021



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2630223 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 05/27/21 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00018 |

Re:    Plan and Disclosure Statement

FOR PROFESSIONAL SERVICES RENDERED THROUGH  04/30/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/05/21 | AHI | Analysis of strategic issues re: plan | 0.6 | 414.00 |
| 04/05/21 | JCH | Conference with A. Isenberg re: plan issues to be addressed | 0.4 | 276.00 |
| 04/06/21 | AHI | Analysis of plan issues | 0.4 | 276.00 |
| 04/06/21 | JCH | Analysis of plan structure issues in light of discussions with Committee counsel | 0.4 | 276.00 |
| 04/10/21 | JCH | Review and analyze open plan issues and develop case strategy to address same | 0.7 | 483.00 |
| 04/12/21 | AHI | Conference call with A. Wilen re: plan issues | 1.6 | 1,104.00 |
| 04/12/21 | JCH | Conference with A. Wilen re: plan issues to be developed in support of plan structure | 2.1 | 1,449.00 |
| 04/12/21 | JCH | Conference with M. DiSabatino re: analysis of claims relative to plan subcon analysis | 0.2 | 138.00 |
| 04/12/21 | JCH | Conference with Dixon Hughes team re: preparation for meeting with Tenet | 0.9 | 621.00 |
| 04/12/21 | JCH | Review and analyze claims register analysis re: multiple estate claims | 1.1 | 759.00 |
| 04/12/21 | MBD | Telephone call with J. Hampton re: substantive consolidation analysis | 0.2 | 94.00 |
| 04/13/21 | JCH | Review and analyze draft schedule of claims asserted against multiple debtors prepared by Omni for plan analysis | 0.3 | 207.00 |
| 04/22/21 | JCH | Analysis of subcon issues for plan re: supporting analysis for same | 0.4 | 276.00 |
| 04/24/21 | MBD | Correspondence to counsel to PA Department of Revenue re: confirmation order language | 0.2 | 94.00 |

TOTAL HOURS                    9.5

376719                          Philadelphia Academic Health System, LLC, et. al                    Invoice Number  2630223
00018                           Plan and Disclosure Statement                                                  Page 2
05/27/21

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Adam H. Isenberg | 2.6 | at | $690.00 | = | 1,794.00 |
| Jeffrey C. Hampton | 6.5 | at | $690.00 | = | 4,485.00 |
| Monique B. DiSabatino | 0.4 | at | $470.00 | = | 188.00 |

CURRENT FEES                                                                              6,467.00

Less 10% Discount                                                                          -646.70
TOTAL FEES DUE                                                                            5,820.30

**TOTAL AMOUNT OF THIS  INVOICE**                                                         5,820.30



| | | | Invoice Number | 2630224 |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Date | 05/27/21 |
| 222 N. Sepulveda Blvd. | | | Client Number | 376719 |
| Suite 900 | | | Matter Number | 00020 |
| El Segundo, CA 90245 | | | | |

Re:    Relief From Stay and Adequate Protection

FOR PROFESSIONAL SERVICES RENDERED THROUGH  04/30/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/01/21 | MBD | Telephone call with counsel to Terrell re: stay relief stipulation | 0.1 | 47.00 |
| 04/01/21 | JG | Correspondence with counsel for personal injury claimant C. Fabrizio's counsel re: additional documents supporting claim | 0.2 | 68.00 |
| 04/02/21 | MBD | Draft correspondence to G. Samms and K. Robinson re: Terrell stipulation | 0.3 | 141.00 |
| 04/06/21 | MBD | Correspondence with K. Robinson and G. Samms re: Terrell stay relief stipulation | 0.4 | 188.00 |
| 04/06/21 | JG | Review correspondence with outside counsel re: personal injury claimant Terrell stay relief stipulation | 0.2 | 68.00 |
| 04/07/21 | MBD | Telephone call with K. Robinson re: Terrell stay relief stipulation | 0.3 | 141.00 |
| 04/09/21 | MBD | Telephone call with J. Garcia re: comments to stay relief letter | 0.1 | 47.00 |
| 04/12/21 | REW | Review of and revise certification of no objection to stipulation for relief from stay with Janez Nelson | 0.1 | 24.50 |
| 04/12/21 | REW | .pdf and electronic docketing of certification of no objection to stipulation for relief from stay with Janez Nelson | 0.2 | 49.00 |
| 04/12/21 | REW | Prepare final order approving stipulation for relief from stay with Janez Nelson and upload to the Court | 0.1 | 24.50 |
| 04/12/21 | MBD | Review of certification of no objection for Nelson stipulation | 0.1 | 47.00 |
| 04/12/21 | MBD | Follow up with G. Samms and K. Robinson re: comments to stay relief stipulations | 0.1 | 47.00 |
| 04/12/21 | MBD | Correspondence to J. Garcia re: preparation of suggestion of stay | 0.1 | 47.00 |
| 04/12/21 | MBD | Revise suggestion of stay for Tinsley matter | 0.3 | 141.00 |
| 04/12/21 | MBD | Revise personal injury claim tracking chart to reflect court orders | 0.6 | 282.00 |
| 04/12/21 | JG | Drafted automatic stay letter and suggestion of bankruptcy stay pleading re: personal injury claimant Rorie's counsel | 1.4 | 476.00 |

376719
00020
05/27/21

Philadelphia Academic Health System, LLC, et. al
Relief From Stay and Adequate Protection

Invoice Number  2630224
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/12/21 | JG | Correspondence with counsel for personal injury claimants Rosado, Green, and Berroa re: stay relief stipulations changes | 0.4 | 136.00 |
| 04/12/21 | JG | Review supporting documents for personal injury claimant Rosado's claim | 0.3 | 102.00 |
| 04/12/21 | JG | Review supporting documents for personal injury claimant K. Green's claim | 0.2 | 68.00 |
| 04/12/21 | JG | Review supporting documents for personal injury claimant Berroa's claim | 0.2 | 68.00 |
| 04/12/21 | JG | Review supporting documents for personal injury claimant R. Jones' claim | 0.3 | 102.00 |
| 04/12/21 | JG | Finalize automatic stay letter; send same to personal injury claimant Rorie | 0.4 | 136.00 |
| 04/13/21 | MBD | Analysis of correspondence from K. Robinson re: stay relief stipulations | 0.7 | 329.00 |
| 04/13/21 | MBD | Draft correspondence to plaintiff's counsel re: revised stay relief stipulations | 0.4 | 188.00 |
| 04/13/21 | MBD | Correspondence to G. Samms and K. Robinson re: suggestion of stay for Tinsley matter | 0.5 | 235.00 |
| 04/13/21 | JG | Review correspondence with outside counsel re: stay relief stipulation with Rorie and Tinsley | 0.3 | 102.00 |
| 04/14/21 | MBD | Correspondence with K. Robinson re: Terrell stay relief stipulation | 0.1 | 47.00 |
| 04/14/21 | JG | Correspondence with outside counsel re: status of Terrell stay relief stipulation | 0.2 | 68.00 |
| 04/19/21 | JG | Phone call with counsel for personal injury claimants C. Porter-Robinson and D. Sloan | 0.4 | 136.00 |
| 04/20/21 | MBD | Analysis of correspondence from E. Wilson re: Isidro matter | 0.3 | 141.00 |
| 04/20/21 | MBD | Correspondence to E. Wilson and J. Garcia re: Isidro matter | 0.2 | 94.00 |
| 04/26/21 | AHI | Email from A. Wilen re: NJ warehouse issues | 0.1 | 69.00 |
| 04/26/21 | AHI | Analysis of issues re: NJ warehouse | 0.3 | 207.00 |
| 04/26/21 | AHI | Telephone call from A. Wilen re: NJ warehouse | 0.1 | 69.00 |
| 04/27/21 | AHI | Email exchange with M. Kohn re: NJ warehouse | 0.1 | 69.00 |

TOTAL HOURS    10.1

376719                          Philadelphia Academic Health System, LLC, et. al              Invoice Number  2630224
00020                           Relief From Stay and Adequate Protection                                Page 3
05/27/21

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jorge Garcia | 4.5 | at | $340.00 | = | 1,530.00 |
| Robyn E. Warren | 0.4 | at | $245.00 | = | 98.00 |
| Adam H. Isenberg | 0.6 | at | $690.00 | = | 414.00 |
| Monique B. DiSabatino | 4.6 | at | $470.00 | = | 2,162.00 |

CURRENT FEES                                                                                     4,204.00


Less 10% Discount                                                                                 -420.40
TOTAL FEES DUE                                                                                    3,783.60


**TOTAL AMOUNT OF THIS  INVOICE**                                                   3,783.60

38579022.1 06/04/2021



Philadelphia Academic Health System, LLC
222 N. Sepulveda Blvd.
Suite 900
El Sengudo, CA 90245

| | |
|---|---|
| Invoice Number | 2630225 |
| Invoice Date | 05/27/21 |
| Client Number | 376719 |
| Matter Number | 00022 |

Re:    UST Reports, Meetings and Issues

FOR PROFESSIONAL SERVICES RENDERED THROUGH  04/30/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/09/21 | MBD | Correspondence and telephone call with EisnerAmper re: new monthly operating report forms | 0.3 | 141.00 |
| | | TOTAL HOURS | 0.3 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Monique B. DiSabatino | 0.3 | at | $470.00 | = | 141.00 |
| | | | | CURRENT FEES | 141.00 |

Less 10% Discount                                                                          -14.10
TOTAL FEES DUE                                                                            126.90

**TOTAL AMOUNT OF THIS  INVOICE**                                          126.90