# EXHIBIT C

**DETAILED TIME ENTRIES BY CATEGORY**

## SUMMARY OF BILLING BY CATEGORY

### For the Period from May 1, 2021 through May 31, 2021

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Sale Disposition | 4.10 | $2,506.00 |
| Business Operations | 151.20 | $103,589.50 |
| Case Administration | 25.80 | $13,572.00 |
| Claims Analysis, Objections, Proofs of Claim and Bar Date | 84.40 | $33,700.00 |
| Committee Matters | 5.90 | $4,080.50 |
| Creditor Inquiries | 0.10 | $47.00 |
| Employee Benefits and Pensions | 25.40 | $14,633.50 |
| Fee/Employment Applications (Saul Ewing) | 9.50 | $2,796.00 |
| Fee/Employment Applications (Other Professionals) | 1.00 | $335.00 |
| Litigation: Contested Matters and Adversary Proceedings | 746.20 | $419,689.00 |
| Relief from Stay and Adequate Protection | 19.30 | $7,342.00 |
| UST Reports, Meetings and Issues | 1.10 | $517.00 |
| Utilities | 0.40 | $210.00 |
| **TOTAL** | **1074.40** | **$603,017.50** |
| **Minus Agreed Upon Discount** | | **($60,301.75)** |
| **GRAND TOTAL** | **1074.40** | **$542,715.75** |



| Philadelphia Academic Health System, LLC | Invoice Number | 2635762 |
|---|---|---|
| 222 N. Sepulveda Blvd. | Invoice Date | 06/29/21 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00003 |

Re:    Asset Sale Disposition

FOR PROFESSIONAL SERVICES RENDERED THROUGH  05/31/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/05/21 | JRO | Review and analysis of sale documents re: excluded assets analysis | 1.1 | 654.50 |
| 05/06/21 | JRO | Research re: GME and IME payments and characterization of same | 1.0 | 595.00 |
| 05/07/21 | JRO | Further review and analysis of transaction documents re: excluded assets as relates to certain amounts under cost reports | 1.3 | 773.50 |
| 05/14/21 | JCH | Review and analyze Tenet and debtor ASA re: analyze excluded assets and accounts receivable provisions | 0.7 | 483.00 |
| | | TOTAL HOURS | 4.1 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jeffrey C. Hampton | 0.7 | at | $690.00 | = | 483.00 |
| Joe R. Ourth | 3.4 | at | $595.00 | = | 2,023.00 |
| | | | CURRENT FEES | | 2,506.00 |
| | | | Less 10% Discount | | -250.60 |
| | | | TOTAL FEES DUE | | 2,255.40 |

**TOTAL AMOUNT OF THIS  INVOICE**                    2,255.40



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2635763 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 06/29/21 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00004 |

Re:    Business Operations

FOR PROFESSIONAL SERVICES RENDERED THROUGH  05/31/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/01/21 | JCH | Review of documents from further MBNF production | 1.8 | 1,242.00 |
| 05/01/21 | JCH | Revise mediation statement draft | 2.3 | 1,587.00 |
| 05/03/21 | MM | E-mails with J. DiNome re: insurance issues | 0.2 | 157.00 |
| 05/03/21 | JCH | Review and analyze Tenet transaction documents re: excluded assets analysis | 0.3 | 207.00 |
| 05/03/21 | JCH | Review and analyze and revise draft of materials responsive to MBNF information request | 0.4 | 276.00 |
| 05/03/21 | JCH | Conference with A. Wilen re: mediation statement issues | 0.3 | 207.00 |
| 05/03/21 | JCH | Review and analyze draft materials received from consulting expert | 0.3 | 207.00 |
| 05/03/21 | JCH | Conference with consulting expert re: mediation document issues | 0.6 | 414.00 |
| 05/03/21 | JCH | Review and analyze updated materials for tax information requests | 0.4 | 276.00 |
| 05/03/21 | JCH | Review and analyze correspondence from A. Wilen re: prefiling entries to adjust receivables | 0.2 | 138.00 |
| 05/03/21 | JCH | Conference with A. Wilen and S. Prill re: review of materials prepared in response to MBNF request | 0.9 | 621.00 |
| 05/04/21 | JCH | Review and analyze updated materials received from Eisner team re: responses to MBNF requests and note comments to same | 0.6 | 414.00 |
| 05/04/21 | JCH | Conference with A. Wilen re: updated analysis of information request response for MBNF request | 0.5 | 345.00 |
| 05/04/21 | JCH | Correspondence with M. Jacoby re: mediation update | 0.1 | 69.00 |
| 05/04/21 | JCH | Review and analyze background materials re: closing fees paid by debtors on behalf of non-debtor entities | 0.7 | 483.00 |
| 05/04/21 | JCH | Review and analyze proposals for disposition of pacemaker nuclear license | 0.4 | 276.00 |

376719
00004
06/29/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2635763
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/04/21 | JCH | Conference with Committee counsel re: mediation statement draft and issues | 0.6 | 414.00 |
| 05/04/21 | JCH | Conference with consultant to debtor re: analysis of state assessment program issues | 0.8 | 552.00 |
| 05/04/21 | JCH | Review and analyze background information re: Paladin entities | 0.5 | 345.00 |
| 05/04/21 | WWW | Conference with debtor's consultant (DeBrunner) re: analysis of PA Assessment statutes and amendments to same | 1.4 | 833.00 |
| 05/04/21 | MMH | Prepare request for continuance of administrative proceeding re: appeal | 0.5 | 285.00 |
| 05/04/21 | JPE | Review revised proposal from PermaFix and note comments to same re: nuclear license transfer | 1.2 | 780.00 |
| 05/05/21 | MM | E-mail to J. Orth re: GME issue | 0.1 | 78.50 |
| 05/05/21 | JCH | Prepare for call with J. Dinome and A. Wilen re: review of mediation statement | 0.5 | 345.00 |
| 05/05/21 | JCH | Conference with J. Dinome and A. Wilen of PAHS re: review of mediation statement and mediation strategy issues | 2.3 | 1,587.00 |
| 05/05/21 | JCH | Correspondence with independent directors re: mediation statement update | 0.2 | 138.00 |
| 05/05/21 | JCH | Review of documents produced by MBNF | 0.9 | 621.00 |
| 05/05/21 | JCH | Review and analyze overview of certain deposition information from document review | 0.4 | 276.00 |
| 05/05/21 | JCH | Conference with M. Kohn re: additional document review issues for mediation statement | 0.2 | 138.00 |
| 05/05/21 | JCH | Conference with Committee counsel re: mediation brief review | 0.6 | 414.00 |
| 05/05/21 | JCH | Revise mediation draft re: Committee comments | 1.1 | 759.00 |
| 05/05/21 | WWW | Telephone from M. Haar regarding statutory interpretation of amendment to statute | 0.2 | 119.00 |
| 05/05/21 | MMH | Emails with J. DiNome re potential witnesses | 0.2 | 114.00 |
| 05/06/21 | JCH | Further revise mediation statement draft | 1.7 | 1,173.00 |
| 05/06/21 | JCH | Prepare for call with independent managers | 0.2 | 138.00 |
| 05/06/21 | JCH | Conference with independent managers re: mediation update | 1.1 | 759.00 |
| 05/06/21 | JCH | Review and analyze documents received from A. Wilen re: estate claims analysis issues | 0.4 | 276.00 |
| 05/06/21 | JCH | Review of documents produced re: supporting materials for mediation statement | 0.7 | 483.00 |
| 05/06/21 | JCH | Conference with M. Minuti re: Committee requests regarding mediation statement | 0.2 | 138.00 |
| 05/06/21 | JCH | Review and analyze pacemaker license disposition proposals received from third parties | 0.2 | 138.00 |

376719
00004
06/29/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2635763
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/06/21 | JCH | Conference with J. Dinome and J. Englert re: analysis of proposals presented re: nuclear license transfer and next steps regarding same | 0.5 | 345.00 |
| 05/06/21 | JCH | Review of background materials re: former action against certain of the MBNF entities | 0.6 | 414.00 |
| 05/06/21 | JCH | Telephone calls from and to J. Dinome re: follow up from call with PAHH regarding server renewal | 0.3 | 207.00 |
| 05/06/21 | JCH | Conference with A. Wilen re: information for mediation statement | 0.9 | 621.00 |
| 05/06/21 | JCH | Conference with A. Isenberg re: updated mediation draft | 0.3 | 207.00 |
| 05/06/21 | JCH | Review and analyze additional background materials regarding Paladin and certain discovery materials re: same | 0.6 | 414.00 |
| 05/06/21 | MBD | Correspondence to counsel to Independence re: access to billing information | 0.1 | 47.00 |
| 05/06/21 | JPE | Telephone conference with J. Dinome and J. Hampton regarding proposals for transfer of pacemaker license. | 0.5 | 325.00 |
| 05/07/21 | MM | Telephone call with J. Ourth re: CMS issues | 0.3 | 235.50 |
| 05/07/21 | JCH | Correspondence with counsel to RRG re: Mcare reporting follow-up | 0.2 | 138.00 |
| 05/07/21 | JCH | Correspondence with J. Dinome re: Mcare reporting follow up and regarding case strategy issue | 0.2 | 138.00 |
| 05/07/21 | JCH | Conference with client team re: various case issues and case strategy regarding same | 0.8 | 552.00 |
| 05/07/21 | JCH | Correspondence with J. Dinome re: Paladin follow up regarding systems transfers | 0.1 | 69.00 |
| 05/07/21 | JCH | Review and analyze various additional materials received from A. Wilen and J. Dinome re: mediation issues | 1.6 | 1,104.00 |
| 05/07/21 | JCH | Review and analyze inquiries of Paladin CFO re: debtor responses to information requests and note comments to same | 0.4 | 276.00 |
| 05/07/21 | JCH | Review of and revise mediation statement draft | 2.9 | 2,001.00 |
| 05/07/21 | MBD | Telephone calls with J. Hampton, A. Isenberg, M. Minuti, A. Wilen, W. Pederson, S. Prill and A. Akrinade re: open case issues | 0.8 | 376.00 |
| 05/07/21 | MBD | Correspondence to counsel to Independence re: account issues | 0.2 | 94.00 |
| 05/07/21 | CYL | Review and respond to client re: former employee matter | 0.2 | 118.00 |
| 05/08/21 | JCH | Review of and revise mediation statement draft | 3.4 | 2,346.00 |
| 05/08/21 | JCH | Correspondence with C. Lee re: analysis of mediation draft regarding coverage issues | 0.1 | 69.00 |
| 05/08/21 | JCH | Correspondence with independent managers re: mediation brief and mediation update | 0.2 | 138.00 |
| 05/08/21 | JCH | Review and analyze further updated mediation draft | 0.9 | 621.00 |
| 05/08/21 | JCH | Conference with A. Wilen re: mediation brief comments | 0.2 | 138.00 |

376719
00004
06/29/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2635763
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/09/21 | JCH | Review and analyze revised mediation brief draft and note comments to same | 1.1 | 759.00 |
| 05/09/21 | JPE | Email West Physics and PermaFix regarding proposals for transfer of pacemaker license. | 0.4 | 260.00 |
| 05/10/21 | JCH | Review of and revise mediation draft | 1.4 | 966.00 |
| 05/10/21 | JCH | Conference with A. Isenberg re: open issues from mediation submission draft | 0.6 | 414.00 |
| 05/10/21 | JCH | Telephone to J. Dinome re: information required for mediation statement | 0.3 | 207.00 |
| 05/10/21 | JCH | Correspondence and conference with C. Lee re: coverage issues re: mediation submission | 0.2 | 138.00 |
| 05/10/21 | JCH | Review and analyze correspondence from proposed counterparties to nuclear pacemaker license agreement | 0.2 | 138.00 |
| 05/10/21 | JCH | Correspondence with mediator re: brief submission issue | 0.2 | 138.00 |
| 05/10/21 | JCH | Review of document production to address open issues in mediation statement draft | 2.1 | 1,449.00 |
| 05/10/21 | JCH | Review and analyze PAHS operating agreement | 0.3 | 207.00 |
| 05/10/21 | JCH | Conference with M. Minuti re: further revisions to mediation brief | 1.1 | 759.00 |
| 05/10/21 | JCH | Conference with C. Lee re: insurance issues in mediation agreement | 0.3 | 207.00 |
| 05/10/21 | JCH | Review of and revise proposed insert for mediation statement | 0.2 | 138.00 |
| 05/10/21 | JCH | Review and analyze materials received from J. Dinome re: RRG funding and follow up regarding same | 0.2 | 138.00 |
| 05/10/21 | JCH | Revise mediation statement draft | 0.6 | 414.00 |
| 05/10/21 | JCH | Preliminary review and analysis of materials received from J. Dinome re: mediation statement issue | 0.4 | 276.00 |
| 05/10/21 | CYL | Review, analyze and comment on mediation brief; multiple calls regarding revisions | 3.8 | 2,242.00 |
| 05/11/21 | MM | E-mails with Dixon Hughes re: questions for Tenet and HHS | 0.2 | 157.00 |
| 05/11/21 | MM | E-mail to M. Sacks re: HHS report questions | 0.2 | 157.00 |
| 05/11/21 | JCH | Revise mediation submission draft | 1.9 | 1,311.00 |
| 05/11/21 | JCH | Review and analyze numerous materials received from J. Dinome of PAHS re: Captive funding | 0.6 | 414.00 |
| 05/11/21 | JCH | Prepare for call with independent directors | 0.4 | 276.00 |
| 05/11/21 | JCH | Conference with independent directors re: review of mediation draft | 1.5 | 1,035.00 |
| 05/11/21 | JCH | Revise mediation statement in light of discussion with independent managers | 0.4 | 276.00 |
| 05/11/21 | JCH | Review of correspondence with Dixon Hughes re: follow up items required in response to Tenet further inquiry | 0.2 | 138.00 |

376719
00004
06/29/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2635763
Page 5

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/11/21 | JCH | Review and analyze materials received from J. Dinome re: mediation draft insert | 0.2 | 138.00 |
| 05/11/21 | JCH | Review and analyze loan borrowing base and availability analysis for pre-filing period | 0.3 | 207.00 |
| 05/11/21 | JCH | Review and analyze Committee counsel comments to document production consent order | 0.2 | 138.00 |
| 05/11/21 | JCH | Further correspondence with counsel to MBNF re: mediation submission | 0.2 | 138.00 |
| 05/11/21 | JCH | Telephone from A. Wilen re: mediation statement issues | 0.2 | 138.00 |
| 05/11/21 | JCH | Correspondence with independent directors re: mediation statement draft and timing update | 0.2 | 138.00 |
| 05/11/21 | JCH | Further revise mediation statement draft | 0.6 | 414.00 |
| 05/11/21 | JPE | Review and summarize PADEP radioactive materials licensing requirements | 1.1 | 715.00 |
| 05/11/21 | CYL | Review history of potential employee claim and review with client | 1.0 | 590.00 |
| 05/12/21 | MM | Telephone call with J. Hampton re: Tenet / HHS issues | 0.2 | 157.00 |
| 05/12/21 | MM | Call with M. Kohn re: Tenet / HHS issues | 0.4 | 314.00 |
| 05/12/21 | JCH | Conference with C. Lee re: mediation statement issues re: carrier participation in process | 0.3 | 207.00 |
| 05/12/21 | JCH | Conference with M. Minuti re: case strategy regarding Tenet motion | 0.3 | 207.00 |
| 05/12/21 | JCH | Review and analyze transaction documents re: excluded assets analysis | 0.4 | 276.00 |
| 05/12/21 | JCH | Review and analyze Tenet settlement agreement re: scope of release under same | 0.3 | 207.00 |
| 05/12/21 | JCH | Review and analyze background documents re: proposals to replace Tenet systems | 0.6 | 414.00 |
| 05/12/21 | JCH | Revise mediation brief draft | 2.7 | 1,863.00 |
| 05/12/21 | JCH | Review and analyze HSRE joint venture documents re: treatment of Class B interests under same | 0.6 | 414.00 |
| 05/12/21 | JCH | Review and analyze Ensemble and Cerner claims for purposes of mediation submission | 0.4 | 276.00 |
| 05/12/21 | JCH | Correspondence with Judge Carey re: mediation issue | 0.1 | 69.00 |
| 05/12/21 | JCH | Correspondence with J. Dinome re: SSL certificate issue update regarding HUH website access | 0.2 | 138.00 |
| 05/12/21 | JCH | Review and analyze disbursement register materials received from J. Dinome | 0.4 | 276.00 |
| 05/12/21 | JCH | Conference with J. Carey re: mediation logistics and issues | 0.4 | 276.00 |

376719                     Philadelphia Academic Health System, LLC, et. al          Invoice Number  2635763
00004                      Business Operations                                       Page 6
06/29/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/12/21 | WWW | Telephone calls with M. Haar and A. Isenberg regarding calculation of credit assessment due based on 2010-2011 year | 0.2 | 119.00 |
| 05/12/21 | DJB | Analysis of corporate structure in light of tax inquiry | 0.5 | 330.00 |
| 05/12/21 | JPE | Telephone conference with A. Lombardo (Permafix) regarding pacemaker license transfer | 0.6 | 390.00 |
| 05/12/21 | DGS | Conference with J. Hampton and A. Isenberg re: liable party under Philadelphia tax program | 0.6 | 405.00 |
| 05/12/21 | CYL | Call and review of D&O Policy regarding other potential insureds | 0.8 | 472.00 |
| 05/13/21 | JCH | Review and analyze correspondence from counsel to Tenet re: proposal regarding CMS dispute and develop response to same | 0.3 | 207.00 |
| 05/13/21 | JCH | Conference with S. McGuire re: Appendix to mediation draft | 0.5 | 345.00 |
| 05/14/21 | MM | E-mail from M. Sacks re: HHS information | 0.1 | 78.50 |
| 05/14/21 | MM | E-mail to Dixon Hughes re: HHS information | 0.1 | 78.50 |
| 05/14/21 | MM | E-mail to J. Hampton re: Tenet claim issues | 0.2 | 157.00 |
| 05/14/21 | MM | E-mail from T. Hart re: questions from HHS on cost report | 0.2 | 157.00 |
| 05/14/21 | JCH | Conference with S. McGuire re: revisions to mediation brief | 0.4 | 276.00 |
| 05/14/21 | JCH | Attend to finalizing mediation brief | 3.4 | 2,346.00 |
| 05/14/21 | JCH | Hard read and revise mediation brief appendix materials | 2.1 | 1,449.00 |
| 05/14/21 | JCH | Correspondence with Judge Carey re: mediation issue and mediation submission protocol | 0.2 | 138.00 |
| 05/14/21 | JCH | Review and analyze materials re: potential fraudulent conveyance letter | 0.3 | 207.00 |
| 05/14/21 | JPE | Correspondence with PADEP to schedule kickoff meeting for license transfer | 0.3 | 195.00 |
| 05/16/21 | JCH | Telephone from A. Wilen re: MBNF mediation submission | 0.3 | 207.00 |
| 05/17/21 | MM | E-mail from J. Hampton to A. Wilen re: information needed to discuss issues with Tenet | 0.2 | 157.00 |
| 05/17/21 | JCH | Review and analyze open issues re: Mcare reporting and develop response regarding same | 0.4 | 276.00 |
| 05/17/21 | JCH | Conference with A. Wilen re: MBNF statement and re: reply to same | 0.5 | 345.00 |
| 05/17/21 | JCH | Review and analyze correspondence from HSRE counsel re: protective order issues and developing response to same | 0.3 | 207.00 |
| 05/17/21 | JCH | Correspondence with S. Voit of PAHS re: mediation support materials | 0.2 | 138.00 |
| 05/17/21 | JCH | Review and analyze request of HSRE to participate in mediation | 0.3 | 207.00 |
| 05/17/21 | JCH | Draft correspondence to counsel to MBNF and HSRE re: mediation process issue | 0.2 | 138.00 |

376719
00004
06/29/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2635763
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/17/21 | JCH | Review and analyze case strategy re: HSRE discovery dispute | 0.2 | 138.00 |
| 05/17/21 | JCH | Review and analyze correspondence from counsel to MBNF re: mediation issues follow up and develop response to same | 0.2 | 138.00 |
| 05/17/21 | JCH | Review and analyze correspondence from A. Wilen re: open information required from Conifer regarding STC billing information and develop response to same | 0.3 | 207.00 |
| 05/17/21 | JCH | Review and analyze and revise draft correspondence from Eisner team re: information request issues | 0.6 | 414.00 |
| 05/17/21 | JCH | Review and analyze additional documents identified from MBNF production | 0.6 | 414.00 |
| 05/18/21 | JCH | Review and analyze draft confidentiality stipulation for mediation and note comments to same | 0.3 | 207.00 |
| 05/18/21 | JCH | Review of and further revise response to MBNF information requests | 0.4 | 276.00 |
| 05/18/21 | JCH | Conference with A. Wilen and J. Dinome re: review of MBNF mediation statement and action items regarding same | 1.6 | 1,104.00 |
| 05/18/21 | JCH | Telephone calls from and to J. Dinome re: mediation statement reply issues and strategy | 0.4 | 276.00 |
| 05/18/21 | JCH | Telephone calls from and to A. Wilen re: mediation statement response issues | 0.2 | 138.00 |
| 05/18/21 | JCH | Conference with M. Minuti re: revisions to confidentiality agreement for mediation | 0.2 | 138.00 |
| 05/18/21 | JCH | Correspondence with A. Wilen re: MBNF information request | 0.2 | 138.00 |
| 05/19/21 | JCH | Review and analyze and note comments to draft correspondence to MBNF re: open information request | 0.3 | 207.00 |
| 05/19/21 | JCH | Conference with A. Wilen re: response to MBNF regarding open information requests | 0.4 | 276.00 |
| 05/19/21 | JCH | Review and analyze correspondence from S. Bisciello of Eisner re: billing information follow up | 0.3 | 207.00 |
| 05/19/21 | JCH | Review and analyze correspondence from MBNF re: further inquiries regarding disbursement analysis and develop response to same | 0.4 | 276.00 |
| 05/19/21 | JCH | Develop case strategy re: response to MBNF mediation statement and identify legal issues for review | 0.5 | 345.00 |
| 05/19/21 | JCH | Telephone from A. Wilen re: MBNF follow up inquiries | 0.3 | 207.00 |
| 05/19/21 | JCH | Analysis of response to MBNF mediation statement | 0.7 | 483.00 |
| 05/20/21 | MM | E-mails with TJ Li re: J. Freeman's access to e-mails | 0.2 | 157.00 |
| 05/20/21 | JCH | Review and analysis of correspondence from counsel to MBNF re: document access issues | 0.3 | 207.00 |

Philadelphia Academic Health System, LLC, et. al
Business Operations

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/20/21 | JCH | Conference with A. Wilen and J. DiNome re: analysis of pension analysis issues | 1.3 | 897.00 |
| 05/20/21 | JCH | Document review in response to MBNF requests | 1.3 | 897.00 |
| 05/21/21 | MM | Conference call with client team re: open case issues | 0.8 | 628.00 |
| 05/21/21 | JCH | Telephone from A. Wilen re: workers' compensation fund analysis | 0.2 | 138.00 |
| 05/21/21 | JCH | Develop response to MBNF opening brief | 2.9 | 2,001.00 |
| 05/21/21 | JCH | Review and analyze BIRT tax assessment and liability analysis | 0.7 | 483.00 |
| 05/21/21 | JCH | Review and analyze revised withdrawal liability analysis re: 1199 fund | 0.4 | 276.00 |
| 05/21/21 | JCH | Review and analyze draft memo of open items in support of MBNF mediation brief and revise same | 0.3 | 207.00 |
| 05/21/21 | JCH | Review and analyze background documents re: workers' compensation funding program and asserted shortfalls under same | 0.4 | 276.00 |
| 05/21/21 | MBD | Conference call with case team re: open case issues | 0.8 | 376.00 |
| 05/21/21 | DGS | Review email from J. Hampton re: BIRT issue; analyze BIRT issue | 0.2 | 135.00 |
| 05/22/21 | JCH | Develop response to MBNF mediation statement | 0.7 | 483.00 |
| 05/23/21 | JCH | Review and analyze background materials re: conflict issues for J. Freedman | 0.4 | 276.00 |
| 05/23/21 | JCH | Conference with A. Isenberg re: developing response to MBNF mediation statement | 1.3 | 897.00 |
| 05/23/21 | JCH | Review and analyze background documents in connection with case filing in response to MBNF mediation statement | 1.1 | 759.00 |
| 05/23/21 | JCH | Develop response to MBNF mediation statement | 0.8 | 552.00 |
| 05/23/21 | JCH | Correspondence with independent managers re: MBNF mediation submission | 0.2 | 138.00 |
| 05/23/21 | JCH | Further revise and update schedule of supporting detail missing for MBNF brief | 0.3 | 207.00 |
| 05/23/21 | JCH | Correspondence with counsel to MBNF re: J. Freedman email access | 0.1 | 69.00 |
| 05/23/21 | JCH | Correspondence with D. Shapiro re: Phila. BIRT tax liability analysis | 0.2 | 138.00 |
| 05/23/21 | DGS | Continue analysis of BIRT issue | 0.2 | 135.00 |
| 05/24/21 | AHI | Analysis of strategic issues re: withdrawal liability | 0.4 | 276.00 |
| 05/24/21 | AHI | Review of P. Kasicky memo re: withdrawal liability issues | 0.3 | 207.00 |
| 05/24/21 | MM | Research Tenet IME payment dispute | 1.5 | 1,177.50 |
| 05/24/21 | MM | E-mail to Dixon Hughes re: Tenet IME dispute | 0.1 | 78.50 |
| 05/24/21 | MM | E-mails with A. Wilen re: New Yorker story | 0.2 | 157.00 |

376719
00004
06/29/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2635763
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/24/21 | MM | Call with A. Isenberg re: New Yorker story | 0.2 | 157.00 |
| 05/24/21 | MM | Draft response to Tenet on IME accounts receivable dispute | 1.0 | 785.00 |
| 05/24/21 | MM | Call with D. Hall re: Tenet IME accounts receivable dispute | 0.2 | 157.00 |
| 05/24/21 | JCH | Develop response to MBNF mediation brief | 0.8 | 552.00 |
| 05/24/21 | JCH | Review of and revise schedule of follow up information to request from MBNF | 0.3 | 207.00 |
| 05/24/21 | JCH | Correspondence with client team re: MBNF brief information request | 0.2 | 138.00 |
| 05/24/21 | JCH | Conference with M. Kohn re: withdrawal liability research and analysis | 0.4 | 276.00 |
| 05/24/21 | JCH | Telephone calls from and to A. Wilen re: additional supporting detail for response to MBNF brief | 0.2 | 138.00 |
| 05/24/21 | JCH | Review and analyze correspondence from A. Wilen | 0.1 | 69.00 |
| 05/24/21 | JCH | Review and analyze withdrawal liability issues re: priority and calculation and relevant case law regarding same | 1.3 | 897.00 |
| 05/24/21 | JCH | Conference with A. Rudolph re: analysis of indemnification claim under operating agreement and priority of same | 0.2 | 138.00 |
| 05/24/21 | JCH | Conference with A. Wilen re: analysis of media inquiry and estate issues regarding same | 1.3 | 897.00 |
| 05/24/21 | JCH | Review and analyze inquiry from media consultant re: estate closure issues | 0.2 | 138.00 |
| 05/24/21 | JCH | Review of correspondence from MBNF re: tax information requests and develop response to same | 0.3 | 207.00 |
| 05/24/21 | JCH | Analysis of case strategy re: potential claims resulting from media publication | 0.4 | 276.00 |
| 05/24/21 | JCH | Correspondence with A. Wilen re: follow inquiry regarding tax information requests | 0.2 | 138.00 |
| 05/24/21 | JCH | Review and analyze correspondence from STC OpCo re: request for access to billing information and develop response to same | 0.3 | 207.00 |
| 05/24/21 | JCH | Conference with M. DiSabatino re: analysis of workers' compensation program structure and claims under same | 0.4 | 276.00 |
| 05/24/21 | JCH | Conference with L. McDonough of 50 Words re: estate communication strategy issue | 0.5 | 345.00 |
| 05/24/21 | JCH | Review and analyze Committee counsel comments to motion to compel production | 0.2 | 138.00 |
| 05/24/21 | JCH | Work on draft response to MBNF mediation brief | 0.5 | 345.00 |
| 05/24/21 | JCH | Develop case strategy re: media inquiry and impending publication | 0.4 | 276.00 |
| 05/24/21 | JPE | Prepare for and participate on call with PermaFix and PADEP regarding license transfer. | 1.0 | 650.00 |

376719
00004
06/29/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2635763
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/24/21 | JPE | Telephone conference with A. Lombardo (PermaFix) following up on call with PADEP. | 0.2 | 130.00 |
| 05/25/21 | MM | E-mail to J. Hampton re: Tenet IME accounts/ receivable issues | 0.2 | 157.00 |
| 05/25/21 | MM | Further e-mails with J. Hampton re: Tenet IME accounts/ receivable issues | 0.3 | 235.50 |
| 05/25/21 | MM | E-mails with J. Hampton and A. Wilen re: EisnerAmper's response to reporter | 0.2 | 157.00 |
| 05/25/21 | MM | E-mail from J. Hampton to Board re: New Yorker article | 0.1 | 78.50 |
| 05/25/21 | JCH | Prepare for meeting with client team | 0.2 | 138.00 |
| 05/25/21 | JCH | Conference with D. Shapiro re: analysis of BIRT tax obligation | 0.7 | 483.00 |
| 05/25/21 | JCH | Review and analyze City of Philadelphia re: tax obligation | 0.4 | 276.00 |
| 05/25/21 | JCH | Review and analyze withdrawal liability issues | 1.1 | 759.00 |
| 05/25/21 | JCH | Review and analyze correspondence from J. Dinome of PAHS re: resolution of HUH website issue | 0.1 | 69.00 |
| 05/25/21 | JCH | Conference with S. Church re: analysis of withdrawal liability assessment, calculation and allocation | 1.1 | 759.00 |
| 05/25/21 | JCH | Review and analyze statutory provisions re: withdrawal liability | 0.6 | 414.00 |
| 05/25/21 | JCH | Review and analyze correspondence and materials received from J. Dinome re: mediation response | 0.2 | 138.00 |
| 05/25/21 | JCH | Develop case strategy re: HSRE discovery dispute | 0.3 | 207.00 |
| 05/25/21 | JCH | Correspondence with counsel to MBNF re: request for supporting information from mediation brief | 0.3 | 207.00 |
| 05/25/21 | JCH | Correspondence with independent directors re: media outreach regarding HUH shutdown and case strategy regarding same | 0.3 | 207.00 |
| 05/25/21 | DGS | Review and analysis of Philadelphia tax issue re: responsible party | 0.8 | 540.00 |
| 05/26/21 | MM | Review of and revise response to Tenet's CMS reimbursement demand | 0.3 | 235.50 |
| 05/26/21 | MM | E-mails with J. Hampton and A. Wilen re: response to Tenet's CMS reimbursement demand | 0.2 | 157.00 |
| 05/26/21 | MM | E-mails with A. Wilen to schedule call on Tenet/CMS issues | 0.1 | 78.50 |
| 05/26/21 | JCH | Review and analyze open and disputed issues re: HSRE discovery and develop case strategy regarding same | 0.8 | 552.00 |
| 05/26/21 | JCH | Review and analyze correspondence with HSRE and Committee counsel re: discovery disputes | 0.3 | 207.00 |
| 05/26/21 | JCH | Correspondence with counsel to MBNF re: follow up concerning mediation brief issues | 0.2 | 138.00 |
| 05/26/21 | JCH | Telephone from A. Wilen re: mediation response issues | 0.2 | 138.00 |

376719
00004
06/29/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2635763
Page 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/26/21 | JCH | Review and analyze correspondence from S. Church re: analysis of withdrawal liability claims and legal arguments regarding same | 0.4 | 276.00 |
| 05/26/21 | JCH | Review and analyze correspondence from Eisner team re: pursuit of unpaid tobacco program payment | 0.2 | 138.00 |
| 05/26/21 | JCH | Further analysis of withdrawal liability issues re: distinction with Marcall case | 0.7 | 483.00 |
| 05/27/21 | MM | Schedule call to discuss Tenet/CMS issues | 0.1 | 78.50 |
| 05/27/21 | MM | Call with J. Hampton and A. Wilen re: Tenet /IME claims | 0.6 | 471.00 |
| 05/27/21 | MM | Review of and revise e-mail to Tenet re: IME claims | 0.3 | 235.50 |
| 05/27/21 | JCH | Conference with M. Kohn re: analysis of withdrawal liability claims | 0.2 | 138.00 |
| 05/27/21 | JCH | Review and analyze MBNF comments to draft confidentiality agreement for mediation | 0.4 | 276.00 |
| 05/27/21 | JCH | Conference with R. Duston re: analysis of potential estate claim against former debtor employee | 0.5 | 345.00 |
| 05/27/21 | JCH | Review and analyze correspondence from counsel to MBNF re: Freedman e mail access and proposed use of same | 0.3 | 207.00 |
| 05/27/21 | JCH | Correspondence with counsel to MBNF re: mediation process issue | 0.2 | 138.00 |
| 05/27/21 | JCH | Develop case strategy re: HSRE discovery dispute | 0.3 | 207.00 |
| 05/27/21 | JCH | Develop proposed revisions to confidentiality agreement for mediation | 0.2 | 138.00 |
| 05/27/21 | JCH | Conference with A. Wilen re: response to Tenet CMS settlement dispute | 0.6 | 414.00 |
| 05/27/21 | JCH | Review and analyze legal research re: indemnification analysis | 0.4 | 276.00 |
| 05/27/21 | JCH | Review and analyze and revise draft correspondence to Tenet counsel re: CMS setoff dispute | 0.2 | 138.00 |
| 05/27/21 | JCH | Further review and analyze HSRE protective order and develop proposed revisions | 0.3 | 207.00 |
| 05/27/21 | JCH | Continue to develop response to MBNF mediation | 1.1 | 759.00 |
| 05/27/21 | JCH | Review and analyze estate waterfall analysis status and note issues to update same | 0.3 | 207.00 |
| 05/27/21 | JCH | Review and analyze assessment programs analysis re: programs for which no funding received | 0.2 | 138.00 |
| 05/27/21 | MBD | Analysis of issues re: real estate tax assessment timing and priority | 0.3 | 141.00 |
| 05/28/21 | MM | Conference call with client team re: open case issues | 1.0 | 785.00 |
| 05/28/21 | MM | Review of documents in Relativity re: Tenet claims to reimbursement | 0.4 | 314.00 |
| 05/28/21 | MM | E-mail to Tenet's counsel re: cost report claim counteroffer | 0.2 | 157.00 |

376719
00004
06/29/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2635763
Page 12

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/28/21 | JCH | Review and analyze correspondence from J. Dinome re: mediation process issue | 0.2 | 138.00 |
| 05/28/21 | JCH | Review and analyze final draft of proposed settlement communication with Tenet re: CMS dispute | 0.2 | 138.00 |
| 05/28/21 | JCH | Prepare for call with counsel to MBNF | 0.3 | 207.00 |
| 05/28/21 | JCH | Conference with counsel to MBNF re: mediation issues | 0.5 | 345.00 |
| 05/28/21 | JCH | Analysis of case strategy in light of discussions with MBNF counsel | 0.2 | 138.00 |
| 05/28/21 | JCH | Conference with A. Wilen re: update from call with counsel to MBNF | 0.8 | 552.00 |
| 05/28/21 | JCH | Review and analyze updated protective order received from Committee counsel and note comments to same | 0.3 | 207.00 |
| 05/28/21 | JCH | Develop scope of report for analysis of A/R position as of filing through current time period | 0.3 | 207.00 |
| 05/28/21 | JCH | Conference with A. Isenberg re: HSRE discovery dispute issues and strategy | 0.4 | 276.00 |
| 05/28/21 | JCH | Develop case strategy re: MBNF data access requests | 0.3 | 207.00 |
| 05/28/21 | MBD | Conference call with client team re: open case issues | 1.0 | 470.00 |
| 05/29/21 | JCH | Detailed review and analysis of materials retrieved from discovery re: tax allocation issues | 0.7 | 483.00 |
| 05/29/21 | JCH | Further review and analysis of revised HSRE consent order draft and note comments re: same | 0.3 | 207.00 |
| 05/29/21 | JCH | Conference with A. Isenberg re: mediation statement response issues | 0.5 | 345.00 |
| 05/29/21 | JCH | Develop response to MBNF mediation brief draft | 0.7 | 483.00 |
| 05/29/21 | JCH | Review and analyze memorandum and materials received from S. Church re: calculation of withdrawal liability | 0.4 | 276.00 |
| 05/29/21 | JCH | Correspondence with case team re: analysis of revised HSRE discovery stipulation and recommended position and response | 0.3 | 207.00 |
| 05/29/21 | JCH | Review of legal memorandums re: mediation brief response draft issues | 0.5 | 345.00 |
| 05/31/21 | MM | E-mails with J. Hampton and Committee counsel re: New Yorker article | 0.2 | 157.00 |
| 05/31/21 | MM | Review of New Yorker article | 0.3 | 235.50 |
| 05/31/21 | JCH | Review and analyze article in the New Yorker re: Hahnemann wind down | 0.3 | 207.00 |
| 05/31/21 | JCH | Conference with A. Isenberg re: New Yorker article | 0.5 | 345.00 |
| 05/31/21 | JCH | Telephone to A. Wilen re: New Yorker article | 0.2 | 138.00 |
| 05/31/21 | JCH | Telephone from L. McDonough re: New Yorker article | 0.2 | 138.00 |

376719                    Philadelphia Academic Health System, LLC, et. al        Invoice Number  2635763
00004                     Business Operations                                     Page 13
06/29/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/31/21 | JCH | Correspondence with independent managers re: New Yorker article | 0.1 | 69.00 |
| 05/31/21 | JCH | Correspondence with counsel to Creditors' Committee re: New Yorker article | 0.1 | 69.00 |
| 05/31/21 | JCH | Preliminary review and analysis of draft complaint re: estate claims and note comments regarding same | 0.5 | 345.00 |
| 05/31/21 | JCH | Review of correspondence with counsel to MBNF re: confidentiality agreement comments and basis for same | 0.2 | 138.00 |

                                                        TOTAL HOURS            151.2

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Adam H. Isenberg | 0.7 | at | $690.00 | = | 483.00 |
| Jeffrey C. Hampton | 120.3 | at | $690.00 | = | 83,007.00 |
| John P. Englert | 5.3 | at | $650.00 | = | 3,445.00 |
| Monique B. DiSabatino | 3.2 | at | $470.00 | = | 1,504.00 |
| Mark Minuti | 11.1 | at | $785.00 | = | 8,713.50 |
| Clarence Y. Lee | 5.8 | at | $590.00 | = | 3,422.00 |
| David G. Shapiro | 1.8 | at | $675.00 | = | 1,215.00 |
| Dennis J. Brennan | 0.5 | at | $660.00 | = | 330.00 |
| Matthew M. Haar | 0.7 | at | $570.00 | = | 399.00 |
| William W. Warren | 1.8 | at | $595.00 | = | 1,071.00 |

                    CURRENT FEES                                          103,589.50

                    Less 10% Discount                                     -10,358.95
                    TOTAL FEES DUE                                         93,230.55


                    **TOTAL AMOUNT OF THIS  INVOICE**                      93,230.55



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2635765 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 06/29/21 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00005 |

Re:    Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH  05/31/21:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/03/21 | JCH | Conference with A. Wilen re: various case issues and case strategy regarding same | 0.5 | 345.00 |
| 05/03/21 | AMK | Create calendar events re: objection deadlines | 0.1 | 33.00 |
| 05/04/21 | AHI | Analysis of strategic issues re: NJ warehouse | 0.1 | 69.00 |
| 05/04/21 | JCH | Conference with client team re: various case issues and case strategy | 0.6 | 414.00 |
| 05/04/21 | AMK | Calendar administration | 0.1 | 33.00 |
| 05/05/21 | AMK | Calendar objection deadlines | 0.2 | 66.00 |
| 05/06/21 | AHI | Conference call with independent managers re: case status and issues | 1.1 | 759.00 |
| 05/06/21 | MBD | Correspondence to Omni re: service of court order on Sodexo stipulation | 0.1 | 47.00 |
| 05/07/21 | AHI | Conference call with A. Wilen re: open items | 0.7 | 483.00 |
| 05/07/21 | MBD | Correspondence to Omni re: service of certifications and court order | 0.2 | 94.00 |
| 05/07/21 | MAM | Assist in preparing lease analysis materials | 0.5 | 172.50 |
| 05/10/21 | MAM | Assist in preparing lease analysis materials | 0.5 | 172.50 |
| 05/10/21 | SAM | Prepare motion to extend removal deadline | 1.1 | 319.00 |
| 05/12/21 | MM | E-mail with Tenet re: continuance of Tenet lift stay motion | 0.2 | 157.00 |
| 05/12/21 | MM | Review and comment upon agenda for 5/17 hearing | 0.3 | 235.50 |
| 05/12/21 | REW | Draft notice of agenda for hearing on 5/17 | 1.3 | 318.50 |
| 05/12/21 | REW | E-mails with M. DiSabatino and M. Minuti re: draft agenda for hearing on 5/17 | 0.2 | 49.00 |
| 05/12/21 | MBD | Correspondence to Omni re: service of staffing report | 0.1 | 47.00 |
| 05/12/21 | MBD | Revise agenda for upcoming hearing | 0.1 | 47.00 |

376719
00005
06/29/21

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2635765
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/13/21 | AHI | Review of miscellaneous emails and correspondence | 0.7 | 483.00 |
| 05/13/21 | MM | E-mails with R. Warren re: finalizing agenda for 5/17 hearing | 0.2 | 157.00 |
| 05/13/21 | MM | E-mails with R. Warren re: continuance of Tenet's motion for relief | 0.2 | 157.00 |
| 05/13/21 | MM | E-mails with Tenet re: status of Tenet's motion for relief | 0.2 | 157.00 |
| 05/13/21 | MM | E-mails with Committee counsel re: 5/17 hearing | 0.2 | 157.00 |
| 05/13/21 | MM | Further e-mails with Tenet re: continuance of Tenet's motion for relief | 0.2 | 157.00 |
| 05/13/21 | MM | Review and approve amended agenda for 5/17 hearing | 0.2 | 157.00 |
| 05/13/21 | REW | Revise notice of agenda for hearing on 5/17 | 0.6 | 147.00 |
| 05/13/21 | REW | Correspondence with Chambers re: 5/17 hearing | 0.3 | 73.50 |
| 05/13/21 | REW | .pdf and electronic docketing of notice of agenda for hearing on 5/17 | 0.2 | 49.00 |
| 05/13/21 | REW | Prepare hyperlinks for notice of agenda for hearing on 5/17 and forward to Chambers | 0.2 | 49.00 |
| 05/13/21 | REW | Correspondence with M. Minuti re: status of Tenet's motion for relief | 0.2 | 49.00 |
| 05/13/21 | REW | Correspondence with M. Minuti re: 5/17 hearing | 0.2 | 49.00 |
| 05/13/21 | REW | Correspondence with Chambers re: cancellation of 5/17 hearing | 0.2 | 49.00 |
| 05/13/21 | REW | Draft notice of amended agenda for hearing on 5/17 | 0.3 | 73.50 |
| 05/13/21 | REW | .pdf and electronic docketing of notice of amended agenda for hearing on 5/17 | 0.2 | 49.00 |
| 05/13/21 | MBD | Correspondence to Omni re: service of agendas | 0.1 | 47.00 |
| 05/13/21 | MAM | Correspondence with M. Kohn re: LEAF certification of no objection | 0.2 | 69.00 |
| 05/13/21 | MAM | Review draft certification of no objection for LEAF Capital stipulation | 0.2 | 69.00 |
| 05/13/21 | MAM | Call with M. Kohn re: certification of no objection for LEAF stipulation | 0.2 | 69.00 |
| 05/14/21 | MBD | Correspondence to A. Kohn and M. Martinez re: calendar issues | 0.1 | 47.00 |
| 05/17/21 | MBD | Analysis of status of pending matters | 0.2 | 94.00 |
| 05/17/21 | MBD | Correspondence to Omni re: service of certification | 0.1 | 47.00 |
| 05/17/21 | CYL | Review and edit NDA for use | 0.7 | 413.00 |
| 05/17/21 | SAM | Revise Sixth Motion to Extend Deadline to Remove Actions and send to R. Warren for filing | 0.4 | 116.00 |
| 05/17/21 | SAM | Prepare motion to extend deadline to remove actions and send to M. DiSabatino for review | 2.0 | 580.00 |
| 05/18/21 | AHI | Weekly call with A. Wilen re: open issues | 0.5 | 345.00 |

376719
00005
06/29/21

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number 2635765
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/18/21 | JCH | Prepare for call with client team re: various case issues | 0.2 | 138.00 |
| 05/18/21 | JCH | Conference with client team re: review of open case issues and case strategy regarding same | 0.4 | 276.00 |
| 05/18/21 | MBD | Correspondence to Omni re: service of removal motion and court order | 0.2 | 94.00 |
| 05/19/21 | AMK | Calendar objection deadlines | 0.1 | 33.00 |
| 05/21/21 | JCH | Weekly call with client team re: various case issues | 0.7 | 483.00 |
| 05/24/21 | AHI | Analysis of issues re: potential article - New Yorker | 2.1 | 1,449.00 |
| 05/24/21 | AHI | Telephone call from A. Wilen re: S. Attestatova - MBNF officer | 0.1 | 69.00 |
| 05/25/21 | AHI | File organization | 0.1 | 69.00 |
| 05/25/21 | AHI | Weekly conference call with A. Wilen re: open issues | 0.6 | 414.00 |
| 05/25/21 | JCH | Conference with client team re: various case issues and case strategy | 0.5 | 345.00 |
| 05/25/21 | MBD | Correspondence to A. Kohn re: certification of no objection preparation process | 0.2 | 94.00 |
| 05/27/21 | JCH | Conference with J. Dinome re: various case issues | 0.9 | 621.00 |
| 05/27/21 | MBD | Correspondence with Omni re: service of seal motion and claim objection | 0.2 | 94.00 |
| 05/27/21 | CYL | Review and respond to correspondence re Ramsey | 0.3 | 177.00 |
| 05/27/21 | AMK | Calendar new filings | 0.2 | 66.00 |
| 05/28/21 | JCH | Prepare for call with client team to review open case issues | 0.3 | 207.00 |
| 05/28/21 | JCH | Conference with client team re: various case issues and case strategy regarding same | 0.9 | 621.00 |
| 05/31/21 | AHI | Analysis of strategic issues re: article re: HUH closure | 0.4 | 276.00 |
| 05/31/21 | AHI | Review of article re: HUH closure | 0.4 | 276.00 |

TOTAL HOURS          25.8

376719                        Philadelphia Academic Health System, LLC, et. al                    Invoice Number  2635765
00005                          Case Administration                                                              Page 4
06/29/21

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| A Mayer Kohn | 0.7 | at | $330.00 | = | 231.00 |
| Melissa A. Martinez | 1.6 | at | $345.00 | = | 552.00 |
| Shannon A. McGuire | 3.5 | at | $290.00 | = | 1,015.00 |
| Robyn E. Warren | 3.9 | at | $245.00 | = | 955.50 |
| Adam H. Isenberg | 6.8 | at | $690.00 | = | 4,692.00 |
| Jeffrey C. Hampton | 5.0 | at | $690.00 | = | 3,450.00 |
| Monique B. DiSabatino | 1.6 | at | $470.00 | = | 752.00 |
| Mark Minuti | 1.7 | at | $785.00 | = | 1,334.50 |
| Clarence Y. Lee | 1.0 | at | $590.00 | = | 590.00 |

                                  CURRENT FEES                                                      13,572.00


                                  Less 10% Discount                                                  -1,357.20
                                  TOTAL FEES DUE                                                    12,214.80


                        **TOTAL AMOUNT OF THIS  INVOICE**                                           12,214.80



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2635766 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 06/29/21 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00006 |

Re:    Claims Analysis, Objections, Proofs of Claim and Bar Date

FOR PROFESSIONAL SERVICES RENDERED THROUGH  05/31/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/03/21 | JCH | Develop case strategy re: preference demand letters and scope of same | 0.3 | 207.00 |
| 05/03/21 | MBD | Telephone calls with M. Martinez re: disputed claims | 0.3 | 141.00 |
| 05/03/21 | MBD | Correspondence to A. Akrinade re: sixth omnibus order | 0.1 | 47.00 |
| 05/03/21 | MBD | Correspondence to A. Isenberg re: total claims asserted | 0.1 | 47.00 |
| 05/03/21 | MBD | Update global claims workbook to reflect orders entered | 1.0 | 470.00 |
| 05/03/21 | MAM | Review and analyze re: claim support from carrier | 0.6 | 207.00 |
| 05/03/21 | MAM | Correspondence with M. DiSabatino re: collateral needs figure from carrier | 0.2 | 69.00 |
| 05/03/21 | MAM | Call with M. DiSabatino re: carrier claim | 0.2 | 69.00 |
| 05/04/21 | AHI | Conference call with B. DeBrummer re: state assessment claim and follow-up re: same | 0.9 | 621.00 |
| 05/04/21 | JCH | Review and analyze updated analysis of potential avoidable transfers and develop stratification for pursuit of same | 0.4 | 276.00 |
| 05/04/21 | JCH | Conference with A. Wilen re: scope of pursuit of avoidance action | 0.3 | 207.00 |
| 05/04/21 | MBD | Prepare for call with counsel to DaVita re: claim issues | 0.3 | 141.00 |
| 05/04/21 | MBD | Telephone calls with counsel to Renal Treatment Centers re: information needed to reconcile claim | 0.2 | 94.00 |
| 05/04/21 | MBD | Update global claims spreadsheet to reflect orders entered | 1.3 | 611.00 |
| 05/04/21 | MAM | Correspondence with claimant's counsel re: claim reconciliation | 0.1 | 34.50 |
| 05/04/21 | SAM | Analysis of claims for substantive objections | 0.9 | 261.00 |
| 05/05/21 | MBD | Analyze issues re: Thompson claim | 1.2 | 564.00 |
| 05/05/21 | MBD | Correspondence to J. DiNome re: Thompson claim | 0.4 | 188.00 |
| 05/05/21 | MBD | Draft correspondence to counsel to Thompson re: claim | 0.4 | 188.00 |

376719
00006
06/29/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2635766
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/05/21 | MBD | Telephone calls with J. DiNome re: Thompson and Independence claims | 0.3 | 141.00 |
| 05/05/21 | MBD | Analyze detail re: value of Olympus equipment and next steps with respect to claim | 1.9 | 893.00 |
| 05/05/21 | MBD | Correspondence to S. McGuire re: claims flagged for objection | 0.2 | 94.00 |
| 05/05/21 | MBD | Analyze correspondence from M. Martinez re: insurance claim | 0.2 | 94.00 |
| 05/05/21 | MAM | Call with carrier's counsel re: claim analysis | 0.4 | 138.00 |
| 05/05/21 | MAM | Draft memo to M. DiSabatino re: analysis of disputed unsecured and administrative claims | 0.8 | 276.00 |
| 05/05/21 | SAM | Analysis of objections to claims | 1.1 | 319.00 |
| 05/06/21 | MBD | Correspondence to M. Martinez re: next steps regarding disputed claims | 0.1 | 47.00 |
| 05/06/21 | MBD | Update claim workbooks to reflect Sodexo stipulation | 0.2 | 94.00 |
| 05/06/21 | MBD | Review correspondence from M. Martinez re: next steps on open disputed claims | 0.1 | 47.00 |
| 05/06/21 | MAM | Participate in weekly claims call with Eisner | 0.3 | 103.50 |
| 05/06/21 | MAM | Correspondence with J. Dinome re: claims call on 5/6 | 0.1 | 34.50 |
| 05/06/21 | MAM | Correspondence with A. Akrinade re: LEAF claim stipulation status | 0.2 | 69.00 |
| 05/06/21 | MAM | Correspondence with M. DiSabatino re: next steps for disputed claim reconciliation | 0.1 | 34.50 |
| 05/06/21 | MAM | Call with J. Dinome, A. Akrinade, and M. DiSabatino re: carrier insurance claims | 0.6 | 207.00 |
| 05/06/21 | MAM | Draft memo to claimant's counsel re: additional request for claim support | 0.9 | 310.50 |
| 05/06/21 | MAM | Correspondence with J. Dinome and A. Akrinade re: open disputed claims follow-up | 0.3 | 103.50 |
| 05/06/21 | MAM | Edit memo to claimant's counsel re: additional request for claim support | 0.2 | 69.00 |
| 05/06/21 | SAM | Analysis of claim objections | 0.9 | 261.00 |
| 05/06/21 | SAM | Conference call with A. Akrinade, M. DiSabatino, and M. Martinez re: outstanding claims issues | 0.4 | 116.00 |
| 05/07/21 | MBD | Prepare for call with counsel to Thompson re: claim | 0.1 | 47.00 |
| 05/07/21 | MBD | Telephone call to counsel to C. Thompson re: resolution of claim | 0.1 | 47.00 |
| 05/07/21 | MBD | Telephone call with J. DiNome re: Thompson claim and related issues | 0.4 | 188.00 |
| 05/07/21 | MBD | Correspondence to counsel to Thompson re: resolution of claim | 0.2 | 94.00 |
| 05/07/21 | MBD | Update global claims workbook to reflect orders entered | 0.2 | 94.00 |
| 05/07/21 | MBD | Correspondence to A. Akrinade re: St. Agnes stipulation | 0.1 | 47.00 |

376719
00006
06/29/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2635766
Page 3

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/07/21 | SAM | Correspondence with claimant Nuance Communications, Inc. | 0.6 | 174.00 |
| 05/10/21 | MBD | Analyze status of pending personal injury claims | 1.4 | 658.00 |
| 05/10/21 | MBD | Correspondence to counsel to the Committee re: "batch 2" of preference demand letters | 0.5 | 235.00 |
| 05/10/21 | MBD | Correspondence with counsel to Thompson re: resolution of claim | 0.1 | 47.00 |
| 05/11/21 | MBD | Analysis of status of pending claims | 1.8 | 846.00 |
| 05/11/21 | MBD | Correspondence to A. Akrinade re: Praxair claim | 0.2 | 94.00 |
| 05/11/21 | MBD | Begin drafting stipulation resolving Thompson claim | 0.5 | 235.00 |
| 05/11/21 | MAM | Correspondence with claimant's counsel re: status of requested documentation | 0.1 | 34.50 |
| 05/11/21 | MAM | Correspondence with J. Dinome and A. Akrinade re: status of supporting documentation request | 0.1 | 34.50 |
| 05/11/21 | SAM | Review claims for substantive and non-substantive objections | 0.3 | 87.00 |
| 05/11/21 | JG | Review correspondence with client re: status of Praxair claim | 0.2 | 68.00 |
| 05/12/21 | MBD | Review of correspondence from counsel to Martinez and Berroa re: stay relief stipulations | 0.1 | 47.00 |
| 05/12/21 | MBD | Further revise Thompson stipulation | 0.4 | 188.00 |
| 05/12/21 | MBD | Correspondence to J. Hampton re: Ensemble claim | 0.4 | 188.00 |
| 05/12/21 | MBD | Telephone call with J. Hampton re: preference issues | 0.2 | 94.00 |
| 05/13/21 | JCH | Review and analyze correspondence from J. Dinome re: supporting detail for avoidance actions | 0.2 | 138.00 |
| 05/13/21 | MBD | Correspondence to counsel to Humana re: additional information needed to reconcile claims | 0.2 | 94.00 |
| 05/13/21 | MBD | Analysis of status of open claims issues | 0.3 | 141.00 |
| 05/13/21 | MBD | Telephone call with A. Akrinade, W. Pederson, M. Martinez and S. McGuire re: open claims issues | 0.4 | 188.00 |
| 05/13/21 | MBD | Correspondence to A. Akrinade re: late-filed claims | 0.1 | 47.00 |
| 05/13/21 | MBD | Update claims analysis to reflect late-filed claims | 1.0 | 470.00 |
| 05/13/21 | MBD | Revise correspondence from M. Martinez re: proposed overview of Cardinal Health 414 claim | 0.4 | 188.00 |
| 05/13/21 | MBD | Analysis of issues re: Praxair claim | 0.4 | 188.00 |
| 05/13/21 | MBD | Correspondence to A. Perno re: Praxair tanks | 0.1 | 47.00 |
| 05/13/21 | MBD | Analysis of Philadelphia College of Osteopathic Medicine claim | 0.7 | 329.00 |
| 05/13/21 | MBD | Correspondence with A. Akrinade re: Olympus claim | 0.2 | 94.00 |
| 05/13/21 | MAM | Participate in weekly claims call with Eisner team | 0.2 | 69.00 |
| 05/13/21 | MAM | Review and analysis of Cardinal Health claim number 414 | 0.4 | 138.00 |

376719
00006
06/29/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2635766
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/13/21 | MAM | Draft memo to A. Akrinade re: Cardinal Health claim analysis | 0.6 | 207.00 |
| 05/13/21 | MAM | Review and analysis of Cardinal Health's 503(b)(9) claim | 0.6 | 207.00 |
| 05/13/21 | SAM | Call with M. Martinez, A. Akrinade, M. DiSabatino re: outstanding claims issues | 0.5 | 145.00 |
| 05/13/21 | AMK | Telephone call with M. Martinez re: preparation of Certificates of No Objection | 0.4 | 132.00 |
| 05/13/21 | AMK | Prepare CNO for notice of stipulation between Debtor and LEAF Capital Funding | 0.4 | 132.00 |
| 05/13/21 | JG | Review correspondence with client re: status of Praxair claim | 0.2 | 68.00 |
| 05/13/21 | JG | Review correspondence with client re: status of Humana claim | 0.2 | 68.00 |
| 05/13/21 | JG | Review correspondence with counsel for claimant Humana re: additional documentation for claim | 0.2 | 68.00 |
| 05/14/21 | MBD | Telephone call with A. Perno re: Praxair claim | 0.2 | 94.00 |
| 05/14/21 | MBD | Review of certification of no objection for LEAF stipulation resolving claims | 0.1 | 47.00 |
| 05/14/21 | MAM | Revise memo to Eisner re: Cardinal Health claim analysis | 0.3 | 103.50 |
| 05/14/21 | MAM | Correspondence with M. DiSabatino re: 507(a)(4) issue | 0.3 | 103.50 |
| 05/15/21 | MAM | Review and analyze responses from claimant's counsel re: further claim support | 0.5 | 172.50 |
| 05/15/21 | MAM | Correspondence with J. Dinome and A. Akrinade re: additional claim support from claimant's counsel | 0.1 | 34.50 |
| 05/17/21 | JCH | Review and analyze avoidance analysis parameters analysis | 0.2 | 138.00 |
| 05/17/21 | REW | Review of and revise certification of no objection for stipulation with LEAF Capital | 0.1 | 24.50 |
| 05/17/21 | REW | .pdf and electronic docketing of certification of no objection for stipulation with LEAF Capital | 0.2 | 49.00 |
| 05/17/21 | REW | Prepare final order approving stipulation with LEAF Capital and exhibit and upload to the Court | 0.2 | 49.00 |
| 05/17/21 | MBD | Analysis of correspondence from claimant's counsel and next steps with respect to same | 0.4 | 188.00 |
| 05/17/21 | MBD | Analysis of status of Cardinal Health claim reconciliation | 0.4 | 188.00 |
| 05/17/21 | MAM | Correspondence with M. DiSabatino re: review of supplemental claim information from claimant | 0.1 | 34.50 |
| 05/17/21 | MAM | Correspondence with J. Dinome and A. Akrinade re: review of supplemental claim information from claimant | 0.2 | 69.00 |
| 05/17/21 | MAM | Review and analysis re: Cardinal Health 200's claim | 0.7 | 241.50 |
| 05/17/21 | MAM | Follow-up correspondence with counsel for Cardinal Health re: claim support for claim number 129 | 0.2 | 69.00 |

376719
00006
06/29/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2635766
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/17/21 | MAM | Correspondence with M. DiSabatino re: analysis of Cardinal Health 200's claim | 0.4 | 138.00 |
| 05/17/21 | SAM | Call with claimant re: update on status of case | 0.1 | 29.00 |
| 05/18/21 | MBD | Analysis of claims information from Humana and identify open questions | 0.6 | 282.00 |
| 05/18/21 | MBD | Update global claims workbook to reflect court orders resolving claims | 0.2 | 94.00 |
| 05/18/21 | MAM | Correspondence with counsel for Cardinal Health re: claim support for claim number 129 | 0.2 | 69.00 |
| 05/18/21 | MAM | Correspondence with A. Akrinade re: post-April 2019 payments to Cardinal Health | 0.2 | 69.00 |
| 05/19/21 | MBD | Correspondence to A. Perno re: location of Praxair equipment | 0.1 | 47.00 |
| 05/19/21 | MBD | Analysis of correspondence from Crothall with responses to claim questions | 1.4 | 658.00 |
| 05/19/21 | SAM | Prepare seventh and eighth omnibus objections | 1.9 | 551.00 |
| 05/19/21 | SAM | Prepare seventh omnibus objection and seal motions | 1.9 | 551.00 |
| 05/19/21 | JG | Review correspondence with client re: status of preference demand letters | 0.2 | 68.00 |
| 05/20/21 | MBD | Analysis of correspondence from A. Perno re: Praxair tanks | 0.2 | 94.00 |
| 05/20/21 | MBD | Telephone call with A. Akrinade, A. Wilen, W. Pederson, M. Martinez and S. McGuire re: open claims issues | 0.3 | 141.00 |
| 05/20/21 | MBD | Further correspondence with A. Perno re: Praxair tanks | 0.1 | 47.00 |
| 05/20/21 | MBD | Analysis of open issues re: PCOM claim | 1.6 | 752.00 |
| 05/20/21 | MBD | Telephone call with S. McGuire re: Nuance claim | 0.3 | 141.00 |
| 05/20/21 | MBD | Revise draft correspondence to Nuance re: open questions regarding claim | 0.2 | 94.00 |
| 05/20/21 | MBD | Telephone call with A. Akrinade, M. Martinez and J. Dinome re: next steps with respect to insurance claim | 0.5 | 235.00 |
| 05/20/21 | MBD | Correspondence with M. Martinez re: Cardinal Health claim | 0.1 | 47.00 |
| 05/20/21 | MBD | Correspondence with J. Dinome and M. Martinez re: claim objections | 0.1 | 47.00 |
| 05/20/21 | MBD | Correspondence to B. Crocitto and A. Akrinade re: St. Agnes wire payment | 0.1 | 47.00 |
| 05/20/21 | MBD | Review of correspondence from J. Dinome re: PCOM agreement | 0.1 | 47.00 |
| 05/20/21 | MBD | Analysis of research needed in connection with PCOM claim | 0.3 | 141.00 |
| 05/20/21 | MAM | Attend weekly claims call with Eisner | 0.3 | 103.50 |
| 05/20/21 | MAM | Correspondence with carrier's counsel re: review of follow-up claim support | 0.1 | 34.50 |

376719
00006
06/29/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2635766
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/20/21 | MAM | Review and analyze Cardinal Health payments | 0.2 | 69.00 |
| 05/20/21 | MAM | Correspondence with M. DiSabatino re: post-April 2019 payment application (Cardinal Health) | 0.2 | 69.00 |
| 05/20/21 | MAM | Call with M. DiSabatino, J. Dinome, and A. Akrinade re: further analysis of disputed claims | 0.4 | 138.00 |
| 05/20/21 | SAM | Analyze Nuance Communication, Inc. claim | 1.3 | 377.00 |
| 05/20/21 | SAM | Analysis of outstanding claims issues | 0.3 | 87.00 |
| 05/20/21 | SAM | Draft and send e-mail to T. Cobb re: Nuance Communication claim | 0.5 | 145.00 |
| 05/20/21 | JG | Phone call with M. DiSabatino re: Valle-Cajero and Holiman personal injury claim | 0.2 | 68.00 |
| 05/20/21 | JG | Phone call with outside litigation counsel re: Valle-Cajero and Holiman complaints filed | 0.4 | 136.00 |
| 05/21/21 | MM | Locate and circulate relevant information on Cenova claims for snow removal | 0.4 | 314.00 |
| 05/21/21 | MBD | Correspondence with counsel to Thompson re: status of stipulation | 0.1 | 47.00 |
| 05/21/21 | MBD | Telephone call with J. DiNome, M. Martinez, A. Akrinade and S. Voit re: disputed claims | 0.4 | 188.00 |
| 05/21/21 | MBD | Follow up telephone call with J. DiNome re: disputed claims | 0.2 | 94.00 |
| 05/21/21 | MBD | Correspondence with A. Perno re: Praxair claim | 0.2 | 94.00 |
| 05/21/21 | MBD | Telephone call with A. Isenberg re: open claims issues | 0.2 | 94.00 |
| 05/21/21 | MBD | Correspondence to S. McGuire re: research needed for PCOM claim | 0.2 | 94.00 |
| 05/21/21 | MAM | Call with J. Dinome, A. Akrinade, M. DiSabatino, and S. Voit re: claimant's general unsecured claim calculation | 0.4 | 138.00 |
| 05/21/21 | MAM | Correspondence with J. Dinome, A. Akrinade, M. DiSabatino, and S. Voit re: disputed claims | 0.2 | 69.00 |
| 05/21/21 | MAM | Review and analyze unpaid invoices from workers' compensation program | 0.4 | 138.00 |
| 05/21/21 | MAM | Correspondence with A. Akrinade re: open loss receivables inquiry | 0.3 | 103.50 |
| 05/21/21 | MAM | Further review and analysis of supporting documentation from workers' compensation program | 0.9 | 310.50 |
| 05/21/21 | SAM | Analysis of claims | 0.1 | 29.00 |
| 05/22/21 | MBD | Correspondence to A. Isenberg re: 1199C claims analysis | 0.3 | 141.00 |
| 05/22/21 | MBD | Finalize Thompson stipulation in preparation for filing | 0.2 | 94.00 |
| 05/22/21 | MBD | Review of seventh and eighth omnibus claim objections | 0.4 | 188.00 |
| 05/23/21 | MBD | Analysis of status of pension and benefit fund claims | 1.5 | 705.00 |
| 05/23/21 | MAM | Review and analysis re: pre-payment invoices from Cardinal Health | 0.7 | 241.50 |

376719
00006
06/29/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2635766
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/24/21 | JCH | Correspondence with A. Wilen re: avoidance action issue re: case strategy for same | 0.1 | 69.00 |
| 05/24/21 | REW | Review of and revise notice, order and stipulation regarding allowed claim with Cohen Thompson | 0.2 | 49.00 |
| 05/24/21 | REW | .pdf and electronic docketing of notice of stipulation regarding allowed claim with Cohen Thompson | 0.2 | 49.00 |
| 05/24/21 | MBD | Correspondence to J. Hampton and A. Isenberg re: 1199C Fund payments | 1.1 | 517.00 |
| 05/24/21 | MBD | Telephone call with J. Hampton and M. Martinez re: status of claims analysis | 0.4 | 188.00 |
| 05/24/21 | MBD | Correspondence with S. McGuire and A. Adeola re: seventh omnibus objection | 0.2 | 94.00 |
| 05/24/21 | MAM | Call with A. Akrinade re: Cardinal Health invoices | 0.3 | 103.50 |
| 05/24/21 | MAM | Correspondence with counsel for Cardinal Health re: CH 200 invoices | 0.3 | 103.50 |
| 05/24/21 | MAM | Review and analysis of Cardinal Health 414 invoices | 0.2 | 69.00 |
| 05/24/21 | MAM | Call with M. DiSabatino and J. Hampton re: status of claims analysis | 0.3 | 103.50 |
| 05/24/21 | SAM | Analysis of non-substantive objections to claims | 0.7 | 203.00 |
| 05/24/21 | SAM | Revisions to seventh omnibus (non-substantive) objection and send to A. Wilen and A. Akrinade for review | 0.6 | 174.00 |
| 05/24/21 | SAM | Call with T. Cobb of Nuance Communications | 0.2 | 58.00 |
| 05/24/21 | JG | Correspondence with counsel for personal injury claimant Valle-Cajero | 0.2 | 68.00 |
| 05/25/21 | MBD | Telephone call with S. McGuire re: Mayo Clinic claim | 0.2 | 94.00 |
| 05/25/21 | SAM | Analysis of non-substantive and substantive claim objections | 1.5 | 435.00 |
| 05/25/21 | SAM | Analysis of substantive and non-substantive objections | 0.4 | 116.00 |
| 05/26/21 | JCH | Telephone to D. Pacitti re: avoidance action background | 0.3 | 207.00 |
| 05/26/21 | JCH | Analysis of potential estate claim re: employee issue and analysis of damages from same | 0.4 | 276.00 |
| 05/26/21 | MBD | Correspondence with S. McGuire re: Mayo Clinic claim | 0.1 | 47.00 |
| 05/26/21 | MBD | Telephone call with M. Martinez re: open claims analysis | 0.3 | 141.00 |
| 05/26/21 | MBD | Telephone call with A. Akrinade re: PTO Claims | 0.2 | 94.00 |
| 05/26/21 | MBD | Begin analysis of Broad Street claims and open issues re: same | 1.2 | 564.00 |
| 05/26/21 | MAM | Call with M. DiSabatino re: Cardinal Health and claims | 0.4 | 138.00 |
| 05/26/21 | SAM | Analysis of substantive and non-substantive objections | 0.5 | 145.00 |
| 05/26/21 | SAM | Draft and send correspondence to claimant Mayo Clinic re: outstanding claim issue | 1.8 | 522.00 |

376719
00006
06/29/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2635766
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/26/21 | SAM | Prepare seventh omnibus (non-substantive) objection and seal motion for filing and send to R. Warren | 0.7 | 203.00 |
| 05/26/21 | SAM | Analysis of substantive and non-substantive claim objections | 0.8 | 232.00 |
| 05/27/21 | REW | Review of and revise seventh omnibus objection to claim to be filed under seal | 0.5 | 122.50 |
| 05/27/21 | REW | .pdf and electronic docketing of seventh omnibus objection to claim to be filed under seal | 0.2 | 49.00 |
| 05/27/21 | REW | Review of and revise motion to file seventh omnibus objection to claim under seal | 0.3 | 73.50 |
| 05/27/21 | REW | .pdf and electronic docketing of motion to file seventh omnibus objection to claim under seal | 0.2 | 49.00 |
| 05/27/21 | REW | Prepare redacted version of seventh omnibus objection to claim | 0.2 | 49.00 |
| 05/27/21 | REW | .pdf and electronic docketing of redacted version of seventh omnibus objection to claim | 0.2 | 49.00 |
| 05/27/21 | MBD | Telephone call with A. Wilen, A. Akrinade, M. Martinez, S. McGuire and W. Pederson re: claims update | 0.3 | 141.00 |
| 05/27/21 | MBD | Correspondence with M. Minuti re: 1199C PTO claims | 0.2 | 94.00 |
| 05/27/21 | MBD | Analysis of issues re: Crothall claims detail | 0.9 | 423.00 |
| 05/27/21 | MBD | Continue to analyze Broad Street claims | 0.2 | 94.00 |
| 05/27/21 | MAM | Follow-up correspondence with Cardinal Health re: CH 200 invoices and post-April 2019 payment application | 0.2 | 69.00 |
| 05/27/21 | MAM | Draft memo to M. DiSabatino re: claim reconciliation with Cardinal Health | 0.5 | 172.50 |
| 05/27/21 | MAM | Attend weekly claims call with Eisner | 0.3 | 103.50 |
| 05/27/21 | MAM | Update internal memo re: claims analysis update | 1.4 | 483.00 |
| 05/27/21 | SAM | Analysis of substantive and non-substantive objections to claims | 0.9 | 261.00 |
| 05/27/21 | JG | Phone call with counsel for personal injury claimant Valle-Cajero re: status of claim | 0.4 | 136.00 |
| 05/27/21 | JG | Follow up correspondence with counsel for personal injury claimant Valle-Cajero re: status of claim | 0.2 | 68.00 |
| 05/28/21 | MBD | Continue analysis of Broad Street claim and identify open issues | 2.1 | 987.00 |
| 05/28/21 | MAM | Correspondence with claimants counsel re: follow-up claim questions | 0.3 | 103.50 |
| 05/28/21 | MAM | Continue updating internal memo re: analysis of disputed claims | 0.6 | 207.00 |

TOTAL HOURS    84.4

376719              Philadelphia Academic Health System, LLC, et. al          Invoice Number  2635766
00006              Claims Analysis, Objections, Proofs of Claim and Bar Date          Page 9
06/29/21

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| A Mayer Kohn | 0.8 | at | $330.00 | = | 264.00 |
| Jorge Garcia | 2.4 | at | $340.00 | = | 816.00 |
| Melissa A. Martinez | 19.1 | at | $345.00 | = | 6,589.50 |
| Shannon A. McGuire | 18.9 | at | $290.00 | = | 5,481.00 |
| Robyn E. Warren | 2.5 | at | $245.00 | = | 612.50 |
| Adam H. Isenberg | 0.9 | at | $690.00 | = | 621.00 |
| Jeffrey C. Hampton | 2.2 | at | $690.00 | = | 1,518.00 |
| Monique B. DiSabatino | 37.2 | at | $470.00 | = | 17,484.00 |
| Mark Minuti | 0.4 | at | $785.00 | = | 314.00 |

CURRENT FEES                                                    33,700.00

Less 10% Discount                                              -3,370.00
TOTAL FEES DUE                                                 30,330.00

**TOTAL AMOUNT OF THIS  INVOICE**                              30,330.00

38689128.1 07/13/2021



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2635767 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 06/29/21 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00007 |

Re:    Committee Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH  05/31/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/04/21 | MM | E-mail from J. Hampton re: confidentiality provision of Committee by-laws | 0.1 | 78.50 |
| 05/04/21 | JCH | Review and analyze committee intervention rights | 0.4 | 276.00 |
| 05/04/21 | JCH | Correspondence with Committee counsel re: Committee confidentiality provisions | 0.2 | 138.00 |
| 05/04/21 | JCH | Analysis of case strategy in light of discussions with Committee counsel re: intervention analysis | 0.3 | 207.00 |
| 05/05/21 | JCH | Review and analyze correspondence from Committee counsel re: mediation statement | 0.2 | 138.00 |
| 05/07/21 | JCH | Correspondence with Committee counsel re: mediation statement review | 0.2 | 138.00 |
| 05/07/21 | JCH | Further correspondence with Committee counsel re: mediation statement draft | 0.2 | 138.00 |
| 05/10/21 | JCH | Correspondence with Committee counsel re: revised mediation statement draft | 0.2 | 138.00 |
| 05/11/21 | JCH | Correspondence with Committee counsel re: revised timeline for mediation submissions | 0.2 | 138.00 |
| 05/11/21 | JCH | Review and analyze Committee comments and incorporate into mediation brief | 0.6 | 414.00 |
| 05/13/21 | JCH | Correspondence with Committee counsel re: comments to mediation statement draft | 0.2 | 138.00 |
| 05/15/21 | JCH | Correspondence with Committee counsel re: mediation issues | 0.2 | 138.00 |
| 05/16/21 | JCH | Conference with Committee counsel re: HSRE request | 0.3 | 207.00 |
| 05/17/21 | JCH | Review and analyze correspondence from Committee counsel re: discovery dispute issues | 0.2 | 138.00 |

376719    Philadelphia Academic Health System, LLC, et. al   Invoice Number  2635767
00007    Committee Matters             Page 2
06/29/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/18/21 | JCH | Review and analyze Committee counsel comments to mediation confidentiality agreement | 0.2 | 138.00 |
| 05/19/21 | JCH | Review and analyze Committee counsel comments to mediation confidentiality | 0.2 | 138.00 |
| 05/20/21 | JCH | Review and analysis of and note comments to revised draft intervention stipulation | 0.4 | 276.00 |
| 05/26/21 | JCH | Conference with Committee counsel re: HSRE document production disputes | 0.4 | 276.00 |
| 05/26/21 | JCH | Review and analyze correspondence with Committee counsel re: proposed resolution of HSRE document production dispute | 0.4 | 276.00 |
| 05/27/21 | JCH | Conference with A. Isenberg and Committee counsel re: HSRE protective order | 0.4 | 276.00 |
| 05/28/21 | JCH | Further revise confidentiality agreement for mediation in response to comments received from Committee counsel | 0.4 | 276.00 |

              TOTAL HOURS  5.9

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Jeffrey C. Hampton | 5.8 | at | $690.00 | = | 4,002.00 |
| Mark Minuti | 0.1 | at | $785.00 | = | 78.50 |

       CURRENT FEES           4,080.50

       Less 10% Discount       -408.05
       TOTAL FEES DUE       3,672.45

        **TOTAL AMOUNT OF THIS  INVOICE**    3,672.45



| | |
|---|---|
| Philadelphia Academic Health System, LLC | Invoice Number 2635768 |
| 222 N. Sepulveda Blvd. | Invoice Date 06/29/21 |
| Suite 900 | Client Number 376719 |
| El Segundo, CA 90245 | Matter Number 00008 |

Re:    Creditor Inquiries

FOR PROFESSIONAL SERVICES RENDERED THROUGH  05/31/21:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/28/21 | MBD | Correspondence to counsel to Independence re: billing statements | 0.1 | 47.00 |
| | | TOTAL HOURS | 0.1 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Monique B. DiSabatino | 0.1 | at | $470.00 | = | 47.00 |

| | |
|---|---|
| CURRENT FEES | 47.00 |
| Less 10% Discount | -4.70 |
| TOTAL FEES DUE | 42.30 |

**TOTAL AMOUNT OF THIS  INVOICE**               42.30



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | Invoice Number | | 2635769 |
| 222 N. Sepulveda Blvd. | | Invoice Date | | 06/29/21 |
| Suite 900 | | Client Number | | 376719 |
| El Segundo, CA 90245 | | Matter Number | | 00009 |

Re:    Employee Benefits and Pensions

FOR PROFESSIONAL SERVICES RENDERED THROUGH  05/31/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/11/21 | DGB | Conference with J. Dinome on the review of Form 5500 | 0.1 | 42.50 |
| 05/19/21 | DGB | Begin review of auditor's report provided by J. Dinome | 0.8 | 340.00 |
| 05/20/21 | AHI | Telephone call from D. Brockmeyer re: 401k plan | 0.2 | 138.00 |
| 05/20/21 | AHI | Conference call with D. Brockmeyer and J. DiNome re: re: 401k plan issues | 0.9 | 621.00 |
| 05/20/21 | AHI | Analysis of issues re: 401k plan - final audit | 2.0 | 1,380.00 |
| 05/20/21 | AHI | Email exchanges with D. Brockmeyer re: 401k issues | 0.3 | 207.00 |
| 05/20/21 | DGB | Research penalties and excise taxes for delinquent contributions and calculate exposure and summarize same | 2.2 | 935.00 |
| 05/21/21 | DGB | Conference call with S. Church to discuss fiduciary/qualification questions in terminating retirement plan | 0.5 | 212.50 |
| 05/21/21 | DGB | Review of EPCRS rules to determine if a correction to reporting is needed | 0.8 | 340.00 |
| 05/25/21 | SLC | Participate in conference call with J. Hampton and D. Brockmeyer re: allocation of withdrawal liability | 1.2 | 792.00 |
| 05/25/21 | SLC | Review of Marcal case and Paul Kasicky memo, re: withdrawal issues | 1.3 | 858.00 |
| 05/25/21 | SLC | Preliminary research re:  allocation of withdrawal liability as administrative expense | 1.1 | 726.00 |
| 05/25/21 | DGB | Conference call to discuss multi-employer withdrawal liability and administrative expenses; perform research prior to call | 3.0 | 1,275.00 |
| 05/26/21 | SLC | Research allocation of withdrawal liability to administrative expense, including memorandum re: same | 1.2 | 792.00 |
| 05/26/21 | SLC | Review MBNF Mediation Statement re: withdrawal liability allocation to administrative expense | 0.6 | 396.00 |
| 05/26/21 | SLC | Draft Response to MBNF's argument | 5.2 | 3,432.00 |

376719
00009
06/29/21

Philadelphia Academic Health System, LLC, et. al
Employee Benefits and Pensions

Invoice Number  2635769
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/26/21 | SLC | E-mail to and from Dasha Brockmeyer, re: draft Response | 0.1 | 66.00 |
| 05/26/21 | SLC | E-mail to Jeffrey Hampton and Adam Eisenberg with Draft Response | 0.2 | 132.00 |
| 05/26/21 | SLC | E-mails from J. Hampton and A. Isenberg re: withdrawal liability claims asserted | 0.1 | 66.00 |
| 05/26/21 | DGB | Review administrative allocation withdrawal liability memo drafted by S. Church; discuss | 0.6 | 255.00 |
| 05/26/21 | DGB | Review EPCRS and provide J. DiNome with guidance regarding corrections of certain issue | 0.8 | 340.00 |
| 05/26/21 | DGB | Review plan document to respond to J. DiNome's question on transportation benefits | 0.5 | 212.50 |
| 05/27/21 | SLC | Research withdrawal liability components re: interest rate, period of time for assessment and actuary summary report | 1.5 | 990.00 |
| 05/28/21 | DGB | Respond to J. Dinome regarding earning code exclusions for purposes of the retirement plan | 0.2 | 85.00 |
| | | TOTAL HOURS | 25.4 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Adam H. Isenberg | 3.4 | at | $690.00 | = | 2,346.00 |
| Dasha G. Brockmeyer | 9.5 | at | $425.00 | = | 4,037.50 |
| Sarah Lockwood Church | 12.5 | at | $660.00 | = | 8,250.00 |

|  |  |
|--|--|
| CURRENT FEES | 14,633.50 |
| Less 10% Discount | -1,463.35 |
| TOTAL FEES DUE | 13,170.15 |

**TOTAL AMOUNT OF THIS  INVOICE**          13,170.15

38689283.1 07/13/2021



| | | | | | |
|---|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | | 2635770 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | | 06/29/21 |
| Suite 900 | | | Client Number | | 376719 |
| El Segundo, CA 90245 | | | Matter Number | | 00011 |

Re:    Fee/Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH  05/31/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/18/21 | REW | Prepare excel spreadsheet to be attached to Saul Ewing's twenty-first monthly fee application | 2.2 | 539.00 |
| 05/19/21 | REW | Review of all invoices and draft summaries for each category for Saul Ewing's twenty-first monthly fee application | 2.6 | 637.00 |
| 05/20/21 | REW | Draft Saul Ewing's twenty-first monthly fee application | 2.8 | 686.00 |
| 05/21/21 | REW | Revise and finalize Saul Ewing's twenty-first monthly fee application | 0.3 | 73.50 |
| 05/21/21 | REW | .pdf and electronic docketing of Saul Ewing's twenty-first monthly fee application | 0.3 | 73.50 |
| 05/21/21 | MBD | Revise Saul Ewing's twenty-first monthly fee application | 0.5 | 235.00 |
| 05/23/21 | JCH | Review of and revise SEAL monthly submission for April | 0.8 | 552.00 |
| | | TOTAL HOURS | 9.5 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Robyn E. Warren | 8.2 | at | $245.00 | = | 2,009.00 |
| Jeffrey C. Hampton | 0.8 | at | $690.00 | = | 552.00 |
| Monique B. DiSabatino | 0.5 | at | $470.00 | = | 235.00 |

| | | |
|---|---|---|
| CURRENT FEES | | 2,796.00 |
| Less 10% Discount | | -279.60 |
| TOTAL FEES DUE | | 2,516.40 |

**TOTAL AMOUNT OF THIS  INVOICE**                2,516.40



| Philadelphia Academic Health System, LLC | Invoice Number | 2635771 |
| 222 N. Sepulveda Blvd. | Invoice Date | 06/29/21 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00012 |

Re:    Fee/Employment Applications (Other Professionals)

FOR PROFESSIONAL SERVICES RENDERED THROUGH  05/31/21:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/11/21 | MBD | Finalize Eisner's twenty-second monthly staffing report for filing | 0.3 | 141.00 |
| 05/12/21 | REW | Review of and revise EisnerAmper's twenty-second monthly staffing report | 0.2 | 49.00 |
| 05/12/21 | REW | Assemble exhibits for EisnerAmper's twenty-second monthly staffing report | 0.2 | 49.00 |
| 05/12/21 | REW | .pdf and electronic docketing of EisnerAmper's twenty-second monthly staffing report | 0.2 | 49.00 |
| 05/25/21 | MBD | Review of certification of no objection for Eisner monthly staffing report | 0.1 | 47.00 |

TOTAL HOURS       1.0

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Robyn E. Warren | 0.6 | at | $245.00 | = | 147.00 |
| Monique B. DiSabatino | 0.4 | at | $470.00 | = | 188.00 |

CURRENT FEES                                    335.00

Less 10% Discount                               -33.50
TOTAL FEES DUE                                  301.50

**TOTAL AMOUNT OF THIS  INVOICE**               301.50



| | | | |
|---|---|---|---|
| Philadelphia Academic Health System, LLC | | Invoice Number | 2635772 |
| 222 N. Sepulveda Blvd. | | Invoice Date | 06/29/21 |
| Suite 900 | | Client Number | 376719 |
| El Segundo, CA 90245 | | Matter Number | 00016 |

Re:    Litigation: Contested Matters and Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH  05/31/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/01/21 | AHI | Review of and revise draft mediation statement | 6.4 | 4,416.00 |
| 05/01/21 | MGN | Correspondence with A. Isenberg relating to causes of action against the non-debtor entities in preparation for drafting and finalizing mediation statement | 0.2 | 122.00 |
| 05/01/21 | MGN | Correspondence to and from A. Rudolph regarding mediation statement | 0.3 | 183.00 |
| 05/01/21 | MGN | Identify research relating to causes of action against the non-debtor entities relating to mediation statement | 0.8 | 488.00 |
| 05/01/21 | AR | Review and revise memo re: causes of action for debtor's estate | 2.1 | 546.00 |
| 05/01/21 | AR | Review and revise memo re: causes of action for debtor's estate | 1.7 | 442.00 |
| 05/01/21 | AR | Review and revise memo re: potential causes of action for debtor's estate | 1.1 | 286.00 |
| 05/01/21 | AR | Phone call with M. Novick discussing revisions to memo re: potential causes of action for debtor's estate | 0.1 | 26.00 |
| 05/02/21 | AHI | Review of M. Minuti comments to mediation statement | 0.8 | 552.00 |
| 05/02/21 | AHI | Email from A. Rudolph re: legal research | 0.3 | 207.00 |
| 05/02/21 | AHI | Review of and revise draft mediation brief | 3.8 | 2,622.00 |
| 05/02/21 | MM | E-mails from A. Isenberg re: mediation brief | 0.3 | 235.50 |
| 05/02/21 | MM | Review client comments on updated mediation brief | 1.7 | 1,334.50 |
| 05/02/21 | JCH | Review of and revise mediation statement updated draft | 2.4 | 1,656.00 |
| 05/02/21 | JCH | Conference with A. Isenberg re: revisions to mediation statement draft | 0.9 | 621.00 |
| 05/02/21 | JCH | Review and analyze tagged documents per review and identify items to support mediation statement | 1.1 | 759.00 |
| 05/02/21 | JCH | Revise mediation statement draft | 0.8 | 552.00 |

376719
00016
06/29/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2635772
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/02/21 | JDD | Further review and revision of HSRE proposed protective order | 0.7 | 518.00 |
| 05/02/21 | MGN | Review research from A. Rudolph relating to refining causes of action against the non-debtor entities | 0.8 | 488.00 |
| 05/02/21 | MGN | Follow-up correspondence to J. Hampton re: mediation statement issue | 0.5 | 305.00 |
| 05/02/21 | SAM | Revisions to meditation statement | 2.7 | 783.00 |
| 05/02/21 | SAM | Revisions to mediation statement | 4.5 | 1,305.00 |
| 05/02/21 | AR | Review and revise memo re: causes of action for debtor's estate | 1.0 | 260.00 |
| 05/02/21 | AR | Review and revise memo re: causes of action for debtor's estate | 1.0 | 260.00 |
| 05/03/21 | AHI | Analysis of strategic issues re: mediation brief | 1.7 | 1,173.00 |
| 05/03/21 | AHI | Email exchange with S. McGuire re: documents supporting brief | 0.2 | 138.00 |
| 05/03/21 | AHI | Review of draft protective order - HSRE | 0.3 | 207.00 |
| 05/03/21 | AHI | Review of and revise draft mediation brief | 5.2 | 3,588.00 |
| 05/03/21 | AHI | Email to M. Kohn re: review of transcripts re: J. Freedman | 0.4 | 276.00 |
| 05/03/21 | AHI | Review of memo re: section financing | 0.1 | 69.00 |
| 05/03/21 | AHI | Telephone call from S. McGuire re: mediation brief - open issues | 0.1 | 69.00 |
| 05/03/21 | AHI | Email to committee counsel re: draft mediation brief | 0.2 | 138.00 |
| 05/03/21 | AHI | Analysis of strategic issues re: draft HSRE protective order | 0.3 | 207.00 |
| 05/03/21 | AHI | Email to committee counsel re: draft HSRE protective order | 0.1 | 69.00 |
| 05/03/21 | JFO | E-mail exchange with Mark Minuti and Jeffrey Hampton re: update call | 0.1 | 85.00 |
| 05/03/21 | MM | Review latest draft of mediation statement | 0.8 | 628.00 |
| 05/03/21 | MM | Call with J. Hampton and A. Isenberg re: mediation statement | 0.5 | 392.50 |
| 05/03/21 | MM | E-mails with J. O'Dea re: call to discuss complaint | 0.2 | 157.00 |
| 05/03/21 | MM | Call with consultant re: mediation issues | 0.3 | 235.50 |
| 05/03/21 | MM | Call with A. Isenberg re: further comments to mediation brief | 0.4 | 314.00 |
| 05/03/21 | MM | E-mails with A. Isenberg re: HSRE protective order | 0.2 | 157.00 |
| 05/03/21 | MM | Further call with J. Hampton and A. Isenberg re: finalizing statement | 1.2 | 942.00 |
| 05/03/21 | MM | E-mail to A. Perno re: alternative plans for hospital cites | 0.2 | 157.00 |
| 05/03/21 | MM | Review e-mails sharing draft mediation statement with Committee | 0.1 | 78.50 |
| 05/03/21 | JCH | Review and analyze updated mediation statement draft and note comments to same | 1.3 | 897.00 |
| 05/03/21 | JCH | Conference with A. Isenberg re: revisions to mediation draft | 2.2 | 1,518.00 |

376719                    Philadelphia Academic Health System, LLC, et. al           Invoice Number  2635772
00016                     Litigation: Contested Matters and Adversary Proceedings     Page 3
06/29/21

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/03/21 | JCH | Review and analyze further revised mediation statement draft and note comments to same | 0.8 | 552.00 |
| 05/03/21 | JCH | Further revise mediation statement draft | 1.1 | 759.00 |
| 05/03/21 | CAM | Pre pare and process documents for load into relativity workspace by way of request of case team | 1.3 | 403.00 |
| 05/03/21 | MBD | Correspondence to J. Hampton re: outreach to Committee regarding preference matters | 0.5 | 235.00 |
| 05/03/21 | MBD | Correspondence to J. Garcia re: status of research on venue issues | 0.1 | 47.00 |
| 05/03/21 | MBD | Correspondence with counsel to the Committee re: preference demand letters (batch 1) | 0.4 | 188.00 |
| 05/03/21 | AR | Analyze new and final Opposing production and discuss loading with C. Mears. | 0.3 | 96.00 |
| 05/03/21 | JDD | Review preference analysis prepared by EisnerAmper | 0.1 | 74.00 |
| 05/03/21 | JDD | Teleconference with A. Isenberg re: HSRE protective order issues and revisions needed | 0.5 | 370.00 |
| 05/03/21 | JDD | Review Committee's proposed revisions to HSRE protective order | 0.2 | 148.00 |
| 05/03/21 | JDD | Draft narrative re: A/R, claims management and revenue cycling issues for inclusion in report/response to Freedman demand letter | 1.5 | 1,110.00 |
| 05/03/21 | JDD | E-mail to A. Isenberg re: Committee's proposed revisions to HSRE protective order | 0.1 | 74.00 |
| 05/03/21 | SAM | Revisions to mediation statement | 3.6 | 1,044.00 |
| 05/03/21 | SAM | Revisions to mediation statement | 1.9 | 551.00 |
| 05/03/21 | SAM | Analysis of potential estate claims | 0.2 | 58.00 |
| 05/04/21 | AHI | Email to J. Hampton and M. Minuti re: mediation brief | 0.1 | 69.00 |
| 05/04/21 | AHI | Email to S. McGuire re: draft mediation brief | 0.1 | 69.00 |
| 05/04/21 | AHI | Analysis of strategic issues re: mediation brief | 0.4 | 276.00 |
| 05/04/21 | AHI | Email to M. Novick re: mediation brief | 0.1 | 69.00 |
| 05/04/21 | AHI | Review of committee comments to protective order | 0.6 | 414.00 |
| 05/04/21 | AHI | Telephone call from A. Wilen re: mediation brief | 0.2 | 138.00 |
| 05/04/21 | AHI | Conference call with A. Wilen et al re: open items | 0.6 | 414.00 |
| 05/04/21 | AHI | Analysis of logistic issues re: brief - citations | 0.7 | 483.00 |
| 05/04/21 | AHI | Email from J. DiNome re: professional fees paid re: transaction | 0.3 | 207.00 |
| 05/04/21 | AHI | Email from J. Demmy re: HSRE protective order | 0.4 | 276.00 |
| 05/04/21 | AHI | Review of and revise draft mediation brief | 0.8 | 552.00 |
| 05/04/21 | AHI | Analysis of issues re: protective order - HSRE | 0.2 | 138.00 |
| 05/04/21 | AHI | Analysis of strategic issues re: legal issues for brief | 0.4 | 276.00 |

376719
00016
06/29/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2635772
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/04/21 | AHI | Email to R. Brennan re: HSRE protective order | 0.2 | 138.00 |
| 05/04/21 | AHI | Telephone call from A. Wilen re: draft brief | 0.1 | 69.00 |
| 05/04/21 | AHI | Email to M. Minuti and J. Hampton re: HRC fee | 0.1 | 69.00 |
| 05/04/21 | AHI | Review of CIM re: transaction - issues raised by A. Wilen | 0.5 | 345.00 |
| 05/04/21 | AHI | Analysis of legal issues re: background to transaction - HRC | 0.4 | 276.00 |
| 05/04/21 | AHI | Telephone call to R. Brennan re: HSRE order | 0.1 | 69.00 |
| 05/04/21 | AHI | Review of background information re: Paladin | 0.5 | 345.00 |
| 05/04/21 | AHI | Review of professional fee payments from transaction | 0.1 | 69.00 |
| 05/04/21 | AHI | Analysis of results of call with committee re: litigation issues | 0.7 | 483.00 |
| 05/04/21 | AHI | Revise HSRE order | 0.1 | 69.00 |
| 05/04/21 | AHI | Review of revised HSRE protective order | 0.2 | 138.00 |
| 05/04/21 | JFO | Conference call with Mark Minuti and Jeffrey Hampton re: status, document review and mediation | 0.6 | 510.00 |
| 05/04/21 | MM | Teleconference with J. O'Dea and J. Hampton re: mediation/need for complaint | 0.5 | 392.50 |
| 05/04/21 | MM | E-mail from J. Hampton re: Paladin entities | 0.1 | 78.50 |
| 05/04/21 | MM | Teleconference with J. Hampton re: MBNF discovery | 0.3 | 235.50 |
| 05/04/21 | MM | Call with A. Isenberg re: appendix | 0.2 | 157.00 |
| 05/04/21 | MM | Teleconference with J. Rosenfeld re: follow up on insolvency issues | 0.2 | 157.00 |
| 05/04/21 | MM | E-mail to J. Hampton re: intervention issue | 0.1 | 78.50 |
| 05/04/21 | MM | E-mail with J. Hampton re: updated call with Board of Managers | 0.2 | 157.00 |
| 05/04/21 | MM | E-mail to J. Hampton re: derivative standing issues | 0.2 | 157.00 |
| 05/04/21 | MM | Call with Committee re: standing/intervention issues | 0.5 | 392.50 |
| 05/04/21 | MM | Follow up call with J. Hampton re: standing/intervention issues/sharing of mediation statement | 0.2 | 157.00 |
| 05/04/21 | MM | Track down and assemble documents on malpractice issues for production to MBNF | 2.4 | 1,884.00 |
| 05/04/21 | JCH | Conference with J. O'Dea re: mediation update and use of draft for complaint | 0.6 | 414.00 |
| 05/04/21 | JCH | Revise mediation draft section | 0.4 | 276.00 |
| 05/04/21 | JCH | Analysis of legal arguments in mediation brief re: theories of liability | 0.6 | 414.00 |
| 05/04/21 | JCH | Conference with M. Kohn re: research assignment regarding estate claims | 0.3 | 207.00 |
| 05/04/21 | MBD | Correspondence to S. McGuire re: removal motion | 0.1 | 47.00 |

376719
00016
06/29/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2635772
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/04/21 | MBD | Telephone calls with A. Akrinade, J. Hampton, A. Wilen, J. Demmy and S. Prill re: preference matters | 0.3 | 141.00 |
| 05/04/21 | MBD | Telephone calls with J. Hampton re: preference demand letters | 0.2 | 94.00 |
| 05/04/21 | MBD | Telephone calls with J. Garcia re: preference demand letters | 0.1 | 47.00 |
| 05/04/21 | AR | Analyze newly loaded data in workspace and discuss with C. Mears. | 0.2 | 64.00 |
| 05/04/21 | JDD | Review and analyze research product from J. Garcia re: multiple plaintiffs in avoidance actions and venue issues and review of opinions attached | 0.4 | 296.00 |
| 05/04/21 | JDD | Review and analyze letter agreement re: production of documents between Debtors, MBNF Entities and HSRE in connection with HSRE protective order | 0.3 | 222.00 |
| 05/04/21 | JDD | Further review and revision of HSRE protective order | 0.6 | 444.00 |
| 05/04/21 | JDD | Telephone call with A. Isenberg re: revisions made to HSRE protective order in light of Committee comments | 0.1 | 74.00 |
| 05/04/21 | JDD | Teleconference with M. DiSabatino, J. Hampton and EisnerAmper team re: preference demands and complaints | 0.3 | 222.00 |
| 05/04/21 | JDD | Several telephone calls with A. Isenberg and R. Brennan re: final revisions needed to HSRE protective order | 0.6 | 444.00 |
| 05/04/21 | JDD | Made final revisions to HSRE protective order per discussions with R. Brennan | 0.7 | 518.00 |
| 05/04/21 | MGN | Telephone conference with J. Hampton and A. Isenberg regarding causes of action and legal analysis in Confidential Mediation Statement | 0.4 | 244.00 |
| 05/04/21 | MGN | Read, review and revise Confidential Mediation Statement and include additional cases in support of causes of action | 3.8 | 2,318.00 |
| 05/04/21 | MGN | Research and review additional case law relating to claims under mediation statement | 2.1 | 1,281.00 |
| 05/04/21 | MGN | Telephone conferences with A. Rudolph regarding mediation statement research | 0.9 | 549.00 |
| 05/04/21 | SAM | Analysis of revisions to mediation statement | 0.3 | 87.00 |
| 05/04/21 | SAM | Analysis of potential estate claims | 0.4 | 116.00 |
| 05/04/21 | AR | Multiple correspondence with M. Novick re: potential causes of action for debtor's estate | 0.2 | 52.00 |
| 05/04/21 | AR | Phone call with M. Novick re: potential causes of action for debtor's estate | 0.4 | 104.00 |
| 05/04/21 | AR | Legal research re: potential causes of action for debtor's estate | 0.6 | 156.00 |
| 05/04/21 | AR | Phone call with M. Novick re: potential causes of action for debtor's estate | 0.2 | 52.00 |
| 05/04/21 | AR | Legal research re: potential causes of action for debtor's estate | 0.5 | 130.00 |

376719                Philadelphia Academic Health System, LLC, et. al              Invoice Number  2635772
00016                 Litigation: Contested Matters and Adversary Proceedings        Page 6
06/29/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/04/21 | AR | Legal research re: potential causes of action for debtor's estate | 1.9 | 494.00 |
| 05/04/21 | AR | Phone call with M. Novick discussing legal research re: potential causes of action for debtor's estate | 0.2 | 52.00 |
| 05/04/21 | AMK | Document review re potential estate claims in preparation for mediation | 1.5 | 495.00 |
| 05/04/21 | AMK | Continue document review re potential estate claims in preparation for mediation | 1.2 | 396.00 |
| 05/04/21 | AMK | Call with J. Hampton re legal research on potential estate claims in preparation for mediation | 0.3 | 99.00 |
| 05/04/21 | AMK | Legal research for J. Hampton re potential estate claims in preparation for mediation | 1.2 | 396.00 |
| 05/04/21 | AMK | Continue legal research re potential estate claims in preparation for mediation | 2.2 | 726.00 |
| 05/04/21 | AMK | Email to J. Hampton re legal research findings in preparation for mediation | 0.3 | 99.00 |
| 05/04/21 | AMK | Call with J. Hampton re findings from legal research in preparation for mediation | 0.2 | 66.00 |
| 05/04/21 | AMK | Call with A. Isenberg re Wayne Moving and Storage | 0.2 | 66.00 |
| 05/04/21 | AMK | Continue document review in preparation for mediation | 1.5 | 495.00 |
| 05/04/21 | JG | Phone call with M. DiSabatino re: preference demand letter preparations | 0.1 | 34.00 |
| 05/05/21 | AHI | Email from M. Novick re: comments to draft brief | 0.2 | 138.00 |
| 05/05/21 | AHI | Conference call with A. Wilen et al re: draft mediation brief | 1.4 | 966.00 |
| 05/05/21 | AHI | Review of HSRE protective order - changes | 1.0 | 690.00 |
| 05/05/21 | AHI | Conference call with M. Novick re: draft mediation brief | 1.2 | 828.00 |
| 05/05/21 | AHI | Email to S. McGuire re: mediation brief | 0.1 | 69.00 |
| 05/05/21 | AHI | Email to R. Brennan re: HSRE protective order | 0.1 | 69.00 |
| 05/05/21 | AHI | Analysis of strategic issues re: mediation brief | 1.9 | 1,311.00 |
| 05/05/21 | AHI | Telephone call to R. Brennan re: mediation protective order | 0.1 | 69.00 |
| 05/05/21 | AHI | Email from committee counsel re: form of mediation brief | 0.4 | 276.00 |
| 05/05/21 | AHI | Conference call with committee counsel re: mediation brief | 0.9 | 621.00 |
| 05/05/21 | AHI | Revise mediation brief per comments from M. Novick and committee | 2.9 | 2,001.00 |
| 05/05/21 | JFO | Review of and edit draft mediation brief | 4.8 | 4,080.00 |
| 05/05/21 | MM | Call with A. Wilen and J. DiNome re: mediation brief | 2.3 | 1,805.50 |
| 05/05/21 | MM | Detailed e-mail to J. Ourth re: ASA issue related to acquired assets | 0.5 | 392.50 |
| 05/05/21 | MM | E-mail to S. McGuire re: questions about mediation brief cites | 0.2 | 157.00 |

376719
00016
06/29/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2635772
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/05/21 | MM | E-mail from J. Hampton to Board re: call to discuss mediation statement | 0.1 | 78.50 |
| 05/05/21 | MM | E-mail from Committee counsel re: confidentiality issues | 0.2 | 157.00 |
| 05/05/21 | MM | Assemble documents responsive to MBNF document request | 1.0 | 785.00 |
| 05/05/21 | MM | Telephone call and e-mail with A. Rosenthal re: resident malpractice insurance and documents | 0.4 | 314.00 |
| 05/05/21 | MM | Teleconference with J. Hampton re: Committee confidentiality issues | 0.2 | 157.00 |
| 05/05/21 | MM | E-mail to Dixon Hughes to discuss GME issue | 0.1 | 78.50 |
| 05/05/21 | MM | Telephone call with J. Hampton re: GME receivable issue | 0.2 | 157.00 |
| 05/05/21 | MM | Zoom meeting with Committee counsel re: mediation brief and mediation issues | 0.8 | 628.00 |
| 05/05/21 | JCH | Review and analyze research and analysis re: veil piercing and alter ego | 0.5 | 345.00 |
| 05/05/21 | JCH | Review of and revise mediation brief draft | 2.3 | 1,587.00 |
| 05/05/21 | JCH | Preliminary review and analysis of Committee comments to mediation draft | 0.4 | 276.00 |
| 05/05/21 | CAM | Prepare electronic data for substantive review and analysis in the Saul Review Platform (Relativity) per case team's request. | 1.4 | 434.00 |
| 05/05/21 | MBD | Correspondence with J. Hampton and J. Garcia re: demand letter issues | 0.2 | 94.00 |
| 05/05/21 | AR | Prepare for upcoming production request with M. Minuti; Analyze workspace and provide overview to C. Mears and facilitate loading of new data and PAHS PROD002 creation | 1.0 | 320.00 |
| 05/05/21 | JDD | Teleconference with A. Isenberg re: HSRE protective order issues in anticipation of further communications with HSRE | 0.4 | 296.00 |
| 05/05/21 | MGN | Telephone conference with J. Hampton and A. Isenberg regarding causes of action and legal analysis in Confidential Mediation Statement | 1.0 | 610.00 |
| 05/05/21 | MGN | Read, review and revise Confidential Mediation Statement to include additional cases in support of theory of liability | 1.2 | 732.00 |
| 05/05/21 | SAM | Revisions to mediation statement | 2.4 | 696.00 |
| 05/05/21 | SAM | Revisions to mediation statement | 2.0 | 580.00 |
| 05/05/21 | AMK | Document review in preparation for mediation | 1.2 | 396.00 |
| 05/05/21 | AMK | Continue document review in preparation for mediation | 0.8 | 264.00 |
| 05/05/21 | AMK | Continue document review in preparation for mediation | 1.3 | 429.00 |
| 05/05/21 | AMK | Draft section for mediation brief for A. Isenberg | 0.5 | 165.00 |
| 05/05/21 | AMK | Continue document review in preparation for mediation | 1.5 | 495.00 |

376719                     Philadelphia Academic Health System, LLC, et. al              Invoice Number  2635772
00016                      Litigation: Contested Matters and Adversary Proceedings           Page 8
06/29/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/05/21 | AMK | Continue document review in preparation for mediation | 1.0 | 330.00 |
| 05/05/21 | AMK | Edit draft of portion of mediation statement for J. Hampton | 0.8 | 264.00 |
| 05/05/21 | AMK | Draft document request email re: Wayne Moving and Storage | 0.6 | 198.00 |
| 05/06/21 | AHI | Continue revisions to mediation brief | 4.8 | 3,312.00 |
| 05/06/21 | AHI | Telephone call from R. Brennan re: mediation brief | 0.1 | 69.00 |
| 05/06/21 | AHI | File review re: exhibits to draft brief | 0.2 | 138.00 |
| 05/06/21 | AHI | Conference with A. Wilen re: draft brief | 0.9 | 621.00 |
| 05/06/21 | AHI | Analysis of strategic issues re: mediation brief | 0.3 | 207.00 |
| 05/06/21 | JFO | Further review and edits to draft mediation statement | 3.0 | 2,550.00 |
| 05/06/21 | JFO | Compose e-mail to Mark Minuti and Jeffrey Hampton re: feedback on draft mediation statement | 0.7 | 595.00 |
| 05/06/21 | MM | E-mail to S. McGuire re: mediation brief cites | 0.2 | 157.00 |
| 05/06/21 | MM | Review latest draft to mediation brief | 0.8 | 628.00 |
| 05/06/21 | MM | Call with Board Members re: mediation/case status | 0.6 | 471.00 |
| 05/06/21 | MM | Follow up call with J. Hampton re: mediation brief and discovery | 0.3 | 235.50 |
| 05/06/21 | MM | E-mails with C. Mears re: production of documents | 0.2 | 157.00 |
| 05/06/21 | MM | Teleconference with J. Ourth re: Tenet dispute regarding UME payments | 0.2 | 157.00 |
| 05/06/21 | MM | Review mediation brief to add cites | 1.4 | 1,099.00 |
| 05/06/21 | MM | Call with S. McGuire re: correct cite for brief | 0.3 | 235.50 |
| 05/06/21 | MM | Review e-mail from M. Kahn re: MBNF operating experience | 0.2 | 157.00 |
| 05/06/21 | MM | Review e-mail from A. Wilen re: management issues | 0.1 | 78.50 |
| 05/06/21 | MM | E-mail to A. Perno re: call to discuss property issues | 0.2 | 157.00 |
| 05/06/21 | MM | E-mail to J. O'Dea re: mediation brief | 0.2 | 157.00 |
| 05/06/21 | JCH | Review and analyze proposed insert for mediation statement | 0.2 | 138.00 |
| 05/06/21 | CAM | Collaborate with case team to prepare production from Saul Review Platform (Relativity) in response to  discovery request. | 1.5 | 465.00 |
| 05/06/21 | PMH | Draft revisions and comments on draft adversary complaint | 0.9 | 445.50 |
| 05/06/21 | MBD | Correspondence to J. Hampton re: preference demand letters | 0.1 | 47.00 |
| 05/06/21 | AR | Multiple discussions and analysis with C. Mears re: finalizing and facilitation of PROD002. | 0.4 | 128.00 |
| 05/06/21 | SAM | Revisions to mediation statement | 2.3 | 667.00 |
| 05/06/21 | AMK | Edit email to Wayne Moving and Storage re: document request per A. Isenberg | 0.3 | 99.00 |

376719
00016
06/29/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2635772
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/06/21 | AMK | Email exchange with A. Isenberg, J. Hampton and M. Minuti re: document review in preparation for mediation | 0.3 | 99.00 |
| 05/06/21 | AMK | Document review re: potential estate claims in preparation for mediation | 1.3 | 429.00 |
| 05/06/21 | AMK | Continue document review in preparation for mediation | 0.6 | 198.00 |
| 05/06/21 | AMK | Continue document review in preparation for mediation | 1.3 | 429.00 |
| 05/07/21 | AHI | Review of factual section of mediation brief | 7.9 | 5,451.00 |
| 05/07/21 | AHI | Review of file re: additional documents for mediation statement | 0.2 | 138.00 |
| 05/07/21 | AHI | Review of J. O'Dea comments to mediation statement draft | 0.6 | 414.00 |
| 05/07/21 | AHI | Prepare power point re: master lease - exhibit to brief | 0.5 | 345.00 |
| 05/07/21 | MM | Draft cover letter for production of documents | 0.3 | 235.50 |
| 05/07/21 | MM | Call and e-mails with J. Rosenthal re: insolvency issues | 0.3 | 235.50 |
| 05/07/21 | MM | E-mail with consultant re: borrowing base issues | 0.2 | 157.00 |
| 05/07/21 | MM | Draft and send letter to MBNF's counsel re: document production | 0.5 | 392.50 |
| 05/07/21 | MM | Review and revise mediation brief section | 0.6 | 471.00 |
| 05/07/21 | MM | Teleconference with J. Hampton re: finalizing mediation brief | 0.3 | 235.50 |
| 05/07/21 | MM | Call with A. Wilen, J. DiNome and others re: mediation brief/claims, etc. | 0.8 | 628.00 |
| 05/07/21 | MM | E-mails between J. Hampton and A. Sherman re: sharing mediation brief summary with Committee members | 0.2 | 157.00 |
| 05/07/21 | MM | Review MBNF discovery letter and notes from 4/30 call with mediator | 0.5 | 392.50 |
| 05/07/21 | MM | Telephone call with J. Hampton re: searching documents to respond to MBNF's document requests | 0.2 | 157.00 |
| 05/07/21 | MM | E-mail to LSS re: discovery search | 0.2 | 157.00 |
| 05/07/21 | MM | Call with A. Perno re: background facts on HUH mediation issue | 0.5 | 392.50 |
| 05/07/21 | MM | Call with A. Isenberg re: comments/changes to mediation brief | 0.8 | 628.00 |
| 05/07/21 | MM | Further e-mails with LSS re: document production | 0.4 | 314.00 |
| 05/07/21 | MM | Teleconference with consultant re: borrowing base issues | 0.2 | 157.00 |
| 05/07/21 | JCH | Telephone calls (2) with A. Wilen re: mediation statement support materials | 0.3 | 207.00 |
| 05/07/21 | JCH | Conference with M. Minuti re: further production to MBNF | 0.2 | 138.00 |
| 05/07/21 | JCH | Hard read and mark up of updated mediation statement draft | 1.7 | 1,173.00 |
| 05/07/21 | CAM | Assist case team with analysis and searching of Saul Review Platform (Relativity) materials related to topic and produce records and transfer records to opposing counsel by way of request of the case team using SecureMail transfer | 2.1 | 651.00 |

376719
00016
06/29/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2635772
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/07/21 | MBD | Correspondence with J. Garcia re: finalized demand letters | 0.1 | 47.00 |
| 05/07/21 | MBD | Correspondence with M. Novick re: preference demand letters | 0.1 | 47.00 |
| 05/07/21 | MBD | Telephone call with M. Novick re: preference demand letters | 0.2 | 94.00 |
| 05/07/21 | MBD | Telephone call with M. Novick re: preference issues | 0.5 | 235.00 |
| 05/07/21 | MBD | Revise preference demand letters in preparation for mailing | 1.4 | 658.00 |
| 05/07/21 | MBD | Analyze issues re: template preference complaint | 0.2 | 94.00 |
| 05/07/21 | MBD | Draft preference claim tracking spreadsheet | 0.9 | 423.00 |
| 05/07/21 | JDR | Conduct research into ability to claim insolvency, and a corresponding duty to creditors, as a function of undercapitalization | 2.2 | 847.00 |
| 05/07/21 | JDD | Review and analyze authority provided by J. Garcia re: venue issues for small preference claims | 0.3 | 222.00 |
| 05/07/21 | JDD | E-mails to and from J. Garcia re: venue issues for small preference claims. and need for follow up | 0.3 | 222.00 |
| 05/07/21 | JDD | Review authority provided by J. Garcia re: multiple plaintiffs in preference actions | 0.2 | 148.00 |
| 05/07/21 | JDD | E-mails to J. Garcia and M. DiSabatino re: authority provided by J. Garcia regarding multiple plaintiffs in preference actions | 0.2 | 148.00 |
| 05/07/21 | JDD | Review other sample complaints and made changes to form of preference/fraudulent transfer complaint | 0.5 | 370.00 |
| 05/07/21 | JDD | Review and analyze e-mail from M. DiSabatino with form demand letter for preference actions | 0.1 | 74.00 |
| 05/07/21 | MGN | Telephone conference with M. DiSabatino discussing preference actions against potential defendants | 0.2 | 122.00 |
| 05/07/21 | MGN | Review and send sample preference complaint with alternative fraudulent conveyance count. | 0.3 | 183.00 |
| 05/07/21 | MGN | Review demand letter to Medtronic and provide name of Senior Legal Counsel. | 0.2 | 122.00 |
| 05/07/21 | MGN | Review of spreadsheets of potential defendants subject to preference actions, demand letters and timing related thereto | 0.3 | 183.00 |
| 05/07/21 | SAM | Revisions to mediation statement | 2.1 | 609.00 |
| 05/07/21 | AMK | Document review in preparation for mediation | 1.2 | 396.00 |
| 05/07/21 | AMK | Continue document review in preparation for mediation | 1.5 | 495.00 |
| 05/07/21 | AMK | Continue document review in preparation for mediation | 0.9 | 297.00 |
| 05/07/21 | JG | Prepare preference demand letters to creditors; finalize same | 4.2 | 1,428.00 |
| 05/08/21 | AHI | Review of draft mediation draft - legal section | 4.4 | 3,036.00 |
| 05/08/21 | AHI | Telephone call from A. Wilen re: comments to draft mediation statement | 0.3 | 207.00 |

376719
00016
06/29/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2635772
Page 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/08/21 | MM | Research section financial issue/draft insert of section financial for mediation brief | 3.6 | 2,826.00 |
| 05/08/21 | MM | E-mail to J. Hampton and A. Isenberg re: insert for mediation brief | 0.2 | 157.00 |
| 05/08/21 | MM | Teleconference with J. Hampton re: insolvency research | 0.2 | 157.00 |
| 05/08/21 | MM | E-mails with S. McGuire re: insolvency research | 0.1 | 78.50 |
| 05/09/21 | AHI | Review of revised mediation brief | 1.3 | 897.00 |
| 05/09/21 | MM | Teleconference and e-mails with S. McGuire re: insolvency research | 0.4 | 314.00 |
| 05/09/21 | MM | E-mails with A. Isenberg re: S. McGuire insolvency research | 0.2 | 157.00 |
| 05/09/21 | MM | E-mails with TJ Li re: document production | 0.2 | 157.00 |
| 05/09/21 | SAM | Analysis of potential estate claims | 3.5 | 1,015.00 |
| 05/09/21 | SAM | Analysis of potential estate claims | 2.8 | 812.00 |
| 05/10/21 | AHI | Email from S. McGuire re: legal research on mediation brief | 0.4 | 276.00 |
| 05/10/21 | AHI | Analysis of strategic issues re: mediation brief | 0.2 | 138.00 |
| 05/10/21 | AHI | Email from M. Minuti re: insert to draft mediation brief | 0.1 | 69.00 |
| 05/10/21 | AHI | Review of and revise open issues re: brief | 4.7 | 3,243.00 |
| 05/10/21 | AHI | Email from S. Wernick re: HSRE protective order | 0.1 | 69.00 |
| 05/10/21 | AHI | Analysis of strategic issues re: mediation brief | 1.0 | 690.00 |
| 05/10/21 | AHI | Analysis of insurance issues re: mediation brief | 0.3 | 207.00 |
| 05/10/21 | AHI | Analysis of strategic issues re: HSRE discovery | 0.2 | 138.00 |
| 05/10/21 | MM | E-mails to LSS re: production of documents | 0.1 | 78.50 |
| 05/10/21 | MM | E-mails to J. Hampton and A. Isenberg re: comments on law section of mediation brief | 0.2 | 157.00 |
| 05/10/21 | MM | E-mails with S. McGuire and A. Isenberg re: insolvency research | 0.2 | 157.00 |
| 05/10/21 | MM | Review latest draft of mediation brief | 1.7 | 1,334.50 |
| 05/10/21 | MM | E-mail from S. Brown re: desire of HSRE to participate in mediation | 0.2 | 157.00 |
| 05/10/21 | MM | E-mail from A. Isenberg re: finalizing mediation brief | 0.2 | 157.00 |
| 05/10/21 | MM | E-mails with A. Isenberg and J. Hampton re: finalizing mediation brief | 0.2 | 157.00 |
| 05/10/21 | MM | Call with A. Isenberg re: comments to brief | 0.4 | 314.00 |
| 05/10/21 | MM | Teleconference with J. Hampton and A. Isenberg re: finalizing mediation brief | 1.0 | 785.00 |
| 05/10/21 | MM | Review and comment upon request for relief section of mediation brief | 0.8 | 628.00 |
| 05/10/21 | MM | E-mails with J. Hampton and J. DiNome re: RRG Capitalization | 0.2 | 157.00 |

376719
00016
06/29/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2635772
Page 12

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/10/21 | MM | E-mails with C. Mears re: segregation of documents | 0.2 | 157.00 |
| 05/10/21 | MM | Draft fraudulent conveyance demand section | 0.3 | 235.50 |
| 05/10/21 | MM | Review and comment upon section related documents | 0.2 | 157.00 |
| 05/10/21 | MM | Review mediation statement section on theory of liability | 0.8 | 628.00 |
| 05/10/21 | CAM | Configure searches in relativity by way of request of case team | 0.7 | 217.00 |
| 05/10/21 | MBD | Correspondence to A. Akrinade and S. Prill re: preference demand letters | 0.3 | 141.00 |
| 05/10/21 | MBD | Correspondence to J. Demmy and M. Novick re: preference claim tracking sheet | 0.2 | 94.00 |
| 05/10/21 | MBD | Correspondence with S. Prill re: updated preference analysis | 0.2 | 94.00 |
| 05/10/21 | MBD | Correspondence to J. Garcia re: preparation of batch 2 of preference demand letters | 0.2 | 94.00 |
| 05/10/21 | JDD | Review and analyze HSRE mark-up of consent order | 0.4 | 296.00 |
| 05/10/21 | JDD | Telephone call with A. Isenberg re: HSRE mark-up of consent order | 0.2 | 148.00 |
| 05/10/21 | JDD | Review e-mails from R. Brennan (Committee counsel) with Committee's responses to HSRE mark-up and its new revised consent order | 0.2 | 148.00 |
| 05/10/21 | JDD | Correspondence with M. DiSabatino re: preference tracking chart and policies attendant thereto | 0.1 | 74.00 |
| 05/10/21 | JDD | Review and analyze form of preference claim tracking chart | 0.1 | 74.00 |
| 05/10/21 | JDD | Review and analyze e-mail from R. Brennan with final form of HSRE consent order to be sent to HSRE counsel and review form of order | 0.2 | 148.00 |
| 05/10/21 | JDD | E-mail to A Isenberg re: Committee's responses to HSRE mark-up and its new revised consent order | 0.1 | 74.00 |
| 05/10/21 | MGN | Review the correspondence to and from S. Prill and A. Akrinade, at Eisner Amper, relating to the preferential transfer analyses greater than $200,000 in preparation for sending out demand letters regarding same. | 0.2 | 122.00 |
| 05/10/21 | MGN | Review spreadsheet of all preference demands. | 0.2 | 122.00 |
| 05/10/21 | MGN | Correspondence to and from R. Brooman regarding setting up the preference spreadsheet and analysis so that the client can review in real time. | 0.2 | 122.00 |
| 05/10/21 | MGN | Correspondence to and from M. DiSabatino and J. Demmy regarding preference demands. | 0.1 | 61.00 |
| 05/10/21 | SAM | Revisions to mediation statement | 2.2 | 638.00 |
| 05/10/21 | SAM | Revisions to mediation statement | 1.4 | 406.00 |
| 05/10/21 | JG | Correspondence with M. DiSabatino re: preference demand letters to creditors over 200k | 0.2 | 68.00 |

376719
00016
06/29/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2635772
Page 13

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/11/21 | AHI | Email from J. Hampton re: sector financing issues | 0.5 | 345.00 |
| 05/11/21 | AHI | Email from M. Minuti re: revisions to relief requested | 0.1 | 69.00 |
| 05/11/21 | AHI | Email exchange with J. Hampton re: mediation brief | 0.1 | 69.00 |
| 05/11/21 | AHI | Analysis of strategic issues re: HSRE discovery | 0.8 | 552.00 |
| 05/11/21 | AHI | Review of HSRE discovery stipulation - revised | 0.2 | 138.00 |
| 05/11/21 | AHI | Analysis of issues re: exhibits to draft brief | 0.7 | 483.00 |
| 05/11/21 | AHI | Review of and revise draft brief | 0.7 | 483.00 |
| 05/11/21 | AHI | Conference call with independent managers re: draft mediation brief | 1.5 | 1,035.00 |
| 05/11/21 | AHI | Analysis of results of call with independent managers | 0.3 | 207.00 |
| 05/11/21 | AHI | Review of revised version of HSRE protection order | 0.4 | 276.00 |
| 05/11/21 | AHI | Email from R. Brennan re: committee comments to draft brief | 0.8 | 552.00 |
| 05/11/21 | AHI | Email from B. Pederson re: insider transfers | 0.3 | 207.00 |
| 05/11/21 | AHI | Email from J. Hampton re: Cener contract | 0.1 | 69.00 |
| 05/11/21 | AHI | Email from M. Minuti re: HSRE issues | 0.1 | 69.00 |
| 05/11/21 | AHI | Email to S. Vernick re: HSRE protective order | 0.1 | 69.00 |
| 05/11/21 | MM | E-mail from A. Isenberg re: changes to mediation brief | 0.1 | 78.50 |
| 05/11/21 | MM | Review of results of document search / review | 0.4 | 314.00 |
| 05/11/21 | MM | E-mails with J. Hampton re: document review for MBNF production | 0.3 | 235.50 |
| 05/11/21 | MM | Call with Independent Managers re: mediation brief | 1.2 | 942.00 |
| 05/11/21 | MM | Call with J. Hampton re: finalizing mediation brief | 0.2 | 157.00 |
| 05/11/21 | MM | E-mails from J. Hampton and S. Uhland re: timing of mediation brief | 0.2 | 157.00 |
| 05/11/21 | MM | Review of Committee's comments to mediation brief | 0.5 | 392.50 |
| 05/11/21 | MM | E-mail to A. Isenberg re: Committee's comments to mediation brief | 0.2 | 157.00 |
| 05/11/21 | MM | E-mails between J. Hampton and S. Uhland re: serving mediation briefs | 0.2 | 157.00 |
| 05/11/21 | MM | Telephone call with J. Hampton re: further production to MBNF | 0.2 | 157.00 |
| 05/11/21 | MM | Call with T. Schaufelberger re: confidentiality form with insurers | 0.2 | 157.00 |
| 05/11/21 | MM | E-mail to J. Demmy re: HSRE protective order and claims | 0.2 | 157.00 |
| 05/11/21 | MM | Finalize and circulate Sector demand letter | 0.4 | 314.00 |
| 05/11/21 | MM | Further e-mails from Committee counsel re: comments to mediation brief | 0.2 | 157.00 |
| 05/11/21 | MM | E-mail to S. Uhland re: insurance counsel | 0.2 | 157.00 |

376719                    Philadelphia Academic Health System, LLC, et. al                    Invoice Number  2635772
00016                     Litigation: Contested Matters and Adversary Proceedings              Page 14
06/29/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/11/21 | MM | Begin reviewing documents potentially responsive to MBNF's document request | 0.6 | 471.00 |
| 05/11/21 | JCH | Review and analyze correspondence from Committee counsel re: mediation submission deadline and develop response to same | 0.2 | 138.00 |
| 05/11/21 | JCH | Review and analyze relativity search analysis in response to MBNF discovery requests | 0.4 | 276.00 |
| 05/11/21 | JCH | Review and analyze Committee's further comments to mediation draft | 0.3 | 207.00 |
| 05/11/21 | PMH | Review and analyze documents relating to draft complaint for potential use as exhibits | 2.1 | 1,039.50 |
| 05/11/21 | MBD | Review of correspondence to former employee re: claims | 0.4 | 188.00 |
| 05/11/21 | MBD | Telephone call with C. Lee and J. DiNome re: estate claim matter | 0.5 | 235.00 |
| 05/11/21 | MBD | Review of "batch 2" demand letters | 1.4 | 658.00 |
| 05/11/21 | JDD | Telephone call with A. Isenberg re: HSRE consent order issues and proposed revisions to Committee's draft | 0.2 | 148.00 |
| 05/11/21 | JDD | Draft e-mail to R. Brennan re: additional revisions to Committee's draft of HSRE consent order | 0.2 | 148.00 |
| 05/11/21 | JDD | Follow up e-mails with Committee counsel and A. Isenberg re: HSRE consent order issues and further communications with HSRE | 0.2 | 148.00 |
| 05/11/21 | JDD | Review and analyze preference claim analysis provided by EisnerAmper | 0.2 | 148.00 |
| 05/11/21 | JDD | Brief research/investigation re: standing law in connection with Freedman demand letter | 1.5 | 1,110.00 |
| 05/11/21 | SAM | Revisions to mediation statement | 1.9 | 551.00 |
| 05/11/21 | SAM | Revisions to mediation statement | 4.9 | 1,421.00 |
| 05/11/21 | SAM | Revisions to mediation statement | 2.4 | 696.00 |
| 05/11/21 | JG | Draft and prepare preference demand letters to creditors over 200k | 4.3 | 1,462.00 |
| 05/12/21 | AHI | Revise mediation brief per committee comments and per internal comments | 7.7 | 5,313.00 |
| 05/12/21 | AHI | Analysis of insurance issues re: mediation brief | 0.4 | 276.00 |
| 05/12/21 | AHI | Analysis of tax issues re: transaction | 0.6 | 414.00 |
| 05/12/21 | AHI | Email from J. DiNome re: check registers | 0.2 | 138.00 |
| 05/12/21 | AHI | Email from S. McGuire re: J. Freedman articles | 0.3 | 207.00 |
| 05/12/21 | MM | E-mail from S. McGuire re: J. Freedman article on hospital failure | 0.2 | 157.00 |
| 05/12/21 | MM | Review of J. Freedman article on hospital failure | 0.2 | 157.00 |
| 05/12/21 | MM | Telephone call with A. Isenberg re: finalizing mediation brief | 0.6 | 471.00 |
| 05/12/21 | MM | Review of documents for privilege responsiveness to MBNF | 0.8 | 628.00 |

376719                      Philadelphia Academic Health System, LLC, et. al                Invoice Number  2635772
00016                       Litigation: Contested Matters and Adversary Proceedings          Page 15
06/29/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/12/21 | MM | E-mail from Judge Carey re: mediation issues | 0.2 | 157.00 |
| 05/12/21 | MM | Call with S. McGuire and A. Isenberg re: assembling appendix for mediation brief | 0.6 | 471.00 |
| 05/12/21 | MM | Telephone call with Mediator re: service of brief / corporate governance issues | 0.4 | 314.00 |
| 05/12/21 | MM | Follow up call with J. Hampton re: mediation | 0.2 | 157.00 |
| 05/12/21 | MM | Review of mediation brief and call with A. Isenberg re: changes | 1.3 | 1,020.50 |
| 05/12/21 | MM | E-mail to S. McGuire re: brief appendix and service of brief | 0.2 | 157.00 |
| 05/12/21 | MM | Review of TSA and MSA and e-mail with A. Isenberg re: terms of agreements | 0.3 | 235.50 |
| 05/12/21 | MM | E-mails with M. Kohn re: review of documents for ASA issues | 0.2 | 157.00 |
| 05/12/21 | MM | E-mails with S. McGuire re: logistics for finalizing and serving mediation brief | 0.2 | 157.00 |
| 05/12/21 | JCH | Hard read and mark up of revised mediation brief draft | 0.8 | 552.00 |
| 05/12/21 | JCH | Conference with A. Isenberg re: further mediation brief revisions | 0.7 | 483.00 |
| 05/12/21 | CAM | Discuss and configure searches to create PDF binder and consult on relativity functionality | 1.5 | 465.00 |
| 05/12/21 | MBD | Analysis of issues re: revisions to preference demand letters | 0.3 | 141.00 |
| 05/12/21 | MBD | Review of further revised demand letters | 0.3 | 141.00 |
| 05/12/21 | MBD | Update preference claim tracking sheet to reflect demand letters sent | 0.7 | 329.00 |
| 05/12/21 | MBD | Review of correspondence from J. Garcia re: overview of research regarding venue issues | 0.1 | 47.00 |
| 05/12/21 | MBD | Analysis of issues re: Stryker response to demand letter | 0.3 | 141.00 |
| 05/12/21 | IAM | Review and analyze potential language regarding treatment of mediation submissions as confidential. | 0.4 | 132.00 |
| 05/12/21 | JDD | Review and analyze e-mail from J. Garcia re: venue issue in smaller preference cases with back-up materials | 0.2 | 148.00 |
| 05/12/21 | SAM | Revisions to mediation statement | 3.1 | 899.00 |
| 05/12/21 | SAM | Revisions to mediation statement | 2.8 | 812.00 |
| 05/12/21 | SAM | Revisions to mediation statement | 3.3 | 957.00 |
| 05/12/21 | AMK | Telephone call with M. Minuti re: document review assignment in re: GME Reimbursement | 0.4 | 132.00 |
| 05/12/21 | AMK | Document review re: GME/IME payments | 0.8 | 264.00 |
| 05/12/21 | AMK | Continue document review re: GME/IME payments | 1.5 | 495.00 |
| 05/12/21 | AMK | Continue document review re: GME/IME payments | 2.0 | 660.00 |
| 05/12/21 | AMK | Draft correspondence to M. Minuti re: GME/IME document review | 0.8 | 264.00 |

376719
00016
06/29/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2635772
Page 16

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/12/21 | AMK | Continue document review re: GME/IME payments | 0.8 | 264.00 |
| 05/12/21 | AMK | Continue document review re: GME/IME payments | 1.2 | 396.00 |
| 05/12/21 | JG | Finalize preference demand letters to be mailed to creditors | 0.7 | 238.00 |
| 05/12/21 | JG | Review correspondence with client re: preference demand letters | 0.2 | 68.00 |
| 05/12/21 | JG | Draft and prepare preference demand letters to creditors over 200k | 3.4 | 1,156.00 |
| 05/13/21 | AHI | Revise mediation brief per J. Hampton comments | 0.5 | 345.00 |
| 05/13/21 | AHI | Analysis of strategic issues re: mediation brief | 2.7 | 1,863.00 |
| 05/13/21 | AHI | Email exchanges with S. McGuire re: brief - issues re: exhibits | 0.6 | 414.00 |
| 05/13/21 | AHI | Email to independent managers - revised version of brief | 0.4 | 276.00 |
| 05/13/21 | AHI | Review of C. Santangelo comments to draft brief | 0.5 | 345.00 |
| 05/13/21 | AHI | Analysis of email from S. Brown re: mediation | 0.2 | 138.00 |
| 05/13/21 | AHI | Email to S. Vernick re: HSRE protective order | 0.1 | 69.00 |
| 05/13/21 | AHI | Email exchange with M. Jacoby re: revised mediation brief | 0.1 | 69.00 |
| 05/13/21 | MM | Review of e-mails among J. Hampton, A. Isenberg and S. McGuire re: finalizing mediation brief / logistics of service | 0.3 | 235.50 |
| 05/13/21 | MM | Detailed e-mail to S. McGuire re: appendix exhibits | 0.3 | 235.50 |
| 05/13/21 | MM | E-mail to S. McGuire re: site concepts for HUH locations | 0.2 | 157.00 |
| 05/13/21 | MM | Call with J. Hampton re: assembling appendix | 0.2 | 157.00 |
| 05/13/21 | MM | Review of draft of mediation brief to determine appropriate exhibits | 0.6 | 471.00 |
| 05/13/21 | MM | E-mail to S. McGuire re: appendix documents that can be reduced | 0.2 | 157.00 |
| 05/13/21 | MM | Review of Committee's comments to latest version of mediation brief | 0.3 | 235.50 |
| 05/13/21 | MM | Call with J. Hampton, A. Isenberg and S. McGuire re: finalizing brief | 0.9 | 706.50 |
| 05/13/21 | MM | E-mails with J. Demmy re: HSRE issues | 0.2 | 157.00 |
| 05/13/21 | MM | Confirm exhibits related to Sector issues | 0.5 | 392.50 |
| 05/13/21 | MM | Call with S. McGuire re: confirming exhibits related to Sector issues | 0.2 | 157.00 |
| 05/13/21 | MM | Telephone call with J. Hampton re: service of mediation brief | 0.2 | 157.00 |
| 05/13/21 | MM | Call with S. McGuire re: lease obligation exhibits | 0.2 | 157.00 |
| 05/13/21 | JCH | Conference with D. Pacitti re: estate claims issues | 0.5 | 345.00 |
| 05/13/21 | JCH | Revise Mediation draft | 1.7 | 1,173.00 |
| 05/13/21 | JCH | Develop logistics and structure to finalize mediation statement draft | 0.5 | 345.00 |
| 05/13/21 | JCH | Finalize mediation agreement for distribution to parties-in-interest | 0.5 | 345.00 |

376719
00016
06/29/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number 2635772
Page 17

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/13/21 | JCH | Telephone to J. DiNome re: comments to updated mediation statement draft | 0.5 | 345.00 |
| 05/13/21 | JCH | Attend to mediation brief appendix and formatting | 1.1 | 759.00 |
| 05/13/21 | MBD | Correspondence to preference team re: coordination of preference issues | 0.1 | 47.00 |
| 05/13/21 | MBD | Correspondence to C. Lee re: analysis of former employee claims | 0.4 | 188.00 |
| 05/13/21 | MBD | Correspondence with J. DiNome re: invoices needed in connection with preference matters | 0.5 | 235.00 |
| 05/13/21 | MBD | Draft tolling agreement for Stryker | 0.4 | 188.00 |
| 05/13/21 | MBD | Begin document review for MBNF production | 0.7 | 329.00 |
| 05/13/21 | JDD | Review and analyze e-mails from M. DiSabatino and J. DiNome re: Stryker demand letter/request for invoices/potential avoidance action | 0.1 | 74.00 |
| 05/13/21 | SAM | Revisions to mediation statement | 7.1 | 2,059.00 |
| 05/13/21 | SAM | Revisions to mediation statement | 2.2 | 638.00 |
| 05/13/21 | SAM | Revisions to mediation statement | 3.3 | 957.00 |
| 05/13/21 | AMK | Continue document review re: GME/IME payments | 1.5 | 495.00 |
| 05/13/21 | AMK | Continue document review re: GME/IME payments | 1.8 | 594.00 |
| 05/13/21 | AMK | Draft correspondence to M. Minuti re: document review findings re: GME/IME payments | 0.8 | 264.00 |
| 05/13/21 | AMK | Revise correspondence to M. Minuti re: document review findings on GME/IME payments | 0.4 | 132.00 |
| 05/13/21 | JG | Correspondence with M. DiSabatino re: preference action strategy, next steps | 0.2 | 68.00 |
| 05/14/21 | AHI | Review of draft brief prior to submission | 7.1 | 4,899.00 |
| 05/14/21 | AHI | Email from M. Minuti re: MBNF document review | 0.2 | 138.00 |
| 05/14/21 | AHI | Analysis of logistical issues re: brief and appendix | 0.6 | 414.00 |
| 05/14/21 | MM | E-mail from S. McGuire re: appendix | 0.1 | 78.50 |
| 05/14/21 | MM | Correspondence with case team re: comments to draft index for appendix | 0.4 | 314.00 |
| 05/14/21 | MM | Telephone call with J. Hampton re: finalizing brief and appendix / Tenet issues | 0.8 | 628.00 |
| 05/14/21 | MM | Telephone call with A. Isenberg re: document review issues | 0.2 | 157.00 |
| 05/14/21 | MM | Call with J. Hampton, A. Isenberg and S. McGuire re: mediation brief | 0.7 | 549.50 |
| 05/14/21 | MM | Detailed review of index to appendix | 1.2 | 942.00 |
| 05/14/21 | MM | Review and confirm appendix documents | 1.1 | 863.50 |

376719
00016
06/29/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2635772
Page 18

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/14/21 | MM | Call with A. Isenberg re: incorrect appendix documents | 0.2 | 157.00 |
| 05/14/21 | MM | Telephone call with S. McGuire re: correcting appendix documents | 0.2 | 157.00 |
| 05/14/21 | MM | Track down and circulate correct exhibits for appendix | 0.4 | 314.00 |
| 05/14/21 | MM | Review of documents for reliance and privilege prior to MBNF production | 1.3 | 1,020.50 |
| 05/14/21 | JCH | Review and analyze updated mediation brief re: formatting | 0.8 | 552.00 |
| 05/14/21 | JCH | Review and analyze discovery requests of MBNF entities | 0.4 | 276.00 |
| 05/14/21 | MBD | Further revise tolling agreement | 0.1 | 47.00 |
| 05/14/21 | MBD | Correspondence to J. Hampton and J. Demmy re: tolling agreement | 0.2 | 94.00 |
| 05/14/21 | MBD | Correspondence with S. Prill re: Healthcare Administrative Partners claim | 0.2 | 94.00 |
| 05/14/21 | MBD | Correspondence with counsel to Crothall re: preference demand letter | 0.2 | 94.00 |
| 05/14/21 | MBD | Continue document review of MBNF production | 0.5 | 235.00 |
| 05/14/21 | MBD | Review of preference detail from S. Prill for batch 3 demand letters | 0.2 | 94.00 |
| 05/14/21 | JDD | E-mails from and to M. DiSabatino re: review of Stryker tolling agreement regarding preference action | 0.1 | 74.00 |
| 05/14/21 | SAM | Revisions to mediation statement and joint appendix | 10.2 | 2,958.00 |
| 05/14/21 | JG | Correspondence with M. DiSabatino re: S. Williams personal injury claim and stay relief resolution | 0.2 | 68.00 |
| 05/14/21 | JG | Correspondence with personal injury claimant S. Williams re: stay relief stipulation | 0.2 | 68.00 |
| 05/15/21 | AHI | Analysis of strategic issues re: mediation - MBNF issues | 0.4 | 276.00 |
| 05/15/21 | AHI | Review of documents - MBNF production | 2.0 | 1,380.00 |
| 05/15/21 | AHI | Follow-up re: mediation brief | 0.8 | 552.00 |
| 05/15/21 | MM | E-mails with J. Hampton re: no service of MBNF brief | 0.2 | 157.00 |
| 05/15/21 | MM | Further e-mails with J. Hampton re: service of MBNF brief | 0.2 | 157.00 |
| 05/15/21 | MM | E-mails with J. Hampton and S. Uhland re: MBNF's agreement for HSRE to be part of mediation | 0.2 | 157.00 |
| 05/15/21 | MM | Telephone call with J. Hampton re: MBNF's agreement for HSRE to be part of mediation | 0.2 | 157.00 |
| 05/15/21 | MM | E-mail from J. Hampton to Committee counsel re: HSRE's participation in mediation | 0.1 | 78.50 |
| 05/15/21 | JCH | Correspondence with J. Carey re: mediation submissions | 0.2 | 138.00 |
| 05/15/21 | JCH | Correspondence with counsel to MBNF re: mediation submissions | 0.3 | 207.00 |
| 05/15/21 | JCH | Develop case strategy re: HSRE discovery disputes | 0.4 | 276.00 |

376719
00016
06/29/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2635772
Page 19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/15/21 | JCH | Conference with A. Isenberg re: mediation strategy issues | 0.4 | 276.00 |
| 05/15/21 | JCH | Review and analyze correspondence re: HSRE request to participate in mediation and develop position regarding same | 0.3 | 207.00 |
| 05/15/21 | JCH | Preliminary review and analysis of MBNF mediation submission | 0.9 | 621.00 |
| 05/15/21 | JCH | Review and analysis of correspondence from counsel to HSRE re: document production issues | 0.2 | 138.00 |
| 05/15/21 | JCH | Analysis of case strategy re: mediation timeline and timing to file complaint | 0.6 | 414.00 |
| 05/15/21 | JDD | Review and analyze e-mail from J. Garcia regarding his research on multiple plaintiff issue in avoidance actions | 0.2 | 148.00 |
| 05/16/21 | AHI | Conference call with committee re: HSRE issues - mediation | 0.3 | 207.00 |
| 05/16/21 | MM | Preliminary review of MBNF mediation brief | 0.6 | 471.00 |
| 05/16/21 | MM | Call with Committee counsel re: HSRE's desire to participate in mediation | 0.4 | 314.00 |
| 05/16/21 | MM | Telephone call with J. Hampton re: mediation issues | 0.2 | 157.00 |
| 05/16/21 | MBD | Draft correspondence to D. Harris re: next batch of preference defense letters | 0.8 | 376.00 |
| 05/17/21 | AHI | Review of MBNF brief - mediation claims | 2.3 | 1,587.00 |
| 05/17/21 | AHI | Email from S. Vernick re: HSRE protective order and analysis re: same | 0.8 | 552.00 |
| 05/17/21 | AHI | Email from R. Brennan re: HSRE discovery | 0.4 | 276.00 |
| 05/17/21 | AHI | Review of documents for production to MBNF | 4.1 | 2,829.00 |
| 05/17/21 | AHI | Email to S. Vernick re: discovery dispute | 0.2 | 138.00 |
| 05/17/21 | AHI | Analysis of strategic issues re: mediation | 0.3 | 207.00 |
| 05/17/21 | AHI | Review of motion re: HSRE discovery | 0.2 | 138.00 |
| 05/17/21 | JFO | E-mail exchange with Mark Minuti and Jeffrey Hampton re: status of mediation brief and timing | 0.1 | 85.00 |
| 05/17/21 | MM | E-mails with S. McGuire re: appendix for brief | 0.2 | 157.00 |
| 05/17/21 | MM | Review of case law on intervention | 0.6 | 471.00 |
| 05/17/21 | MM | Detailed review of MBNF's brief | 0.9 | 706.50 |
| 05/17/21 | MM | E-mails with J. Demmy and A. Isenberg re: HSRE discovery | 0.2 | 157.00 |
| 05/17/21 | MM | E-mail to J. Hampton and A. Isenberg re: missing information from MBNF brief | 0.3 | 235.50 |
| 05/17/21 | MM | E-mail to J. O'Dea re: finalizing MBNF brief | 0.2 | 157.00 |
| 05/17/21 | MM | Research Medline claim issues / historical e-mails re: Medline claim | 1.0 | 785.00 |
| 05/17/21 | MM | Telephone call with J. Hampton re: MBNF brief | 0.3 | 235.50 |

376719  
00016  
06/29/21

Philadelphia Academic Health System, LLC, et. al  
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2635772  
Page 20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/17/21 | MM | Telephone call with A. Isenberg re: HSRE discovery | 0.2 | 157.00 |
| 05/17/21 | MM | Telephone call with J. Demmy re: HSRE discovery | 0.2 | 157.00 |
| 05/17/21 | MM | E-mail with C. Mears re: MBNF production to TJ Li | 0.2 | 157.00 |
| 05/17/21 | MM | E-mails with TJ Li re: document issues | 0.2 | 157.00 |
| 05/17/21 | MM | Research withdrawal liability issue in MBNF brief | 0.2 | 157.00 |
| 05/17/21 | MM | Draft NDA for insurers | 1.2 | 942.00 |
| 05/17/21 | MM | Review of documents for production to MBNF | 0.8 | 628.00 |
| 05/17/21 | MM | Further e-mails with J. O'Dea re: mediation brief | 0.2 | 157.00 |
| 05/17/21 | JCH | Detailed review and analysis of MBNF mediation statement and identify legal and factual issues to be pursued | 2.3 | 1,587.00 |
| 05/17/21 | JCH | Develop appendix format for mediation statement | 0.4 | 276.00 |
| 05/17/21 | JCH | Document review in response to MBNF document requests | 1.1 | 759.00 |
| 05/17/21 | CAM | Prepare electronic data for substantive review and analysis in the Saul Review Platform (Relativity) per Shannon McGuire's request. | 1.4 | 434.00 |
| 05/17/21 | PMH | Draft revisions and additions to draft adversary complaint | 1.5 | 742.50 |
| 05/17/21 | MBD | Correspondence to J. Garcia re: next batch of demand letters | 0.2 | 94.00 |
| 05/17/21 | MBD | Update preference tracking sheet to reflect mailed demand letters and new value information | 0.3 | 141.00 |
| 05/17/21 | MBD | Correspondence to D. Harris re: next batch of demand letters | 0.2 | 94.00 |
| 05/17/21 | MBD | Correspondence to R. Duston re: former employee analysis | 0.8 | 376.00 |
| 05/17/21 | MBD | Call with preference team re: status of preference demand letters and complaints and next steps with respect to same | 0.5 | 235.00 |
| 05/17/21 | MBD | Analysis of issues re: preference complaint and demand letter thresholds | 0.8 | 376.00 |
| 05/17/21 | MBD | Review of draft preference demand letters in batch in preparation for mailing | 1.0 | 470.00 |
| 05/17/21 | MBD | Continue review of documents for MBNF document requests | 2.7 | 1,269.00 |
| 05/17/21 | MBD | Revise motion to further extend removal deadline | 0.2 | 94.00 |
| 05/17/21 | MBD | Correspondence to J. Hampton re: preference thresholds | 0.1 | 47.00 |
| 05/17/21 | JDD | Telephone conference with preference team re: several update/logistics and substantive issues regarding demand letters and complaints | 0.5 | 370.00 |
| 05/17/21 | JDD | Continue review of key documents and other investigation material and drafting response to Freedman demand letter | 3.5 | 2,590.00 |
| 05/17/21 | JDD | Review and analyze e-mail from S. Vernick with HSRE's comments to consent order regarding production of documents | 0.2 | 148.00 |

376719          Philadelphia Academic Health System, LLC, et. al          Invoice Number  2635772
00016           Litigation: Contested Matters and Adversary Proceedings     Page 21
06/29/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/17/21 | JDD | Teleconferences with A. Isenberg and M. Minuti re: HSRE positions and responses thereto | 0.3 | 222.00 |
| 05/17/21 | JDD | E-mails with A. Isenberg and R. Brennan re: HSRE comments to consent order regarding production of documents | 0.2 | 148.00 |
| 05/17/21 | JDD | Review and analyze e-mail from M. DiSabatino to EisnerAmper (with summary chart) re: status of avoidance demand letters and segregation of potential actions to pursue or not by dollar amount | 0.2 | 148.00 |
| 05/17/21 | JDD | Review and analyze memo from J. Garcia re: Debtors' cash management system in context of preference and fraudulent transfer claim elements | 0.2 | 148.00 |
| 05/17/21 | MB | Collaborate with S. McGuire to facilitate transfer of Mediation files utilizing SecureMail. | 0.4 | 84.00 |
| 05/17/21 | MGN | Prepare for and participate in conference call with preference team re: strategizing as to how to handle responding to demand letters, filing adversary complaints and timing of same | 0.5 | 305.00 |
| 05/17/21 | MGN | Review sample tolling agreement and discuss tolling date for any and all preference actions | 0.2 | 122.00 |
| 05/17/21 | MGN | Review memorandum of law prepared by J. Garcia regarding the Debtors' cash management systems in preparation for drafting portion of preference complaints | 0.3 | 183.00 |
| 05/17/21 | SAM | Prepare joint appendix for secure electronic transfer | 0.9 | 261.00 |
| 05/17/21 | SAM | Prepare joint appendix for secure electronic transfer | 0.2 | 58.00 |
| 05/17/21 | SAM | Prepare joint appendix for secure electronic transfer | 0.2 | 58.00 |
| 05/17/21 | SAM | Prepare digital version of mediation statement appendix | 1.0 | 290.00 |
| 05/17/21 | JG | Phone call with M. DiSabatino, J. Demmy, and M. Novick re: preference demand letters and other preference related matters | 0.5 | 170.00 |
| 05/17/21 | JG | Correspondence with client re: preference demand creditors 100k to 500k | 0.2 | 68.00 |
| 05/17/21 | JG | Finalize mailing of preference demand letters to creditors 100k to 500k | 0.9 | 306.00 |
| 05/17/21 | JG | Review preference issues re: cash management system | 0.4 | 136.00 |
| 05/17/21 | JG | Review tolling agreement | 0.3 | 102.00 |
| 05/17/21 | JG | Draft and prepare preference demand letters to creditors over 100k | 4.5 | 1,530.00 |
| 05/18/21 | AHI | Email from M. Minuti re: HSRE motion - timing | 0.1 | 69.00 |
| 05/18/21 | AHI | Review letter - 3/4/2021 re: common interest issues | 0.1 | 69.00 |
| 05/18/21 | AHI | Analysis of open issues re: mediation/litigation | 0.5 | 345.00 |
| 05/18/21 | AHI | Email to J. DiNome re: draft board presentation | 0.1 | 69.00 |
| 05/18/21 | AHI | Review of draft board presentation | 0.4 | 276.00 |
| 05/18/21 | AHI | Continue document review re: MBNF production | 2.7 | 1,863.00 |

376719          Philadelphia Academic Health System, LLC, et. al          Invoice Number  2635772
00016           Litigation: Contested Matters and Adversary Proceedings          Page 22
06/29/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/18/21 | AHI | Email exchange with J. Demmy re: mediation statement | 0.1 | 69.00 |
| 05/18/21 | AHI | Review of NDA re: mediation - insurers | 0.2 | 138.00 |
| 05/18/21 | AHI | Email from client re: Medline preference exposure | 0.1 | 69.00 |
| 05/18/21 | AHI | Prepare for and participate in conference call with A. Wilen re: mediation brief - MBNF | 2.2 | 1,518.00 |
| 05/18/21 | AHI | Analysis of results of call with A. Wilen re: mediation brief | 0.2 | 138.00 |
| 05/18/21 | AHI | Analysis of issues re: document review | 0.2 | 138.00 |
| 05/18/21 | AHI | Analysis of issues re: HSRE dispute - discovery | 0.3 | 207.00 |
| 05/18/21 | AHI | Email from A. Wilen re: accounts receivable collections | 0.1 | 69.00 |
| 05/18/21 | AHI | Telephone call from A. Wilen re: mediation issues | 0.6 | 414.00 |
| 05/18/21 | JFO | Compose e-mail to A. Bilus and P. Hromisin re: mediation brief review and complaint preparation | 0.2 | 170.00 |
| 05/18/21 | MM | Review of documents for production to MBNF | 1.0 | 785.00 |
| 05/18/21 | MM | E-mails with A. Isenberg re: hearing on possible HSRE discovery motion | 0.2 | 157.00 |
| 05/18/21 | MM | E-mails with A. Isenberg and J. Demmy re: HSRE protective order | 0.2 | 157.00 |
| 05/18/21 | MM | Telephone call with J. Hampton re: reviewing mediation brief of MBNF | 0.2 | 157.00 |
| 05/18/21 | MM | Call with A. Wilen and J. DiNome re: comments to MBNF brief | 1.6 | 1,256.00 |
| 05/18/21 | MM | Telephone call with A. Isenberg re: document review / HSRE 2004 motion | 0.2 | 157.00 |
| 05/18/21 | MM | Telephone call with M. DiSabatino re: document review | 0.2 | 157.00 |
| 05/18/21 | MM | E-mails with Committee counsel re: comments to carrier NDA | 0.4 | 314.00 |
| 05/18/21 | MM | Review of Committee's comments to carrier NDA | 0.3 | 235.50 |
| 05/18/21 | MM | E-mails with A. Isenberg and J. Hampton re: general counsel resignation from Debtors | 0.2 | 157.00 |
| 05/18/21 | MM | Review of, revise and circulate proposed carrier non-disclosure stipulation | 0.8 | 628.00 |
| 05/18/21 | JCH | Conference with A. Wilen re: mediation brief and MBNF information requests | 0.3 | 207.00 |
| 05/18/21 | JCH | Conference with M. Minuti re: document request of MBNF and timing of response to same | 0.3 | 207.00 |
| 05/18/21 | JCH | Identify issues for discussion with client re: mediation brief response | 0.8 | 552.00 |
| 05/18/21 | REW | Review of and revise sixth removal motion | 0.3 | 73.50 |
| 05/18/21 | REW | .pdf and electronic docketing of sixth removal motion | 0.2 | 49.00 |

376719                Philadelphia Academic Health System, LLC, et. al         Invoice Number  2635772
00016                 Litigation: Contested Matters and Adversary Proceedings        Page 23
06/29/21

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/18/21 | CAM | Prepare electronic data for substantive review and analysis in the Saul Review Platform (Relativity) per Shannon McGuire's request. | 0.6 | 186.00 |
| 05/18/21 | PMH | Review draft mediation statement and documents cited therein for use in preparing draft complaint | 2.3 | 1,138.50 |
| 05/18/21 | MBD | Continue document review of MBNF production | 3.6 | 1,692.00 |
| 05/18/21 | MBD | Review of demand letters in batch 3 in preparation for mailing | 1.3 | 611.00 |
| 05/18/21 | MBD | Correspondence to counsel to Stryker re: tolling agreement | 0.1 | 47.00 |
| 05/18/21 | JDD | Review and analyze J. Garcia memo re: cash management issues in connection with avoidance actions | 0.2 | 148.00 |
| 05/18/21 | JG | Correspondence with client re: preference demand letters to creditors 100k to 500k | 0.2 | 68.00 |
| 05/18/21 | JG | Draft and prepare preference demand letters to creditors over 100k | 6.8 | 2,312.00 |
| 05/19/21 | AHI | Review of motion re: HSRE discovery | 2.1 | 1,449.00 |
| 05/19/21 | AHI | Further review of MBNF mediation brief | 2.5 | 1,725.00 |
| 05/19/21 | AHI | Review of form of intervention order - committee | 0.2 | 138.00 |
| 05/19/21 | AHI | Email from J. Hampton re: MBNF information request | 0.1 | 69.00 |
| 05/19/21 | AHI | Complete document review re: MBNF production and email to M. Minuti re: same | 0.2 | 138.00 |
| 05/19/21 | AHI | Analysis of open issues re: mediation | 0.3 | 207.00 |
| 05/19/21 | AHI | Prepare issues list re: MBNF brief | 1.4 | 966.00 |
| 05/19/21 | JFO | E-mail exchange with P. Hromisin re: incorporating mediation statement arguments into draft complaint | 0.3 | 255.00 |
| 05/19/21 | MM | Review of and revise carrier non-disclosure stipulation | 0.3 | 235.50 |
| 05/19/21 | MM | E-mails with C. Mears re: access to production to MBNF's counsel | 0.2 | 157.00 |
| 05/19/21 | MM | E-mail to MBNF re: carrier non-disclosure stipulation | 0.2 | 157.00 |
| 05/19/21 | MM | Draft intervention stipulation with Committee | 2.2 | 1,727.00 |
| 05/19/21 | MM | E-mails with M. DiSabatino re: document review | 0.2 | 157.00 |
| 05/19/21 | MM | E-mails with A. Isenberg re: completion of document review | 0.2 | 157.00 |
| 05/19/21 | MM | E-mail to J. Hampton and A. Isenberg re: draft intervention stipulation | 0.2 | 157.00 |
| 05/19/21 | MM | E-mail from A. Isenberg re: intervention stipulation | 0.2 | 157.00 |
| 05/19/21 | JCH | Review and analyze and revise draft form of intervention agreement | 0.4 | 276.00 |
| 05/19/21 | PMH | Draft revisions and expansions to draft complaint | 1.1 | 544.50 |
| 05/19/21 | PMH | Emails with J. O'Dea and S. Bilus re: strategy for draft complaint | 0.3 | 148.50 |
| 05/19/21 | PMH | Draft assessment of mediation statement impact on draft complaint | 0.3 | 148.50 |

376719
00016
06/29/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2635772
Page 24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/19/21 | PMH | Review and analyze mediation statement and underlying documents for use in draft complaint | 4.8 | 2,376.00 |
| 05/19/21 | MBD | Correspondence to counsel to Abbott re: extension to respond to preference demand letter | 0.1 | 47.00 |
| 05/19/21 | MBD | Continue document review for MBNF production | 1.9 | 893.00 |
| 05/19/21 | MBD | Correspondence to counsel to Boston Scientific re: preference demands | 0.1 | 47.00 |
| 05/19/21 | MBD | Update preference tracking sheet | 0.1 | 47.00 |
| 05/19/21 | MBD | Correspondence to A. Akrinade and S. Prill re: status of next batch of preference demands | 0.1 | 47.00 |
| 05/19/21 | MBD | Respond to extension requests for preference demand letters | 0.2 | 94.00 |
| 05/19/21 | MBD | Correspondence with J. DiNome re: Stryker invoices | 0.2 | 94.00 |
| 05/19/21 | ARB | Attention to strategy regarding potential claims and complaint. | 0.2 | 104.00 |
| 05/19/21 | JDD | Review and analyze mediation brief in connection with development of complaints | 2.0 | 1,480.00 |
| 05/19/21 | MGN | Correspondence to and from M. DiSabatino regarding certain defendants to contact regarding preference demand letters | 0.3 | 183.00 |
| 05/19/21 | MGN | Correspondence to and from S. Bryant, counsel to Champion Energy Services, regarding an extension of time to answer or otherwise plead | 0.2 | 122.00 |
| 05/19/21 | MGN | Correspondence to and from M. DiSabatino and J. Garcia requesting preference demands in excel format in preparation for settlement discussions | 0.2 | 122.00 |
| 05/19/21 | JG | Correspondence with M. Novick re: creditor Champion Energy response to preference demand letter | 0.2 | 68.00 |
| 05/19/21 | JG | Correspondence with M. DiSabatino re: response to preference demand of Boston Scientific | 0.2 | 68.00 |
| 05/20/21 | AHI | Review of draft stipulation re: intervention - committee | 0.4 | 276.00 |
| 05/20/21 | AHI | Begin drafting response re: mediation brief | 1.1 | 759.00 |
| 05/20/21 | AHI | Analysis of issues re: mediation brief - response | 0.8 | 552.00 |
| 05/20/21 | AHI | Prepare for call with HSRE re: discovery dispute | 0.4 | 276.00 |
| 05/20/21 | AHI | Conference call with S. Brown et al re: HSRE discovery dispute | 0.8 | 552.00 |
| 05/20/21 | AHI | Conference call with R. Brennan and J. Demmy re: results of call with HSRE - discovery | 0.2 | 138.00 |
| 05/20/21 | JFO | Conference call with A. Bilus and P. Hromisin re: status and complaint preparation issues/status | 1.1 | 935.00 |
| 05/20/21 | JFO | Conference call with M. Minuti and J. Hampton re: status and complaint preparation update | 0.6 | 510.00 |
| 05/20/21 | JFO | Review of final mediation statement | 0.8 | 680.00 |

376719
00016
06/29/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2635772
Page 25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/20/21 | MM | Call with J. Hampton and A. Isenberg re: intervention stipulation | 0.9 | 706.50 |
| 05/20/21 | MM | Review of, revise and circulate intervention stipulation | 0.6 | 471.00 |
| 05/20/21 | MM | Call with J. O'Dea re: drafting complaint | 0.6 | 471.00 |
| 05/20/21 | MM | Review and provide list of research topics for reply brief | 0.7 | 549.50 |
| 05/20/21 | JCH | Conference with M. Minuti re: mediation intervention and re: discovery dispute | 0.9 | 621.00 |
| 05/20/21 | JCH | Review and analysis of issues list re: 2019 pension plan analysis and audit | 0.4 | 276.00 |
| 05/20/21 | PMH | Draft revisions and additions to draft complaint based on mediation statement and documents cited therein | 0.8 | 396.00 |
| 05/20/21 | PMH | Emails with J. O'Dea and S. Bilus re: strategy for draft complaint | 0.3 | 148.50 |
| 05/20/21 | PMH | Call with J. O'Dea and S. Bilus re: strategy for draft complaint | 1.0 | 495.00 |
| 05/20/21 | PMH | Review research re: statute of limitations on potential claims | 0.3 | 148.50 |
| 05/20/21 | PMH | Review research on cause of action for use in draft complaint | 0.4 | 198.00 |
| 05/20/21 | MBD | Correspondence to A. Akrinade, S. Prill and M. Novick re: information needed for preference demand | 0.1 | 47.00 |
| 05/20/21 | MBD | Correspondence with counsel to Stryker re: issues with tolling agreement | 0.3 | 141.00 |
| 05/20/21 | ARB | Analyze strategy regarding mediation statement and draft complaint and confer with team regarding same. | 1.1 | 572.00 |
| 05/20/21 | JDD | Prepare for (review March 4 letter regarding common interest issues) meet and confer with HSRE counsel | 0.3 | 222.00 |
| 05/20/21 | JDD | Follow up call with A. Isenberg and R. Brennan re: meet and confer with HSRE counsel | 0.2 | 148.00 |
| 05/20/21 | JDD | Participate in meet and confer with HSRE counsel (S. Brown and S. Vernek), A. Isenberg and R. Brennan | 0.8 | 592.00 |
| 05/20/21 | JDD | Continued analyzation regarding, and review and revision of response to Freedman demand letter | 2.2 | 1,628.00 |
| 05/20/21 | MGN | Correspondence to and from A. Akrinade and S. Prill regarding receipt of excel spreadsheet for Champion Energy's preference claims | 0.1 | 61.00 |
| 05/20/21 | MGN | Follow-up correspondence to and from S. Bryant, counsel to Champion Energy, enclosing excel spreadsheet | 0.2 | 122.00 |
| 05/20/21 | MGN | Review tracking spreadsheet of preference actions in preparation for responding to certain demand letters | 0.2 | 122.00 |
| 05/20/21 | AMK | Correspondence with counsel re: document production from Wayne Moving and Storage | 0.2 | 66.00 |
| 05/20/21 | JG | Draft letter correspondence to counsel for personal injury claimant Valle-Cajero | 1.2 | 408.00 |

376719                    Philadelphia Academic Health System, LLC, et. al                    Invoice Number 2635772
00016                     Litigation: Contested Matters and Adversary Proceedings             Page 26
06/29/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/20/21 | JG | Draft letter correspondence to counsel for personal injury claimant Holiman | 1.5 | 510.00 |
| 05/21/21 | AHI | Revise 2004 motion - HSRE | 0.7 | 483.00 |
| 05/21/21 | AHI | Email to J. Hampton and M. Minuti re: draft outline - MBNF brief | 0.1 | 69.00 |
| 05/21/21 | AHI | Analysis of strategic issues re: response to MBNF brief | 3.1 | 2,139.00 |
| 05/21/21 | AHI | Email to M. Kohn re: legal research on MBNF brief - response | 0.1 | 69.00 |
| 05/21/21 | AHI | Follow-up with M. DiSabatino re: real estate taxes | 0.2 | 138.00 |
| 05/21/21 | AHI | Analysis of issues re: withdrawal liability claims - MBNF | 0.4 | 276.00 |
| 05/21/21 | AHI | Email to J. Garcia re: legal research on reply brief and follow-up re: same | 0.4 | 276.00 |
| 05/21/21 | AHI | Email to A. Rudolph re: research and follow-up re: same | 0.1 | 69.00 |
| 05/21/21 | AHI | Revise brief - response to MBNF brief | 0.6 | 414.00 |
| 05/21/21 | AHI | Email to J. Hampton re: missing information | 0.4 | 276.00 |
| 05/21/21 | JFO | Compose e-mail to and e-mail exchange with A. Bilus and P. Hromisin re: veil piercing | 0.1 | 85.00 |
| 05/21/21 | MM | E-mail from A. Isenberg re: research needed for mediation reply | 0.1 | 78.50 |
| 05/21/21 | MM | Two conference calls with J. Hampton and A. Isenberg re: responding to MBNF mediation brief | 2.3 | 1,805.50 |
| 05/21/21 | MM | Telephone call with S. McGuire re: research needed to respond to MBNF mediation brief | 0.2 | 157.00 |
| 05/21/21 | MM | E-mails with LSS re: adding e-mails to Relativity site | 0.2 | 157.00 |
| 05/21/21 | MM | E-mails with A. Wilen re: Sector demand letter | 0.2 | 157.00 |
| 05/21/21 | MM | Locate and circulate research on substantive contribution | 0.4 | 314.00 |
| 05/21/21 | MM | E-mail from A. Isenberg re: information missing from MBNF brief | 0.2 | 157.00 |
| 05/21/21 | PMH | Review and analyze case law cited in mediation statement re: avoidance and state law counts for use in draft complaint | 1.3 | 643.50 |
| 05/21/21 | PMH | Emails with J. O'Dea and S. Bilus re: strategy for draft complaint | 0.4 | 198.00 |
| 05/21/21 | PMH | Emails with M. Novick and A. Rudolph re: cause of action standards and procedure as related to draft complaint | 0.3 | 148.50 |
| 05/21/21 | PMH | Review and analyze complaints in bankruptcy proceedings asserting specified cause of action for use in drafting complaint | 1.4 | 693.00 |
| 05/21/21 | JDD | Continued drafting form of avoidance complaint | 3.5 | 2,590.00 |
| 05/21/21 | MGN | Multiple correspondence to and from P. Hromisin regarding locating complaints in connection with adversary proceedings where specified state law claim was asserted as a cause of action | 0.3 | 183.00 |
| 05/21/21 | MGN | Correspondence to and from A. Rudolph regarding locating complaints in connection with adversary proceedings | 0.2 | 122.00 |

376719                  Philadelphia Academic Health System, LLC, et. al          Invoice Number  2635772
00016                   Litigation: Contested Matters and Adversary Proceedings      Page 27
06/29/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/21/21 | MGN | Review and revise preference tracking spreadsheet to update information from defendants | 0.2 | 122.00 |
| 05/21/21 | SAM | Call with M. Minuti re: research of potential claims against estate | 0.2 | 58.00 |
| 05/21/21 | AR | Legal research re: potential causes of action for debtor's estate | 1.1 | 286.00 |
| 05/21/21 | AR | Phone call with A. Isenberg re: research for potential claims for debtors' estates | 0.1 | 26.00 |
| 05/21/21 | AR | Legal research re: potential causes of action for debtors' estate | 1.3 | 338.00 |
| 05/21/21 | AR | Research re: potential cause of action for debtors' estate | 1.1 | 286.00 |
| 05/21/21 | AMK | Research re: potential estate claims in preparation for mediation | 0.7 | 231.00 |
| 05/21/21 | AMK | Telephone call with A. Isenberg re: potential estate claims in preparation for mediation | 0.5 | 165.00 |
| 05/21/21 | AMK | Continue research re: potential estate claims in preparation for mediation | 1.2 | 396.00 |
| 05/21/21 | JG | Phone call with A. Isenberg re: pre and postpetition real estate obligations | 0.4 | 136.00 |
| 05/21/21 | JG | Research 503(d)(3) issues related to lease | 3.2 | 1,088.00 |
| 05/21/21 | JG | Finalize correspondence to counsel for personal injury claimant Valle-Cajero | 0.3 | 102.00 |
| 05/21/21 | JG | Finalize correspondence to counsel for personal injury claimant Holiman | 0.3 | 102.00 |
| 05/22/21 | AHI | Review of draft reply brief - MBNF disputes | 6.1 | 4,209.00 |
| 05/22/21 | MM | E-mail from A. Wilen re: approval of Sector engagement letter | 0.1 | 78.50 |
| 05/23/21 | AHI | Continue drafting reply brief - MBNF disputes | 0.7 | 483.00 |
| 05/23/21 | AHI | Analysis of strategic issues re: MBNF brief | 1.2 | 828.00 |
| 05/24/21 | AHI | Revisions to draft reply brief | 5.8 | 4,002.00 |
| 05/24/21 | AHI | Analysis of strategic issues re: reply brief | 0.2 | 138.00 |
| 05/24/21 | AHI | Telephone call from R. Brennan re: HSRE 2004 issues | 0.2 | 138.00 |
| 05/24/21 | AHI | Email exchange with S. Brown re: HSRE call | 0.1 | 69.00 |
| 05/24/21 | AHI | Analysis of issues re: 2004 dispute - HSRE | 0.1 | 69.00 |
| 05/24/21 | AHI | Review of and revise 2004 exam motion - HSRE | 1.1 | 759.00 |
| 05/24/21 | AHI | Prepare for conference call with HSRE re: 2004 - cancelled | 0.3 | 207.00 |
| 05/24/21 | AHI | Review of committee comments to HSRE 2004 motion | 0.2 | 138.00 |
| 05/24/21 | MM | E-mail from J. Hampton re: open items / questions from MBNF brief | 0.2 | 157.00 |
| 05/24/21 | MM | Call with J. Hampton re: mediation reply brief | 0.2 | 157.00 |
| 05/24/21 | MM | Telephone call with A. Isenberg re: reply brief / DIP issue | 0.2 | 157.00 |

376719
00016
06/29/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2635772
Page 28

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/24/21 | MM | Call with S. McGuire re: 507(d) research | 0.2 | 157.00 |
| 05/24/21 | MM | Telephone call from A. Wilen re: CEO of MBNF | 0.2 | 157.00 |
| 05/24/21 | MM | Telephone call with S. McGuire re: 507(d) research follow up | 0.2 | 157.00 |
| 05/24/21 | MM | E-mails between A. Isenberg and Committee counsel re: HSRE 2004 issues | 0.2 | 157.00 |
| 05/24/21 | MM | E-mail from S. McGuire re: 507(d) research | 0.2 | 157.00 |
| 05/24/21 | MM | E-mails with J. Hampton and A. Isenberg re: contact with G. Shannon | 0.2 | 157.00 |
| 05/24/21 | PMH | Draft complaint against Freedman and related parties | 3.4 | 1,683.00 |
| 05/24/21 | MBD | Telephone call with J. DiNome re: Stryker invoices | 0.2 | 94.00 |
| 05/24/21 | MBD | Correspondence with S. Prill re: questions regarding next batch of preference demands | 0.2 | 94.00 |
| 05/24/21 | MBD | Telephone call with J. Demmy, M. Novick and J. Garcia re: demand letters and complaint status | 0.4 | 188.00 |
| 05/24/21 | MBD | Correspondence with A. Akrinade re: NTT Data preference demand | 0.2 | 94.00 |
| 05/24/21 | MBD | Revise draft preference complaint template | 1.1 | 517.00 |
| 05/24/21 | JDD | Telephone conference with M. DiSabatino, M. Novick and J. Garcia re: preference actions | 0.3 | 222.00 |
| 05/24/21 | JDD | E-mail with S. Brown (HSRE counsel) and A. Isenberg re: call | 0.2 | 148.00 |
| 05/24/21 | JDD | Review and analyze draft 2004 motion and order re: HSRE discovery and made suggested revisions thereto | 0.5 | 370.00 |
| 05/24/21 | JDD | Review and analyze Committee's revisions to draft 2004 motion and order re: HSRE discovery | 0.4 | 296.00 |
| 05/24/21 | JDD | Review and analyze e-mails from M. DiSabatino and A. Wilen re: pursuit of certain avoidance actions | 0.1 | 74.00 |
| 05/24/21 | MGN | Telephone conference with preference team re: discussing status of draft avoidance complaints, demand letters, defenses and issues relating thereto | 0.5 | 305.00 |
| 05/24/21 | MGN | Correspondence to financial advisors requesting specific check and invoice information for NTT, a preference defendant | 0.2 | 122.00 |
| 05/24/21 | MGN | Correspondence to and from S. Streusand, counsel for NTT Data Services, regarding same | 0.1 | 61.00 |
| 05/24/21 | SAM | Analysis of potential MBNF non-debtor claims against estate | 2.1 | 609.00 |
| 05/24/21 | SAM | Analysis of potential MBNF non-debtor claims against estate | 0.3 | 87.00 |
| 05/24/21 | SAM | Analysis of potential MBNF non-debtor claims against estate | 1.4 | 406.00 |
| 05/24/21 | SAM | Analyze potential MBNF non-debtor claims against estate | 2.3 | 667.00 |
| 05/24/21 | AR | Phone call with J. Hampton re: potential causes of action for debtor's estate | 0.2 | 52.00 |

376719
00016
06/29/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2635772
Page 29

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/24/21 | AR | Legal research re: potential causes of action for debtor's estate | 1.8 | 468.00 |
| 05/24/21 | AR | Legal research re: potential causes of action for debtor's estate | 0.6 | 156.00 |
| 05/24/21 | AMK | Research re: potential estate claims in preparation for mediation | 1.5 | 495.00 |
| 05/24/21 | AMK | Conference with J. Hampton re: potential estate claims in preparation for mediation | 0.4 | 132.00 |
| 05/24/21 | AMK | Continue research re: potential estate claims in preparation for mediation | 0.8 | 264.00 |
| 05/24/21 | AMK | Continue research re: potential estate claims in preparation for mediation | 1.4 | 462.00 |
| 05/24/21 | AMK | Continue research re: potential estate claims in preparation for mediation | 0.5 | 165.00 |
| 05/24/21 | AMK | Continue research re: potential estate claims in preparation for mediation | 1.8 | 594.00 |
| 05/24/21 | JG | Review correspondence with client re: preference demand to creditors 50k to 100k | 0.2 | 68.00 |
| 05/24/21 | JG | Review correspondence with client re: preference demand letters to creditors 50k to 100k | 0.2 | 68.00 |
| 05/24/21 | JG | Further research 503(d)(3) issues related to lease | 2.5 | 850.00 |
| 05/25/21 | AHI | Review of committee comments to 2004 motion | 0.9 | 621.00 |
| 05/25/21 | AHI | Analysis of strategic issues re: mediation reply brief | 0.5 | 345.00 |
| 05/25/21 | AHI | Email from J. Garcia re: legal research | 0.2 | 138.00 |
| 05/25/21 | AHI | Review of material re: tax claim - mediation brief | 0.1 | 69.00 |
| 05/25/21 | AHI | Review of email re: mechanics lien - mediation brief | 0.3 | 207.00 |
| 05/25/21 | AHI | Analysis of issues re: tax claim - mediation brief | 0.9 | 621.00 |
| 05/25/21 | AHI | Telephone call from R. Brennan re: 2004 exam - HSRE | 0.2 | 138.00 |
| 05/25/21 | AHI | Analysis of strategic issues re: HSRE discovery | 0.3 | 207.00 |
| 05/25/21 | AHI | Revise 2004 exam motion - HSRE | 2.2 | 1,518.00 |
| 05/25/21 | AHI | Analysis of issues re withdraw liability exposure | 1.4 | 966.00 |
| 05/25/21 | AHI | Email exchange with J. Garcia re: legal research on mediation brief | 0.1 | 69.00 |
| 05/25/21 | AHI | Email from R. Brennan re: comments to HSRE motion and revise same | 2.4 | 1,656.00 |
| 05/25/21 | AHI | Email exchange with R. Brennan re: draft pleadings - HSRE | 0.2 | 138.00 |
| 05/25/21 | JFO | Review of update from P. Hromisin re: status of draft complaint | 0.1 | 85.00 |
| 05/25/21 | MM | E-mail to J. DiNome and A. Wilen re: former employee interview | 0.2 | 157.00 |
| 05/25/21 | MM | Further e-mails with J. DiNome and A. Wilen re: location of Greg Shannon | 0.2 | 157.00 |

376719
00016
06/29/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2635772
Page 30

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/25/21 | MM | E-mail to A. Isenberg and J. Demmy re: HSRE 2004 motion | 0.2 | 157.00 |
| 05/25/21 | MM | Call with A. Isenberg and J. Demmy re: 2004 motion | 0.4 | 314.00 |
| 05/25/21 | MM | Review and comment upon 2004 motion | 0.5 | 392.50 |
| 05/25/21 | MM | E-mails with A. Isenberg and J. Demmy re: 2004 motion | 0.2 | 157.00 |
| 05/25/21 | MM | E-mail from Medtronic's counsel re: preference claim | 0.1 | 78.50 |
| 05/25/21 | MM | Telephone call with A. Isenberg re: HSRE 2004 motion | 0.3 | 235.50 |
| 05/25/21 | MM | E-mails between A. Isenberg and R. Brennan re: 2004 motion | 0.2 | 157.00 |
| 05/25/21 | MM | E-mail from J. Hampton to S. Uhland re: missing MBNF information / documents | 0.2 | 157.00 |
| 05/25/21 | MM | Review and comment upon revised 2004 motion | 0.3 | 235.50 |
| 05/25/21 | MM | E-mails with J. Demmy and A. Isenberg re: revised 2004 motion | 0.2 | 157.00 |
| 05/25/21 | MM | Review of 507(d) research and cases | 0.7 | 549.50 |
| 05/25/21 | JCH | Review and analyze indemnification research and case law re: same and develop follow up inquiries regarding same | 0.4 | 276.00 |
| 05/25/21 | JCH | Develop response to MBNF mediation brief | 0.7 | 483.00 |
| 05/25/21 | RLD | Review email from M. DiSabatino and documents on debtor's claim. Set up call to discuss. | 0.4 | 270.00 |
| 05/25/21 | PMH | Draft complaint against MBNF and related parties | 2.3 | 1,138.50 |
| 05/25/21 | MBD | Correspondence to R. Duston re: former employee claim | 0.1 | 47.00 |
| 05/25/21 | MBD | Correspondence to S. Prill re: preference issues | 0.1 | 47.00 |
| 05/25/21 | MBD | Correspondence with J. Demmy re: comments to preference complaint | 0.2 | 94.00 |
| 05/25/21 | MBD | Review of M. Novick comments to preference complaint | 0.1 | 47.00 |
| 05/25/21 | MBD | Telephone call with A. Akrinade re: preference issues | 0.2 | 94.00 |
| 05/25/21 | MBD | Draft correspondence to counsel to the Committee re: next batch of demand letters | 0.2 | 94.00 |
| 05/25/21 | MBD | Review of demand letters in batch 4 in preparation for mailing | 0.8 | 376.00 |
| 05/25/21 | JDD | E-mails from M. DiSabatino and M. Novick with comments, and revised avoidance complaint incorporating comments | 0.8 | 592.00 |
| 05/25/21 | JDD | E-mails to and from EisnerAmper and Saul Ewing avoidance team re: need for a call to discuss cash management issues in connection with avoidance complaint | 0.2 | 148.00 |
| 05/25/21 | JDD | Teleconference with A. Isenberg and M. Minuti re: procedures in connection with HSRE motion to compel and seeking hearing/expedited treatment | 0.3 | 222.00 |
| 05/25/21 | JDD | E-mail from A. Isenberg with Committee revisions to HSRE 2004 motion and A. Isenberg comments thereto and review same | 0.4 | 296.00 |

376719                    Philadelphia Academic Health System, LLC, et. al          Invoice Number  2635772
00016                     Litigation: Contested Matters and Adversary Proceedings          Page 31
06/29/21

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/25/21 | JDD | Several e-mails from and to A. Isenberg re: HSRE discovery and Rule 2004 issues in anticipation of filing and seeking expedited treatment of motion | 0.3 | 222.00 |
| 05/25/21 | MGN | Review and revise draft avoidance complaint in connection with the potential defendants who received preferential transfer and/or fraudulent conveyances | 1.0 | 610.00 |
| 05/25/21 | MGN | Correspondence to J. Demmy and M. DiSabatino enclosing revisions to draft complaint | 0.2 | 122.00 |
| 05/25/21 | MGN | Correspondence to and from J. Demmy and M. DiSabatino to schedule a call with financial advisors to discuss draft avoidance complaint | 0.1 | 61.00 |
| 05/25/21 | SAM | Analysis of potential MBNF claims against estate | 0.6 | 174.00 |
| 05/25/21 | SAM | Analysis of potential MBNF claims against estate | 2.9 | 841.00 |
| 05/25/21 | AR | Legal research re: potential causes of action for debtor's estate | 1.6 | 416.00 |
| 05/25/21 | AR | Multiple correspondence with A. Isenberg re: further legal research | 0.1 | 26.00 |
| 05/25/21 | AMK | Draft work product for A. Isenberg re: potential estate claims in preparation for mediation | 1.5 | 495.00 |
| 05/25/21 | AMK | Revise work product for A. Isenberg re: potential estate claim in preparation for mediation | 0.8 | 264.00 |
| 05/25/21 | AMK | Continue drafting work product for A. Isenberg re: potential estate claims in preparation for mediation | 0.8 | 264.00 |
| 05/25/21 | AMK | Continue revising work product for A. Isenberg re: potential estate claims in preparation for mediation | 1.0 | 330.00 |
| 05/25/21 | JG | Multiple correspondence with client re: preference demand creditors list | 0.4 | 136.00 |
| 05/25/21 | JG | Review avoidance complaint | 0.9 | 306.00 |
| 05/25/21 | JG | Finalize research 503(d)(3) issues related to lease; email same to A. Isenberg | 0.6 | 204.00 |
| 05/26/21 | AHI | Review committee comments to HSRE motion | 0.6 | 414.00 |
| 05/26/21 | AHI | Analysis of strategic issues re: HSRE confidentiality issues | 0.5 | 345.00 |
| 05/26/21 | AHI | Email to S. McGuire re: tax questions/memos | 0.1 | 69.00 |
| 05/26/21 | AHI | Email to J. DiNome re: article | 0.1 | 69.00 |
| 05/26/21 | AHI | Revise draft reply brief | 4.3 | 2,967.00 |
| 05/26/21 | AHI | Conference call with committee re: HSRE - discovery dispute | 0.4 | 276.00 |
| 05/26/21 | AHI | Further analysis of HSRE issues | 0.4 | 276.00 |
| 05/26/21 | AHI | Telephone call from M. Kohn re: withdrawal liability dispute | 0.4 | 276.00 |
| 05/26/21 | AHI | Email from R. Brennan re: HSRE issues | 0.2 | 138.00 |
| 05/26/21 | AHI | Telephone call from J. Demmy re: HSRE dispute | 0.2 | 138.00 |

376719
00016
06/29/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2635772
Page 32

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/26/21 | AHI | Review of revised protective order - HSRE | 1.0 | 690.00 |
| 05/26/21 | AHI | Email from R. Brennan re: revised consent order | 0.3 | 207.00 |
| 05/26/21 | AHI | Email from S. Church re: withdrawal liability | 0.3 | 207.00 |
| 05/26/21 | JFO | E-mail exchange with P. Hromisin re: status of draft complaint | 0.1 | 85.00 |
| 05/26/21 | MM | Review of S. McGuire's notes re: 502(d) research | 0.6 | 471.00 |
| 05/26/21 | MM | Telephone call with J. Hampton and A. Isenberg re: HSRE 2004 motion | 0.2 | 157.00 |
| 05/26/21 | MM | Telephone call with S. McGuire re: 507(d) and 502(e) research | 0.3 | 235.50 |
| 05/26/21 | MM | Telephone call with Committee counsel re: 2004 motion | 0.4 | 314.00 |
| 05/26/21 | MM | Follow up call with J. Hampton re: 2004 motion | 0.1 | 78.50 |
| 05/26/21 | MM | Review of EisnerAmper's Medline preference analysis | 0.3 | 235.50 |
| 05/26/21 | MM | E-mails with EisnerAmper re: Medline preference analysis | 0.2 | 157.00 |
| 05/26/21 | MM | Review of preference materials for Medline claim | 0.3 | 235.50 |
| 05/26/21 | MM | E-mail to EisnerAmper re: Medline preference issues | 0.2 | 157.00 |
| 05/26/21 | MM | Telephone call with A. Isenberg re: 507(d) and 502(d) sections of reply brief | 0.3 | 235.50 |
| 05/26/21 | MM | Telephone call and e-mail with R. Warren and J. Hampton re: preference demand | 0.2 | 157.00 |
| 05/26/21 | MM | Telephone call mail with M. Packel re: preference demand against Constellation NewEnergy | 0.2 | 157.00 |
| 05/26/21 | MM | E-mail from MBNF's counsel re: carrier NDA | 0.2 | 157.00 |
| 05/26/21 | MM | E-mail from EisnerAmper re: Medline preference issues | 0.2 | 157.00 |
| 05/26/21 | MM | Draft portion of mediation reply brief on Section 507(d) | 1.0 | 785.00 |
| 05/26/21 | JCH | Continue to develop response to MBNF mediation brief | 0.9 | 621.00 |
| 05/26/21 | JCH | Conference with S. McGuire re: additional document review for mediation issue | 0.2 | 138.00 |
| 05/26/21 | PMH | Review and analyze background documents concerning sale transaction for use in draft complaint | 1.0 | 495.00 |
| 05/26/21 | PMH | Draft and revise complaint against Freedman and related parties | 7.9 | 3,910.50 |
| 05/26/21 | MBD | Correspondence to counsel to Infor re: preference demand letter | 0.1 | 47.00 |
| 05/26/21 | MBD | Correspondence with M. Novick re: Medtronic preference demand | 0.2 | 94.00 |
| 05/26/21 | MBD | Correspondence with D. Harris (Committee counsel) re: status of responses to preference demand letters | 0.1 | 47.00 |
| 05/26/21 | MBD | Correspondence with counsel to Biocare re: preference demand letter | 0.1 | 47.00 |

376719
00016
06/29/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2635772
Page 33

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/26/21 | MBD | Correspondence with counsel to Crothall re: request for tolling agreement | 0.1 | 47.00 |
| 05/26/21 | MBD | Analysis of issues related to Stryker tolling agreement | 1.9 | 893.00 |
| 05/26/21 | MBD | Correspondence with preference defendants re: extensions to response deadlines | 0.2 | 94.00 |
| 05/26/21 | MBD | Correspondence with D. Pacitti re: Constellation NewEnergy preference demand | 0.3 | 141.00 |
| 05/26/21 | JDD | Telephone conference with A. Isenberg, M. Minuti and Committee counsel re: HSRE discovery issues | 0.4 | 296.00 |
| 05/26/21 | JDD | Telephone conference with A. Isenberg re: changes needed for final forms of HSRE Rule 2004 motion and related motion to expedite | 0.4 | 296.00 |
| 05/26/21 | JDD | Draft motion to file HSRE Rule 2004 motion under seal and proposed order | 1.5 | 1,110.00 |
| 05/26/21 | JDD | Review and made final revisions to HSRE Rule 2004 motion and motion for expedited treatment of same | 0.6 | 444.00 |
| 05/26/21 | JDD | Telephone conference with R. Berman re: changes needed for final forms of HSRE Rule 2004 motion and related motion to expedite and preparation of motion to file under seal | 0.2 | 148.00 |
| 05/26/21 | JDD | E-mails from and to A. Isenberg and J. Hampton re: S. Brown e-mail of today regarding HSRE discovery issues | 0.2 | 148.00 |
| 05/26/21 | JDD | Review and analyze e-mail from R. Brennan with Committee's comments to Rule 2004 motion and motion to seal regarding HSRE Rule 2004 motion and make further revisions to both motions | 0.5 | 370.00 |
| 05/26/21 | JDD | Review and analyze Committee's revisions to proposed consent order re: HSRE discovery based on S. Brown e-mail and presumed remaining issues and made further revisions thereto | 0.3 | 222.00 |
| 05/26/21 | JDD | Teleconferences with A. Isenberg and R. Brennan re: further revisions to proposed consent order regarding HSRE discovery in preparation for forwarding proposed revised order to HSRE | 0.9 | 666.00 |
| 05/26/21 | MGN | Correspondence with D. Guess requesting copy of demand letter on behalf of Medtronic and forwarding same and providing him with the exhibit per debtor and tolling agreement | 0.5 | 305.00 |
| 05/26/21 | SAM | Analysis of potential estate claims | 2.0 | 580.00 |
| 05/26/21 | SAM | Analysis of MBNF's asserted claims against the estate | 0.5 | 145.00 |
| 05/26/21 | AR | Legal research re: A. Isenberg follow up questions | 1.9 | 494.00 |
| 05/26/21 | AR | Legal research re: A. Isenberg follow up questions | 1.0 | 260.00 |
| 05/26/21 | AMK | Revise work product for A. Isenberg re: potential estate claims in preparation for mediation | 0.6 | 198.00 |
| 05/26/21 | AMK | Conference with A. Isenberg re: potential estate claims in preparation for mediation | 0.4 | 132.00 |

376719
00016
06/29/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2635772
Page 34

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/26/21 | JG | Multiple correspondence with R. Warren re: preference demand letters mailing | 0.4 | 136.00 |
| 05/26/21 | JG | Update preference demand letter creditor list | 1.2 | 408.00 |
| 05/26/21 | JG | Correspondence with client re: preference demand creditors list | 0.2 | 68.00 |
| 05/26/21 | JG | Draft and prepare preference demand letters to creditors from 50k to 100k | 3.8 | 1,292.00 |
| 05/27/21 | AHI | Revise reply brief | 3.5 | 2,415.00 |
| 05/27/21 | AHI | Conference call with J. Demmy re: HSRE discovery | 0.2 | 138.00 |
| 05/27/21 | AHI | Analysis of issues re: mediation | 0.3 | 207.00 |
| 05/27/21 | AHI | Email from S. Vernick re: HSRE order and analysis of same | 0.9 | 621.00 |
| 05/27/21 | AHI | Email from M. Kohn re: insert to brief | 0.1 | 69.00 |
| 05/27/21 | AHI | Email from R. Brennan re: revised protective order - HSRE | 0.3 | 207.00 |
| 05/27/21 | AHI | Analysis of issues re: HSRE discovery | 1.6 | 1,104.00 |
| 05/27/21 | AHI | Analysis of open issues re: mediation | 0.5 | 345.00 |
| 05/27/21 | AHI | Conference call with R. Brennan and S. Vernick re: HSRE discovery dispute | 0.5 | 345.00 |
| 05/27/21 | JFO | Review of, revise and edit initial draft of complaint | 3.8 | 3,230.00 |
| 05/27/21 | JFO | E-mail exchange with A. Bilus and P. Hromisin re: addressing my comments to first draft of complaint | 0.1 | 85.00 |
| 05/27/21 | MM | Telephone call with J. Hampton re: carrier NDA | 0.2 | 157.00 |
| 05/27/21 | MM | E-mails with MBNF re: carrier NDA | 0.2 | 157.00 |
| 05/27/21 | MM | E-mail with TJ Li re: call to discuss J. Freedman access to e-mails | 0.1 | 78.50 |
| 05/27/21 | MM | Review of MBNF's markup of the carrier's stipulation | 0.3 | 235.50 |
| 05/27/21 | MM | E-mails with Committee counsel re: MBNF's comments to carrier stipulation | 0.2 | 157.00 |
| 05/27/21 | MM | Review of and revise insert for mediation brief on section 507(d) | 1.7 | 1,334.50 |
| 05/27/21 | MM | Telephone call with S. McGuire re: section 502(d) research | 0.2 | 157.00 |
| 05/27/21 | MM | E-mails with S. McGuire re: section 507(d) insert for mediation brief | 0.2 | 157.00 |
| 05/27/21 | MM | E-mails with S. Prill re: Medline preference issues | 0.3 | 235.50 |
| 05/27/21 | MM | Review of e-mails and telephone call with J. Hampton re: HSRE protective order | 0.2 | 157.00 |
| 05/27/21 | JCH | Conference with A. Isenberg re :mediation brief response issues | 0.5 | 345.00 |
| 05/27/21 | JCH | Review and analyze further revised consent order with HSRE and note comments to same | 0.3 | 207.00 |

376719
00016
06/29/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number 2635772
Page 35

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/27/21 | RLD | Call with J. Hampton and M. DiSabatino on potential former employee claim and prepare for same | 1.9 | 1,282.50 |
| 05/27/21 | PMH | Review and analyze J. O'Dea comments and revisions to draft complaint | 0.3 | 148.50 |
| 05/27/21 | MBD | Telephone call with R. Duston and J. Hampton re: former employee matter | 0.5 | 235.00 |
| 05/27/21 | MBD | Correspondence to R. Duston and C. Lee re: coordination of response in former employee claim | 0.1 | 47.00 |
| 05/27/21 | MBD | Call with A. Wilen, A. Akrinade, S. Prill, J. Demmy and M. Novick re: preference complaints and cash management issues | 1.1 | 517.00 |
| 05/27/21 | ARB | Revise draft complaint. | 0.3 | 156.00 |
| 05/27/21 | JDD | Telephone conference with EisnerAmper and Saul Ewing avoidance action teams re: cash management, defense analysis, timing of demands and complaints and other issues | 1.1 | 814.00 |
| 05/27/21 | JDD | Several telephone calls with A. Isenberg and R. Brennan re: status of HSRE Rule 2004 related motions and consent order in light of events of 5/26 | 0.9 | 666.00 |
| 05/27/21 | JDD | Revised Rule 2004 motion, motion to file under seal and motion for expedited treatment re: HSRE Rule 2004 | 0.5 | 370.00 |
| 05/27/21 | JDD | Telephone call and e-mails with R. Warren re: Court's availability over holiday weekend | 0.2 | 148.00 |
| 05/27/21 | MGN | Correspondence to and from S. Bryant, Champion Energy, regarding review of defenses and date of statute of limitations for filing a complaint | 0.2 | 122.00 |
| 05/27/21 | MGN | Correspondence to and from D. Mulligan and N. Thrive, regarding review of defenses and date of statute of limitations for filing a complaint | 0.2 | 122.00 |
| 05/27/21 | MGN | Review and update preference tracking spreadsheet | 0.2 | 122.00 |
| 05/27/21 | MGN | Prepare and participate in conference call with preference team re: review of the cash management system in connection with fact pleading of the preference and fraudulent conveyance complaints | 0.9 | 549.00 |
| 05/27/21 | SAM | Analysis of MBNF''s claims against the estate | 3.6 | 1,044.00 |
| 05/27/21 | SAM | Analysis of MBNV''s claims against the estate | 5.0 | 1,450.00 |
| 05/27/21 | AR | Legal research re: follow up to A. Isenberg questions | 2.2 | 572.00 |
| 05/27/21 | AMK | Revise work product re: potential estate claims in preparation for mediation | 0.5 | 165.00 |
| 05/27/21 | AMK | Conference with J. Hampton re: edits to work product re: potential estate claims in preparation for mediation | 0.2 | 66.00 |
| 05/27/21 | AMK | Analyze memo re: ERISA matter and revise work product for A. Isenberg accordingly | 1.2 | 396.00 |

376719                    Philadelphia Academic Health System, LLC, et. al          Invoice Number  2635772
00016                      Litigation: Contested Matters and Adversary Proceedings        Page 36
06/29/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/27/21 | AMK | Review materials produced by Wayne Moving and Storage in response to document request | 1.0 | 330.00 |
| 05/27/21 | AMK | Draft correspondence to A. Isenberg re: next steps re: Wayne Moving and Storage subpoena | 0.2 | 66.00 |
| 05/28/21 | AHI | Review of and revise draft brief | 4.7 | 3,243.00 |
| 05/28/21 | AHI | Weekly call with A. Wilen re: open issues | 0.9 | 621.00 |
| 05/28/21 | AHI | Analysis of strategic issues re: HSRE | 0.5 | 345.00 |
| 05/28/21 | AHI | Email to R. Brennan re: HSRE issues | 0.1 | 69.00 |
| 05/28/21 | AHI | Email from R. Brennan re: protective order | 0.4 | 276.00 |
| 05/28/21 | AHI | Analysis of results of call with S. Uhland | 0.4 | 276.00 |
| 05/28/21 | AHI | Analysis of issues re: 502(d) analysis | 0.1 | 69.00 |
| 05/28/21 | JFO | Review of A. Bilus edits to draft complaint | 0.4 | 340.00 |
| 05/28/21 | JFO | Review of revised version of draft complaint | 0.8 | 680.00 |
| 05/28/21 | JFO | Draft update to M. Minuti and J. Hampton re: initial draft of complaint | 0.2 | 170.00 |
| 05/28/21 | MM | Review of Committee's markup of carrier NDA | 0.3 | 235.50 |
| 05/28/21 | MM | Review of S. McGuire's research on section 502(d) | 0.2 | 157.00 |
| 05/28/21 | MM | Research section 502(d) issues | 0.6 | 471.00 |
| 05/28/21 | MM | E-mail from J. DiNome re: contact from D&O carrier | 0.1 | 78.50 |
| 05/28/21 | MM | Call with S. Prill re: Medline 503(b)(9) issues | 0.2 | 157.00 |
| 05/28/21 | MM | Call with J. Hampton and A. Isenberg re: HSRE document production | 0.6 | 471.00 |
| 05/28/21 | MM | E-mails with HSRE re: protective order | 0.2 | 157.00 |
| 05/28/21 | MM | E-mails with J. DiNome re: call with insurance carrier | 0.2 | 157.00 |
| 05/28/21 | MM | Review of, revise and circulate section 507(d) insert for mediation brief | 0.5 | 392.50 |
| 05/28/21 | MM | E-mail to Committee counsel re: proposed changes to carrier NDA | 0.2 | 157.00 |
| 05/28/21 | MM | Call with MBNF's counsel re: discovery / mediation issues | 0.5 | 392.50 |
| 05/28/21 | MM | Follow up call with J. Hampton re: MBNF call | 0.2 | 157.00 |
| 05/28/21 | MM | Finalize and circulate changes to carrier stipulation | 0.4 | 314.00 |
| 05/28/21 | JCH | Conference with M. Minuti re: HSRE protective order case strategy and options | 0.6 | 414.00 |
| 05/28/21 | JCH | Develop response to MBNF mediation brief | 1.2 | 828.00 |
| 05/28/21 | JCH | Conference with M. Minuti re: mediation brief response status | 0.1 | 69.00 |
| 05/28/21 | JCH | Develop response to MBNF mediation brief draft | 0.6 | 414.00 |

376719
00016
06/29/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2635772
Page 37

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/28/21 | RLD | Review email from  T. Callahan on standards for legal malpractice claims in PA. | 0.1 | 67.50 |
| 05/28/21 | PMH | Emails with J. O'Dea and S. Bilus re: further revisions to draft complaint | 0.3 | 148.50 |
| 05/28/21 | PMH | Review and analyze J. O'Dea and S. Bilus revisions and comments to draft complaint | 0.8 | 396.00 |
| 05/28/21 | PMH | Draft revisions and additions to draft complaint | 0.9 | 445.50 |
| 05/28/21 | PMH | Review and analyze background documents for use in draft complaint | 0.5 | 247.50 |
| 05/28/21 | ARB | Revise draft complaint. | 1.3 | 676.00 |
| 05/28/21 | JDD | Telephone conference with A .Isenberg re: status of HSRE discovery/Rule 2004 motion issues | 0.2 | 148.00 |
| 05/28/21 | JDD | Several e-mails from A. Isenberg and R. Brennan re: need to revise proposed HSRE consent order to attempt to reach agreement with HSRE | 0.2 | 148.00 |
| 05/28/21 | MGN | Review and respond to counsel for RCM, LLC in connection with counsel's response to preference demand | 0.2 | 122.00 |
| 05/28/21 | MGN | Correspondence to and from M. DiSabatino discussing settlement negotiations of preference actions, court approval, drafting settlement and related issues | 0.3 | 183.00 |
| 05/28/21 | SAM | Analysis of potential estate claims | 3.1 | 899.00 |
| 05/28/21 | JG | Prepare overview of preference demand creditor list under 50k | 2.1 | 714.00 |
| 05/29/21 | AHI | Revise draft reply brief - MBNF | 4.3 | 2,967.00 |
| 05/29/21 | AHI | Analysis of strategic issues re: Ernst & Young/BIRT tax issues | 0.4 | 276.00 |
| 05/29/21 | MM | Research and draft 502(d) insert for mediation reply brief | 3.2 | 2,512.00 |
| 05/29/21 | MM | Analysis of Medline preference information from EisnerAmper | 0.5 | 392.50 |
| 05/29/21 | MM | E-mail to S. McGuire re: further research needed for 502(d) section of mediation reply brief | 0.3 | 235.50 |
| 05/29/21 | JDD | Continue working on template avoidance complaint | 2.5 | 1,850.00 |
| 05/30/21 | AHI | Revise draft reply brief - MBNF | 3.7 | 2,553.00 |
| 05/30/21 | JFO | Review of M. Minuti's changes and comments to initial draft complaint | 0.4 | 340.00 |
| 05/30/21 | MM | Review, revise and comment upon draft MBNF complaint | 1.8 | 1,413.00 |
| 05/30/21 | MM | E-mail to J. O'Dea re: comments to draft complaint | 0.2 | 157.00 |
| 05/30/21 | MM | E-mail to A. Isenberg re: 502(d) insert for reply brief | 0.2 | 157.00 |
| 05/30/21 | MBD | Draft tolling agreement for Central Admixture | 0.3 | 141.00 |
| 05/30/21 | MBD | Draft tolling agreement for Cardinal Health 200 | 0.2 | 94.00 |
| 05/31/21 | AHI | Email to J. Demmy re: HSRE protective order | 0.1 | 69.00 |

376719
00016
06/29/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2635772
Page 38

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/31/21 | AHI | Review of and revise draft reply brief | 1.1 | 759.00 |
| 05/31/21 | AHI | Revise protective order - HSRE | 0.2 | 138.00 |
| 05/31/21 | AHI | Email from M. Kohn re: NJ warehouse issues | 0.1 | 69.00 |
| 05/31/21 | MBD | Draft tolling agreement for Crothall | 0.1 | 47.00 |
| 05/31/21 | MBD | Analysis of revised preference complaint | 0.3 | 141.00 |
| 05/31/21 | JG | Prepare preference demand letters to creditors under 50k | 2.3 | 782.00 |

TOTAL HOURS          746.2

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|------|----|-------|
| A Mayer Kohn | 52.9 | at | $330.00 | = | 17,457.00 |
| Andrew Rudolph | 24.0 | at | $260.00 | = | 6,240.00 |
| Ian A. McLin | 0.4 | at | $330.00 | = | 132.00 |
| Jordan D. Rosenfeld | 2.2 | at | $385.00 | = | 847.00 |
| Jorge Garcia | 49.6 | at | $340.00 | = | 16,864.00 |
| Shannon A. McGuire | 99.8 | at | $290.00 | = | 28,942.00 |
| Robyn E. Warren | 0.5 | at | $245.00 | = | 122.50 |
| Patrick M. Hromisin | 36.9 | at | $495.00 | = | 18,265.50 |
| Adam M. Rosenthal | 1.9 | at | $320.00 | = | 608.00 |
| Corey A. Mears | 10.5 | at | $310.00 | = | 3,255.00 |
| Mark Beauge | 0.4 | at | $210.00 | = | 84.00 |
| Adam H. Isenberg | 191.1 | at | $690.00 | = | 131,859.00 |
| Jeffrey C. Hampton | 42.2 | at | $690.00 | = | 29,118.00 |
| Joseph F. O'Dea, Jr | 18.3 | at | $850.00 | = | 15,555.00 |
| Monique B. DiSabatino | 38.9 | at | $470.00 | = | 18,283.00 |
| Mark Minuti | 109.4 | at | $785.00 | = | 85,879.00 |
| Robert Lewis Duston | 2.4 | at | $675.00 | = | 1,620.00 |
| Alexander R. Bilus | 2.9 | at | $520.00 | = | 1,508.00 |
| John D. Demmy | 40.7 | at | $740.00 | = | 30,118.00 |
| Michelle G. Novick | 21.2 | at | $610.00 | = | 12,932.00 |

CURRENT FEES                                    419,689.00

Less 10% Discount                               -41,968.90
TOTAL FEES DUE                                   377,720.10

**TOTAL AMOUNT OF THIS  INVOICE**               377,720.10

38689337.1 07/13/2021



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2635773 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 06/29/21 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00020 |

---

Re:     Relief From Stay and Adequate Protection

FOR PROFESSIONAL SERVICES RENDERED THROUGH  05/31/21:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/06/21 | AHI | Email exchange with M. Kohn re: draft email to Wayne Moving | 0.6 | 414.00 |
| 05/07/21 | MBD | Correspondence to K. Robinson re: Terrell stipulation | 0.1 | 47.00 |
| 05/10/21 | JG | Correspondence with M. DiSabatino re: K. Dorin and S. Dorin stay relief stipulation | 0.2 | 68.00 |
| 05/10/21 | JG | Correspondence with outside counsel re: status of personal injury litigation | 0.2 | 68.00 |
| 05/11/21 | MBD | Telephone call with counsel to personal injury claimant re: stay relief stipulation | 0.1 | 47.00 |
| 05/11/21 | MBD | Draft template stay relief stipulation | 0.3 | 141.00 |
| 05/11/21 | MBD | Correspondence with P. Meltzer re: stay relief stipulation | 0.2 | 94.00 |
| 05/12/21 | MM | Telephone call with K. Hayden re: Tenet motion | 0.2 | 157.00 |
| 05/12/21 | MBD | Correspondence with counsel to personal injury claimants re: issues with stay relief stipulations | 0.5 | 235.00 |
| 05/12/21 | JG | Review correspondence with personal injury counsel R. Jones re: stay relief stipulation | 0.2 | 68.00 |
| 05/14/21 | MBD | Correspondence with J. Garcia re: outreach from S. Williams regarding stay relief stipulation | 0.1 | 47.00 |
| 05/18/21 | JG | Review correspondence with outside litigation counsel re: status of Stroman and Jalloh personal injury claims | 0.2 | 68.00 |
| 05/18/21 | JG | Phone call with personal injury claimant S. Williams re: stay relief stipulation | 0.4 | 136.00 |
| 05/18/21 | JG | Phone call with personal injury claimant S. Williams re: stay relief stipulation | 0.4 | 136.00 |
| 05/19/21 | JG | Correspondence with counsel for personal injury claimant Sloan and Porter-Robinson re: stay relief stipulation | 0.2 | 68.00 |

376719
00020
06/29/21

Philadelphia Academic Health System, LLC, et. al
Relief From Stay and Adequate Protection

Invoice Number  2635773
Page 2

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/20/21 | MBD | Telephone call with J. Garcia re: next steps with respect to new personal injury complaints | 0.3 | 141.00 |
| 05/20/21 | MBD | Revise suggestion of stay and automatic stay letter for Valle-Cajero complaint | 0.2 | 94.00 |
| 05/20/21 | MBD | Revise suggestion of stay and automatic stay letter for Holiman matter | 0.9 | 423.00 |
| 05/25/21 | JG | Draft and prepare preference demand letters to creditors from 50k to 100k | 8.1 | 2,754.00 |
| 05/26/21 | MBD | Review of correspondence from Sedgewick re: coverage for Nelson claim | 0.2 | 94.00 |
| 05/27/21 | MBD | Telephone call with K. Robinson re: status of pending personal injury claims | 0.4 | 188.00 |
| 05/27/21 | JG | Draft stipulation to resolve personal injury claim of S. Williams | 2.4 | 816.00 |
| 05/27/21 | JG | Update personal injury claimant tracking chart | 2.3 | 782.00 |
| 05/30/21 | MBD | Revise Williams stay relief stipulation | 0.4 | 188.00 |
| 05/30/21 | JG | Correspondence with M. DiSabatino re: stipulation resolving S. Williams personal injury claim | 0.2 | 68.00 |

TOTAL HOURS    19.3

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jorge Garcia | 14.8 | at | $340.00 | = | 5,032.00 |
| Adam H. Isenberg | 0.6 | at | $690.00 | = | 414.00 |
| Monique B. DiSabatino | 3.7 | at | $470.00 | = | 1,739.00 |
| Mark Minuti | 0.2 | at | $785.00 | = | 157.00 |

CURRENT FEES    7,342.00

Less 10% Discount    -734.20
TOTAL FEES DUE    6,607.80

**TOTAL AMOUNT OF THIS  INVOICE**    6,607.80

38689421.1 07/13/2021



| Philadelphia Academic Health System, LLC | Invoice Number | 2635774 |
|---|---|---|
| 222 N. Sepulveda Blvd. | Invoice Date | 06/29/21 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00022 |

Re:    UST Reports, Meetings and Issues

FOR PROFESSIONAL SERVICES RENDERED THROUGH  05/31/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/04/21 | MBD | Review March monthly operating report | 0.4 | 188.00 |
| 05/24/21 | MBD | Review of April monthly operating report | 0.3 | 141.00 |
| 05/24/21 | MBD | Correspondence to A. Akrinade re: changes to monthly operating report forms | 0.4 | 188.00 |
| | | TOTAL HOURS | 1.1 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Monique B. DiSabatino | 1.1 | at | $470.00 | = | 517.00 |

CURRENT FEES                                                     517.00

Less 10% Discount                                               -51.70
TOTAL FEES DUE                                                  465.30

**TOTAL AMOUNT OF THIS  INVOICE**                    465.30



| Philadelphia Academic Health System, LLC | Invoice Number | 2635775 |
|---|---|---|
| 222 N. Sepulveda Blvd. | Invoice Date | 06/29/21 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00023 |

Re:   Utilities

FOR PROFESSIONAL SERVICES RENDERED THROUGH  05/31/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/03/21 | MBD | Correspondence with J. DiNome re: utility issues | 0.1 | 47.00 |
| 05/06/21 | MBD | Correspondence with J. DiNome re: utility issue | 0.2 | 94.00 |
| 05/17/21 | AHI | Email to D. Pacitti re: utility issue | 0.1 | 69.00 |
| | | TOTAL HOURS | 0.4 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Adam H. Isenberg | 0.1 | at | $690.00 | = | 69.00 |
| Monique B. DiSabatino | 0.3 | at | $470.00 | = | 141.00 |

| | |
|---|---|
| CURRENT FEES | 210.00 |
| Less 10% Discount | -21.00 |
| TOTAL FEES DUE | 189.00 |

**TOTAL AMOUNT OF THIS  INVOICE**                189.00