**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*, | Case No. 19-11466 (MFW) |
| | (Jointly Administered) |
| Debtors. | **Objections Due: August 26, 2021 at 4:00 p.m. ET**<br>**Hearing Date: September 23, 2021 at 10:30 a.m. ET** |

**FIFTH QUARTERLY APPLICATION OF SILLS CUMMIS & GROSS P.C.
FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED
AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR
THE PERIOD FROM JULY 1, 2020 THROUGH SEPTEMBER 30, 2020**

| | |
|---|---|
| Name of applicant: | Sills Cummis & Gross P.C. |
| Name of client: | Official Committee of Unsecured Creditors |
| Time period covered by this application: | July 1, 2020 – September 30, 2020 |
| Total compensation sought this period: | $479,562.50[1] |
| Total expenses sought this period: | $9,439.81 |
| Petition date: | June 30, 2019 |
| Retention date: | September 5, 2019 *nunc pro tunc* to July 15, 2019 |
| Date of order approving employment: | September 5, 2019 |
| Blended rate in this application for all attorneys: | $665.05 (*before* application of $625 blended rate discount for attorney fees) |
| Blended rate in this application for all timekeepers: | $600.13 (*before* application of $625 blended rate discount for attorney fees)[2] |

---

[1] Sills' fees at its *standard* rates actually totaled $508,490.00. However, as noted in its retention application [D.I. 424] (the "Retention Application"), the fees of Sills' attorneys are subject to a $625 blended hourly rate cap. See Retention Application ¶ 16. After application of such discount, Sills' fees were reduced to $479,562.50.

[2] The fees of Sills' attorneys are subject to a $625 blended hourly rate cap. Sills' paraprofessionals are billed at their standard hourly rate.

| Name of applicant: | Sills Cummis & Gross P.C. |
|---|---|
| Fees sought in this application already paid pursuant to a monthly compensation order but not yet allowed: | $383,650.00 |
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed: | $9,439.81 |
| Number of professionals included in this application: | 15 |
| If applicable, number of professionals in this application not included in staffing plan approved by client: | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period: | Sills was not asked to prepare a budget in connection with these cases. |
| Number of professionals billing fewer than 15 hours to the case during this period: | 3 |
| Are any rates higher than those approved or disclosed at retention?  If yes, calculate and disclose the total compensation sought in this application using the rates originally disclosed in the retention application | Effective October 1, 2019 (*i.e.*, the first date of Sills' new fiscal year), the standard hourly rates of certain Sills attorneys were increased to reflect the increased experience and seniority of such attorneys, as well as to adjust for economic and other conditions.  Based on such increased rates, if Sills had billed at its *standard* hourly rates during the application period, its fees would have totaled $508,490.00.  In contrast, if Sills had billed at its *prior* standard hourly rates, its fees would have totaled $498,381.00.  However, as noted in the Retention Application, Sills' blended hourly rate for its professionals for each application period is capped at $625.  As a result of such blended hourly rate cap, the amount of Sills' requested compensation was only $479,562.50. |

### Summary of Monthly Fee Applications for the Interim Compensation Period

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees (80%) | Approved Expenses (100%) |
|---|---|---|---|---|---|
| 9/1/20 | 7/1/20 – 7/31/20 | $216,677.50 | $3,458.44 | $173,342.00 | $3,458.44 |
| 9/30/20 | 8/1/20 – 8/31/20 | $151,197.50[3] | $3,665.28 | $120,958.00 | $3,665.28 |
| 12/4/20 | 9/1/20 – 9/30/20 | $111,687.50 | $2,316.09 | $89,350.00 | $2,316.09 |

---

[3] A credit of $994.50 was included on the August invoice as a result of a prior overpayment Sills received.  After application of such credit, Sills' fees and expenses total $153,868.28 (rather than $154,862.78).

## COMPENSATION BY PROFESSIONAL

| Name of Professional Individual | Position, practice group, year of first bar admission, if applicable | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Andrew H. Sherman | Member, Bankruptcy<br>First Bar Admission: 1991 | $825 | 36.8 | $30,360.00 |
| Boris Mankovetskiy | Member, Bankruptcy<br>First Bar Admission: 2001 | $750 | 92.4 | $69,300.00 |
| Brian Coven | Member, Corporate<br>First Bar Admission: 1982 | $750 | 124.9 | $93,675.00 |
| George R. Hirsch | Member, Bankruptcy<br>First Bar Admission: 1977 | $725 | 22.0 | $15,950.00 |
| Thomas Novak | Member, Insurance<br>First Bar Admission: 1980 | $650 | 7.4 | $4,810.00 |
| Clint Kakstys | Member, Real Estate<br>First Bar Admission: 2004 | $650 | 181.8 | $118,170.00 |
| Charles J. Falletta | Member, Litigation<br>First Bar Admission: 1996 | $575 | 31.1 | $17,882.50 |
| Lucas F. Hammonds | Of Counsel, Bankruptcy<br>First Bar Admission: 2008 | $625 | 20.9 | $13,062.50 |
| Daniel J. Harris | Of Counsel, Bankruptcy<br>First Bar Admission: 2008 | $625 | 17.5 | $10,937.50 |
| David G. Cherna | Of Counsel, Real Estate<br>First Bar Admission: 1983 | $595 | 39.4 | $23,443.00 |
| Rachel E. Brennan | Associate, Bankruptcy<br>First Bar Admission: 2012 | $595 | 106.1 | $63,129.50 |
| Charles Newman | Of Counsel, Corporate<br>First Bar Admission: 1989 | $565 | 0.5 | $282.50 |
| Gregory A. Kopacz | Associate, Bankruptcy<br>First Bar Admission: 2010 | $550 | 13.8 | $7,590.00 |
| Matthew P. Canini | Associate, Litigation<br>First Bar Admission: 2012 | $425 | 27.7 | $11,772.50 |
| Frank Gonzalez | Paralegal, Litigation<br>First Bar Admission: N/A | $225 | 125.0 | $28,125.00 |
| **Total Fees at Standard Rates** | | | **847.3** | **$508,490.00** |
| **Total Fees After Application of $625 Blended Rate Discount to Attorney Fees[4]** | | | **847.3** | **$479,562.50** |

---

[4] The fees of Sills' attorneys are subject to a $625 blended hourly rate cap. Sills' paraprofessionals are billed at their standard hourly rate.

3

**COMPENSATION BY PROJECT CATEGORY**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis and Recovery (101) | 736.3 | $429,886.00 |
| Business Operations (103) | 10.1 | $8,212.50 |
| Case Administration (104) | 46.0 | $32,466.50 |
| Claims Administration and Objections (105) | 41.4 | $30,455.00 |
| Fee/Employment Applications (107) | 12.2 | $6,710.00 |
| Fee/Employment Objections (108) | 0.2 | $110.00 |
| Meetings of Creditors (112) | 1.0 | $595.00 |
| Plan and Disclosure Statement (113) | 0.1 | $55.00 |
| **Total Fees at Standard Rates** | **847.3** | **$508,490.00** |
| **Total Fees After Application of $625 Blended Rate Discount to Attorney Fees**[1] | **847.3** | **$479,562.50** |

**EXPENSE SUMMARY**

| Expense Category | Total Expenses |
|---|---|
| Litigation Support Vendors | $7,835.01 |
| Online Research | $1,545.85 |
| Postage | $39.89 |
| Telephone | $19.06 |
| **TOTAL** | **$9,439.81** |

---

[1] The fees of Sills' attorneys are subject to a $625 blended hourly rate cap. Sills' paraprofessionals are billed at their standard hourly rate.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*, | Case No. 19-11466 (MFW) |
| Debtors. | (Jointly Administered) |
| | **Objections Due: August 26, 2021 at 4:00 p.m. ET**<br>**Hearing Date: September 23, 2021 at 10:30 a.m. ET** |

### FIFTH QUARTERLY APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR THE PERIOD FROM JULY 1, 2020 THROUGH SEPTEMBER 30, 2020

Sills Cummis & Gross P.C. ("Sills") submits its *Fifth Quarterly Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors, for the Period from July 1, 2020 through September 30, 2020* (the "Application"), seeking interim allowance of compensation in the amount of $479,562.50 and actual and necessary expenses in the amount of $9,439.81, for a total allowance of $489,002.31, and payment of the unpaid amount of such fees and expenses for the period from July 1, 2020 through September 30, 2020 (the "Interim Period").

#### Background

1.      On June 30 and July 1, 2019, each of the Debtors filed a voluntary petition for relief under chapter 11 of the title 11 of the United States Code (the "Bankruptcy Code").

2.      On July 15, 2019, the United States Trustee appointed the Official Committee of Unsecured Creditors (the "Committee") [D.I. 182].

3.      Sills was retained as Committee counsel pursuant to this Court's *Amended Order*

*Authorizing the Employment and Retention of Sills Cummis & Gross P.C. as Attorneys for*

*Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann*

*University Hospital, et al. Nunc Pro Tunc to July 15, 2019* [D.I. 650].

**Monthly Fee Applications Covered Herein**

4.      Sills' monthly fee applications for the period from July 1, 2020 through

September 30, 2020 have been filed and served pursuant to the *Order Establishing Procedures*

*for Interim Compensation and Reimbursement of Expenses for Professionals* [D.I. 341].

5.      On September 1, 2020, Sills filed its monthly application for the period from July

1, 2020 through July 31, 2020 [D.I. 1769] (the "<u>July Application</u>")[1] requesting $216,677.50 in

fees and $3,458.44 in expenses.  On September 30, 2020, a certificate of no objection was filed

regarding the July Application [D.I. 1804].

6.      On September 30, 2020, Sills filed its monthly application for the period from

August 1, 2020 through August 31, 2020 [D.I. 1806] (the "<u>August Application</u>")[2] requesting

$151,197.50 in fees and $3,665.28 in expenses.[3]  On October 26, 2020, a certificate of no

objection was filed regarding the August Application [D.I. 1858].

7.      On December 4, 2020, Sills filed its monthly application for the period from

September 1, 2020 through September 30, 2020 [D.I. 1952] (the "<u>September Application</u>")[4]

requesting $111,687.50 in fees and $2,316.09 in expenses.  On December 29, 2020, a certificate

of no objection was filed regarding the September Application [D.I. 1997].

**Statement from Sills**

---

[1] A copy of the July Application is attached as <u>Exhibit E</u>.
[2] A copy of the August Application is attached as <u>Exhibit F</u>.
[3] A credit of $994.50 was included on the August invoice as a result of a prior overpayment Sills received.  After application of such credit, Sills' fees and expenses total $153,868.28 (rather than $154,862.78).
[4] A copy of the September Application is attached as <u>Exhibit G</u>.

8.      Pursuant to the *Appendix B Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under United States Code by Attorneys in Larger Chapter 11 Cases*, Sills responds to the following questions regarding the Application:

| Question | Yes | No | Additional Explanation or Clarification |
|---|---|---|---|
| Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? If so, please explain. | Yes | | Sills discounted its rates by capping its attorney's blended hourly rate at $625.[5] |
| If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client? | Yes | | Sills was not asked to prepare a budget in connection with these cases. |
| Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case? | | No | |
| Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? | | No | |
| Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees. | | No | |
| If the fee application includes any rate increases since retention in these Cases:<br>   i.    Did your client review and approve those rate increases in advance?<br>   ii.    Did your client agree when retaining the law firm to accept all future rate increases? If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458? | i. Yes<br>ii. No | | Effective October 1, 2019 (*i.e.*, the first date of Sills' new fiscal year), the standard hourly rates of certain Sills attorneys were increased to reflect the increased experience and seniority of such attorneys, as well as to adjust for economic and other conditions.  However, as noted in the Retention Application, Sills' blended hourly rate for its professionals for each application period is capped at $625. |

---

[5] Sills' paraprofessionals are billed at their standard hourly rates.

| Question | Yes | No | Additional Explanation or Clarification |
|---|---|---|---|
| | | | Before Sills filed the first fee application reflecting the rate change, Sills provided the Committee notice of the rate change, and no Committee member had any objection with respect thereto.  The Committee has not agreed to accept all future rate changes. |

**Requested Relief**

9.      By this Application, Sills requests that the Court approve payment of one-hundred percent (100%) of its fees and expenses during the Interim Period.

10.      Sills received no payment and no promises for payment from any source other than the Debtors for services rendered or to be rendered in any capacity in connection with the matters covered by this Application.  There is no agreement or understanding between Sills and any other person other than the members of Sills for the sharing of compensation to be received for services rendered in these cases.  Sills did not receive a retainer in these cases.

11.      The professional services and related expenses for which Sills requests interim allowance were rendered and incurred in the discharge of Sills' professional responsibilities as attorneys for the Committee.  Sills' services have been necessary and beneficial to the Committee, the Debtors' estates, creditors and other parties in interest.

12.      It is respectfully submitted that the amount requested by Sills is fair and reasonable given (a) the complexity of the cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code.  Sills has reviewed the requirements of Del.

4

Bankr. LR 2016-2 and believes that this Application substantially complies therewith.

WHEREFORE, Sills respectfully requests that the Court enter an order granting an interim allowance to Sills for the Interim Period in the sum $479,562.50 in fees and actual and necessary expenses in the amount of $9,439.81, for a total of $489,002.31; that the Debtors be authorized and directed to pay to Sills the outstanding amount of such sums; and for such additional relief as is appropriate.

Dated: August 5, 2021
Wilmington, Delaware

Respectfully submitted,

/s/ Seth A. Niederman
Seth A. Niederman (DE Bar No. 4588)
**FOX ROTHSCHILD LLP**
919 North Market Street, Suite 300
Wilmington, DE 19899
Telephone: 302-654-7444
Facsimile: 302-295-2013
Email: sniederman@foxrothschild.com

- and -

Andrew H. Sherman (*pro hac vice*)
Boris I. Mankovetskiy (*pro hac vice*)
**SILLS CUMMIS & GROSS P.C.**
One Riverfront Plaza
Newark, NJ 07102
Telephone:  973-643-7000
Facsimile:  973-643-6500
Email:  asherman@sillscummis.com
            bmankovetskiy@sillscummis.com

*Counsel for the Official Committee*
*of Unsecured Creditors*

125103499.1

## **DECLARATION**

STATE OF NEW JERSEY      :
                                              :
COUNTY OF MORRIS        :

Andrew H Sherman, after being duly sworn according to law, deposes and says:

a)      I am an attorney at law and a member of Sills Cummis & Gross P.C.

b)      I am familiar with the legal services rendered by Sills Cummis & Gross P.C. as counsel to the Committee.

c)      I reviewed the foregoing Application and the facts therein are true and correct to the best of my knowledge, information and belief.

d)      I have reviewed Del. Bankr. LR 2016-2 and submit that the Application substantially complies therewith.

/s/ Andrew H. Sherman
Andrew H. Sherman

125103499.1

**EXHIBIT A**

**CUSTOMARY AND COMPARABLE COMPENSATION
DISCLOSURES WITH FEE APPLICATIONS**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | **Billed Firm-wide in 2019 (Excluding Restructuring Matters)** | **Billed in Connection with This Application** |
| Senior Member | $705.23 | $705.37 |
| Junior Member | $551.57 | N/A |
| Senior Of Counsel | $577.44 | $594.62 |
| Junior Of Counsel | $469.80 | $625.00 |
| Senior Associate | $397.68 | $558.89 |
| Junior Associate | $308.47 | N/A |
| Paralegal | $224.38 | $225.00 |
| Blended Rate (Attorneys) (*before* application of $625 blended rate discount for attorney fees) | $534.66 | $665.05 |
| Blended Rate (All Timekeepers) (*before* application of $625 blended rate discount for attorney fees) | $513.60 | $600.13 |
| **Blended Rate *After* Application of $625 Blended Rate Discount to Attorney Fees[1]** | | **$565.99** |

---

[1] As noted in its Retention Application, the fees of Sills' attorneys are subject to a $625 blended hourly rate cap.  <u>See</u> Retention Application ¶ 16.  Sills' paraprofessionals are billed at their standard hourly rate.

| NAME | TITLE OR POSITION | DEPARTMENT/ GROUP | DATE OF FIRST ADMISSION (if applicable) | FEES BILLED IN THIS APPLICATION | HOURS BILLED IN THIS APPLICATION | HOURLY RATE BILLED | | NUMBER OF RATE INCREASES SINCE CASE INCEPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | IN THIS APPLICATION | IN FIRST INTERIM APPLICATION | |
| Andrew H. Sherman | Member | Bankruptcy | 1991 | $30,360.00 | 36.8 | $825 | $795 | 1 |
| Boris Mankovetskiy | Member | Bankruptcy | 2001 | $69,300.00 | 92.4 | $750 | $725 | 1 |
| Brian Coven | Member | Corporate | 1982 | $93,675.00 | 124.9 | $750 | N/A | 0 |
| George R. Hirsch | Member | Bankruptcy | 1977 | $15,950.00 | 22.0 | $725 | N/A | 0 |
| Thomas Novak | Member | Insurance | 1980 | $4,810.00 | 7.4 | $650 | N/A | 0 |
| Clint Kakstys | Member | Real Estate | 2004 | $118,170.00 | 181.8 | $650 | N/A | 0 |
| Charles J. Falletta | Member | Litigation | 1996 | $17,882.50 | 31.1 | $575 | N/A | 0 |
| Lucas Hammonds | Of Counsel | Bankruptcy | 2008 | $13,062.50 | 20.9 | $625 | $575 | 1 |
| Daniel Harris | Of Counsel | Bankruptcy | 2008 | $10,937.50 | 17.5 | $625 | N/A | 0 |
| David Cherna | Of Counsel | Real Estate | 1983 | $23,443.00 | 39.4 | $595 | N/A | 0 |
| Charles Newman | Of Counsel | Corporate | 1989 | $282.50 | 0.5 | $565 | N/A | 0 |
| Rachel E. Brennan | Associate | Bankruptcy | 2012 | $63,129.50 | 106.1 | $595 | $545 | 1 |
| Gregory A. Kopacz | Associate | Bankruptcy | 2010 | $7,590.00 | 13.8 | $550 | $525 | 1 |
| Matthew Canini | Associate | Litigation | 2012 | $11,772.50 | 27.7 | $425 | N/A | 0 |
| Frank Gonzalez | Paralegal | Litigation | N/A | $28,125.00 | 125.0 | $225 | N/A | 0 |
| **Grand Total at Standard Rates** | | | | **$508,490.00** | **847.3** | | | |
| **Grand Total After Application of $625** | | | | **$479,562.50** | **847.3** | | | |

| Attorney Blended Rate Discount | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

# EXHIBIT B

## SUMMARY OF TIMEKEEPERS INCLUDED IN THIS FEE APPLICATION

**EXHIBIT C-1**

**BUDGET**

If the parties consent or the court so directs, a budget approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant. If the fees sought in the fee application vary by more than 10% from the budget, the fee application should explain the variance.[1] *See* Guidelines ¶ C.8. for project category information.

---

[1] Sills has not been asked to prepare a formal budget.

125103499.1

**EXHIBIT C-2**

**STAFFING PLAN[1]**

If the parties consent or the court so directs, a staffing plan approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant.  If the fees are sought in the fee application for a greater number of professionals than identified in the staffing plan, the fee application should explain the variance.

| CATEGORY OF TIMEKEEPER [1] (using categories maintained by the firm) | NUMBER OF TIMEKEEPERS EXPECTED TO WORK ON THE MATTER DURING THE BUDGET PERIOD | AVERAGE HOURLY RATE |
|---|---|---|
| Member | 7 | $705.37 |
| Of Counsel | 4 | $609.52 |
| Associate | 3 | $558.89 |
| Paralegal | 1 | $225.00 |

[1] As an alternative, firms can identify attorney timekeepers by years of experience rather than category of attorney timekeeper: 0-3, 4-7, 8-14, and 15+. Non-attorney timekeepers, such as paralegals, should be identified by category.

---

[1] Due to the timing of its preparation, the Staffing Plan for the period of time covered by the Application was prepared with the benefit of actual data.

125103499.1

**EXHIBIT D-1**

**SUMMARY OF COMPENSATION REQUESTED BY PROJECT CATEGORY**

| PROJECT CATEGORY | HOURS BUDGETED | FEES BUDGETED | HOURS BILLED | FEES SOUGHT |
|---|---|---|---|---|
| Asset Analysis and Recovery (101) | | | 736.3 | $429,886.00 |
| Business Operations (103) | | | 10.1 | $8,212.50 |
| Case Administration (104) | | | 46.0 | $32,466.50 |
| Claims Administration and Objections (105) | | | 41.4 | $30,455.00 |
| Fee/Employment Applications (107) | | | 12.2 | $6,710.00 |
| Fee/Employment Objections (108) | | | 0.2 | $110.00 |
| Meetings of Creditors (112) | | | 1.0 | $595.00 |
| Plan and Disclosure Statement (113) | | | 0.1 | $55.00 |
| **Total at Standard Rates** | | | **847.3** | **$508,490.00** |
| **Total After Application of $625 Attorney Blended Rate Discount[1]** | | | **847.3** | **$479,562.50** |

---

[1] As noted in its Retention Application, the fees of Sills' attorneys are subject to a $625 blended hourly rate cap.  <u>See</u> Retention Application ¶ 16.  Sills' paraprofessionals are billed at their standard hourly rate.

**EXHIBIT E**

**JULY APPLICATION**

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>CENTER CITY HEALTHCARE, LLC d/b/a<br>HAHNEMANN UNIVERSITY HOSPITAL,<br>*et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No.: 19-11466 (MFW)<br><br>(Jointly Administered)<br><br>**Objections Due: September 21, 2020 at 4:00 p.m. ET**<br>**Hearing Date: TBD if objection filed** |

## NOTICE OF THIRTEENTH MONTHLY APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD <u>FROM JULY 1, 2020 THROUGH JULY 31, 2020</u>

PLEASE TAKE NOTICE THAT on September 1, 2020, Sills Cummis & Gross P.C. ("Sills"), as counsel to the Official Committee of Unsecured Creditors (the "Committee") of the above-captioned debtors and debtors-in-possession (the "Debtors"), filed the Thirteenth Monthly Fee Application of Sills Cummis & Gross P.C. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period July 1, 2020 through July 31, 2020 (the "Application").

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Court's Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, entered August 2, 2019 [D.I. 341] (the "Interim Compensation Order"), objections, if any, to the

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

Application must be filed with the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, DE 19801, and be served so as to be received by the following parties by no later than **September 21, 2020 at 4:00 p.m.** (prevailing Eastern time), (the "Objection Deadline"): (a) the Debtors, Center City Healthcare, LLC, 230 North Broad Street, Philadelphia, PA 19102 (Attn: Allen Wilen, CRO); (b) Counsel to the Debtors, Saul Ewing Arnstein & Lehr LLP, 1201 North Market Street, Suite 2300, Wilmington, DE 19801 (Attn: Mark Minuti, Esq. and Monique B. DiSabatino, Esq.) and 1500 Market Street, 38th Floor, Philadelphia, PA 19102 (Attn: Jeffrey Hampton, Esq. and Adam H. Isenberg, Esq.); (c) Counsel to the Committee, Sills Cummis & Gross P.C., The Legal Center, One Riverfront Plaza, Newark, NJ 07102 (Attn: Andrew H. Sherman, Esq. and Boris I. Mankovertskiy, Esq.) and Fox Rothschild LLP, 919 N. Market Street, Suite 300, Wilmington, DE 19899-2323 (Attn: Thomas M. Horan); (d) the Office of the United States Trustee, District of Delaware, 844 N. King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801 (Attn: Benjamin A. Hackman, Esq.); and (e) Counsel to the DIP Agent, Stradley, Ronon, Stevens, & Young, LLP, 2005 Market Street, Suite 2600, Philadelphia, PA 19103 (Attn: Gretchen M. Santamour, Esq.) and 1000 N. West Street, Suite 1279, Wilmington, DE 19801 (Attn: Joelle E. Polesky, Esq.).

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Interim Compensation Order, upon expiration of the Objection Deadline, if a Notice of Objection has not been served with respect to the Application, Sills may file a certificate of no objection (a "CNO") with the Court with respect to the unopposed portion of the fees and expenses requested in its Monthly Fee Application. After a CNO is filed, the Debtors are authorized and directed to pay Sills an amount the "Actual Monthly Payment") equal to 80 percent of the fees and 100 percent of the expenses requested in the applicable Monthly Fee Application (the "Maximum Monthly

2

Payment"). If a Notice of Objection was timely filed and received and remains unresolved, the

Debtors are authorized and directed to pay Sills an amount (the "Reduced Monthly Payment")

equal or lessor of (i) the Maximum Monthly Payment and (ii) 80% of fees and 100% of the

expenses not subject to a Notice of Objection.

Dated: September 1, 2020       **FOX ROTHSCHILD LLP**

*/s/ Seth A. Niederman*
Seth A. Niederman (DE No. 4588)
919 North Market Street, Suite 300
Wilmington, DE  19899-2323
Telephone:  (302) 654-7444
Facsimile:  (302) 656-8920
E-mail: sniederman@foxrothschild.com

*Counsel to the Official Committee of*
*Unsecured Creditors*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*,[1] | Case No. 19-11466 (MFW) |
| Debtors. | (Jointly Administered) |
| | **Objections Due: September 21, 2020 at 4:00 p.m.** |
| | **Hearing Date: TBD if objection filed** |

## THIRTEENTH MONTHLY APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM JULY 1, 2020 THROUGH JULY 31, 2020

| | |
|---|---|
| Name of Applicant: | Sills Cummis & Gross P.C. |
| Authorized to provide professional services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | September 5, 2019 *nunc pro tunc* to July 15, 2019 |
| Period for which compensation and reimbursement are sought: | July 1, 2020 – July 31, 2020 |
| Amount of compensation sought as actual, reasonable, and necessary: | $173,342.00  (80% of $216,677.50) |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $3,458.44 |

This is a monthly application.

---

[1] The Debtors in these cases are: Center City Healthcare, LLC, Philadelphia Academic Health System, LLC, St. Christopher's Healthcare, LLC, Philadelphia Academic Medical Associates, LLC, HPS of PA, L.L.C., SCHC Pediatric Associates, L.L.C., St. Christopher's Pediatric Urgent Care Center, L.L.C., SCHC Pediatric Anesthesia Associates, L.L.C., StChris Care at Northeast Pediatrics, L.L.C., TPS of PA, L.L.C., TPS II of PA, L.L.C., TPS III of PA, L.L.C., TPS IV of PA, L.L.C., and TPS V of PA, L.L.C.

**COMPENSATION BY PROFESSIONAL**

| Name of Professional Individual | Position, primary department or group, year of obtaining relevant license to practice, if applicable | Hourly Billing Rate[1] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Andrew Sherman | Member, Bankruptcy First Bar Admission: 1991 | $825 | 1.2 | $990.00 |
| Boris Mankovetskiy | Member, Bankruptcy First Bar Admission: 2001 | $750 | 19.0 | $14,250.00 |
| Brian Coven | Member, Corporate First Bar Admission: 1982 | $750 | 56.9 | $42,675.00 |
| Clint Kakstys | Member, Real Estate First Bar Admission: 2004 | $650 | 128.7 | $83,655.00 |
| Charles J. Falletta | Member, Litigation First Bar Admission: 1996 | $575 | 13.4 | $7,705.00 |
| David G. Cherna | Of Counsel, Real Estate First Bar Admission: 1983 | $595 | 30.5 | $18,147.50 |
| Rachel E. Brennan | Associate, Bankruptcy First Bar Admission: 2012 | $595 | 40.3 | $23,978.50 |
| Gregory A. Kopacz | Associate, Bankruptcy First Bar Admission: 2010 | $550 | 0.9 | $495.00 |
| Matthew P. Canini | Associate, Litigation First Bar Admission: 2012 | $425 | 26.3 | $11,177.50 |
| Frank Gonzalez | Paralegal, Litigation First Bar Admission: N/A | $225 | 81.9 | $18,427.50 |
| **Total Fees at Standard Rates** | | | **399.1** | **$221,501.00** |
| **Total Fees at $625 Blended Rate[2]** | | | **399.1** | **$216,677.50** |

---

[1] Effective October 1, 2019, the standard hourly rates of certain Sills attorneys were increased to reflect the experience and seniority of such attorneys, as well as economic and other conditions. For instance, the hourly rate of Andrew Sherman was increased from $795 to $825; the hourly rate of Boris Mankovetskiy was increased from $725 to $750; the hourly rate of Rachel Brennan was increased from $545 to $595; and the hourly rate of Gregory Kopacz was increased from $525 to $550. However, as discussed below, Sills' fees for this engagement are subject to a $625 blended hourly rate cap.

[2] As noted in the *Application to Retain and Employ Sills Cummis & Gross P.C. as Attorneys for the Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al., Nunc Pro Tunc to July 15, 2019* [D.I. 636] (the "Retention Application"), "Sills fees (not including expenses) will be limited to the lesser of (i) the amount of Sills' fees at its professionals' standard rates . . . and (ii) the amount of Sills' fees at a blended hourly rate of $625." See Retention Application ¶ 16.

7449949

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis and Recovery (101) | 392.1 | $216,870.00 |
| Business Operations (103) | 0.9 | $675.00 |
| Case Administration (104) | 2.1 | $1,043.50 |
| Claims Administration and Objections (105) | 3.3 | $2,527.50 |
| Fee/Employment Applications (107) | 0.4 | $220.00 |
| Fee/Employment Objections (108) | 0.2 | $110.00 |
| Plan and Disclosure Statement (113) | 0.1 | $55.00 |
| **Total Fees at Standard Rate** | **399.1** | **$221,501.00** |
| **Total Fees at $625 Blended Rate[3]** | **399.1** | **$216,677.50** |

## EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| Litigation Support Vendors (UnitedLex) | $3,458.44 |
| **TOTAL** | **$3,458.44** |

---

[3] As noted in the Retention Application, "Sills fees (not including expenses) will be limited to the lesser of (i) the amount of Sills' fees at its professionals' standard rates . . . and (ii) the amount of Sills' fees at a blended hourly rate of $625." See Retention Application ¶ 16.

3

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*, | Case No. 19-11466 (MFW) |
| Debtors. | (Jointly Administered) |
| | **Objections Due: September 21, 2020 at 4:00 p.m.** **Hearing Date: TBD if objection filed** |

**THIRTEENTH APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR**
**ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED**
**AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO**
**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE**
**PERIOD FROM JULY 1, 2020 THROUGH JULY 31, 2020**

Pursuant to sections 330 and 331 of the Bankruptcy Code, rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [D.I. 341] (the "Compensation Order"), Sills Cummis & Gross P.C. ("Sills") files this *Thirteenth Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period From July 1, 2020 Through July 31, 2020* (the "Application"). By the Application, Sills seeks allowance of $173,342.00 (80% of $216,677.50) in fees for services rendered, *plus* $3,458.44 for reimbursement of actual and necessary expenses for the period from July 1, 2020 through July 31, 2020 (the "Compensation Period"), for a total of $176,800.44.

**Background**

1.       On June 30 and July 1, 2019, each of the Debtors filed a voluntary petition for

7449949

relief under chapter 11 of the Bankruptcy Code.

2.      On July 15, 2019, the United States Trustee appointed the Official Committee of Unsecured Creditors (the "Committee") [D.I. 182].

3.      Sills was retained as Committee counsel pursuant to this Court's *Amended Order Authorizing the Employment and Retention of Sills Cummis & Gross P.C. as Attorneys for Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al. Nunc Pro Tunc to July 15, 2019* [D.I. 650].

**Compensation Paid and Its Source**

4.      All services for which compensation is requested were performed for or on behalf of the Committee.  During the Compensation Period, Sills received no payment and no promises for payment from any source other than the Debtors for services to be rendered in any capacity in connection with the matters covered by this Application.  There is no agreement or understanding between Sills and any other person, other than with the members, of counsel and associates of the firm, for the sharing of compensation to be received in these cases.

**Fee Statements**

5.      The fee statement for the Compensation Period is attached as **Exhibit A**.  To the best of Sills' knowledge, this Application reasonably complies with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the *Region 3 Operating Guidelines and Reporting Requirements for Chapter 11 Debtors and Trustees*, the *Guidelines for Reviewing Applications for Compensation and Reimbursement for Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective November 1, 2013*, Local Rule 2016-2, applicable Third Circuit law, and the Compensation Order.

**Actual and Necessary Expenses**

6.      Detailed information regarding Sills' expenses during the Compensation Period is

included in **Exhibit A**.

**Summary of Services by Project**

7.      The services Sills rendered during the Compensation Period are generally described below, with a more detailed identification of the actual services provided in **Exhibit A**.

A.      <u>Asset Analysis and Recovery</u>

Fees: $216,870.00;      Total Hours: 392.1

This category includes time spent investigating causes of action against certain non-debtor affiliates and other parties, including time spent: (a) conducting research and analysis regarding potential claims and causes of action, including fraud, breach of fiduciary duty and alter ego claims; (b) drafting a related memorandum; (c) propounding discovery requests and addressing related issues, including drafting a related stipulation with the Debtors; (d) reviewing documents produced in response to discovery requests and addressing privilege issues; and (e) communicating with Debtors' counsel and the Committee's other advisors regarding the foregoing and related issues.

B.      <u>Business Operations</u>

Fees: $675.00;      Total Hours: 0.9

This category includes time spent analyzing issues regarding intercompany transfers.

C.      <u>Case Administration</u>

Fees: $1,043.50;      Total Hours: 2.1

This category includes time spent: (a) communicating with the Committee's other advisors regarding pending matters, (b) attending Committee meetings, and (c) updating the "critical dates" calendar.

D.      <u>Claims Administration and Objection</u>

Fees: $2,527.50;      Total Hours: 3.3

6

This category includes time spent analyzing claims asserted against the Debtors' estates and potential objections, challenges and counterclaims thereto, including time spent (a) analyzing potential objections and counterclaims to certain landlord claims, (b) analyzing a proposed stipulation regarding certain proofs of claims, and (c) communicating with Debtors' counsel and the Committee's other advisors regarding the foregoing and other issues.

E.  Fee/Employment Applications

Fees: $220.00;  Total Hours: 0.4

This category includes time spent addressing issues related to Sills' fee applications.

F.  Fee/Employment Objections

Fees: $110.00;  Total Hours: 0.2

This category includes time spent reviewing the Debtors' professionals fee applications.

G.  Plan and Disclosure Statement

Fees: $55.00;  Total Hours: 0.1

This category includes time spent analyzing the Debtors' motion to extend its exclusivity periods.

**Conclusion**

8.  Sills submits that the amounts sought are fair and reasonable given (a) the complexity of these cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

**WHEREFORE**, Sills requests that an allowance be made to Sills for the sums of $173,342.00 (80% of $216,677.50) as compensation, *plus* and $3,458.44 for reimbursement of actual and necessary expenses, for a total of $176,800.44, and that such amounts be authorized for payment.

7

Dated: September 1, 2020
Wilmington, Delaware

Respectfully submitted,

/s/ Seth A. Niederman
Seth A. Niederman (DE Bar No. 4588)
**FOX ROTHSCHILD LLP**
919 North Market Street, Suite 300
Wilmington, DE 19899
Telephone: 302-654-7444
Facsimile: 302-656-8920
Email: sniederman@foxrothschild.com

- and -

Andrew H. Sherman (*pro hac vice*)
Boris I. Mankovetskiy (*pro hac vice*)
**SILLS CUMMIS & GROSS P.C.**
One Riverfront Plaza
Newark, NJ 07102
Telephone:  973-643-7000
Facsimile:  973-643-6500
Email:  asherman@sillscummis.com
           bmankovetskiy@sillscummis.com

*Counsel for the Official Committee*
*of Unsecured Creditors*

7449949

## <u>VERIFICATION</u>

STATE OF NEW JERSEY     )
                                     ) SS:
COUNTY OF MORRIS             )

          Andrew H. Sherman, after being duly sworn according to law, deposes and says:

          a)      I am an attorney at law and a Member of the law firm of Sills Cummis & Gross P.C., located at One Riverfront Plaza, Newark, New Jersey 07102.

          b)      I am familiar with the work performed on behalf of the Committee by the lawyers in the firm.

          c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.

          d)      I have reviewed Local Rule 2016-2, and believe the Application substantially complies therewith.

                                        */s/ Andrew H. Sherman*
                                        Andrew H. Sherman

# Exhibit A

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | |
|---|---|
| Page | 1 |
| Inv# | 1781633 |
| Date | 08/21/20 |
| 08650118.000001 | - AHS |

Official Committee of Unsecured Creditors of Center City
Healthcare LLC d/b/a Hahnemann University Hospital
c/o Tom Arnst, Committee Chair
Conifer Health Solutions
3560 Dallas Parkway
Frisco, TX  75034

FEI#22 - 1920331

RE:  Creditors' Committee

**For legal services rendered:**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| **101 - ASSET ANALYSIS AND RECOVERY** | | | | |
| 07/16/20 | AHS | Call with Debtors' counsel re: investigation issues and follow up with BRG re: same. | 0.50 | 412.50 |
| 07/01/20 | BM | Analysis regarding supplemental discovery requests to Debtors in connection with Committee's investigation of potential claims. | 1.20 | 900.00 |
| 07/02/20 | BM | Attend to issues regarding investigation of potential estate-based causes of action. | 1.10 | 825.00 |
| | | Attend to supplemental document requests to Debtors in connection with Committee's investigation of potential claims. | 0.90 | 675.00 |
| 07/06/20 | BM | Attend to issues regarding review and analysis of MBNF's document productions. | 0.80 | 600.00 |
| | | Analysis regarding potential causes of action against D&Os and other third parties. | 1.10 | 825.00 |
| 07/07/20 | BM | Analysis of issues regarding potential intercompany claims arising from real estate leases. | 0.90 | 675.00 |
| 07/10/20 | BM | Attend to discovery issues in connection with Committee's investigation of potential estate-based causes of action. | 0.80 | 600.00 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | |
|---|---|
| Page | 2 |
| Inv# | 1781633 |
| Date | 08/21/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/13/20 | BM | Attend to issues regarding investigation of potential causes of action against MBNF-related entities. | 1.30 | 975.00 |
| 07/14/20 | BM | Attend to issues regarding Committee's investigation of potential estate-based claims. | 1.30 | 975.00 |
| 07/16/20 | BM | Attend to issues regarding review of MBNF-related parties document productions and privilege issues. | 1.10 | 825.00 |
| 07/20/20 | BM | Attend to issues regarding investigation of potential causes of action against former insiders. | 1.10 | 825.00 |
| | | Attend to issues regarding deficiencies in discovery productions from MBNF. | 0.70 | 525.00 |
| 07/21/20 | BM | Attend to proposed revised stipulation governing Debtors' productions of documents in response to Committee's discovery requests. | 0.80 | 600.00 |
| 07/28/20 | BM | Attend to issues regarding MBNF's document productions in response to Committee's discovery requests. | 0.80 | 600.00 |
| 07/30/20 | BM | Attend to issues regarding investigation of potential estate-based causes of action. | 1.20 | 900.00 |
| 07/02/20 | BSC | D&O claims investigation research. | 3.60 | 2,700.00 |
| 07/06/20 | BSC | Claims investigation document review. | 4.30 | 3,225.00 |
| | | Analyze potential fraud claims relating to opco structuring. | 2.60 | 1,950.00 |
| 07/07/20 | BSC | Document review and evaluation relating to possible alter ego claims. | 3.40 | 2,550.00 |
| 07/08/20 | BSC | Review and evaluate potential improper conduct claims regarding financial structure. | 2.80 | 2,100.00 |
| | | Claims investigation document review. | 3.90 | 2,925.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 3 |
| Inv# | 1781633 |
| Date | 08/21/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/09/20 | BSC | Document review and research regarding claims based on financial structuring. | 3.10 | 2,325.00 |
| 07/10/20 | BSC | Review discovery documents. | 2.30 | 1,725.00 |
| 07/13/20 | BSC | Claims investigation document review. | 2.90 | 2,175.00 |
| 07/17/20 | BSC | Claims investigation review. | 2.80 | 2,100.00 |
| 07/20/20 | BSC | Review potential causes of action. | 1.60 | 1,200.00 |
| 07/27/20 | BSC | Claims investigation document review. | 2.40 | 1,800.00 |
| 07/28/20 | BSC | Claims investigation document review. | 4.20 | 3,150.00 |
| 07/29/20 | BSC | Review of financial information. | 3.20 | 2,400.00 |
| 07/30/20 | BSC | Review discovery documents. | 4.10 | 3,075.00 |
| | | Examine possible capitalization deficiencies. | 2.60 | 1,950.00 |
| 07/31/20 | BSC | Research relating to manager's duty of care. | 3.40 | 2,550.00 |
| | | Claims investigation document review relating to possible management malfeasance. | 3.70 | 2,775.00 |
| 07/01/20 | CJF | Telephone conference with M. Minuti regarding collection and review of American Academic email. | 0.60 | 345.00 |
| | | Prepare summary of telephone conference with M. Minuti concerning American Academic email collection and production. | 0.20 | 115.00 |
| 07/02/20 | CJF | Analyze issues regarding second level document review. | 0.10 | 57.50 |
| 07/03/20 | CJF | Analyze issues regarding technical issue with review batches. | 0.10 | 57.50 |
| 07/06/20 | CJF | Analyze issues regarding second level review of hot documents and American Academic emails. | 1.10 | 632.50 |
| | | Prepare quality control saved searches regarding review team results and analyze issues regarding same. | 0.80 | 460.00 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | |
|---|---|
| Page | 4 |
| Inv# | 1781633 |
| Date | 08/21/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Prepare e-mail to and review e-mail from UnitedLex regarding new search terms from American Academic and search of same. | 0.20 | 115.00 |
| | | Prepare e-mail to and review e-mail from UnitedLex regarding technical issue with document batches. | 0.20 | 115.00 |
| | | Review status of document review and revise spreadsheet regarding same. | 0.60 | 345.00 |
| 07/07/20 | CJF | Analyze issues regarding updated search term hit reports and review of additional documents. | 0.30 | 172.50 |
| | | Prepare e-mails to and review e-mails from D. Peters, UnitedLex, regarding revisions to search of new search terms, updated hit report, and search of non-batched documents. | 0.30 | 172.50 |
| | | Analyze issues regarding review team questions concerning review protocol. | 0.40 | 230.00 |
| | | Analyze issues regarding review of hot documents, new search terms, and review of same. | 0.60 | 345.00 |
| 07/08/20 | CJF | Prepare e-mail to UnitedLex regarding QC review panel for second level review of documents. | 0.20 | 115.00 |
| | | Analyze issues regarding search term hit reports and additional documents for review. | 0.20 | 115.00 |
| | | Prepare e-mail to D. Peters, UnitedLex, regarding batching for review additional documents hitting on new search terms. | 0.10 | 57.50 |
| 07/11/20 | CJF | Review emails and letter from H. Liberman, regarding production PAHH-12. | 0.20 | 115.00 |
| | | Attend to download of PAHH-12 production and prepare same. | 0.40 | 230.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | |
|---|---|---|
| Page | | 5 |
| Inv# | | 1781633 |
| Date | | 08/21/20 |
| 08650118.000001 | | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 07/13/20 | CJF | Prepare e-mail to and review e-mail from D. Peters, UnitedLex, regarding loading production PAHH-012 into Relativity. | 0.20 | 115.00 |
| | | Review status of document review and analyze issues regarding same. | 0.40 | 230.00 |
| 07/14/20 | CJF | Exchange e-mails with D. Peters of UnitedLex, and H. Liberman, counsel for MBNF Non-Debtor Entities, regarding password issues with production 12. | 0.20 | 115.00 |
| 07/15/20 | CJF | Exchange e-mails with D. Peters, UnitedLex, regarding PAHH-12 production and attend to same. | 0.30 | 172.50 |
| 07/16/20 | CJF | Analyze issues regarding status of document review. | 0.20 | 115.00 |
| 07/17/20 | CJF | Analyze issues regarding production PAHH-12 and review strategy concerning same. | 0.20 | 115.00 |
| | | Review team meeting regarding status of review. | 0.70 | 402.50 |
| | | Prepare e-mail to D. Peters, UnitedLex, regarding setting up review batches for additional documents. | 0.20 | 115.00 |
| 07/20/20 | CJF | Review status of document review and prepare summary regarding same. | 0.60 | 345.00 |
| | | Review email from Mr. Minuti regarding stipulation governing production from the Debtors to the Committee. | 0.10 | 57.50 |
| 07/23/20 | CJF | Analyze issues regarding potential property tax refunds claim. | 0.10 | 57.50 |
| 07/28/20 | CJF | Prepare e-mail to D. Peters, UnitedLex, regarding documents withheld for privilege and strategy concerning same. | 0.20 | 115.00 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | |
|---|---|---|
| Page | | 6 |
| Inv# | | 1781633 |
| Date | | 08/21/20 |
| 08650118.000001 | | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/29/20 | CJF | Prepare e-mail to MBNF Non-Debtor Entities' counsel regarding production of documents and missing board meeting minutes. | 0.20 | 115.00 |
| | | Analyze issues regarding MBNF Non-Debtor Entities' production of documents and missing board meeting minutes. | 0.30 | 172.50 |
| | | Analyze issues regarding status of productions and due date for privilege log. | 0.30 | 172.50 |
| 07/30/20 | CJF | Prepare e-mails to and review e-mail from M. Minuti regarding status of document production and status of stipulation governing production of documents. | 0.20 | 115.00 |
| | | Analyze issues regarding document review. | 1.20 | 690.00 |
| 07/31/20 | CJF | Analyze issues regarding second level quality control review and searches concerning same. | 1.20 | 690.00 |
| 07/01/20 | CK | Review document production and analyze potential claims and causes of action. | 0.50 | 325.00 |
| | | Review document production and analyze potential claims and causes of action. | 2.20 | 1,430.00 |
| | | Review document production and analyze potential claims and causes of action. | 0.80 | 520.00 |
| | | Review document production and analyze potential claims and causes of action. | 1.50 | 975.00 |
| 07/02/20 | CK | Review document production and analyze potential claims and causes of action. | 0.50 | 325.00 |
| | | Review document production and analyze potential claims and causes of action. | 1.50 | 975.00 |
| | | Review document production and analyze potential claims and causes of action. | 0.70 | 455.00 |
| | | Review document production and analyze potential claims and causes of action. | 1.20 | 780.00 |

# Sills Cummis & Gross

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | |
|---|---|---|
| Page | | 7 |
| Inv# | | 1781633 |
| Date | | 08/21/20 |
| 08650118.000001 | | - AHS |

| **Date** | **Atty** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| | | Review document production and analyze potential claims and causes of action. | 2.30 | 1,495.00 |
| | | Review document production and analyze potential claims and causes of action. | 1.80 | 1,170.00 |
| 07/03/20 | CK | Review document production and analyze potential claims and causes of action. | 0.70 | 455.00 |
| | | Review document production and analyze potential claims and causes of action. | 1.10 | 715.00 |
| | | Review document production and analyze potential claims and causes of action. | 1.20 | 780.00 |
| | | Review document production and analyze potential claims and causes of action. | 1.90 | 1,235.00 |
| | | Review document production and analyze potential claims and causes of action. | 1.70 | 1,105.00 |
| 07/08/20 | CK | Review document production and analyze potential claims and causes of action. | 1.30 | 845.00 |
| | | Review document production and analyze potential claims and causes of action. | 1.80 | 1,170.00 |
| | | Review document production and analyze potential claims and causes of action. | 1.70 | 1,105.00 |
| 07/09/20 | CK | Review document production and analyze potential claims and causes of action. | 1.70 | 1,105.00 |
| | | Review document production and analyze potential claims and causes of action. | 0.90 | 585.00 |
| 07/10/20 | CK | Review document production and analyze potential claims and causes of action. | 1.40 | 910.00 |
| | | Review document production and analyze potential claims and causes of action. | 1.80 | 1,170.00 |
| | | Review document production and analyze potential claims and causes of action. | 1.20 | 780.00 |

# SILLS CUMMIS & GROSS
### A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | |
|---|---|---|
| Page | | 8 |
| Inv# | | 1781633 |
| Date | | 08/21/20 |
| 08650118.000001 | | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Review document production and analyze potential claims and causes of action. | 1.70 | 1,105.00 |
| | | Review document production and analyze potential claims and causes of action. | 1.30 | 845.00 |
| 07/11/20 | CK | Review document production and analyze potential claims and causes of action. | 0.60 | 390.00 |
| | | Review document production and analyze potential claims and causes of action. | 1.40 | 910.00 |
| | | Review document production and analyze potential claims and causes of action. | 1.70 | 1,105.00 |
| | | Review document production and analyze potential claims and causes of action. | 1.50 | 975.00 |
| | | Review document production and analyze potential claims and causes of action. | 1.10 | 715.00 |
| | | Review document production and analyze potential claims and causes of action. | 1.30 | 845.00 |
| | | Review document production and analyze potential claims and causes of action. | 1.40 | 910.00 |
| 07/12/20 | CK | Review document production and analyze potential claims and causes of action. | 2.20 | 1,430.00 |
| | | Review document production and analyze potential claims and causes of action. | 0.80 | 520.00 |
| | | Review document production and analyze potential claims and causes of action. | 0.90 | 585.00 |
| | | Review document production and analyze potential claims and causes of action. | 1.00 | 650.00 |
| | | Review document production and analyze potential claims and causes of action. | 2.10 | 1,365.00 |
| 07/13/20 | CK | Review document production and analyze potential claims and causes of action. | 0.60 | 390.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | |
|---|---|---|
| Page | | 9 |
| Inv# | | 1781633 |
| Date | | 08/21/20 |
| 08650118.000001 | | - AHS |

---

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/14/20 | CK | Review document production and analyze potential claims and causes of action. | 2.40 | 1,560.00 |
| | | Review document production and analyze potential claims and causes of action. | 2.10 | 1,365.00 |
| | | Review document production and analyze potential claims and causes of action. | 1.10 | 715.00 |
| 07/15/20 | CK | Review document production and analyze potential claims and causes of action. | 0.80 | 520.00 |
| 07/16/20 | CK | Review document production and analyze potential claims and causes of action. | 1.50 | 975.00 |
| | | Review document production and analyze potential claims and causes of action. | 0.70 | 455.00 |
| | | Review document production and analyze potential claims and causes of action. | 1.10 | 715.00 |
| | | Review document production and analyze potential claims and causes of action. | 1.30 | 845.00 |
| | | Review document production and analyze potential claims and causes of action. | 1.40 | 910.00 |
| 07/17/20 | CK | Review document production and analyze potential claims and causes of action. | 1.50 | 975.00 |
| | | Review document production and analyze potential claims and causes of action. | 1.20 | 780.00 |
| | | Team meeting with R. Brennan et al. regarding interim results of document production review. | 0.70 | 455.00 |
| 07/19/20 | CK | Review document production and analyze potential claims and causes of action. | 1.20 | 780.00 |
| | | Review document production and analyze potential claims and causes of action. | 1.30 | 845.00 |
| | | Review document production and analyze potential claims and causes of action. | 1.50 | 975.00 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | |
|---|---|---|
| Page | | 10 |
| Inv# | | 1781633 |
| Date | | 08/21/20 |
| 08650118.000001 | | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Review document production and analyze potential claims and causes of action. | 2.80 | 1,820.00 |
| 07/20/20 | CK | Confer with R. Brennan regarding document production findings. | 0.20 | 130.00 |
| | | Review document production and analyze potential causes of action. | 1.90 | 1,235.00 |
| | | Further review of document production and analysis of potential causes of action. | 1.60 | 1,040.00 |
| 07/21/20 | CK | Review document production and analyze potential causes of action. | 1.50 | 975.00 |
| | | Further review of document production and analysis of potential causes of action. | 2.50 | 1,625.00 |
| | | Continue to review document production and analyze potential causes of action. | 2.10 | 1,365.00 |
| | | Additional review and analysis of document production. | 1.90 | 1,235.00 |
| 07/22/20 | CK | Review document production and analyze potential causes of action. | 2.70 | 1,755.00 |
| | | Continue to review document production and analyze potential causes of action. | 1.70 | 1,105.00 |
| 07/23/20 | CK | Review document production and analyze potential causes of action. | 2.70 | 1,755.00 |
| | | Continue to review document production and analyze potential causes of action. | 2.80 | 1,820.00 |
| 07/24/20 | CK | Review document production and analyze potential causes of action. | 2.30 | 1,495.00 |
| | | Continue to review document production and analyze potential causes of action. | 2.50 | 1,625.00 |
| | | Additional review of document production and analysis of potential causes of action. | 1.10 | 715.00 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 11 |
| Inv# | 1781633 |
| Date | 08/21/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/25/20 | CK | Review document production and analyze potential causes of action. | 1.70 | 1,105.00 |
| 07/26/20 | CK | Review document production and analyze potential causes of action. | 0.70 | 455.00 |
| 07/27/20 | CK | Review document production and analyze potential causes of action. | 2.70 | 1,755.00 |
| | | Continue to review document production and analyze potential causes of action. | 2.10 | 1,365.00 |
| | | Further review of document production and analysis of potential causes of action. | 2.30 | 1,495.00 |
| | | Review additional materials from document production and analyze potential causes of action. | 2.50 | 1,625.00 |
| | | Additional review of document production and analysis of potential causes of action. | 1.40 | 910.00 |
| 07/28/20 | CK | Review document production and analyze potential causes of action. | 2.80 | 1,820.00 |
| | | Continue to review document production and analyze potential causes of action. | 2.40 | 1,560.00 |
| 07/29/20 | CK | Review document production and evaluate potential causes of action. | 2.50 | 1,625.00 |
| | | Continue to review document production and evaluate potential causes of action. | 2.40 | 1,560.00 |
| 07/31/20 | CK | Review document production and analyze potential causes of action. | 2.20 | 1,430.00 |
| | | Further review of document production and analysis of potential causes of action. | 1.90 | 1,235.00 |
| 07/01/20 | DGC | Review of Documents. | 1.30 | 773.50 |
| 07/02/20 | DGC | Review of Documents. | 2.60 | 1,547.00 |
| 07/03/20 | DGC | Review of documents. | 1.40 | 833.00 |
| 07/05/20 | DGC | Review of Documents | 0.70 | 416.50 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | |
|---|---|
| Page | 12 |
| Inv# | 1781633 |
| Date | 08/21/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Review of documents. | 1.30 | 773.50 |
| 07/06/20 | DGC | Review of Documents. | 2.90 | 1,725.50 |
| 07/07/20 | DGC | Review of Documents. | 2.30 | 1,368.50 |
| 07/08/20 | DGC | Review of documents. | 1.10 | 654.50 |
| 07/14/20 | DGC | Review of documents. | 1.40 | 833.00 |
| 07/15/20 | DGC | Review of documents; telephone conference with R. Brennan regarding review of 2016 documents. | 2.90 | 1,725.50 |
| 07/16/20 | DGC | Review of documents. | 3.10 | 1,844.50 |
| 07/17/20 | DGC | Conference call with document review team. | 0.70 | 416.50 |
| 07/20/20 | DGC | Review of documents in connection with the investigation of potential causes of action. | 1.40 | 833.00 |
| 07/21/20 | DGC | Review of documents to investigate possible causes of action. | 0.30 | 178.50 |
| 07/22/20 | DGC | Review of documents to investigate possible causes of action. | 1.60 | 952.00 |
| 07/23/20 | DGC | Review of documents to investigate possible causes of action. | 1.10 | 654.50 |
| 07/27/20 | DGC | Review of documents to determine possible causes of action. | 0.70 | 416.50 |
| 07/28/20 | DGC | Review of documents to determine possible causes of action; telephone conference with R. Brennan regarding same. | 1.40 | 833.00 |
| 07/29/20 | DGC | Review of documents to determine potential causes of action. | 1.10 | 654.50 |
| 07/31/20 | DGC | Review of documents to determine potential causes of action. | 1.20 | 714.00 |
| 07/01/20 | FG | Analyze document production for improvement initiative documents and determining cause of action post bankruptcy in anticipation of possible action. | 6.30 | 1,417.50 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 13 |
| Inv# | 1781633 |
| Date | 08/21/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/02/20 | FG | Review document production for possible causes of action post bankruptcy. | 4.20 | 945.00 |
| 07/06/20 | FG | Review document production and categorize billing and collection documents and searching for possible causes of action post bankruptcy. | 1.80 | 405.00 |
| | | Review documents from production related to viability and under funding and billing and search for possible causes of action for post bankruptcy filing. | 2.20 | 495.00 |
| 07/07/20 | FG | Review document production for documents related to IT issues for possible causes of action post bankruptcy. | 3.10 | 697.50 |
| 07/08/20 | FG | Review documents related to billing and collections and seek possible causes of action post bankruptcy. | 6.20 | 1,395.00 |
| 07/09/20 | FG | Analyze document production regarding billing and collections documents and determining cause of action post bankruptcy in anticipation of possible action. | 6.90 | 1,552.50 |
| 07/10/20 | FG | Analyze document production and determining cause of action post bankruptcy in anticipation of possible action. | 5.10 | 1,147.50 |
| 07/13/20 | FG | Review document production regarding possible Philadelphia hospitals acquisition by Drexel University. | 4.30 | 967.50 |
| 07/14/20 | FG | Review document production regarding pre January 2018 acquisition financial due diligence. | 4.80 | 1,080.00 |
| 07/15/20 | FG | Review document production regarding possible causes of action post bankruptcy. | 2.60 | 585.00 |
| 07/16/20 | FG | Review document production regarding possible causes of action post bankruptcy. | 3.90 | 877.50 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 14 |
| Inv# | 1781633 |
| Date | 08/21/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/20/20 | FG | Review and categorize documents in document production; determine possible causes of action post bankruptcy; conference with R. Brennan regarding board meeting minutes in production. | 4.20 | 945.00 |
| 07/21/20 | FG | Review document production to determine whether there are any cause of action and categorize documents. | 1.70 | 382.50 |
| 07/22/20 | FG | Review document production and categorize same; determine possible causes of action post bankruptcy. | 1.60 | 360.00 |
| 07/23/20 | FG | Review document production for possible causes of action post bankruptcy; categorize documents. | 1.30 | 292.50 |
| 07/24/20 | FG | Review document production and categorize same; search for possible causes of action post bankruptcy. | 1.40 | 315.00 |
| 07/28/20 | FG | Review document production and categorize documents; determine possible cause of action post bankruptcy. | 6.30 | 1,417.50 |
| 07/29/20 | FG | Review document production and categorize documents; determine possible cause of action post bankruptcy. | 4.60 | 1,035.00 |
| | | Review document production and tag documents as redacted. | 1.40 | 315.00 |
| 07/30/20 | FG | Participate in conference with document review team for guidance, progress, status and issues borne out of the review thus far. | 1.00 | 225.00 |
| | | Review document production and categorize documents; determine possible cause of action post bankruptcy. | 2.90 | 652.50 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | |
|---|---|---|
| Page | | 15 |
| Inv# | | 1781633 |
| Date | | 08/21/20 |
| 08650118.000001 | | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 07/31/20 | FG | Review documents in production for possible causes of action post bankruptcy. | 2.30 | 517.50 |
| | | Review internal memorandum and organizational chart to confirm entity roles after conference with review team. | 1.10 | 247.50 |
| 07/01/20 | MPC | Review documents to research potential claims. | 1.10 | 467.50 |
| 07/02/20 | MPC | Review documents to research potential claims. | 0.40 | 170.00 |
| 07/04/20 | MPC | Review documents to investigate potential claims. | 3.60 | 1,530.00 |
| 07/05/20 | MPC | Review documents to investigate potential claims. | 3.10 | 1,317.50 |
| 07/12/20 | MPC | Review documents for potential claims. | 2.70 | 1,147.50 |
| 07/14/20 | MPC | Review documents for potential claims. | 5.20 | 2,210.00 |
| 07/15/20 | MPC | Review documents to research potential claims. | 0.40 | 170.00 |
| 07/16/20 | MPC | Review documents to research potential claims. | 2.90 | 1,232.50 |
| 07/17/20 | MPC | Call with team regarding the review for documents to investigate claims. | 0.50 | 212.50 |
| 07/23/20 | MPC | Review documents to research potential claims. | 3.30 | 1,402.50 |
| 07/29/20 | MPC | Review documents for potential claims. | 3.10 | 1,317.50 |
| 07/02/20 | REB | Review MBNF document production. | 4.60 | 2,737.00 |
| 07/06/20 | REB | Call with review team re: document review next-steps. | 1.30 | 773.50 |
| | | Call with B. Coven re: document review. | 0.60 | 357.00 |
| | | Call with B. Coven re: document production. | 1.60 | 952.00 |
| | | Review documents in MBNF production in connection with investigation. | 4.30 | 2,558.50 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | |
|---|---|---|
| Page | | 16 |
| Inv# | | 1781633 |
| Date | | 08/21/20 |
| 08650118.000001 | | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/07/20 | REB | Call with C. Falletta and B. Mankovetskiy re: document review in connection with investigation. | 0.50 | 297.50 |
| 07/08/20 | REB | Call with B. Coven re: investigation update. | 0.80 | 476.00 |
| | | Review documents in MBNF production re: possible causes of action and update memo re: same. | 4.10 | 2,439.50 |
| 07/10/20 | REB | Review documents from B. Coven and F. Gonzalez re: MBNF production. | 0.60 | 357.00 |
| 07/14/20 | REB | Review MBNF production and review and update memo re: same. | 4.20 | 2,499.00 |
| 07/15/20 | REB | Call with C. Falletta re: investigation of certain causes of action. | 0.30 | 178.50 |
| | | Review and synthesize information from documents in connection with investigation of causes of action. | 2.70 | 1,606.50 |
| 07/16/20 | REB | Review and synthesize information from documents in connection with investigation of causes of action. | 3.40 | 2,023.00 |
| | | Update memo re: causes of action and investigation overview. | 1.10 | 654.50 |
| 07/17/20 | REB | Call with B. Coven re: investigation updates. | 0.60 | 357.00 |
| | | Call with review team re: investigation updates. | 0.80 | 476.00 |
| | | Email B. Coven re: investigation updates and highlights. | 0.80 | 476.00 |
| | | Review documents in connection with investigation of possible causes of action. | 1.60 | 952.00 |
| 07/20/20 | REB | Follow up calls with review team regarding investigation of potential causes of action. | 0.60 | 357.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | |
|---|---|
| Page | 17 |
| Inv# | 1781633 |
| Date | 08/21/20 |

08650118.000001   - AHS

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/21/20 | REB | Review and revise discovery stipulation with Debtors. | 1.60 | 952.00 |
| 07/28/20 | REB | Discuss CCH production with review team and implement changes in review panel regarding new searches. | 0.70 | 416.50 |
| 07/29/20 | REB | Call with C. Falletta re: MBNF production and follow up issues. | 0.30 | 178.50 |
| | | Draft email re: MBNF production and follow up issues. | 0.40 | 238.00 |
| 07/30/20 | REB | Call with review team re: investigation updates and analysis of causes of action. | 1.10 | 654.50 |
| 07/31/20 | REB | Call with B. Coven re: investigation update and strategy and follow up re: same. | 0.90 | 535.50 |
| | | **TASK TOTAL 101** | **392.10** | **216,870.00** |

**103 - BUSINESS OPERATIONS**

| | | | | |
|---|---|---|---|---|
| 07/15/20 | BM | Attend to issues regarding analysis of intercompany transfers. | 0.90 | 675.00 |
| | | **TASK TOTAL 103** | **0.90** | **675.00** |

**104 - CASE ADMINISTRATION**

| | | | | |
|---|---|---|---|---|
| 07/17/20 | BM | Call with BRG regarding pending matters. | 0.40 | 300.00 |
| 07/17/20 | FG | Participate in conference with document review team and R. Brennan regarding overall picture emerging from document review and upcoming events. | 0.70 | 157.50 |
| 07/28/20 | GAK | Update case calendar. | 0.10 | 55.00 |
| 07/30/20 | GAK | Update case calendar. | 0.10 | 55.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 18 |
| Inv# | 1781633 |
| Date | 08/21/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 07/16/20 | REB | Attend Committee call re: update from July 15th hearing and case updates. | 0.80 | 476.00 |
| | | **TASK TOTAL 104** | **2.10** | **1,043.50** |

**105 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 07/02/20 | AHS | Call with counsel for Debtors and address document production issues. | 0.30 | 247.50 |
| 07/17/20 | AHS | Call with BRG re: investigation issues. | 0.40 | 330.00 |
| 07/15/20 | BM | Analysis regarding Debtors' real estate leasing structure and potential claims arising therefrom. | 1.20 | 900.00 |
| 07/21/20 | BM | Attend to Debtors' stipulation with PASNAP regarding proofs of claims. | 0.30 | 225.00 |
| 07/28/20 | BM | Analysis regarding potential objections and counterclaims with respect to Master Landlords' asserted claims. | 1.10 | 825.00 |
| | | **TASK TOTAL 105** | **3.30** | **2,527.50** |

**107 - FEE/EMPLOYMENT APPLICATIONS**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 07/31/20 | GAK | Attention to fee application issues. | 0.40 | 220.00 |
| | | **TASK TOTAL 107** | **0.40** | **220.00** |

**108 - FEE/EMPLOYMENT OBJECTIONS**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 07/17/20 | GAK | Review Debtors' OCP's fee statements. | 0.10 | 55.00 |
| 07/21/20 | GAK | Review Eisner fee statement | 0.10 | 55.00 |
| | | **TASK TOTAL 108** | **0.20** | **110.00** |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 19 |
| Inv# | 1781633 |
| Date | 08/21/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | | | |

**113 - PLAN AND DISCLOSURE STATEMENT**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/09/20 | GAK | Analysis of order extending the Debtors' exclusivity deadlines under section 1121 of the Bankruptcy Code. | 0.10 | 55.00 |
| | | **TASK TOTAL 113** | **.10** | **55.00** |
| | | **TOTAL FEES** | **399.10** | **$221,501.00** |
| | | Attorney Fees at Blended Rate of $625 | 317.20 | $198,250.00 |
| | | Paralegal Fees at Standard Rate | 81.90 | 18,427.50 |
| | | **TOTAL FEES** | **399.10** | **$216,677.50** |

**TASK CODE SUMMARY**

| | | | | |
|---|---|---|---|---|
| | 101 | Asset Analysis and Recovery | 392.10 | 216,870.00 |
| | 103 | Business Operations | 0.90 | 675.00 |
| | 104 | Case Administration | 2.10 | 1,043.50 |
| | 105 | Claims Administration and Objections | 3.30 | 2,527.50 |
| | 107 | Fee/Employment Applications | 0.40 | 220.00 |
| | 108 | Fee/Employment Objections | 0.20 | 110.00 |
| | 113 | Plan and Disclosure Statement | .10 | 55.00 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 20 |
| Inv# | 1781633 |
| Date | 08/21/20 |
| 08650118.000001 | - AHS |

---

| DATE | ATTY | DESCRIPTION | HOURS | | AMOUNT |
|------|------|-------------|-------|---|--------|
| | | **TOTAL FEES** | **399.10** | | **$221,501.00** |
| | | Attorney Fees at Blended Rate of $625 | 317.20 | | $198,250.00 |
| | | Paralegal Fees at Standard Rate | 81.90 | | 18,427.50 |
| | | **TOTAL FEES** | **399.10** | | **$216,677.50** |
| **FEE RECAP** | | | | | |
| | AHS | Andrew H. Sherman | 1.20 | $825 | 990.00 |
| | BM | Boris Mankovetskiy | 19.00 | $750 | 14,250.00 |
| | BSC | Brian S. Coven | 56.90 | $750 | 42,675.00 |
| | CK | Clint Kakstys | 128.70 | $650 | 83,655.00 |
| | CJF | Charles J. Falletta | 13.40 | $575 | 7,705.00 |
| | DGC | David G. Cherna | 30.50 | $595 | 18,147.50 |
| | REB | Rachel E. Brennan | 40.30 | $595 | 23,978.50 |
| | GAK | Gregory A. Kopacz | 0.90 | $550 | 495.00 |
| | MPC | Matthew P. Canini | 26.30 | $425 | 11,177.50 |
| | FG | Frank Gonzalez (paralegal) | 81.90 | $225 | 18,427.50 |
| | | **TOTAL FEES** | **399.10** | | **$221,501.00** |
| | | Attorney Fees at Blended Rate of $625 | 317.20 | | $198,250.00 |
| | | Paralegal Fees at Standard Rate | 81.90 | | 18,427.50 |
| | | **TOTAL FEES** | **399.10** | | **$216,677.50** |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 21 |
| Inv# | 1781633 |
| Date | 08/21/20 |
| 08650118.000001 | - AHS |

---

| **DATE** | **ATTY** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| **DISBURSEMENT DETAIL** | | | | |
| 07/26/20 | CJF | Litigation Support Vendors (UnitedLex – project management, technical time and hosting) | | 3,458.44 |
| | | **TOTAL DISBURSEMENTS** | | **$3,458.44** |
| | | | | |
| **DISBURSEMENT RECAP** | | | | |
| | | Litigation Support Vendors (UnitedLex) | | 3,458.44 |
| | | **TOTAL DISBURSEMENTS** | | **$3,458.44** |
| | | **TOTAL THIS INVOICE** | | **$220,135.94*** |

\*Total includes fees at **Blended Rate**.  Per Retention Application, lesser of fees at *Standard Rates* (**$221,501.00**) and fees at *Blended Rate* of $625 (**$216,677.50**)** apply.

**includes paralegal fees at standard rates

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>CENTER CITY HEALTHCARE, LLC d/b/a<br>HAHNEMANN UNIVERSITY HOSPITAL,<br>*et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No.: 19-11466 (MFW)<br><br>(Jointly Administered) |

## CERTIFICATE OF SERVICE

I, Seth A. Niederman, hereby certify that on September 1, 2020, a true and correct copy of the *Thirteenth Monthly Application of Sills Cummis & Gross P.C. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period from July 1, 2020 through July 31, 2020* was served by (1) all parties of record via CM/ECF and (2) Email to the parties on the attached service list.

Dated: September 1, 2020             */s/ Seth A. Niederman*
                                      Seth A. Niederman (DE No. 4588)

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

**Service List**

| | |
|---|---|
| Center City Healthcare, LLC<br>Attn: Allen Wilen, CRO<br>230 North Broad Street<br>Philadelphia, PA 19102<br>E-mail: allen.wilen@americanacademic.com | Saul Ewing Arnstein & Lehr LLP<br>Attn: Mark Minuti, Esq. and Monique B. DiSabatino, Esq.<br>1201 North Market Street<br>Suite 2300<br>Wilmington, DE 19801<br>E-mail: mark.minuti@saul.com<br>E-mail: monique.disabatino@saul.com |
| Saul Ewing Arnstein & Lehr LLP<br>Attn: Jeffrey Hampton, Esq. and Adam H. Isenberg, Esq.<br>1500 Market Street<br>38th Floor<br>Philadelphia, PA 19102<br>E-mail: jeffery.hampton@saul.com<br>E-mail: adam.isenberg@saul.com | The Office of the United States Trustee<br>Attn: Benjamin A. Hackman, Esq.<br>844 N. King Street, Suite 2207<br>Lockbox #35<br>Wilmington, DE 19801<br>E-mail: benjamin.a.hackman@usdoj.gov |
| Stradley, Ronon, Stevens & Young, LLP<br>Attn: Gretchen M. Santamour, Esq.<br>2005 Market Street<br>Suite 2600<br>Philadelphia, PA 19103<br>E-mail: gsantamour@stradley.com | Stradley, Ronon, Stevens & Young, LLP<br>Attn: Joelle E. Polesky, Esq.<br>1000 N. West Street<br>Suite 1279<br>Wilmington, DE 19801<br>E-mail: jpolesky@stradley.com |

**EXHIBIT F**

**AUGUST APPLICATION**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*,[1] | Case No. 19-11466 (MFW) |
| Debtors. | (Jointly Administered) |
| | **Objections Due: October 21, 2020 at 4:00 p.m.**<br>**Hearing Date: TBD if objection filed** |

## FOURTEENTH MONTHLY APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE <u>PERIOD FROM AUGUST 1, 2020 THROUGH AUGUST 31, 2020</u>

| | |
|---|---|
| Name of Applicant: | Sills Cummis & Gross P.C. |
| Authorized to provide professional services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | September 5, 2019 *nunc pro tunc* to July 15, 2019 |
| Period for which compensation and reimbursement are sought: | August 1, 2020 – August 31, 2020 |
| Amount of compensation sought as actual, reasonable, and necessary: | $120,958.00  (80% of $151,197.50) |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $3,665.28 |

This is a monthly application.

---

[1] The Debtors in these cases are: Center City Healthcare, LLC, Philadelphia Academic Health System, LLC, St. Christopher's Healthcare, LLC, Philadelphia Academic Medical Associates, LLC, HPS of PA, L.L.C., SCHC Pediatric Associates, L.L.C., St. Christopher's Pediatric Urgent Care Center, L.L.C., SCHC Pediatric Anesthesia Associates, L.L.C., StChris Care at Northeast Pediatrics, L.L.C., TPS of PA, L.L.C., TPS II of PA, L.L.C., TPS III of PA, L.L.C., TPS IV of PA, L.L.C., and TPS V of PA, L.L.C.

## COMPENSATION BY PROFESSIONAL

| Name of Professional Individual | Position, Department, Year of First Bar Admission | Hourly Billing Rate[1] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Andrew Sherman | Member, Bankruptcy First Bar Admission: 1991 | $825 | 16.4 | $13,530.00 |
| Boris Mankovetskiy | Member, Bankruptcy First Bar Admission: 2001 | $750 | 26.8 | $20,100.00 |
| Brian Coven | Member, Corporate First Bar Admission: 1982 | $750 | 62.9 | $47,175.00 |
| Clint Kakstys | Member, Real Estate First Bar Admission: 2004 | $650 | 44.6 | $28,990.00 |
| Thomas Novak | Member, Insurance First Bar Admission: 1980 | $650 | 4.3 | $2,795.00 |
| Charles J. Falletta | Member, Litigation First Bar Admission: 1996 | $575 | 3.1 | $1,782.50 |
| Lucas Hammonds | Of Counsel, Bankruptcy First Bar Admission: 2008 | $625 | 20.9 | $13,062.50 |
| David G. Cherna | Of Counsel, Real Estate First Bar Admission: 1983 | $595 | 8.9 | $5,295.50 |
| Rachel E. Brennan | Associate, Bankruptcy First Bar Admission: 2012 | $595 | 29.2 | $17,374.00 |
| Gregory A. Kopacz | Associate, Bankruptcy First Bar Admission: 2010 | $550 | 7.9 | $4,345.00 |
| Matthew P. Canini | Associate, Litigation First Bar Admission: 2012 | $425 | 1.4 | $595.00 |
| Frank Gonzalez | Paralegal, Litigation First Bar Admission: N/A | $225 | 43.1 | $9,697.50 |
| **Total Fees at Standard Rates** | | | **269.5** | **$164,742.00** |
| **Total Fees After Application of $625 Blended Rate Discount[2]** | | | **269.5** | **$151,197.50** |

---

[1] Effective October 1, 2019, the standard hourly rates of certain Sills attorneys were increased to reflect the experience and seniority of such attorneys, as well as economic and other conditions. However, as discussed below, Sills' fees for this engagement are subject to a $625 blended hourly rate cap.

[2] As noted in Sills' retention application [D.I. 636] (the "Retention Application"), "Sills fees (not including expenses) will be limited to the lesser of (i) the amount of Sills' fees at its professionals' standard rates . . . and (ii) the amount of Sills' fees at a blended hourly rate of $625." See Retention Application ¶ 16.

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis and Recovery (101) | 213.1 | $125,657.00 |
| Business Operations (103) | 9.2 | $7,537.50 |
| Case Administration (104) | 32.2 | $22,330.00 |
| Claims Administration and Objections (105) | 6.7 | $4,607.50 |
| Fee/Employment Applications (107) | 7.3 | $4,015.00 |
| Meetings of Creditors (113) | 1.0 | $595.00 |
| **Total Fees at Standard Rate** | **269.5** | **$164,742.00** |
| **Total Fees at $625 Blended Rate[3]** | **269.5** | **$151,197.50** |

## EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| Lexis | $622.79 |
| Litigation Support Vendors (UnitedLex) | $3,028.23 |
| Telephone Toll Charges | $14.26 |
| **TOTAL** | **$3,665.28** |

---

[3] Sills fees are subject to a blended hourly rate cap of $625.  See Retention Application ¶ 16.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*, | Case No. 19-11466 (MFW) |
| Debtors. | (Jointly Administered) |
| | **Objections Due: October 21, 2020 at 4:00 p.m.** **Hearing Date: TBD if objection filed** |

## FOURTEENTH APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM AUGUST 1, 2020 THROUGH AUGUST 31, 2020

Pursuant to sections 330 and 331 of the Bankruptcy Code, rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [D.I. 341] (the "Compensation Order"), Sills Cummis & Gross P.C. ("Sills") files this *Fourteenth Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period From August 1, 2020 Through August 31, 2020* (the "Application"). By the Application, Sills seeks allowance of $120,958.00 (80% of $151,197.50) in fees for services rendered, *plus* $3,665.28 for reimbursement of actual and necessary expenses for the period from August 1, 2020 through August 31, 2020 (the "Compensation Period"), *minus* $994.50 (which amount reflects an overpayment that Sills received in connection with its June fee application), for a total of $123,628.78.

**Background**

1.      On June 30 and July 1, 2019, each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

2.      On July 15, 2019, the United States Trustee appointed the Official Committee of Unsecured Creditors (the "Committee") [D.I. 182].

3.      Sills was retained as Committee counsel pursuant to this Court's *Amended Order Authorizing the Employment and Retention of Sills Cummis & Gross P.C. as Attorneys for Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al. Nunc Pro Tunc to July 15, 2019* [D.I. 650].

**Compensation Paid and Its Source**

4.      All services for which compensation is requested were performed for or on behalf of the Committee.  During the Compensation Period, Sills received no payment and no promises for payment from any source other than the Debtors for services to be rendered in any capacity in connection with the matters covered by this Application.  There is no agreement or understanding between Sills and any other person, other than with the members, of counsel and associates of the firm, for the sharing of compensation to be received in these cases.

**Fee Statements**

5.      The fee statement for the Compensation Period is attached as **Exhibit A**.  To the best of Sills' knowledge, this Application reasonably complies with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the *Region 3 Operating Guidelines and Reporting Requirements for Chapter 11 Debtors and Trustees*, the *Guidelines for Reviewing Applications for Compensation and Reimbursement for Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective November 1, 2013*, Local Rule 2016-2, applicable Third Circuit law, and the Compensation Order.

5

**Actual and Necessary Expenses**

6. Detailed information regarding Sills' expenses during the Compensation Period is included in **Exhibit A**.

**Summary of Services by Project**

A. Asset Analysis and Recovery

Fees: $125,657.00;     Total Hours: 213.1

This category includes time spent investigating causes of action against certain non-debtor affiliates and other parties, including time spent: (a) conducting research and analysis regarding potential claims and causes of action, including breach of fiduciary duty, veil-piercing, and alter ego claims; (b) reviewing documents produced in response to discovery requests and addressing privilege issues; (c) analyzing the Debtors' D&O insurance policies; and (d) communicating with Debtors' counsel and the Committee's other advisors regarding the foregoing and related issues.

B. Business Operations

Fees: $7,537.50;     Total Hours: 9.2

This category includes time spent conducting research and analysis regarding certain intercompany transfers and corporate governance issues.

C. Case Administration

Fees: $22,330.00;     Total Hours: 32.2

This category includes time spent: (a) communicating with the Committee members and the Committee's other advisors and attending Committee meetings, (b) communicating with Debtors' counsel regarding pending matters and governance issues, (c) analyzing independent director, governance and corporate authority issues, (d) analyzing the Debtors' financial position and potential distribution scenarios, and (e) updating the "critical dates" calendar.

6

D.      <u>Claims Administration and Objection</u>

Fees: $4,607.50;      Total Hours: 6.7

This category includes time spent analyzing claims asserted against the Debtors' estates and potential objections, challenges and counterclaims thereto, including time spent (a) analyzing issues related to certain alleged administrative expense priority claims and late filed claims, and (b) communicating with Debtors' counsel regarding the foregoing and other issues.

E.      <u>Fee/Employment Applications</u>

Fees: $4,015.00;      Total Hours: 7.3

This category includes time spent preparing Sills' May, June and July fee applications.

F.      <u>Meetings of Creditors</u>

Fees: $595.00;      Total Hours: 1.0

This category includes time spent communicating with the Committee members regarding pending matters and the status of the Committee's investigation.

<u>**Conclusion**</u>

7.      Sills submits that the amounts sought are fair and reasonable given (a) the complexity of these cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

[*REMAINDER OF PAGE INTENTIONALLY BLANK*]

7

**WHEREFORE**, Sills requests that an allowance be made to Sills for the sums of $120,958.00 (80% of $151,197.50) as compensation, *plus* and $3,665.28 for reimbursement of actual and necessary expenses, *minus* $994.50 (which amount reflects an overpayment that Sills received in connection with its June fee application), for a total of $123,628.78, and that such amounts be authorized for payment.

Dated: September 30, 2020
Wilmington, Delaware

Respectfully submitted,

/s/ Seth A. Niederman
Seth A. Niederman (DE Bar No. 4588)
**FOX ROTHSCHILD LLP**
919 North Market Street, Suite 300
Wilmington, DE 19899
Telephone: 302-654-7444
Facsimile: 302-295-2013
Email: sniederman@foxrothschild.com

- and -

Andrew H. Sherman (*pro hac vice*)
Boris I. Mankovetskiy (*pro hac vice*)
**SILLS CUMMIS & GROSS P.C.**
One Riverfront Plaza
Newark, NJ 07102
Telephone:  973-643-7000
Facsimile:  973-643-6500
Email:  asherman@sillscummis.com
         bmankovetskiy@sillscummis.com

*Counsel for the Official Committee
of Unsecured Creditors*

## **<u>VERIFICATION</u>**

STATE OF NEW JERSEY       )
                                    ) SS:
COUNTY OF MORRIS         )

        Andrew H. Sherman, after being duly sworn according to law, deposes and says:

        a)        I am an attorney at law and a Member of the law firm of Sills Cummis & Gross P.C., located at One Riverfront Plaza, Newark, New Jersey 07102.

        b)        I am familiar with the work performed on behalf of the Committee by the lawyers in the firm.

        c)        I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.

        d)        I have reviewed Local Rule 2016-2, and believe the Application substantially complies therewith.

                                    */s/ Andrew H. Sherman*
                                    Andrew H. Sherman

# Exhibit "A"

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | |
|---|---|
| Page | 1 |
| Inv# | 1783001 |
| Date | 09/21/20 |
| 08650118.000001 | - AHS |

Official Committee of Unsecured Creditors of Center City
Healthcare LLC d/b/a Hahnemann University Hospital
c/o Tom Arnst, Committee Chair
Conifer Health Solutions
3560 Dallas Parkway
Frisco, TX  75034

FEI#22 - 1920331

RE:  Creditors' Committee

**For legal services rendered:**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| **101 - ASSET ANALYSIS AND RECOVERY** | | | | |
| 08/05/20 | AHS | Attend call with BRG re: claims and causes of action. | 0.50 | 412.50 |
| 08/17/20 | AHS | Initial review of draft waterfall re: assets available; emails and call to BRG re: same. | 0.80 | 660.00 |
| 08/04/20 | BM | Analysis regarding potential causes of action against Debtors' D&Os. | 1.10 | 825.00 |
| | | Attend to issues regarding Committee's discovery requests to Debtors in connection with investigation of potential estate-based causes of action. | 0.90 | 675.00 |
| 08/05/20 | BM | Call with MBNF's counsel regarding discovery issues. | 0.30 | 225.00 |
| | | Attend to issues regarding resolution of Debtors' comments to Committee's discovery requests in connection with investigation of potential claims. | 0.80 | 600.00 |
| 08/06/20 | BM | Meet and confer call with Debtors' counsel regarding Committee discovery requests. | 0.40 | 300.00 |
| | | Analysis of documents in connection with investigation of potential estate-based causes of action. | 1.30 | 975.00 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 2 |
| Inv# | 1783001 |
| Date | 09/21/20 |
| 08650118.000001   - AHS | |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 08/07/20 | BM | Analysis of MBNF's document productions in connection with investigation of potential causes of action. | 1.10 | 825.00 |
| 08/13/20 | BM | Attend to issues regarding document review in connection with investigation of potential D&O claims. | 1.10 | 825.00 |
| 08/14/20 | BM | Analysis regarding potential causes of action against non-debtor affiliates. | 1.20 | 900.00 |
| 08/17/20 | BM | Analysis regarding potential causes of action against Debtors' D&Os. | 0.90 | 675.00 |
| 08/18/20 | BM | Attend to issues regarding discovery requests to the Debtors in connection with investigation of estate-based claims. | 0.90 | 675.00 |
| 08/19/20 | BM | Attend to issues regarding discovery requests to Debtors in connection with investigation of estate-based claims. | 0.90 | 675.00 |
| 08/24/20 | BM | Attend to issues regarding investigation of potential causes of action against MBNF-related entities and Debtors' D&Os. | 1.60 | 1,200.00 |
| 08/25/20 | BM | Analysis regarding objections to MBNF-related entities' privilege log. | 0.60 | 450.00 |
| 08/26/20 | BM | Analysis of documents in connection with investigation of potential estate-based claims. | 1.30 | 975.00 |
| 08/28/20 | BM | Attend to issues regarding investigation of potential causes of action against Debtors' D&Os and affiliated entities. | 0.90 | 675.00 |
| 08/03/20 | BSC | Claims investigation document review. | 4.80 | 3,600.00 |
| | | Evaluation of potential alter ego claims. | 2.10 | 1,575.00 |
| 08/04/20 | BSC | Claims investigation document review. | 3.30 | 2,475.00 |
| | | Review potential veil piercing claims. | 2.80 | 2,100.00 |
| 08/05/20 | BSC | Claims investigation review. | 3.60 | 2,700.00 |

# SILLS CUMMIS & GROSS
### A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | |
|---|---|
| Page | 3 |
| Inv# | 1783001 |
| Date | 09/21/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Assess potential causes of action against debtor affiliates. | 1.20 | 900.00 |
| 08/06/20 | BSC | Review discovery documents. | 2.80 | 2,100.00 |
| | | Evaluate potential duty of care breaches. | 0.70 | 525.00 |
| 08/07/20 | BSC | Document review in connection with claims investigation. | 3.10 | 2,325.00 |
| 08/10/20 | BSC | Document review in connection with claims investigation. | 3.40 | 2,550.00 |
| 08/11/20 | BSC | Claims investigation document review. | 2.10 | 1,575.00 |
| | | Research and evaluate potential malfeasance claims. | 0.60 | 450.00 |
| 08/12/20 | BSC | Claims investigation, document review. | 2.70 | 2,025.00 |
| 08/17/20 | BSC | Document review for claims investigation. | 4.40 | 3,300.00 |
| 08/18/20 | BSC | Claims investigation document evaluation. | 2.80 | 2,100.00 |
| 08/21/20 | BSC | Analysis of elements of possible causes of action and relief. | 4.20 | 3,150.00 |
| 08/24/20 | BSC | Claims investigation cause of action legal assessment. | 4.20 | 3,150.00 |
| 08/25/20 | BSC | Research potential management malfeasance claims. | 3.70 | 2,775.00 |
| | | Claims investigation factual assessment. | 2.20 | 1,650.00 |
| 08/26/20 | BSC | Research and evaluate potential creditor claims and remedies. | 4.40 | 3,300.00 |
| 08/31/20 | BSC | Research elements of potential causes of action. | 3.80 | 2,850.00 |
| 08/05/20 | CJF | Review e-mails from and prepare e-mail to A. Kine, Debtors' counsel, regarding production of documents from the Debtors. | 0.10 | 57.50 |
| | | Telephone conference with W. Pollack, counsel for MBNF Non-Debtor entities document production and status of same. | 0.30 | 172.50 |

# SILLS CUMMIS & GROSS
### A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 4 |
| Inv# | 1783001 |
| Date | 09/21/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Review e-mail from and prepare e-mail to W. Pollack, regarding meet and confer concerning MBNF Non-Debtor entities' document production. | 0.10 | 57.50 |
| | | Review search term hit reports form Debtor's counsel and analyze issues regarding same. | 0.20 | 115.00 |
| | | Telephone conference with A. Kline, Debtor's counsel, regarding production of Debtor's documents. | 0.60 | 345.00 |
| 08/15/20 | CJF | Review production PAHH-13 and PAHH-14 from MBNF Non-Debtor entities and attend to processing of same. | 0.60 | 345.00 |
| 08/17/20 | CJF | Analyze issues regarding privilege log and recent document production and strategy concerning same. | 0.60 | 345.00 |
| 08/18/20 | CJF | Review e-mail from MBNF non-debtor's counsel regarding privilege log. | 0.10 | 57.50 |
| | | Exchange e-mails with N. O'Rourke, UnitedLex, regarding privilege downgrade images and batching of PAHH-13 and PAHH-14 productions. | 0.20 | 115.00 |
| 08/26/20 | CJF | Analyze issues regarding draft letter to MBNF Non-Debtor's counsel concerning privilege log. | 0.20 | 115.00 |
| 08/01/20 | CK | Continue to review document production and analyze potential causes of action. | 1.40 | 910.00 |
| | | Additional review of document production and analysis of potential causes of action. | 0.90 | 585.00 |
| | | Review document production and analyze potential causes of action. | 2.70 | 1,755.00 |
| 08/02/20 | CK | Review document production and analyze potential causes of action. | 1.60 | 1,040.00 |

# SILLS CUMMIS & GROSS
#### A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

|  |  |
|---|---|
| Page | 5 |
| Inv# | 1783001 |
| Date | 09/21/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/03/20 | CK | Review document production and analyze potential causes of action. | 2.20 | 1,430.00 |
|  |  | Continue to review document production and analyze potential causes of action. | 0.90 | 585.00 |
| 08/04/20 | CK | Review document production and analyze potential causes of action. | 2.90 | 1,885.00 |
| 08/05/20 | CK | Review document production and analyze potential causes of action. | 1.90 | 1,235.00 |
|  |  | Continue to review document production and analyze potential causes of action. | 1.80 | 1,170.00 |
| 08/07/20 | CK | Review document production and analyze potential causes of action. | 2.90 | 1,885.00 |
|  |  | Continue to review document production and analyze potential causes of action. | 2.10 | 1,365.00 |
|  |  | Further review of document production and analysis of potential causes of action. | 2.60 | 1,690.00 |
| 08/08/20 | CK | Review document production and analyze potential causes of action. | 2.90 | 1,885.00 |
|  |  | Continue to review document production and analyze potential causes of action. | 2.70 | 1,755.00 |
|  |  | Further review of document production and analysis of potential causes of action. | 2.40 | 1,560.00 |
| 08/09/20 | CK | Review document production and analyze potential causes of action. | 2.20 | 1,430.00 |
|  |  | Continue to review document production and analyze potential causes of action. | 1.70 | 1,105.00 |
| 08/11/20 | CK | Review document production and analyze potential causes of action. | 0.70 | 455.00 |
| 08/12/20 | CK | Review document production and analyze potential causes of action. | 2.70 | 1,755.00 |
| 08/13/20 | CK | Review document production and analyze potential causes of action. | 1.80 | 1,170.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 6 |
| Inv# | 1783001 |
| Date | 09/21/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Continue to review document production and analyze potential causes of action. | 1.70 | 1,105.00 |
| | | Further review of document production and analysis of potential causes of action. | 1.10 | 715.00 |
| | | Team meeting with R. Brennan and others to discuss document review matters and potential causes of action. | 0.20 | 130.00 |
| 08/14/20 | CK | Review document production and evaluate potential causes of action. | 0.60 | 390.00 |
| 08/04/20 | DGC | Review documents to analyze potential causes of action. | 1.60 | 952.00 |
| 08/07/20 | DGC | Review of documents for potential causes of action. | 3.40 | 2,023.00 |
| 08/09/20 | DGC | Review of documents to determine possible causes of action. | 1.00 | 595.00 |
| 08/11/20 | DGC | Review of documents to determine possible causes of action. | 1.40 | 833.00 |
| 08/13/20 | DGC | Review of documents to determine possible causes of action. | 1.10 | 654.50 |
| 08/14/20 | DGC | Review of documents to determine possible causes of action. | 0.40 | 238.00 |
| 08/03/20 | FG | Review documents produced post bankruptcy and identify plausible causes of action. | 4.20 | 945.00 |
| 08/04/20 | FG | Review documents produced post bankruptcy and identify plausible causes of action. | 5.60 | 1,260.00 |
| 08/05/20 | FG | Review documents produced post bankruptcy and identify plausible causes of action. | 3.70 | 832.50 |
| 08/06/20 | FG | Review documents produced post bankruptcy and identify plausible causes of action. | 5.90 | 1,327.50 |
| 08/07/20 | FG | Review documents produced post bankruptcy and identify plausible causes of action. | 2.90 | 652.50 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 7 |
| Inv# | 1783001 |
| Date | 09/21/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/11/20 | FG | Review documents to determine post bankruptcy causes of action and categorize same. | 5.90 | 1,327.50 |
| 08/12/20 | FG | Review documents to determine post bankruptcy causes of action and categorize same. | 6.10 | 1,372.50 |
| 08/13/20 | FG | Review documents to determine post bankruptcy causes of action and categorize same; participate in conference regarding status of document review and findings with R. Brennan. | 1.90 | 427.50 |
| 08/14/20 | FG | Review documents to determine post bankruptcy causes of action and categorize same. | 6.90 | 1,552.50 |
| 08/13/20 | MPC | Review documents to investigate claims. | 0.80 | 340.00 |
| | | Follow up call regarding document review. | 0.60 | 255.00 |
| 08/04/20 | REB | Review documents in connection with certain causes of action. | 1.40 | 833.00 |
| 08/05/20 | REB | Call with CCH team and A. Kline re: discovery process. | 0.50 | 297.50 |
| | | Follow up re: call with CCH team and A. Kline re: discovery process. | 0.60 | 357.00 |
| | | Review MBNF production re: causes of action in connection with investigation. | 2.80 | 1,666.00 |
| | | Review MBNF production re: financial information in connection with investigation. | 2.20 | 1,309.00 |
| 08/06/20 | REB | Call with A. Kline re: discovery update. | 0.30 | 178.50 |
| | | Review email from review team re: discovery updates. | 0.50 | 297.50 |
| 08/07/20 | REB | Review database documents in connection with investigation of certain causes of action. | 2.20 | 1,309.00 |

# SILLS CUMMIS & GROSS
### A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 8 |
| Inv# | 1783001 |
| Date | 09/21/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/10/20 | REB | Review documents in connection with certain causes of action. | 3.10 | 1,844.50 |
| 08/11/20 | REB | Review document production in connection with certain causes regarding investigation. | 3.20 | 1,904.00 |
| | | Review documents re: investigation of claims. | 1.20 | 714.00 |
| 08/12/20 | REB | Review documents in connection with investigation of certain claims and causes of action. | 1.10 | 654.50 |
| 08/13/20 | REB | Review documents in connection with investigation of certain claims and causes of action. | 1.90 | 1,130.50 |
| | | Call with review team re: investigation updates. | 0.30 | 178.50 |
| 08/14/20 | REB | Review and comment on search term list from A. Kline. | 0.40 | 238.00 |
| | | Review documents produced by MBNF entities in connection with certain internal document review questions. | 1.10 | 654.50 |
| 08/15/20 | REB | Review cover letter and privilege log from MBNF entities. | 0.60 | 357.00 |
| 08/17/20 | REB | Call re: cover letter and privilege log from MBNF entities. | 0.60 | 357.00 |
| | | Review cover letter and privilege log from MBNF entities in advance of call re: same. | 0.60 | 357.00 |
| | | Email A. Kline re: search term list update. | 0.20 | 119.00 |
| 08/18/20 | REB | Draft letter to MBNF entities re: privilege log and review privilege log re: same. | 0.80 | 476.00 |
| 08/21/20 | REB | Call with B. Coven re: investigation issues. | 0.40 | 238.00 |
| 08/25/20 | REB | Draft reply letter to MBNF Non-Debtor Entity privilege log. | 2.20 | 1,309.00 |
| 08/17/20 | TSN | E-mails with B. Mankovetskiy regarding D&O policies. | 0.20 | 130.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
(973) 643-7000

| | |
|---|---|
| Page | 9 |
| Inv# | 1783001 |
| Date | 09/21/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 08/28/20 | TSN | E-mails with B. Mankovetskiy regarding review D&O policies. | 0.20 | 130.00 |
| 08/31/20 | TSN | E-mail from B. Mankevetskiy regarding D&O policies. | 0.10 | 65.00 |
| | | Analyze Travelers D&O policy. | 1.70 | 1,105.00 |
| | | Analyze Starr excess policy. | 0.90 | 585.00 |
| | | Prepare e-mail analyzing D&O coverage. | 1.20 | 780.00 |
| | | **TASK TOTAL 101** | **213.10** | **125,657.00** |

## 103 - BUSINESS OPERATIONS

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 08/17/20 | AHS | Calls with counsel for Debtors re: corporate governance issues. | 0.40 | 330.00 |
| | | Further analysis re: corporate governance issues and have research conducted. | 1.40 | 1,155.00 |
| 08/18/20 | AHS | Calls with counsel for Debtors and newly appointed interdependent manager of PAHS re: appointment and Committee issues. | 0.90 | 742.50 |
| | | Call with T. Horan re: independent manager and document production issues. | 0.80 | 660.00 |
| | | Review of case law and analysis re: independent manager issues. | 0.80 | 660.00 |
| | | Email to Committee re: status update and governance issues. | 0.40 | 330.00 |
| 08/19/20 | AHS | Review of case law re: newly appointed independent manager issues and change post petition. | 0.70 | 577.50 |
| 08/20/20 | AHS | Calls with Debtors' counsel re: independent manager issues. | 0.30 | 247.50 |
| | | Analysis and review of case law re: independent manager issues. | 1.10 | 907.50 |

# SILLS CUMMIS & GROSS
### A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | |
|---|---|---|
| Page | | 10 |
| Inv# | | 1783001 |
| Date | | 09/21/20 |
| 08650118.000001 | | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/21/20 | AHS | Call with counsel for Debtors re: governance issues. | 0.30 | 247.50 |
| | | Review of case law and further analysis re: governance issues. | 1.40 | 1,155.00 |
| 08/27/20 | BM | Attend to issues regarding analysis of intercompany transfers. | 0.70 | 525.00 |
| | | **TASK TOTAL 103** | **9.20** | **7,537.50** |

**104 - CASE ADMINISTRATION**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/14/20 | AHS | Calls with Debtors' counsel re: governance issues. | 0.80 | 660.00 |
| | | Analysis regarding governance issues and next steps. | 0.70 | 577.50 |
| 08/20/20 | AHS | Review of draft waterfall and calls with BRG re: same. | 0.40 | 330.00 |
| | | Review of revised waterfall and have sent to Committee for review. | 0.30 | 247.50 |
| 08/21/20 | AHS | Attend Committee call re: corporate governance and investigation issues. | 1.10 | 907.50 |
| 08/26/20 | AHS | Calls and address issues with T. Horan leaving Fox to Cozen. | 0.70 | 577.50 |
| 08/31/20 | AHS | Call with Debtors' counsel re: governance issues and review of email re: same. | 0.80 | 660.00 |
| 08/03/20 | BM | Call with Debtors' counsel regarding pending matters. | 0.80 | 600.00 |
| | | Analysis regarding Debtors' data privacy incident. | 0.70 | 525.00 |
| 08/14/20 | BM | Analysis of issues regarding the estates' balance sheet and potential waterfall scenarios. | 0.90 | 675.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 11 |
| Inv# | 1783001 |
| Date | 09/21/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Analysis of issues regarding appointment of additional director to PAHS board. | 0.80 | 600.00 |
| 08/17/20 | BM | Analysis of issues regarding post-petition changes to debtors' governing body, director compensation arrangements and potential objections thereto. | 1.40 | 1,050.00 |
| | | Attend to issues regarding the estates' balance sheet and projected distributions scenarios. | 0.80 | 600.00 |
| | | Call with Debtors' counsel regarding pending matters. | 0.60 | 450.00 |
| | | Call with BRG regarding pending matters. | 0.30 | 225.00 |
| 08/18/20 | BM | Call with Debtors' counsel and M. Jacoby regarding corporate governance issues. | 0.40 | 300.00 |
| | | Prepare status update for Committee. | 0.60 | 450.00 |
| 08/19/20 | BM | Analysis regarding potential challenge to the modification of the composition of PAHS' board of directors. | 1.20 | 900.00 |
| 08/20/20 | BM | Analysis regarding debtors' balance sheet and potential waterfall scenarios. | 0.60 | 450.00 |
| 08/21/20 | BM | Analysis regarding potential resolution of issues relating to changes to PHS board of directors. | 0.70 | 525.00 |
| | | Call with Debtors' counsel regarding corporate governance issues. | 0.40 | 300.00 |
| 08/09/20 | GAK | Update case calendar. | 0.10 | 55.00 |
| 08/15/20 | GAK | Update case calendar. | 0.10 | 55.00 |
| 08/18/20 | GAK | Review notice regarding upcoming hearing. | 0.10 | 55.00 |
| 08/19/20 | GAK | Update case calendar. | 0.10 | 55.00 |
| 08/14/20 | LFH | Conferences with A. Sherman and B. Mankovetskiy regarding independent director issues. | 0.30 | 187.50 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | |
|---|---|---|
| Page | | 12 |
| Inv# | | 1783001 |
| Date | | 09/21/20 |
| 08650118.000001 | | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Analyze independent director issues. | 0.40 | 250.00 |
| 08/16/20 | LFH | Prepare summary of corporate authority and governance issues. | 2.30 | 1,437.50 |
| | | Review and analyze first day affidavit with respect to corporate structure issues. | 0.30 | 187.50 |
| | | Research and analyze corporate authority and governance issues. | 2.60 | 1,625.00 |
| 08/17/20 | LFH | Research corporate governance issues. | 0.70 | 437.50 |
| | | Analyze corporate governance issues. | 0.90 | 562.50 |
| 08/18/20 | LFH | Prepare analysis of corporate governance and bankruptcy issues. | 0.60 | 375.00 |
| | | Confer with B. Mankovetskiy regarding corporate governance issues. | 0.20 | 125.00 |
| | | Research issues relating to corporate authority in bankruptcy context. | 3.40 | 2,125.00 |
| | | Analyze corporate governance issues. | 0.40 | 250.00 |
| 08/19/20 | LFH | Confer with B. Mankovetskiy regarding corporate authority issues. | 0.20 | 125.00 |
| | | Prepare analysis of corporate authority in bankruptcy issues. | 2.30 | 1,437.50 |
| | | Revise analysis of corporate authority in bankruptcy issues. | 1.20 | 750.00 |
| 08/21/20 | LFH | Prepare analysis of administrative expense and ordinary course payment issues. | 0.60 | 375.00 |
| | | Research and analyze administrative expense and ordinary course payment issues. | 0.40 | 250.00 |
| | | **TASK TOTAL 104** | **32.20** | **22,330.00** |

# SILLS CUMMIS & GROSS
### A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 13 |
| Inv# | 1783001 |
| Date | 09/21/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| **105 - CLAIMS ADMINISTRATION AND OBJECTIONS** | | | | |
| 08/03/20 | AHS | Call with Debtors' counsel re: HIPPA breach issues. | 0.50 | 412.50 |
| 08/13/20 | AHS | Call with counsel for Debtors re: discovery and causes of action. | 1.30 | 1,072.50 |
| 08/12/20 | BM | Analysis regarding Freedman-related entities' motion to allow late filing of proofs of claim. | 0.60 | 450.00 |
| 08/04/20 | GAK | Review Temple University's Admin Expense Claim Motion. | 0.10 | 55.00 |
| 08/12/20 | GAK | Review Joel Freedman's motion to allow late-filed claim. | 0.10 | 55.00 |
| 08/20/20 | LFH | Revise analysis of administrative expense allowance issues under section 503(c)(2). | 0.60 | 375.00 |
| | | Research and analyze administrative claim allowance under 503(c)(3). | 2.10 | 1,312.50 |
| | | Prepare analysis of administrative expense allowance issues under section 503(c)(2). | 1.40 | 875.00 |
| | | **TASK TOTAL 105** | **6.70** | **4,607.50** |
| **107 - FEE/EMPLOYMENT APPLICATIONS** | | | | |
| 08/03/20 | GAK | Work on June fee application. | 0.90 | 495.00 |
| 08/04/20 | GAK | Work on June fee application. | 1.90 | 1,045.00 |
| 08/05/20 | GAK | Work on June fee application. | 0.80 | 440.00 |
| 08/07/20 | GAK | Finalize May and June fee applications for filing. | 0.30 | 165.00 |
| 08/20/20 | GAK | Attention to July fee application. | 0.80 | 440.00 |
| 08/25/20 | GAK | Work on July fee application. | 1.90 | 1,045.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | |
|---|---:|
| Page | 14 |
| Inv# | 1783001 |
| Date | 09/21/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---:|---:|
| 08/28/20 | GAK | Work on July fee application. | 0.70 | 385.00 |
| | | **TASK TOTAL 107** | **7.30** | **4,015.00** |

**112 - MEETINGS OF CREDITORS**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---:|---:|
| 08/21/20 | REB | Call with Committee re: case and investigation updates. | 1.00 | 595.00 |
| | | **TASK TOTAL 112** | **1.00** | **595.00** |
| | | **TOTAL FEES** | **269.50** | **$164,742.00** |
| | | Attorney Fees at Blended Rate of $625 | 226.40 | $141,500.00 |
| | | Paralegal Fees at Standard Rate | 43.10 | 9,697.50 |
| | | **TOTAL FEES** | **269.50** | **$151,197.50** |

## TASK CODE SUMMARY

| | | | | |
|---|---|---|---:|---:|
| | 101 | Asset Analysis and Recovery | 213.10 | 125,657.00 |
| | 103 | Business Operations | 9.20 | 7,537.50 |
| | 104 | Case Administration | 32.20 | 22,330.00 |
| | 105 | Claims Administration and Objections | 6.70 | 4,607.50 |
| | 107 | Fee/Employment Applications | 7.30 | 4,015.00 |
| | 112 | Meetings of Creditors | 1.00 | 595.00 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | |
|---|---|---|
| Page | | 15 |
| Inv# | | 1783001 |
| Date | | 09/21/20 |
| 08650118.000001 | | - AHS |

| | | | |
|---|---|---|---|
| **TOTAL FEES** | | 269.50 | **$164,742.00** |
| Attorney Fees at Blended Rate of $625 | | 226.40 | $141,500.00 |
| Paralegal Fees at Standard Rate | | 43.10 | 9,697.50 |
| **TOTAL FEES** | | 269.50 | **$151,197.50** |

## FEE RECAP

| | | | | |
|---|---|---|---|---|
| AHS | Andrew H. Sherman | 16.40 | $825 | 13,530.00 |
| BM | Boris Mankovetskiy | 26.80 | $750 | 20,100.00 |
| BSC | Brian S. Coven | 62.90 | $750 | 47,175.00 |
| CK | Clint Kakstys | 44.60 | $650 | 28,990.00 |
| TSN | Thomas S. Novak | 4.30 | $650 | 2,795.00 |
| CJF | Charles J. Falletta | 3.10 | $575 | 1,782.50 |
| LFH | Lucas F. Hammonds | 20.90 | $625 | 13,062.50 |
| DGC | David G. Cherna | 8.90 | $595 | 5,295.50 |
| REB | Rachel E. Brennan | 29.20 | $595 | 17,374.00 |
| GAK | Gregory A. Kopacz | 7.90 | $550 | 4,345.00 |
| MPC | Matthew P. Canini | 1.40 | $425 | 595.00 |
| FG | Frank Gonzalez | 43.10 | $225 | 9,697.50 |

| | | | |
|---|---|---|---|
| **TOTAL FEES** | | 269.50 | **$164,742.00** |
| Attorney Fees at Blended Rate of $625 | | 226.40 | $141,500.00 |
| Paralegal Fees at Standard Rate | | 43.10 | 9,697.50 |
| **TOTAL FEES** | | 269.50 | **$151,197.50** |

## DISBURSEMENT DETAIL

| | | | |
|---|---|---|---|
| 07/17/20 | REB | Telephone Toll Charges | 7.31 |
| 08/05/20 | CJF | Telephone Toll Charges | 1.07 |
| 08/05/20 | BM | Telephone Toll Charges | 4.30 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 16 |
| Inv# | 1783001 |
| Date | 09/21/20 |
| 08650118.000001 | - AHS |

| | | | |
|---|---|---|---:|
| 08/06/20 | REB | Telephone Toll Charges | 1.58 |
| 08/16/20 | LFH | Lexis | 330.07 |
| 08/18/20 | LFH | Lexis | 36.71 |
| 08/19/20 | LFH | Lexis | 17.61 |
| 08/19/20 | LFH | Lexis | 18.35 |
| 08/20/20 | LFH | Lexis | 220.05 |
| 08/23/20 | CJF | Litigation Support Vendors (UnitedLex – project management, hosting, etc.) | 3,028.23 |
| | | **TOTAL DISBURSEMENTS** | **$3,665.28** |

**DISBURSEMENT RECAP**

| | |
|---|---:|
| Litigation Support Vendors (UnitedLex) | 3,028.23 |
| Telephone Toll Charges | 14.26 |
| Lexis | 622.79 |
| **TOTAL DISBURSEMENTS** | **$3,665.28** |
| **TOTAL THIS INVOICE** | **$154,862.78\*** |
| **Less Credit from June Invoice**[1] | **($994.50)** |
| **TOTAL NOW DUE:** | **$153,868.28\*** |

*Total includes fees at ***Blended Rate***.  Per Retention Application, lesser of fees at *Standard Rates* (**$164,742.00**) and fees at *Blended Rate* of $625 (**$151,197.50**)\*\* apply.

\*\*includes paralegal fees at standard rates

---

[1] Paralegal fees were included in the Blended Rate calculation of the bill for June resulting in Standard Rates of $146,894.50 being the lesser amount.  When recalculated with a Blended Rate for attorney fees and standard rate for paralegal fees, the Blended Rate of $145,900.00 would apply as the lesser amount, resulting in a difference of $994.50.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re:<br><br>CENTER CITY HEALTHCARE, LLC d/b/a<br>HAHNEMANN UNIVERSITY HOSPITAL,<br>*et al.*,[1]<br><br>                                     Debtors. | Chapter 11<br><br>Case No.: 19-11466 (MFW)<br><br>(Jointly Administered)<br><br>**Objections Due: October 21, 2020 at 4:00 p.m. ET**<br>**Hearing Date: TBD if objection filed** |

## NOTICE OF FOURTEENTH MONTHLY APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD <u>FROM AUGUST 1, 2020 THROUGH AUGUST 31, 2020</u>

PLEASE TAKE NOTICE THAT on September 30, 2020, Sills Cummis & Gross P.C. ("<u>Sills</u>"), as counsel to the Official Committee of Unsecured Creditors (the "<u>Committee</u>") of the above-captioned debtors and debtors-in-possession (the "<u>Debtors</u>"), filed the Fourteenth Monthly Fee Application of Sills Cummis & Gross P.C. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period August 1, 2020 through August 31, 2020 (the "<u>Application</u>").

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Court's Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, entered August 2, 2019 [D.I. 341] (the "<u>Interim Compensation Order</u>"), objections, if any, to the

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

Application must be filed with the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, DE 19801, and be served so as to be received by the following parties by no later than **October 21, 2020 at 4:00 p.m.** (prevailing Eastern time), (the "Objection Deadline"): (a) the Debtors, Center City Healthcare, LLC, 230 North Broad Street, Philadelphia, PA 19102 (Attn: Allen Wilen, CRO); (b) Counsel to the Debtors, Saul Ewing Arnstein & Lehr LLP, 1201 North Market Street, Suite 2300, Wilmington, DE 19801 (Attn: Mark Minuti, Esq. and Monique B. DiSabatino, Esq.) and 1500 Market Street, 38th Floor, Philadelphia, PA 19102 (Attn: Jeffrey Hampton, Esq. and Adam H. Isenberg, Esq.); (c) Counsel to the Committee, Sills Cummis & Gross P.C., The Legal Center, One Riverfront Plaza, Newark, NJ 07102 (Attn: Andrew H. Sherman, Esq. and Boris I. Mankovertskiy, Esq.) and Fox Rothschild LLP, 919 N. Market Street, Suite 300, Wilmington, DE 19899-2323 (Attn: Seth A. Niederman); (d) the Office of the United States Trustee, District of Delaware, 844 N. King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801 (Attn: Benjamin A. Hackman, Esq.); and (e) Counsel to the DIP Agent, Stradley, Ronon, Stevens, & Young, LLP, 2005 Market Street, Suite 2600, Philadelphia, PA 19103 (Attn: Gretchen M. Santamour, Esq.) and 1000 N. West Street, Suite 1279, Wilmington, DE 19801 (Attn: Joelle E. Polesky, Esq.).

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Interim Compensation Order, upon expiration of the Objection Deadline, if a Notice of Objection has not been served with respect to the Application, Sills may file a certificate of no objection (a "CNO") with the Court with respect to the unopposed portion of the fees and expenses requested in its Monthly Fee Application. After a CNO is filed, the Debtors are authorized and directed to pay Sills an amount the "Actual Monthly Payment") equal to 80 percent of the fees and 100 percent of the expenses requested in the applicable Monthly Fee Application (the "Maximum Monthly

Payment"). If a Notice of Objection was timely filed and received and remains unresolved, the

Debtors are authorized and directed to pay Sills an amount (the "Reduced Monthly Payment")

equal or lessor of (i) the Maximum Monthly Payment and (ii) 80% of fees and 100% of the

expenses not subject to a Notice of Objection.


Dated: September 30, 2020        **FOX ROTHSCHILD LLP**

       */s/ Seth A. Niederman*
       Seth A. Niederman (SN 4588)
       919 North Market Street, Suite 300
       Wilmington, DE  19899-2323
       Telephone:  (302) 654-7444
       Facsimile:  (302) 656-8920
       E-mail: sniederman@foxrothschild.com

       *Counsel to the Official Committee of*
       *Unsecured Creditors*

**EXHIBIT G**

**SEPTEMBER APPLICATION**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*,[1] | Case No. 19-11466 (MFW) |
| Debtors. | (Jointly Administered) |
| | **Objections Due: December 28, 2020 at 4:00 p.m.**<br>**Hearing Date: TBD if objection filed** |

## FIFTEENTH MONTHLY APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE <u>PERIOD FROM SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020</u>

| | |
|---|---|
| Name of Applicant: | Sills Cummis & Gross P.C. |
| Authorized to provide professional services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | September 5, 2019 *nunc pro tunc* to July 15, 2019 |
| Period for which compensation and reimbursement are sought: | September 1, 2020 – September 30, 2020 |
| Amount of compensation sought as actual, reasonable, and necessary: | $89,350.00  (80% of $111,687.50) |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $2,316.09 |

This is a monthly application.

---

[1] The Debtors in these cases are: Center City Healthcare, LLC, Philadelphia Academic Health System, LLC, St. Christopher's Healthcare, LLC, Philadelphia Academic Medical Associates, LLC, HPS of PA, L.L.C., SCHC Pediatric Associates, L.L.C., St. Christopher's Pediatric Urgent Care Center, L.L.C., SCHC Pediatric Anesthesia Associates, L.L.C., StChris Care at Northeast Pediatrics, L.L.C., TPS of PA, L.L.C., TPS II of PA, L.L.C., TPS III of PA, L.L.C., TPS IV of PA, L.L.C., and TPS V of PA, L.L.C.

1

**COMPENSATION BY PROFESSIONAL**

| Name of Professional Individual | Position, Department, Year of First Bar Admission | Hourly Billing Rate[1] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Andrew Sherman | Member, Bankruptcy First Bar Admission: 1991 | $825 | 19.2 | $15,840.00 |
| Boris Mankovetskiy | Member, Bankruptcy First Bar Admission: 2001 | $750 | 46.6 | $34,950.00 |
| Brian Coven | Member, Corporate First Bar Admission: 1982 | $750 | 5.1 | $3,825.00 |
| George Hirsch | Member, Bankruptcy First Bar Admission: 1977 | $725 | 22.0 | $15,950.00 |
| Clint Kakstys | Member, Real Estate First Bar Admission: 2004 | $650 | 8.5 | $5,525.00 |
| Thomas Novak | Member, Insurance First Bar Admission: 1980 | $650 | 3.1 | $2,015.00 |
| Charles J. Falletta | Member, Litigation First Bar Admission: 1996 | $575 | 14.6 | $8,395.00 |
| Daniel Harris | Of Counsel, Bankruptcy First Bar Admission: 2008 | $625 | 17.5 | $10,937.50 |
| Charles Newman | Of Counsel, Corporate First Bar Admission: 1989 | $565 | 0.5 | $282.50 |
| Rachel E. Brennan | Associate, Bankruptcy First Bar Admission: 2012 | $595 | 36.6 | $21,777.00 |
| Gregory A. Kopacz | Associate, Bankruptcy First Bar Admission: 2010 | $550 | 5.0 | $2,750.00 |
| **Total Fees at Standard Rates** | | | **178.7** | **$122,247.00** |
| **Total Fees After Application of $625 Blended Rate Discount[2]** | | | **178.7** | **$111,687.50** |

---

[1] Effective October 1, 2019, the standard hourly rates of certain Sills attorneys were increased to reflect the experience and seniority of such attorneys, as well as economic and other conditions. However, as discussed below, Sills' fees for this engagement are subject to a $625 blended hourly rate cap.

[2] As noted in Sills' retention application [D.I. 636] (the "Retention Application"), "Sills fees (not including expenses) will be limited to the lesser of (i) the amount of Sills' fees at its professionals' standard rates . . . and (ii) the amount of Sills' fees at a blended hourly rate of $625." See Retention Application ¶ 16.

7658058

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis and Recovery (101) | 131.1 | $87,359.00 |
| Case Administration (104) | 11.7 | $9,093.00 |
| Claims Administration and Objections (105) | 31.4 | $23,320.00 |
| Fee/Employment Applications (107) | 4.5 | $2,475.00 |
| **Total Fees at Standard Rate** | **178.7** | **$122,247.00** |
| **Total Fees at $625 Blended Rate[3]** | **178.7** | **$111,687.50** |

## EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| FedEx | $39.89 |
| Lexis | $923.06 |
| Litigation Support Vendors (UnitedLex) | $1,348.34 |
| Telephone Toll Charges | $4.80 |
| **TOTAL** | **$2,316.09** |

---

[3] Sills fees are subject to a blended hourly rate cap of $625.  See Retention Application ¶ 16.

3

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*, | Case No. 19-11466 (MFW) |
| Debtors. | (Jointly Administered) |
| | **Objections Due: December 28, 2020 at 4:00 p.m.** **Hearing Date: TBD if objection filed** |

## FIFTEENTH APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE <u>PERIOD FROM SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020</u>

Pursuant to sections 330 and 331 of the Bankruptcy Code, rule 2016 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "<u>Local Rules</u>"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [D.I. 341] (the "<u>Compensation Order</u>"), Sills Cummis & Gross P.C. ("<u>Sills</u>") files this *Fifteenth Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period From September 1, 2020 Through September 30, 2020* (the "<u>Application</u>"), seeking allowance of $89,350.00 (80% of $111,687.50) in fees for services rendered, *plus* $2,316.09 for reimbursement of actual and necessary expenses for the period from September 1, 2020 through September 30, 2020 (the "<u>Compensation Period</u>"), for a total of $91,666.09.

### <u>Background</u>

1.      On June 30 and July 1, 2019, each of the Debtors filed a voluntary petition for

7658058

relief under chapter 11 of the Bankruptcy Code.

2.      On July 15, 2019, the United States Trustee appointed the Official Committee of Unsecured Creditors (the "Committee") [D.I. 182].

3.      Sills was retained as Committee counsel pursuant to this Court's *Amended Order Authorizing the Employment and Retention of Sills Cummis & Gross P.C. as Attorneys for Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al. Nunc Pro Tunc to July 15, 2019* [D.I. 650].

## Compensation Paid and Its Source

4.      All services for which compensation is requested were performed for or on behalf of the Committee.  During the Compensation Period, Sills received no payment and no promises for payment from any source other than the Debtors for services to be rendered in any capacity in connection with the matters covered by this Application.  There is no agreement or understanding between Sills and any other person, other than with the members, of counsel and associates of the firm, for the sharing of compensation to be received in these cases.

## Fee Statements

5.      The fee statement for the Compensation Period is attached as **Exhibit A**.  To the best of Sills' knowledge, this Application reasonably complies with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the *Region 3 Operating Guidelines and Reporting Requirements for Chapter 11 Debtors and Trustees*, the *Guidelines for Reviewing Applications for Compensation and Reimbursement for Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective November 1, 2013*, Local Rule 2016-2, applicable Third Circuit law, and the Compensation Order.

## Actual and Necessary Expenses

6.      Detailed information regarding Sills' expenses is included in **Exhibit A**.

5

**Summary of Services by Project**

A.    <u>Asset Analysis and Recovery</u>

        Fees: $87,359.00;      Total Hours: 131.1

This category includes time spent investigating causes of action against certain non-debtor affiliates and other parties, including time spent: (a) conducting research and analysis regarding potential claims and causes of action and preparing a related memorandum, (b) reviewing documents produced in response to discovery requests and analyzing privilege and other related issues, (c) analyzing the Debtors' D&O insurance policies and related issues, and (d) communicating with Debtors' counsel, the Committee members, the Committee's other advisors, and counsel for certain potential defendants regarding the foregoing and related issues.

B.    <u>Case Administration</u>

        Fees: $9,093.00;      Total Hours: 11.7

This category includes time spent: (a) communicating with the Committee members and attending Committee meetings, (b) communicating with Debtors' counsel regarding governance, discovery and investigation issues, (c) analyzing governance issues and the Debtors' financial position, (d) responding to creditor queries, and (e) updating the "critical dates" calendar.

C.    <u>Claims Administration and Objection</u>

        Fees: $23,320.00;      Total Hours: 31.4

This category includes time spent analyzing claims asserted against the Debtors' estates and potential objections, challenges and counterclaims thereto, including time spent (a) analyzing claims asserted by CMS, Drexel and other creditors and related counterclaims and setoff issues, (b) researching and analyzing privilege and waiver issues and drafting a related memorandum, and (c) communicating with Debtors' counsel, the Committee members and the Committee's other advisors regarding the foregoing and other issues.

6

D.      <u>Fee/Employment Applications</u>

       Fees: $2,475.00;     Total Hours: 4.5

This category includes time spent preparing Sills' July and August fee applications.

<u>**Conclusion**</u>

7.      Sills submits that the amounts sought are fair and reasonable given (a) the complexity of these cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

**WHEREFORE**, Sills requests that an allowance be made to Sills for the sums of $89,350.00 (80% of $111,687.50) as compensation, *plus* $2,316.09 for reimbursement of actual and necessary expenses, for a total of $91,666.09, and that such amounts be authorized for payment.

Dated: December 4, 2020              Respectfully submitted,
Wilmington, Delaware

                            /s/ Seth A. Niederman
                            Seth A. Niederman (DE Bar No. 4588)
                            **FOX ROTHSCHILD LLP**
                            919 North Market Street, Suite 300
                            Wilmington, DE 19899
                            Telephone: 302-654-7444
                            Facsimile: 302-295-2013
                            Email: sniederman@foxrothschild.com
                            - and –
                            Andrew H. Sherman (*pro hac vice*)
                            Boris I. Mankovetskiy (*pro hac vice*)
                            **SILLS CUMMIS & GROSS P.C.**
                            One Riverfront Plaza
                            Newark, NJ 07102
                            Telephone:  973-643-7000
                            Facsimile:  973-643-6500
                            Email:  asherman@sillscummis.com
                                   bmankovetskiy@sillscummis.com

                            *Counsel for the Official Committee*
                            *of Unsecured Creditors*

7

## <u>VERIFICATION</u>

STATE OF NEW JERSEY       )
                             ) SS:
COUNTY OF MORRIS          )

Andrew H. Sherman, after being duly sworn according to law, deposes and says:

a)      I am an attorney at law and a Member of the law firm of Sills Cummis & Gross P.C., located at One Riverfront Plaza, Newark, New Jersey 07102.

b)      I am familiar with the work performed on behalf of the Committee by the lawyers in the firm.

c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.

d)      I have reviewed Local Rule 2016-2, and believe the Application substantially complies therewith.

*/s/ Andrew H. Sherman*
Andrew H. Sherman

7658058

# Exhibit "A"

# SILLS CUMMIS & GROSS
### A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 1 |
| Inv# | 1786885 |
| Date | 11/01/20 |
| 08650118.000001 | - AHS |

Official Committee of Unsecured Creditors of Center City
Healthcare LLC d/b/a Hahnemann University Hospital
c/o Tom Arnst, Committee Chair
Conifer Health Solutions
3560 Dallas Parkway
Frisco, TX  75034

FEI#22 - 1920331

RE:  Creditors' Committee

**For legal services rendered:**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| **101 - ASSET ANALYSIS AND RECOVERY** | | | | |
| 08/27/20 | AHS | Address issues re: D&O coverage. | 0.40 | 330.00 |
| 09/09/20 | AHS | Review of memo re: results of initial document review. | 0.80 | 660.00 |
| 09/22/20 | AHS | Calls and emails re: discovery and common interest issues. | 0.40 | 330.00 |
| 09/23/20 | AHS | Review of draft summary of investigation issues and potential claims. | 0.80 | 660.00 |
| | | Review of memo re: common interest and case law and review of applicable cases. | 0.80 | 660.00 |
| 09/25/20 | AHS | Address common interest agreement and potential claims. | 0.60 | 495.00 |
| 09/29/20 | AHS | Review of revised common interest agreement and emails re: same. | 0.60 | 495.00 |
| | | Review of claims investigation memo in advance of Committee meeting. | 1.10 | 907.50 |
| | | Further review of materials in advance of Committee meeting and send out to Committee in advance of call. | 0.80 | 660.00 |
| 09/30/20 | AHS | Attend call with Debtors' counsel re: protection order, common interest agreement. | 0.60 | 495.00 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | |
|---|---|
| Page | 2 |
| Inv# | 1786885 |
| Date | 11/01/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/01/20 | BM | Analysis of issues regarding D&O insurance coverage. | 0.80 | 600.00 |
| 09/02/20 | BM | Analysis regarding MBNF's withholding of documents based on assertions of privilege. | 0.70 | 525.00 |
| | | Analysis regarding investigation of estate-based causes of action. | 1.20 | 900.00 |
| 09/03/20 | BM | Analysis regarding response to MBNF entities' privilege log. | 1.10 | 825.00 |
| | | Attend to issues regarding Committee's discovery requests to the Debtors. | 0.80 | 600.00 |
| 09/04/20 | BM | Analysis regarding potential causes of actions against non-debtor affiliates. | 1.20 | 900.00 |
| 09/08/20 | BM | Analysis regarding potential causes of action against Debtors' D&Os. | 0.90 | 675.00 |
| | | Analysis of issues regarding MBNF's-related entities assertions of common interest privilege with certain third parties. | 0.80 | 600.00 |
| | | Analysis regarding potential fraudulent transfer causes of action relating to the Debtors' use and occupancy of certain real estate. | 1.10 | 825.00 |
| 09/09/20 | BM | Analysis of issues regarding D&O insurance coverage. | 0.70 | 525.00 |
| | | Attend to issues regarding MBNF's documents withheld from production and assertions of privileges. | 0.80 | 600.00 |
| 09/10/20 | BM | Attend to issues regarding MBNF's entities privilege log and objections thereto. | 1.10 | 825.00 |
| 09/11/20 | BM | Analysis of issues regarding D&O insurance coverage. | 0.40 | 300.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 3 |
| Inv# | 1786885 |
| Date | 11/01/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Attend to issues regarding Committee's discovery request to Debtors in connection with investigation of potential causes of action. | 0.80 | 600.00 |
| | | Analysis regarding potential claims of the estates relating to real estate tax appeals. | 0.80 | 600.00 |
| | | Analysis regarding investigation of potential causes of action against non-Debtor affiliates. | 1.10 | 825.00 |
| 09/15/20 | BM | Attend to issues regarding discovery disputes with MBNF-related entities. | 1.10 | 825.00 |
| 09/16/20 | BM | Analysis regarding MBNF's response to privilege log deficiency letter. | 0.70 | 525.00 |
| | | Call with O'Melveny regarding MBNF discovery issues. | 1.10 | 825.00 |
| 09/17/20 | BM | Analysis of issues regarding Debtors' formation documents in connection with investigation of potential causes of action. | 1.60 | 1,200.00 |
| | | Analysis regarding Committee's reply to MBNF's response to Committee's privilege log deficiency letter. | 0.80 | 600.00 |
| 09/18/20 | BM | Analysis regarding potential causes of action against Debtors' D&O's and certain non-Debtor affiliates. | 1.10 | 825.00 |
| 09/21/20 | BM | Attend to issues regarding discovery requests to Debtors in connection with investigation of estate-based causes of action. | 1.10 | 825.00 |
| | | Analysis regarding validity of MBNF entities asserted common interest privileges. | 0.90 | 675.00 |
| 09/22/20 | BM | Attend to proposed stipulation governing Debtors' productions in response to Committee's discovery requests. | 0.90 | 675.00 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

|  |  |
|---|---|
| Page | 4 |
| Inv# | 1786885 |
| Date | 11/01/20 |
| 08650118.000001 | - AHS |

| **DATE** | **ATTY** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| | | Analysis regarding investigation of potential D&O claims. | 1.10 | 825.00 |
| 09/23/20 | BM | Attend to issues regarding Debtors' D&O insurance policies coverage. | 0.80 | 600.00 |
| | | Analysis regarding investigation of potential estate-based causes of action against Debtors' insiders. | 1.20 | 900.00 |
| | | Analysis regarding validity of MBNF-related entities assertions of common interest privileges. | 0.70 | 525.00 |
| 09/24/20 | BM | Attend to issues regarding Committee's discovery requests to Debtors in connection with investigation of estate-based causes of action. | 1.20 | 900.00 |
| | | Analysis regarding potential causes of action against D&Os and non-debtor affiliates. | 1.30 | 975.00 |
| | | Attend to issues regarding potential recovery of tax appeal refunds from certain landlords. | 0.80 | 600.00 |
| | | Analysis regarding proposed draft common interest agreement between Committee in Debtors in connection with claims investigation. | 1.20 | 900.00 |
| 09/25/20 | BM | Analysis regarding investigation of potential estate-based causes of action against MBNF-related entities. | 1.40 | 1,050.00 |
| | | Attend to revisions of proposed stipulation governing document productions and common interest agreement with the Debtors. | 1.70 | 1,275.00 |
| 09/29/20 | BM | Analysis regarding investigation of estate-based causes of action. | 2.10 | 1,575.00 |
| 09/30/20 | BM | Attend to issues reading Committee's discovery requests to Debtors. | 1.30 | 975.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

|  |  |
|---|---|
| Page | 5 |
| Inv# | 1786885 |
| Date | 11/01/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/01/20 | BSC | Claims investigation document review. | 0.80 | 600.00 |
| 09/04/20 | BSC | Research relating to potential actual fraud claims. | 1.20 | 900.00 |
| 09/08/20 | BSC | Claims investigation document review and research relating to potential causes of action. | 0.80 | 600.00 |
| 09/09/20 | BSC | Review debtor lease obligations in connection with potential claims analysis. | 0.70 | 525.00 |
| 09/11/20 | BSC | Analyze Tenet acquisition financings. | 0.80 | 600.00 |
| 09/25/20 | BSC | Claims investigation analysis. | 0.80 | 600.00 |
| 09/16/20 | CHN | Research regarding availability of owner financial disclosures in connection with hospital license change of ownership applications. | 0.50 | 282.50 |
| 09/01/20 | CJF | Analyze issues regarding draft letter to MBNF Non-Debtor's counsel concerning privilege log. | 0.40 | 230.00 |
| 09/02/20 | CJF | Review Center City Investigation Overview memorandum and analyze issues regarding same. | 0.70 | 402.50 |
|  |  | Revise letter to MBNF Non-Debtor's counsel regarding privilege log deficiencies and request for meet and confer. | 1.10 | 632.50 |
|  |  | Review and analyze privilege log regarding deficiencies. | 2.30 | 1,322.50 |
|  |  | Research regarding discoverability of settlement communications on privilege log. | 0.60 | 345.00 |
| 09/04/20 | CJF | Review and finalize letter to MBNF Non-Debtor Entities' counsel regarding privilege log deficiencies. | 0.40 | 230.00 |
|  |  | Prepare e-mail to MBNF Non-Debtor Entities' counsel regarding privilege log deficiencies. | 0.10 | 57.50 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 6 |
| Inv# | 1786885 |
| Date | 11/01/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/09/20 | CJF | Review e-mail from W. Pollak, MBNF Non-Debtor Entities' counsel, regarding privilege log issues and meet and confer. | 0.10 | 57.50 |
| 09/10/20 | CJF | Prepare e-mail to W. Pollak regarding meet and confer concerning privilege log. | 0.10 | 57.50 |
| 09/11/20 | CJF | Review e-mail from and prepare e-mail to W. Pollak, MBNF Non-Debtor Entities' counsel, regarding privilege log meet and confer. | 0.20 | 115.00 |
| 09/15/20 | CJF | Telephone conference with E. Moss, counsel for MBNF Non-Debtor Entities, regarding privilege log and meet and confer issues. | 0.20 | 115.00 |
| | | Analyze issues regarding meet and confer concerning privilege log issues. | 0.20 | 115.00 |
| 09/16/20 | CJF | Analyze issues regarding meet and confer and privilege log issues. | 0.40 | 230.00 |
| | | Prepare for and attend telephone conference with MBNF Non-Debtor's counsel regarding privilege log issues and meet and confer. | 1.70 | 977.50 |
| | | Review and revise letter to MBNF Non-Debtors' counsel regarding privilege log follow up issues. | 0.60 | 345.00 |
| 09/17/20 | CJF | Revise and analyze issues regarding follow up letter to MBNF Non-Debtor Entities' counsel concerning privilege log. | 0.70 | 402.50 |
| 09/23/20 | CJF | Analyze issues regarding scope of document review and strategy concerning same. | 0.30 | 172.50 |
| 09/24/20 | CJF | Review and analyze memorandum and case law regarding common interest privilege and joint defense privilege. | 2.90 | 1,667.50 |
| | | Analyze issues regarding Common Interest Agreement with Debtors. | 0.30 | 172.50 |

# SILLS CUMMIS & GROSS
### A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

|  |  |
|---|---|
| Page | 7 |
| Inv# | 1786885 |
| Date | 11/01/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
|  |  | Review and revise proposed Common Interest Agreement with Debtors. | 1.30 | 747.50 |
| 09/15/20 | CK | Confer with B. Coven regarding potential causes of action. | 0.50 | 325.00 |
|  |  | Analysis of lease issues. | 0.30 | 195.00 |
| 09/16/20 | CK | Review document production and analyze lease issues. | 2.70 | 1,755.00 |
| 09/17/20 | CK | Analyze and summarize potential causes of action. | 1.90 | 1,235.00 |
|  |  | Continue to analyze and summarize potential causes of action. | 1.50 | 975.00 |
| 09/24/20 | CK | Review and analysis of property tax issues and related documentation. | 1.60 | 1,040.00 |
| 09/13/20 | DJH | Review detailed correspondence from B. Coven regarding claims investigation and potential claims. | 1.20 | 750.00 |
| 09/14/20 | DJH | Draft and revise memo to Committee regarding claims investigation. | 2.60 | 1,625.00 |
|  |  | Conduct legal research regarding potential claims for Committee memo. | 0.60 | 375.00 |
|  |  | Call with B. Coven regarding claims investigation. | 0.50 | 312.50 |
|  |  | Call with R. Brennan regarding status of claims investigation. | 0.30 | 187.50 |
| 09/15/20 | DJH | Review case law in connection with claims investigation. | 2.40 | 1,500.00 |
|  |  | Draft and revise memo to Committee regarding status of claims investigation. | 1.90 | 1,187.50 |
| 09/16/20 | DJH | Correspond with B. Coven regarding claims investigation. | 0.50 | 312.50 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 8 |
| Inv# | 1786885 |
| Date | 11/01/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Update memorandum following claims investigation. | 0.40 | 250.00 |
| 09/17/20 | DJH | Calls with B. Coven regarding claims investigation. | 1.60 | 1,000.00 |
| | | Review and revise Committee memorandum regarding claims investigation. | 1.80 | 1,125.00 |
| 09/18/20 | DJH | Update Committee memorandum regarding claims investigation. | 3.70 | 2,312.50 |
| 09/22/20 | GH | Further research regarding waiver issues. | 0.70 | 507.50 |
| 09/25/20 | GH | Telephone conference with C. Falletta regarding privilege issues. | 0.30 | 217.50 |
| 09/27/20 | GH | E-Mails with A. Sherman regarding joint interest privilege cases. | 0.30 | 217.50 |
| 09/01/20 | REB | Research re: issues in connection with potential causes of action and email B. Coven re: same. | 0.90 | 535.50 |
| | | Call with C. Falletta re: letter in response to privilege log. | 0.40 | 238.00 |
| 09/02/20 | REB | Call with B. Coven re: causes of action outline. | 0.30 | 178.50 |
| | | Calls with C. Falletta re: privilege log issues. | 0.20 | 119.00 |
| 09/03/20 | REB | Review and revise reply letter to MBNF entities re: privilege log. | 0.70 | 416.50 |
| 09/09/20 | REB | Call with A. Cowie re: investigation update. | 0.30 | 178.50 |
| | | Call with B. Coven re: investigation updates. | 0.50 | 297.50 |
| 09/10/20 | REB | Call with B. Coven re: investigation issues. | 0.40 | 238.00 |
| 09/15/20 | REB | Call with C. Falletta re: investigation plan. | 0.50 | 297.50 |
| | | Review letter from MBNF entities. | 0.40 | 238.00 |
| 09/16/20 | REB | Draft email to B. Mankovetskiy and C. Falletta re: September 15th email from MBNF Non-Debtor entities. | 1.20 | 714.00 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

|  |  |
|---|---|
| Page | 9 |
| Inv# | 1786885 |
| Date | 11/01/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
|  |  | Call with B. Mankovetskiy and C. Falletta re: letter from MBNF entities in advance of MBNF Entities call. | 0.40 | 238.00 |
|  |  | Prepare for call with MBNF entities re: production issues. | 0.80 | 476.00 |
|  |  | Call with MBNF entities re: discovery and production issues. | 0.90 | 535.50 |
|  |  | Draft reply letter to MBNF entities in response to September 15th letter and September 16th call. | 1.70 | 1,011.50 |
|  |  | Call with B. Coven re: ASA follow up issues. | 0.80 | 476.00 |
| 09/17/20 | REB | Call with C. Falletta re: MBNF reply letter. | 0.90 | 535.50 |
|  |  | Review and revise reply letter to MBNF entities. | 0.60 | 357.00 |
| 09/18/20 | REB | Call with D. Harris re: investigation memo. | 0.20 | 119.00 |
|  |  | Call with B. Coven re: investigation memo. | 0.60 | 357.00 |
| 09/23/20 | REB | Calls with B. Coven re: discovery issues. | 1.10 | 654.50 |
|  |  | Call with B. Coven and B. Mankovetskiy re: investigation update memo. | 1.50 | 892.50 |
| 09/25/20 | REB | Review and revise investigation overview memo for Committee. | 3.10 | 1,844.50 |
|  |  | Research in connection with investigation overview memo. | 2.10 | 1,249.50 |
| 09/27/20 | REB | Review and revise investigation overview memo for Committee. | 2.60 | 1,547.00 |
| 09/28/20 | REB | Review and research issues in connection with claims investigation memo for Committee. | 4.10 | 2,439.50 |
|  |  | Draft updated claims investigation memo for Committee. | 6.30 | 3,748.50 |
| 09/29/20 | REB | Review and revise committee memo: claims investigation update. | 1.40 | 833.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 10 |
| Inv# | 1786885 |
| Date | 11/01/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Review revised version of investigation memo. | 0.30 | 178.50 |
| 09/01/20 | TSN | Review e-mail from B. Mankovetskiy regarding tail endorsements. | 0.10 | 65.00 |
| 09/09/20 | TSN | Review e-mail from B. Mankovetskiy regarding excess policies. | 0.20 | 130.00 |
| 09/11/20 | TSN | Review e-mail from B. Mankovetskiy with tail endorsement. | 0.20 | 130.00 |
| 09/23/20 | TSN | Review tail endorsements, review AIG excess policy, prepare emails to B. Mankovetskiy regarding coverage. | 2.60 | 1,690.00 |
| | | **TASK TOTAL 101** | **131.10** | **87,359.00** |

## 104 - CASE ADMINISTRATION

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 08/27/20 | AHS | Address issues re: retention of DE counsel and email to Committee re: same. | 0.60 | 495.00 |
| 09/01/20 | AHS | Emails and calls re: Drexel issues and D&O policies. | 0.40 | 330.00 |
| 09/02/20 | AHS | Committee meeting re: status update and follow up with M. Menkowitz and T. Horan re: same. | 0.80 | 660.00 |
| | | Email from counsel to Debtors re: governance issues and follow up emails to Committee re: same. | 0.70 | 577.50 |
| 09/03/20 | AHS | Call with counsel for Debtors re: investigation and governance issues and follow up re: same. | 0.60 | 495.00 |
| 09/25/20 | AHS | Email to Committee re: upcoming meeting. | 0.20 | 165.00 |
| | | Review and analysis of financial information as circulated by counsel for Debtors. | 0.60 | 495.00 |

# SILLS CUMMIS & GROSS
### A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 11 |
| Inv# | 1786885 |
| Date | 11/01/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/27/20 | AHS | Call from Debtors' counsel re: governance and discovery issues and follow up emails re: same. | 0.80 | 660.00 |
| | | Review common interest and send as requested. | 0.60 | 495.00 |
| 09/30/20 | AHS | Prepare for Committee meeting re: investigation issues. | 0.20 | 165.00 |
| | | Attend Committee meeting re: investigation issues. | 0.90 | 742.50 |
| 09/02/20 | BM | Analysis regarding resolution of disputes regarding Debtors' corporate governance issues. | 0.80 | 600.00 |
| 09/21/20 | BM | Analysis regarding CMS recoupment claims. | 1.10 | 825.00 |
| | | Analysis regarding update of Debtors' balance sheet. | 0.40 | 300.00 |
| 09/22/20 | BM | Respond to creditors' inquiries regarding case status. | 0.40 | 300.00 |
| | | Attend to issues regarding Debtors' governance changes. | 0.70 | 525.00 |
| 09/23/20 | BM | Attend to issues regarding Debtors' governance changes. | 0.60 | 450.00 |
| 09/30/20 | BM | Attend to issues regarding Debtors' governance changes. | 0.40 | 300.00 |
| 09/07/20 | GAK | Review agenda for upcoming hearing. | 0.10 | 55.00 |
| 09/11/20 | GAK | Update case calendar. | 0.10 | 55.00 |
| 09/15/20 | GAK | Update case calendar. | 0.10 | 55.00 |
| 09/28/20 | GAK | Update case calendar. | 0.10 | 55.00 |
| 09/30/20 | GAK | Update case calendar. | 0.10 | 55.00 |
| 09/02/20 | REB | Status update call with Committee. | 0.40 | 238.00 |
| | | **TASK TOTAL 104** | **11.70** | **9,093.00** |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | |
|---|---|
| Page | 12 |
| Inv# | 1786885 |
| Date | 11/01/20 |
| 08650118.000001 | - AHS |

| **DATE** | **ATTY** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|

### 105 - CLAIMS ADMINISTRATION AND OBJECTIONS

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/02/20 | AHS | Follow up on pleadings as forwarded by M. Menkowitz re: investigation. | 0.20 | 165.00 |
| 09/04/20 | AHS | Review and revise letter re: production issues by Freedman entities. | 0.70 | 577.50 |
| | | Call with counsel for Debtors re: investigation and document production and follow up re: same. | 0.60 | 495.00 |
| 09/15/20 | AHS | Review of CMS setoff proposed form of order and follow up with BRG re: same. | 0.40 | 330.00 |
| 09/16/20 | AHS | Internal calls and review of issues re: open discovery relating to Freedman entities. | 0.70 | 577.50 |
| 09/21/20 | AHS | Call with Debtors' counsel re: governance and discovery issues. | 1.00 | 825.00 |
| | | Review of case law re: common interest privilege. | 1.80 | 1,485.00 |
| 09/24/20 | AHS | Review common interest agreement. | 0.50 | 412.50 |
| 09/01/20 | BM | Analysis regarding Drexel claims and potential counterclaims. | 1.10 | 825.00 |
| 09/09/20 | BM | Attend to issues regarding claims reconciliation process. | 0.70 | 525.00 |
| 09/15/20 | BM | Analysis regarding CMS claims and proposed setoff. | 1.10 | 825.00 |
| 09/30/20 | BM | Analysis regarding CMS claims and proposed setoff. | 0.90 | 675.00 |
| 09/18/20 | GH | Analysis of privilege issue. | 0.70 | 507.50 |
| | | Research regarding privilege issues. | 3.70 | 2,682.50 |
| 09/21/20 | GH | Research joint client privilege. | 1.80 | 1,305.00 |
| | | Research common interest privilege. | 2.10 | 1,522.50 |
| | | Research waiver issues. | 1.20 | 870.00 |

# SILLS CUMMIS & GROSS
### A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 13 |
| Inv# | 1786885 |
| Date | 11/01/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Telephone conference with B. Mankovetskiy regarding principle issues. | 0.40 | 290.00 |
| 09/22/20 | GH | Further research regarding joint client privilege. | 0.80 | 580.00 |
| | | Further research regarding common interest privilege. | 1.20 | 870.00 |
| | | Analysis of privilege issues. | 0.80 | 580.00 |
| | | E-Mail to A. Sherman and B. Mankovetskiy regarding investigation issues. | 0.30 | 217.50 |
| | | Begin drafting Memorandum regarding privilege issues. | 2.70 | 1,957.50 |
| 09/23/20 | GH | Continuing research regarding privilege issues. | 1.80 | 1,305.00 |
| | | Work on privilege memo. | 2.80 | 2,030.00 |
| 09/24/20 | GH | Email to A. Sherman and B. Mankovetskiy regarding privilege. | 0.10 | 72.50 |
| | | Telephone conference with B. Mankovetskiy regarding privilege. | 0.20 | 145.00 |
| | | Email to C. Falletta regarding privilege. | 0.10 | 72.50 |
| 09/30/20 | REB | Call with Committee re: investigation and discovery update. | 1.00 | 595.00 |
| | | **TASK TOTAL 105** | **31.40** | **23,320.00** |

## 107 - FEE/EMPLOYMENT APPLICATIONS

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/01/20 | GAK | Draft email to A. Sherman regarding amounts owed. | 0.80 | 440.00 |
| | | Finalize July fee application for filing. | 0.50 | 275.00 |
| 09/23/20 | GAK | Attention to fee application. | 0.30 | 165.00 |
| 09/28/20 | GAK | Work on August fee application. | 2.40 | 1,320.00 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | |
|---|---|
| Page | 14 |
| Inv# | 1786885 |
| Date | 11/01/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/29/20 | GAK | Communications with A. Sherman regarding fee application issues. | 0.10 | 55.00 |
| 09/30/20 | GAK | Finalize August fee application for filing. | 0.40 | 220.00 |
| | | **TASK TOTAL 107** | **4.50** | **2,475.00** |
| | | **TOTAL FEES** | **178.70** | **$122,247.00** |
| | | Attorney Fees at Blended Rate of $625 | | |
| | | **TOTAL FEES** | **178.70** | **$111,687.50** |

## TASK CODE SUMMARY

| | | | | |
|---|---|---|---|---|
| | 101 | Asset Analysis and Recovery | 131.10 | 87,359.00 |
| | 104 | Case Administration | 11.70 | 9,093.00 |
| | 105 | Claims Administration and Objections | 31.40 | 23,320.00 |
| | 107 | Fee/Employment Applications | 4.50 | 2,475.00 |
| | | **TOTAL FEES** | **178.70** | **$122,247.00** |
| | | Attorney Fees at Blended Rate of $625 | | |
| | | **TOTAL FEES** | **178.70** | **$111,687.50** |

## FEE RECAP

| | | | | |
|---|---|---|---|---|
| AHS | Andrew H. Sherman | 19.20 | $825 | 15,840.00 |
| BM | Boris Mankovetskiy | 46.60 | $750 | 34,950.00 |
| BSC | Brian S. Coven | 5.10 | $750 | 3,825.00 |
| GH | George R. Hirsch | 22.00 | $725 | 15,950.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | |
|---|---|---|
| Page | | 15 |
| Inv# | | 1786885 |
| Date | | 11/01/20 |
| 08650118.000001 | | - AHS |

| | | | | |
|---|---|---|---|---|
| CK | Clint Kakstys | 8.50 | $650 | 5,525.00 |
| TSN | Thomas S. Novak | 3.10 | $650 | 2,015.00 |
| CJF | Charles J. Falletta | 14.60 | $575 | 8,395.00 |
| DJH | Daniel J. Harris | 17.50 | $625 | 10,937.50 |
| CHN | Charles H. Newman | 0.50 | $565 | 282.50 |
| REB | Rachel E. Brennan | 36.60 | $595 | 21,777.00 |
| GAK | Gregory A. Kopacz | 5.00 | $550 | 2,750.00 |
| | **TOTAL FEES** | **178.70** | | **$122,247.00** |
| | Attorney Fees at Blended Rate of $625 | | | |
| | **TOTAL FEES** | **178.70** | | **$111,687.50** |

**DISBURSEMENT DETAIL**

| | | | |
|---|---|---|---|
| 08/13/20 | REB | Telephone Toll Charges | 1.84 |
| 08/17/20 | BM | Telephone Toll Charges | 2.96 |
| 09/02/20 | CJF | Lexis | 81.29 |
| 09/11/20 | BSC | Fed Ex | 39.89 |
| 09/13/20 | DJH | Lexis | 40.64 |
| 09/14/20 | DJH | Lexis | 13.55 |
| 09/16/20 | DJH | Lexis | 13.55 |
| 09/18/20 | GH | Lexis | 14.48 |
| 09/18/20 | GH | Lexis | 7.24 |
| 09/18/20 | GH | Lexis | 338.67 |
| 09/20/20 | CJF | Litigation Support Vendors (UnitedLex, project hosting, etc.) | 1,348.34 |
| 09/21/20 | GH | Lexis | 162.56 |
| 09/22/20 | GH | Lexis | 7.24 |
| 09/22/20 | GH | Lexis | 67.73 |
| 09/23/20 | GH | Lexis | 162.56 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 16 |
| Inv# | 1786885 |
| Date | 11/01/20 |
| 08650118.000001 | - AHS |

| | | | |
|---|---|---|---|
| 09/25/20 | DJH | Lexis | 13.55 |
| | | **TOTAL DISBURSEMENTS** | **$2,316.09** |

## DISBURSEMENT RECAP

| | |
|---|---|
| Litigation Support Vendors (UnitedLex) | 1,348.34 |
| Telephone Toll Charges | 4.80 |
| Fed Ex | 39.89 |
| Lexis | 923.06 |
| **TOTAL DISBURSEMENTS** | **$2,316.09** |
| **TOTAL THIS INVOICE** | **$114,003.59*** |

*Total includes fees at **Blended Rate**.  Per Retention Application, lesser of fees at *Standard Rates* (**$122,247.00**) and fees at *Blended Rate* of $625 (**$111,687.50**) apply.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>CENTER CITY HEALTHCARE, LLC d/b/a<br>HAHNEMANN UNIVERSITY HOSPITAL,<br>*et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No.: 19-11466 (MFW)<br><br>(Jointly Administered)<br><br>**Objections Due: December 28, 2020 at 4:00 p.m. ET**<br>**Hearing Date: TBD if objection filed** |

**NOTICE OF FIFTEENTH MONTHLY APPLICATION OF SILLS CUMMIS & GROSS
P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND
FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
FROM SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020**

PLEASE TAKE NOTICE THAT on December 4 2020, Sills Cummis & Gross P.C.

("Sills"), as counsel to the Official Committee of Unsecured Creditors (the "Committee") of the

above-captioned debtors and debtors-in-possession (the "Debtors"), filed the Fifteenth Monthly

Fee Application of Sills Cummis & Gross P.C. for Allowance of Compensation for Services

Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured

Creditors for the Period September 1, 2020 through September 30, 2020 (the "Application").

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Court's Order Establishing

Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, entered

August 2, 2019 [D.I. 341] (the "Interim Compensation Order"), objections, if any, to the

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

116844061.v1-12/4/20

Application must be filed with the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, DE 19801, and be served so as to be received by the following parties by no later than **December 28, 2020 at 4:00 p.m.** (prevailing Eastern time), (the "Objection Deadline"): (a) the Debtors, Center City Healthcare, LLC, 230 North Broad Street, Philadelphia, PA 19102 (Attn: Allen Wilen, CRO); (b) Counsel to the Debtors, Saul Ewing Arnstein & Lehr LLP, 1201 North Market Street, Suite 2300, Wilmington, DE 19801 (Attn: Mark Minuti, Esq. and Monique B. DiSabatino, Esq.) and 1500 Market Street, 38th Floor, Philadelphia, PA 19102 (Attn: Jeffrey Hampton, Esq. and Adam H. Isenberg, Esq.); (c) Counsel to the Committee, Sills Cummis & Gross P.C., The Legal Center, One Riverfront Plaza, Newark, NJ 07102 (Attn: Andrew H. Sherman, Esq. and Boris I. Mankovertskiy, Esq.) and Fox Rothschild LLP, 919 N. Market Street, Suite 300, Wilmington, DE 19899-2323 (Attn: Seth A. Niederman); (d) the Office of the United States Trustee, District of Delaware, 844 N. King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801 (Attn: Benjamin A. Hackman, Esq.); and (e) Counsel to the DIP Agent, Stradley, Ronon, Stevens, & Young, LLP, 2005 Market Street, Suite 2600, Philadelphia, PA 19103 (Attn: Gretchen M. Santamour, Esq.) and 1000 N. West Street, Suite 1279, Wilmington, DE 19801 (Attn: Joelle E. Polesky, Esq.).

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Interim Compensation Order, upon expiration of the Objection Deadline, if a Notice of Objection has not been served with respect to the Application, Sills may file a certificate of no objection (a "CNO") with the Court with respect to the unopposed portion of the fees and expenses requested in its Monthly Fee Application. After a CNO is filed, the Debtors are authorized and directed to pay Sills an amount the "Actual Monthly Payment") equal to 80 percent of the fees and 100 percent of the expenses requested in the applicable Monthly Fee Application (the "Maximum Monthly

2

<u>Payment</u>"). If a Notice of Objection was timely filed and received and remains unresolved, the

Debtors are authorized and directed to pay Sills an amount (the "<u>Reduced Monthly Payment</u>")

equal or lessor of (i) the Maximum Monthly Payment and (ii) 80% of fees and 100% of the

expenses not subject to a Notice of Objection.


Dated: December 4, 2020       **FOX ROTHSCHILD LLP**

      <u>*/s/ Seth A. Niederman*</u>
      Seth A. Niederman (SN 4588)
      919 North Market Street, Suite 300
      Wilmington, DE  19899-2323
      Telephone:  (302) 654-7444
      Facsimile:  (302) 656-8920
      E-mail: sniederman@foxrothschild.com

      *Counsel to the Official Committee of*
      *Unsecured Creditors*

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

In re:

CENTER CITY HEALTHCARE, LLC d/b/a
HAHNEMANN UNIVERSITY HOSPITAL,
*et al.*,[1]

Debtors.

Chapter 11

Case No.: 19-11466 (MFW)

(Jointly Administered)

## CERTIFICATE OF SERVICE

I, Seth A. Niederman, hereby certify that on December 4, 2020, a true and correct copy of the *Fifteenth Monthly Application of Sills Cummis & Gross P.C. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period from September 1, 2020 through September 30, 2020;* was served by (1) all parties of record via CM/ECF and (ii) Email and U.S. mail, first class and postage prepaid to the parties on the attached service list.

Dated: December 4, 2020

*/s/ Seth A. Niederman*
Seth A. Niederman (DE No. 4588)

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

**Service List**

| | |
|---|---|
| Center City Healthcare, LLC<br>Attn: Allen Wilen, CRO<br>230 North Broad Street<br>Philadelphia, PA 19102<br>E-mail: allen.wilen@americanacademic.com | Saul Ewing Arnstein & Lehr LLP<br>Attn: Mark Minuti, Esq. and Monique B.<br>DiSabatino, Esq.<br>1201 North Market Street<br>Suite 2300<br>Wilmington, DE 19801<br>E-mail: mark.minuti@saul.com<br>E-mail: monique.disabatino@saul.com |
| Saul Ewing Arnstein & Lehr LLP<br>Attn: Jeffrey Hampton, Esq. and Adam H.<br>Isenberg, Esq.<br>1500 Market Street<br>38th Floor<br>Philadelphia, PA 19102<br>E-mail: jeffery.hampton@saul.com<br>E-mail: adam.isenberg@saul.com | The Office of the United States Trustee<br>Attn: Benjamin A. Hackman, Esq.<br>844 N. King Street, Suite 2207<br>Lockbox #35<br>Wilmington, DE 19801<br>E-mail: benjamin.a.hackman@usdoj.gov |
| Stradley, Ronon, Stevens & Young, LLP<br>Attn: Gretchen M. Santamour, Esq.<br>2005 Market Street<br>Suite 2600<br>Philadelphia, PA 19103<br>E-mail: gsantamour@stradley.com | Stradley, Ronon, Stevens & Young, LLP<br>Attn: Joelle E. Polesky, Esq.<br>1000 N. West Street<br>Suite 1279<br>Wilmington, DE 19801<br>E-mail: jpolesky@stradley.com |