# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*, | Case No. 19-11466 (MFW) |
| | (Jointly Administered) |
| Debtors. | **Objections Due: September 7, 2021 at 4:00 p.m. ET** **Hearing Date: September 23, 2021 at 10:30 a.m. ET** |

## SIXTH QUARTERLY APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR <u>THE PERIOD FROM OCTOBER 1, 2020 THROUGH DECEMBER 31, 2020</u>

| | |
|---|---|
| Name of applicant: | Sills Cummis & Gross P.C. |
| Name of client: | Official Committee of Unsecured Creditors |
| Time period covered by this application: | October 1, 2020 – December 31, 2020 |
| Total compensation sought this period: | $190,750.00[1] |
| Total expenses sought this period: | $5,616.70 |
| Petition date: | June 30, 2019 |
| Retention date: | September 5, 2019 *nunc pro tunc* to July 15, 2019 |
| Date of order approving employment: | September 5, 2019 |
| Blended rate in this application for all attorneys: | $727.40 (*before* application of $625 blended rate discount for attorney fees) |
| Blended rate in this application for all timekeepers: | $727.40 (*before* application of $625 blended rate discount for attorney fees)[2] |
| Fees sought in this application already paid pursuant to a monthly compensation order but not yet allowed: | $152,600.00 |

---

[1] Sills' fees at its *standard* rates actually totaled $222,003.50. However, as noted in its retention application [D.I. 424] (the "<u>Retention Application</u>"), the fees of Sills' attorneys are subject to a $625 blended hourly rate cap. <u>See</u> Retention Application ¶ 16. After application of such discount, Sills' fees were reduced to $190,750.00.
[2] Sills did not utilize the services of any paraprofessionals during the interim compensation period.

| Name of applicant: | Sills Cummis & Gross P.C. |
|---|---|
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed: | $5,616.70 |
| Number of professionals included in this application: | 5 |
| If applicable, number of professionals in this application not included in staffing plan approved by client: | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period: | Sills was not asked to prepare a budget in connection with these cases. |
| Number of professionals billing fewer than 15 hours to the case during this period: | 1 |
| Are any rates higher than those approved or disclosed at retention?  If yes, calculate and disclose the total compensation sought in this application using the rates originally disclosed in the retention application | Effective October 1, 2020 (*i.e.*, the first date of Sills' new fiscal year), the standard hourly rates of certain Sills attorneys were increased to reflect the increased experience and seniority of such attorneys, as well as to adjust for economic and other conditions.  Based on such increased rates, if Sills had billed at its *standard* hourly rates during the application period, its fees would have totaled $222,003.50.  In contrast, if Sills had billed at its *initial* standard hourly rates, its fees would have totaled $195,235.00.  However, as noted in the Retention Application, Sills' blended hourly rate for its professionals for each application period is capped at $625.  As a result of such blended hourly rate cap, the amount of Sills' requested compensation was only $190,750.00. |

### Summary of Monthly Fee Applications for the Interim Compensation Period

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees (80%) | Approved Expenses (100%) |
|---|---|---|---|---|---|
| 12/7/20 | 10/1/20 – 10/31/20 | $54,062.50 | $2,630.84 | $43,250.00 | $2,630.84 |
| 4/8/21 | 11/1/20 – 11/30/20 | $88,375.00 | $1,639.70 | $70,700.00 | $1,639.70 |
| 4/8/21 | 12/1/20 – 12/31/20 | $48,312.50 | $1,346.16 | $38,650.00 | $1,346.16 |

## COMPENSATION BY PROFESSIONAL

| Name of Professional Individual | Position, practice group, year of first bar admission, if applicable | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Andrew H. Sherman | Member, Bankruptcy<br>First Bar Admission: 1991 | $895 | 51.7 | $46,271.50 |
| Boris Mankovetskiy | Member, Bankruptcy<br>First Bar Admission: 2001 | $795 | 86.3 | $68,608.50 |
| Charles J. Falletta | Member, Litigation<br>First Bar Admission: 1996 | $595 | 22.8 | $13,566.00 |
| Rachel E. Brennan | Associate, Bankruptcy<br>First Bar Admission: 2012 | $650 | 132.3 | $85,995.00 |
| Gregory A. Kopacz | Associate, Bankruptcy<br>First Bar Admission: 2010 | $625 | 12.1 | $7,562.50 |
| **Total Fees at Standard Rates** | | | **305.2** | **$222,003.50** |
| **Total Fees After Application of $625 Blended Rate Discount to Attorney Fees[3]** | | | **305.2** | **$190,750.00** |

---

[3] The fees of Sills' attorneys are subject to a $625 blended hourly rate cap.

3

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis and Recovery (101) | 215.0 | $151,672.00 |
| Case Administration (104) | 21.1 | $16,480.50 |
| Claims Administration and Objections (105) | 24.6 | $21,729.00 |
| Fee/Employment Applications (107) | 9.5 | $5,937.50 |
| Fee/Employment Objections (108) | 0.3 | $187.50 |
| Plan and Disclosure Statement (113) | 29.8 | $21,901.50 |
| Relief from Stay Proceedings (114) | 4.9 | $4,095.50 |
| **Total Fees at Standard Rates** | **305.2** | **$222,003.50** |
| **Total Fees After Application of $625 Blended Rate Discount to Attorney Fees[1]** | **305.2** | **$190,750.00** |

## EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| Litigation Support Vendors | $5,422.67 |
| Online Research | $60.99 |
| Telephone | $133.04 |
| **TOTAL** | **$5,616.70** |

---

[1] The fees of Sills' attorneys are subject to a $625 blended hourly rate cap.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*, | Case No. 19-11466 (MFW) |
| | (Jointly Administered) |
| Debtors. | **Objections Due: September 7, 2021 at 4:00 p.m. ET**<br>**Hearing Date: September 23, 2021 at 10:30 a.m. ET** |

**SIXTH QUARTERLY APPLICATION OF SILLS CUMMIS & GROSS P.C.
FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED
AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR
THE PERIOD FROM OCTOBER 1, 2020 THROUGH DECEMBER 31, 2020**

Sills Cummis & Gross P.C. ("Sills") submits its *Sixth Quarterly Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors, for the Period from October 1, 2020 through December 31, 2020* (the "Application"), seeking interim allowance of compensation in the amount of $190,750.00 and actual and necessary expenses in the amount of $5,616.70, for a total allowance of $196,366.70, and payment of the unpaid amount of such fees and expenses for the period from October 1, 2020 through December 31, 2020 (the "Interim Period").

### Background

1.      On June 30 and July 1, 2019, each of the Debtors filed a voluntary petition for relief under chapter 11 of the title 11 of the United States Code (the "Bankruptcy Code").

2.      On July 15, 2019, the United States Trustee appointed the Official Committee of Unsecured Creditors (the "Committee") [D.I. 182].

3.      Sills was retained as Committee counsel pursuant to this Court's *Amended Order*

*Authorizing the Employment and Retention of Sills Cummis & Gross P.C. as Attorneys for*

*Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann*

*University Hospital, et al. Nunc Pro Tunc to July 15, 2019* [D.I. 650].

**Monthly Fee Applications Covered Herein**

4.      Sills' monthly fee applications for the period from October 1, 2020 through

December 31, 2020 have been filed and served pursuant to the *Order Establishing Procedures*

*for Interim Compensation and Reimbursement of Expenses for Professionals* [D.I. 341].

5.      On December 7, 2020, Sills filed its monthly application for the period from

October 1, 2020 through October 31, 2020 [D.I. 1957] (the "October Application")[1] requesting

$54,062.50 in fees and $2,630.84 in expenses.  On December 29, 2020, a certificate of no

objection was filed regarding the October Application [D.I. 1998].

6.      On April 8, 2021, Sills filed its monthly application for the period from

November 1, 2020 through November 30, 2020 [D.I. 2241] (the "November Application")[2]

requesting $88,375.00 in fees and $1,639.70 in expenses.  On May 3, 2021, a certificate of no

objection was filed regarding the November Application [D.I. 2310].

7.      On April 8, 2021, Sills filed its monthly application for the period from December

1, 2020 through December 31, 2020 [D.I. 2242] (the "December Application")[3] requesting

$48,312.50 in fees and $1,346.16 in expenses.  On May 3, 2021, a certificate of no objection was

filed regarding the December Application [D.I. 2311].

**Statement from Sills**

8.      Pursuant to the *Appendix B Guidelines for Reviewing Applications for*

---

[1] A copy of the October Application is attached as Exhibit E.
[2] A copy of the November Application is attached as Exhibit F.
[3] A copy of the December Application is attached as Exhibit G.

*Compensation and Reimbursement of Expenses Filed Under United States Code by Attorneys in*

*Larger Chapter 11 Cases*, Sills responds to the following questions regarding the Application:

| Question | Yes | No | Additional Explanation or Clarification |
|---|---|---|---|
| Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? If so, please explain. | Yes | | Sills discounted its rates by capping its attorney's blended hourly rate at $625. |
| If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client? | Yes | | Sills was not asked to prepare a budget in connection with these cases. |
| Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case? | | No | |
| Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? | | No | |
| Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees. | | No | |
| If the fee application includes any rate increases since retention in these Cases:<br>  i.    Did your client review and approve those rate increases in advance?<br>  ii.   Did your client agree when retaining the law firm to accept all future rate increases? If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458? | i. Yes<br>ii. No | | Effective October 1, 2020 (*i.e.*, the first date of Sills' new fiscal year), the standard hourly rates of certain Sills attorneys were increased to reflect the increased experience and seniority of such attorneys, as well as to adjust for economic and other conditions. However, as noted in the Retention Application, Sills' blended hourly rate for its professionals for each application period is capped at $625.<br><br>Sills provided the Committee notice of the rate change, and no Committee member had |

3

| Question | Yes | No | Additional Explanation or Clarification |
|----------|-----|-----|----------------------------------------|
|          |     |     | any objection with respect thereto.  The Committee has not agreed to accept all future rate changes. |

## **Requested Relief**

9.      By this Application, Sills requests that the Court approve payment of one-hundred percent (100%) of its fees and expenses during the Interim Period.

10.      Sills received no payment and no promises for payment from any source other than the Debtors for services rendered or to be rendered in any capacity in connection with the matters covered by this Application.  There is no agreement or understanding between Sills and any other person other than the members of Sills for the sharing of compensation to be received for services rendered in these cases.  Sills did not receive a retainer in these cases.

11.      The professional services and related expenses for which Sills requests interim allowance were rendered and incurred in the discharge of Sills' professional responsibilities as attorneys for the Committee.  Sills' services have been necessary and beneficial to the Committee, the Debtors' estates, creditors and other parties in interest.

12.      It is respectfully submitted that the amount requested by Sills is fair and reasonable given (a) the complexity of the cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code.  Sills has reviewed the requirements of Del. Bankr. LR 2016-2 and believes that this Application substantially complies therewith.

4

WHEREFORE, Sills respectfully requests that the Court enter an order granting an interim allowance to Sills for the Interim Period in the sum $190,750.00 in fees and actual and necessary expenses in the amount of $5,616.70, for a total of $196,366.70; that the Debtors be authorized and directed to pay to Sills the outstanding amount of such sums; and for such additional relief as is appropriate.

Dated: August 16, 2021
Wilmington, Delaware

Respectfully submitted,

/s/ Seth A. Niederman
Seth A. Niederman (DE Bar No. 4588)
**FOX ROTHSCHILD LLP**
919 North Market Street, Suite 300
Wilmington, DE 19899
Telephone: 302-654-7444
Facsimile: 302-295-2013
Email: sniederman@foxrothschild.com

- and -

Andrew H. Sherman (*pro hac vice*)
Boris I. Mankovetskiy (*pro hac vice*)
**SILLS CUMMIS & GROSS P.C.**
One Riverfront Plaza
Newark, NJ 07102
Telephone:  973-643-7000
Facsimile:  973-643-6500
Email:  asherman@sillscummis.com
            bmankovetskiy@sillscummis.com

*Counsel for the Official Committee*
*of Unsecured Creditors*

125356556.1

# **DECLARATION**

STATE OF NEW JERSEY    :
                            :
COUNTY OF MORRIS      :

        Andrew H Sherman, after being duly sworn according to law, deposes and says:

        a)      I am an attorney at law and a member of Sills Cummis & Gross P.C.

        b)      I am familiar with the legal services rendered by Sills Cummis & Gross

P.C. as counsel to the Committee.

        c)      I reviewed the foregoing Application and the facts therein are true and

correct to the best of my knowledge, information and belief.

        d)      I have reviewed Del. Bankr. LR 2016-2 and submit that the Application

substantially complies therewith.

                                      */s/ Andrew H. Sherman*
                                      Andrew H. Sherman

**EXHIBIT A**

**CUSTOMARY AND COMPARABLE COMPENSATION
DISCLOSURES WITH FEE APPLICATIONS**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | **Billed Firm-wide in 2019 (Excluding Restructuring Matters)** | **Billed in Connection with This Application** |
| Senior Member | $705.23 | $798.79 |
| Junior Member | $551.57 | N/A |
| Senior Of Counsel | $577.44 | N/A |
| Junior Of Counsel | $469.80 | N/A |
| Senior Associate | $397.68 | $647.91 |
| Junior Associate | $308.47 | N/A |
| Paralegal | $224.38 | N/A |
| Blended Rate (Attorneys) (*before* application of $625 blended rate discount for attorney fees) | $534.66 | $727.40 |
| Blended Rate (All Timekeepers) (*before* application of $625 blended rate discount for attorney fees) | $513.60 | $727.40[1] |
| **Blended Rate *After* Application of $625 Blended Rate Discount to Attorney Fees[2]** | | **$625.00** |

---

[1] Sills did not utilize the services of any paraprofessionals during the Interim Period.

[2] As noted in its Retention Application, the fees of Sills' attorneys are subject to a $625 blended hourly rate cap. See Retention Application ¶ 16.

# EXHIBIT B

## SUMMARY OF TIMEKEEPERS INCLUDED IN THIS FEE APPLICATION

| NAME | TITLE OR POSITION | DEPARTMENT/ GROUP | DATE OF FIRST ADMISSION (if applicable) | FEES BILLED IN THIS APPLICATION | HOURS BILLED IN THIS APPLICATION | HOURLY RATE BILLED | | NUMBER OF RATE INCREASES SINCE CASE INCEPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | IN THIS APPLICATION | IN FIRST INTERIM APPLICATION | |
| Andrew H. Sherman | Member | Bankruptcy | 1991 | $46,271.50 | 51.7 | $895 | $795 | 2 |
| Boris Mankovetskiy | Member | Bankruptcy | 2001 | $68,608.50 | 86.3 | $795 | $725 | 2 |
| Charles J. Falletta | Member | Litigation | 1996 | $13,566.00 | 22.8 | $595 | N/A | 1 |
| Rachel E. Brennan | Associate | Bankruptcy | 2012 | $85,995.00 | 132.3 | $650 | $545 | 2 |
| Gregory A. Kopacz | Associate | Bankruptcy | 2010 | $7,562.50 | 12.1 | $625 | $525 | 2 |
| **Grand Total at Standard Rates** | | | | **$222,003.50** | **305.2** | | | |
| **Grand Total After Application of $625 Attorney Blended Rate Discount** | | | | **$190,750.00** | **305.2** | | | |

**EXHIBIT C-1**

**BUDGET**

If the parties consent or the court so directs, a budget approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant. If the fees sought in the fee application vary by more than 10% from the budget, the fee application should explain the variance.[1] *See* Guidelines ¶ C.8. for project category information.

---

[1] Sills has not been asked to prepare a formal budget.

125356556.1

## EXHIBIT C-2

## STAFFING PLAN[1]

If the parties consent or the court so directs, a staffing plan approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant.  If the fees are sought in the fee application for a greater number of professionals than identified in the staffing plan, the fee application should explain the variance.

| CATEGORY OF TIMEKEEPER [1]<br>(using categories maintained by the firm) | NUMBER OF TIMEKEEPERS EXPECTED TO WORK ON THE MATTER DURING THE BUDGET PERIOD | AVERAGE HOURLY RATE |
| --- | --- | --- |
| Member | 3 | $798.79 |
| Of Counsel | 0 | N/A |
| Associate | 2 | $647.91 |
| Paralegal | 0 | N/A |
| [1] As an alternative, firms can identify attorney timekeepers by years of experience rather than category of attorney timekeeper: 0-3, 4-7, 8-14, and 15+. Non-attorney timekeepers, such as paralegals, should be identified by category. | | |

---

[1] Due to the timing of its preparation, the Staffing Plan for the period of time covered by the Application was prepared with the benefit of actual data.

125356556.1

**EXHIBIT D-1**

**SUMMARY OF COMPENSATION REQUESTED BY PROJECT CATEGORY**

| PROJECT CATEGORY | HOURS BUDGETED | FEES BUDGETED | HOURS BILLED | FEES SOUGHT |
|---|---|---|---|---|
| Asset Analysis and Recovery (101) | | | 215.0 | $151,672.00 |
| Case Administration (104) | | | 21.1 | $16,480.50 |
| Claims Administration and Objections (105) | | | 24.6 | $21,729.00 |
| Fee/Employment Applications (107) | | | 9.5 | $5,937.50 |
| Fee/Employment Objections (108) | | | 0.3 | $187.50 |
| Plan and Disclosure Statement (113) | | | 29.8 | $21,901.50 |
| Relief from Stay Proceedings (114) | | | 4.9 | $4,095.50 |
| **Total at Standard Rates** | | | **305.2** | **$222,003.50** |
| **Total After Application of $625 Attorney Blended Rate Discount[1]** | | | **305.2** | **$190,750.00** |

---

[1] As noted in its Retention Application, the fees of Sills' attorneys are subject to a $625 blended hourly rate cap.  See Retention Application ¶ 16.  Sills' paraprofessionals are billed at their standard hourly rate.

125356556.1

**EXHIBIT E**

**OCTOBER APPLICATION**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*,[1] | Case No. 19-11466 (MFW) |
| Debtors. | (Jointly Administered) |
| | **Objections Due: December 28, 2020 at 4:00 p.m.** **Hearing Date: TBD if objection filed** |

## SIXTEENTH MONTHLY APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE <u>PERIOD FROM OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020</u>

| | |
|---|---|
| Name of Applicant: | Sills Cummis & Gross P.C. |
| Authorized to provide professional services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | September 5, 2019 *nunc pro tunc* to July 15, 2019 |
| Period for which compensation and reimbursement are sought: | October 1, 2020 – October 31, 2020 |
| Amount of compensation sought as actual, reasonable, and necessary: | $43,250.00  (80% of $54,062.50) |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $2,630.84 |

This is a monthly application.

---

[1] The Debtors in these cases are: Center City Healthcare, LLC, Philadelphia Academic Health System, LLC, St. Christopher's Healthcare, LLC, Philadelphia Academic Medical Associates, LLC, HPS of PA, L.L.C., SCHC Pediatric Associates, L.L.C., St. Christopher's Pediatric Urgent Care Center, L.L.C., SCHC Pediatric Anesthesia Associates, L.L.C., StChris Care at Northeast Pediatrics, L.L.C., TPS of PA, L.L.C., TPS II of PA, L.L.C., TPS III of PA, L.L.C., TPS IV of PA, L.L.C., and TPS V of PA, L.L.C.

1

## COMPENSATION BY PROFESSIONAL

| Name of Professional Individual | Position, Department, Year of First Bar Admission | Hourly Billing Rate[1] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Andrew Sherman | Member, Bankruptcy First Bar Admission: 1991 | $895 | 19.8 | $17,721.00 |
| Boris Mankovetskiy | Member, Bankruptcy First Bar Admission: 2001 | $795 | 31.4 | $24,963.00 |
| Charles J. Falletta | Member, Litigation First Bar Admission: 1996 | $595 | 8.4 | $4,998.00 |
| Rachel E. Brennan | Associate, Bankruptcy First Bar Admission: 2012 | $650 | 26.5 | $17,225.00 |
| Gregory A. Kopacz | Associate, Bankruptcy First Bar Admission: 2010 | $625 | 0.4 | $250.00 |
| **Total Fees at Standard Rates** | | | **86.5** | **$65,157.00** |
| **Total Fees After Application of $625 Blended Rate Discount[2]** | | | **86.5** | **$54,062.50** |

[1] Effective October 1, 2020, the standard hourly rates of certain Sills attorneys were increased to reflect the experience and seniority of such attorneys. In particular, the hourly rate of Andrew Sherman was increased from $825 to $895; the hourly rate of Boris Mankovetskiy was increased from $750 to $795; the hourly rate of Charles Falletta was increased from $575 to $595; the hourly rate of Rachel Brennan was increased from $595 to $650; and the hourly rate of Gregory Kopacz was increased from $550 to $625. However, as discussed below, Sills' fees for this engagement are subject to a $625 blended hourly rate cap.

[2] As noted in Sills' retention application [D.I, 636] (the "Retention Application"), "Sills fees (not including expenses) will be limited to the lesser of (i) the amount of Sills' fees at its professionals' standard rates . . . and (ii) the amount of Sills' fees at a blended hourly rate of $625." See Retention Application ¶ 16.

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis and Recovery (101) | 46.2 | $32,381.00 |
| Case Administration (104) | 9.5 | $7,647.50 |
| Claims Administration and Objections (105) | 14.1 | $12,579.50 |
| Plan and Disclosure Statement (113) | 11.8 | $8,453.50 |
| Relief from Stay Proceedings (114) | 4.9 | $4,095.50 |
| **Total Fees at Standard Rate** | **86.5** | **$65,157.00** |
| **Total Fees at $625 Blended Rate[1]** | **86.5** | **$54,062.50** |

## EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| Litigation Support Vendors (UnitedLex) | $2,608.34 |
| Telephone Toll Charges | $22.50 |
| **TOTAL** | **$2,630.84** |

---

[1] Sills fees are subject to a blended hourly rate cap of $625.  See Retention Application ¶ 16.

116891101.v1
116891101.v1

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*, | Case No. 19-11466 (MFW) |
| Debtors. | (Jointly Administered) |
| | **Objections Due: December 28, 2020 at 4:00 p.m.** **Hearing Date: TBD if objection filed** |

**SIXTEENTH APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR**
**ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED**
**AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO**
**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE**
**PERIOD FROM OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

Pursuant to sections 330 and 331 of the Bankruptcy Code, rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [D.I. 341] (the "Compensation Order"), Sills Cummis & Gross P.C. ("Sills") files this *Sixteenth Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period From October 1, 2020 Through October 31, 2020* (the "Application"), seeking allowance of $43,250.00 (80% of $54,062.50) in fees for services rendered, *plus* $2,630.84 for reimbursement of actual and necessary expenses for the period from October 1, 2020 through October 31, 2020 (the "Compensation Period"), for a total of $45,880.84.

**Background**

1.     On June 30 and July 1, 2019, each of the Debtors filed a voluntary petition for

relief under chapter 11 of the Bankruptcy Code.

2.　　On July 15, 2019, the United States Trustee appointed the Official Committee of Unsecured Creditors (the "Committee") [D.I. 182].

3.　　Sills was retained as Committee counsel pursuant to this Court's *Amended Order Authorizing the Employment and Retention of Sills Cummis & Gross P.C. as Attorneys for Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al. Nunc Pro Tunc to July 15, 2019* [D.I. 650].

### Compensation Paid and Its Source

4.　　All services for which compensation is requested were performed for or on behalf of the Committee.  During the Compensation Period, Sills received no payment and no promises for payment from any source other than the Debtors for services to be rendered in any capacity in connection with the matters covered by this Application.  There is no agreement or understanding between Sills and any other person, other than with the members, of counsel and associates of the firm, for the sharing of compensation to be received in these cases.

### Fee Statements

5.　　The fee statement for the Compensation Period is attached as **Exhibit A**.  To the best of Sills' knowledge, this Application reasonably complies with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the *Region 3 Operating Guidelines and Reporting Requirements for Chapter 11 Debtors and Trustees*, the *Guidelines for Reviewing Applications for Compensation and Reimbursement for Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective November 1, 2013*, Local Rule 2016-2, applicable Third Circuit law, and the Compensation Order.

### Actual and Necessary Expenses

6.　　Detailed information regarding Sills' expenses is included in **Exhibit A**.

5

**Summary of Services by Project**

A.      Asset Analysis and Recovery

        Fees: $32,381.00;      Total Hours: 46.2

This category includes time spent investigating causes of action against certain non-debtor affiliates and other parties, including time spent: (a) conducting research and analysis regarding potential claims and causes of action, (b) reviewing documents produced in response to discovery requests, (c) analyzing discovery objections and privilege issues, (d) preparing a motion to compel production of discovery materials, (e) analyzing and revising a proposed stipulation governing discovery issues, and (f) communicating with Debtors' counsel and counsel for certain potential defendants regarding the foregoing and related issues.

B.      Case Administration

        Fees: $7,647.50;      Total Hours: 9.5

This category includes time spent: (a) communicating with the Committee members and attending Committee meetings, (b) communicating with Debtors' counsel regarding pending matters and governance issues, (c) analyzing governance issues, and (d) updating the "critical dates" calendar.

C.      Claims Administration and Objection

        Fees: $12,579.50;      Total Hours: 14.1

This category includes time spent analyzing claims asserted against the Debtors' estates and potential objections, challenges and counterclaims thereto, including time spent (a) analyzing and evaluating potential claims against certain third parties, (b) analyzing certain discovery and privilege issues, (c) analyzing a proposed stipulation with CMS, and (d) communicating with Debtors' counsel, the Committee, the Committee's other advisors, and other parties regarding the foregoing and other issues.

6

D.      Plan and Disclosure Statement

Fees: $8,453.50;        Total Hours: 11.8

This category includes time spent related to plan confirmation issues, including time spent (a) analyzing the Debtors' motion to extend their exclusivity periods and a potential objection thereto, (b) conducting research and analysis for a proposed plan term sheet, and (c) communicating with the Debtors' advisors and the Committee members regarding the foregoing and related issues.

E.      Relief from Stay Proceedings

Fees: $4,095.50;        Total Hours: 4.9

This category includes time spent analyzing motions and proposed orders seeking stay relief and attending a related hearing.

**Conclusion**

7.      Sills submits that the amounts sought are fair and reasonable given (a) the complexity of these cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

**WHEREFORE**, Sills requests that an allowance be made to Sills for the sums of $43,250.00 (80% of $54,062.50) as compensation, *plus* $2,630.84 for reimbursement of actual and necessary expenses, for a total of $45,880.84, and that such amounts be authorized for payment.

*(Signature on following page)*

7

Dated: December 7, 2020
Wilmington, Delaware

Respectfully submitted,

/s/ Seth A. Niederman
Seth A. Niederman (DE Bar No. 4588)
**FOX ROTHSCHILD LLP**
919 North Market Street, Suite 300
Wilmington, DE 19899
Telephone: 302-654-7444
Facsimile: 302-295-2013
Email: sniederman@foxrothschild.com

- and -

Andrew H. Sherman (*pro hac vice*)
Boris I. Mankovetskiy (*pro hac vice*)
**SILLS CUMMIS & GROSS P.C.**
One Riverfront Plaza
Newark, NJ 07102
Telephone:  973-643-7000
Facsimile:  973-643-6500
Email: asherman@sillscummis.com
        bmankovetskiy@sillscummis.com

*Counsel for the Official Committee*
*of Unsecured Creditors*

8

## **VERIFICATION**

STATE OF NEW JERSEY )
                              ) SS:

COUNTY OF MORRIS )

        Andrew H. Sherman, after being duly sworn according to law, deposes and says:

        a)      I am an attorney at law and a Member of the law firm of Sills Cummis & Gross P.C., located at One Riverfront Plaza, Newark, New Jersey 07102.

        b)      I am familiar with the work performed on behalf of the Committee by the lawyers in the firm.

        c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.

        d)      I have reviewed Local Rule 2016-2, and believe the Application substantially complies therewith.

                                   */s/ Andrew H. Sherman*
                                     Andrew H. Sherman

# Exhibit "A"

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | |
|---|---|
| Page | 1 |
| Inv# | 1786885 |
| Date | 11/01/20 |
| 08650118.000001 | - AHS |

Official Committee of Unsecured Creditors of Center City
Healthcare LLC d/b/a Hahnemann University Hospital
c/o Tom Arnst, Committee Chair
Conifer Health Solutions
3560 Dallas Parkway
Frisco, TX  75034

FEI#22 - 1920331

RE:  Creditors' Committee

**For legal services rendered:**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| **101 - ASSET ANALYSIS AND RECOVERY** | | | | |
| 10/01/20 | BM | Attend to revisions of proposed stipulation governing production of documents by the Debtors in response to Committee's discovery. | 0.70 | 556.50 |
| | | Analysis regarding objections to MBNF-related entities assertions of attorney client and common interest privileges. | 0.70 | 556.50 |
| 10/06/20 | BM | Analysis regarding MBNF's proposed revisions of stipulation governing Debtors' production of documents. | 0.70 | 556.50 |
| 10/07/20 | BM | Analysis of issues regarding investigation of potential causes of action against non-Debtor affiliates. | 1.20 | 954.00 |
| 10/08/20 | BM | Analysis regarding potential resolution of discovery disputes with MBNF-related entities. | 0.80 | 636.00 |
| 10/09/20 | BM | Analysis regarding motion to compel production of documents from MBNF and Debtors in connection with Committee's investigation of potential estate-based causes of action. | 0.80 | 636.00 |
| | | Analysis regarding potential causes of action against HSRE and certain affiliates. | 1.20 | 954.00 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 2 |
| Inv# | 1786886 |
| Date | 11/25/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/12/20 | BM | Draft correspondence to MBNF regarding discovery disputes. | 0.70 | 556.50 |
| 10/13/20 | BM | Attend to issues regarding potential resolution of discovery disputes with MBNF-related entities. | 0.70 | 556.50 |
| | | Analysis regarding potential causes of action against non-Debtor affiliates and HSRE. | 1.10 | 874.50 |
| 10/14/20 | BM | Analysis regarding discovery requests to HSRE. | 0.80 | 636.00 |
| 10/16/20 | BM | Analysis regarding Debtors' correspondence to MBNF regarding MBNF-related entities alleged joint representation and common interest privileges. | 0.70 | 556.50 |
| | | Call with Debtors' counsel regarding discovery disputes. | 0.60 | 477.00 |
| 10/19/20 | BM | Analysis regarding MBNF's response to Committee's letter regarding privilege issues. | 1.10 | 874.50 |
| | | Call with Debtors' counsel regarding discovery issues in connection with investigation of potential estate-based claims. | 0.40 | 318.00 |
| | | Call with MBNF counsel regarding discovery issues. | 0.90 | 715.50 |
| 10/20/20 | BM | Attend to issues regarding potential resolution of discovery disputes with MBNF and Debtors in connection with investigation of estate-based causes of action. | 1.20 | 954.00 |
| 10/21/20 | BM | Analysis regarding MBNF entities response to Committee's and Debtors' correspondence with respect to discovery disputes. | 0.70 | 556.50 |
| 10/22/20 | BM | Analysis regarding draft proposal to MBNF-related entities and Debtors to establish a process for resolution of discovery disputes. | 0.80 | 636.00 |

# SILLS CUMMIS & GROSS
### A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 3 |
| Inv# | 1786886 |
| Date | 11/25/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Call with MBNF and Debtors' counsel regarding proposal to establish a process for resolution of discovery disputes. | 0.70 | 556.50 |
| 10/26/20 | BM | Analysis regarding Debtors' proposal for initial production of documents to Committee. | 0.60 | 477.00 |
| 10/27/20 | BM | Analysis regarding R. 2004 subpoena to HSRE. | 0.60 | 477.00 |
| 10/28/20 | BM | Call with Debtors' counsel regarding discovery disputes issues. | 1.10 | 874.50 |
| | | Analysis of MBNF entities proposal to resolve discovery disputes. | 0.60 | 477.00 |
| 10/01/20 | CJF | Review request from Debtors' counsel for copy of privilege log and analyze issues regarding same. | 0.40 | 238.00 |
| | | Review protective order regarding privilege log and prepare email analysis of same. | 0.40 | 238.00 |
| 10/02/20 | CJF | Review e-mail with M. Minuti regarding protective order and sharing of privilege log. | 0.10 | 59.50 |
| 10/05/20 | CJF | Review consent protective order regarding form of acknowledgement/intent to be bound by protective order; analyze issues regarding same. | 0.20 | 119.00 |
| | | Prepare e-mail to M. Minuti, Debtor's counsel, regarding MBNF Non-Debtor Entities' privilege log. | 0.20 | 119.00 |
| | | Prepare e-mail to W. Pollak regarding status of response letter concerning privilege log issues. | 0.10 | 59.50 |
| | | Review and analyze case law regarding privilege log issues. | 2.40 | 1,428.00 |
| 10/12/20 | CJF | Prepare follow up email to W. Pollak regarding response to privilege log issues. | 0.10 | 59.50 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 4 |
| Inv# | 1786886 |
| Date | 11/25/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/13/20 | CJF | Review e-mail from B. Mankovetskiy to MBNF Non-Debtor's counsel regarding production issues and demand for meet and confer. | 0.10 | 59.50 |
| 10/19/20 | CJF | Telephone conference with MBNF Non-Debtor Entities' counsel and Debtor's counsel regarding privilege and discovery issues. | 1.20 | 714.00 |
| | | Review letter from MBNF Non-Debtor Entities' counsel regarding responses to letter concerning privilege log issues and edits to consent order governing production of documents by Debtors; review e-mail from M. Minuti, Debtors' counsel, regarding same. | 0.30 | 178.50 |
| | | Review e-mail from MBNF Non-Debtor Entities' counsel regarding supplemental production of document and attend to same. | 0.20 | 119.00 |
| 10/20/20 | CJF | Exchange e-mails with D. Peters, UnitedLex, regarding processing of MBNF Non-Debtor Entities' privilege downgrade documents. | 0.20 | 119.00 |
| 10/21/20 | CJF | Exchange e-mails with D. Peters, UnitedLex, regarding status of MBNF Non-Debtor Entities' most recent production and availability in Relativity. | 0.10 | 59.50 |
| | | Review e-mail from W. Pollak regarding proposal to resolve outstanding discovery issues and appointment of special master; analyze issues regarding same. | 0.40 | 238.00 |
| 10/22/20 | CJF | Review email from M. Minuti and Wi. Pollak regarding meet and confer concerning privilege issues; analyze issues regarding strategy concerning same. | 0.20 | 119.00 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 5 |
| Inv# | 1786886 |
| Date | 11/25/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Telephone conference with Debtors' counsel regarding meet and confer concerning privilege issues. | 0.40 | 238.00 |
| | | Telephone conference with MBNF Non-Debtor Entities' counsel concerning privilege log issue meet and confer. | 0.40 | 238.00 |
| 10/26/20 | CJF | Review e-mail from and prepare e-mail to Debtors' counsel regarding document production and procedures regarding same. | 0.20 | 119.00 |
| 10/27/20 | CJF | Exchange e-mails with Debtors' counsel and UnitedLex regarding protocol for production of Debtors' documents. | 0.20 | 119.00 |
| | | Review e-mails with counsel for MBNF Non-Debtor Entities and Debtors regarding continued meet and confer on privilege issues. | 0.10 | 59.50 |
| 10/28/20 | CJF | Review e-mail from UnitedLex regarding invoicing and review same. | 0.10 | 59.50 |
| | | Review e-mail and proposal from MBNF Non-Debtor Entities' counsel regarding privilege log counter-proposal and Debtor's counsel's response regarding same. | 0.30 | 178.50 |
| 10/29/20 | CJF | Review e-mail from Debtors' counsel regarding counter-proposal to MBNF Non-Debtor Entities' counsel concerning privileged documents. | 0.10 | 59.50 |
| 10/05/20 | REB | Review and follow up re: Debtors' memo re: possible causes of action. | 1.30 | 845.00 |
| | | Call with B. Mankovetskiy re: Debtors' memo re: causes of action. | 0.50 | 325.00 |
| 10/06/20 | REB | Call with Debtors re: investigation update. | 1.00 | 650.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 6 |
| Inv# | 1786886 |
| Date | 11/25/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Review Debtors' memo re: investigation update and other documents in advance of call with Debtors re: investigation update. | 0.90 | 585.00 |
| 10/07/20 | REB | Review documents in connection with claims investigation memo. | 0.80 | 520.00 |
| 10/18/20 | REB | Review email from counsel to MBNF Entities re; production issues. | 0.80 | 520.00 |
| 10/19/20 | REB | Call with Debtors re: production issues. | 0.60 | 390.00 |
| | | Review email from counsel to MBNF Entities re: production issues and review cases cited therein. | 1.30 | 845.00 |
| | | Call with counsel for Debtors and MBNF Non-Debtor Entities re: production issues. | 1.20 | 780.00 |
| | | Call with Debtors re: follow up discovery issues. | 0.70 | 455.00 |
| 10/21/20 | REB | Follow up research re: investigation and discovery issues. | 0.80 | 520.00 |
| | | Review and respond to email from W. Pollak re: investigation and discovery issues. | 1.60 | 1,040.00 |
| | | Review documents in connection with investigation and potential causes of action. | 1.20 | 780.00 |
| 10/22/20 | REB | Call with Debtor re: discovery dispute issues. | 0.40 | 260.00 |
| | | Draft email re: follow up to MBNF Non-Debtor Entities' proposal. | 0.60 | 390.00 |
| | | Call with MBNF Non-Debtor Entities and Debtors re: discovery issues. | 0.50 | 325.00 |
| 10/28/20 | REB | Review and revise discovery stipulation. | 2.30 | 1,495.00 |
| | | Call with Debtors re: discovery stipulation. | 1.10 | 715.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 7 |
| Inv# | 1786886 |
| Date | 11/25/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/29/20 | REB | Review email from Debtors re: discovery issues. | 0.80 | 520.00 |
| | | **TASK TOTAL 101** | **46.20** | **32,381.00** |

## 104 - CASE ADMINISTRATION

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/01/20 | AHS | Email to Committee re: CMS stip and discovery issues. | 0.40 | 358.00 |
| 10/12/20 | AHS | Review of governance term sheet and call with Debtors' counsel re: same. | 0.50 | 447.50 |
| 10/20/20 | AHS | Email to Committee re: governance issues and follow up emails re: same. | 0.60 | 537.00 |
| | | Review of further revised governance term sheet. | 0.40 | 358.00 |
| 10/21/20 | AHS | Calls with counsel for Debtors re: governance term sheet and follow up re: same. | 0.60 | 537.00 |
| 10/01/20 | BM | Attend to revisions of proposed common interest agreement with the Debtors. | 0.70 | 556.50 |
| | | Prepare update report for Committee.. | 0.60 | 477.00 |
| 10/06/20 | BM | Call with Debtors' counsel regarding pending matters. | 0.60 | 477.00 |
| 10/12/20 | BM | Analysis regarding proposed settlement term sheet to resolve Debtors' governance issues. | 0.90 | 715.50 |
| | | Call with Debtors' counsel regarding pending matters. | 0.60 | 477.00 |
| 10/13/20 | BM | Attend to issues regarding potential resolution of Debtors' governance issues. | 0.40 | 318.00 |
| 10/20/20 | BM | Attend to proposed revised settlement term sheet with respect to Debtors' governance issues. | 0.40 | 318.00 |
| 10/21/20 | BM | Attend telephonic Committee meeting. | 0.60 | 477.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 8 |
| Inv# | 1786886 |
| Date | 11/25/20 |
| 08650118.000001 | - AHS |

| **DATE** | **ATTY** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| | | Call with Debtors' counsel regarding pending matters. | 0.60 | 477.00 |
| 10/27/20 | BM | Analysis regarding proposed revised governance term sheet. | 0.60 | 477.00 |
| 10/04/20 | GAK | Update case calendar. | 0.10 | 62.50 |
| 10/13/20 | GAK | Update case calendar. | 0.20 | 125.00 |
| 10/14/20 | GAK | Update case calendar. | 0.10 | 62.50 |
| 10/21/20 | REB | Committee call re: case and discovery updates. | 0.60 | 390.00 |
| | | **TASK TOTAL 104** | **9.50** | **7,647.50** |

### 105 - CLAIMS ADMINISTRATION AND OBJECTIONS

| | | | | |
|---|---|---|---|---|
| 10/01/20 | AHS | Email re: protective order and privilege log issues. | 0.30 | 268.50 |
| 10/06/20 | AHS | Attend call with Debtors' counsel re: discovery and potential claims. | 1.00 | 895.00 |
| 10/07/20 | AHS | Address issues re: investigation and email to Fox and BRG re: same. | 0.30 | 268.50 |
| 10/12/20 | AHS | Call with counsel for Debtors re: discovery and causes of action. | 0.70 | 626.50 |
| | | Review and revise email to counsel for Freedman parties re: discovery issues and asserted privilege. | 0.30 | 268.50 |
| 10/13/20 | AHS | Follow up on issues re: common interest research and email to counsel for Debtors re: discovery issues. | 0.80 | 716.00 |
| 10/16/20 | AHS | Call with Debtors' counsel re: outstanding discovery. | 0.70 | 626.50 |
| | | Review of email from Debtors' counsel re: outstanding discovery and call with DE counsel re: same. | 0.80 | 716.00 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 9 |
| Inv# | 1786886 |
| Date | 11/25/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 10/19/20 | AHS | Attend call with counsel for Freedman entities re: discovery issues. | 1.10 | 984.50 |
| | | Follow up call with counsel for Debtors re: Freedman discovery issues. | 0.80 | 716.00 |
| | | Review of governance/mediation term sheet and email to Committee re: same. | 0.60 | 537.00 |
| | | Call with counsel for Debtors re: Freedman discovery issues. | 0.60 | 537.00 |
| 10/20/20 | AHS | Call with Debtors' counsel re: investigation and governance issues and follow up emails re: same. | 0.80 | 716.00 |
| 10/21/20 | AHS | Review of discovery proposal from Freedman entities and emails re: same. | 0.70 | 626.50 |
| 10/22/20 | AHS | Call with counsel for Debtors re: discovery issues. | 0.40 | 358.00 |
| | | Review of discovery proposal and call with counsel for Freedman entities re: same. | 0.70 | 626.50 |
| 10/27/20 | AHS | Review of financial analysis as prepared by BRG. | 0.60 | 537.00 |
| | | Call with BRG re: financial analysis. | 0.50 | 447.50 |
| 10/28/20 | AHS | Review of discovery stipulation as proposed by counsel for Freedman entities. | 0.60 | 537.00 |
| | | Call with counsel for Debtors re: proposed discovery stipulation and emails re: same. | 1.10 | 984.50 |
| 10/29/20 | AHS | Review of email re: discovery issues with Freedman entities. | 0.30 | 268.50 |
| 10/16/20 | BM | Attend to revisions of proposed stipulation with CMS. | 0.40 | 318.00 |
| | | **TASK TOTAL 105** | **14.10** | **12,579.50** |

# Sills Cummis & Gross
### A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | |
|---|---|
| Page | 10 |
| Inv# | 1786886 |
| Date | 11/25/20 |
| 08650118.000001 | - AHS |

| **DATE** | **ATTY** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| **113 - PLAN AND DISCLOSURE STATEMENT** | | | | |
| 10/21/20 | AHS | Call with Committee member and analysis of issues re: same. | 0.40 | 358.00 |
| | | Analysis of exclusivity issues and call with counsel for Debtors re: same. | 0.80 | 716.00 |
| 10/27/20 | AHS | Emails with Committee members re: exclusivity issues. | 0.40 | 358.00 |
| 10/21/20 | BM | Analysis regarding Debtors' motion to extend exclusivity and potential objections thereto. | 0.80 | 636.00 |
| 10/28/20 | BM | Analysis regarding a plan of liquidation term sheet. | 0.80 | 636.00 |
| 10/29/20 | BM | Analysis regarding draft plan term sheet. | 1.10 | 874.50 |
| 10/29/20 | REB | Research re: plan issues. | 2.30 | 1,495.00 |
| | | Draft plan term sheet. | 2.10 | 1,365.00 |
| 10/30/20 | REB | Research re: plan classification issues. | 3.10 | 2,015.00 |
| | | **TASK TOTAL 113** | **11.80** | **8,453.50** |
| **114 - RELIEF FROM STAY PROCEEDINGS** | | | | |
| 10/20/20 | AHS | Review of motion to terminate lease. | 0.60 | 537.00 |
| | | Review and revise form of order re: lease termination by master landlord. | 0.50 | 447.50 |
| 10/21/20 | AHS | Emails re: form of order for lease termination motion and review of same. | 0.30 | 268.50 |
| 10/22/20 | AHS | Attend hearing re: lift stay motion. | 0.60 | 537.00 |
| 10/01/20 | BM | Attend to proposed revisions of stay relief consent order with CMS. | 0.80 | 636.00 |
| 10/20/20 | BM | Analysis regarding Master Landlords' motion for stay relief to terminate lease. | 0.80 | 636.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | |
|---|---|
| Page | 11 |
| Inv# | 1786886 |
| Date | 11/25/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/21/20 | BM | Attend to issues regarding resolution of HSRE's stay relief motion. | 0.80 | 636.00 |
| 10/22/20 | BM | Attend telephonic hearing on HSRE stay motion and case status report. | 0.50 | 397.50 |
| | | **TASK TOTAL 114** | **4.90** | **4,095.50** |
| | | **TOTAL FEES** | **86.50** | **$65,157.00** |
| | | Attorney Fees at Blended Rate of $625 | | |
| | | **TOTAL FEES** | **86.50** | **$54,062.50** |

## TASK CODE SUMMARY

| | | | | |
|---|---|---|---|---|
| | 101 | Asset Analysis and Recovery | 46.20 | 32,381.00 |
| | 104 | Case Administration | 9.50 | 7,647.50 |
| | 105 | Claims Administration and Objections | 14.10 | 12,579.50 |
| | 113 | Plan and Disclosure Statement | 11.80 | 8,453.50 |
| | 114 | Relief from Stay Proceedings | 4.90 | 4,095.50 |
| | | **TOTAL FEES** | **86.50** | **$65,157.00** |
| | | Attorney Fees at Blended Rate of $625 | | |
| | | **TOTAL FEES** | **86.50** | **$54,062.50** |

## FEE RECAP

| | | | | | |
|---|---|---|---|---|---|
| | AHS | Andrew H. Sherman | 19.80 | $895 | 17,721.00 |
| | BM | Boris Mankovetskiy | 31.40 | $795 | 24,963.00 |
| | CJF | Charles J. Falletta | 8.40 | $595 | 4,998.00 |
| | REB | Rachel E. Brennan | 26.50 | $650 | 17,225.00 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | |
|---|---|
| Page | 12 |
| Inv# | 1786886 |
| Date | 11/25/20 |
| 08650118.000001 | - AHS |

| | | | | | |
|---|---|---|---|---|---|
| GAK | Gregory A. Kopacz | | 0.40 | $625 | 250.00 |
| | **TOTAL FEES** | | **86.50** | | **$65,157.00** |
| | Attorney Fees at Blended Rate of $625 | | | | |
| | **TOTAL FEES** | | **86.50** | | **$54,062.50** |

## DISBURSEMENT DETAIL

| | | | |
|---|---|---|---|
| 10/22/20 | BM | Hearing by Phone | 22.50 |
| 10/26/20 | CJF | Litigation Support Vendors (UnitedLex project hosting, etc.) | 2,608.34 |
| | | **TOTAL DISBURSEMENTS** | **$2,630.84** |

## DISBURSEMENT RECAP

| | |
|---|---|
| Litigation Support Vendors (UnitedLex) | 2,608.34 |
| Telephone Toll Charges | 22.50 |
| **TOTAL DISBURSEMENTS** | **$2,630.84** |
| **TOTAL THIS INVOICE** | **$56,693.34\*** |

\*Total includes fees at **Blended Rate**. Per Retention Application, lesser of fees at *Standard Rates* (**$65,157.00**) and fees at *Blended Rate* of $625 (**$54,062.50**) apply.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re:<br><br>CENTER CITY HEALTHCARE, LLC d/b/a<br>HAHNEMANN UNIVERSITY HOSPITAL,<br>*et al.*,[1]<br><br>                Debtors. | Chapter 11<br><br>Case No.: 19-11466 (MFW)<br><br>(Jointly Administered)<br><br>**Objections Due: December 28, 2020 at 4:00 p.m. ET**<br>**Hearing Date: TBD if objection filed** |

### NOTICE OF SIXTEENTH MONTHLY APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD <u>FROM OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020</u>

PLEASE TAKE NOTICE THAT on December 7, 2020, Sills Cummis & Gross P.C.

("<u>Sills</u>"), as counsel to the Official Committee of Unsecured Creditors (the "<u>Committee</u>") of the

above-captioned debtors and debtors-in-possession (the "<u>Debtors</u>"), filed the Sixteenth Monthly

Fee Application of Sills Cummis & Gross P.C. for Allowance of Compensation for Services

Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured

Creditors for the Period October 1, 2020 through October 31, 2020 (the "<u>Application</u>").

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Court's Order Establishing

Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, entered

August 2, 2019 [D.I. 341] (the "<u>Interim Compensation Order</u>"), objections, if any, to the

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

Application must be filed with the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, DE 19801, and be served so as to be received by the following parties by no later than **December 28, 2020 at 4:00 p.m.** (prevailing Eastern time), (the "Objection Deadline"): (a) the Debtors, Center City Healthcare, LLC, 230 North Broad Street, Philadelphia, PA 19102 (Attn: Allen Wilen, CRO); (b) Counsel to the Debtors, Saul Ewing Arnstein & Lehr LLP, 1201 North Market Street, Suite 2300, Wilmington, DE 19801 (Attn: Mark Minuti, Esq. and Monique B. DiSabatino, Esq.) and 1500 Market Street, 38th Floor, Philadelphia, PA 19102 (Attn: Jeffrey Hampton, Esq. and Adam H. Isenberg, Esq.); (c) Counsel to the Committee, Sills Cummis & Gross P.C., The Legal Center, One Riverfront Plaza, Newark, NJ 07102 (Attn: Andrew H. Sherman, Esq. and Boris I. Mankovertskiy, Esq.) and Fox Rothschild LLP, 919 N. Market Street, Suite 300, Wilmington, DE 19899-2323 (Attn: Seth A. Niederman); (d) the Office of the United States Trustee, District of Delaware, 844 N. King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801 (Attn: Benjamin A. Hackman, Esq.); and (e) Counsel to the DIP Agent, Stradley, Ronon, Stevens, & Young, LLP, 2005 Market Street, Suite 2600, Philadelphia, PA 19103 (Attn: Gretchen M. Santamour, Esq.) and 1000 N. West Street, Suite 1279, Wilmington, DE 19801 (Attn: Joelle E. Polesky, Esq.).

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Interim Compensation Order, upon expiration of the Objection Deadline, if a Notice of Objection has not been served with respect to the Application, Sills may file a certificate of no objection (a "CNO") with the Court with respect to the unopposed portion of the fees and expenses requested in its Monthly Fee Application. After a CNO is filed, the Debtors are authorized and directed to pay Sills an amount the "Actual Monthly Payment") equal to 80 percent of the fees and 100 percent of the expenses requested in the applicable Monthly Fee Application (the "Maximum Monthly

Payment"). If a Notice of Objection was timely filed and received and remains unresolved, the

Debtors are authorized and directed to pay Sills an amount (the "Reduced Monthly Payment")

equal or lessor of (i) the Maximum Monthly Payment and (ii) 80% of fees and 100% of the

expenses not subject to a Notice of Objection.


Dated:  December 7, 2020                  **FOX ROTHSCHILD LLP**

                                          */s/ Seth A. Niederman*
                                          Seth A. Niederman (SN 4588)
                                          919 North Market Street, Suite 300
                                          Wilmington, DE  19899-2323
                                          Telephone:  (302) 654-7444
                                          Facsimile:  (302) 656-8920
                                          E-mail: sniederman@foxrothschild.com

                                          *Counsel to the Official Committee of*
                                          *Unsecured Creditors*

**EXHIBIT F**

**NOVEMBER APPLICATION**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*,[1] | Case No. 19-11466 (MFW) |
| Debtors. | (Jointly Administered) |
| | **Objections Due: April 29, 2021 at 4:00 p.m.**<br>**Hearing Date: TBD if objection filed** |

### SEVENTEENTH MONTHLY APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020

| | |
|---|---|
| Name of Applicant: | Sills Cummis & Gross P.C. |
| Authorized to provide professional services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | September 5, 2019 *nunc pro tunc* to July 15, 2019 |
| Period for which compensation and reimbursement are sought: | November 1, 2020 – November 30, 2020 |
| Amount of compensation sought as actual, reasonable, and necessary: | $70,700.00  (80% of $88,375.00) |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $1,639.70 |

This is a monthly application.

---

[1] The Debtors in these cases are: Center City Healthcare, LLC, Philadelphia Academic Health System, LLC, St. Christopher's Healthcare, LLC, Philadelphia Academic Medical Associates, LLC, HPS of PA, L.L.C., SCHC Pediatric Associates, L.L.C., St. Christopher's Pediatric Urgent Care Center, L.L.C., SCHC Pediatric Anesthesia Associates, L.L.C., StChris Care at Northeast Pediatrics, L.L.C., TPS of PA, L.L.C., TPS II of PA, L.L.C., TPS III of PA, L.L.C., TPS IV of PA, L.L.C., and TPS V of PA, L.L.C.

## COMPENSATION BY PROFESSIONAL

| Name of Professional Individual | Position, Department, Year of First Bar Admission | Hourly Billing Rate[1] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Andrew Sherman | Member, Bankruptcy First Bar Admission: 1991 | $895 | 20.5 | $18,347.50 |
| Boris Mankovetskiy | Member, Bankruptcy First Bar Admission: 2001 | $795 | 34.1 | $27,109.50 |
| Charles J. Falletta | Member, Litigation First Bar Admission: 1996 | $595 | 14.4 | $8,568.00 |
| Rachel E. Brennan | Associate, Bankruptcy First Bar Admission: 2012 | $650 | 68.0 | $44,200.00 |
| Gregory A. Kopacz | Associate, Bankruptcy First Bar Admission: 2010 | $625 | 4.4 | $2,750.00 |
| **Total Fees at Standard Rates** | | | **141.4** | **$100,975.00** |
| **Total Fees After Application of $625 Blended Rate Discount[2]** | | | **141.4** | **$88,375.00** |

[1] Effective October 1, 2020, the standard hourly rates of certain Sills attorneys were increased to reflect the experience and seniority of such attorneys, as well as economic and other conditions.  In particular, the hourly rate of Andrew Sherman was increased from $825 to $895; the hourly rate of Boris Mankovetskiy was increased from $750 to $795; the hourly rate of Charles Falletta was increased from $575 to $595; the hourly rate of Rachel Brennan was increased from $595 to $650; and the hourly rate of Gregory Kopacz was increased from $550 to $625. However, as discussed below, Sills' fees for this engagement are subject to a $625 blended hourly rate cap.

[2] As noted in Sills' retention application [D.I, 636] (the "Retention Application"), "Sills fees (not including expenses) will be limited to the lesser of (i) the amount of Sills' fees at its professionals' standard rates . . . and (ii) the amount of Sills' fees at a blended hourly rate of $625."  See Retention Application ¶ 16.

121486805.v1

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis and Recovery (101) | 113.8 | $80,699.00 |
| Case Administration (104) | 6.8 | $5,448.00 |
| Claims Administration and Objections (105) | 1.2 | $920.00 |
| Fee/Employment Applications (107) | 3.5 | $2,187.50 |
| Fee/Employment Objections (108) | 0.3 | $187.50 |
| Plan and Disclosure Statement (113) | 15.8 | $11,533.00 |
| **Total Fees at Standard Rate** | **141.4** | **$100,975.00** |
| **Total Fees at $625 Blended Rate[1]** | **141.4** | **$88,375.00** |

## EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| Lexis | $60.99 |
| Litigation Support Vendors (UnitedLex) | $1,516.51 |
| Telephone Toll Charges | $62.20 |
| **TOTAL** | **$1,639.70** |

---

[1] Sills fees are subject to a blended hourly rate cap of $625.  See Retention Application ¶ 16.

121486805.v1

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*, | Case No. 19-11466 (MFW) |
| Debtors. | (Jointly Administered) |
| | **Objections Due: April 29, 2021 at 4:00 p.m.** **Hearing Date: TBD if objection filed** |

**SEVENTEENTH APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR**
**ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED**
**AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO**
**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE**
**PERIOD FROM NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020**

Pursuant to sections 330 and 331 of the Bankruptcy Code, rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [D.I. 341] (the "Compensation Order"), Sills Cummis & Gross P.C. ("Sills") files this *Seventeenth Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period From November 1, 2020 Through November 30, 2020* (the "Application"), seeking allowance of $70,700.00 (80% of $88,375.00) in fees for services rendered, *plus* $1,639.70 for reimbursement of actual and necessary expenses for the period from November 1, 2020 through November 30, 2020 (the "Compensation Period"), for a total of $72,339.70.

**Background**

1.      On June 30 and July 1, 2019, each of the Debtors filed a voluntary petition for

4

relief under chapter 11 of the Bankruptcy Code.

2.      On July 15, 2019, the United States Trustee appointed the Official Committee of Unsecured Creditors (the "Committee") [D.I. 182].

3.      Sills was retained as Committee counsel pursuant to this Court's *Amended Order Authorizing the Employment and Retention of Sills Cummis & Gross P.C. as Attorneys for Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al. Nunc Pro Tunc to July 15, 2019* [D.I. 650].

## **Compensation Paid and Its Source**

4.      All services for which compensation is requested were performed for or on behalf of the Committee.  During the Compensation Period, Sills received no payment and no promises for payment from any source other than the Debtors for services to be rendered in any capacity in connection with the matters covered by this Application.  There is no agreement or understanding between Sills and any other person, other than with the members, of counsel and associates of the firm, for the sharing of compensation to be received in these cases.

## **Fee Statements**

5.      The fee statement for the Compensation Period is attached as **Exhibit A**.  To the best of Sills' knowledge, this Application reasonably complies with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the *Region 3 Operating Guidelines and Reporting Requirements for Chapter 11 Debtors and Trustees*, the *Guidelines for Reviewing Applications for Compensation and Reimbursement for Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective November 1, 2013*, Local Rule 2016-2, applicable Third Circuit law, and the Compensation Order.

## **Actual and Necessary Expenses**

6.      Detailed information regarding Sills' expenses is included in **Exhibit A**.

5

## Summary of Services by Project

A.    Asset Analysis and Recovery

Fees: $80,699.00;      Total Hours: 113.8

This category includes time spent investigating causes of action against certain non-debtor affiliates and other parties, including time spent: (a) preparing a motion to compel production of discovery materials from certain non-debtor entities and conducting related research and analysis, (b) preparing a response to a motion by certain non-debtor entities seeking to extend their time to respond to the motion to compel production of discovery materials and conducting related research and analysis, (c) attending a related hearing, (d) preparing discovery requests and a subpoena and conducting related analysis, (e) analyzing and revising a proposed stipulation and consent order governing certain discovery issues, (f) reviewing documents and communications produced in response to discovery requests, (g) analyzing various discovery and privilege issues, (h) analyzing issues related to the Debtors' D&O insurance policies, and (i) communicating with Debtors' counsel and counsel for certain non-debtor entities regarding the foregoing and related issues.

B.    Case Administration

Fees: $5,448.00;      Total Hours: 6.8

This category includes time spent: (a) communicating with the Committee members, preparing updates to the Committee members, and attending Committee meetings, (b) communicating with Debtors' counsel regarding pending matters, (c) attending court proceedings, (d) analyzing governance issues, and (e) updating the "critical dates" calendar.

C.    Claims Administration and Objection

Fees: $920.00;      Total Hours: 1.2

This category includes time spent: (a) analyzing the Debtors' first omnibus objection to

6

claims and a response filed thereto; and (b) analyzing the Debtors' motion to settle certain claims.

      D.    <u>Fee/Employment Applications</u>

      Fees: $2,187.50;    Total Hours: 3.5

This category includes time spent preparing Sills' third interim fee application and addressing other fee application issues.

      E.    <u>Fee/Employment Objections</u>

      Fees: $187.50;    Total Hours: 0.3

This category includes time spent reviewing and analyzing the fee applications of the Debtors' professionals.

      F.    <u>Plan and Disclosure Statement</u>

      Fees: $11,533.00;    Total Hours: 15.8

This category includes time spent: (a) drafting a proposed plan term sheet and conducting related analysis, (b) reviewing and revising the proposed order approving the disclosure statement, and (c) communicating with the Debtors' advisors and the Committee members regarding the foregoing and related issues.

## <u>Conclusion</u>

7.    Sills submits that the amounts sought are fair and reasonable given (a) the complexity of these cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

**WHEREFORE**, Sills requests that an allowance be made to Sills for the sums of $70,700.00 (80% of $88,375.00) as compensation, *plus* $1,639.70 for reimbursement of actual

7

and necessary expenses, for a total of $72,339.70, and that such amounts be authorized for

payment.

Dated: April 8, 2021                          Respectfully submitted,
Wilmington, Delaware

/s/ Seth A. Niederman
Seth A. Niederman (DE Bar No. 4588)
**FOX ROTHSCHILD LLP**
919 North Market Street, Suite 300
Wilmington, DE 19899
Telephone: 302-654-7444
Facsimile: 302-295-2013
Email: sniederman@foxrothschild.com

- and -

Andrew H. Sherman (*pro hac vice*)
Boris I. Mankovetskiy (*pro hac vice*)
**SILLS CUMMIS & GROSS P.C.**
One Riverfront Plaza
Newark, NJ 07102
Telephone:  973-643-7000
Facsimile:  973-643-6500
Email:  asherman@sillscummis.com
          bmankovetskiy@sillscummis.com

*Counsel for the Official Committee*
*of Unsecured Creditors*

8

## __VERIFICATION__

STATE OF NEW JERSEY      )
                                 ) SS:
COUNTY OF MORRIS         )

      Andrew H. Sherman, after being duly sworn according to law, deposes and says:

      a)      I am an attorney at law and a Member of the law firm of Sills Cummis & Gross P.C., located at One Riverfront Plaza, Newark, New Jersey 07102.

      b)      I am familiar with the work performed on behalf of the Committee by the lawyers in the firm.

      c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.

      d)      I have reviewed Local Rule 2016-2, and believe the Application substantially complies therewith.

                                */s/ Andrew H. Sherman*
                                Andrew H. Sherman

# Exhibit "A"

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 1 |
| Inv# | 1788821 |
| Date | 12/29/20 |
| 08650118.000001 | - AHS |

Official Committee of Unsecured Creditors of Center City
Healthcare LLC d/b/a Hahnemann University Hospital
c/o Tom Arnst, Committee Chair
Conifer Health Solutions
3560 Dallas Parkway
Frisco, TX  75034

FEI#22 - 1920331

RE:  Creditors' Committee

**For legal services rendered:**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| **101 - ASSET ANALYSIS AND RECOVERY** | | | | |
| 11/02/20 | AHS | Review of email from counsel to Freedman parties and follow up calls and emails with counsel for Debtors. | 0.30 | 268.50 |
| 11/03/20 | AHS | Attend call with Debtors' counsel re: discovery and plan issues. | 1.10 | 984.50 |
| | | Address issues re: motion to compel discovery issues and response to email from Freedman entities. | 0.60 | 537.00 |
| 11/04/20 | AHS | Call with Debtors' counsel re: discovery issues. | 0.20 | 179.00 |
| 11/06/20 | AHS | Call with counsel for Debtors re: discovery and investigation and send documents as requested. | 0.40 | 358.00 |
| | | Review and revise motion to compel discovery. | 0.90 | 805.50 |
| | | Send motion to compel discovery to Fox and Committee for review and comment and emails re: same. | 0.30 | 268.50 |
| 11/09/20 | AHS | Call with counsel for Debtors re: discovery issues. | 0.60 | 537.00 |
| | | Review of Debtors' draft motion to approve consent order. | 1.10 | 984.50 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 2 |
| Inv# | 1788821 |
| Date | 12/29/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 11/10/20 | AHS | Review and revise joint motions to compel discovery from Freedman parties. | 1.60 | 1,432.00 |
| | | Call with counsel for Debtors re: discovery motion issues. | 0.30 | 268.50 |
| 11/11/20 | AHS | Review motion to compel discovery and motion to approve order and send to Committee for review and comment. | 0.80 | 716.00 |
| 11/12/20 | AHS | Review and revise final versions of motions, call with Debtors' counsel and have filed. | 0.70 | 626.50 |
| 11/13/20 | AHS | Call with counsel to HSRE re: discovery issues and follow up re: same. | 0.50 | 447.50 |
| 11/16/20 | AHS | Email from counsel to Debtors re: discovery proposal from Freedman parties. | 0.30 | 268.50 |
| 11/17/20 | AHS | Review of settlement proposal re: discovery issues, emails re: same and consider request for adjournment. | 0.80 | 716.00 |
| | | Call with Debtors' counsel re: discovery issues for Freedman entities. | 0.50 | 447.50 |
| 11/18/20 | AHS | Emails re: discovery motion and settlement proposal for Freedman entities. | 0.30 | 268.50 |
| 11/19/20 | AHS | Review and revise draft response to extension motion and add case law re: burden of proof on privilege issues. | 2.10 | 1,879.50 |
| 11/20/20 | AHS | Attend hearing re: motion for extension of time re: motion to compel. | 0.60 | 537.00 |
| | | Review of form of order, emails re: same and email from counsel to Freedman entities. | 0.60 | 537.00 |
| | | Call with counsel for Debtors in advance of hearing. | 0.30 | 268.50 |
| | | Review of pleadings in advance of hearing. | 0.40 | 358.00 |

# SILLS CUMMIS & GROSS
### A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | |
|---|---:|
| Page | 3 |
| Inv# | 1788821 |
| Date | 12/29/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/23/20 | AHS | Review of discovery proposal from counsel to Freedman entities and emails re: same. | 0.70 | 626.50 |
| 11/25/20 | AHS | Call with counsel for Debtors re: outstanding discovery issues and review of draft document. | 0.90 | 805.50 |
| 11/30/20 | AHS | Calls with Debtors counsel and emails re: discovery order, adjournment and mediator. | 0.60 | 537.00 |
| 11/02/20 | BM | Analysis regarding motion to compel discovery productions from MBNF related entities. | 0.80 | 636.00 |
| | | Analysis regarding discovery requests to HSRE and its affiliates. | 0.70 | 556.50 |
| 11/03/20 | BM | Call with Debtors counsel regarding discovery issues. | 1.10 | 874.50 |
| | | Attend to revisions of discovery requests to HSRE. | 0.60 | 477.00 |
| 11/04/20 | BM | Analysis regarding MBNF entities' proposed resolution of discovery disputes. | 0.70 | 556.50 |
| | | Analysis of topics regarding R.2004 examination of HSRE and its affiliates. | 0.80 | 636.00 |
| 11/06/20 | BM | Analysis and revisions regarding motion to compel discovery from MBNF entities. | 1.40 | 1,113.00 |
| | | Analysis regarding notice of circumstances to D&O carriers. | 0.70 | 556.50 |
| 11/09/20 | BM | Analysis regarding joint motions to compel discovery from MBNF entities. | 1.20 | 954.00 |
| | | Call with Debtors' counsel regarding discovery issues. | 0.80 | 636.00 |
| 11/10/20 | BM | Analysis and revisions of draft motions to compel productions from MBNF entities. | 0.80 | 636.00 |
| | | Attend to revisions of joint motions to compel discovery from MBNF entities. | 0.80 | 636.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | |
|---|---|---:|
| Page | | 4 |
| Inv# | | 1788821 |
| Date | | 12/29/20 |
| 08650118.000001 | | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 11/11/20 | BM | Analysis and revisions of draft joint motions to compel discovery from MBNF. | 0.80 | 636.00 |
| | | Attend to revisions of proposed consent order governing discovery between Debtors and Committee. | 0.60 | 477.00 |
| | | Analysis regarding notice of circumstances to D&O carriers. | 0.80 | 636.00 |
| 11/12/20 | BM | Analysis regarding revisions of draft joint motions to compel discovery from MBNF. | 0.70 | 556.50 |
| | | Call with Debtors' counsel regarding discovery issues. | 0.60 | 477.00 |
| | | Analysis of issues regarding joint motions to compel discovery from MBNF. | 0.60 | 477.00 |
| | | Analysis regarding declaration in support of joint motion to approve entry of consent order governing Debtors' productions of documents to Committee. | 0.30 | 238.50 |
| 11/13/20 | BM | Call with Debtors and HSRE counsel regarding R.2004 examination of HSRE. | 0.50 | 397.50 |
| | | Attend to proposed forms of orders granting joint motions to compel discovery from MBNF. | 0.40 | 318.00 |
| 11/16/20 | BM | Analysis regarding Debtors' proposed stipulation regarding potential resolution of discovery disputes with MBNF. | 0.70 | 556.50 |
| 11/17/20 | BM | Attend to revisions of proposed stipulation regarding potential resolution of discovery disputes with MBNF. | 0.80 | 636.00 |
| 11/18/20 | BM | Attend to revisions of proposed stipulation regarding potential resolution of discovery disputes with MBNF. | 0.80 | 636.00 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | | |
|---|---|---|
| Page | | 5 |
| Inv# | | 1788821 |
| Date | | 12/29/20 |
| 08650118.000001 | | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/19/20 | BM | Call with Debtors and HSRE counsel regarding discovery issues. | 0.50 | 397.50 |
| | | Analysis regarding notice of circumstances to D&O carriers. | 0.60 | 477.00 |
| 11/20/20 | BM | Attend to issues regarding potential resolution of discovery disputes with MBNF. | 0.70 | 556.50 |
| | | Analysis regarding HSRE's letter response to proposed consensual R.2004 examination process. | 0.40 | 318.00 |
| 11/23/20 | BM | Analysis regarding MBNF's revised proposal to resolve discovery disputes. | 0.70 | 556.50 |
| 11/24/20 | BM | Attend to proposed form of mediation order regarding MBNF discovery. | 0.40 | 318.00 |
| 11/25/20 | BM | Attend to revisions of proposed stipulation resolving discovery disputes with MBNF. | 0.70 | 556.50 |
| 11/30/20 | BM | Attend to issues regarding selection of mediator and continuation of status conference with Court. | 0.30 | 238.50 |
| 11/02/20 | CJF | Review e-mails from Debtor's counsel and MBNF Non-Debtor entities' counsel regarding status of response to proposal resolving privilege issue. | 0.20 | 119.00 |
| 11/03/20 | CJF | Exchange e-mails and analyze issues regarding motion to compel discovery. | 0.40 | 238.00 |
| | | Prepare e-mail to and review e-mail from S. Niederman regarding local Delaware bankruptcy court practice and procedure. | 0.30 | 178.50 |
| | | Analyze issues regarding motion to compel and review correspondence and research regarding same. | 1.90 | 1,130.50 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 6 |
| Inv# | 1788821 |
| Date | 12/29/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/04/20 | CJF | Review e-mail from M. Minuti, Debtor's counsel, to W. Pollak, MBNF Non-Debtor Entities' counsel regarding impasse between the parties concerning privilege and discovery issues. | 0.10 | 59.50 |
| | | Analyze issues regarding motion to compel strategy. | 0.70 | 416.50 |
| | | Research regarding motion to compel. | 2.70 | 1,606.50 |
| | | Review e-mail from Debtors' counsel regarding meet and confer telephone conference. | 0.10 | 59.50 |
| 11/05/20 | CJF | Review and revise motion to compel and analyze issues regarding same; research regarding same. | 4.80 | 2,856.00 |
| 11/06/20 | CJF | Review and revise draft motion to compel against MBNF Non-Debtor Entities; research regarding same; analyze issues regarding same. | 2.60 | 1,547.00 |
| 11/09/20 | CJF | Review draft motion of debtors and Committee regarding application and waiver of privileges. | 0.60 | 357.00 |
| 11/02/20 | REB | Review and revise HSRE 2004 subpoena. | 2.90 | 1,885.00 |
| 11/03/20 | REB | Call with team re: discovery issues. | 0.30 | 195.00 |
| | | Call with Debtors re: discovery issues. | 1.10 | 715.00 |
| | | Research re: motion to compel issues. | 1.20 | 780.00 |
| 11/04/20 | REB | Research re: motion to compel issues. | 4.10 | 2,665.00 |
| | | Draft motion for MBNF Non-debtor Entities to compel production of certain withheld documents. | 4.40 | 2,860.00 |
| 11/05/20 | REB | Research in connection with motion to compel. | 4.60 | 2,990.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

|  |  |
|---|---|
| Page | 7 |
| Inv# | 1788821 |
| Date | 12/29/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
|  |  | Draft motion to compel documents from MBNF entities. | 6.20 | 4,030.00 |
|  |  | Review documents, emails and other information in connection with motion to compel, including such documents as are cited in the motion and necessary for the background and other sections thereof. | 3.10 | 2,015.00 |
| 11/09/20 | REB | Call with Debtors re: discovery issues. | 0.70 | 455.00 |
|  |  | Review and revise motion to compel. | 1.10 | 715.00 |
| 11/10/20 | REB | Review motion for consent order received from Debtors. | 2.20 | 1,430.00 |
|  |  | Review and revise motion to compel consistent with updates from internal discussions and discussions with Debtors. | 3.60 | 2,340.00 |
|  |  | Review and revise motion for consent order. | 2.60 | 1,690.00 |
| 11/12/20 | REB | Review and revise joint motions re: discovery issues. | 3.60 | 2,340.00 |
|  |  | Call with Debtors re: discovery issues. | 0.30 | 195.00 |
| 11/13/20 | REB | Draft proposed order re: motion to compel. | 0.30 | 195.00 |
|  |  | Search document database in connection with investigation. | 0.30 | 195.00 |
| 11/16/20 | REB | Review and revise proposed discovery stipulation. | 1.60 | 1,040.00 |
| 11/17/20 | REB | Review and revise proposed stipulation. | 1.20 | 780.00 |
|  |  | Call with Debtors re: proposed stipulation regarding MBNF Discovery issues, | 0.50 | 325.00 |
|  |  | Call with M. Minuti re: proposed stipulation regarding MBNF Discovery issues, | 0.50 | 325.00 |
|  |  | Review and revise proposed stipulation regarding MBNF Discovery issues, | 2.30 | 1,495.00 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | |
|---|---|
| Page | 8 |
| Inv# | 1788821 |
| Date | 12/29/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/18/20 | REB | Review and revise proposed discovery stipulation. | 1.60 | 1,040.00 |
| 11/19/20 | REB | Review and revise reply to MBNF request for extension of time to reply to discovery motions. | 2.20 | 1,430.00 |
| 11/20/20 | REB | Review cases in connection with claims investigation. | 1.20 | 780.00 |
| | | Attend hearing re MBNF emergency motion re: discovery issues. | 0.50 | 325.00 |
| 11/23/20 | REB | Review proposed revised discovery stipulation. | 1.40 | 910.00 |
| 11/25/20 | REB | Review and revise discovery stipulation. | 1.40 | 910.00 |
| | | Call with Debtors re: discovery issues. | 0.30 | 195.00 |
| 11/30/20 | REB | Review cases in connection with investigation of Freedman entities. | 2.30 | 1,495.00 |
| | | **TASK TOTAL 101** | **113.80** | **80,699.00** |

## 104 - CASE ADMINISTRATION

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/03/20 | AHS | Email to Committee re: discovery and plan issues. | 0.30 | 268.50 |
| 11/06/20 | AHS | Attend Committee meeting re: plan, investigation and claim issues. | 0.60 | 537.00 |
| 11/13/20 | AHS | Email to Committee re: motions to compel discovery. | 0.20 | 179.00 |
| 11/03/20 | BM | Prepare a status update for the Committee. | 0.60 | 477.00 |
| 11/06/20 | BM | Attend telephonic Committee meeting. | 0.60 | 477.00 |
| 11/09/20 | BM | Analysis regarding proposed revised settlement term sheet with respect to governance issues. | 0.40 | 318.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 9 |
| Inv# | 1788821 |
| Date | 12/29/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/13/20 | BM | Prepare a status update for Committee. | 0.30 | 238.50 |
| 11/17/20 | BM | Call with Debtors' counsel regarding pending matters. | 0.60 | 477.00 |
| 11/18/20 | BM | Analysis regarding MBNF's emergency motion to extend response deadline. | 0.40 | 318.00 |
| 11/19/20 | BM | Analysis regarding response to MBNF's motion to extend time to object to motions to compel. | 0.80 | 636.00 |
| 11/20/20 | BM | Call with Debtors' counsel regarding pending matters. | 0.40 | 318.00 |
| | | Attend telephonic Court conference regarding MBNF' motion to extend response deadline. | 0.60 | 477.00 |
| 11/25/20 | BM | Call with Debtors' counsel regarding pending matters. | 0.60 | 477.00 |
| 11/14/20 | GAK | Update case calendar. | 0.20 | 125.00 |
| | | Emails to A. Sherman and B. Mankovetskiy regarding upcoming hearings and related issues. | 0.20 | 125.00 |
| | | **TASK TOTAL 104** | **6.80** | **5,448.00** |

## 105 - CLAIMS ADMINISTRATION AND OBJECTIONS

| | | | | |
|---|---|---|---|---|
| 11/05/20 | BM | Analysis regarding first omnibus objection to claims. | 0.40 | 318.00 |
| 11/20/20 | BM | Analysis regarding McKesson's response to omnibus objection to claims. | 0.40 | 318.00 |
| 11/23/20 | BM | Analysis regarding omnibus objection to claims. | 0.20 | 159.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | |
|---|---|---|
| Page | | 10 |
| Inv# | | 1788821 |
| Date | | 12/29/20 |
| 08650118.000001 | | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/25/20 | GAK | Review Debtors' motion to settle claims and email A. Sherman regarding same. | 0.20 | 125.00 |
| | | **TASK TOTAL 105** | **1.20** | **920.00** |

**107 - FEE/EMPLOYMENT APPLICATIONS**

| | | | | |
|---|---|---|---|---|
| 11/10/20 | GAK | Work on interim fee application. | 2.00 | 1,250.00 |
| 11/12/20 | GAK | Update interim fee application to incorporate comments of A. Sherman and email local counsel regarding same. | 0.40 | 250.00 |
| 11/16/20 | GAK | Attention to fee application issues. | 0.30 | 187.50 |
| 11/25/20 | GAK | Attention to fee application issues. | 0.10 | 62.50 |
| 11/28/20 | GAK | Attention to fee application issues in response to queries from A. Sherman. | 0.70 | 437.50 |
| | | **TASK TOTAL 107** | **3.50** | **2,187.50** |

**108 - FEE/EMPLOYMENT OBJECTIONS**

| | | | | |
|---|---|---|---|---|
| 11/02/20 | GAK | Review Debtors' professional's fee applications. | 0.30 | 187.50 |
| | | **TASK TOTAL 108** | **0.30** | **187.50** |

**113 - PLAN AND DISCLOSURE STATEMENT**

| | | | | |
|---|---|---|---|---|
| 11/05/20 | AHS | Review and revise plan term sheet. | 0.90 | 805.50 |
| | | Send plan term sheet to Committee for review and comment. | 0.20 | 179.00 |
| 11/09/20 | AHS | Emails with Committee member re: plan term sheet. | 0.30 | 268.50 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | |
|---|---|
| Page | 11 |
| Inv# | 1788821 |
| Date | 12/29/20 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/19/20 | AHS | Call with counsel for Debtors and HSRE re: discovery issues. | 0.50 | 447.50 |
| 11/03/20 | BM | Analysis regarding proposed plan term sheet. | 1.10 | 874.50 |
| 11/04/20 | BM | Analysis and revisions regarding proposed plan term sheet. | 0.80 | 636.00 |
| 11/05/20 | BM | Analysis regarding proposed plan term sheet. | 0.70 | 556.50 |
| 11/09/20 | BM | Attend to issues regarding draft plan term sheet. | 0.70 | 556.50 |
| 11/12/20 | BM | Analysis of issues regarding plan of liquidation. | 0.70 | 556.50 |
| 11/17/20 | BM | Attend to issues regarding plan of liquidation. | 0.70 | 556.50 |
| 11/19/20 | BM | Analysis regarding plan of liquidation issues. | 0.80 | 636.00 |
| 11/02/20 | REB | Draft preliminary plan term sheet. | 4.30 | 2,795.00 |
| 11/03/20 | REB | Draft preliminary plan term sheet. | 4.10 | 2,665.00 |
| | | **TASK TOTAL 113** | **15.80** | **11,533.00** |
| | | **TOTAL FEES** | **141.40** | **$100,975.00** |
| | | Attorney Fees at Blended Rate of $625 | | |
| | | **TOTAL FEES** | **141.40** | **$88,375.00** |

## TASK CODE SUMMARY

| | | | | |
|---|---|---|---|---|
| | 101 | Asset Analysis and Recovery | 113.80 | 80,699.00 |
| | 104 | Case Administration | 6.80 | 5,448.00 |
| | 105 | Claims Administration and Objections | 1.20 | 920.00 |
| | 107 | Fee/Employment Applications | 3.50 | 2,187.50 |
| | 108 | Fee/Employment Objections | 0.30 | 187.50 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | | |
|---|---|---|
| Page | | 12 |
| Inv# | | 1788821 |
| Date | | 12/29/20 |
| 08650118.000001 | | - AHS |

| | | | | |
|---|---|---|---|---|
| 113 | Plan and Disclosure Statement | 15.80 | | 11,533.00 |
| | **TOTAL FEES** | **141.40** | | **$100,975.00** |
| | Attorney Fees at Blended Rate of $625 | | | |
| | **TOTAL FEES** | **141.40** | | **$88,375.00** |

## FEE RECAP

| | | | | |
|---|---|---|---|---|
| AHS | Andrew H. Sherman | 20.50 | $895 | 18,347.50 |
| BM | Boris Mankovetskiy | 34.10 | $795 | 27,109.50 |
| CJF | Charles J. Falletta | 14.40 | $595 | 8,568.00 |
| REB | Rachel E. Brennan | 68.00 | $650 | 44,200.00 |
| GAK | Gregory A. Kopacz | 4.40 | $625 | 2,750.00 |
| | **TOTAL FEES** | **141.40** | | **$100,975.00** |
| | Attorney Fees at Blended Rate of $625 | | | |
| | **TOTAL FEES** | **141.40** | | **$88,375.00** |

## DISBURSEMENT DETAIL

| | | | |
|---|---|---|---|
| 10/19/20 | BM | Telephone Toll Charges | 20.68 |
| 10/19/20 | BM | Telephone Toll Charges | 7.19 |
| 11/03/20 | BM | Telephone Toll Charges | 1.85 |
| 11/04/20 | CJF | Lexis | 8.71 |
| 11/05/20 | CJF | Lexis | 26.15 |
| 11/06/20 | BM | Telephone Toll Charges | 9.98 |
| 11/06/20 | CJF | Lexis | 17.42 |
| 11/19/20 | REB | Lexis | 8.71 |
| 11/20/20 | BM | Telephone Toll Charges | 22.50 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | |
|---|---|
| Page | 13 |
| Inv# | 1788821 |
| Date | 12/29/20 |
| 08650118.000001 | - AHS |

| | | | | |
|---|---|---|---|---|
| 11/23/20 | CJF | Litigation Support Vendors (UnitedLex project hosting, etc.) | | 1,516.51 |
| | | **TOTAL DISBURSEMENTS** | | **$1,639.70** |

**DISBURSEMENT RECAP**

| | | |
|---|---|---|
| Litigation Support Vendors (UnitedLex) | | 1,516.51 |
| Telephone Toll Charges | | 62.20 |
| Lexis | | 60.99 |
| **TOTAL DISBURSEMENTS** | | **$1,639.70** |
| **TOTAL THIS INVOICE** | | **$90,014.70\*** |

*Total includes fees at ***Blended Rate***. Per Retention Application, lesser of fees at *Standard Rates* (**$100,975.00**) and fees at *Blended Rate* of $625 (**$88,375.00**) apply.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re:<br><br>CENTER CITY HEALTHCARE, LLC d/b/a<br>HAHNEMANN UNIVERSITY HOSPITAL,<br>*et al.*,[1]<br><br>                              Debtors. | Chapter 11<br><br>Case No.: 19-11466 (MFW)<br><br>(Jointly Administered)<br><br>**Objections Due: April 29, 2021 at 4:00 p.m. ET**<br>**Hearing Date: TBD if objections filed** |

**NOTICE OF SEVENTEENTH MONTHLY APPLICATION OF SILLS CUMMIS &
GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED
AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
FROM NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020**

PLEASE TAKE NOTICE THAT on April 8, 2021, Sills Cummis & Gross P.C. ("Sills"),

as counsel to the Official Committee of Unsecured Creditors (the "Committee") of the above-

captioned debtors and debtors-in-possession (the "Debtors"), filed the Seventeenth Monthly Fee

Application of Sills Cummis & Gross P.C. for Allowance of Compensation for Services Rendered

and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors

for the Period November 1, 2020 through November 30, 2020 (the "Application").

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Court's Order Establishing

Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, entered

August 2, 2019 [D.I. 341] (the "Interim Compensation Order"), objections, if any, to the

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

Application must be filed with the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, DE 19801, and be served so as to be received by the following parties by no later than **April 29, 2021 at 4:00 p.m.** (prevailing Eastern time), (the "Objection Deadline"): (a) the Debtors, Center City Healthcare, LLC, 230 North Broad Street, Philadelphia, PA 19102 (Attn: Allen Wilen, CRO); (b) Counsel to the Debtors, Saul Ewing Arnstein & Lehr LLP, 1201 North Market Street, Suite 2300, Wilmington, DE 19801 (Attn: Mark Minuti, Esq. and Monique B. DiSabatino, Esq.) and 1500 Market Street, 38th Floor, Philadelphia, PA 19102 (Attn: Jeffrey Hampton, Esq. and Adam H. Isenberg, Esq.); (c) Counsel to the Committee, Sills Cummis & Gross P.C., The Legal Center, One Riverfront Plaza, Newark, NJ 07102 (Attn: Andrew H. Sherman, Esq. and Boris I. Mankovertskiy, Esq.) and Fox Rothschild LLP, 919 N. Market Street, Suite 300, Wilmington, DE 19899-2323 (Attn: Seth A. Niederman); (d) the Office of the United States Trustee, District of Delaware, 844 N. King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801 (Attn: Benjamin A. Hackman, Esq.); and (e) Counsel to the DIP Agent, Stradley, Ronon, Stevens, & Young, LLP, 2005 Market Street, Suite 2600, Philadelphia, PA 19103 (Attn: Gretchen M. Santamour, Esq.) and 1000 N. West Street, Suite 1279, Wilmington, DE 19801 (Attn: Joelle E. Polesky, Esq.).

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Interim Compensation Order, upon expiration of the Objection Deadline, if a Notice of Objection has not been served with respect to the Application, Sills may file a certificate of no objection (a "CNO") with the Court with respect to the unopposed portion of the fees and expenses requested in its Monthly Fee Application. After a CNO is filed, the Debtors are authorized and directed to pay Sills an amount the "Actual Monthly Payment") equal to 80 percent of the fees and 100 percent of the expenses requested in the applicable Monthly Fee Application (the "Maximum Monthly

Payment"). If a Notice of Objection was timely filed and received and remains unresolved, the

Debtors are authorized and directed to pay Sills an amount (the "Reduced Monthly Payment")

equal or lessor of (i) the Maximum Monthly Payment and (ii) 80% of fees and 100% of the

expenses not subject to a Notice of Objection.

Dated:  April 8, 2021                    **FOX ROTHSCHILD LLP**

*/s/ Seth A. Niederman*
Seth A. Niederman (SN 4588)
919 North Market Street, Suite 300
Wilmington, DE  19899-2323
Telephone:  (302) 654-7444
Facsimile:  (302) 656-8920
E-mail: sniederman@foxrothschild.com

*Counsel to the Official Committee of*
*Unsecured Creditors*

**EXHIBIT G**

**DECEMBER APPLICATION**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*,[1] | Case No. 19-11466 (MFW) |
| Debtors. | (Jointly Administered) |
| | **Objections Due: April 29, 2021 at 4:00 p.m.** **Hearing Date: TBD if objection filed** |

**EIGHTEENTH MONTHLY APPLICATION OF SILLS CUMMIS & GROSS P.C.**
**FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED**
**AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO**
**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE**
**PERIOD FROM DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| | |
|---|---|
| Name of Applicant: | Sills Cummis & Gross P.C. |
| Authorized to provide professional services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | September 5, 2019 *nunc pro tunc* to July 15, 2019 |
| Period for which compensation and reimbursement are sought: | December 1, 2020 – December 31, 2020 |
| Amount of compensation sought as actual, reasonable, and necessary: | $38,650.00  (80% of $48,312.50) |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $1,346.16 |

This is a monthly application.

---

[1] The Debtors in these cases are: Center City Healthcare, LLC, Philadelphia Academic Health System, LLC, St. Christopher's Healthcare, LLC, Philadelphia Academic Medical Associates, LLC, HPS of PA, L.L.C., SCHC Pediatric Associates, L.L.C., St. Christopher's Pediatric Urgent Care Center, L.L.C., SCHC Pediatric Anesthesia Associates, L.L.C., StChris Care at Northeast Pediatrics, L.L.C., TPS of PA, L.L.C., TPS II of PA, L.L.C., TPS III of PA, L.L.C., TPS IV of PA, L.L.C., and TPS V of PA, L.L.C.

### COMPENSATION BY PROFESSIONAL

| Name of Professional Individual | Position, Department, Year of First Bar Admission | Hourly Billing Rate[1] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Andrew Sherman | Member, Bankruptcy First Bar Admission: 1991 | $895 | 11.4 | $10,203.00 |
| Boris Mankovetskiy | Member, Bankruptcy First Bar Admission: 2001 | $795 | 20.8 | $16,536.00 |
| Rachel E. Brennan | Associate, Bankruptcy First Bar Admission: 2012 | $650 | 37.8 | $24,570.00 |
| Gregory A. Kopacz | Associate, Bankruptcy First Bar Admission: 2010 | $625 | 7.3 | $4,562.50 |
| **Total Fees at Standard Rates** | | | **77.3** | **$55,871.50** |
| **Total Fees After Application of $625 Blended Rate Discount[2]** | | | **77.3** | **$48,312.50** |

---

[1] Effective October 1, 2020, the standard hourly rates of certain Sills attorneys were increased to reflect the experience and seniority of such attorneys, as well as economic and other conditions.  In particular, the hourly rate of Andrew Sherman was increased from $825 to $895; the hourly rate of Boris Mankovetskiy was increased from $750 to $795; the hourly rate of Rachel Brennan was increased from $595 to $650; and the hourly rate of Gregory Kopacz was increased from $550 to $625.   However, as discussed below, Sills' fees for this engagement are subject to a $625 blended hourly rate cap.

[2] As noted in Sills' retention application [D.I, 636] (the "Retention Application"), "Sills fees (not including expenses) will be limited to the lesser of (i) the amount of Sills' fees at its professionals' standard rates . . . and (ii) the amount of Sills' fees at a blended hourly rate of $625."  See Retention Application ¶ 16.

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis and Recovery (101) | 55.0 | $38,592.00 |
| Case Administration (104) | 4.8 | $3,385.00 |
| Claims Administration and Objections (105) | 9.3 | $8,229.50 |
| Fee/Employment Applications (107) | 6.0 | $3,750.00 |
| Plan and Disclosure Statement (113) | 2.2 | $1,915.00 |
| **Total Fees at Standard Rate** | **77.3** | **$55,871.50** |
| **Total Fees at $625 Blended Rate[1]** | **77.3** | **$48,312.50** |

## EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| Litigation Support Vendors (UnitedLex) | $1,297.82 |
| Telephone Toll Charges | $48.34 |
| **TOTAL** | **$1,346.16** |

---

[1] Sills fees are subject to a blended hourly rate cap of $625.  See Retention Application ¶ 16.

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*, | Case No. 19-11466 (MFW) |
| Debtors. | (Jointly Administered) |
| | **Objections Due: April 29, 2021 at 4:00 p.m.** |
| | **Hearing Date: TBD if objection filed** |

**EIGHTEENTH APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR**
**ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED**
**AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO**
**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE**
**PERIOD FROM DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

Pursuant to Bankruptcy Code sections 330 and 331, Federal Rule of Bankruptcy Procedure 2016 (the "Bankruptcy Rules"), rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [D.I. 341] (the "Compensation Order"), Sills Cummis & Gross P.C. ("Sills") files this *Eighteenth Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period From December 1, 2020 Through December 31, 2020* (the "Application"), seeking allowance of $38,650.00 (80% of $48,312.50) in fees, *plus* $1,346.16 for reimbursement of actual and necessary expenses, for a total of $39,996.16.

**Background**

1.      On June 30 and July 1, 2019, each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

2.      On July 15, 2019, the United States Trustee appointed the Official Committee of

Unsecured Creditors (the "Committee") [D.I. 182].

3.       The Committee retained Sills as counsel pursuant to this Court's *Amended Order Authorizing the Employment and Retention of Sills Cummis & Gross P.C. as Attorneys for Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al. Nunc Pro Tunc to July 15, 2019* [D.I. 650].

### Compensation Paid and Its Source

4.       All services for which compensation is requested were performed for or on behalf of the Committee.  During the compensation period, Sills received no payment and no promises for payment from any source other than the Debtors for services to be rendered in any capacity in connection with the matters covered by this Application. There is no agreement or understanding between Sills and any other person, other than with the members, of counsel and associates of the firm, for the sharing of compensation to be received in these cases.

### Fee Statements

5.       The fee statement for this period is attached as **Exhibit A**.  To the best of Sills' knowledge, this Application reasonably complies with Bankruptcy Code sections 330 and 331, the Bankruptcy Rules, the *Region 3 Operating Guidelines and Reporting Requirements for Chapter 11 Debtors and Trustees*, the *Guidelines for Reviewing Applications for Compensation and Reimbursement for Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective November 1, 2013*, Local Rule 2016-2, and the Compensation Order.

### Actual and Necessary Expenses

6.       Detailed information regarding Sills' expenses is included in **Exhibit A**.

### Summary of Services by Project

A.       Asset Analysis and Recovery (Fees: $38,592.00; Total Hours: 55.0)

This category includes time spent investigating, pursuing and mediating causes of action

against certain non-debtor affiliates and other parties, including time spent: (a) preparing for and attending mediation sessions, (b) drafting a mediation statement and conducting related research and analysis, (c) reviewing and analyzing the mediation statements of opposing counsel and drafting a reply thereto, (d) researching and analyzing related issues, (e) analyzing issues related to the Debtors' D&O insurance policies and drafting a notice of claim letter to the Debtor's insurance carriers and the MBNF parties, (f) addressing discovery issues, and (g) communicating with the mediator, the Committee members and opposing counsel regarding the foregoing and related issues.

   B. <u>Case Administration</u> (Fees: $3,385.00; Total Hours: 4.8)

This category includes time spent: (a) communicating with the Committee members, preparing updates to the Committee members, and attending Committee meetings, (b) communicating with the Committee's financial advisor regarding pending matters, (c) analyzing governance issues, and (d) analyzing court pleadings and updating the "critical dates" calendar.

   C. <u>Claims Administration and Objection</u> (Fees: $8,229.50; Total Hours: 9.3)

This category includes time spent: (a) analyzing omnibus claim objections, (b) addressing issues related to the potential resolution of certain claims, and (c) communicating with Debtors' counsel, the Committee members and other parties regarding the foregoing and related issues.

   D. <u>Fee/Employment Applications</u> (Fees: $3,750.00; Total Hours: 6.0)

This category includes time spent preparing Sills' September, October and November fee applications and addressing other fee application issues.

   E. <u>Plan and Disclosure Statement</u> (Fees: $1,915.00; Total Hours: 2.2)

This category includes time spent reviewing the Debtors' plan and disclosure statement and communicating with Debtors' counsel and the Committee's financial advisor regarding

related issues.

## Conclusion

7.      Sills submits that the amounts sought are fair and reasonable given (a) the complexity of these cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

**WHEREFORE**, Sills requests an allowance be made to Sills for the sums of $38,650.00 (80% of $48,312.50) as compensation, *plus* $1,346.16 for reimbursement of actual and necessary expenses, for a total of $39,996.16, and that such amounts be authorized for payment.

Dated: April 8, 2021
Wilmington, Delaware

Respectfully submitted,

/s/ Seth A. Niederman
Seth A. Niederman (DE Bar No. 4588)
**FOX ROTHSCHILD LLP**
919 North Market Street, Suite 300
Wilmington, DE 19899
Telephone: 302-654-7444
Facsimile: 302-295-2013
Email: sniederman@foxrothschild.com

- and -

Andrew H. Sherman (*pro hac vice*)
Boris I. Mankovetskiy (*pro hac vice*)
**SILLS CUMMIS & GROSS P.C.**
One Riverfront Plaza
Newark, NJ 07102
Telephone:  973-643-7000
Facsimile:  973-643-6500
Email:  asherman@sillscummis.com
            bmankovetskiy@sillscummis.com

*Counsel for the Official Committee
of Unsecured Creditors*

7

## <u>VERIFICATION</u>

STATE OF NEW JERSEY      )
                                  ) SS:
COUNTY OF MORRIS          )

        Andrew H. Sherman, after being duly sworn according to law, deposes and says:

        a)      I am an attorney at law and a Member of the law firm of Sills Cummis & Gross P.C., located at One Riverfront Plaza, Newark, New Jersey 07102.

        b)      I am familiar with the work performed on behalf of the Committee by the lawyers in the firm.

        c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.

        d)      I have reviewed Local Rule 2016-2, and believe the Application substantially complies therewith.

                          */s/ Andrew H. Sherman*
                          Andrew H. Sherman

# Exhibit "A"

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

|  |  |
|---|---|
| Page | 1 |
| Inv# | 1790471 |
| Date | 01/27/21 |
| 08650118.000001 | - AHS |

Official Committee of Unsecured Creditors of Center City
Healthcare LLC d/b/a Hahnemann University Hospital
c/o Tom Arnst, Committee Chair
Conifer Health Solutions
3560 Dallas Parkway
Frisco, TX  75034

FEI#22 - 1920331

RE:  Creditors' Committee

**For legal services rendered:**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| **101 - ASSET ANALYSIS AND RECOVERY** | | | | |
| 12/01/20 | BM | Attend to proposed form of mediation order and mediation issues regarding MBNF discovery. | 1.20 | 954.00 |
| 12/03/20 | BM | Attend initial call with mediator regarding MBNF discovery issues. | 0.70 | 556.50 |
|  |  | Analysis regarding legal issues list for MBNF discovery mediator. | 0.60 | 477.00 |
| 12/04/20 | BM | Analysis regarding legal issues letter to mediator in connection with MBNF discovery mediation. | 0.60 | 477.00 |
| 12/07/20 | BM | Analysis of MBNF's initial submissions to mediator. | 0.70 | 556.50 |
|  |  | Analysis of issues regarding R. 2004 examination of HSRE. | 0.80 | 636.00 |
| 12/08/20 | BM | Attend to issues regarding document requests to HSRE. | 0.70 | 556.50 |
| 12/09/20 | BM | Analysis regarding discovery requests to HSRE. | 0.60 | 477.00 |
|  |  | Analysis regarding MBNF's revisions of draft joint letter to mediator. | 0.40 | 318.00 |
| 12/10/20 | BM | Attend to revisions letter to mediator. | 0.50 | 397.50 |

# SILLS CUMMIS & GROSS
### A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 2 |
| Inv# | 1790471 |
| Date | 01/27/21 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/11/20 | BM | Attend to joint letter to mediator. | 0.40 | 318.00 |
| | | Call with MBNF and Debtors' counsel regarding mediation issues. | 0.40 | 318.00 |
| | | Analysis regarding reservation of rights of Master Landlords in connection with joint motions to compel discovery from MBNF entities. | 0.20 | 159.00 |
| 12/14/20 | BM | Analysis regarding MBNF entities' mediation statement and accompanying documents. | 1.20 | 954.00 |
| | | Analysis regarding draft notice of claims letter to MBNF parties and D&O insurance carriers. | 1.70 | 1,351.50 |
| 12/15/20 | BM | Attend to issues regarding R. 2004 examination of HSRE. | 0.60 | 477.00 |
| | | Analysis and revisions of draft claims letter to MBNF parties. | 1.30 | 1,033.50 |
| 12/16/20 | BM | Analysis regarding D&O claims letter. | 1.10 | 874.50 |
| 12/17/20 | BM | Call with mediator and parties regarding MBNF discovery mediation issues. | 0.70 | 556.50 |
| | | Analysis regarding draft D&O claims letter. | 0.80 | 636.00 |
| 12/18/20 | BM | Call with Debtors' counsel regarding discovery issues. | 0.70 | 556.50 |
| | | Call with mediator regarding MBNF discovery. | 0.80 | 636.00 |
| | | Analysis regarding revised document requests to HSRE. | 0.70 | 556.50 |
| 12/19/20 | BM | Analysis regarding response to MBNF entities' mediation statement. | 0.80 | 636.00 |
| 12/28/20 | BM | Analysis and revisions regarding draft D&O claims letter. | 0.70 | 556.50 |
| 12/29/20 | BM | Analysis regarding draft D&O claims letter. | 0.70 | 556.50 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000

| | |
|---|---|
| Page | 3 |
| Inv# | 1790471 |
| Date | 01/27/21 |
| 08650118.000001 | - AHS |

| **DATE** | **ATTY** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 12/01/20 | REB | Draft email to Committee re: discovery update. | 0.80 | 520.00 |
| 12/03/20 | REB | Review cases in connection with investigation. | 2.10 | 1,365.00 |
| 12/04/20 | REB | Review letter to mediator and provide comments re: same. | 1.90 | 1,235.00 |
| 12/10/20 | REB | Review and revise letter to mediator. | 1.10 | 715.00 |
| 12/11/20 | REB | Call with MBNF Non-Debtor Entities re: letter. | 0.70 | 455.00 |
| | | Follow up call with Debtors re:list. | 0.30 | 195.00 |
| 12/13/20 | REB | Review debtors' draft notice of circumstance. | 1.30 | 845.00 |
| | | Review MBNF Non-Debtor Entities' mediation statement. | 1.60 | 1,040.00 |
| 12/14/20 | REB | Review and revise draft claim letter. | 5.30 | 3,445.00 |
| 12/16/20 | REB | Review and revise draft claims letter. | 2.30 | 1,495.00 |
| | | Call with Debtors re: claims letter. | 0.90 | 585.00 |
| | | Review documents in connection with upcoming mediation call. | 0.80 | 520.00 |
| 12/17/20 | REB | Mediation call with mediator, MBNF Non-Debtor Entities, and Debtors. | 0.70 | 455.00 |
| 12/18/20 | REB | Pre-mediation call with Debtors. | 0.90 | 585.00 |
| | | Review cases and documents in connection with upcoming mediation call. | 1.10 | 715.00 |
| | | Review and revise HSRE document request. | 1.50 | 975.00 |
| | | Review and revise reply to MBNF Non-Debtor Entity mediation statement. | 1.90 | 1,235.00 |
| | | Mediation call with Judge Carey and Debtors. | .80 | 520.00 |
| 12/21/20 | REB | Review cases in connection with claims investigation. | 1.30 | 845.00 |
| 12/23/20 | REB | Call with A. Isenberg re: HSRE issues. | 0.20 | 130.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | |
|---|---|
| Page | 4 |
| Inv# | 1790471 |
| Date | 01/27/21 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Revise HSRE document request list in connection with 2004 subpoena | 1.40 | 910.00 |
| 12/28/20 | REB | Review and revise MBNF Non-Debtor Entity claims letter. | 2.20 | 1,430.00 |
| 12/29/20 | REB | Review and revise claims/demand letter. | 4.30 | 2,795.00 |
| | | **TASK TOTAL 101** | **55.00** | **38,592.00** |

## 104 - CASE ADMINISTRATION

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 12/11/20 | AHS | Committee meeting re: mediation and plan issues. | 0.50 | 447.50 |
| 12/14/20 | AHS | Review of governance term sheet. | 0.20 | 179.00 |
| 12/07/20 | BM | Call with BRG regarding pending matters. | 0.40 | 318.00 |
| 12/15/20 | BM | Analysis regarding proposed governance modifications term sheet. | 0.40 | 318.00 |
| 12/02/20 | GAK | Review notice regarding upcoming hearing and email A. Sherman regarding same. | 0.10 | 62.50 |
| 12/04/20 | GAK | Update case calendar. | 0.10 | 62.50 |
| 12/08/20 | GAK | Update case calendar. | 0.10 | 62.50 |
| 12/11/20 | GAK | Review Debtors' stipulation with the Pennsylvania Department of Human Services and email A. Sherman regarding same. | 0.20 | 125.00 |
| | | Review notice regarding upcoming hearing and stipulation regarding response deadline of MBNF parties to Joint Motion. | 0.20 | 125.00 |
| 12/21/20 | GAK | Review order extending the MBNF Non-Debtor Entities response deadline and email A. Sherman regarding same. | 0.10 | 62.50 |
| 12/28/20 | GAK | Review notices regarding upcoming hearings. | 0.10 | 62.50 |
| 12/11/20 | REB | Call with Committee re: cause updates. | 0.40 | 260.00 |

# SILLS CUMMIS & GROSS
### A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

Page                    5
Inv#            1790471
Date           01/27/21
08650118.000001   - AHS

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 12/17/20 | REB | Draft update letter to Committee regarding investigation and mediation. | 1.00 | 650.00 |
| | | Review and summarize governance issues term sheet for Committee email. | 1.00 | 650.00 |
| | | **TASK TOTAL 104** | **4.80** | **3,385.00** |

### 105 - CLAIMS ADMINISTRATION AND OBJECTIONS

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 12/03/20 | AHS | Call with counsel for Debtors re: mediation issues. | 0.20 | 179.00 |
| | | Prepare for and attend call with Judge Carey re: discovery mediation. | 0.90 | 805.50 |
| 12/07/20 | AHS | Review of comments to mediation letter and emails re: same. | 0.30 | 268.50 |
| 12/11/20 | AHS | Call with counsel for Debtors and counsel Freedman entities re: discovery and mediation issues. | 0.70 | 626.50 |
| | | Follow up emails re: mediation issues and letter to Judge Carey. | 0.20 | 179.00 |
| 12/14/20 | AHS | Review and revise notice of circumstances re: claims against Freedman entities. | 2.20 | 1,969.00 |
| 12/16/20 | AHS | Call with counsel for Debtors re: mediation and Freedman issues. | 1.00 | 895.00 |
| 12/17/20 | AHS | Attend mediation call with mediator, Freedman entities and Debtors. | 0.70 | 626.50 |
| 12/18/20 | AHS | Attend mediation call with Judge Carey and counsel for Debtors. | 0.80 | 716.00 |
| | | Attend call with counsel for Debtors re: mediation issues. | 0.90 | 805.50 |
| 12/21/20 | AHS | Call with Committee member re: letter to carrier. | 0.20 | 179.00 |

# SILLS CUMMIS & GROSS
### A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 6 |
| Inv# | 1790471 |
| Date | 01/27/21 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Call with counsel for Debtors re: mediation issues, discovery issues and emails with mediator re: same. | 0.30 | 268.50 |
| 12/22/20 | AHS | Review of claim objection motion and emails re: same. | 0.30 | 268.50 |
| 12/01/20 | BM | Analysis regarding omnibus objection to claims. | 0.40 | 318.00 |
| 12/24/20 | GAK | Review second omnibus claim objection and email A. Sherman regarding same. | 0.20 | 125.00 |
| | | **TASK TOTAL 105** | **9.30** | **8,229.50** |

**107 - FEE/EMPLOYMENT APPLICATIONS**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/03/20 | GAK | Draft September fee application. | 2.40 | 1,500.00 |
| 12/04/20 | GAK | Finalize September fee application for filing. | 0.30 | 187.50 |
| | | Work on October fee application. | 1.90 | 1,187.50 |
| | | Email local counsel regarding fee application issues. | 0.10 | 62.50 |
| 12/14/20 | GAK | Review order approving third interim fee application and draft email to A. Sherman regarding same. | 0.30 | 187.50 |
| 12/29/20 | GAK | Attention to November fee application. | 0.20 | 125.00 |
| 12/30/20 | GAK | Review CNOs and fee applications and prepare email to A. Sherman regarding payment obligations. | 0.80 | 500.00 |
| | | **TASK TOTAL 107** | **6.00** | **3,750.00** |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | |
|---|---|
| Page | 7 |
| Inv# | 1790471 |
| Date | 01/27/21 |
| 08650118.000001 | - AHS |

## 113 - PLAN AND DISCLOSURE STATEMENT

| | | | | |
|---|---|---|---|---|
| 12/07/20 | AHS | Call with BRG re: plan financial analysis. | 0.40 | 358.00 |
| 12/26/20 | AHS | Call with Debtors' counsel re: plan update. | 0.20 | 179.00 |
| 12/30/20 | AHS | Initial review of plan and disclosure statement as filed by Debtors. | 1.40 | 1,253.00 |
| 12/31/20 | GAK | Review plan and disclosure statement. | 0.20 | 125.00 |
| | | **TASK TOTAL 113** | **2.20** | **1,915.00** |
| | | **TOTAL FEES** | **77.30** | **$55,871.50** |
| | | Attorney Fees at Blended Rate of $625 | | |
| | | **TOTAL FEES** | **77.30** | **$48,312.50** |

## TASK CODE SUMMARY

| | | | | |
|---|---|---|---|---|
| | 101 | Asset Analysis and Recovery | 55.00 | 38,592.00 |
| | 104 | Case Administration | 4.80 | 3,385.00 |
| | 105 | Claims Administration and Objections | 9.30 | 8,229.50 |
| | 107 | Fee/Employment Applications | 6.00 | 3,750.00 |
| | 113 | Plan and Disclosure Statement | 2.20 | 1,915.00 |
| | | **TOTAL FEES** | **77.30** | **$55,871.50** |
| | | Attorney Fees at Blended Rate of $625 | | |
| | | **TOTAL FEES** | **77.30** | **$48,312.50** |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 8 |
| Inv# | 1790471 |
| Date | 01/27/21 |
| 08650118.000001 | - AHS |

## FEE RECAP

| | | | | | |
|---|---|---|---|---|---|
| AHS | Andrew H. Sherman | 11.40 | $895 | 10,203.00 |
| BM | Boris Mankovetskiy | 20.80 | $795 | 16,536.00 |
| REB | Rachel E. Brennan | 37.80 | $650 | 24,570.00 |
| GAK | Gregory A. Kopacz | 7.30 | $625 | 4,562.50 |
| | **TOTAL FEES** | **77.30** | | **$55,871.50** |
| | Attorney Fees at Blended Rate of $625 | | | |
| | **TOTAL FEES** | **77.30** | | **$48,312.50** |

## DISBURSEMENT DETAIL

| | | | |
|---|---|---|---|
| 10/22/20 | AHS | Telephone Toll Charges (Court Call) | 22.50 |
| 11/20/20 | AHS | Telephone Toll Charges (Court Call) | 22.50 |
| 12/07/20 | BM | Telephone Toll Charges | 3.34 |
| 12/14/20 | CJF | Litigation Support Vendors (UnitedLex hosting) | 1,297.82 |
| | | **TOTAL DISBURSEMENTS** | **$1,346.16** |

## DISBURSEMENT RECAP

| | |
|---|---|
| Litigation Support Vendors | 1,297.82 |
| Telephone Toll Charges | 48.34 |
| **TOTAL DISBURSEMENTS** | **$1,346.16** |
| **TOTAL THIS INVOICE** | **$49,658.66*** |

*Total includes fees at ***Blended Rate***. Per Retention
Application, lesser of fees at *Standard Rates* (**$55,871.50**)
and fees at *Blended Rate* of $625 (**$48,312.50**) apply.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re:<br><br>CENTER CITY HEALTHCARE, LLC d/b/a<br>HAHNEMANN UNIVERSITY HOSPITAL,<br>*et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No.: 19-11466 (MFW)<br><br>(Jointly Administered)<br><br>**Objections Due: April 29, 2021 at 4:00 p.m. ET**<br>**Hearing Date: TBD if objections filed** |

**NOTICE OF EIGHTEENTH MONTHLY APPLICATION OF SILLS CUMMIS &
GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED
AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
<u>FROM DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020</u>**

PLEASE TAKE NOTICE THAT on April 8, 2021, Sills Cummis & Gross P.C. ("<u>Sills</u>"), as counsel to the Official Committee of Unsecured Creditors (the "<u>Committee</u>") of the above-captioned debtors and debtors-in-possession (the "<u>Debtors</u>"), filed the Eighteenth Monthly Fee Application of Sills Cummis & Gross P.C. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period December 1, 2020 through December 31, 2020 (the "<u>Application</u>").

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Court's Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, entered August 2, 2019 [D.I. 341] (the "<u>Interim Compensation Order</u>"), objections, if any, to the

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

Application must be filed with the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, DE 19801, and be served so as to be received by the following parties by no later than **April 29, 2021 at 4:00 p.m.** (prevailing Eastern time), (the "Objection Deadline"): (a) the Debtors, Center City Healthcare, LLC, 230 North Broad Street, Philadelphia, PA 19102 (Attn: Allen Wilen, CRO); (b) Counsel to the Debtors, Saul Ewing Arnstein & Lehr LLP, 1201 North Market Street, Suite 2300, Wilmington, DE 19801 (Attn: Mark Minuti, Esq. and Monique B. DiSabatino, Esq.) and 1500 Market Street, 38th Floor, Philadelphia, PA 19102 (Attn: Jeffrey Hampton, Esq. and Adam H. Isenberg, Esq.); (c) Counsel to the Committee, Sills Cummis & Gross P.C., The Legal Center, One Riverfront Plaza, Newark, NJ 07102 (Attn: Andrew H. Sherman, Esq. and Boris I. Mankovertskiy, Esq.) and Fox Rothschild LLP, 919 N. Market Street, Suite 300, Wilmington, DE 19899-2323 (Attn: Seth A. Niederman); (d) the Office of the United States Trustee, District of Delaware, 844 N. King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801 (Attn: Benjamin A. Hackman, Esq.); and (e) Counsel to the DIP Agent, Stradley, Ronon, Stevens, & Young, LLP, 2005 Market Street, Suite 2600, Philadelphia, PA 19103 (Attn: Gretchen M. Santamour, Esq.) and 1000 N. West Street, Suite 1279, Wilmington, DE 19801 (Attn: Joelle E. Polesky, Esq.).

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Interim Compensation Order, upon expiration of the Objection Deadline, if a Notice of Objection has not been served with respect to the Application, Sills may file a certificate of no objection (a "CNO") with the Court with respect to the unopposed portion of the fees and expenses requested in its Monthly Fee Application. After a CNO is filed, the Debtors are authorized and directed to pay Sills an amount the "Actual Monthly Payment") equal to 80 percent of the fees and 100 percent of the expenses requested in the applicable Monthly Fee Application (the "Maximum Monthly

Payment"). If a Notice of Objection was timely filed and received and remains unresolved, the

Debtors are authorized and directed to pay Sills an amount (the "Reduced Monthly Payment")

equal or lessor of (i) the Maximum Monthly Payment and (ii) 80% of fees and 100% of the

expenses not subject to a Notice of Objection.


Dated:  April 8, 2021                                    **FOX ROTHSCHILD LLP**

                                                         */s/ Seth A. Niederman*
                                                         Seth A. Niederman (SN 4588)
                                                         919 North Market Street, Suite 300
                                                         Wilmington, DE  19899-2323
                                                         Telephone:  (302) 654-7444
                                                         Facsimile:  (302) 656-8920
                                                         E-mail: sniederman@foxrothschild.com

                                                         *Counsel to the Official Committee of*
                                                         *Unsecured Creditors*