# EXHIBIT B

## TIMEKEEPER SUMMARY

## SUMMARY OF BILLING BY TIMEKEEPER

### For the Period from June 1, 2021 through June 30, 2021

| Name of Professional Person | Year of Bar Admission | Position with the applicant and number of years in that position | Practice Group | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Joseph F. O'Dea, Jr. | 1986 | Partner (1995) | Litigation | $850 | 28.00 | $23,800.00 |
| Mark Minuti | 1988 | Partner (1997) | Bankruptcy | $785 | 167.60 | $131,566.00 |
| Timothy W. Callahan | 1980 | Partner (1989) | Litigation | $750 | 2.30 | $1,725.00 |
| John D. Demmy | 1986 | Partner (2018) | Bankruptcy | $740 | 96.90 | $71,706.00 |
| Jeffrey C. Hampton | 1990 | Partner (1999) | Bankruptcy | $690 | 225.40 | $155,526.00 |
| Adam H. Isenberg | 1988 | Partner (1999) | Bankruptcy | $690 | 235.60 | $162,564.00 |
| Robert L. Duston | 1984 | Partner (2007) | Litigation | $675 | 0.60 | $405.00 |
| Sarah L. Church | 1984 | Partner (2013) | Business and Finance | $660 | 15.40 | $10,164.00 |
| John P. Englert | 1994 | Partner (2013) | Real Estate | $650 | 1.80 | $1,170.00 |
| Michelle G. Novick | 1991 | Partner (2008) | Bankruptcy | $610 | 104.20 | $63,562.00 |
| William W. Warren | 1976 | Partner (1991) | Real Estate | $595 | 3.10 | $1,844.50 |
| Clarence Y. Lee | 2004 | Partner (2017) | Litigation | $570 | 20.00 | $11,800.00 |
| Matthew M. Haar | 2000 | Partner (2009) | Litigation | $570 | 1.60 | $912.00 |
| Lucian B. Murley | 2005 | Partner (2018) | Bankruptcy | $545 | 0.30 | $163.50 |
| Alexander R. Bilus | 2007 | Partner (2017) | Litigation | $520 | 8.50 | $4,420.00 |
| Monique B. DiSabatino | 2009 | Partner (2019) | Bankruptcy | $470 | 141.80 | $66,646.00 |
| Dasha G. Brockmeyer | 2008 | Partner (2021) | Tax/Employee Benefits | $425 | 5.40 | $2,295.00 |
| Patrick M. Hromisin | 2009 | Counsel (2019) | Litigation | $495 | 57.70 | $28,561.50 |
| Jorge Garcia | 2017 | Associate (2020) | Bankruptcy | $340 | 117.30 | $39,882.00 |
| A. Mayer Kohn | 2017 | Associate (2020) | Bankruptcy | $330 | 92.80 | $30,624.00 |
| Christie R. McGuinness | 2018 | Associate (2020) | Litigation | $330 | 7.80 | $2,574.00 |
| Matthew P. Milana | 2021 | Associate (2019) | Bankruptcy | $310 | 0.40 | $124.00 |
| Shannon A. McGuire | 2020 | Associate (2019) | Bankruptcy | $290 | 108.20 | $31,378.00 |
| Andrew Rudolph | 2020 | Associate (2020) | Bankruptcy | $260 | 14.90 | $4,054.00 |
| Adam M. Rosenthal | N/A | Litigation Support | Litigation | $320 | 1.20 | $384.00 |
| Corey A. Mears | N/A | Litigation Support | Litigation | $310 | 2.30 | $713.00 |
| Robyn E. Warren | N/A | Paraprofessional | Bankruptcy | $245 | 95.20 | $23,324.00 |
| **TOTAL** | | | | | **1556.30** | **$871,887.50** |
| **Minus Agreed Upon Discount** | | | | | | **($87,188.75)** |
| | | | | | | **($70,000.00)** |
| **GRAND TOTAL** | | | | | **1556.30** | **$714,698.75** |

**Blended Hourly Rate: $459.22**

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/1/2021 | AHI | Conference call with A. Wilen re: open issues | 0.60 | $ 414.00 |
| 6/1/2021 | AHI | Analysis of results of call with A. Wilen re: open issues | 0.30 | $ 207.00 |
| 6/1/2021 | AHI | Conference call A. Wilen and R. Dreskin re: accounts receivable issues | 0.40 | $ 276.00 |
| 6/1/2021 | AHI | Email from M. Minuti re: comments to draft reply brief | 0.40 | $ 276.00 |
| 6/1/2021 | AHI | Analysis of strategic issues re: discovery - HSRE | 0.40 | $ 276.00 |
| 6/1/2021 | AHI | Conference call with committee re: HSRE discovery dispute | 0.70 | $ 483.00 |
| 6/1/2021 | AHI | Email from M. Minuti re: comments to draft complaint | 0.10 | $ 69.00 |
| 6/1/2021 | AHI | Email from R. Brennan re: revised protective order - HSRE | 0.30 | $ 207.00 |
| 6/1/2021 | AHI | Telephone call from R. Brennan re: HSRE revised protective order | 0.20 | $ 138.00 |
| 6/1/2021 | AHI | Conference call with committee counsel re: MBNF reply brief | 1.80 | $ 1,242.00 |
| 6/1/2021 | AHI | Follow-up re: call with committee re: mediation reply brief and review of subrogation issues | 1.50 | $ 1,035.00 |
| 6/1/2021 | AHI | Email to S. Church and D. Brockmeyer re: pension issue | 0.10 | $ 69.00 |
| 6/1/2021 | AHI | Conference with R. Brennan re: HSRE issues (2 calls) | 0.60 | $ 414.00 |
| 6/1/2021 | AHI | Analysis of strategic issues re: HSRE | 0.20 | $ 138.00 |
| 6/1/2021 | AHI | Conference with HSRE counsel re: discovery dispute | 0.30 | $ 207.00 |
| 6/1/2021 | AHI | Further review of mediation reply brief | 0.20 | $ 138.00 |
| 6/2/2021 | AHI | Analysis of issues re: HSRE - background re: potential litigation | 0.60 | $ 414.00 |
| 6/2/2021 | AHI | Conference call with R. Brennan re: HSRE discovery | 0.40 | $ 276.00 |
| 6/2/2021 | AHI | Email from M. Minuti re: insert to brief | 0.50 | $ 345.00 |
| 6/2/2021 | AHI | Analysis of strategic issues re reply brief | 0.50 | $ 345.00 |
| 6/2/2021 | AHI | Telephone call to A. Perno re: condition of HUH | 0.30 | $ 207.00 |
| 6/2/2021 | AHI | Further review and analysis of strategic issues re: reply brief | 0.70 | $ 483.00 |
| 6/2/2021 | AHI | Revise MBNF reply brief | 4.80 | $ 3,312.00 |
| 6/3/2021 | AHI | Review of draft stipulation re: computer servers and analysis of same | 0.70 | $ 483.00 |
| 6/3/2021 | AHI | Prepare for and participate in conference call with client re: computer servers | 1.20 | $ 828.00 |
| 6/3/2021 | AHI | Analysis of strategic issues re: accounts receivable collection | 0.70 | $ 483.00 |
| 6/3/2021 | AHI | Analysis of issues re: preferences - bank accounts | 0.50 | $ 345.00 |
| 6/3/2021 | AHI | Email to R. Brennan re: HSRE discovery | 0.30 | $ 207.00 |
| 6/3/2021 | AHI | Email exchange with R. Brennan re: HSRE | 0.30 | $ 207.00 |
| 6/3/2021 | AHI | Review brief | 3.30 | $ 2,277.00 |
| 6/3/2021 | AHI | Email to J. Garcia re: follow-up research for reply brief | 0.20 | $ 138.00 |
| 6/4/2021 | AHI | Analysis of strategic issues re: discussion with MBNF counsel | 0.50 | $ 345.00 |
| 6/4/2021 | AHI | Review of and revise brief | 2.60 | $ 1,794.00 |
| 6/4/2021 | AHI | Review of PA mechanics lien statute and background | 0.70 | $ 483.00 |
| 6/4/2021 | AHI | Conference call with MBNF counsel re: open issues | 0.30 | $ 207.00 |
| 6/4/2021 | AHI | Analysis of issues re: draft reply brief | 0.10 | $ 69.00 |
| 6/5/2021 | AHI | Review of and revise MBNF reply brief | 4.30 | $ 2,967.00 |
| 6/6/2021 | AHI | Review of and revise MBNF reply brief | 5.40 | $ 3,726.00 |
| 6/6/2021 | AHI | Email to A. Wilen and J. DiNome re: draft reply brief | 0.20 | $ 138.00 |
| 6/7/2021 | AHI | Review of email from A. Akinrinade re: DHS claims | 0.20 | $ 138.00 |
| 6/7/2021 | AHI | Review of information stipulation - committee | 0.50 | $ 345.00 |
| 6/7/2021 | AHI | Telephone call to M. Kohn re: warehouse issue | 0.10 | $ 69.00 |
| 6/7/2021 | AHI | Review of initial comments to draft reply brief | 1.70 | $ 1,173.00 |
| 6/7/2021 | AHI | Telephone call from A. Wilen re: MBNF reply brief | 0.30 | $ 207.00 |
| 6/7/2021 | AHI | Email exchange with J. DiNome and A. Perno re: Shelly Electric | 0.10 | $ 69.00 |
| 6/7/2021 | AHI | Review of draft settlement agreement - sector | 0.30 | $ 207.00 |
| 6/7/2021 | AHI | Analysis of strategic issues re: MBNF reply brief | 1.20 | $ 828.00 |
| 6/7/2021 | AHI | Revise reply brief per J. Hampton and M. Minuti comments | 4.50 | $ 3,105.00 |
| 6/7/2021 | AHI | Conference call with J. DiNome and A. Perno re: Shelly Electric | 0.50 | $ 345.00 |
| 6/8/2021 | AHI | Weekly call with A. Wilen re: open items | 0.50 | $ 345.00 |
| 6/8/2021 | AHI | File organization | 0.20 | $ 138.00 |
| 6/8/2021 | AHI | Review of reply brief - citation issues | 1.10 | $ 759.00 |
| 6/8/2021 | AHI | Email to M. DiSabatino re: claim question | 0.10 | $ 69.00 |
| 6/8/2021 | AHI | Review of HSRE claims | 0.10 | $ 69.00 |
| 6/8/2021 | AHI | Review of email for A. Akinrinade re: DHS claim | 0.20 | $ 138.00 |
| 6/8/2021 | AHI | Email exchange with M. Kohn re: warehouse deposition | 0.10 | $ 69.00 |
| 6/8/2021 | AHI | Email to J. DiNome and D. Oglesby re: warehouse issue | 0.10 | $ 69.00 |
| 6/8/2021 | AHI | Review of draft complaint - HSRE | 1.30 | $ 897.00 |
| 6/8/2021 | AHI | Email exchange with S. McGuire re: reply brief | 0.20 | $ 138.00 |
| 6/8/2021 | AHI | Email to A. Perno re: physical condition of HUH | 0.20 | $ 138.00 |
| 6/8/2021 | AHI | Analysis of strategic issues re: STC warehouse lease | 0.30 | $ 207.00 |
| 6/8/2021 | AHI | Analysis of strategic issues re: HSRE action | 1.00 | $ 690.00 |
| 6/8/2021 | AHI | Analysis of strategic issues re: HSRE expedited motion | 0.20 | $ 138.00 |
| 6/8/2021 | AHI | Email to S. McGonagle and follow-up re: reply brief | 0.30 | $ 207.00 |
| 6/8/2021 | AHI | Analysis of strategic issues re: draft reply brief | 1.20 | $ 828.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/8/2021 | AHI | Revise draft reply brief and email to independent managers re: same | 1.10 | $ 759.00 |
| 6/8/2021 | AHI | Conference call with J . DiNome and D. Ogelsby re: STC warehouse | 0.30 | $ 207.00 |
| 6/9/2021 | AHI | Analysis of draft list of issues to be discussed on call with independent managers | 0.20 | $ 138.00 |
| 6/9/2021 | AHI | Telephone call with independent managers re: case update | 1.40 | $ 966.00 |
| 6/9/2021 | AHI | Follow-up to telephone call with independent managers | 0.20 | $ 138.00 |
| 6/9/2021 | AHI | Prepare for and participate in call with B. Warren re: DHS claim | 0.90 | $ 621.00 |
| 6/9/2021 | AHI | Review of memo re: litigation theories | 0.30 | $ 207.00 |
| 6/9/2021 | AHI | Review of and revise reply brief re: MBNF mediation | 3.80 | $ 2,622.00 |
| 6/9/2021 | AHI | Email from TJ Li re: confidentiality issues and analysis re: same | 0.80 | $ 552.00 |
| 6/10/2021 | AHI | Review of HSRE motion re: mediation | 0.60 | $ 414.00 |
| 6/10/2021 | AHI | Analysis of strategic issues re: HSRE motion | 0.80 | $ 552.00 |
| 6/10/2021 | AHI | Email from S. Uhland re: mediation and analysis of same | 0.50 | $ 345.00 |
| 6/10/2021 | AHI | Review of revised HSRE protective order | 0.30 | $ 207.00 |
| 6/10/2021 | AHI | Review of draft response to HSRE motion | 0.50 | $ 345.00 |
| 6/10/2021 | AHI | Analysis of issues re: draft response to HSRE motion to expedite | 0.10 | $ 69.00 |
| 6/10/2021 | AHI | Review of status of mediation reply brief - citation issues | 0.10 | $ 69.00 |
| 6/10/2021 | AHI | Analysis of issues re: HSRE motion and mediation | 1.10 | $ 759.00 |
| 6/10/2021 | AHI | Further analysis of issues re: mediation | 0.30 | $ 207.00 |
| 6/10/2021 | AHI | Analysis of insurance issues re: MBNF claims | 0.50 | $ 345.00 |
| 6/10/2021 | AHI | Review of HSRE draft complaint | 2.40 | $ 1,656.00 |
| 6/11/2021 | AHI | Conference call with A. Wilen - bi-weekly call | 0.60 | $ 414.00 |
| 6/11/2021 | AHI | Email from J. Hampton re: tax issue | 0.10 | $ 69.00 |
| 6/11/2021 | AHI | Review of notice of deposition re: NJ Warehouse | 0.20 | $ 138.00 |
| 6/11/2021 | AHI | Review of and revise index to reply brief | 0.20 | $ 138.00 |
| 6/11/2021 | AHI | Email to A. Perno re: reply brief issue | 0.10 | $ 69.00 |
| 6/11/2021 | AHI | Analysis of strategic issues re: mediation | 0.40 | $ 276.00 |
| 6/11/2021 | AHI | Telephone call from A. Perno re: physical condition of HUH | 0.10 | $ 69.00 |
| 6/11/2021 | AHI | Analysis of strategic issues re: MBNF information request | 0.20 | $ 138.00 |
| 6/11/2021 | AHI | Prepare for and participate in call with C. Lee and follow-up analysis re: same | 1.40 | $ 966.00 |
| 6/11/2021 | AHI | Analysis of strategic issues re: mediation | 0.20 | $ 138.00 |
| 6/11/2021 | AHI | Participate in mediation re: MBNF issues | 0.60 | $ 414.00 |
| 6/11/2021 | AHI | Analysis of strategic issues re: call with mediator | 1.00 | $ 690.00 |
| 6/11/2021 | AHI | Telephone call to A. Wilen and J. DiNome re: mediation | 0.80 | $ 552.00 |
| 6/11/2021 | AHI | Continue review of draft HSRE complaint | 2.30 | $ 1,587.00 |
| 6/11/2021 | AHI | Further analysis of logistical and other issues re: complaints | 0.70 | $ 483.00 |
| 6/12/2021 | AHI | Complete review of insider claims and memo re: same | 5.10 | $ 3,519.00 |
| 6/12/2021 | AHI | Review of and revise draft HSRE complaint | 0.80 | $ 552.00 |
| 6/12/2021 | AHI | Email from M. Minuti re: causes of action | 0.10 | $ 69.00 |
| 6/12/2021 | AHI | Analysis of strategic issues re: complaints to be filed | 1.00 | $ 690.00 |
| 6/13/2021 | AHI | Email from M. Kohn re: avoidance actions and claims | 0.20 | $ 138.00 |
| 6/13/2021 | AHI | Review of HSRE claims | 0.50 | $ 345.00 |
| 6/13/2021 | AHI | Review of reply brief per A. Perno comments | 0.20 | $ 138.00 |
| 6/13/2021 | AHI | Analysis of strategic issues re: litigation claims | 1.20 | $ 828.00 |
| 6/13/2021 | AHI | Further analysis of strategic issues re: litigation claims | 0.10 | $ 69.00 |
| 6/14/2021 | AHI | Email to S. Voit re: insurance policies | 0.10 | $ 69.00 |
| 6/14/2021 | AHI | Email from S. McGuire re insurance policies | 0.10 | $ 69.00 |
| 6/14/2021 | AHI | Analysis of strategic issues re: litigation claim | 0.30 | $ 207.00 |
| 6/14/2021 | AHI | Analysis of issues re: HSRE claims | 0.10 | $ 69.00 |
| 6/14/2021 | AHI | Email to M. Minuti re: HSRE claims | 0.20 | $ 138.00 |
| 6/14/2021 | AHI | Email exchange with M. Minuti re: HSRE administrative claim | 0.10 | $ 69.00 |
| 6/14/2021 | AHI | Analysis of open issues re: mediation and litigation claims | 0.50 | $ 345.00 |
| 6/14/2021 | AHI | Email from M. Novick re: litigation issues | 0.30 | $ 207.00 |
| 6/14/2021 | AHI | Email from M. Minuti re: discussion with T. Callahan - general counsel | 0.10 | $ 69.00 |
| 6/14/2021 | AHI | Analysis of issues re: draft HSRE complaint | 0.40 | $ 276.00 |
| 6/14/2021 | AHI | Analysis of strategic issues re: litigation issues | 0.80 | $ 552.00 |
| 6/14/2021 | AHI | Review of carrier's letter | 0.20 | $ 138.00 |
| 6/14/2021 | AHI | Analysis of results call with committee re: intervention | 0.20 | $ 138.00 |
| 6/14/2021 | AHI | Analysis of strategic issues re: insurance coverage - MBNF complaint | 0.80 | $ 552.00 |
| 6/14/2021 | AHI | Review of HSRE protective order | 1.20 | $ 828.00 |
| 6/14/2021 | AHI | Analysis of strategic issues re: litigation claims | 0.60 | $ 414.00 |
| 6/14/2021 | AHI | Analysis of procedural issues - litigation claims | 0.40 | $ 276.00 |
| 6/15/2021 | AHI | Email exchange with A. Wilen re: Centurion sale | 0.10 | $ 69.00 |
| 6/15/2021 | AHI | Weekly call with A. Wilen et al re: open matters | 0.50 | $ 345.00 |
| 6/15/2021 | AHI | Email from S. McGuire re: relativity search | 0.10 | $ 69.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/15/2021 | AHI | Analysis of list of closing payments re: avoidance action and prepare summary regarding same | 1.30 | $ 897.00 |
| 6/15/2021 | AHI | Analysis of issues re: avoidance actions | 0.20 | $ 138.00 |
| 6/15/2021 | AHI | Prepare for and participate in all with A. Akinrinade re: DHS claims | 1.20 | $ 828.00 |
| 6/15/2021 | AHI | Analysis of issues re: avoidance action | 0.20 | $ 138.00 |
| 6/15/2021 | AHI | Email from J. Hampton re: potential avoidance action issues | 0.20 | $ 138.00 |
| 6/15/2021 | AHI | Review of Colliers re: section 548/550 issues | 1.30 | $ 897.00 |
| 6/15/2021 | AHI | Further analysis of insurance issues - D&O litigation | 0.10 | $ 69.00 |
| 6/15/2021 | AHI | Email from C. Lee re: insurer issues | 0.20 | $ 138.00 |
| 6/15/2021 | AHI | Review of draft complaint against MBNF and analysis of issues re: same | 1.20 | $ 828.00 |
| 6/15/2021 | AHI | Review of email from TJ Li re: mediation brief | 0.90 | $ 621.00 |
| 6/15/2021 | AHI | Email to R. Brennan re: HSRE 2004 | 0.10 | $ 69.00 |
| 6/15/2021 | AHI | Review of subcon decision - J. Walrath | 0.30 | $ 207.00 |
| 6/16/2021 | AHI | Email from A. Akinrinade re: revised DHS claim analysis | 0.30 | $ 207.00 |
| 6/16/2021 | AHI | Review of defenses re: 548 actions | 0.70 | $ 483.00 |
| 6/16/2021 | AHI | Review of draft complaint re: MBNF | 5.80 | $ 4,002.00 |
| 6/16/2021 | AHI | Review of M. Novick comments to draft complaint | 0.60 | $ 414.00 |
| 6/16/2021 | AHI | Email from M. Novick re: complaint comments | 0.10 | $ 69.00 |
| 6/17/2021 | AHI | Review of revised complaint circulated by P. Hromisin | 3.70 | $ 2,553.00 |
| 6/17/2021 | AHI | Email from J. Hampton re: draft complaint revisions | 0.10 | $ 69.00 |
| 6/17/2021 | AHI | Email from M. Kohn re: document review | 0.30 | $ 207.00 |
| 6/17/2021 | AHI | Email to J. Demmy re: HSRE complaint | 0.40 | $ 276.00 |
| 6/17/2021 | AHI | Review and analysis sale transaction closing statement | 1.00 | $ 690.00 |
| 6/17/2021 | AHI | Email to C. Lee re: draft MBNF complaint | 0.10 | $ 69.00 |
| 6/17/2021 | AHI | Review of revised draft of complaint | 3.20 | $ 2,208.00 |
| 6/17/2021 | AHI | Review of draft MBNF complaint | 2.40 | $ 1,656.00 |
| 6/17/2021 | AHI | Analysis of strategic issues re: draft MBNF complaint | 0.40 | $ 276.00 |
| 6/18/2021 | AHI | Email from A. Wilen re: audit | 0.10 | $ 69.00 |
| 6/18/2021 | AHI | Review of notice of transfer | 0.10 | $ 69.00 |
| 6/18/2021 | AHI | Review of J. Hampton revisions to MBNF complaint | 3.10 | $ 2,139.00 |
| 6/18/2021 | AHI | Review of draft objection re: HSRE motion to intervene | 1.40 | $ 966.00 |
| 6/18/2021 | AHI | Analysis of strategic issues re: draft complaint | 0.50 | $ 345.00 |
| 6/18/2021 | AHI | Email from M. Minuti re: HSRE payments | 0.20 | $ 138.00 |
| 6/18/2021 | AHI | Conference call with A. Wilen re: open matters | 0.50 | $ 345.00 |
| 6/18/2021 | AHI | Email exchange with M. Novick re: draft complaint | 0.10 | $ 69.00 |
| 6/18/2021 | AHI | Email to R. Brennan re: HSRE discovery | 0.10 | $ 69.00 |
| 6/18/2021 | AHI | Analysis of issues re: 548 motion | 0.30 | $ 207.00 |
| 6/18/2021 | AHI | Analysis of issues re: MBNF complaint | 0.20 | $ 138.00 |
| 6/18/2021 | AHI | Email to J. Demmy re: draft email to HSRE | 0.20 | $ 138.00 |
| 6/18/2021 | AHI | Review of email from S. McGuire re: S/A emails | 0.20 | $ 138.00 |
| 6/18/2021 | AHI | Email to committee re: draft email to HSRE | 0.10 | $ 69.00 |
| 6/19/2021 | AHI | Revise factual background to complaint | 4.70 | $ 3,243.00 |
| 6/19/2021 | AHI | Review of and revise bankruptcy counts to MBNF complaint | 2.60 | $ 1,794.00 |
| 6/20/2021 | AHI | Review of and revise counts to draft MBNF complaint | 3.30 | $ 2,277.00 |
| 6/21/2021 | AHI | Review of RRG transactional documents | 0.10 | $ 69.00 |
| 6/21/2021 | AHI | Review of and revise MBNF complaint | 0.30 | $ 207.00 |
| 6/21/2021 | AHI | Conference call with A. Wilen et al re: mediation issues | 0.80 | $ 552.00 |
| 6/21/2021 | AHI | Email to S. McGuire re: cona documents | 0.20 | $ 138.00 |
| 6/21/2021 | AHI | Review of joint objection re: HSRE motion to intervene | 0.50 | $ 345.00 |
| 6/21/2021 | AHI | File review re: Cap One documents | 0.80 | $ 552.00 |
| 6/21/2021 | AHI | Review of revised complaint - MBNF | 4.90 | $ 3,381.00 |
| 6/21/2021 | AHI | Conference call with J. Carey et al re: mediation | 0.50 | $ 345.00 |
| 6/21/2021 | AHI | Analysis of strategic issues re: complaint and mediation | 0.80 | $ 552.00 |
| 6/22/2021 | AHI | Bi-weekly telephone call with A. Wilen re: open issues | 0.50 | $ 345.00 |
| 6/22/2021 | AHI | Review of corporate documents | 0.90 | $ 621.00 |
| 6/22/2021 | AHI | Analysis of open issues re: mediation | 0.80 | $ 552.00 |
| 6/22/2021 | AHI | Email to M. Minuti and J. Demmy re: HSRE complaint | 0.10 | $ 69.00 |
| 6/22/2021 | AHI | Review of open issues - MBNF complaint | 0.30 | $ 207.00 |
| 6/22/2021 | AHI | Email to J. DiNome and A. Wilen re: open issues | 0.20 | $ 138.00 |
| 6/22/2021 | AHI | Review of statute re: deadline to file complaints | 0.30 | $ 207.00 |
| 6/22/2021 | AHI | Telephone call from J. DiNome re: exhibits to complaint | 0.10 | $ 69.00 |
| 6/22/2021 | AHI | Review of information from J. DiNome re: exhibits to MBNF complaint | 0.20 | $ 138.00 |
| 6/22/2021 | AHI | Analysis of open issues re: MBNF complaint | 0.60 | $ 414.00 |
| 6/22/2021 | AHI | Analysis of strategic issues re: MBNF complaint | 0.60 | $ 414.00 |
| 6/22/2021 | AHI | Revise MBNF complaint per J. DiNome comments | 0.30 | $ 207.00 |
| 6/22/2021 | AHI | Review of A. Wilen comments to draft complaint | 0.90 | $ 621.00 |
| 6/22/2021 | AHI | Review of master lease - HSRE | 0.60 | $ 414.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/22/2021 | AHI | Review of logistical issues re: avoidance actions | 0.30 | $ 207.00 |
| 6/22/2021 | AHI | Telephone call from A. Wilen re: draft complaint | 0.10 | $ 69.00 |
| 6/22/2021 | AHI | Revise draft complaint - MBNF | 1.10 | $ 759.00 |
| 6/22/2021 | AHI | Prepare exhibits to MBNF complaint | 0.60 | $ 414.00 |
| 6/22/2021 | AHI | Conference call with A. Wilen and J. DiNome re: draft complaint | 1.00 | $ 690.00 |
| 6/23/2021 | AHI | Analysis of issues re: HSRE complaint | 0.60 | $ 414.00 |
| 6/23/2021 | AHI | Analysis of strategic issues re: MBNF complaint | 0.10 | $ 69.00 |
| 6/23/2021 | AHI | Email to committee counsel re: MBNF complaint | 0.30 | $ 207.00 |
| 6/23/2021 | AHI | Review of draft complaint - MBNF | 0.60 | $ 414.00 |
| 6/23/2021 | AHI | Email exchange with A. Sherman re: draft complaint | 0.10 | $ 69.00 |
| 6/23/2021 | AHI | Analysis of potential insurance issues re: MBNF complaint | 1.10 | $ 759.00 |
| 6/23/2021 | AHI | Review of exhibits to complaint - MBNF | 0.70 | $ 483.00 |
| 6/23/2021 | AHI | Review of draft HSRE complaint | 2.40 | $ 1,656.00 |
| 6/23/2021 | AHI | Conference call with J. DiNome et al re: MBNF and HSRE expenses | 1.60 | $ 1,104.00 |
| 6/23/2021 | AHI | Memo to file re: expense allocation issues | 0.10 | $ 69.00 |
| 6/23/2021 | AHI | Review of MBNF response to motion to intervene | 0.10 | $ 69.00 |
| 6/23/2021 | AHI | Email to J. Hampton re: MBNF complaints - exhibits | 0.40 | $ 276.00 |
| 6/23/2021 | AHI | Email exchange with J. DiNome re: HSRE cost issue | 0.10 | $ 69.00 |
| 6/24/2021 | AHI | Analysis of HSRE rejection claim issues | 0.30 | $ 207.00 |
| 6/24/2021 | AHI | Review of email from J. DiNome re: draft complaint | 0.10 | $ 69.00 |
| 6/24/2021 | AHI | Email from B. Pedersen re: expense allocating | 0.30 | $ 207.00 |
| 6/24/2021 | AHI | Analysis of strategic issues re: litigation claims | 0.70 | $ 483.00 |
| 6/24/2021 | AHI | Email exchange with P. Hromisin re: MBNF complaint | 0.10 | $ 69.00 |
| 6/24/2021 | AHI | Email from B. Petersen: employment cost calculations | 0.20 | $ 138.00 |
| 6/24/2021 | AHI | Review of draft complaint - HSRE | 0.30 | $ 207.00 |
| 6/24/2021 | AHI | Analysis of financial data received from A. Wilen | 0.90 | $ 621.00 |
| 6/24/2021 | AHI | Analysis of strategic issues re: draft complaint | 1.90 | $ 1,311.00 |
| 6/24/2021 | AHI | Email to J. DiNome re: call on expenses | 0.10 | $ 69.00 |
| 6/24/2021 | AHI | Email exchange with M. Kohn re: issues in MBNF complaint | 0.30 | $ 207.00 |
| 6/24/2021 | AHI | Email to C. Lee re: MBNF complaint | 0.10 | $ 69.00 |
| 6/24/2021 | AHI | Conference call with B. Pedersen and J. DiNome re: expense issue | 1.00 | $ 690.00 |
| 6/24/2021 | AHI | Review of draft email to MBNF parties re: mediation | 0.20 | $ 138.00 |
| 6/24/2021 | AHI | Review of MBNF complaint | 1.90 | $ 1,311.00 |
| 6/24/2021 | AHI | Email to J. DiNome re: expense issues | 0.10 | $ 69.00 |
| 6/24/2021 | AHI | Conference call with committee re: MBNF complaint | 1.50 | $ 1,035.00 |
| 6/24/2021 | AHI | Review and analysis of committee comments to draft MBNF complaint | 0.50 | $ 345.00 |
| 6/24/2021 | AHI | Email to independent managers re: draft complaint - MBNF | 0.20 | $ 138.00 |
| 6/24/2021 | AHI | Further review/revisions to draft complaint | 1.40 | $ 966.00 |
| 6/24/2021 | AHI | Analysis of issues re: committee comments to draft MBNF complaint | 1.80 | $ 1,242.00 |
| 6/25/2021 | AHI | Conference call with A. Wilen re: open issues | 0.50 | $ 345.00 |
| 6/25/2021 | AHI | Conference call with independent managers re: status and issues | 1.70 | $ 1,173.00 |
| 6/25/2021 | AHI | Review of email from S. McGuire re: premium finance issues | 0.10 | $ 69.00 |
| 6/25/2021 | AHI | Review of MBNF complaint and exhibits | 1.70 | $ 1,173.00 |
| 6/25/2021 | AHI | Analysis of litigation issues re: draft MBNF complaint | 0.60 | $ 414.00 |
| 6/25/2021 | AHI | Analysis of issues re: MBNF complaint - revise same | 2.30 | $ 1,587.00 |
| 6/25/2021 | AHI | Review of revised version of complaint - MBNF | 1.50 | $ 1,035.00 |
| 6/25/2021 | AHI | Telephone to J. DiNome re: expense issues - master lease | 0.20 | $ 138.00 |
| 6/25/2021 | AHI | Conference call with J. DiNome and A. Perno re: expense issues - master leases | 0.30 | $ 207.00 |
| 6/25/2021 | AHI | Analysis of issues re mediation - MBNF | 0.20 | $ 138.00 |
| 6/25/2021 | AHI | Analysis of issues re: litigation claims | 0.50 | $ 345.00 |
| 6/25/2021 | AHI | Review of and revise draft MBNF complaint | 1.50 | $ 1,035.00 |
| 6/25/2021 | AHI | Analysis of strategic issues re: HSRE complaint | 0.40 | $ 276.00 |
| 6/26/2021 | AHI | Email to Committee counsel re: revised complaint (revise same) | 0.40 | $ 276.00 |
| 6/26/2021 | AHI | Review of master lease economics | 0.60 | $ 414.00 |
| 6/26/2021 | AHI | Analysis of strategic issues re: mediation | 0.90 | $ 621.00 |
| 6/26/2021 | AHI | Email from J. Hampton re: MBNF litigation | 0.10 | $ 69.00 |
| 6/26/2021 | AHI | Email from P. Hromisin re: MBNF complaint | 0.20 | $ 138.00 |
| 6/26/2021 | AHI | Email from M. Minuti re: Ernst & Young action | 0.10 | $ 69.00 |
| 6/26/2021 | AHI | Email to J. Demmy re: HSRE complaint | 0.10 | $ 69.00 |
| 6/26/2021 | AHI | Review of revised version of complaint - MBNF | 0.50 | $ 345.00 |
| 6/26/2021 | AHI | Review of draft HSRE complaint | 3.60 | $ 2,484.00 |
| 6/27/2021 | AHI | Analysis of strategic issues re: request for tolling agreement | 0.40 | $ 276.00 |
| 6/27/2021 | AHI | Review of and revise draft HSRE complaint | 4.80 | $ 3,312.00 |
| 6/27/2021 | AHI | Analysis of strategic issue re: mediation and HSRE complaint | 0.30 | $ 207.00 |
| 6/27/2021 | AHI | Review of Ernst & Young complaint and email to M. Minuti re: same | 0.50 | $ 345.00 |
| 6/27/2021 | AHI | Revise exhibits to MBNF complaint | 0.80 | $ 552.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/27/2021 | AHI | Review of J. Demmy comments to draft HSRE complaint | 0.20 | $ 138.00 |
| 6/27/2021 | AHI | Email from R. Brennan re: comments to draft MBNF complaint | 0.20 | $ 138.00 |
| 6/27/2021 | AHI | Email to M. Kohn re: HSRE issue | 0.20 | $ 138.00 |
| 6/28/2021 | AHI | Conference call with independent managers re: mediation issues | 1.20 | $ 828.00 |
| 6/28/2021 | AHI | Analysis of issues re: warehouse deposition | 0.20 | $ 138.00 |
| 6/28/2021 | AHI | Meeting with A. Pas re: warehouse deposition | 0.20 | $ 138.00 |
| 6/28/2021 | AHI | Analysis of strategic and legal issues re: request for tolling agreement | 1.70 | $ 1,173.00 |
| 6/28/2021 | AHI | Review of draft email to J. Carey re: request for tolling agreement | 0.10 | $ 69.00 |
| 6/28/2021 | AHI | Review of draft tolling agreement - MBNF | 0.40 | $ 276.00 |
| 6/28/2021 | AHI | Review of MBNF complaint | 2.00 | $ 1,380.00 |
| 6/28/2021 | AHI | Review of draft motion to seal - MBNF | 0.20 | $ 138.00 |
| 6/28/2021 | AHI | Review of draft notice to sale - HSRE | 0.10 | $ 69.00 |
| 6/28/2021 | AHI | Analysis of issues re: mediation | 0.30 | $ 207.00 |
| 6/28/2021 | AHI | Analysis of strategic issues re: mediation | 0.30 | $ 207.00 |
| 6/28/2021 | AHI | Revise MBNF complaint | 0.90 | $ 621.00 |
| 6/28/2021 | AHI | Analysis of strategic issues re: MBNF complaint | 0.40 | $ 276.00 |
| 6/28/2021 | AHI | Revise MBNF complaint and send to Committee | 0.80 | $ 552.00 |
| 6/28/2021 | AHI | Email to independent managers re: MBNF complaint - revised | 0.20 | $ 138.00 |
| 6/28/2021 | AHI | Revise exhibit re: MBNF complaints | 0.60 | $ 414.00 |
| 6/28/2021 | AHI | Analysis of strategic issues re: mediation and draft complaints | 0.30 | $ 207.00 |
| 6/28/2021 | AHI | Telephone to P. Hromisin re: MBNF complaint | 0.30 | $ 207.00 |
| 6/28/2021 | AHI | Revise MBNF complaint | 0.50 | $ 345.00 |
| 6/28/2021 | AHI | Email from M. Minuti re: Medline | 0.20 | $ 138.00 |
| 6/28/2021 | AHI | Review of M. Minuti comments on HSRE draft complaint - revise same | 0.70 | $ 483.00 |
| 6/28/2021 | AHI | Email to independent director re: HSRE complaint | 0.20 | $ 138.00 |
| 6/28/2021 | AHI | Analysis of additional strategic issues re: mediation and complaint | 0.30 | $ 207.00 |
| 6/29/2021 | AHI | Email from J. Hampton re: payments on Tenet note | 0.20 | $ 138.00 |
| 6/29/2021 | AHI | Review of HSRE and MBNF complaints | 1.20 | $ 828.00 |
| 6/29/2021 | AHI | Analysis of master lease economics issue | 0.40 | $ 276.00 |
| 6/29/2021 | AHI | Email to A. Wilen re: master lease economics | 0.10 | $ 69.00 |
| 6/29/2021 | AHI | Review of draft motion to seal HSRE complaint | 0.50 | $ 345.00 |
| 6/29/2021 | AHI | Telephone from A. Perno re: master lease economics | 0.20 | $ 138.00 |
| 6/29/2021 | AHI | Analysis of strategic issues re: complaints | 0.60 | $ 414.00 |
| 6/29/2021 | AHI | Review of Committee comments to draft HSRE complaint | 0.40 | $ 276.00 |
| 6/29/2021 | AHI | Email exchange with M. Minuti re: Medline preference issues | 0.30 | $ 207.00 |
| 6/29/2021 | AHI | Analysis of strategic issues - M. Jacoby call | 0.20 | $ 138.00 |
| 6/29/2021 | AHI | Review of revised  version of complaints - HSRE and MBNF and analysis of strategic issues re: same | 4.70 | $ 3,243.00 |
| 6/29/2021 | AHI | Review of Committee's comments to motion to seal | 0.10 | $ 69.00 |
| 6/29/2021 | AHI | Review of M. Minuti's comments to draft complaint | 0.40 | $ 276.00 |
| 6/29/2021 | AHI | Analysis of strategic issues re: mediation | 0.30 | $ 207.00 |
| 6/29/2021 | AHI | Conference call with Committee re: seal motion and motion to intervene | 0.60 | $ 414.00 |
| 6/29/2021 | AHI | Analysis of strategic issues re: mediation | 0.30 | $ 207.00 |
| 6/30/2021 | AHI | Review of motion to appointment Trustee and governance issues | 1.10 | $ 759.00 |
| 6/30/2021 | AHI | Telephone from J. DiNome re: governance issues | 0.20 | $ 138.00 |
| 6/30/2021 | AHI | Analysis of strategic issues re: motion to appoint Trustee | 0.90 | $ 621.00 |
| 6/30/2021 | AHI | Review of corporate documents re: governance | 0.20 | $ 138.00 |
| 6/30/2021 | AHI | Email from J. Hampton re: tax information - open issues | 0.20 | $ 138.00 |
| 6/30/2021 | AHI | issues | 0.80 | $ 552.00 |
| 6/30/2021 | AHI | Analysis of strategic issues re: call with independent managers | 0.50 | $ 345.00 |
| 6/30/2021 | AHI | Conference call with J. DiNome re: governance issues | 0.90 | $ 621.00 |
| 6/30/2021 | AHI | Telephone from R. Brennan re: governance issues | 0.10 | $ 69.00 |
| 6/30/2021 | AHI | Prepare for and participate in hearing on motion to intervene | 0.50 | $ 345.00 |
| 6/30/2021 | AHI | Analysis of results of hearing and strategic issues re: same | 1.40 | $ 966.00 |
| 6/30/2021 | AHI | Analysis of results of hearing | 0.40 | $ 276.00 |
| 6/30/2021 | AHI | Analysis of strategic issues re: MBNF motion for Trustee | 0.30 | $ 207.00 |
| 6/30/2021 | AHI | Email to independent managers re: filed complaints | 0.20 | $ 138.00 |
| 6/30/2021 | AHI | Email to M. Kohn re: legal research on litigation issues | 0.20 | $ 138.00 |
| 6/30/2021 | AHI | Analysis of strategic issues re: mediation | 0.10 | $ 69.00 |
| | **AHI Total** | | **235.60** | **$ 162,564.00** |

38879986.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/7/2021 | AMK | Draft certification of no objection and proposed order for notice of stipulation between Debtors and Cohen Thompson re: allowed claim | 0.30 | $ 99.00 |
| 6/7/2021 | AMK | Calendar filing deadlines | 0.10 | $ 33.00 |
| 6/7/2021 | AMK | Conference with A. Isenberg re: Wayne Moving and Storage deposition | 0.20 | $ 66.00 |
| 6/8/2021 | AMK | Email exchange with M. DiSabatino and R. Warren re: filing of certification of no objection and proposed order re: stipulation with Cohen | 0.10 | $ 33.00 |
| 6/8/2021 | AMK | Calendar objection deadlines | 0.10 | $ 33.00 |
| 6/8/2021 | AMK | Email from J. Gagliardi re: scheduling deposition for Wayne Moving and Storage | 0.10 | $ 33.00 |
| 6/8/2021 | AMK | Telephone call with M. Onslager and C. Santangelo re: arranging deposition of Wayne Moving and Storage | 0.40 | $ 132.00 |
| 6/8/2021 | AMK | Correspondence with opposing counsel for Wayne Moving and Storage re: deposition details | 0.10 | $ 33.00 |
| 6/8/2021 | AMK | Conference with J. Hampton re: research assignment concerning potential estate claims in preparation for mediation | 0.10 | $ 33.00 |
| 6/8/2021 | AMK | Research re: potential estate claims in preparation for mediation | 1.50 | $ 495.00 |
| 6/8/2021 | AMK | Continue research re: potential estate claims in preparation for mediation | 1.80 | $ 594.00 |
| 6/8/2021 | AMK | Draft memo for J. Hampton re: potential estate claims in preparation for mediation | 1.30 | $ 429.00 |
| 6/8/2021 | AMK | Revise memo for J. Hampton re: potential estate claims in preparation for mediation | 0.50 | $ 165.00 |
| 6/8/2021 | AMK | Continue research re: potential estate claims in preparation for mediation | 0.80 | $ 264.00 |
| 6/8/2021 | AMK | Revise memo re: potential estate claims in preparation for mediation and email to J. Hampton re: same | 0.50 | $ 165.00 |
| 6/9/2021 | AMK | Draft certifications of no objection and proposed orders | 0.60 | $ 198.00 |
| 6/9/2021 | AMK | Telephone call with M. Minuti re: research assignment re: potential estate claims | 0.10 | $ 33.00 |
| 6/9/2021 | AMK | Research for M. Minuti re: procedural issue re: potential estate claims | 0.90 | $ 297.00 |
| 6/9/2021 | AMK | Draft correspondence to M. Minuti re: research on procedural matter re: potential estate claim | 0.20 | $ 66.00 |
| 6/10/2021 | AMK | Calendar objection deadlines | 0.20 | $ 66.00 |
| 6/10/2021 | AMK | Calendar objection deadlines | 0.10 | $ 33.00 |
| 6/10/2021 | AMK | Calendar objection deadline | 0.10 | $ 33.00 |
| 6/10/2021 | AMK | Review and prepare materials for deposition of Wayne Moving and Storage | 1.50 | $ 495.00 |
| 6/10/2021 | AMK | Continue preparation for deposition of Wayne Moving and Storage | 1.20 | $ 396.00 |
| 6/10/2021 | AMK | Email exchange re: notice of deposition requirements | 0.20 | $ 66.00 |
| 6/10/2021 | AMK | Telephone call with J. Demmy re: deposition of Wayne Moving and Storage | 0.10 | $ 33.00 |
| 6/11/2021 | AMK | Calendar objection deadlines | 0.10 | $ 33.00 |
| 6/11/2021 | AMK | Email exchange with A. Isenberg re: notice of deposition | 0.10 | $ 33.00 |
| 6/11/2021 | AMK | Revise notice of deposition for filing | 0.20 | $ 66.00 |
| 6/11/2021 | AMK | Email exchange with J. Demmy re: notice of deposition for Wayne Moving and Storage | 0.10 | $ 33.00 |
| 6/11/2021 | AMK | Continue deposition preparation re: Wayne Moving and Storage | 0.80 | $ 264.00 |
| 6/11/2021 | AMK | Continue preparation for deposition of Wayne Moving and Storage | 1.50 | $ 495.00 |
| 6/12/2021 | AMK | Research re: potential estate claims | 1.50 | $ 495.00 |
| 6/12/2021 | AMK | Draft correspondence to M. Minuti re: research findings re: potential estate claims | 0.30 | $ 99.00 |
| 6/13/2021 | AMK | Conference with M. Novick re: potential estate claims | 1.00 | $ 330.00 |
| 6/13/2021 | AMK | Conference with M. Novick re: potential estate claims outline | 0.40 | $ 132.00 |
| 6/13/2021 | AMK | Analyze potential estate claims outline | 0.30 | $ 99.00 |
| 6/13/2021 | AMK | Analyze draft complaint re: potential estate claims | 1.50 | $ 495.00 |
| 6/13/2021 | AMK | Conference with J. Hampton re: research assignment re: potential estate claims | 0.50 | $ 165.00 |
| 6/14/2021 | AMK | Email to M. DiSabatino re: calendar and CNO | 0.10 | $ 33.00 |
| 6/14/2021 | AMK | Legal research re: estate claims | 1.50 | $ 495.00 |
| 6/14/2021 | AMK | Conference with M. Minuti and J. O'Dea re: potential estate claims | 1.40 | $ 462.00 |
| 6/14/2021 | AMK | Conference with M. Novick re: potential estate claims | 0.40 | $ 132.00 |
| 6/14/2021 | AMK | Continue legal research re: estate claims | 1.80 | $ 594.00 |
| 6/14/2021 | AMK | Continue legal research re: estate claims | 0.90 | $ 297.00 |
| 6/14/2021 | AMK | Draft memo to client team re: legal research regarding potential estate claims | 1.10 | $ 363.00 |
| 6/14/2021 | AMK | Revise memo to client team re: legal research regarding potential estate claims | 0.20 | $ 66.00 |
| 6/15/2021 | AMK | Calendar objection deadlines | 0.10 | $ 33.00 |
| 6/15/2021 | AMK | Research for M. DiSabatino re: new value defense | 0.40 | $ 132.00 |
| 6/15/2021 | AMK | Legal research re: HSRE's motion to intervene | 1.20 | $ 396.00 |
| 6/15/2021 | AMK | Continue research re: HSRE's motion to intervene | 1.50 | $ 495.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/15/2021 | AMK | Draft memo for M. Minuti re: research re: HSRE's motion to intervene | 1.50 | $ 495.00 |
| 6/15/2021 | AMK | Edit memo to M. Minuti re: HSRE's motion to intervene | 0.30 | $ 99.00 |
| 6/15/2021 | AMK | Legal research re: core vs. non-core matters | 0.40 | $ 132.00 |
| 6/16/2021 | AMK | Read firm emails | 0.50 | $ 165.00 |
| 6/16/2021 | AMK | Continue research re: core vs non-core proceedings | 0.60 | $ 198.00 |
| 6/16/2021 | AMK | Email exchange with M. Novick re: updated estate claims | 0.30 | $ 99.00 |
| 6/16/2021 | AMK | Analyze draft complaint re: estate claims | 1.50 | $ 495.00 |
| 6/16/2021 | AMK | Continue to analyze draft complaint re: estate claims | 1.80 | $ 594.00 |
| 6/16/2021 | AMK | Email to J. Hampton re: research questions | 0.10 | $ 33.00 |
| 6/16/2021 | AMK | Draft memo to M. Novick re: revisions to estate claims complaint | 0.30 | $ 99.00 |
| 6/16/2021 | AMK | Document review re: potential estate claims | 1.50 | $ 495.00 |
| 6/17/2021 | AMK | Continue document review re: potential estate claims | 1.00 | $ 330.00 |
| 6/17/2021 | AMK | Continue document review re: potential estate claims | 1.30 | $ 429.00 |
| 6/17/2021 | AMK | Email exchange with M. Novick re: Master Leases | 0.30 | $ 99.00 |
| 6/17/2021 | AMK | Telephone call with M. Novick re: Master Leases | 0.30 | $ 99.00 |
| 6/17/2021 | AMK | Continue document review re: potential estate claims | 1.00 | $ 330.00 |
| 6/17/2021 | AMK | Continue document review re: potential estate claims | 0.80 | $ 264.00 |
| 6/17/2021 | AMK | claims | 0.20 | $ 66.00 |
| 6/17/2021 | AMK | Telephone call with S. McGuire re: document review: potential estate claims | 0.10 | $ 33.00 |
| 6/17/2021 | AMK | Telephone call with M. Novick re: potential estate claims | 0.30 | $ 99.00 |
| 6/17/2021 | AMK | Telephone call with M. Minuti re: response to HSRE motion to intervene | 0.10 | $ 33.00 |
| 6/17/2021 | AMK | Draft portion of complaint re: potential estate claims | 1.20 | $ 396.00 |
| 6/17/2021 | AMK | Telephone call with S. McGuire re: document review: potential estate claims | 0.40 | $ 132.00 |
| 6/17/2021 | AMK | Telephone call with M. Novick re: edits to estate claims complaint | 0.10 | $ 33.00 |
| 6/17/2021 | AMK | Analyze debtors response to HSRE motion to intervene | 1.10 | $ 363.00 |
| 6/21/2021 | AMK | Draft CNO for 23rd monthly staffing report of Eisner Amper for May | 0.20 | $ 66.00 |
| 6/21/2021 | AMK | Research re: ordinary course of business defense to preference action | 1.50 | $ 495.00 |
| 6/21/2021 | AMK | Email exchange with M. DiSabatino re: ordinary course of business defense to preference action | 0.20 | $ 66.00 |
| 6/21/2021 | AMK | Draft correspondence to M. DiSabatino re: research on ordinary course of business defense to preference action | 0.40 | $ 132.00 |
| 6/21/2021 | AMK | Telephone call with M. Minuti re: research assignment re: potential estate claims | 0.20 | $ 66.00 |
| 6/21/2021 | AMK | Document review re: potential estate claims | 1.50 | $ 495.00 |
| 6/21/2021 | AMK | Legal research re: potential estate claims | 1.10 | $ 363.00 |
| 6/22/2021 | AMK | Legal research re: ordinary course of business defense | 0.90 | $ 297.00 |
| 6/22/2021 | AMK | Draft memo to M. DiSabatino re: legal research re: ordinary course of business defense | 0.40 | $ 132.00 |
| 6/22/2021 | AMK | Document review re: potential estate claims | 1.80 | $ 594.00 |
| 6/22/2021 | AMK | Continue document review re: potential estate claims | 1.00 | $ 330.00 |
| 6/22/2021 | AMK | Continue document review re: potential estate claims | 1.20 | $ 396.00 |
| 6/22/2021 | AMK | Continue document review re: potential estate claims | 1.80 | $ 594.00 |
| 6/22/2021 | AMK | Draft memo for M. Minuti re: document review findings | 0.60 | $ 198.00 |
| 6/22/2021 | AMK | Follow-up research re: potential estate claims | 1.20 | $ 396.00 |
| 6/22/2021 | AMK | Draft follow-up memo for M. Minuti, J. Hampton and A. Isenberg re: potential estate claims | 0.30 | $ 99.00 |
| 6/23/2021 | AMK | Analysis of committee edits to joint objection to HSRE motion to intervene | 0.40 | $ 132.00 |
| 6/23/2021 | AMK | Email to M. Minuti re: committee edits to objection to HSRE motion to intervene | 0.10 | $ 33.00 |
| 6/24/2021 | AMK | Draft certification of no objection and proposed order for debtors' DiNome omnibus objection | 0.20 | $ 66.00 |
| 6/24/2021 | AMK | Draft certification of no objection and proposed order for debtors DiNome omnibus substantive objection to claim | 0.20 | $ 66.00 |
| 6/24/2021 | AMK | Research re: potential estate claims | 1.60 | $ 528.00 |
| 6/24/2021 | AMK | Draft memo to A. Isenberg and J. Hampton re: legal research re: potential estate claims | 0.50 | $ 165.00 |
| 6/24/2021 | AMK | Legal research for M. Minuti re: potential estate claims | 1.20 | $ 396.00 |
| 6/24/2021 | AMK | Draft memo to M. Minuti re: legal research re: potential estate claims | 0.30 | $ 99.00 |
| 6/24/2021 | AMK | Legal research for A. Isenberg re: potential estate claims | 0.50 | $ 165.00 |
| 6/24/2021 | AMK | Draft memo to A. Isenberg re: legal research re: potential estate claims | 0.20 | $ 66.00 |
| 6/24/2021 | AMK | Continue preparation for deposition of Wayne Moving and Storage | 1.80 | $ 594.00 |
| 6/24/2021 | AMK | Document review re: potential estate claims | 1.20 | $ 396.00 |
| 6/24/2021 | AMK | Draft memo to M. Minuti and J. Hampton re: document review findings re: potential estate claims | 0.30 | $ 99.00 |
| 6/24/2021 | AMK | Continue to prepare for deposition of Wayne Moving and Storage | 0.50 | $ 165.00 |
| 6/25/2021 | AMK | Document review re: deposition of Wayne Moving and Storage | 1.20 | $ 396.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 6/25/2021 | AMK | Continue preparation re: deposition of Wayne Moving and Storage | 0.90 | $ 297.00 |
| 6/25/2021 | AMK | Continue preparation for deposition of Wayne Moving and Storage | 0.60 | $ 198.00 |
| 6/25/2021 | AMK | Continue preparation for deposition of Wayne Moving and Storage | 1.50 | $ 495.00 |
| 6/25/2021 | AMK | Collect and analyze exhibits for rule 2004 examination of Wayne Moving and Storage | 0.60 | $ 198.00 |
| 6/25/2021 | AMK | Draft deposition outline | 1.00 | $ 330.00 |
| 6/27/2021 | AMK | Document review re potential estate claim | 0.90 | $ 297.00 |
| 6/27/2021 | AMK | Continue document review re potential estate claims | 0.50 | $ 165.00 |
| 6/27/2021 | AMK | Continue document review re potential estate claims | 0.30 | $ 99.00 |
| 6/27/2021 | AMK | Email exchange with A. Isenberg, J. Hampton, and M. Minuti re document review findings | 0.20 | $ 66.00 |
| 6/28/2021 | AMK | Draft CNO for Saul Ewing's twenty-second fee application | 0.10 | $ 33.00 |
| 6/28/2021 | AMK | Conference with A. Isenberg re deposition of Wayne Moving and Storage | 0.30 | $ 99.00 |
| 6/28/2021 | AMK | Prepare for deposition of Wayne Moving and Storage | 0.50 | $ 165.00 |
| 6/28/2021 | AMK | Draft CNO and Proposed Order for DiNome omnibus objection to claims | 0.20 | $ 66.00 |
| 6/28/2021 | AMK | Conduct deposition of Wayne Moving and Storage | 4.50 | $ 1,485.00 |
| 6/28/2021 | AMK | Calendar objection deadlines | 0.10 | $ 33.00 |
| 6/28/2021 | AMK | Research re Capital One Bank | 1.20 | $ 396.00 |
| 6/28/2021 | AMK | Email to M. Minuti re research re Capital One Bank | 0.20 | $ 66.00 |
| 6/29/2021 | AMK | Draft CNO and Proposed Order for stipulation with Shawn Williams | 0.20 | $ 66.00 |
| 6/29/2021 | AMK | Draft exhibits for estate claims complaint | 1.20 | $ 396.00 |
| 6/29/2021 | AMK | Revise exhibit to complaint per A. Isenberg | 0.20 | $ 66.00 |
| 6/29/2021 | AMK | Research re estate claims | 0.50 | $ 165.00 |
| 6/29/2021 | AMK | Email exchange with A. Isenberg re edits to complaint exhibit | 0.30 | $ 99.00 |
| 6/29/2021 | AMK | Edit complaint exhibits per A. Isenberg | 0.30 | $ 99.00 |
| 6/30/2021 | AMK | Attend omnibus hearing | 0.50 | $ 165.00 |
| 6/30/2021 | AMK | Draft CNO and Proposed Order for stipulation with Praxair Distribution Inc. | 0.20 | $ 66.00 |
| 6/30/2021 | AMK | Research re potential estate claims | 1.00 | $ 330.00 |
| 6/30/2021 | AMK | Email exchange with A. Isenberg and J. Hampton re legal research re potential estate claims | 0.20 | $ 66.00 |
| 6/30/2021 | AMK | Legal research re potential estate claims | 0.90 | $ 297.00 |
| 6/30/2021 | AMK | Draft memo for A. Isenberg and J. Hampton re potential estate claims | 0.20 | $ 66.00 |
| | **AMK Total** | | **92.80** | **$ 30,624.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/4/2021 | AMR | QC newly processed data and provide overview to attorneys. | 0.60 | $ 192.00 |
| 6/10/2021 | AMR | Manually convert article on website to Word and PDF for S. McGuire. | 0.30 | $ 96.00 |
| 6/15/2021 | AMR | Review and QC S. McGuire search request and multiple iterations of results. | 0.30 | $ 96.00 |
| | **AMR Total** | | **1.20** | **$ 384.00** |

38879986.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/10/2021 | AR | Call with M. Novick re: legal research on ordinary course of business in Third Circuit | 0.20 | $ 52.00 |
| 6/14/2021 | AR | Legal research re: preference actions | 1.40 | $ 364.00 |
| 6/16/2021 | AR | Legal research re: preference actions | 1.90 | $ 494.00 |
| 6/17/2021 | AR | Legal research re: preference actions | 0.30 | $ 78.00 |
| 6/18/2021 | AR | Review and revise legal research re: preference actions | 0.40 | $ 104.00 |
| 6/21/2021 | AR | Legal research re: preference actions | 0.70 | $ 182.00 |
| 6/22/2021 | AR | Phone call with M. Novick re: preference research and next steps | 0.10 | $ 26.00 |
| 6/24/2021 | AR | Attempt to locate specific docs in workspace and report on findings; Research and analysis on FORM vs FROM email field and discuss with Epiq. | 3.00 | $ 960.00 |
| 6/24/2021 | AR | Legal research re: new value defense | 1.00 | $ 260.00 |
| 6/26/2021 | AR | Phone call with M. Novick re: legal research on potential estate claim | 0.30 | $ 78.00 |
| 6/26/2021 | AR | Legal research re: potential estate claim | 2.00 | $ 520.00 |
| 6/28/2021 | AR | Multiple correspondence with M. Novick re: drafting memorandum of research findings | 0.10 | $ 26.00 |
| 6/28/2021 | AR | Draft memo re: legal research on preference defenses | 1.00 | $ 260.00 |
| 6/28/2021 | AR | Draft memo re: legal research on preference defenses | 1.20 | $ 312.00 |
| 6/28/2021 | AR | Review and revise memorandum re: preference defense | 0.50 | $ 130.00 |
| 6/29/2021 | AR | Revise research memo re: legal research on preference defenses | 0.50 | $ 130.00 |
| 6/30/2021 | AR | Phone call with M. Novick re: opposing counsel's argument in preference defense response | 0.30 | $ 78.00 |
| | **AR Total** | | **14.90** | **$ 4,054.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/4/2021 | ARB | Attention to strategy regarding claims and draft complaint. | 1.00 | $ 520.00 |
| 6/8/2021 | ARB | Attention to strategy and research regarding complaint. | 0.70 | $ 364.00 |
| 6/11/2021 | ARB | Revisions to draft complaint | 1.00 | $ 520.00 |
| 6/14/2021 | ARB | Attention to strategy regarding draft complaint and claims. | 0.60 | $ 312.00 |
| 6/15/2021 | ARB | Analyze and revise complaint. | 1.50 | $ 780.00 |
| 6/17/2021 | ARB | Revise draft complaint. | 1.30 | $ 676.00 |
| 6/18/2021 | ARB | Revise draft complaint. | 1.20 | $ 624.00 |
| 6/25/2021 | ARB | Attention to strategy regarding potential claims. | 1.10 | $ 572.00 |
| 6/28/2021 | ARB | Correspond with J. O'Dea and P. Hromisin regarding strategy relating to claims. | 0.10 | $ 52.00 |
| | **ARB Total** | | **8.50** | **$ 4,420.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/2/2021 | CAM | Prepare electronic data for substantive review and analysis in the Saul Review Platform (Relativity) per case team's request. | 1.00 | $ 310.00 |
| 6/3/2021 | CAM | Analyze and process new email data within relativity workspace by way of request of case team | 1.30 | $ 403.00 |
| | **CAM Total** | | **2.30** | **$ 713.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/23/2021 | CRM | Strategize w/ C. Lee re: "related claims" research. | 0.60 | $ 198.00 |
| 6/29/2021 | CRM | Conduct legal research re: case law in New York, Pennsylvania and California re: interpretation of 'related claims.' | 4.90 | $ 1,617.00 |
| 6/30/2021 | CRM | Draft/Revise Summary re: case law under New York, California and Pennsylvania law re: how Courts treat related claims. | 2.30 | $ 759.00 |
| | **CRM Total** | | **7.80** | **$ 2,574.00** |

38879986.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/2/2021 | CYL | Review and respond regarding Ramsey matter; call regarding same; analyze letter | 0.80 | $ 472.00 |
| 6/4/2021 | CYL | Review and respond to correspondence | 0.30 | $ 177.00 |
| 6/4/2021 | CYL | Review policies in preparation for call regarding strategy on Ramsey | 1.00 | $ 590.00 |
| 6/4/2021 | CYL | Follow-up correspondence re particular exclusion | 0.30 | $ 177.00 |
| 6/8/2021 | CYL | Review and analysis of coverage exclusion issue | 0.30 | $ 177.00 |
| 6/10/2021 | CYL | Review and analyze coverage letter and note comments re: same | 1.90 | $ 1,121.00 |
| 6/10/2021 | CYL | Review and analysis of coverage dispute and develop case strategy re: same | 0.90 | $ 531.00 |
| 6/11/2021 | CYL | Review and analyze coverage letter; analyze coverage issues; analyze strategy for mediator call | 2.10 | $ 1,239.00 |
| 6/14/2021 | CYL | Call and analysis of insurance issues for mediation; review and analyze coverage letter | 2.10 | $ 1,239.00 |
| 6/15/2021 | CYL | Review and analyze issues re D&O policy; draft summary of who is an insured issues | 1.30 | $ 767.00 |
| 6/17/2021 | CYL | Review and analyze mediation statement | 1.30 | $ 767.00 |
| 6/21/2021 | CYL | Review non-disclosure draft and provide input as to "claim" issue regarding insurance | 1.00 | $ 590.00 |
| 6/22/2021 | CYL | Initial review of draft complaint | 1.20 | $ 708.00 |
| 6/23/2021 | CYL | Review and analyze draft complaint and outline issues for insurance | 1.40 | $ 826.00 |
| 6/24/2021 | CYL | Review and analyze additional issue (.30) | 0.30 | $ 177.00 |
| 6/24/2021 | CYL | Finish review of draft complaint (1.0) | 1.00 | $ 590.00 |
| 6/24/2021 | CYL | Call regarding insurance issues relating to draft complaint (1.0) | 1.00 | $ 590.00 |
| 6/27/2021 | CYL | Prepare for and call re insurance issues following call with mediator | 0.50 | $ 295.00 |
| 6/30/2021 | CYL | Review memo and legal research re related claims | 1.30 | $ 767.00 |
| | **CYL Total** | | **20.00** | **$ 11,800.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/1/2021 | DGB | Review retirement plan's definition of compensation; review excluded earning codes | 1.30 | $ 552.50 |
| 6/1/2021 | DGB | Review question from J. Hampton regarding withdrawal liability indemnification | 0.20 | $ 85.00 |
| 6/3/2021 | DGB | Review S. Church's analysis on the Hahnemann withdrawal liability successor and indemnification issue; discuss | 0.80 | $ 340.00 |
| 6/7/2021 | DGB | Respond to S. Church regarding withdrawal liability | 0.20 | $ 85.00 |
| 6/8/2021 | DGB | Respond to J. DiNome regarding Form 5500 deadline | 0.20 | $ 85.00 |
| 6/9/2021 | DGB | Review J. DiNome's question regarding Form 5500 deadline; review earnings codes summaries and respond to J. DiNome regarding same | 1.20 | $ 510.00 |
| 6/16/2021 | DGB | Review potential penalties using the DOL DFVCP calculator and EPCRS guidance and spreadsheet on earnings codes re: retirement plan analysis | 1.50 | $ 637.50 |
| | **DGB Total** | | **5.40** | **$ 2,295.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/1/2021 | JCH | Further review and analysis of MBNF mediation brief submission re: preparation for discussion with Committee counsel | 0.40 | $ 276.00 |
| 6/1/2021 | JCH | Conference with A. Wilen and J. DiNome re: analysis of estate collections review | 0.40 | $ 276.00 |
| 6/1/2021 | JCH | Review and analyze draft response to mediation statement and note comments to same | 1.40 | $ 966.00 |
| 6/1/2021 | JCH | Review and analyze case law re: indemnification claim priority | 0.70 | $ 483.00 |
| 6/1/2021 | JCH | liability | 0.60 | $ 414.00 |
| 6/1/2021 | JCH | Prepare for call with client team re: various case issues | 0.20 | $ 138.00 |
| 6/1/2021 | JCH | Conference with client team: various case issues and case strategy regarding same | 0.60 | $ 414.00 |
| 6/1/2021 | JCH | Prepare for call with Committee Counsel re: HSRE discovery dispute and regarding MBNF brief | 0.30 | $ 207.00 |
| 6/1/2021 | JCH | Conference with Committee counsel re: HSRE discovery dispute and regarding MBNF mediation brief | 0.80 | $ 552.00 |
| 6/1/2021 | JCH | Review and analyze updated draft consent order circulated by Committee counsel and note comments re: same | 0.30 | $ 207.00 |
| 6/1/2021 | JCH | Conference with Committee counsel re: review of MBNF brief submission and develop response to same | 1.60 | $ 1,104.00 |
| 6/1/2021 | JCH | Review and analyze issues raised by Committee counsel re: MBNF brief response | 0.40 | $ 276.00 |
| 6/2/2021 | JCH | Draft revisions to response to mediation statement | 3.20 | $ 2,208.00 |
| 6/2/2021 | JCH | Conference with R. Dustin re: analysis of potential estate claim and case strategy regarding same | 0.60 | $ 414.00 |
| 6/2/2021 | JCH | Review and analyze and note comments to stipulation draft | 0.70 | $ 483.00 |
| 6/2/2021 | JCH | Conference with A. Isenberg re: revisions to response to mediation brief | 2.90 | $ 2,001.00 |
| 6/2/2021 | JCH | Telephone calls from and to A. Wilen re: various case issues | 0.30 | $ 207.00 |
| 6/2/2021 | JCH | Review and analyze draft avoidance action complaint and note comments to same | 0.30 | $ 207.00 |
| 6/2/2021 | JCH | Conference with A. Isenberg re: HSRE discovery dispute status and options | 0.40 | $ 276.00 |
| 6/3/2021 | JCH | Prepare for call with client team re: server access dispute | 0.30 | $ 207.00 |
| 6/3/2021 | JCH | Review and analyze pleadings filed re: abandonment of estate assets and HUH rejection of lease | 0.40 | $ 276.00 |
| 6/3/2021 | JCH | Conference with A. Wilen and J. DiNome re: server access dispute with HUH landlord | 0.90 | $ 621.00 |
| 6/3/2021 | JCH | Review and analyze bank statement activity analysis | 0.30 | $ 207.00 |
| 6/3/2021 | JCH | Review and analyze article re: Harrison Street property update | 0.20 | $ 138.00 |
| 6/3/2021 | JCH | Correspondence with counsel to PA Insurance Department re: Mcare follow up issues | 0.20 | $ 138.00 |
| 6/3/2021 | JCH | Conference with B. Bassman re: background information | 0.40 | $ 276.00 |
| 6/3/2021 | JCH | Memorialize call with background party and develop case strategy re: same | 0.60 | $ 414.00 |
| 6/3/2021 | JCH | Develop response to MBNF mediation statement | 0.80 | $ 552.00 |
| 6/3/2021 | JCH | Correspondence with counsel to MBNF re: mediation follow up issues | 0.10 | $ 69.00 |
| 6/3/2021 | JCH | Further review and analyze MBNF brief draft re: items to be addressed | 0.70 | $ 483.00 |
| 6/3/2021 | JCH | Review and analyze correspondence and materials received from S. Church re: subrogation rights in withdrawal liability | 0.40 | $ 276.00 |
| 6/3/2021 | JCH | Review and analyze cash management system as actually operated by debtors | 0.40 | $ 276.00 |
| 6/3/2021 | JCH | Review and analyze correspondence from A. Wilen re: analysis of cash management system and review of accompanying documents | 0.60 | $ 414.00 |
| 6/3/2021 | JCH | Telephone from A. Wilen re: cash management system overview | 0.30 | $ 207.00 |
| 6/3/2021 | JCH | Correspondence with Committee counsel re: HSRE discovery dispute | 0.20 | $ 138.00 |
| 6/3/2021 | JCH | Develop case strategy re: HSRE discovery dispute | 0.20 | $ 138.00 |
| 6/3/2021 | JCH | Review and analyze open legal research for brief reply and analysis of legal issues to address | 0.30 | $ 207.00 |
| 6/3/2021 | JCH | Correspondence with counsel to MBNF and Committee re: confidentiality stipulation comments | 0.20 | $ 138.00 |
| 6/4/2021 | JCH | Telephone to J. DiNome re: update from discussion with background party | 0.20 | $ 138.00 |
| 6/4/2021 | JCH | Review and analyze background documents re: MBNF brief | 1.20 | $ 828.00 |
| 6/4/2021 | JCH | Conference with A. Isenberg re: mediation brief issues | 0.60 | $ 414.00 |
| 6/4/2021 | JCH | Review and analyze legal research and certain of the relevant case law re: 365(d)(3) of Bankruptcy Code | 0.70 | $ 483.00 |
| 6/4/2021 | JCH | Conference with J. Garcia re: priority of claim analysis regarding lease obligations | 0.20 | $ 138.00 |
| 6/4/2021 | JCH | Correspondence with client re: settlement proposal for avoidance action | 0.20 | $ 138.00 |
| 6/4/2021 | JCH | Call with counsel to MBNF re: mediation issues | 0.70 | $ 483.00 |
| 6/4/2021 | JCH | Analysis of issues raised by MBNF and develop case strategy in light of same | 0.50 | $ 345.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/4/2021 | JCH | Conference with C. Lee re: analysis of coverage issues for potential estate claim | 0.40 | $ 276.00 |
| 6/4/2021 | JCH | Review and analyze Eisner proposal re: analysis of revenue cycle issues | 0.30 | $ 207.00 |
| 6/4/2021 | JCH | Conference with M. Minuti re: mediation statement issues | 0.30 | $ 207.00 |
| 6/4/2021 | JCH | Review of and revise mediation statement draft | 2.60 | $ 1,794.00 |
| 6/4/2021 | JCH | Telephone calls from and to J. DiNome re: various case issues and case strategy regarding same | 0.90 | $ 621.00 |
| 6/4/2021 | JCH | Correspondence with counsel to Sector re: proposed settlement of avoidance action | 0.20 | $ 138.00 |
| 6/5/2021 | JCH | Conference with A. Isenberg re: revisions to mediation brief response | 1.40 | $ 966.00 |
| 6/5/2021 | JCH | Correspondence with counsel to MBNF re: mediation brief supporting documents | 0.30 | $ 207.00 |
| 6/5/2021 | JCH | Further revise response to MBNF mediation brief | 0.60 | $ 414.00 |
| 6/5/2021 | JCH | Review and analyze draft complaint and note comments to same | 0.90 | $ 621.00 |
| 6/6/2021 | JCH | Conference with A. Wilen re: mediation issues and regarding MBNF update call and issues raised therein | 1.30 | $ 897.00 |
| 6/6/2021 | JCH | Review of background documents in support of response to MBNF brief | 1.90 | $ 1,311.00 |
| 6/7/2021 | JCH | Conference with A. Isenberg re: comments to updated response to MBNF mediation statement | 0.40 | $ 276.00 |
| 6/7/2021 | JCH | Review and analyze updated analysis of PA assessment calculation received from Eisner team | 0.30 | $ 207.00 |
| 6/7/2021 | JCH | Review and analyze list of questions re: mediation brief response and reply to same | 0.30 | $ 207.00 |
| 6/7/2021 | JCH | Review and analyze and note comments to revised intervention stipulation draft | 0.40 | $ 276.00 |
| 6/7/2021 | JCH | Review and analyze correspondence from Eisner team re: STC records inquiry and develop response to same | 0.40 | $ 276.00 |
| 6/7/2021 | JCH | Review and analyze and note comments to updated mediation brief response | 1.70 | $ 1,173.00 |
| 6/7/2021 | JCH | Review and analyze correspondence from A. Wilen re: comments to mediation response | 0.20 | $ 138.00 |
| 6/7/2021 | JCH | Conference with A. Isenberg re: revisions to mediation brief response | 1.20 | $ 828.00 |
| 6/7/2021 | JCH | Review of materials for call with Tenet counsel re: CMS setoff dispute | 0.20 | $ 138.00 |
| 6/7/2021 | JCH | Conference with counsel to Tenet re: CMS setoff dispute | 0.30 | $ 207.00 |
| 6/7/2021 | JCH | Analysis of position asserted by Tenet re: proposed resolution of CMS dispute | 0.20 | $ 138.00 |
| 6/7/2021 | JCH | Correspondence with Eisner team re: STC billing information requested of Conifer | 0.20 | $ 138.00 |
| 6/7/2021 | JCH | Correspondence with counsel to Tenet re: proposed resolution of CMS dispute | 0.20 | $ 138.00 |
| 6/7/2021 | JCH | Review and analyze correspondence and materials received from Dixon Hughes re: CMS detail | 0.20 | $ 138.00 |
| 6/7/2021 | JCH | Review and analyze background information | 0.30 | $ 207.00 |
| 6/7/2021 | JCH | Further correspondence with counsel to Tenet re: proposed resolution of CMS setoff dispute | 0.10 | $ 69.00 |
| 6/7/2021 | JCH | Review and analyze updated loss runs report for debtor entities | 0.20 | $ 138.00 |
| 6/7/2021 | JCH | Draft correspondence to independent managers re: mediation update and scheduling call | 0.20 | $ 138.00 |
| 6/7/2021 | JCH | Telephone to A. Wilen re: update re: discussion with Tenet regarding CMS issue | 0.20 | $ 138.00 |
| 6/7/2021 | JCH | Correspondence with case team re: mediation update | 0.20 | $ 138.00 |
| 6/7/2021 | JCH | Review and analyze correspondence from S. Church re: date of withdrawal liability by debtor | 0.10 | $ 69.00 |
| 6/7/2021 | JCH | Conference with M. Minuti re: case strategy as to mediation, complaint and avoidance action issues raised by MBNF | 0.60 | $ 414.00 |
| 6/7/2021 | JCH | Correspondence with counsel to Sector re: avoidance action settlement | 0.10 | $ 69.00 |
| 6/7/2021 | JCH | Review and analyze updated draft of confidentiality agreement | 0.20 | $ 138.00 |
| 6/8/2021 | JCH | Correspondence with A. Wilen re: proposed non-debtor entity transaction follow up | 0.20 | $ 138.00 |
| 6/8/2021 | JCH | Review and analyze case law analysis re: bifurcation of tax claims and resulting priority of claims | 0.60 | $ 414.00 |
| 6/8/2021 | JCH | Telephone from A. Wilen re: follow up regarding proposed non-debtor entity transaction | 0.20 | $ 138.00 |
| 6/8/2021 | JCH | Review of correspondence from Tenet counsel re: proposed resolution of CMS set-off dispute | 0.10 | $ 69.00 |
| 6/8/2021 | JCH | Draft correspondence to A. Wilen re: proposed resolution of Tenet stay relief motion | 0.20 | $ 138.00 |
| 6/8/2021 | JCH | Review and analyze summary of effective date of withdrawal liability | 0.20 | $ 138.00 |
| 6/8/2021 | JCH | Conference with J. DiNome re: mediation statement response issues | 0.50 | $ 345.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/8/2021 | JCH | Review of file materials re: STC and STC warehouse rejection and timing of leaving premises | 0.40 | $ 276.00 |
| 6/8/2021 | JCH | Review and analyze correspondence re: timing of surrender of STC warehouse | 0.30 | $ 207.00 |
| 6/8/2021 | JCH | Develop legal research required re: potential claims against joint venture party | 0.20 | $ 138.00 |
| 6/8/2021 | JCH | Review of and revise updated draft mediation statement response | 2.40 | $ 1,656.00 |
| 6/8/2021 | JCH | Correspondence with counsel to MBNF re: unsecured claims and disallowable claims | 0.20 | $ 138.00 |
| 6/8/2021 | JCH | Conference with client team re: various case issues and case strategy regarding same | 0.50 | $ 345.00 |
| 6/8/2021 | JCH | Review and analyze settlement agreement draft re: avoidance demand and note comments to same | 0.20 | $ 138.00 |
| 6/8/2021 | JCH | Conference with Committee counsel re: mediation response and HSRE correspondence regarding expedited hearing request | 0.30 | $ 207.00 |
| 6/8/2021 | JCH | Review and analyze and note comments to further revised response to mediation brief draft | 0.80 | $ 552.00 |
| 6/8/2021 | JCH | Conference with M. Minuti re: follow up issues for draft complaint | 0.40 | $ 276.00 |
| 6/8/2021 | JCH | Conference with case team re: case strategy as to potential claims against HSRE | 0.90 | $ 621.00 |
| 6/8/2021 | JCH | Review and analyze correspondence from counsel to HSRE re: request for expedited hearing and develop response regarding same | 0.20 | $ 138.00 |
| 6/9/2021 | JCH | Prepare for call with independent managers | 0.50 | $ 345.00 |
| 6/9/2021 | JCH | Conference with independent managers and client team re: case update | 1.40 | $ 966.00 |
| 6/9/2021 | JCH | Review and analyze materials and correspondence from client re: flow of funds, receipts and disbursements | 0.50 | $ 345.00 |
| 6/9/2021 | JCH | Review and analyze legal memo re: analysis of aiding and abetting and conspiring claims and certain case law regarding same | 0.50 | $ 345.00 |
| 6/9/2021 | JCH | Conference with M. Minuti re: theories of liability for estate complaints to be filed | 0.30 | $ 207.00 |
| 6/9/2021 | JCH | Review and analyze case strategy in light of MBNF position re: HSRE request to participate in mediation | 0.20 | $ 138.00 |
| 6/9/2021 | JCH | Review and analyze correspondence from MBNF counsel re: mediation documents and delayed response regarding same | 0.70 | $ 483.00 |
| 6/9/2021 | JCH | Review and analyze correspondence from MBNF counsel re: outstanding information requests | 0.20 | $ 138.00 |
| 6/9/2021 | JCH | Review and analyze detail of amounts alleged outstanding against hospitals | 0.40 | $ 276.00 |
| 6/9/2021 | JCH | Review and analyze correspondence from M. DiSabatino re: analysis of options to address potential estate claims | 0.20 | $ 138.00 |
| 6/9/2021 | JCH | Review and analyze correspondence from counsel to MBNF re: additional open issues | 0.20 | $ 138.00 |
| 6/9/2021 | JCH | Review and analyze updated response to mediation statement draft | 0.30 | $ 207.00 |
| 6/9/2021 | JCH | Review and analyze and note comments to draft form avoidance complaint | 0.40 | $ 276.00 |
| 6/9/2021 | JCH | Review and analyze proposed protocol for resolution of avoidance actions as settlements are reached | 0.20 | $ 138.00 |
| 6/9/2021 | JCH | Review and analyze correspondence from Committee counsel re: Committee position on HSRE expedited hearing request | 0.10 | $ 69.00 |
| 6/9/2021 | JCH | Review and analyze and revise updated draft of intervention stipulation | 0.60 | $ 414.00 |
| 6/9/2021 | JCH | Hard read of response to MBNF mediation brief | 0.60 | $ 414.00 |
| 6/9/2021 | JCH | Conference with J. O'Dea re: complaint for estate claims against non-debtor entities | 0.80 | $ 552.00 |
| 6/9/2021 | JCH | Preliminary review and analysis of HSRE motion to intervene | 0.30 | $ 207.00 |
| 6/9/2021 | JCH | Review and analyze HSRE transaction documents re: guarantees of obligations | 0.40 | $ 276.00 |
| 6/10/2021 | JCH | Conference with M. Minuti re: response to HSRE motions re: mediation | 0.50 | $ 345.00 |
| 6/10/2021 | JCH | Review and analyze and revise draft response to HSRE motion to expedite | 0.80 | $ 552.00 |
| 6/10/2021 | JCH | Conference with A. Wilen re: MBNF requests regarding mediation | 0.30 | $ 207.00 |
| 6/10/2021 | JCH | Conference with Committee counsel re: mediation issues | 0.40 | $ 276.00 |
| 6/10/2021 | JCH | Correspondence with counsel to MBNF re: mediation issues | 0.20 | $ 138.00 |
| 6/10/2021 | JCH | Review and analyze correspondence from MBNF and develop case strategy re: same | 0.30 | $ 207.00 |
| 6/10/2021 | JCH | Conference with A. Wilen re: request of MBNF to delay responses to mediation submissions | 0.30 | $ 207.00 |
| 6/10/2021 | JCH | Review and analyze correspondence from carrier and analysis of issues raised in same | 0.40 | $ 276.00 |
| 6/10/2021 | JCH | Review of materials received from Eisner re: year-end financial reporting and adjusting entries regarding same | 0.40 | $ 276.00 |
| 6/10/2021 | JCH | Conference with A. Wilen and B. Peterson of Eisner re: analysis of year-end adjusting entries | 0.80 | $ 552.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/10/2021 | JCH | Review and analyze revised intervention stipulation and note comments to same | 0.30 | $ 207.00 |
| 6/10/2021 | JCH | Further review and analyze adjusting year-end entry detail prepared by Eisner | 0.30 | $ 207.00 |
| 6/10/2021 | JCH | Review and analyze correspondence and analysis received from Eisner team re: state tax obligations | 0.20 | $ 138.00 |
| 6/10/2021 | JCH | Review and analyze legal research results overview re: estate coverage issue under policy | 0.30 | $ 207.00 |
| 6/10/2021 | JCH | Review and analyze and note revisions to draft form of avoidance action complaint | 0.30 | $ 207.00 |
| 6/10/2021 | JCH | Review further updated form of avoidance complaint draft | 0.20 | $ 138.00 |
| 6/10/2021 | JCH | Review and analyze avoidance action status re: open demands | 0.20 | $ 138.00 |
| 6/10/2021 | JCH | Detailed review and analysis of HSRE motion to intervene and note comments to same | 0.90 | $ 621.00 |
| 6/10/2021 | JCH | Prepare objection to HSRE motion to expedite | 0.70 | $ 483.00 |
| 6/10/2021 | JCH | entities | 0.60 | $ 414.00 |
| 6/10/2021 | JCH | Review of draft appendix materials for reply mediation statement and note comments to same | 0.20 | $ 138.00 |
| 6/11/2021 | JCH | Develop case strategy re: mediation issues and timeline | 0.50 | $ 345.00 |
| 6/11/2021 | JCH | Conference with M. DiSabatino re: research results re: coverage analysis | 0.10 | $ 69.00 |
| 6/11/2021 | JCH | Detailed review and analysis of materials received from MBNF counsel | 0.40 | $ 276.00 |
| 6/11/2021 | JCH | Analysis of sources of recovery from actions against non-debtor entities | 0.40 | $ 276.00 |
| 6/11/2021 | JCH | Correspondence with case team re: complaint draft and counts for same | 0.30 | $ 207.00 |
| 6/11/2021 | JCH | Analysis of additional potential estate claims against former estate representative | 0.40 | $ 276.00 |
| 6/11/2021 | JCH | Review and analysis of alternatives re: protection of complaint to be filed | 0.30 | $ 207.00 |
| 6/11/2021 | JCH | Prepare for telephone call with client team re: various open case issues | 0.30 | $ 207.00 |
| 6/11/2021 | JCH | Conference with case team re: open case issues | 0.50 | $ 345.00 |
| 6/11/2021 | JCH | Conference with A. Wilen and J. DiNome re: mediation call follow-up and strategy issues | 0.90 | $ 621.00 |
| 6/11/2021 | JCH | Develop complaint against non-debtor joint venture parties | 0.50 | $ 345.00 |
| 6/11/2021 | JCH | Prepare schedule of claims and causes of action to be filed by June 30 | 0.40 | $ 276.00 |
| 6/11/2021 | JCH | Review and analysis of avoidance action issues | 0.60 | $ 414.00 |
| 6/11/2021 | JCH | Conference with C. Lee re: estate claim analysis | 0.40 | $ 276.00 |
| 6/11/2021 | JCH | Prepare for call with mediator and mediation parties | 0.60 | $ 414.00 |
| 6/11/2021 | JCH | Mediation session with Judge Carey and parties-in-interest | 0.50 | $ 345.00 |
| 6/11/2021 | JCH | Conference with committee counsel re: mediation process | 0.20 | $ 138.00 |
| 6/11/2021 | JCH | Develop complaint for actions against non-debtor entities | 1.30 | $ 897.00 |
| 6/11/2021 | JCH | Conference with case team re: case strategy as to avoidance complaint | 0.90 | $ 621.00 |
| 6/11/2021 | JCH | Review and analysis of statute of limitations under section 550 of code | 0.20 | $ 138.00 |
| 6/12/2021 | JCH | Review and analysis of legal research re: assertion of claim objections with adversary proceeding | 0.30 | $ 207.00 |
| 6/12/2021 | JCH | Review and analysis of materials received from MBNF counsel in support of mediation statement | 0.40 | $ 276.00 |
| 6/12/2021 | JCH | Draft correspondence to S. Church re: withdrawal liability analysis issue | 0.20 | $ 138.00 |
| 6/12/2021 | JCH | Conference with A. Isenberg re: case strategy re: estate complaints | 0.90 | $ 621.00 |
| 6/12/2021 | JCH | Review and analysis of ability to assert claim objections subsequent to filing a complaint | 0.30 | $ 207.00 |
| 6/12/2021 | JCH | Correspondence with M. Kohn re: additional research re: assertion of claim objections | 0.20 | $ 138.00 |
| 6/12/2021 | JCH | Review and analysis of policy materials re: coverage for estate claims | 0.60 | $ 414.00 |
| 6/12/2021 | JCH | Review and analysis of correspondence from J. Demmy re: alternative scenarios for avoidance complaints | 0.10 | $ 69.00 |
| 6/12/2021 | JCH | Review and analysis of schedule of all claims asserted by MBNF entities, basis for same and potential grounds for objection | 0.50 | $ 345.00 |
| 6/12/2021 | JCH | Review and analysis of outline of all counts for complaints and not comments to same | 0.40 | $ 276.00 |
| 6/12/2021 | JCH | Review and analysis of memorandum of all counts and claims under adversary proceedings | 0.30 | $ 207.00 |
| 6/12/2021 | JCH | Review and analysis of correspondence from M. Minuti re: case strategy issues re: complaints against MBNF | 0.40 | $ 276.00 |
| 6/13/2021 | JCH | Review of documents received from MBNF | 0.70 | $ 483.00 |
| 6/13/2021 | JCH | Review and analysis of D&O policy provisions re: period of coverage | 0.30 | $ 207.00 |
| 6/13/2021 | JCH | Review and analysis of correspondence from M. Minuti and T. Callahan re: estate claims analysis re: former counsel | 0.40 | $ 276.00 |
| 6/13/2021 | JCH | Conference with A. Isenberg and M. Minuti re: develop all counts for adversary complaint | 1.10 | $ 759.00 |
| 6/13/2021 | JCH | Review and analysis of updated protective order received from HSRE counsel and note comments to same | 0.40 | $ 276.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/13/2021 | JCH | Conference with M. Kohn re: research issues for adversary complaint | 0.40 | $ 276.00 |
| 6/13/2021 | JCH | Develop additional counts for adversary complaint against MBNF | 0.30 | $ 207.00 |
| 6/14/2021 | JCH | counsel | 0.30 | $ 207.00 |
| 6/14/2021 | JCH | Conference with C. Lee re: analysis of issued raised by carrier in response to MBNF outreach | 0.70 | $ 483.00 |
| 6/14/2021 | JCH | Analysis of case strategy re: response to MBNF inquiries regarding carrier concerns | 0.30 | $ 207.00 |
| 6/14/2021 | JCH | files | 0.90 | $ 621.00 |
| 6/14/2021 | JCH | Correspondence with A. Wilen and J. DiNome re: mediation update issue | 0.20 | $ 138.00 |
| 6/14/2021 | JCH | Review and analyze memorandum re: avoidance action issues and develop case strategy regarding same | 0.70 | $ 483.00 |
| 6/14/2021 | JCH | Conference with J. DiNome and A. Wilen re: avoidance | 1.60 | $ 1,104.00 |
| 6/14/2021 | JCH | Conference with J. Carey re: mediation issue and follow up for same | 0.10 | $ 69.00 |
| 6/14/2021 | JCH | Review and analyze case law are: Section 550 of Code | 0.60 | $ 414.00 |
| 6/14/2021 | JCH | Review and analyze materials received from client re: additional potential avoidance action | 0.30 | $ 207.00 |
| 6/14/2021 | JCH | Review and analyze Committee comments to intervention stipulation | 0.30 | $ 207.00 |
| 6/14/2021 | JCH | Review and analyze correspondence with counsel to PARRG re: stay relief stipulation | 0.10 | $ 69.00 |
| 6/14/2021 | JCH | Conference with M. DiSabatino re: avoidance complaint status and integrating Eisner analysis | 0.40 | $ 276.00 |
| 6/14/2021 | JCH | Conference with Committee counsel re: intervention stipulation and mediation issues | 0.80 | $ 552.00 |
| 6/14/2021 | JCH | Prepare for call with Committee counsel re: mediation and adversary complaint issues | 0.30 | $ 207.00 |
| 6/14/2021 | JCH | Analysis of Committee position re: intervention stipulation | 0.40 | $ 276.00 |
| 6/14/2021 | JCH | Review and analyze current draft of avoidance complaint against related parties | 0.80 | $ 552.00 |
| 6/14/2021 | JCH | Review and analyze correspondence re: comments to revised proposed protective order with HSRE | 0.20 | $ 138.00 |
| 6/14/2021 | JCH | Review and analyze updated avoidance claims analysis received from Eisner team | 0.40 | $ 276.00 |
| 6/15/2021 | JCH | Conference with D. Pacitti re: estate claim issue and update | 0.30 | $ 207.00 |
| 6/15/2021 | JCH | Conference with J. DiNome re: case strategy regarding claims against related entities | 0.40 | $ 276.00 |
| 6/15/2021 | JCH | Review and analyze updated analysis of transfers for which tolling is to be pursued | 0.30 | $ 207.00 |
| 6/15/2021 | JCH | Conference with S. McGuire re: document review project | 0.10 | $ 69.00 |
| 6/15/2021 | JCH | Analysis of potential estate claim against former employee and statute of limitations re: same | 0.40 | $ 276.00 |
| 6/15/2021 | JCH | Review of materials in preparation for call with client team re: analysis of PA assessments | 0.30 | $ 207.00 |
| 6/15/2021 | JCH | Conference with J. DiNome and Eisner team re: analysis of PA assessment issues and recalculation of same | 0.90 | $ 621.00 |
| 6/15/2021 | JCH | Analysis of case strategy re: forum and process to address PA assessment dispute | 0.30 | $ 207.00 |
| 6/15/2021 | JCH | Review and analyze scope of covered individuals under policy | 0.40 | $ 276.00 |
| 6/15/2021 | JCH | Correspondence with J. DiNome and A. Wilen re: avoidance analysis issues | 0.20 | $ 138.00 |
| 6/15/2021 | JCH | Correspondence with independent managers re: mediation status update and status of adversary complaints | 0.20 | $ 138.00 |
| 6/15/2021 | JCH | Review and analyze background materials re: professional services provided by parties pre-closing on ASA | 0.40 | $ 276.00 |
| 6/15/2021 | JCH | Conference with client team re: various case issues | 0.50 | $ 345.00 |
| 6/15/2021 | JCH | Develop relativity search for analysis of potential estate claims against former estate party | 0.30 | $ 207.00 |
| 6/15/2021 | JCH | Prepare for call with A. Wilen and J. DiNome re: avoidance action analysis | 0.20 | $ 138.00 |
| 6/15/2021 | JCH | Develop case strategy re: avoidance action issues from transfers at closing of acquisition of hospitals | 1.40 | $ 966.00 |
| 6/15/2021 | JCH | Review and analyze correspondence from J. DiNome re: supporting invoices and detail for certain payments made by debtors | 0.20 | $ 138.00 |
| 6/15/2021 | JCH | Correspondence with client team | 0.20 | $ 138.00 |
| 6/15/2021 | JCH | Conference with J. DiNome and A. Wilen re: avoidance action analysis and case strategy | 1.20 | $ 828.00 |
| 6/15/2021 | JCH | Conference with M. Minuti re: Committee comments to intervention stipulation draft | 0.20 | $ 138.00 |
| 6/15/2021 | JCH | Preliminary review and analysis of draft adversary complaint against MBNF and note comments to same | 1.30 | $ 897.00 |
| 6/16/2021 | JCH | Telephone calls to and from J. DiDonato of Heron re: tolling agreement | 0.30 | $ 207.00 |
| 6/16/2021 | JCH | Draft correspondence and tolling agreement for Huron payments | 0.40 | $ 276.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/16/2021 | JCH | Further revise mediation brief background section | 0.30 | $ 207.00 |
| 6/16/2021 | JCH | Review and analyze documents tagged from production re: transfer of records | 0.50 | $ 345.00 |
| 6/16/2021 | JCH | Review and analyze ASA closing documents re: fee paid to broker | 0.40 | $ 276.00 |
| 6/16/2021 | JCH | Review and analyze materials received from MBNF counsel in support of mediation statement | 0.30 | $ 207.00 |
| 6/16/2021 | JCH | Conference with M. DiSabatino re: avoidance action issues | 0.50 | $ 345.00 |
| 6/16/2021 | JCH | Draft correspondence to counsel to Crowell re: tolling agreement | 0.30 | $ 207.00 |
| 6/16/2021 | JCH | Review and analyze updated detail for avoidance action complaint received from Eisner team | 0.30 | $ 207.00 |
| 6/16/2021 | JCH | Conference with Committee counsel re: intervention stipulation comments | 0.20 | $ 138.00 |
| 6/16/2021 | JCH | Analysis of issues raised by Committee and develop response to same | 0.20 | $ 138.00 |
| 6/16/2021 | JCH | Continue review of complaint draft | 0.90 | $ 621.00 |
| 6/16/2021 | JCH | Review of and revise avoidance complaint re: MBNF | 4.10 | $ 2,829.00 |
| 6/16/2021 | JCH | Review and analyze further revised complaint draft re: MBNF claims | 0.70 | $ 483.00 |
| 6/17/2021 | JCH | Revise MBNF complaint draft | 2.90 | $ 2,001.00 |
| 6/17/2021 | JCH | Telephone to counsel to MBNF re: mediation follow up issue | 0.10 | $ 69.00 |
| 6/17/2021 | JCH | Correspondence with J. Carey re: mediation process inquiry | 0.10 | $ 69.00 |
| 6/17/2021 | JCH | Review and analyze closing flow of fund analysis re: acquisition of assets from Tenet | 0.70 | $ 483.00 |
| 6/17/2021 | JCH | Review and analyze document production re: ASA closing details | 0.40 | $ 276.00 |
| 6/17/2021 | JCH | Correspondence with A. Wilen and Eisner team re: adjustments for year end financial reporting | 0.20 | $ 138.00 |
| 6/17/2021 | JCH | Review and analyze motion of vicinity to enforce stipulation | 0.40 | $ 276.00 |
| 6/17/2021 | JCH | Draft correspondence and finalize accompanying tolling agreement for Crowell and Moring | 0.40 | $ 276.00 |
| 6/17/2021 | JCH | Conference with M. Minuti re: adversary complaint issues | 0.30 | $ 207.00 |
| 6/17/2021 | JCH | Review and analyze overview from document review re: transfer of debtor information | 0.60 | $ 414.00 |
| 6/17/2021 | JCH | Preliminary review of draft objection to HSRE motion to intervene | 0.30 | $ 207.00 |
| 6/17/2021 | JCH | Begin review and analysis of specific documents and correspondence forwarded to counsel and advisors to non-debtors | 0.30 | $ 207.00 |
| 6/17/2021 | JCH | Attend to conflict inquiries re: PAHS avoidance action | 0.50 | $ 345.00 |
| 6/17/2021 | JCH | Correspondence and conference with counsel to professional engaged by non-debtors re: potential avoidance issue | 0.50 | $ 345.00 |
| 6/17/2021 | JCH | Review and analyze payments made to Crowell and Moring in period prior to bankruptcy filing | 0.20 | $ 138.00 |
| 6/17/2021 | JCH | Telephone calls from and to A. Wilen re: adversary complaint status and issues | 0.40 | $ 276.00 |
| 6/17/2021 | JCH | Review of updated draft of adversary complaint and note comments to same | 1.60 | $ 1,104.00 |
| 6/18/2021 | JCH | Conference with A. Isenberg re: further revisions to adversary complaint draft | 4.20 | $ 2,898.00 |
| 6/18/2021 | JCH | Further mark up to adversary proceeding | 0.50 | $ 345.00 |
| 6/18/2021 | JCH | Review and analyze and revise draft objection to HSRE motion | 0.40 | $ 276.00 |
| 6/18/2021 | JCH | Correspondence with J. DiNome and A. Wilen re: discussion with mediator and next steps regarding same | 0.20 | $ 138.00 |
| 6/18/2021 | JCH | Analysis of proposed theories of liability and counts for HSRE action | 0.30 | $ 207.00 |
| 6/18/2021 | JCH | Correspondence with client re: alleged improper use of estate correspondence and materials | 0.20 | $ 138.00 |
| 6/18/2021 | JCH | Prepare for call with client team re: various case issues | 0.20 | $ 138.00 |
| 6/18/2021 | JCH | Conference with client team re: various case issues and case strategy regarding same | 0.60 | $ 414.00 |
| 6/18/2021 | JCH | Telephone calls to and from Committee counsel re: mediation update and HSRE intervention motion | 0.20 | $ 138.00 |
| 6/18/2021 | JCH | Prepare for call with mediator re: case update | 0.20 | $ 138.00 |
| 6/18/2021 | JCH | Conference with mediator re: case issues | 0.60 | $ 414.00 |
| 6/19/2021 | JCH | Detailed review and analysis of correspondence from counsel to PARRG and accompanying documents re: proposed RRG transaction and note comments regarding same | 0.70 | $ 483.00 |
| 6/19/2021 | JCH | Review and analyze and revise background and introduction sections to adversary complaint draft | 1.30 | $ 897.00 |
| 6/19/2021 | JCH | Correspondence with counsel to PARRG re: follow up inquiry regarding proposed transaction | 0.20 | $ 138.00 |
| 6/19/2021 | JCH | Analysis of debtor ability to review certain transaction documents re: PARRG transaction | 0.20 | $ 138.00 |
| 6/19/2021 | JCH | Review of correspondence with counsel to HSRE re: protective order draft | 0.10 | $ 69.00 |
| 6/19/2021 | JCH | Review of and revise adversary complaint and develop case strategy re: same | 1.90 | $ 1,311.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/19/2021 | JCH | statements | 0.50 | $ 345.00 |
| 6/19/2021 | JCH | Draft correspondence to case team re: open follow up issues and response to proposed PARRG transaction | 0.30 | $ 207.00 |
| 6/20/2021 | JCH | Revise adversary complaint draft | 3.10 | $ 2,139.00 |
| 6/20/2021 | JCH | Prepare outline and notes for upcoming call with mediator and mediation parties | 0.40 | $ 276.00 |
| 6/21/2021 | JCH | Review and analyze materials received from MBNF re: mediation submission support | 0.70 | $ 483.00 |
| 6/21/2021 | JCH | Prepare for call with client re: meeting with mediator today | 0.30 | $ 207.00 |
| 6/21/2021 | JCH | Conference with A. Wilen and J. DiNome re: update and case strategy regarding mediation meeting later today | 0.80 | $ 552.00 |
| 6/21/2021 | JCH | claims | 0.20 | $ 138.00 |
| 6/21/2021 | JCH | Review and analyze Sector comments to avoidance action settlement draft | 0.20 | $ 138.00 |
| 6/21/2021 | JCH | Review and analyze documents tagged from document production re: materials forwarded to non-debtor entities | 1.90 | $ 1,311.00 |
| 6/21/2021 | JCH | Review and analyze JV loan agreement provisions | 1.10 | $ 759.00 |
| 6/21/2021 | JCH | Review and analyze and note comments to updated adversary complaint draft | 1.30 | $ 897.00 |
| 6/21/2021 | JCH | Review and analyze revised insurance confidentiality agreement draft | 0.20 | $ 138.00 |
| 6/21/2021 | JCH | Prepare for call with mediator and mediation | 0.30 | $ 207.00 |
| 6/21/2021 | JCH | Conference with J. Carey and mediation parties re: mediation process issues | 0.50 | $ 345.00 |
| 6/21/2021 | JCH | Telephone to S. Uhland, counsel to MBNF, re: follow up re: mediation process issues | 0.20 | $ 138.00 |
| 6/21/2021 | JCH | Correspondence with client team re: mediation update | 0.20 | $ 138.00 |
| 6/21/2021 | JCH | issues | 0.70 | $ 483.00 |
| 6/21/2021 | JCH | Review and analyze subordination and intercreditor agreement re: HSRE loan | 0.20 | $ 138.00 |
| 6/21/2021 | JCH | Correspondence with A. Wilen re: response to notices received from CMS | 0.30 | $ 207.00 |
| 6/21/2021 | JCH | Telephone calls from and to A. Wilen re: update from call with mediator | 0.20 | $ 138.00 |
| 6/21/2021 | JCH | Review and analyze supporting detail for amounts paid to support HSRE properties | 0.20 | $ 138.00 |
| 6/22/2021 | JCH | Further review and analysis of notice of assignment of pension fund claims to Front Street properties | 0.20 | $ 138.00 |
| 6/22/2021 | JCH | Conference with J. DiNome re: update on discussions with mediator | 0.40 | $ 276.00 |
| 6/22/2021 | JCH | Correspondence with client team re: open issues for adversary proceeding draft | 0.20 | $ 138.00 |
| 6/22/2021 | JCH | Review and analyze materials provided by J. DiNome re: debtor resources utilized by non-debtors | 0.40 | $ 276.00 |
| 6/22/2021 | JCH | Correspondence with J. DiNome of PAHS re: follow up regarding non-debtor use of estate resources | 0.20 | $ 138.00 |
| 6/22/2021 | JCH | Conference with case team re: scope and counts for HSRE adversary proceeding | 0.70 | $ 483.00 |
| 6/22/2021 | JCH | Review and analyze revision to settlement agreement proposed by counsel to Sector | 0.20 | $ 138.00 |
| 6/22/2021 | JCH | Review and analyze Sector term sheets and analysis of same re: potential claims | 0.20 | $ 138.00 |
| 6/22/2021 | JCH | Draft correspondence to C. Lee re: adversary complaint draft and issues for review regarding same | 0.20 | $ 138.00 |
| 6/22/2021 | JCH | Review and analyze A. Wilen comments to adversary proceeding draft | 0.40 | $ 276.00 |
| 6/22/2021 | JCH | Review and analyze operating agreement for PARRG | 0.20 | $ 138.00 |
| 6/22/2021 | JCH | Conference with A. Wilen and B. Crocitto re: mediation background information | 0.40 | $ 276.00 |
| 6/22/2021 | JCH | Correspondence with counsel to MBNF re: transfer of services in HUH building | 0.10 | $ 69.00 |
| 6/22/2021 | JCH | Review and analyze research summary re: tolling agreements under Section 546 Bankruptcy Code | 0.30 | $ 207.00 |
| 6/22/2021 | JCH | Conference with A. Isenberg re: case strategy re: HSRE adversary complaint | 0.80 | $ 552.00 |
| 6/22/2021 | JCH | Conference with J. O'Dea re: jurisdictional analysis re: MBNF | 0.90 | $ 621.00 |
| 6/22/2021 | JCH | Conference with client team re: various case issues and case strategy regarding same | 0.50 | $ 345.00 |
| 6/22/2021 | JCH | Review of and finalize tolling agreement with Crowell | 0.20 | $ 138.00 |
| 6/22/2021 | JCH | Correspondence with counsel to Crowell re: tolling agreement | 0.20 | $ 138.00 |
| 6/22/2021 | JCH | Review and analyze status of preference actions prepared for filing and open issues re: same | 0.40 | $ 276.00 |
| 6/22/2021 | JCH | Conference with Committee counsel re: draft response to intervention motion response | 0.20 | $ 138.00 |
| 6/22/2021 | JCH | Draft correspondence to Committee counsel re: documents received from counsel to PARRG and review of same | 0.20 | $ 138.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/22/2021 | JCH | Review and analyze Committee comments to response to HSRE motion to intervene | 0.40 | $ 276.00 |
| 6/22/2021 | JCH | Conference with A. Wilen and J. DiNome re: revise adversary complaint draft review | 0.90 | $ 621.00 |
| 6/23/2021 | JCH | Further review and analysis of Committee counsel's comments to intervention objection draft | 0.40 | $ 276.00 |
| 6/23/2021 | JCH | Conference with A. Wilen re: supporting detail needed for adversary complaint | 0.20 | $ 138.00 |
| 6/23/2021 | JCH | Conference with C. Lee re: comments from review of adversary complaint draft | 0.70 | $ 483.00 |
| 6/23/2021 | JCH | Review and analyze revised draft of response to HSRE motion to intervene and note comments to same | 0.30 | $ 207.00 |
| 6/23/2021 | JCH | Review and analyze FRCP 59 and 70 | 0.30 | $ 207.00 |
| 6/23/2021 | JCH | Conference with D. Pacitti re: case update | 0.30 | $ 207.00 |
| 6/23/2021 | JCH | Review and analyze response of MBNF to HSRE motion to intervene | 0.20 | $ 138.00 |
| 6/23/2021 | JCH | Draft correspondence to independent managers re: update and meeting to discuss same | 0.20 | $ 138.00 |
| 6/23/2021 | JCH | Review and analyze updated materials received from Eisner and client re: support for adversary complaint | 0.30 | $ 207.00 |
| 6/23/2021 | JCH | Analysis of and develop case strategy re: adversary complaint against MBNF | 0.40 | $ 276.00 |
| 6/23/2021 | JCH | Conference with M. Minuti re: case strategy as to counts in adversary proceeding | 0.40 | $ 276.00 |
| 6/23/2021 | JCH | Review of updated summary of payments made by debtors to non-debtor entities | 0.30 | $ 207.00 |
| 6/23/2021 | JCH | Draft correspondence to counsel to potential recipient of payment for services provided to non-debtor entities | 0.30 | $ 207.00 |
| 6/23/2021 | JCH | Review and analyze further revised draft of settlement agreement with Sector | 0.20 | $ 138.00 |
| 6/23/2021 | JCH | Correspondence with counsel to Huron: proposed tolling agreement | 0.20 | $ 138.00 |
| 6/23/2021 | JCH | Review of and revise monthly submission of Saul Ewing | 0.80 | $ 552.00 |
| 6/23/2021 | JCH | Further revise MBNF adversary complaint draft | 1.60 | $ 1,104.00 |
| 6/23/2021 | JCH | Review and analyze correspondence from J. O'Dea re: comments regarding adversary complaint draft and analysis of next steps regarding same | 0.20 | $ 138.00 |
| 6/24/2021 | JCH | Detailed review and analysis of materials received from Eisner re: use of term loan proceeds, build in liabilities and movement in working capital | 1.10 | $ 759.00 |
| 6/24/2021 | JCH | Review and analyze updated analysis of expenses paid by debtors for non-debtor services | 0.20 | $ 138.00 |
| 6/24/2021 | JCH | Review and analyze correspondence from counsel to MBNF re: mediation issues follow up | 0.20 | $ 138.00 |
| 6/24/2021 | JCH | Review and analyze prior correspondence and documents negotiated with MBNF counsel re: governance issues and note open issues regarding same | 0.70 | $ 483.00 |
| 6/24/2021 | JCH | Draft correspondence to counsel to MBNF re: mediation process and governance issues | 0.40 | $ 276.00 |
| 6/24/2021 | JCH | Review and analyze protective order and discovery protocol agreement re: restrictions on use of documents | 0.40 | $ 276.00 |
| 6/24/2021 | JCH | Review and analyze research re: claim objections to include in complaint | 0.20 | $ 138.00 |
| 6/24/2021 | JCH | Review and analyze background materials re: payments by debtors to non-debtor consultant | 0.40 | $ 276.00 |
| 6/24/2021 | JCH | Review and analyze correspondence from C. Lee re: analysis of certain provisions in adversary complaint | 0.10 | $ 69.00 |
| 6/24/2021 | JCH | Telephone calls from and to A. Wilen re: adversary complaint issues | 0.30 | $ 207.00 |
| 6/24/2021 | JCH | Review and analyze legal research re: potential limitation on rejection damage claim of real estate lessor | 0.20 | $ 138.00 |
| 6/24/2021 | JCH | Develop case strategy re: adversary complaints | 0.60 | $ 414.00 |
| 6/24/2021 | JCH | Review and analyze HSRE claims and potential objections to same | 0.40 | $ 276.00 |
| 6/24/2021 | JCH | Telephone calls from and to D. Pacitti re: adversary complaints to be filed | 0.20 | $ 138.00 |
| 6/24/2021 | JCH | Conference with counsel to Huron re: tolling agreement | 0.20 | $ 138.00 |
| 6/24/2021 | JCH | Correspondence with counsel to Huron re: tolling agreement and detail of payments | 0.20 | $ 138.00 |
| 6/24/2021 | JCH | Review and analyze background materials re: Paladin entities and ownership of same | 0.30 | $ 207.00 |
| 6/24/2021 | JCH | Conference with Committee counsel re: adversary complaint draft issues | 0.30 | $ 207.00 |
| 6/24/2021 | JCH | Review and analyze correspondence from Committee counsel re: preliminary comments on adversary complaint and follow up regarding same | 0.30 | $ 207.00 |
| 6/24/2021 | JCH | Conference with Committee counsel re: review of adversary proceeding draft comments | 1.20 | $ 828.00 |
| 6/24/2021 | JCH | Review and analyze draft fraudulent conveyance complaint re: HREC | 0.10 | $ 69.00 |
| 6/24/2021 | JCH | Further revise MBNF adversary complaint draft | 1.90 | $ 1,311.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/24/2021 | JCH | Further revise adversary complaint draft | 1.90 | $ 1,311.00 |
| 6/25/2021 | JCH | Review and analyze updated analysis received from Eisner team re: non-debtor expensed paid by debtors | 0.20 | $ 138.00 |
| 6/25/2021 | JCH | Prepare for meeting with independent managers re: mediation, adversary complaints and case strategy | 0.40 | $ 276.00 |
| 6/25/2021 | JCH | Conference with independent managers (Mezzaroba and Jacoby) and A. Wilen and J. DiNome re: case update, complaints and mediation | 1.70 | $ 1,173.00 |
| 6/25/2021 | JCH | Conference with J. DiNome and A. Wilen re: exhibits for MBNF complaint | 0.50 | $ 345.00 |
| 6/25/2021 | JCH | Review and analyze HSRE response to replies to intervention motion and develop response and follow up re: same | 0.30 | $ 207.00 |
| 6/25/2021 | JCH | Review and analyze updated analysis of allocation of costs as to debtor, HSRE and MBNF entities | 0.30 | $ 207.00 |
| 6/25/2021 | JCH | Conference with J. Carey re: mediation issue | 0.40 | $ 276.00 |
| 6/25/2021 | JCH | Review and analyze MBNF proposal as communicated by mediator and analysis of issues legal and otherwise re: same | 0.50 | $ 345.00 |
| 6/25/2021 | JCH | Review and analyze statutes of limitation for certain claims against MBNF entities | 0.40 | $ 276.00 |
| 6/25/2021 | JCH | Conference with client team re: open case issues and case strategy issues | 0.50 | $ 345.00 |
| 6/25/2021 | JCH | Correspondence with counsel to Huron re: tolling agreement and finalize same | 0.20 | $ 138.00 |
| 6/25/2021 | JCH | Develop exhibits for MBNF adversary complaint draft | 0.60 | $ 414.00 |
| 6/25/2021 | JCH | Conference with case team re: refining counts under complaint draft | 0.60 | $ 414.00 |
| 6/25/2021 | JCH | Review and analyze subcon elements as set forth in complaint draft re: scope requested | 0.30 | $ 207.00 |
| 6/25/2021 | JCH | Further revise MBNF adversary complaint draft | 0.90 | $ 621.00 |
| 6/25/2021 | JCH | Review and analyze updated MBNF complaint draft | 0.60 | $ 414.00 |
| 6/25/2021 | JCH | Further revise adversary complaint against MBNF entities | 1.30 | $ 897.00 |
| 6/26/2021 | JCH | Conference with A. Isenberg re: mediator proposal | 0.80 | $ 552.00 |
| 6/26/2021 | JCH | Conference with A. Wilen re: update on discussion with mediator | 0.40 | $ 276.00 |
| 6/26/2021 | JCH | Conference with M. Minuti re: case strategy regarding mediation and complaint | 0.30 | $ 207.00 |
| 6/26/2021 | JCH | Review and analyze background documents re: other claims asserted against J. Freedman | 0.70 | $ 483.00 |
| 6/26/2021 | JCH | Review and analyze further updated MBNF complaint draft | 0.30 | $ 207.00 |
| 6/26/2021 | JCH | Conference with M. Novick re: Veil Piercing follow up research | 0.30 | $ 207.00 |
| 6/26/2021 | JCH | Review and analyze HSRE complaint draft | 0.40 | $ 276.00 |
| 6/26/2021 | JCH | Correspondence with client team re: documents for proposed RRG transaction and issues regarding same | 0.40 | $ 276.00 |
| 6/26/2021 | JCH | Review and analyze research results re: Veil Piercing scope | 0.30 | $ 207.00 |
| 6/26/2021 | JCH | Review and analyze further revised complaint draft | 0.50 | $ 345.00 |
| 6/26/2021 | JCH | Conference with J. Demmy re: comments to HSRE complaint draft | 0.40 | $ 276.00 |
| 6/26/2021 | JCH | Review and analyze HSRE complaint draft and note comments re: same | 0.30 | $ 207.00 |
| 6/26/2021 | JCH | Update list of issues and questions for proposed RRG transaction | 0.20 | $ 138.00 |
| 6/26/2021 | JCH | Review of draft exhibits for MBNF complaint and note comments to same | 0.40 | $ 276.00 |
| 6/26/2021 | JCH | Conference with A. Isenberg re: complaint comments and analysis of lease structure | 0.30 | $ 207.00 |
| 6/27/2021 | JCH | Conference with C. Lee re: tolling SOL and input of carriers regarding same | 0.30 | $ 207.00 |
| 6/27/2021 | JCH | Review and analyze correspondence from J. Carey re: mediation issue and develop response to same | 1.70 | $ 1,173.00 |
| 6/27/2021 | JCH | Review and analyze updated draft of HSRE complaint and note comments re: same | 0.30 | $ 207.00 |
| 6/27/2021 | JCH | Correspondence with J. DiNome and A. Wilen re: RRG transaction issues and debtor position regarding same | 0.20 | $ 138.00 |
| 6/27/2021 | JCH | Review and analyze correspondence from MBNF counsel re: mediation issue | 0.10 | $ 69.00 |
| 6/27/2021 | JCH | Review and analyze correspondence from counsel to Huron re: tolling agreement approval | 0.30 | $ 207.00 |
| 6/27/2021 | JCH | Correspondence with A. Wilen and J. DiNome re: Freedman request for tolling agreement | 0.20 | $ 138.00 |
| 6/27/2021 | JCH | Draft correspondence to independent managers re: mediation update and analysis of same | 0.30 | $ 207.00 |
| 6/27/2021 | JCH | Review and analyze draft avoidance complaint against advisor to MBNF | 0.20 | $ 138.00 |
| 6/27/2021 | JCH | Correspondence with counsel to RRG re: proposed transaction review | 0.10 | $ 69.00 |
| 6/27/2021 | JCH | Review and analyze case strategy re: mediation request and issues regarding same | 0.30 | $ 207.00 |
| 6/27/2021 | JCH | Review and analyze Code Section 546 | 0.20 | $ 138.00 |
| 6/27/2021 | JCH | Preparation of draft response to mediation and MBNF re: tolling request | 0.30 | $ 207.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/27/2021 | JCH | Review and analyze correspondence from counsel to Huron re: tolling agreement approval | 0.10 | $ 69.00 |
| 6/27/2021 | JCH | Review and analyze Committee comments to revised MBNF complaint draft | 0.20 | $ 138.00 |
| 6/27/2021 | JCH | Review and analyze further revised HSRE complaint draft | 0.30 | $ 207.00 |
| 6/28/2021 | JCH | Conference with A. Isenberg re: tolling agreement proposal | 0.30 | $ 207.00 |
| 6/28/2021 | JCH | Detailed review and analysis of documents received from mediator re: governance, stay, tolling and seal of pleadings | 0.40 | $ 276.00 |
| 6/28/2021 | JCH | Correspondence with Judge Carey re: mediation issue | 0.20 | $ 138.00 |
| 6/28/2021 | JCH | communication | 0.20 | $ 138.00 |
| 6/28/2021 | JCH | Conference with Judge Carey re: mediation proposal | 0.20 | $ 138.00 |
| 6/28/2021 | JCH | Conference with A. Wilen re: mediation proposal and status of open information requests | 0.60 | $ 414.00 |
| 6/28/2021 | JCH | Telephone to J. DiNome re: follow up regarding mediation proposal | 0.30 | $ 207.00 |
| 6/28/2021 | JCH | Conference with counsel to Klehr Harrison re: estate claim issue | 0.40 | $ 276.00 |
| 6/28/2021 | JCH | Review and analyze background materials pulled from document production | 0.30 | $ 207.00 |
| 6/28/2021 | JCH | Prepare for meeting with independent managers re: mediation update and complaint draft | 0.40 | $ 276.00 |
| 6/28/2021 | JCH | Correspondence with independent managers re: mediation proposal update | 0.10 | $ 69.00 |
| 6/28/2021 | JCH | Conference with independent managers re: mediation proposal and complaint status | 1.20 | $ 828.00 |
| 6/28/2021 | JCH | Conference with J. DiNome re: mediation issues and nest steps regarding same | 0.30 | $ 207.00 |
| 6/28/2021 | JCH | Telephone to A. Wilen re: rent payments under STC lease | 0.10 | $ 69.00 |
| 6/28/2021 | JCH | Conference with A. Wilen re: review and analysis of proposed adjusting entries | 0.80 | $ 552.00 |
| 6/28/2021 | JCH | Develop case strategy re: tolling and related issues proposal and documents | 1.10 | $ 759.00 |
| 6/28/2021 | JCH | Conference with M. Minuti re: case strategy issues as to complaints to be filed | 0.20 | $ 138.00 |
| 6/28/2021 | JCH | Review and analyze revisions to tolling agreement received from Ernst & Young | 0.20 | $ 138.00 |
| 6/28/2021 | JCH | Telephone to G. Samms re: follow up concerning tolling agreement | 0.10 | $ 69.00 |
| 6/28/2021 | JCH | Conference with Committee counsel re: mediation follow up | 0.30 | $ 207.00 |
| 6/28/2021 | JCH | Review and analyze updated draft of MBNF complaint | 0.40 | $ 276.00 |
| 6/28/2021 | JCH | Conference with A. Isenberg re: MBNF complaint revisions | 0.20 | $ 138.00 |
| 6/28/2021 | JCH | Review of further updated MBNF complaint draft | 0.30 | $ 207.00 |
| 6/29/2021 | JCH | Review of files for background materials re: HSRE lease economics | 0.40 | $ 276.00 |
| 6/29/2021 | JCH | Review and analyze calculation of damages for HSRE complaint | 0.20 | $ 138.00 |
| 6/29/2021 | JCH | Telephone calls from and to M. Jacoby re: mediation update and questions regarding updated complaint draft | 0.70 | $ 483.00 |
| 6/29/2021 | JCH | Review and analyze revised documents in response to Jacoby inquiry | 0.30 | $ 207.00 |
| 6/29/2021 | JCH | Review and analyze Committee comments to HSRE complaint draft | 0.20 | $ 138.00 |
| 6/29/2021 | JCH | Review and analyze and note comments to draft exhibits for MBNF complaint | 0.40 | $ 276.00 |
| 6/29/2021 | JCH | Review of and revise updated HSRE complaint draft | 0.30 | $ 207.00 |
| 6/29/2021 | JCH | Review of and revise motion to file HSRE complaint under seal | 0.20 | $ 138.00 |
| 6/29/2021 | JCH | Review and analyze correspondence from counsel to MBNF re: mediation issue | 0.10 | $ 69.00 |
| 6/29/2021 | JCH | Telephone calls from and to A. Wilen re: status of complaints and update | 0.20 | $ 138.00 |
| 6/29/2021 | JCH | Conference with J. DiNome re: proposed RRG transaction | 0.40 | $ 276.00 |
| 6/29/2021 | JCH | Conference with case team re: final revisions to complaint drafts | 0.60 | $ 414.00 |
| 6/29/2021 | JCH | Review and analyze Committee counsel comments to motion to seal HSRE complaint | 0.20 | $ 138.00 |
| 6/29/2021 | JCH | Conference with M. Minuti re: case strategy as to seal motion and mediation process | 0.30 | $ 207.00 |
| 6/29/2021 | JCH | Preliminary review and analysis of materials received from Novitas re: reporting adjustments | 0.30 | $ 207.00 |
| 6/29/2021 | JCH | Correspondence with Dixon Hughes re: notices received from Novitas | 0.10 | $ 69.00 |
| 6/29/2021 | JCH | Conference with Committee counsel re: HSRE motion hearing and seal motion | 0.60 | $ 414.00 |
| 6/29/2021 | JCH | Finalize complaints for filing and related motions | 0.40 | $ 276.00 |
| 6/29/2021 | JCH | Correspondence with J. Carey re: mediation inquiry | 0.10 | $ 69.00 |
| 6/29/2021 | JCH | Telephone calls to and from counsel to MBNF re: filing of complaints by Debtors and Committee | 0.20 | $ 138.00 |
| 6/29/2021 | JCH | Telephone from B. Simmons re: potential claim against Hahnemann | 0.20 | $ 138.00 |
| 6/29/2021 | JCH | Finalize complaint drafts | 0.70 | $ 483.00 |
| 6/30/2021 | JCH | Review and analyze filings by MBNF and confer with case team re: same | 0.70 | $ 483.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/30/2021 | JCH | Correspondence and conference with J. Carey re: MBNF filings and mediation process | 0.20 | $ 138.00 |
| 6/30/2021 | JCH | Conferences with J. DiNome re: appointment in fiduciary role by Court | 0.80 | $ 552.00 |
| 6/30/2021 | JCH | Conference with M. Jacoby and A. Mezzaroba re: MBNF motion | 0.60 | $ 414.00 |
| 6/30/2021 | JCH | Review and analyze case strategy re: mediation and MBNF filings | 1.10 | $ 759.00 |
| 6/30/2021 | JCH | Telephone calls from and to A. Wilen re: case status and next steps | 0.70 | $ 483.00 |
| 6/30/2021 | JCH | Conference with J. DiNome re: review of open items in case and steps to address same | 0.90 | $ 621.00 |
| 6/30/2021 | JCH | Conference with Committee counsel re: filing by MBNF | 0.20 | $ 138.00 |
| 6/30/2021 | JCH | Telephone from Committee counsel re: Committee position re: MBNF motions | 0.10 | $ 69.00 |
| | **JCH Total** | | **225.40** | **$ 155,526.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/1/2021 | JDD | Telephone conference with client team re: avoidance claim issues (demands, complaint issues, etc.) | 0.70 | $ 518.00 |
| 6/1/2021 | JDD | Review and analyze comments of M. DiSabatino to draft avoidance claim complaint | 0.40 | $ 296.00 |
| 6/1/2021 | JDD | Made further revisions to draft avoidance claim complaint | 0.60 | $ 444.00 |
| 6/1/2021 | JDD | Correspondence with M. DiSabatino and M. Novick re: further revisions to draft avoidance claim complaint | 0.10 | $ 74.00 |
| 6/1/2021 | JDD | Correspondence with M. DiSabatino and M. Novick re: timeline/deadlines for production and filing of avoidance claims | 0.10 | $ 74.00 |
| 6/1/2021 | JDD | Telephone conference with A. Isenberg, J. Hampton and Committee counsel re: HSRE consent order, discovery and related issues | 0.70 | $ 518.00 |
| 6/1/2021 | JDD | Review and analyze and provided comments to revised draft of HSRE consent order circulated by R. Brennan | 0.20 | $ 148.00 |
| 6/1/2021 | JDD | Telephone conference with R. Brennan and A. Isenberg in preparation for call with HSRE counsel re: HSRE discovery issues | 0.20 | $ 148.00 |
| 6/1/2021 | JDD | Telephone conference with R. Brennan, A. Isenberg and HSRE counsel re: HSRE discovery issues | 0.30 | $ 222.00 |
| 6/1/2021 | JDD | Telephone conference with R. Brennan, and A. Isenberg after call with HSRE counsel re: HSRE discovery issues | 0.40 | $ 296.00 |
| 6/1/2021 | JDD | Continue working on HSRE Complaint | 3.50 | $ 2,590.00 |
| 6/1/2021 | JDD | Put together timeline/deadlines for production and filing of avoidance claims and circulate same to M. DiSabatino and M. Novick | 0.20 | $ 148.00 |
| 6/2/2021 | JDD | E-mail to EisnerAmper team re: template avoidance complaint for review | 0.20 | $ 148.00 |
| 6/2/2021 | JDD | Telephone conferences with A. Isenberg and R. Brennan re: HSRE discovery issues | 0.50 | $ 370.00 |
| 6/2/2021 | JDD | Continue working on HSRE Complaint (drafting and revising; review of certain documents re: ownership of real estate entities) | 6.20 | $ 4,588.00 |
| 6/3/2021 | JDD | Review and analyze comments re: avoidance complaint and with attachments (bank account info/statements) and revise complaint accordingly | 1.70 | $ 1,258.00 |
| 6/3/2021 | JDD | Several e-mails to and from M. DiSabatino re: revisions to avoidance complaint | 0.20 | $ 148.00 |
| 6/3/2021 | JDD | E-mail to EisnerAmper team and J. Hampton re: revised draft of preference complaint | 0.10 | $ 74.00 |
| 6/3/2021 | JDD | E-mails from Committee counsel re: HSRE discovery issues and proposed protective order | 0.10 | $ 74.00 |
| 6/3/2021 | JDD | Teleconference with A. Isenberg re: HSRE discovery issues and proposed protective order | 0.10 | $ 74.00 |
| 6/3/2021 | JDD | E-mails with A. Isenberg re: HSRE discovery issues and proposed protective order | 0.20 | $ 148.00 |
| 6/4/2021 | JDD | Continue working on (drafting and revising) HSRE complaint | 4.50 | $ 3,330.00 |
| 6/7/2021 | JDD | Review and analyze e-mail from B. Crocitti re: cash management issue sand based thereon revised avoidance complaint template | 0.40 | $ 296.00 |
| 6/7/2021 | JDD | Telephone conference with A. Akrinade, B. Crocitti and M. DiSabatino re: revised draft avoidance complaint and cash management issues alleged therein | 0.50 | $ 370.00 |
| 6/7/2021 | JDD | Draft e-mail to J. Hampton re: forwarding draft avoidance complaint for final review before circulating to Committee | 0.10 | $ 74.00 |
| 6/7/2021 | JDD | Telephone conference with case team re: demand letter status, draft avoidance complaint and other issues re avoidance claims to be filed | 0.50 | $ 370.00 |
| 6/7/2021 | JDD | Draft e-mail to A Wilen re: receivables analysis in connection with MBNF claim letter investigation | 0.40 | $ 296.00 |
| 6/7/2021 | JDD | E-mails from and to M. DiSabatino re: nThrive avoidance claims | 0.10 | $ 74.00 |
| 6/8/2021 | JDD | Telephone conference with A. Isenberg re: fact and global issues regarding HSRE complaint | 0.30 | $ 222.00 |
| 6/8/2021 | JDD | Telephone conference with A. Isenberg and M. Minuti re: several fact and global issues regarding possible litigation with HSRE and MBNF entities | 0.90 | $ 666.00 |
| 6/8/2021 | JDD | Review key documents (filed) and communications and continue drafting/revising letter in response to MBNF January 11 claim letter | 3.50 | $ 2,590.00 |
| 6/9/2021 | JDD | E-mails to and from A. Isenberg re: draft avoidance claim complaint template (Midcap issues) and reviewed MidCap loan docs forwarded by A. Isenberg | 0.20 | $ 148.00 |
| 6/9/2021 | JDD | Hampton | 1.40 | $ 1,036.00 |
| 6/9/2021 | JDD | E-mails to and from J. Hampton and M. DiSabatino re: further revisions to avoidance claim complaint template | 0.40 | $ 296.00 |
| 6/9/2021 | JDD | Review and analyze research memo from M Kohn re: possible causes of action in connection with HSRE litigation | 0.40 | $ 296.00 |
| 6/10/2021 | JDD | Review and revise draft avoidance complaint template | 0.40 | $ 296.00 |
| 6/10/2021 | JDD | Revise avoidance complaint template per J. Hampton and M. Minuti comments to draft | 0.70 | $ 518.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/10/2021 | JDD | Telephone conference with A. Isenberg re: HSRE issues in connection with draft/working version of HSRE complaint | 0.10 | $ 74.00 |
| 6/10/2021 | JDD | E-mail from and telephone conference with M. Kohn re: Wayne Moving 2004 deposition notice procedures | 0.10 | $ 74.00 |
| 6/11/2021 | JDD | Review and analyze e-mails from S Vernick, R Brennan and A Isenberg re proposed HSRE consent protective order. | 0.20 | $ 148.00 |
| 6/11/2021 | JDD | Review and analyze HSRE motion to intervene in mediation (for additional allegations for complaint against HSRE). | 1.10 | $ 814.00 |
| 6/14/2021 | JDD | Telephone call with S. Prill and A. Akrinade and M. DiSabatino re: detail for preference complaints | 0.80 | $ 592.00 |
| 6/14/2021 | JDD | Telephone call with J. Hampton and M. DiSabatino re: preference matters | 0.40 | $ 296.00 |
| 6/14/2021 | JDD | Review and analyze avoidance claim breakout (excel spreadsheets) forwarded by EisnerAmper and grouped avoidance claims into logical buckets | 2.50 | $ 1,850.00 |
| 6/14/2021 | JDD | Began drafting actual form complaints based on Eisner information and claim groupings | 4.50 | $ 3,330.00 |
| 6/15/2021 | JDD | Revise and adapt avoidance claim complaint template to "CCH Only" scenario | 0.60 | $ 444.00 |
| 6/15/2021 | JDD | Call with M. DiSabatino, J. Garcia and S. McGuire re: complaint preparation | 0.80 | $ 592.00 |
| 6/15/2021 | JDD | Continue drafting actual form complaints based on Eisner information and claim groupings | 5.50 | $ 4,070.00 |
| 6/15/2021 | JDD | Teleconference with M. DiSabatino re: fraudulent transfer cause of action to be set forth in form complaints based on Eisner info and claim groupings | 0.30 | $ 222.00 |
| 6/16/2021 | JDD | Review and revise all form avoidance complaints (including re-working of fraudulent transfer cause of action) | 2.50 | $ 1,850.00 |
| 6/17/2021 | JDD | Review and analyze updated EisnerAmper breakdown analysis of avoidance claims | 1.50 | $ 1,110.00 |
| 6/17/2021 | JDD | Draft e-mail to J. Garcia and S. McGuire re: coordination for preparation filing avoidance complaints | 0.30 | $ 222.00 |
| 6/17/2021 | JDD | Further e-mail to J. Garcia and S. McGuire re: assigning avoidance claim - complaint preparation assignments | 0.20 | $ 148.00 |
| 6/17/2021 | JDD | Telephone conference with M. DiSabatino and e-mails to/from M. DiSabatino re: timing/process for filing complaint and deadlines for preparation, etc. | 0.20 | $ 148.00 |
| 6/18/2021 | JDD | Correspondence with M. DiSabatino re: possible avoidance claims (preference and fraud transfer) from closing related payments and reviewed working list | 0.20 | $ 148.00 |
| 6/18/2021 | JDD | Review and analyze first batch of avoidance complaints prepared by J. Garcia and made additional revisions thereto | 0.70 | $ 518.00 |
| 6/18/2021 | JDD | E-mails to and teleconference with J. Garcia re: additional changes required to first batch of avoidance complaints he prepared | 0.20 | $ 148.00 |
| 6/18/2021 | JDD | E-mails from and to M. DiSabatino and S. Prill re: issues in connection with commencement of avoidance period and clearing of checks around that time | 0.30 | $ 222.00 |
| 6/18/2021 | JDD | Revise complaint drafts | 0.60 | $ 444.00 |
| 6/18/2021 | JDD | Review and analyze first batch of avoidance complaints prepared by S. McGuire and made additional revisions thereto | 0.80 | $ 592.00 |
| 6/18/2021 | JDD | Reviewed list of possible avoidance claims against updated Breakout analysis and consolidated action buckets | 0.70 | $ 518.00 |
| 6/18/2021 | JDD | Review and analyze 6/16 e-mail from A. Isenberg re: anticipated claims against HSRE and draft response | 0.20 | $ 148.00 |
| 6/20/2021 | JDD | Review and analyze McKesson avoidance complaint and made revisions hereto | 0.30 | $ 222.00 |
| 6/20/2021 | JDD | E-mails to and from M. DiSabatino and S. McGuire re: revisions to McKesson avoidance complaint and related issues | 0.10 | $ 74.00 |
| 6/21/2021 | JDD | Telephone conference with M. DiSabatino, M. Novick, S. McGuire and J. Garcia re: avoidance claim issues and status | 0.60 | $ 444.00 |
| 6/21/2021 | JDD | Review and analyze additional complaints prepared by S. McGuire (De Lage Landen, Shade of Green, Philips Electronics, Orthopediatrics) | 0.50 | $ 370.00 |
| 6/22/2021 | JDD | Final review, revision and preparation of several avoidance complaints for filing (Djeordjevic, General Electric, GE Healthcare, GE Medical Systems, Keystone Quality, E-Z Park, Hologic, Peoples Capital, Philips Medical, KCI USA, Depuy Synthes, Spectranetics, Baxter Healthcare, Biomerieux, Nuance, Biofire, Cook Medical, Siemens, Cintas, Integra Lifesciences). | 2.50 | $ 1,850.00 |
| 6/22/2021 | JDD | Numerous e-mail communications with case team re: confirmation, finalization and filing of various avoidance complaints and related issue | 1.00 | $ 740.00 |
| 6/22/2021 | JDD | Telephone conference with J. Hampton, M. Minuti and A. Isenberg re: HSRE complaint issues (causes of action and related matters) | 0.60 | $ 444.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/23/2021 | JDD | Numerous e-mails with avoidance claim team to manage work flow, control of claims in process, drafting assignments, review of and approval of preference complaints for filing | 1.00 | $ 740.00 |
| 6/23/2021 | JDD | Telephone conference with A. Isenberg re: HSRE complaint issues (causes of action, claim objections, master lease structure etc.) | 0.60 | $ 444.00 |
| 6/23/2021 | JDD | Work on HSRE complaint (causes of action) | 2.60 | $ 1,924.00 |
| 6/23/2021 | JDD | Review and analyze e-mail from A. Isenberg with revisions/comments to HSRE complaint | 0.30 | $ 222.00 |
| 6/24/2021 | JDD | Numerous e-mails with avoidance claim team to manage work flow, control of claims in process, drafting assignments, review of and approval of preference complaints for filing. | 1.10 | $ 814.00 |
| 6/24/2021 | JDD | Prepare master list for control purposes (complaints to be filed, tolling agreement matters, matters not to pursue because of defenses or other issues) and compare with Saul Ewing Tracker and EisnerAmper breakout analysis for updated status of all matters | 1.80 | $ 1,332.00 |
| 6/24/2021 | JDD | Final review, revision and preparation of several avoidance complaints for filing (Orthofix, Joseph Glass, Medical Components, Environmental Control, Echo). | 0.70 | $ 518.00 |
| 6/24/2021 | JDD | E-mails from J. Kurtzman (counsel for Rydal Square) re: adversary complaint against Rydal Square | 0.10 | $ 74.00 |
| 6/24/2021 | JDD | Several e-mails from and to S. McGuire re: issues in connection with Gebbs adversary complaint | 0.20 | $ 148.00 |
| 6/24/2021 | JDD | E-mails to and from M. DiSabatino re: need to dismiss Rydal Square adversary | 0.10 | $ 74.00 |
| 6/25/2021 | JDD | Final review, revision and preparation of several avoidance complaints for filing (Bio-Optronics, Inc., Sunquest Information Systems, Nova Capital, Duff & Phelps, Immucor, Quantros, Germain & Company, Nuvasive, Fortec Medical, Freedom Specialty, Heery International, Huntington Technology, Scheduling.com, TF Development). | 1.30 | $ 962.00 |
| 6/25/2021 | JDD | Telephone conference with S. Prill (Eisner), M. Novick and S. McGuire re: issues involved with certain preference matters (discrepancies in/conforming amounts and plaintiffs indicated on Exhibit A and Breakout Analysis for select matters) | 0.50 | $ 370.00 |
| 6/25/2021 | JDD | Numerous e-mails with avoidance claim team to manage work flow, control of claims in process, drafting assignments, review of and approval of preference complaints for filing. | 1.50 | $ 1,110.00 |
| 6/25/2021 | JDD | Several e-mails with M Minuti and with avoidance claim team re "Defendant owed antecedent debt" issue (and isolated problem - complaints that will require amendment). | 0.40 | $ 296.00 |
| 6/25/2021 | JDD | E-mail to and from D Pacetti (Klehr) re Klehr assistance on conflict preference adversary matters. | 0.10 | $ 74.00 |
| 6/26/2021 | JDD | Several e-mails from and to R. Warren, M. DiSabatino and M. Novick re: status of preparation and filing of preference complaints | 0.20 | $ 148.00 |
| 6/26/2021 | JDD | Review and analyze MBNF complaint for use/adoption into HSRE complaint and revise HSRE complaint accordingly | 4.50 | $ 3,330.00 |
| 6/26/2021 | JDD | Telephone conference with J. Hampton and A. Isenberg re: revised HSRE complaint | 0.40 | $ 296.00 |
| 6/26/2021 | JDD | Review and analyze A. Isenberg revisions to HSRE complaint and make comments thereto | 0.50 | $ 370.00 |
| 6/26/2021 | JDD | E-mail to A. Isenberg, J. Hampton and M. Minuti re: comments to HSRE complaint | 0.10 | $ 74.00 |
| 6/27/2021 | JDD | Final review, revision and preparation of several avoidance complaints for filing (Accruent, Call 4 Nurses, Diagnostic Stago, Instrumentation Laboratories, WW Grainger, Tele-Physicians, SD Real Estate, Reuter & Haney, Misys Healthcare, Merit Medical, Joanna Zimmerman, Fisher Scientific) | 1.10 | $ 814.00 |
| 6/27/2021 | JDD | Numerous e-mails with avoidance claim team to manage work flow, control of claims in process, drafting assignments, review of and approval of preference complaints for filing. | 0.50 | $ 370.00 |
| 6/27/2021 | JDD | Review and analyze 6/27 e-mail from M. Minuti with general comments to most recent draft of HSRE complaint | 0.30 | $ 222.00 |
| 6/27/2021 | JDD | Telephone conference with A. Isenberg re: M. Minuti comments to and other issues in connection with most recent draft of HSRE complaint | 0.20 | $ 148.00 |
| 6/27/2021 | JDD | Review and analyze and made further revisions and comments to revised draft HSRE complaint circulated by A. Isenberg | 1.10 | $ 814.00 |
| 6/28/2021 | JDD | Review and analyze preference claim control list and recent e-mail traffic re status of filing of complaints (what has been filed, which remain to be filed, what issues are involved with complaints to be filed) | 0.80 | $ 592.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/28/2021 | JDD | Telephone conference with preference claim team re: current status, tasks to complete filing by Statute of Limitations deadline, and next steps (service, settlement procedures etc.) | 0.60 | $ 444.00 |
| 6/28/2021 | JDD | Several e-mails from and to S. Veghte and D. Pacitti re: conflict preference matters | 0.20 | $ 148.00 |
| 6/28/2021 | JDD | Review service rules and draft e-mail to preference claim team re: deadlines for issuance of summons and service on adversary defendants | 0.30 | $ 222.00 |
| 6/28/2021 | JDD | Final review, revision and preparation of several avoidance complaints for filing (Mettel/Manhattan, Independent Medical, David Keith Butler, Ackers Hardware, Obermayer, Wodjak) | 0.60 | $ 444.00 |
| 6/28/2021 | JDD | Review seal motion certification and draft proposed revision/addition | 0.30 | $ 222.00 |
| 6/28/2021 | JDD | Numerous e-mails with avoidance claim team to manage work flow, control of claims in process, drafting assignments, review of and approval of preference complaints for filing | 0.50 | $ 370.00 |
| 6/28/2021 | JDD | E-mails to and from preference team re: deadlines for issuance of summons and service on adversary defendants | 0.10 | $ 74.00 |
| 6/28/2021 | JDD | Review and analyze and provided comments to draft motion to seal MBNF complaint | 0.30 | $ 222.00 |
| 6/28/2021 | JDD | Draft motion to seal HSRE complaint (adapted motion re: MBNF complaint) | 1.20 | $ 888.00 |
| 6/28/2021 | JDD | Final review of HSRE complaint in anticipation of forwarding to Committee for review | 0.40 | $ 296.00 |
| 6/28/2021 | JDD | Review and analyze e-mail from M. Minuti with comments to HSRE complaint and went on to revise complaint | 0.50 | $ 370.00 |
| 6/28/2021 | JDD | E-mails from and to M. Minuti and M. DiSabatino re: requirements for seal motion certification in connection with MBNF and HSRE complaints | 0.10 | $ 74.00 |
| 6/29/2021 | JDD | E-mails to and from and teleconferences with R. Brennan re: HSRE complaint issues and sealing issues | 0.50 | $ 370.00 |
| 6/29/2021 | JDD | Review and analyze research memo by A Rudolph re OCB and NV defenses in Delaware/Third Circuit. | 0.20 | $ 148.00 |
| 6/29/2021 | JDD | E-mails to and from M Novick and M DiSabatino re need for follow up re research done by A Rudolph re OCB and NV defenses in Delaware/Third Circuit. | 0.10 | $ 74.00 |
| 6/29/2021 | JDD | E-mail to HSRE and Cap One counsel re and forwarding as-filed complaint and motion to seal. | 0.10 | $ 74.00 |
| 6/29/2021 | JDD | Work on HSRE complaint and related matters - revisions to complaint | 2.40 | $ 1,776.00 |
| 6/29/2021 | JDD | Revisions to seal motion and certification | 1.10 | $ 814.00 |
| 6/29/2021 | JDD | Several telephone discussions and e-mails with A. Isenberg and J. Hampton re: various issues relating to the complaint and sealing issues | 1.50 | $ 1,110.00 |
| 6/30/2021 | JDD | Review and analyze and approved amended complaint for Instrumentation Laboratories (to correct defect flagged by Court Clerk) | 0.10 | $ 74.00 |
| 6/30/2021 | JDD | E-mails from M. Novick and M. DiSabatino re: issues with Systematech tolling agreement | 0.10 | $ 74.00 |
| 6/30/2021 | JDD | Telephone conference with J. Rorke re: Medical Doctors preference adversary (request for information in support of claims and possible resolution) | 0.20 | $ 148.00 |
| 6/30/2021 | JDD | Prepare for today' hearing re: HSRE motion to intervene in mediation (including reviewing 2004 discovery requests and communications) | 0.50 | $ 370.00 |
| 6/30/2021 | JDD | Review and analyze MBNF trustee motion | 0.20 | $ 148.00 |
| 6/30/2021 | JDD | Attendance at 6/30 hearing | 0.30 | $ 222.00 |
| 6/30/2021 | JDD | Telephone conference with M. DiSabatino re: status of pending preference adversaries in light of Freedman's trustee motion and corporate governance actions | 0.10 | $ 74.00 |
| 6/30/2021 | JDD | Telephone call with M. Minuti re: MBNF alleged terminating independent managers and impact on today's hearing | 0.10 | $ 74.00 |
| | JDD Total | | 96.90 | $ 71,706.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/3/2021 | JFO | E-mail exchange with JCH re: latest version of complaint | 0.20 | $ 170.00 |
| 6/4/2021 | JFO | E-mail exchange with ARB and PMH re: status of draft complaint and fiduciary duty issues | 0.20 | $ 170.00 |
| 6/7/2021 | JFO | E-mail exchange with M. Minuti and team re: fiduciary duty issues | 0.10 | $ 85.00 |
| 6/8/2021 | JFO | Review of updated research re: fiduciary duty issues | 0.70 | $ 595.00 |
| 6/9/2021 | JFO | Conference call with Jeffrey Hampton and Mark Minuti re: update and issues related to preparation of complaint | 0.70 | $ 595.00 |
| 6/9/2021 | JFO | Draft update to and outline next steps re: issues arising from my conversation with M. Minuti and J. Hampton | 0.60 | $ 510.00 |
| 6/9/2021 | JFO | E-mail exchange with ARB and PMH re: issues raised in my update | 0.40 | $ 340.00 |
| 6/10/2021 | JFO | Review of update re: HSRE complaint | 0.20 | $ 170.00 |
| 6/11/2021 | JFO | Review of the latest version of draft complaint w/ comments and changes | 1.40 | $ 1,190.00 |
| 6/11/2021 | JFO | E-mail exchange with M. Minuti and J. Hampton re: open issues with latest draft complaint | 0.30 | $ 255.00 |
| 6/11/2021 | JFO | E-mail exchange with A. Bilus and P. Hromisin re: addressing open issues with latest draft complaint | 0.40 | $ 340.00 |
| 6/13/2021 | JFO | Review of update re: areas requiring additional research and input from Bankruptcy Group | 0.30 | $ 255.00 |
| 6/14/2021 | JFO | Conference call with M. Minuti re: status of complaint and issues to be addressed in order to finalize | 1.30 | $ 1,105.00 |
| 6/14/2021 | JFO | E-mail exchange with P. Hromisin and A. Bilus re: follow-up and timing | 0.20 | $ 170.00 |
| 6/14/2021 | JFO | Review of complaint mapping document | 0.40 | $ 340.00 |
| 6/14/2021 | JFO | E-mail exchange with P. Hromisin and A. Bilus re: fraudulent conveyance issues | 0.30 | $ 255.00 |
| 6/14/2021 | JFO | E-mail exchange with P. Hromisin and A. Bilus re: jurisdictional issues | 0.10 | $ 85.00 |
| 6/15/2021 | JFO | Revise and edit latest version of draft Complaint | 4.40 | $ 3,740.00 |
| 6/15/2021 | JFO | E-mail exchange with A. Bilus and P. Hromisin re: venue issues | 0.20 | $ 170.00 |
| 6/15/2021 | JFO | E-mail exchange with A. Bilus and P. Hromisin re: issues flagged during my review of latest draft | 0.40 | $ 340.00 |
| 6/16/2021 | JFO | Review of latest revisions to draft complaint be Bankruptcy Group | 0.50 | $ 425.00 |
| 6/17/2021 | JFO | Review of latest version of draft complaint | 1.80 | $ 1,530.00 |
| 6/18/2021 | JFO | Complaint | 1.30 | $ 1,105.00 |
| 6/18/2021 | JFO | Review of latest revisions to bankruptcy counts of draft Complaint | 0.80 | $ 680.00 |
| 6/22/2021 | JFO | Conference call with M. Minuti re: status and issues still to be addressed in Complaint | 0.90 | $ 765.00 |
| 6/22/2021 | JFO | Review of latest draft of Complaint | 0.70 | $ 595.00 |
| 6/22/2021 | JFO | E-mail exchange with M. Minuti re: pro hac vice | 0.20 | $ 170.00 |
| 6/23/2021 | JFO | Review of and edit latest draft of MBNF complaint | 3.50 | $ 2,975.00 |
| 6/23/2021 | JFO | Draft e-mail to M. Minuti and J. Hampton re: feedback on latest draft of MBNF Complaint | 0.90 | $ 765.00 |
| 6/23/2021 | JFO | Draft e-mail to P. Hromisin with addition edits to draft complaint | 0.30 | $ 255.00 |
| 6/24/2021 | JFO | E-mail exchange with A. Isenberg and P. Hromisin re: complaint logistics | 0.30 | $ 255.00 |
| 6/24/2021 | JFO | E-mail exchange with P. Hromisin re: additional edits to latest version of complaint | 0.20 | $ 170.00 |
| 6/24/2021 | JFO | E-mail exchange with J. Hampton re: issue raised by Committee | 0.10 | $ 85.00 |
| 6/25/2021 | JFO | Conference call J. Hampton, A. Bilus, and M. Minuti and re: issue raised by the Committee | 0.60 | $ 510.00 |
| 6/25/2021 | JFO | Telephone from P. Hromisin re: civil conspiracy issues | 0.20 | $ 170.00 |
| 6/25/2021 | JFO | E-mail exchange with J. Hampton re: issue raised by the Committee | 0.20 | $ 170.00 |
| 6/25/2021 | JFO | Review of estate cause of action analysis | 0.40 | $ 340.00 |
| 6/27/2021 | JFO | Review of update re: comments to latest draft MBNF complaint by the committee | 0.20 | $ 170.00 |
| 6/28/2021 | JFO | Review of Committee comments to draft complaint | 0.40 | $ 340.00 |
| 6/28/2021 | JFO | E-mail exchange with A. Bilus and P. Hromisin re: Committee comments | 0.40 | $ 340.00 |
| 6/28/2021 | JFO | Review of update from P. Hromisin re: timing | 0.10 | $ 85.00 |
| 6/29/2021 | JFO | comments | 0.30 | $ 255.00 |
| 6/29/2021 | JFO | Review of update from P. Hromisin re: status, timing and filing under seal | 0.30 | $ 255.00 |
| 6/30/2021 | JFO | Review of motion to appoint Chapter 11 Trustee | 0.60 | $ 510.00 |
| | **JFO Total** | | **28.00** | **$ 23,800.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/1/2021 | JG | Phone call with M. DiSabatino re: preference actions, next steps | 0.70 | $ 238.00 |
| 6/1/2021 | JG | Draft preference demand letters to creditors under 50k | 5.20 | $ 1,768.00 |
| 6/3/2021 | JG | Research issues related to 365(d)(3) and 503(b) administrative claims | 5.10 | $ 1,734.00 |
| 6/4/2021 | JG | Draft preference demand letters for creditors 20k to 28k | 6.50 | $ 2,210.00 |
| 6/4/2021 | JG | Research issues related to 365(d)(3) and 503(b) administrative claims | 3.10 | $ 1,054.00 |
| 6/7/2021 | JG | Finalize drafts of preference demand letters for creditors 20k to 28k | 2.50 | $ 850.00 |
| 6/7/2021 | JG | Continue research issues related to 365(d)(3) and 503(b) administrative claims | 2.40 | $ 816.00 |
| 6/7/2021 | JG | Update preference demand creditor spreadsheet | 1.40 | $ 476.00 |
| 6/8/2021 | JG | Continue research issues related to 365(d)(3) and 503(b) administrative claims | 1.30 | $ 442.00 |
| 6/8/2021 | JG | Updated preference demand creditor spreadsheet | 1.00 | $ 340.00 |
| 6/8/2021 | JG | Research issues re: duplicate preference claims against creditor | 0.60 | $ 204.00 |
| 6/9/2021 | JG | Draft preference demand letters to creditors | 2.10 | $ 714.00 |
| 6/10/2021 | JG | Finalize stay relief stipulation to personal injury claimant S. Williams | 0.40 | $ 136.00 |
| 6/15/2021 | JG | Phone call with case team re: preference demand complaints | 0.70 | $ 238.00 |
| 6/15/2021 | JG | Prepare overview of preference demand complaints by category | 2.10 | $ 714.00 |
| 6/16/2021 | JG | Draft preference complaint against Abbott Laboratories | 1.20 | $ 408.00 |
| 6/16/2021 | JG | Draft preference complaint against Biocare, Inc. | 0.80 | $ 272.00 |
| 6/16/2021 | JG | Draft preference complaint against Carefusion Solutions | 0.80 | $ 272.00 |
| 6/17/2021 | JG | Draft preference complaint against CCJ Physics LLC | 0.90 | $ 306.00 |
| 6/17/2021 | JG | Draft preference complaint against District 119C Training & Upgrading Fund | 1.40 | $ 476.00 |
| 6/17/2021 | JG | Draft preference complaint against Exatech Inc. | 0.90 | $ 306.00 |
| 6/17/2021 | JG | Draft preference complaint against General Healthcare Resources Inc. | 0.90 | $ 306.00 |
| 6/17/2021 | JG | Draft preference complaint against Exactech Inc. | 1.30 | $ 442.00 |
| 6/17/2021 | JG | Draft preference complaint against General Healthcare Resources Inc. | 1.20 | $ 408.00 |
| 6/18/2021 | JG | Draft preference complaint against District 1199C National Training & Upgrading Fund | 1.00 | $ 340.00 |
| 6/18/2021 | JG | Draft preference complaint against Greater Delaware Valley Society of Transplant Surgeons | 0.90 | $ 306.00 |
| 6/18/2021 | JG | Draft preference complaint against Global Neurosciences Institute, LLC | 1.10 | $ 374.00 |
| 6/21/2021 | JG | Draft preference complaint against Abbott Laboratories Inc. | 1.30 | $ 442.00 |
| 6/21/2021 | JG | Draft preference complaint against Carefusion Solutions LLC | 1.00 | $ 340.00 |
| 6/21/2021 | JG | Draft preference complaint against CCJ Physics LLC | 0.90 | $ 306.00 |
| 6/21/2021 | JG | Draft preference complaint against Roche Diagnostics Corp. | 1.30 | $ 442.00 |
| 6/21/2021 | JG | Draft preference complaint against Healthstream, Inc. | 1.20 | $ 408.00 |
| 6/21/2021 | JG | Draft preference complaint against NTT Data Services LLC | 1.00 | $ 340.00 |
| 6/21/2021 | JG | Draft preference complaint against Biocare | 0.80 | $ 272.00 |
| 6/22/2021 | JG | Draft notice of alternative dispute resolution procedures | 1.40 | $ 476.00 |
| 6/22/2021 | JG | Draft preference complaint against Veolia Energy Philadelphia, Inc. | 1.30 | $ 442.00 |
| 6/22/2021 | JG | Draft preference complaint against KCI USA Inc. | 0.90 | $ 306.00 |
| 6/22/2021 | JG | Draft preference complaint against Hologic Inc. | 1.00 | $ 340.00 |
| 6/22/2021 | JG | Draft preference complaint against Depuy Synthes Sales, Inc. | 0.90 | $ 306.00 |
| 6/22/2021 | JG | Draft preference complaint against General Electric Co. | 1.40 | $ 476.00 |
| 6/22/2021 | JG | Draft preference complaint against GE Healthcare | 1.10 | $ 374.00 |
| 6/22/2021 | JG | Draft preference complaint against GE Medical Systems | 1.20 | $ 408.00 |
| 6/22/2021 | JG | Draft preference complaint against Keystone Quality | 0.80 | $ 272.00 |
| 6/22/2021 | JG | Draft preference complaint against E-Z Park | 0.80 | $ 272.00 |
| 6/22/2021 | JG | Draft preference complaint against Peoples Capital | 1.00 | $ 340.00 |
| 6/22/2021 | JG | Draft preference complaint against Miroslav Djordjevic MD | 0.90 | $ 306.00 |
| 6/22/2021 | JG | Draft preference complaint against Philips Medical Capital LLC | 1.20 | $ 408.00 |
| 6/22/2021 | JG | Finalized preference complaint against Roche Diagnostics Corporation | 0.30 | $ 102.00 |
| 6/22/2021 | JG | Finalized preference complaint against Abbott Laboratories Inc | 0.30 | $ 102.00 |
| 6/22/2021 | JG | Finalized preference complaint against Carefusion Solutions LLC | 0.30 | $ 102.00 |
| 6/22/2021 | JG | Finalized preference complaint against CCJ Physics LLC | 0.30 | $ 102.00 |
| 6/22/2021 | JG | Finalized preference complaint against District 1199C National Training & Upgrading Fund | 0.30 | $ 102.00 |
| 6/22/2021 | JG | Finalized preference complaint against Exatech Inc. | 0.30 | $ 102.00 |
| 6/22/2021 | JG | Finalized preference complaint against General Healthcare Resources Inc. | 0.30 | $ 102.00 |
| 6/22/2021 | JG | Finalized preference complaint against Greater Delaware Valley Society of Transplant Surgeons | 0.30 | $ 102.00 |
| 6/23/2021 | JG | Draft preference complaint against Medical Components, Inc. | 0.90 | $ 306.00 |
| 6/24/2021 | JG | Draft preference complaint against Immucor, Inc. | 1.00 | $ 340.00 |
| 6/24/2021 | JG | Draft preference complaint against Quantros Inc. | 1.20 | $ 408.00 |
| 6/24/2021 | JG | Draft preference complaint against Duff & Phelps Corp. | 0.90 | $ 306.00 |
| 6/24/2021 | JG | Draft preference complaint against Nova Capital Group LLC | 1.00 | $ 340.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/24/2021 | JG | Draft preference complaint against Germain & Company Inc. | 1.10 | $ 374.00 |
| 6/24/2021 | JG | Draft preference complaint against Bio-Optronics Inc. | 0.90 | $ 306.00 |
| 6/24/2021 | JG | Draft preference complaint against Orthofix Inc. | 1.10 | $ 374.00 |
| 6/24/2021 | JG | Draft preference complaint against Joseph Glass | 1.00 | $ 340.00 |
| 6/24/2021 | JG | Draft preference complaint against Environmental Control Services, Inc. | 0.80 | $ 272.00 |
| 6/24/2021 | JG | Draft preference complaint against Echo, Inc. | 0.90 | $ 306.00 |
| 6/24/2021 | JG | Finalized preference complaint against Echo, Inc. | 0.30 | $ 102.00 |
| 6/24/2021 | JG | Inc. | 0.30 | $ 102.00 |
| 6/24/2021 | JG | Finalized preference complaint against Joseph Glass | 0.30 | $ 102.00 |
| 6/24/2021 | JG | Finalized preference complaint against Medical Components, Inc. | 0.30 | $ 102.00 |
| 6/24/2021 | JG | Finalized preference complaint against Orthofix Inc. | 0.30 | $ 102.00 |
| 6/24/2021 | JG | Finalized preference complaint against Spectranetics | 0.30 | $ 102.00 |
| 6/24/2021 | JG | Finalized preference complaint against Peoples Capital | 0.30 | $ 102.00 |
| 6/24/2021 | JG | Finalized preference complaint against E-Z Park | 0.30 | $ 102.00 |
| 6/24/2021 | JG | Finalized preference complaint against Keystone Quality | 0.30 | $ 102.00 |
| 6/24/2021 | JG | Finalized preference complaint against GE Medical Systems | 0.30 | $ 102.00 |
| 6/24/2021 | JG | Finalized preference complaint against GE Healthcare | 0.30 | $ 102.00 |
| 6/24/2021 | JG | Finalized preference complaint against General Electric | 0.30 | $ 102.00 |
| 6/25/2021 | JG | Draft preference complaint against Nuvasive Inc. | 1.10 | $ 374.00 |
| 6/25/2021 | JG | Draft preference complaint against Fortec Medical Inc. | 1.00 | $ 340.00 |
| 6/25/2021 | JG | Draft preference complaint against Freedom Specialty Services Inc. | 0.90 | $ 306.00 |
| 6/25/2021 | JG | Draft preference complaint against Heery International Inc. | 0.80 | $ 272.00 |
| 6/25/2021 | JG | Draft preference complaint against Huntington Technology Finance Inc. | 0.90 | $ 306.00 |
| 6/25/2021 | JG | Draft preference complaint against Scheduling.com | 0.80 | $ 272.00 |
| 6/25/2021 | JG | Draft preference complaint against TF Development Ltd. | 1.10 | $ 374.00 |
| 6/25/2021 | JG | Review update on extension to response to summary judgment motion | 0.10 | $ 34.00 |
| 6/25/2021 | JG | Finalized preference complaint against Bio-Optronics Inc. | 0.30 | $ 102.00 |
| 6/25/2021 | JG | Finalized preference complaint against Germain & Company, Inc. | 0.30 | $ 102.00 |
| 6/25/2021 | JG | Finalized preference complaint against Nova Capital Group LLC | 0.30 | $ 102.00 |
| 6/25/2021 | JG | Finalized complaint against Duff & Phelps Corp. | 0.30 | $ 102.00 |
| 6/25/2021 | JG | Finalized complaint against Quantros Inc. | 0.30 | $ 102.00 |
| 6/25/2021 | JG | Finalized preference complaint against Immucor, Inc. | 0.30 | $ 102.00 |
| 6/26/2021 | JG | Draft preference complaint against WW Grainger Inc. | 1.20 | $ 408.00 |
| 6/26/2021 | JG | Draft preference complaint against Tele-Physicians, P.C. | 0.70 | $ 238.00 |
| 6/26/2021 | JG | Draft preference complaint against SD Real Estate Developers LLC | 0.90 | $ 306.00 |
| 6/26/2021 | JG | Draft preference complaint against Reuter & Haney Inc. | 0.80 | $ 272.00 |
| 6/26/2021 | JG | Draft preference complaint against Misys Healthcare Corp. | 0.90 | $ 306.00 |
| 6/26/2021 | JG | Draft preference complaint against Merit Medical Systems Inc. | 0.70 | $ 238.00 |
| 6/26/2021 | JG | Draft preference complaint against Joanna Zimmerman | 0.60 | $ 204.00 |
| 6/26/2021 | JG | Draft preference complaint against Diagnostica Stago Inc. | 0.80 | $ 272.00 |
| 6/26/2021 | JG | Draft preference complaint against Call 4 Nurse LLC | 1.20 | $ 408.00 |
| 6/26/2021 | JG | Draft preference complaint against Accruent LLC | 0.90 | $ 306.00 |
| 6/26/2021 | JG | Finalized complaint against TF Development Ltd. | 0.30 | $ 102.00 |
| 6/26/2021 | JG | Finalized preference complaint against Scheduling.com, Inc. | 0.30 | $ 102.00 |
| 6/26/2021 | JG | Inc. | 0.30 | $ 102.00 |
| 6/26/2021 | JG | Finalized complaint against Heery International Inc. | 0.30 | $ 102.00 |
| 6/26/2021 | JG | Finalized preference complaint against Freedom Specialty Services Inc. | 0.30 | $ 102.00 |
| 6/27/2021 | JG | Draft preference complaint against Fisher Scientific Company | 1.10 | $ 374.00 |
| 6/27/2021 | JG | Further edits to preference complaint against Veolia Energy Philadelphia, Inc. | 0.40 | $ 136.00 |
| 6/27/2021 | JG | Draft preference complaint against Ackers Hardware Inc. | 0.70 | $ 238.00 |
| 6/27/2021 | JG | Draft preference complaint against David Keith Butler Sr. | 0.60 | $ 204.00 |
| 6/27/2021 | JG | Draft preference complaint against Independent Medical Expert Consulting Services | 0.60 | $ 204.00 |
| 6/27/2021 | JG | Draft preference complaint against S.R. Wojdak & Associates, LP | 0.80 | $ 272.00 |
| 6/27/2021 | JG | Draft preference complaint against Manhattan Telecommunications Inc./Mettel | 1.10 | $ 374.00 |
| 6/27/2021 | JG | Draft preference complaint against Obermayer Rebmann Maxwell & Hippel LLP | 0.60 | $ 204.00 |
| 6/27/2021 | JG | Finalized complaint against Veolia Energy Philadelphia, Inc. | 0.30 | $ 102.00 |
| 6/27/2021 | JG | Finalized complaint against Joanna Zimmerman | 0.30 | $ 102.00 |
| 6/27/2021 | JG | Finalized complaint against Merit Medical Systems Inc. | 0.30 | $ 102.00 |
| 6/27/2021 | JG | Finalized complaint against Misys Healthcare Systems Corp. | 0.30 | $ 102.00 |
| 6/27/2021 | JG | Finalized complaint against Reuter & Haney Inc. | 0.30 | $ 102.00 |
| 6/27/2021 | JG | Finalized complaint against SD Real Estate Developers LLC | 0.30 | $ 102.00 |
| 6/27/2021 | JG | Finalized complaint against Tele-Physicians, P.C. | 0.30 | $ 102.00 |
| 6/27/2021 | JG | Finalized complaint against WW Grainger | 0.30 | $ 102.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/27/2021 | JG | Finalized preference complaint against Instrumentation Laboratory Inc. | 0.30 | $ 102.00 |
| 6/27/2021 | JG | Finalized complaint against Diagnostica Stago Inc. | 0.30 | $ 102.00 |
| 6/27/2021 | JG | Finalized preference complaint against Call 4 Nurse LLC | 0.30 | $ 102.00 |
| 6/27/2021 | JG | Finalized complaint against Accruent LLC | 0.30 | $ 102.00 |
| 6/28/2021 | JG | Revise complaint against Instrumentation Laboratory Inc. | 0.50 | $ 170.00 |
| 6/28/2021 | JG | Finalized complaint against S.R. Wojdak & Associates, LP | 0.30 | $ 102.00 |
| 6/28/2021 | JG | Finalized complaint against Ackers Hardware Inc. | 0.30 | $ 102.00 |
| 6/28/2021 | JG | Finalized complaint against Independent Medical Expert Consulting Services, Inc | 0.30 | $ 102.00 |
| 6/28/2021 | JG | Finalized complaint against David Butler | 0.30 | $ 102.00 |
| 6/28/2021 | JG | Finalized complaint against Fisher Scientific Company L.L.C. | 0.30 | $ 102.00 |
| 6/29/2021 | JG | Draft preference complaint against Obermayer Rebmann | 0.70 | $ 238.00 |
| 6/29/2021 | JG | Correspondence with client re: status of exhibits for preference complaints | 0.20 | $ 68.00 |
| 6/30/2021 | JG | Further revise complaint against Instrumentation Laboratory Inc. | 0.30 | $ 102.00 |
| 6/30/2021 | JG | Correspondence with M. DiSabatino re: additional personal injury claimants | 0.20 | $ 68.00 |
| | **JG Total** | | **117.30** | **$ 39,882.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/8/2021 | JPE | Review and revise Permafix proposed contract terms and conditions; telephone conference with A. Lombardo regarding same. | 1.30 | $ 845.00 |
| 6/21/2021 | JPE | Follow up with A. Lombardo regarding contract for license transfer. | 0.20 | $ 130.00 |
| 6/28/2021 | JPE | Telephone conference with A. Lombardo regarding contract for license transfer. | 0.30 | $ 195.00 |
| | **JPE Total** | | **1.80** | **$ 1,170.00** |

38879986.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/11/2021 | LM | Call with M. DiSabatino re: new value issues relating to preferences | 0.20 | $ 109.00 |
| 6/11/2021 | LM | E-mails with M. DiSabatino preference issues | 0.10 | $ 54.50 |
| | **LM Total** | | **0.30** | **$ 163.50** |

38879986.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/1/2021 | MBD | Revise draft preference complaint | 0.70 | $ 329.00 |
| 6/1/2021 | MBD | Correspondence to S. Prill re: clarification needed for tolling agreements | 0.20 | $ 94.00 |
| 6/1/2021 | MBD | Telephone call with client team re: preference complaints and demand letters | 0.70 | $ 329.00 |
| 6/1/2021 | MBD | Analysis of proposed fraudulent conveyance count in preference complaint template | 0.30 | $ 141.00 |
| 6/1/2021 | MBD | Correspondence to American Red Cross re: response to demand letter | 0.20 | $ 94.00 |
| 6/1/2021 | MBD | Correspondence to counsel to Sodexo re: call regarding response to demand letter | 0.10 | $ 47.00 |
| 6/1/2021 | MBD | Correspondence to Mimedex re: response to demand letter | 0.10 | $ 47.00 |
| 6/1/2021 | MBD | Correspondence to S. Prill re: American Red Cross transfers | 0.10 | $ 47.00 |
| 6/1/2021 | MBD | Review of further revised template complaint | 0.10 | $ 47.00 |
| 6/1/2021 | MBD | Correspondence with S. Voit re: Sky Nurses request for HIPPAA release | 0.40 | $ 188.00 |
| 6/1/2021 | MBD | Review of preference demand letters in batch 5 | 0.80 | $ 376.00 |
| 6/1/2021 | MBD | Finalize tolling agreements requested by preference defendants | 1.10 | $ 517.00 |
| 6/1/2021 | MBD | Analysis of avoidance action procedures motion | 0.20 | $ 94.00 |
| 6/1/2021 | MBD | Telephone call with A. Akrinade and R. Trenk re: changes to monthly operating report forms | 0.30 | $ 141.00 |
| 6/1/2021 | MBD | Correspondence to US Trustee re: questions regarding new monthly operating reports forms | 0.20 | $ 94.00 |
| 6/2/2021 | MBD | Correspondence to Omni re: service of certification of no objection | 0.10 | $ 47.00 |
| 6/2/2021 | MBD | Correspondence with Sky Nurses re: preference demand | 0.10 | $ 47.00 |
| 6/2/2021 | MBD | Analysis of Sodexo preference demand and new value spreadsheet in preparation for call | 0.60 | $ 282.00 |
| 6/2/2021 | MBD | Telephone call with counsel to Sodexo re: new value defense | 0.30 | $ 141.00 |
| 6/2/2021 | MBD | Correspondence to S. Prill and A. Akrinade re: overview of Sodexo responses to preference demand | 1.50 | $ 705.00 |
| 6/2/2021 | MBD | Analysis of issues re: Herman Goldner claim status | 0.20 | $ 94.00 |
| 6/2/2021 | MBD | Telephone call with J. Waxman re: Herman Goldner claim | 0.10 | $ 47.00 |
| 6/2/2021 | MBD | Correspondence to J. Waxman re: Herman Goldner claim and preference demand | 0.10 | $ 47.00 |
| 6/2/2021 | MBD | Analysis of correspondence from R. Duston re: Ramsey matter | 0.20 | $ 94.00 |
| 6/2/2021 | MBD | Review of correspondence from S. Prill re: Sodexo new value analysis | 0.40 | $ 188.00 |
| 6/2/2021 | MBD | Correspondence to preference defendant re: extension to respond to demand letter | 0.10 | $ 47.00 |
| 6/2/2021 | MBD | Correspondence to J. DiNome re: coverage issue | 0.10 | $ 47.00 |
| 6/2/2021 | MBD | Correspondence to J. Thompson re: new value analysis | 0.30 | $ 141.00 |
| 6/2/2021 | MBD | Analysis of issues re: Praxair claim | 0.30 | $ 141.00 |
| 6/2/2021 | MBD | Draft tolling agreement for S.A Comunale | 0.20 | $ 94.00 |
| 6/2/2021 | MBD | Analysis of issues re: revisions needed to template preference complaint | 0.30 | $ 141.00 |
| 6/2/2021 | MBD | Telephone call with counsel to personal injury claimant re: stay relief issue | 0.30 | $ 141.00 |
| 6/2/2021 | MBD | Call with R. Duston re: coverage matter | 0.60 | $ 282.00 |
| 6/2/2021 | MBD | Correspondence to C. Lee re: insurance matter | 0.20 | $ 94.00 |
| 6/2/2021 | MBD | Review of certification of no objection for removal motion | 0.10 | $ 47.00 |
| 6/3/2021 | MBD | Correspondence to Omni re: service of court order | 0.10 | $ 47.00 |
| 6/3/2021 | MBD | Telephone call with A. Akrinade and W. Pederson re: open claims issues | 0.30 | $ 141.00 |
| 6/3/2021 | MBD | Correspondence with counsel to Praxair re: resolution of claim | 0.20 | $ 94.00 |
| 6/3/2021 | MBD | Correspondence to S.A. Comunale with draft tolling agreement | 0.10 | $ 47.00 |
| 6/3/2021 | MBD | Correspondence with A. Akrinade re: new batch of preference demands | 0.20 | $ 94.00 |
| 6/3/2021 | MBD | Correspondence to D. Harris re: final batch of preference demands | 0.20 | $ 94.00 |
| 6/3/2021 | MBD | Telephone call with J. Waxman re: resolution of Herman Goldner claim and preference demand | 0.20 | $ 94.00 |
| 6/3/2021 | MBD | Review of correspondence from A. Akrinade re: Crothall claim | 0.10 | $ 47.00 |
| 6/3/2021 | MBD | Correspondence to A. Akrinade and S. Prill re: proposed resolution of Herman Goldner claim and demand | 0.60 | $ 282.00 |
| 6/3/2021 | MBD | Review of correspondence from A. Akrinade re: resolution of Constellation preference demand | 0.10 | $ 47.00 |
| 6/3/2021 | MBD | Correspondence to counsel to CompHealth with fully executed tolling agreement | 0.10 | $ 47.00 |
| 6/3/2021 | MBD | Correspondence to counsel to Mimedx re: fully executed tolling agreement | 0.20 | $ 94.00 |
| 6/3/2021 | MBD | Correspondence with counsel to Suture Express re: response to demand letter | 0.10 | $ 47.00 |
| 6/3/2021 | MBD | Correspondence with J. Garcia re: Praxair stipulation | 0.20 | $ 94.00 |
| 6/3/2021 | MBD | Correspondence to Orthopediatrics re: questions regarding ordinary course of business analysis | 0.20 | $ 94.00 |
| 6/3/2021 | MBD | Revise revised complaint to incorporate comments from Eisner Team | 1.10 | $ 517.00 |
| 6/4/2021 | MBD | Correspondence with counsel to Crothall re: tolling agreement | 0.10 | $ 47.00 |
| 6/4/2021 | MBD | Revise stipulation resolving Praxair claims | 0.20 | $ 94.00 |
| 6/4/2021 | MBD | Correspondence to counsel to Praxair re: claim stipulation | 0.10 | $ 47.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/4/2021 | MBD | Telephone call with R. Duston, J. Hampton and C. Lee re: coverage matter | 0.40 | $ 188.00 |
| 6/4/2021 | MBD | Draft tolling agreement for Suture Express | 0.20 | $ 94.00 |
| 6/5/2021 | MBD | Review of preference demand letters | 1.00 | $ 470.00 |
| 6/7/2021 | MBD | Revise preference demand letters in preparation for mailing | 0.50 | $ 235.00 |
| 6/7/2021 | MBD | Telephone call with A. Akrinade, B. Crocitto and J. Demmy re: revisions to preference complaint | 0.50 | $ 235.00 |
| 6/7/2021 | MBD | Telephone call with J. Demmy, M. Novick and J. Garcia re: preference issues | 0.50 | $ 235.00 |
| 6/7/2021 | MBD | complaints | 0.20 | $ 94.00 |
| 6/7/2021 | MBD | Correspondence with preference claimant re: call to discuss demand | 0.10 | $ 47.00 |
| 6/7/2021 | MBD | Correspondence with R. Weston re: research needed for preference complaints | 0.10 | $ 47.00 |
| 6/7/2021 | MBD | Review of certification of no objection for Thompson claim stipulation | 0.10 | $ 47.00 |
| 6/7/2021 | MBD | Correspondence with counsel to Taylor Corp. re: tolling agreement | 0.20 | $ 94.00 |
| 6/7/2021 | MBD | Review of Sky Nurses response to preference demand | 0.80 | $ 376.00 |
| 6/7/2021 | MBD | Telephone call with A. Akrinade and S. Prill re: Sodexo preference demand | 0.50 | $ 235.00 |
| 6/7/2021 | MBD | Telephone call with counsel to Sodexo re: preference demand | 0.20 | $ 94.00 |
| 6/7/2021 | MBD | Correspondence to A. Akrinade and S. Prill re: resolution of Sodexo preference demand | 0.40 | $ 188.00 |
| 6/7/2021 | MBD | Correspondence to A. Isenberg with analysis of asserted employee priority claims | 1.10 | $ 517.00 |
| 6/7/2021 | MBD | Correspondence with A. Wilen re: Sodexo demand | 0.10 | $ 47.00 |
| 6/7/2021 | MBD | Correspondence with S. McGuire re: DiNome omnibus claim objection | 0.20 | $ 94.00 |
| 6/7/2021 | MBD | Revise Saul Ewing's twenty-second monthly fee application | 0.40 | $ 188.00 |
| 6/7/2021 | MBD | Correspondence to US Trustee re: new monthly operating report forms | 0.10 | $ 47.00 |
| 6/7/2021 | MBD | Correspondence to A. Akrinade re: new monthly operating report forms | 0.10 | $ 47.00 |
| 6/8/2021 | MBD | Correspondence to Omni re: service of certification of no objection | 0.10 | $ 47.00 |
| 6/8/2021 | MBD | Correspondence to J. Hampton re: Committee updates regarding preference settlements | 0.20 | $ 94.00 |
| 6/8/2021 | MBD | Correspondence to counsel to Sodexo re: application of payments | 0.10 | $ 47.00 |
| 6/8/2021 | MBD | Correspondence to Sky Nurses re: response to demand letter | 0.20 | $ 94.00 |
| 6/8/2021 | MBD | Telephone call with A. Akrinade re: open preference and claim issues | 0.40 | $ 188.00 |
| 6/8/2021 | MBD | Telephone call with Medsurant re: response to preference demand | 0.20 | $ 94.00 |
| 6/8/2021 | MBD | Correspondence with Sky Nurses re: hardship defense to preference demand | 0.20 | $ 94.00 |
| 6/8/2021 | MBD | Correspondence with R. Westin re: research needed for complaints | 0.50 | $ 235.00 |
| 6/8/2021 | MBD | Correspondence to Call 4 Health re: inquiries regarding preference demand letter | 0.10 | $ 47.00 |
| 6/8/2021 | MBD | Research re: ability of committee to pursue malpractice matter under policy | 2.40 | $ 1,128.00 |
| 6/8/2021 | MBD | agreement | 0.20 | $ 94.00 |
| 6/8/2021 | MBD | Analysis of Orthopediatrics response to preference demand | 0.30 | $ 141.00 |
| 6/8/2021 | MBD | Correspondence with A. Akrinade and S. Prill re: Orthopediatrics detail | 0.10 | $ 47.00 |
| 6/8/2021 | MBD | Correspondence with M. Novick re: Otis Elevator response to demand letter | 0.20 | $ 94.00 |
| 6/8/2021 | MBD | Review of correspondence from D. Giordano re: clarity regarding new US Trustee forms | 0.10 | $ 47.00 |
| 6/8/2021 | MBD | Correspondence to A. Akrinade and R. Trenk re: new US Trustee forms | 0.10 | $ 47.00 |
| 6/9/2021 | MBD | Correspondence to Omni re: service of court order | 0.10 | $ 47.00 |
| 6/9/2021 | MBD | Update global claims workbook to reflect resolved claims | 0.30 | $ 141.00 |
| 6/9/2021 | MBD | Analysis of claim detail from Renal Treatment Center | 1.20 | $ 564.00 |
| 6/9/2021 | MBD | Correspondence to A. Akrinade re: Renal Treatment Center claim | 0.80 | $ 376.00 |
| 6/9/2021 | MBD | Draft correspondence to counsel to Renal Treatment Centers re: response to claim detail | 0.90 | $ 423.00 |
| 6/9/2021 | MBD | Analysis of issues re: PCOM claim | 0.90 | $ 423.00 |
| 6/9/2021 | MBD | Correspondence with counsel to General Healthcare Resources re: preference demand | 0.20 | $ 94.00 |
| 6/9/2021 | MBD | Correspondence to S. Prill re: Stryker detail | 0.10 | $ 47.00 |
| 6/9/2021 | MBD | Correspondence with J. Garcia re: comments to preference demand letters | 0.20 | $ 94.00 |
| 6/9/2021 | MBD | Correspondence to A. Akrinade re: PCOM claim | 0.60 | $ 282.00 |
| 6/9/2021 | MBD | Analysis of issues re: Med One claim | 0.40 | $ 188.00 |
| 6/9/2021 | MBD | Correspondence with S. McGuire re: additions to next substantive claim objection | 0.20 | $ 94.00 |
| 6/9/2021 | MBD | Correspondence with J. Demmy re: revisions to preference complaint | 0.30 | $ 141.00 |
| 6/9/2021 | MBD | Correspondence with J. Hampton re: overview of preference settlements | 0.10 | $ 47.00 |
| 6/9/2021 | MBD | Analysis of UMS Lithrotripsy response to demand letter | 0.70 | $ 329.00 |
| 6/9/2021 | MBD | Analysis of West Physics response to demand letter | 0.40 | $ 188.00 |
| 6/9/2021 | MBD | Correspondence with S. Prill re: UMS response to demand letter | 0.20 | $ 94.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/9/2021 | MBD | Correspondence to counsel to UMS re: resolution of preference demand | 0.10 | $ 47.00 |
| 6/9/2021 | MBD | Review of certification of no objection for seal motion | 0.10 | $ 47.00 |
| 6/9/2021 | MBD | Telephone call with M. Novick re: process for resolving preference demands | 0.20 | $ 94.00 |
| 6/9/2021 | MBD | Correspondence with counsel to the Committee re: preference settlements to date | 0.20 | $ 94.00 |
| 6/9/2021 | MBD | Correspondence to J. Waxman re: resolution of Herman Goldner preference demand | 0.10 | $ 47.00 |
| 6/9/2021 | MBD | Correspondence to R. Westin re: information needed for preference complaints | 0.10 | $ 47.00 |
| 6/9/2021 | MBD | Draft tolling agreement for West Physics and William West | 0.50 | $ 235.00 |
| 6/9/2021 | MBD | Analysis of correspondence from Sky Nurses re: hardship defense and information still needed | 0.10 | $ 47.00 |
| 6/9/2021 | MBD | Analysis of Medsurant response to preference demand | 0.50 | $ 235.00 |
| 6/9/2021 | MBD | Draft tolling agreement for Sodexo | 0.30 | $ 141.00 |
| 6/9/2021 | MBD | Correspondence to counsel to Sodexo re: tolling agreement | 0.10 | $ 47.00 |
| 6/9/2021 | MBD | Analysis of Rad Source response to preference demand | 0.40 | $ 188.00 |
| 6/9/2021 | MBD | Review of HSRE motion to participate in mediation | 0.30 | $ 141.00 |
| 6/9/2021 | MBD | Analysis of Philips Medical response to preference demand | 0.60 | $ 282.00 |
| 6/9/2021 | MBD | Correspondence with S. Prill re: OrthoPediatrics response to preference demand | 0.40 | $ 188.00 |
| 6/9/2021 | MBD | Revise Eisner staffing report in preparation for filing | 0.20 | $ 94.00 |
| 6/9/2021 | MBD | Analysis of issues re: Williams stay relief stipulation | 0.30 | $ 141.00 |
| 6/10/2021 | MBD | Correspondence with counsel to West Physics re: tolling agreement | 0.20 | $ 94.00 |
| 6/10/2021 | MBD | Analysis of Rad Source quote and preference demand | 0.50 | $ 235.00 |
| 6/10/2021 | MBD | Correspondence to counsel to Rad Source re: question regarding preference defense | 0.20 | $ 94.00 |
| 6/10/2021 | MBD | Correspondence with Sky Nurses re: tax returns | 0.10 | $ 47.00 |
| 6/10/2021 | MBD | Correspondence with counsel to Phillips Medical re: defense detail | 0.10 | $ 47.00 |
| 6/10/2021 | MBD | Review of correspondence from S. Prill re: Stryker demand | 0.40 | $ 188.00 |
| 6/10/2021 | MBD | Correspondence with E. Scherling re: tolling agreement | 0.10 | $ 47.00 |
| 6/10/2021 | MBD | Correspondence with counsel to Stryker re: tolling agreement and requested invoices | 0.90 | $ 423.00 |
| 6/10/2021 | MBD | Call with M. Novick, A. Akrinade and S. Prill re: status of responses to preference demands received to date | 0.80 | $ 376.00 |
| 6/10/2021 | MBD | Analysis of Taylor Corp. response to preference demand | 1.00 | $ 470.00 |
| 6/10/2021 | MBD | Correspondence to counsel to Cardinal Health re: executing tolling agreement | 0.20 | $ 94.00 |
| 6/10/2021 | MBD | Correspondence to counsel to Center Square re: tolling agreement | 0.10 | $ 47.00 |
| 6/10/2021 | MBD | Correspondence with counsel to Taylor Corp re: resolution of preference demand | 0.20 | $ 94.00 |
| 6/10/2021 | MBD | Draft tolling agreement for Center Square | 0.20 | $ 94.00 |
| 6/10/2021 | MBD | Analysis of OCB analysis from Philips Medical | 0.30 | $ 141.00 |
| 6/10/2021 | MBD | Revise correspondence to S. Williams re: stay relief presentation | 0.30 | $ 141.00 |
| 6/10/2021 | MBD | Correspondence with R. Duston re: insurance matter | 0.10 | $ 47.00 |
| 6/10/2021 | MBD | Telephone call with R. Duston and C. Lee re: insurance matter | 0.30 | $ 141.00 |
| 6/11/2021 | MBD | Telephone call with client team re: open case issues | 0.80 | $ 376.00 |
| 6/11/2021 | MBD | Correspondence to Omni re: service of certifications of no objection | 0.10 | $ 47.00 |
| 6/11/2021 | MBD | Telephone call with A. Akrinade re: potential fraudulent transfer claims | 0.30 | $ 141.00 |
| 6/11/2021 | MBD | Correspondence to SA Comunale with executed tolling agreement | 0.10 | $ 47.00 |
| 6/11/2021 | MBD | Correspondence to counsel to Center Square re: proposed tolling agreement | 0.10 | $ 47.00 |
| 6/11/2021 | MBD | Telephone call with L. Murley re: new value issues | 0.20 | $ 94.00 |
| 6/11/2021 | MBD | Correspondence with counsel to Renal Treatment Centers re: resolution of claim | 0.60 | $ 282.00 |
| 6/11/2021 | MBD | Correspondence with J. Hampton re: preference matters | 0.60 | $ 282.00 |
| 6/11/2021 | MBD | Correspondence with counsel to Merck re: settlement agreement | 0.10 | $ 47.00 |
| 6/11/2021 | MBD | Correspondence with S. Prill re: status of preference analysis | 0.10 | $ 47.00 |
| 6/11/2021 | MBD | Telephone call with J. Hampton re: insurance matter | 0.20 | $ 94.00 |
| 6/11/2021 | MBD | Correspondence to P. Hromisin re: insurance matter | 0.10 | $ 47.00 |
| 6/11/2021 | MBD | Correspondence to J. DiNome and A. Wilen re: call to discuss insurance matter | 0.10 | $ 47.00 |
| 6/11/2021 | MBD | Telephone call with P. Hromisin re: insurance matter | 0.90 | $ 423.00 |
| 6/12/2021 | MBD | Correspondence M. Minuti re: Front Street claims | 0.20 | $ 94.00 |
| 6/12/2021 | MBD | Correspondence to Monterey re: request for extension to preference demand | 0.10 | $ 47.00 |
| 6/12/2021 | MBD | Draft stipulation resolving UMS preference demand | 1.00 | $ 470.00 |
| 6/13/2021 | MBD | Correspondence to R. Mauceri re: extension on response to preference demand | 0.10 | $ 47.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/13/2021 | MBD | Revise certification of no objection for seventh omnibus claim objection | 0.20 | $ 94.00 |
| 6/13/2021 | MBD | Analysis of issues re: Philips Medical response to preference demand | 0.30 | $ 141.00 |
| 6/13/2021 | MBD | Analysis of issues re: Taylor Corp. preference demand | 0.30 | $ 141.00 |
| 6/13/2021 | MBD | Analysis of issues re: GBS response to preference demand | 0.30 | $ 141.00 |
| 6/13/2021 | MBD | Analysis of response from Rad re: preference demand and installment payment | 0.30 | $ 141.00 |
| 6/13/2021 | MBD | Begin draft of settlement agreement and tolling agreement with Herman Goldner | 0.40 | $ 188.00 |
| 6/13/2021 | MBD | Cross-reference list of preference defendants with disclosures to identify any matters for which conflicts counsel is needed | 0.40 | $ 188.00 |
| 6/14/2021 | MBD | Correspondence to Omni team re: service of court order | 0.10 | $ 47.00 |
| 6/14/2021 | MBD | Correspondence to Omni re: service of certification of no objection on seventh omnibus claim objection | 0.10 | $ 47.00 |
| 6/14/2021 | MBD | Telephone call with J. Hampton and J. Demmy re: preference matters | 0.40 | $ 188.00 |
| 6/14/2021 | MBD | Correspondence to A. Akrinade and S. Prill re: preference settlement agreements | 0.20 | $ 94.00 |
| 6/14/2021 | MBD | stipulation | 0.20 | $ 94.00 |
| 6/14/2021 | MBD | Correspondence with A. Wilen re: response from Boston Scientific to preference demand | 0.10 | $ 47.00 |
| 6/14/2021 | MBD | Review of correspondence from Scribe re: issues with demand letter | 0.10 | $ 47.00 |
| 6/14/2021 | MBD | Correspondence with GBS re: resolution of preference demand | 0.10 | $ 47.00 |
| 6/14/2021 | MBD | Correspondence with counsel to Taylor Corp re: resolution of preference demand | 0.10 | $ 47.00 |
| 6/14/2021 | MBD | Correspondence with counsel to Dex Imaging re: tolling agreement | 0.10 | $ 47.00 |
| 6/14/2021 | MBD | Analysis of correspondence from Boston Scientific re: response to preference demand | 0.20 | $ 94.00 |
| 6/14/2021 | MBD | Draft tolling agreement for Dex Imaging | 0.20 | $ 94.00 |
| 6/14/2021 | MBD | Correspondence to S. Prill re: questions regarding preference analysis | 0.10 | $ 47.00 |
| 6/14/2021 | MBD | Cross-reference preference analysis from S. Prill re: list of parties receiving demand letters | 1.20 | $ 564.00 |
| 6/14/2021 | MBD | Telephone call with S. Prill and A. Akrinade and J. Demmy re: detail for preference complaints | 0.80 | $ 376.00 |
| 6/14/2021 | MBD | Correspondence to A. Akrinade and S. Prill re: Phillips Medical preference analysis | 0.30 | $ 141.00 |
| 6/14/2021 | MBD | Correspondence to S. Prill re: Sodexo application of payments | 0.20 | $ 94.00 |
| 6/14/2021 | MBD | Draft tolling agreement for Bio-Rad | 0.20 | $ 94.00 |
| 6/14/2021 | MBD | Analysis of settlement proposal from Suture Express | 0.20 | $ 94.00 |
| 6/14/2021 | MBD | Correspondence with A. Akrinade and S. Prill re: Suture Express preference demand | 0.20 | $ 94.00 |
| 6/14/2021 | MBD | Correspondence to counsel to Suture Express re: preference demand | 0.10 | $ 47.00 |
| 6/14/2021 | MBD | Correspondence to Bio-Rad re: tolling agreement | 0.10 | $ 47.00 |
| 6/14/2021 | MBD | Correspondence to counsel to UMS re: settlement agreement and tolling agreement | 0.10 | $ 47.00 |
| 6/14/2021 | MBD | Correspondence to J. Waxman re: Herman Goldner settlement and tolling agreement | 0.20 | $ 94.00 |
| 6/14/2021 | MBD | Correspondence with J. Garcia re: Williams stay relief stipulation | 0.20 | $ 94.00 |
| 6/14/2021 | MBD | Correspondence to A. Wilen re: Williams stay relief stipulation | 0.30 | $ 141.00 |
| 6/14/2021 | MBD | Draft correspondence to RRG re: Williams stay relief stipulation | 0.10 | $ 47.00 |
| 6/14/2021 | MBD | Finalize Williams stipulation in preparation for filing | 0.10 | $ 47.00 |
| 6/15/2021 | MBD | Analysis of issues re: exhibits to complaints | 0.20 | $ 94.00 |
| 6/15/2021 | MBD | Analysis of Sodexo payment application analysis | 0.50 | $ 235.00 |
| 6/15/2021 | MBD | Telephone call with A. Akrinade and S. Prill re: preference issues | 0.40 | $ 188.00 |
| 6/15/2021 | MBD | Telephone call with A. Akrinade re: fraudulent conveyance issues | 0.20 | $ 94.00 |
| 6/15/2021 | MBD | Telephone call with J. Demmy re: complaint exhibit issues | 0.30 | $ 141.00 |
| 6/15/2021 | MBD | Analysis of issues re: Carefusion demand letter | 0.30 | $ 141.00 |
| 6/15/2021 | MBD | Correspondence with M. Novick re: demand letter responses | 0.20 | $ 94.00 |
| 6/15/2021 | MBD | Correspondence to WL Gore re: support for ordinary course of business defense | 0.10 | $ 47.00 |
| 6/15/2021 | MBD | Correspondence to S. Prill and A. Akrinade re: Boston Scientific defense | 0.50 | $ 235.00 |
| 6/15/2021 | MBD | Revise Suture Express tolling agreement per comments from counsel | 0.20 | $ 94.00 |
| 6/15/2021 | MBD | Draft tolling agreement for Monterey | 0.20 | $ 94.00 |
| 6/15/2021 | MBD | Correspondence to counsel to Merck re: W-9 form and settlement agreement | 0.10 | $ 47.00 |
| 6/15/2021 | MBD | Call with J. Demmy, J. Garcia and S. McGuire re: complaint preparation | 0.80 | $ 376.00 |
| 6/15/2021 | MBD | Correspondence with counsel to Sky Nurses re: call to discuss preference issues | 0.10 | $ 47.00 |
| 6/15/2021 | MBD | Telephone call with A. Akrinade re: fraudulent conveyance claims | 0.40 | $ 188.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/15/2021 | MBD | Correspondence to M. Minuti and J. Hampton re: fraudulent conveyance claims | 0.10 | $ 47.00 |
| 6/15/2021 | MBD | Research issues re: new value defense where invoices are paid | 1.20 | $ 564.00 |
| 6/15/2021 | MBD | Finalize Praxair stipulation in preparation for filing | 0.10 | $ 47.00 |
| 6/15/2021 | MBD | Draft tolling agreement for Thyssenkrupp | 0.20 | $ 94.00 |
| 6/15/2021 | MBD | Begin draft of 9019 Motion for UMS | 0.80 | $ 376.00 |
| 6/15/2021 | MBD | Correspondence with J. Demmy re: complaint formats | 0.20 | $ 94.00 |
| 6/15/2021 | MBD | Correspondence with J. Demmy and S. Prill re: format for exhibits to complaints | 0.60 | $ 282.00 |
| 6/15/2021 | MBD | Telephone call with J. DiNome and A. Wilen re: insurance matter | 0.30 | $ 141.00 |
| 6/16/2021 | MBD | Review of correspondence from J. Demmy re: complaint drafting assignments | 0.20 | $ 94.00 |
| 6/16/2021 | MBD | Telephone call with counsel to Sky Nurses re: defenses to preference demand | 0.30 | $ 141.00 |
| 6/16/2021 | MBD | Telephone call with J. Hampton re: fraudulent conveyance issues | 0.50 | $ 235.00 |
| 6/16/2021 | MBD | Telephone call with A. Akrinade and S. Prill re: preference issues | 0.60 | $ 282.00 |
| 6/16/2021 | MBD | Correspondence to counsel to Sodexo re: response to preference demand and tolling agreement | 0.50 | $ 235.00 |
| 6/16/2021 | MBD | Draft tolling agreement for Health Sciences law group | 0.30 | $ 141.00 |
| 6/16/2021 | MBD | Draft tolling agreement for Sky Nurses | 0.20 | $ 94.00 |
| 6/16/2021 | MBD | Correspondence with J. DiNome re: tolling agreement questions | 0.10 | $ 47.00 |
| 6/16/2021 | MBD | Review of response from Sodexo re: resolution of preference demand | 0.10 | $ 47.00 |
| 6/16/2021 | MBD | Review of revised preference break-out analysis | 1.00 | $ 470.00 |
| 6/16/2021 | MBD | Correspondence to Merck with fully executed tolling agreement | 0.20 | $ 94.00 |
| 6/16/2021 | MBD | Draft tolling agreement with Eckert Seamans | 0.20 | $ 94.00 |
| 6/16/2021 | MBD | Draft tolling agreement for Biocare | 0.20 | $ 94.00 |
| 6/16/2021 | MBD | Draft tolling agreement for Dex Imaging | 0.10 | $ 47.00 |
| 6/16/2021 | MBD | Identify open preference questions in preparation for call with Eisner | 0.40 | $ 188.00 |
| 6/16/2021 | MBD | Draft settlement agreement with Merck | 0.40 | $ 188.00 |
| 6/17/2021 | MBD | Correspondence to S. Prill re: status of complaints and tolling agreements | 0.20 | $ 94.00 |
| 6/17/2021 | MBD | Correspondence to GBS re: follow up on resolution of preference demand | 0.10 | $ 47.00 |
| 6/17/2021 | MBD | Telephone call with J. Hampton re: open preference issues | 0.20 | $ 94.00 |
| 6/17/2021 | MBD | Draft tolling agreement for Crowell & Mooring | 0.20 | $ 94.00 |
| 6/17/2021 | MBD | Correspondence to Bromedicon re: resolution of preference matter | 0.10 | $ 47.00 |
| 6/17/2021 | MBD | Draft settlement agreement for GBS | 0.20 | $ 94.00 |
| 6/17/2021 | MBD | Revise tolling agreement for Sky Nurses | 0.10 | $ 47.00 |
| 6/17/2021 | MBD | Draft settlement agreement for Taylor Corp. | 0.30 | $ 141.00 |
| 6/17/2021 | MBD | Correspondence to Orthopediatrics re: resolution of preference demand | 0.40 | $ 188.00 |
| 6/17/2021 | MBD | Correspondence to Philips Medical re: response to information regarding preference demand | 0.40 | $ 188.00 |
| 6/17/2021 | MBD | Correspondence to Biocare re: tolling agreement | 0.10 | $ 47.00 |
| 6/17/2021 | MBD | Analysis of Boston Scientific preference analysis | 0.50 | $ 235.00 |
| 6/17/2021 | MBD | Correspondence with Dex Imaging re: issues with tolling agreement | 0.30 | $ 141.00 |
| 6/17/2021 | MBD | Correspondence with counsel to Medusind re: preference defense detail | 0.20 | $ 94.00 |
| 6/17/2021 | MBD | Draft settlement agreement for GBS | 0.30 | $ 141.00 |
| 6/17/2021 | MBD | Draft settlement agreement for WL Gore | 0.30 | $ 141.00 |
| 6/17/2021 | MBD | Draft correspondence to A. Akrinade re: claims questions | 0.90 | $ 423.00 |
| 6/17/2021 | MBD | Begin draft of correspondence to counsel to PCOM re: resolution of claim | 0.50 | $ 235.00 |
| 6/17/2021 | MBD | Telephone call with S. Prill, A. Akrinade, A. Wilen and S. McGuire re: open preference issues | 1.00 | $ 470.00 |
| 6/17/2021 | MBD | Draft correspondence to D. Harris and B. Mankovetskiy re: update on preference matters | 0.50 | $ 235.00 |
| 6/17/2021 | MBD | Draft tolling agreement for GBS | 0.20 | $ 94.00 |
| 6/18/2021 | MBD | Call with client team re: open case issues | 0.30 | $ 141.00 |
| 6/18/2021 | MBD | Correspondence to A. Akrinade re: claims overview | 0.20 | $ 94.00 |
| 6/18/2021 | MBD | Revise correspondence to PCOM re: proposed resolution of claim | 0.40 | $ 188.00 |
| 6/18/2021 | MBD | Correspondence to S. Prill re: additional exhibits needed | 0.10 | $ 47.00 |
| 6/18/2021 | MBD | Correspondence to J. Demmy re: fraudulent conveyance complaints | 0.20 | $ 94.00 |
| 6/18/2021 | MBD | Address conflicts issues re: preference demands | 0.20 | $ 94.00 |
| 6/18/2021 | MBD | Correspondence to counsel to Dex Imaging with final tolling agreement | 0.10 | $ 47.00 |
| 6/18/2021 | MBD | Telephone call with J. DiNome re: Eckert Seamans request regarding tolling agreement | 0.10 | $ 47.00 |
| 6/18/2021 | MBD | Correspondence to counsel to Eckert Seamans re: revised tolling agreement | 0.10 | $ 47.00 |
| 6/18/2021 | MBD | Correspondence with S. Prill re: complaint issues | 0.20 | $ 94.00 |
| 6/18/2021 | MBD | Review of KLS response to preference demand | 0.30 | $ 141.00 |
| 6/18/2021 | MBD | Correspondence to counsel to Olympus re: claims analysis | 1.40 | $ 658.00 |

38879986.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/18/2021 | MBD | Correspondence to J. Demmy re: complaint status | 0.10 | $ 47.00 |
| 6/18/2021 | MBD | Correspondence with J. Demmy, S. McGuire and J. Garcia re: preference complaints | 0.20 | $ 94.00 |
| 6/19/2021 | MBD | Correspondence with case team re: revisions to complaints | 0.30 | $ 141.00 |
| 6/20/2021 | MBD | Analysis of issues re: response to preference demand from Dr. Djorjevic | 0.40 | $ 188.00 |
| 6/20/2021 | MBD | Analysis of McKesson complaint issues | 0.50 | $ 235.00 |
| 6/20/2021 | MBD | Analysis of issues re: Sky Nurses response to preference demand | 0.40 | $ 188.00 |
| 6/21/2021 | MBD | Correspondence to Omni re: service of seventh omnibus order | 0.20 | $ 94.00 |
| 6/21/2021 | MBD | Review of correspondence from J. Demmy re: status of complaints | 0.10 | $ 47.00 |
| 6/21/2021 | MBD | Analysis of status of open preference issues | 0.20 | $ 94.00 |
| 6/21/2021 | MBD | Correspondence to J. Waxman re: settlement and tolling agreements for Herman Goldner | 0.10 | $ 47.00 |
| 6/21/2021 | MBD | Correspondence to T. Swanson re: status of response to proposed resolution of Renal Treatment Center claim | 0.10 | $ 47.00 |
| 6/21/2021 | MBD | Correspondence with A. Kohn re: research regarding ordinary course of business defense issue | 0.20 | $ 94.00 |
| 6/21/2021 | MBD | Conference call with case team re: open preference issues | 0.60 | $ 282.00 |
| 6/21/2021 | MBD | Compile list of demands to potentially be handled by Klehr going forward | 0.50 | $ 235.00 |
| 6/21/2021 | MBD | Correspondence with S. Prill re: Djordjevic demand | 0.20 | $ 94.00 |
| 6/21/2021 | MBD | Telephone call with J. Thompson re: resolution of preference demand | 0.20 | $ 94.00 |
| 6/21/2021 | MBD | Review of Sky Nurses contract | 0.20 | $ 94.00 |
| 6/21/2021 | MBD | Correspondence with S. Prill and M. Kohn re: analysis of PMC demand | 0.70 | $ 329.00 |
| 6/21/2021 | MBD | Correspondence to A. Akrinade and S. Prill re: Sodexo preference demand | 0.20 | $ 94.00 |
| 6/21/2021 | MBD | Telephone call with S. Prill, A. Akrinade and M. Novick re: open preference issues | 1.00 | $ 470.00 |
| 6/21/2021 | MBD | Correspondence with OrthoPediatrics re: response to preference demand | 0.20 | $ 94.00 |
| 6/21/2021 | MBD | Draft tolling agreement for Boston Scientific | 0.20 | $ 94.00 |
| 6/21/2021 | MBD | Correspondence to A. Akrinade and S. Prill re: resolution of Sky Nurses demand | 0.20 | $ 94.00 |
| 6/21/2021 | MBD | Correspondence to J. Waxman re: executed tolling agreement | 0.10 | $ 47.00 |
| 6/21/2021 | MBD | Update preference tracker to reflect settlements and tolling agreements | 0.10 | $ 47.00 |
| 6/21/2021 | MBD | Review of certification of no objection re: Eisner staffing report | 0.10 | $ 47.00 |
| 6/21/2021 | MBD | Telephone call with J. DiNome re: insurance matter | 0.20 | $ 94.00 |
| 6/22/2021 | MBD | Correspondence to Omni re: service of certification of no objection | 0.10 | $ 47.00 |
| 6/22/2021 | MBD | Correspondence with C. Ward re: Biocare tolling agreement | 0.10 | $ 47.00 |
| 6/22/2021 | MBD | Correspondence with J. Demmy and M. Novick re: process for finalizing preference complaints for filing | 0.20 | $ 94.00 |
| 6/22/2021 | MBD | Correspondence to J. Hampton and M. Minuti re: filing of preference complaints | 0.10 | $ 47.00 |
| 6/22/2021 | MBD | Correspondence with S. Prill re: Sky Nurses preference demand | 0.10 | $ 47.00 |
| 6/22/2021 | MBD | Analysis of status of pending preference claims and update tracker to reflect same | 0.20 | $ 94.00 |
| 6/22/2021 | MBD | Telephone call with counsel to Future IT re: claim and case issues | 0.30 | $ 141.00 |
| 6/22/2021 | MBD | Telephone call with J. Hampton re: open preference issues | 0.20 | $ 94.00 |
| 6/22/2021 | MBD | Correspondence to D. Pacitti re: preference complaints for Klehr Harrison | 0.20 | $ 94.00 |
| 6/22/2021 | MBD | Correspondence to preference team re: process for filing complaints | 0.20 | $ 94.00 |
| 6/22/2021 | MBD | Telephone call with counsel to Sunquest re: request for tolling agreement | 0.20 | $ 94.00 |
| 6/22/2021 | MBD | Review of final list of complaints for filing | 0.50 | $ 235.00 |
| 6/22/2021 | MBD | Draft tolling agreement for Sunquest | 0.10 | $ 47.00 |
| 6/22/2021 | MBD | Draft tolling agreement for Reed Smith | 0.10 | $ 47.00 |
| 6/22/2021 | MBD | Correspondence to counsel for Reed Smith re: tolling agreement | 0.10 | $ 47.00 |
| 6/22/2021 | MBD | Correspondence with J. Garcia, R. Warren, J. Demmy and S. McGuire re: complaint issues | 0.90 | $ 423.00 |
| 6/22/2021 | MBD | Research re: ordinary course of business defense | 0.90 | $ 423.00 |
| 6/22/2021 | MBD | Draft settlement agreement for Sodexo | 0.50 | $ 235.00 |
| 6/22/2021 | MBD | Draft tolling agreement for Ohio Children's Hospitals | 0.20 | $ 94.00 |
| 6/22/2021 | MBD | Correspondence to GBS re: status of tolling agreement | 0.10 | $ 47.00 |
| 6/22/2021 | MBD | Analysis of correspondence from Philips Medical re: response to preference demand | 0.50 | $ 235.00 |
| 6/22/2021 | MBD | Correspondence with S. Prill and A. Akrinade re: Philips Medical demand | 0.20 | $ 94.00 |
| 6/22/2021 | MBD | Draft tolling agreement for Universal Protection Services | 0.30 | $ 141.00 |
| 6/22/2021 | MBD | Correspondence with counsel to Ohio Children's Hospital re: tolling agreement | 0.20 | $ 94.00 |
| 6/22/2021 | MBD | Review of research from A. Kohn re: ordinary course of business analysis in context of a single transfer | 0.20 | $ 94.00 |
| 6/22/2021 | MBD | Correspondence to S. Prill and A. Akrinade re: Djordjevic demand | 0.20 | $ 94.00 |
| 6/22/2021 | MBD | Telephone call with A. Akrinade re: new US Trustee forms | 0.40 | $ 188.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/22/2021 | MBD | Correspondence to D. Giordano re: questions regarding new monthly operating report form | 0.10 | $ 47.00 |
| 6/22/2021 | MBD | Review of May monthly operating report | 0.30 | $ 141.00 |
| 6/22/2021 | MBD | Review of correspondence from D. Giordano re: new monthly operating report forms | 0.10 | $ 47.00 |
| 6/22/2021 | MBD | Draft tolling agreement for insurance matter | 0.50 | $ 235.00 |
| 6/23/2021 | MBD | Review of invoices re: 401(k) plan and assess ability to pay same | 0.30 | $ 141.00 |
| 6/23/2021 | MBD | Review of agenda for upcoming hearing | 0.10 | $ 47.00 |
| 6/23/2021 | MBD | Correspondence to D. Pacitti re: agenda for upcoming hearing | 0.10 | $ 47.00 |
| 6/23/2021 | MBD | Correspondence with A. Akrinade and S. Prill re: Philips Medical demand | 0.10 | $ 47.00 |
| 6/23/2021 | MBD | Telephone call with M. Minuti re: Ramsey tolling agreement | 0.10 | $ 47.00 |
| 6/23/2021 | MBD | Correspondence with J. Garcia, S. McGuire and J. Demmy re: complaint issues | 0.30 | $ 141.00 |
| 6/23/2021 | MBD | Draft tolling agreement for Philips Medical | 0.20 | $ 94.00 |
| 6/23/2021 | MBD | Correspondence to Phillips Medical re: tolling agreement | 0.10 | $ 47.00 |
| 6/23/2021 | MBD | Correspondence to counsel to Ohio Children's Hospitals re: tolling agreement | 0.10 | $ 47.00 |
| 6/23/2021 | MBD | Correspondence to counsel to Ramsey re: tolling agreement | 0.10 | $ 47.00 |
| 6/23/2021 | MBD | Correspondence with J. DiNome re: Reed Smith demand | 0.10 | $ 47.00 |
| 6/23/2021 | MBD | Telephone calls with P. Kennedy re: Reed Smith demand letter | 0.10 | $ 47.00 |
| 6/23/2021 | MBD | Correspondence to P. Kennedy re: revised Reed Smith demand letter | 0.10 | $ 47.00 |
| 6/23/2021 | MBD | Update preference tracker to reflect complaints filed to date | 0.30 | $ 141.00 |
| 6/23/2021 | MBD | Correspondence with S. Prill and A. Akinrinade re: Dr. Djordjevic demand | 0.10 | $ 47.00 |
| 6/23/2021 | MBD | Correspondence with J. DiNome re: substitution of counsel issue for Tenet matter | 0.20 | $ 94.00 |
| 6/23/2021 | MBD | Correspondence to Orthopediatrics re: resolution of preference demand | 0.10 | $ 47.00 |
| 6/23/2021 | MBD | Correspondence to J. Hampton and M. Minuti re: status of fraudulent conveyance demands | 0.30 | $ 141.00 |
| 6/23/2021 | MBD | Draft tolling agreement for closing payment | 0.20 | $ 94.00 |
| 6/23/2021 | MBD | Telephone call with counsel to Dynamic re: preference demand | 0.10 | $ 47.00 |
| 6/23/2021 | MBD | Correspondence to Djodjevic re: resolution of preference demand | 0.10 | $ 47.00 |
| 6/23/2021 | MBD | Draft tolling agreement for Dynamic | 0.10 | $ 47.00 |
| 6/23/2021 | MBD | Analysis of issues re: Nuance claim | 0.50 | $ 235.00 |
| 6/23/2021 | MBD | Correspondence to Spok re: tolling agreement | 0.20 | $ 94.00 |
| 6/23/2021 | MBD | Correspondence to A. Akinrinade and S. Prill re: OrthoPediatrics claim | 0.10 | $ 47.00 |
| 6/23/2021 | MBD | Correspondence with counsel to William West and West Physics re: tolling agreement | 0.10 | $ 47.00 |
| 6/23/2021 | MBD | Correspondence to counsel to Roche with demand letter | 0.10 | $ 47.00 |
| 6/23/2021 | MBD | Correspondence to J. Demmy, M. Novick, J. Garcia and S. McGuire re: complaints ready for filing | 0.40 | $ 188.00 |
| 6/23/2021 | MBD | Correspondence to E. Scherling re: question regarding transfers | 0.10 | $ 47.00 |
| 6/23/2021 | MBD | Correspondence to WL Gore with executed settlement agreement | 0.10 | $ 47.00 |
| 6/23/2021 | MBD | Correspondence to Merck re: executed settlement agreement | 0.10 | $ 47.00 |
| 6/23/2021 | MBD | Correspondence to counsel to Reed Smith re: executed tolling agreement | 0.10 | $ 47.00 |
| 6/23/2021 | MBD | Correspondence to counsel to Dynamic Balance re: tolling agreement | 0.10 | $ 47.00 |
| 6/23/2021 | MBD | Review of correspondence from Spok re: tolling agreement and resolution of demand | 0.20 | $ 94.00 |
| 6/23/2021 | MBD | Correspondence with counsel to Renal Treatment Center re: stipulation resolving claims | 0.10 | $ 47.00 |
| 6/23/2021 | MBD | Correspondence with J. Thompson re: tolling agreement and settlement agreement for Sodexo | 0.20 | $ 94.00 |
| 6/23/2021 | MBD | Correspondence to counsel to Universal Services re: tolling agreement | 0.10 | $ 47.00 |
| 6/24/2021 | MBD | Review of correspondence from counsel to Med One re: resolution of claims | 0.10 | $ 47.00 |
| 6/24/2021 | MBD | Analysis of issues re: OrthoPediatrics demand | 0.20 | $ 94.00 |
| 6/24/2021 | MBD | Correspondence with J. Garcia, J. Demmy, R. Warren and S. McGuire re: issues regarding preference complaints | 0.40 | $ 188.00 |
| 6/24/2021 | MBD | Telephone call with A. Akinrinade, S. Prill, M. Novick, W. Pederson and A. Wilen re: open claims and preference issues | 0.40 | $ 188.00 |
| 6/24/2021 | MBD | Telephone call with J. Demmy and S. McGuire re: complaint issues | 0.20 | $ 94.00 |
| 6/24/2021 | MBD | Correspondence to Ackers re: preference demand | 0.10 | $ 47.00 |
| 6/24/2021 | MBD | Correspondence with Call 4 Health re: question regarding demand letter | 0.10 | $ 47.00 |
| 6/24/2021 | MBD | Correspondence to counsel to Sodexo re: tolling agreement | 0.10 | $ 47.00 |
| 6/24/2021 | MBD | Analysis of complaints filed to date versus complaints on hold | 0.40 | $ 188.00 |
| 6/24/2021 | MBD | Update claims workbook to reflect omnibus order entered | 0.30 | $ 141.00 |
| 6/24/2021 | MBD | Update preference tracker to reflect complaints filed | 0.70 | $ 329.00 |
| 6/24/2021 | MBD | Correspondence with D. Pacitti re: preference demands for Klehr | 0.20 | $ 94.00 |
| 6/24/2021 | MBD | Draft tolling agreement for Obermayer | 0.20 | $ 94.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/24/2021 | MBD | Telephone call with M. Novick re: status of preference responses | 0.30 | $ 141.00 |
| 6/24/2021 | MBD | Correspondence with J. DiNome re: Obermayer preference demand | 0.10 | $ 47.00 |
| 6/24/2021 | MBD | Correspondence to G. Samms re: tolling agreement | 0.10 | $ 47.00 |
| 6/24/2021 | MBD | Address issues re: Rydal Square complaint | 0.20 | $ 94.00 |
| 6/24/2021 | MBD | Correspondence with M. Novick and S. McGuire re: complaint review process | 0.20 | $ 94.00 |
| 6/24/2021 | MBD | Review of certification for seal motion for DiNome omnibus objection | 0.10 | $ 47.00 |
| 6/24/2021 | MBD | Correspondence to S. McGuire and M. Novick re: complaints ready to be filed | 0.10 | $ 47.00 |
| 6/24/2021 | MBD | Correspondence with J. Garcia re: changes to preference complaint | 0.10 | $ 47.00 |
| 6/24/2021 | MBD | Correspondence to J. Garcia and J. Demmy re: complaints ready to be filed | 0.10 | $ 47.00 |
| 6/24/2021 | MBD | Analysis of issues re: complaints to be handled by Klehr Harrison | 0.70 | $ 329.00 |
| 6/24/2021 | MBD | Analysis of issues re: remaining complaints to be filed | 1.20 | $ 564.00 |
| 6/24/2021 | MBD | Correspondence with A. Kohn re: certification of no objection for claim objection | 0.10 | $ 47.00 |
| 6/25/2021 | MBD | Telephone call with client team re: open case issues | 0.50 | $ 235.00 |
| 6/25/2021 | MBD | Correspondence with Philips Medical re: tolling agreement | 0.10 | $ 47.00 |
| 6/25/2021 | MBD | Correspondence with J. Demmy and M. Novick re: preference issues | 0.10 | $ 47.00 |
| 6/25/2021 | MBD | Update tracker to reflect complaints filed | 0.90 | $ 423.00 |
| 6/25/2021 | MBD | Correspondence with S. Prill re: William West/West Physics issues | 0.20 | $ 94.00 |
| 6/25/2021 | MBD | Telephone call with counsel to West Physics re: preference analysis | 0.20 | $ 94.00 |
| 6/25/2021 | MBD | Draft correspondence to J. Garcia and S. McGuire re: complaints to be filed by Klehr | 0.20 | $ 94.00 |
| 6/25/2021 | MBD | Draft substitution of counsel for CareFusion matter | 0.30 | $ 141.00 |
| 6/25/2021 | MBD | Analysis of issues re: West Physics preference demand | 1.30 | $ 611.00 |
| 6/25/2021 | MBD | Begin drafting stipulation resolving Renal Treatment Center claims | 0.60 | $ 282.00 |
| 6/25/2021 | MBD | Correspondence with J. Garcia, J. Demmy and M. Novick re: complaints ready for filing | 0.20 | $ 94.00 |
| 6/25/2021 | MBD | Finalize Sunquest tolling agreement | 0.20 | $ 94.00 |
| 6/25/2021 | MBD | Correspondence with D. Pacitti re: complaints to be filed by Klehr | 0.70 | $ 329.00 |
| 6/25/2021 | MBD | Revise Huron tolling agreement | 0.20 | $ 94.00 |
| 6/25/2021 | MBD | Revise West Physics tolling agreement | 0.20 | $ 94.00 |
| 6/25/2021 | MBD | Correspondence with counsel to Crothall re: status of response to demand | 0.10 | $ 47.00 |
| 6/25/2021 | MBD | Correspondence with M. Novick and J. Demmy re: finalized complaints | 0.20 | $ 94.00 |
| 6/25/2021 | MBD | Update preference tracker to reflect complaints | 0.30 | $ 141.00 |
| 6/26/2021 | MBD | Correspondence with M. Novick re: list of complaints to be filed | 0.20 | $ 94.00 |
| 6/26/2021 | MBD | Review of correspondence re: S. Prill re: questions regarding complaints | 0.10 | $ 47.00 |
| 6/26/2021 | MBD | Update tracker to reflect complaints filed or sent to Klehr and determine remaining open issues | 1.50 | $ 705.00 |
| 6/27/2021 | MBD | Correspondence with J. Demmy re: complaints filed versus to be filed | 0.20 | $ 94.00 |
| 6/27/2021 | MBD | Review of correspondence from M. Novick re: status of complaints | 0.10 | $ 47.00 |
| 6/27/2021 | MBD | Correspondence with J. Demmy re: complaints ready to be filed | 0.10 | $ 47.00 |
| 6/27/2021 | MBD | Telephone call with J. Garcia re: issues regarding Fisher complaint | 0.10 | $ 47.00 |
| 6/27/2021 | MBD | Review of correspondence from J. Garcia re: status of open complaints | 0.10 | $ 47.00 |
| 6/27/2021 | MBD | Updated tracker to reflect complaints filed | 0.20 | $ 94.00 |
| 6/27/2021 | MBD | Cross-reference tracker and list of complaints filed to confirm list of remaining complaints | 0.90 | $ 423.00 |
| 6/27/2021 | MBD | Draft settlement agreement for Spok | 0.60 | $ 282.00 |
| 6/27/2021 | MBD | Draft settlement agreement for Philips Medical | 0.40 | $ 188.00 |
| 6/27/2021 | MBD | Correspondence with M. Novick re: complaints ready for filing | 0.10 | $ 47.00 |
| 6/28/2021 | MBD | Correspondence to Omni re: service of court order | 0.10 | $ 47.00 |
| 6/28/2021 | MBD | Correspondence with S. Prill re: exhibits needed for complaints | 0.10 | $ 47.00 |
| 6/28/2021 | MBD | Update tracker to reflect complaints filed and tolling agreements | 1.30 | $ 611.00 |
| 6/28/2021 | MBD | Telephone call with J. Garcia, J. Demmy, M. Novick and S. McGuire re: status of preference complaints and open preference issues | 0.70 | $ 329.00 |
| 6/28/2021 | MBD | Revise certification of no objection for DiNome omnibus claim objection | 0.40 | $ 188.00 |
| 6/28/2021 | MBD | Finalize substitution of counsel for CareFusion matter in preparation for filing | 0.20 | $ 94.00 |
| 6/28/2021 | MBD | Review of correspondence from M. Novick re: breakout analysis issue | 0.10 | $ 47.00 |
| 6/28/2021 | MBD | Review of stipulation regarding Drexel administrative claim | 0.10 | $ 47.00 |
| 6/28/2021 | MBD | Finalize Ramsey tolling agreement | 0.10 | $ 47.00 |
| 6/28/2021 | MBD | Correspondence to counsel to Staples Advantage re: preference demand | 0.10 | $ 47.00 |
| 6/28/2021 | MBD | Analysis of issues re: sealing complaints | 0.20 | $ 94.00 |
| 6/28/2021 | MBD | Correspondence with S. Veghte re: complaints filed by Klehr | 0.10 | $ 47.00 |
| 6/28/2021 | MBD | Finalize Philips Medical settlement agreement | 0.20 | $ 94.00 |
| 6/28/2021 | MBD | Correspondence with J. Demmy and M. Novick re: tolled matters to be referred to other counsel | 0.10 | $ 47.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/28/2021 | MBD | Correspondence with S. Prill re: detail needed for professional preference demands | 0.20 | $ 94.00 |
| 6/28/2021 | MBD | Correspondence to G. Samms re: status of tolling agreement | 0.10 | $ 47.00 |
| 6/28/2021 | MBD | Correspondence with J. Garcia re: avoidance complaint | 0.10 | $ 47.00 |
| 6/28/2021 | MBD | Correspondence with counsel to People's Bank re: response to preference demand | 0.30 | $ 141.00 |
| 6/28/2021 | MBD | Revise settlement agreement to address Taylor Corp comments | 0.60 | $ 282.00 |
| 6/28/2021 | MBD | Review of research memo from A. Rudolph re: preference defenses | 0.30 | $ 141.00 |
| 6/28/2021 | MBD | Telephone call with counsel to Caldwell re: notice of bankruptcy case | 0.10 | $ 47.00 |
| 6/28/2021 | MBD | Correspondence with Omni re: creditor notice inquiry | 0.20 | $ 94.00 |
| 6/28/2021 | MBD | Correspondence to Caldwell re: service of bar date notice | 0.10 | $ 47.00 |
| 6/28/2021 | MBD | Correspondence with J. Hampton re: conflicts counsel retention issues | 0.20 | $ 94.00 |
| 6/29/2021 | MBD | Correspondence with K. Nownes re: creditor request for unredacted matrix | 0.10 | $ 47.00 |
| 6/29/2021 | MBD | Analysis of issues re: new value research | 0.40 | $ 188.00 |
| 6/29/2021 | MBD | Correspondence with S. Prill re: Obermayer invoices | 0.40 | $ 188.00 |
| 6/29/2021 | MBD | Draft Renal Treatment Center stipulation resolving claim | 0.20 | $ 94.00 |
| 6/29/2021 | MBD | Correspondence to A. Akinrinade and S. Prill re: status of settlement payments | 0.10 | $ 47.00 |
| 6/29/2021 | MBD | Analysis of issues re: Humana claims | 0.80 | $ 376.00 |
| 6/29/2021 | MBD | Analysis of detail provided by Cardinal Health in support of claims | 1.30 | $ 611.00 |
| 6/29/2021 | MBD | Correspondence with counsel to Obermayer re: tolling agreement | 0.10 | $ 47.00 |
| 6/29/2021 | MBD | Correspondence to D. Pacitti re: CDW tolling agreement | 0.10 | $ 47.00 |
| 6/29/2021 | MBD | Correspondence to counsel to Olympus re: status of review of claim reconciliation | 0.10 | $ 47.00 |
| 6/29/2021 | MBD | Review of correspondence from A. Akinrinade re: Broad Street claims | 0.20 | $ 94.00 |
| 6/29/2021 | MBD | Correspondence to A. Perno re: parking claims | 0.30 | $ 141.00 |
| 6/29/2021 | MBD | Draft 9019 motion for Taylor Corp. | 0.40 | $ 188.00 |
| 6/29/2021 | MBD | Correspondence with GBS re: settlement agreement | 0.30 | $ 141.00 |
| 6/29/2021 | MBD | Telephone call with A. Perno re: parking claims | 0.40 | $ 188.00 |
| 6/29/2021 | MBD | Analysis of issues re: Broad Street parking claims | 0.40 | $ 188.00 |
| 6/29/2021 | MBD | Review of certification of no objection for Williams stipulation | 0.10 | $ 47.00 |
| 6/29/2021 | MBD | Revise tracker to reflect tolling agreements entered | 0.10 | $ 47.00 |
| 6/29/2021 | MBD | Analysis of MiMedx response to preference demand and identify open issues | 0.30 | $ 141.00 |
| 6/29/2021 | MBD | Begin revising draft adversary procedures motion | 0.50 | $ 235.00 |
| 6/30/2021 | MBD | Correspondence to Omni re: service of certification of no objection | 0.10 | $ 47.00 |
| 6/30/2021 | MBD | Continue to revise adversary procedures motion | 2.40 | $ 1,128.00 |
| 6/30/2021 | MBD | Correspondence with counsel to Cardinal Health re: status of claim resolution | 0.10 | $ 47.00 |
| 6/30/2021 | MBD | Review of certification of no objection for Praxair stipulation | 0.10 | $ 47.00 |
| 6/30/2021 | MBD | Correspondence with M. Novick re: status of preference responses | 0.20 | $ 94.00 |
| 6/30/2021 | MBD | Analysis of status of pending/tolled preference demands and reach out to defendants to request responses | 0.50 | $ 235.00 |
| 6/30/2021 | MBD | Analysis of status of list of personal injury claims from K. Robinson | 0.70 | $ 329.00 |
| 6/30/2021 | MBD | Correspondence to counsel to Beckman Coulter re: response to preference demand | 0.10 | $ 47.00 |
| 6/30/2021 | MBD | Correspondence with Omni re: copies of redacted personal injury claims | 0.20 | $ 94.00 |
| 6/30/2021 | MBD | Telephone call with counsel to Drexel re: case status | 0.10 | $ 47.00 |
| | **MBD Total** | | **141.80** | **$ 66,646.00** |

38879986.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/1/2021 | MGN | Review revised third version of template complaint in order to distribute to the creditors' committee for their review and comment | 0.50 | $ 305.00 |
| 6/1/2021 | MGN | Correspondence to and from J. Demmy and M. DiSabatino regarding time frame to revise and file approximately 250 adversary complaints | 0.20 | $ 122.00 |
| 6/1/2021 | MGN | Review and update tracking spreadsheet with additional information from multiple defendants including requests for tolling agreements and new value/ordinary course of business analysis | 1.10 | $ 671.00 |
| 6/1/2021 | MGN | Correspondence to and from D. Guess, counsel for Medtronic, regarding tolling argument encompassing all Medtronic affiliated and related entities who transacted business with the Debtors | 0.20 | $ 122.00 |
| 6/1/2021 | MGN | Correspondence to and from M. DiSabatino regarding filing an avoidance complaint against NTT Data Services, the entity responsible for the Debtors' data | 0.10 | $ 61.00 |
| 6/1/2021 | MGN | Correspondence to A. Akinrade and S. Prill requesting invoices and canceled checks requested by counsel for NTT Data Services | 0.20 | $ 122.00 |
| 6/1/2021 | MGN | Follow-up correspondence to and from M. DiSabatino regarding additional responses from multiple defendants including MiMedx, Sky Nurses, Medtel and Ensemble | 0.60 | $ 366.00 |
| 6/1/2021 | MGN | Correspondence to and from M. DiSabatino regarding multiple defendants for some vendors and advising of same in connection with filing the adversary complaints | 0.20 | $ 122.00 |
| 6/1/2021 | MGN | Draft, review and revise template of avoidance action complaint | 0.50 | $ 305.00 |
| 6/2/2021 | MGN | Correspondence to and from J. Demmy regarding draft complaint | 0.20 | $ 122.00 |
| 6/7/2021 | MGN | Prepare for and participate in conference call with client team re: discuss strategy with respect to responding to demand letters and filing the adversary complaints | 0.60 | $ 366.00 |
| 6/7/2021 | MGN | Review correspondence from Dan Mulligan, Thrive's legal counsel, regarding appropriate defendant | 0.10 | $ 61.00 |
| 6/8/2021 | MGN | Analyze responses from preference defendants including, but not limited to, Abiomed, Boston Scientific, Champion Energy, Coloplast, Ensemble, Immucor, Labcorp, Medtronic, Medtel, nThrive, NTT Data, Otis Elevator, PGW, Williams Geoffrey West and WLGore | 3.20 | $ 1,952.00 |
| 6/8/2021 | MGN | Correspondence to and from J. Loughnane regarding response of AbioMed to the preference demand letter | 0.20 | $ 122.00 |
| 6/8/2021 | MGN | Correspondence to and from J. Garcia regarding sending letters directly to GE Healthcare and Otis Elevator | 0.20 | $ 122.00 |
| 6/8/2021 | MGN | Correspondence to and from L. Kendall regarding receipt of documents from Immucor and upcoming statute of limitations deadline | 0.20 | $ 122.00 |
| 6/9/2021 | MGN | Analyze responses from preference defendants including, but not limited to, Abiomed, Boston Scientific, Champion Energy, Coloplast, Ensemble, Immucor, Labcorp, Medtronic, Medtel, nThrive, NTT Data, Otis Elevator, PGW, Williams Geoffrey West and WLGore | 5.40 | $ 3,294.00 |
| 6/9/2021 | MGN | Correspondence to and from D. Mulligan, counsel to nThrive, regarding proper named party in adversary proceeding | 0.20 | $ 122.00 |
| 6/9/2021 | MGN | Correspondence to and from S. Prill regarding complete new value defense asserted by Laboratory Corporation | 0.20 | $ 122.00 |
| 6/9/2021 | MGN | Correspondence to and from S. Prill and A. Akinrinade regarding preference responses and scheduling a meeting to discuss same | 0.20 | $ 122.00 |
| 6/9/2021 | MGN | Correspondence to and from S. Bryant, counsel to Champion Energy, regarding preference demand and defenses | 0.20 | $ 122.00 |
| 6/9/2021 | MGN | Correspondence to and from J. Barber, counsel to Ensemble, regarding preference demand and defenses | 0.20 | $ 122.00 |
| 6/9/2021 | MGN | Correspondence to and from L. Cresswell, counsel to W.L. Gore & Associates, regarding extension of time to respond to demand letter | 0.20 | $ 122.00 |
| 6/9/2021 | MGN | Review revised adversary complaint and demand letters and address any conflict issue | 0.40 | $ 244.00 |
| 6/10/2021 | MGN | Telephone conference with M. DiSabatino, Susanah Prill and A Akinrinade discussing preference demands and responses relating to Abiomed, Boston Scientific, Champion Energy, Coloplast, Ensemble, Immucor, Labcorp, Medtronic, Medtel, nThrive, NTT Data, Otis Elevator, PGW, Williams Geoffrey West and WLGore | 0.90 | $ 549.00 |
| 6/10/2021 | MGN | Correspondence to and from P. Pham regarding an extension of time and executing tolling agreement for Philadelphia Gas Works | 0.20 | $ 122.00 |
| 6/10/2021 | MGN | Draft tolling agreement and forward to P. Pham for execution | 0.50 | $ 305.00 |
| 6/10/2021 | MGN | Correspondence to and from S. Bryant regarding the additional information requested relating the demand for Champion Energy Services to return preferential payments | 0.20 | $ 122.00 |
| 6/10/2021 | MGN | Follow-up correspondence with S. Prill and A. Akinrinade regarding the preference demand against Champion Energy | 0.20 | $ 122.00 |
| 6/10/2021 | MGN | Review and update preference tracking spreadsheet | 0.50 | $ 305.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/10/2021 | MGN | Correspondence to and from D. Mulligan and H. MacKenzie Swift to see if the demand against nThrive can be resolved amicably | 0.30 | $ 183.00 |
| 6/10/2021 | MGN | Correspondence to and from M. Kelley, Associate Corporate Counsel at Arthrex, confirming a short extension of time to respond to the demand letter prior to the expiration of the statute of limitations | 0.20 | $ 122.00 |
| 6/10/2021 | MGN | Telephone conference with A. Rudolph regarding researching ordinary course of business and grace period under Section 547(c) of the Bankruptcy Code | 0.40 | $ 244.00 |
| 6/10/2021 | MGN | Correspondence to A. Rudolph enclosing background information relating to researching standard deviation and acceptable range when reviewing ordinary course of business defense | 0.20 | $ 122.00 |
| 6/11/2021 | MGN | Correspondence to and from P. Hromisin regarding revising adversary complaint against Non-Debtor Entities and scheduling a follow-up call regarding same | 0.40 | $ 244.00 |
| 6/11/2021 | MGN | Correspondence to and from J. Torrente regarding preference demand against Shades of Green | 0.40 | $ 244.00 |
| 6/11/2021 | MGN | Correspondence to S. Prill and A. Akinridade requesting information relating to demand made upon Shades of Green | 0.20 | $ 122.00 |
| 6/11/2021 | MGN | Correspondence to and from J. Barber regarding the preference demand against Ensemble | 0.20 | $ 122.00 |
| 6/11/2021 | MGN | Telephone conference with M. Menta regarding preference demand against Environmental Control Services, Inc. | 0.50 | $ 305.00 |
| 6/11/2021 | MGN | Draft, review and revise Tolling Agreement for Philadelphia Gas Works | 0.30 | $ 183.00 |
| 6/11/2021 | MGN | Correspondence to S. Prill and A. Akinridade requesting information relating to demand made upon Philadelphia Gas Works | 0.20 | $ 122.00 |
| 6/11/2021 | MGN | Review and update preference tracking spreadsheet | 0.50 | $ 305.00 |
| 6/11/2021 | MGN | Telephone conference with J. Hampton and M. Minuti discussing revising adversary complaint against the Non-Debtor Entities | 0.50 | $ 305.00 |
| 6/11/2021 | MGN | Review correspondence from M. Minuti regarding adversary complaint issue | 0.20 | $ 122.00 |
| 6/13/2021 | MGN | Correspondence to and from P. Hromisin regarding issues to be addressed in subsequent version of the complaint and additional research issues | 0.40 | $ 244.00 |
| 6/13/2021 | MGN | Review and revise final Mediation Statement and draft adversary complaint against the Non-Debtor Entities in preparation for finalizing adversary complaint and including all viable causes of action | 5.20 | $ 3,172.00 |
| 6/13/2021 | MGN | Review outline of causes of action from M. Minuti | 0.30 | $ 183.00 |
| 6/13/2021 | MGN | Correspondence to J. Hampton and M. Minuti re: scheduling call to discuss revising complaint and framing causes of action in the adversary complaint | 0.20 | $ 122.00 |
| 6/14/2021 | MGN | E-mails with J. Demmy, S. Prill and A. Akrinade and M. DiSabatino re: detail for preference complaints | 0.50 | $ 305.00 |
| 6/14/2021 | MGN | Telephone conference with J. Hampton, M. Minuti and A. Isenberg discussing revising adversary complaint against the Non-Debtor Entities | 0.50 | $ 305.00 |
| 6/14/2021 | MGN | Prepare for and participate in conference call with J. O'Dea, A. Bilus, M. Minuti and P. Hromisin discussing revising adversary complaint against the Non-Debtor Entities | 1.40 | $ 854.00 |
| 6/14/2021 | MGN | Follow-up telephone conference with M. Kohn regarding follow-up research issues | 0.20 | $ 122.00 |
| 6/14/2021 | MGN | Correspondence to and from J. Barber regarding upcoming conference call to discuss preference defenses for Ensemble | 0.20 | $ 122.00 |
| 6/14/2021 | MGN | Multiple telephone conference with J. Barber, S. Prill and A. Akinrinade and Ensemble team discussing preference defenses | 0.70 | $ 427.00 |
| 6/14/2021 | MGN | Telephone conference with S. Prill regarding preference analysis for Ensemble | 0.20 | $ 122.00 |
| 6/14/2021 | MGN | Telephone conference with A. Akinrinade regarding invoices supporting defenses of NTT Data | 0.20 | $ 122.00 |
| 6/14/2021 | MGN | Correspondence to M. DiSabatino discussing potential conflicts with certain preference demand defendants | 0.10 | $ 61.00 |
| 6/14/2021 | MGN | Follow-up correspondence to and from J. Hampton regarding open issues with certain preference demand defendants | 0.10 | $ 61.00 |
| 6/14/2021 | MGN | Telephone conference with A. Rudolph regarding status of research on ordinary course and new value in the Third Circuit | 0.40 | $ 244.00 |
| 6/15/2021 | MGN | Review correspondence from A. Zanolli, counsel for ADM Health, regarding demand letter addressed to Systematech | 0.20 | $ 122.00 |
| 6/15/2021 | MGN | Correspondence to and from A. Zanolli regarding preference demand letter sent to Systematech | 0.20 | $ 122.00 |
| 6/15/2021 | MGN | Follow-up correspondence to and from S. Prill and A. Akin requesting invoices supporting demand | 0.20 | $ 122.00 |
| 6/15/2021 | MGN | Correspondence to and from S. Prill and A. Akinrinade enclosing ordinary course of business analysis and inquiring as to settlement proposal | 0.30 | $ 183.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/15/2021 | MGN | Follow-up correspondence to and from L. Creswell regarding preference demand letter served on WL Gore | 0.40 | $ 244.00 |
| 6/15/2021 | MGN | Correspondence to S. and from S. Streusand, counsel for NTT Data Services, regarding supplying invoices supporting preference demand | 0.20 | $ 122.00 |
| 6/15/2021 | MGN | Correspondence to and from J. Barber enclosing tolling agreement and a final fully executed copy of the Tolling Agreement | 0.30 | $ 183.00 |
| 6/15/2021 | MGN | Telephone conference with S. Fox discussing Tolling Agreement for Coloplast | 0.30 | $ 183.00 |
| 6/15/2021 | MGN | Draft, review and revise Tolling Agreement for Coloplast | 0.30 | $ 183.00 |
| 6/15/2021 | MGN | Follow-up correspondence to S. Fox enclosing Tolling Agreement | 0.20 | $ 122.00 |
| 6/15/2021 | MGN | Correspondence to and from A. Vener regarding entering a tolling agreement with respect to the preference demand against MedTel | 0.20 | $ 122.00 |
| 6/15/2021 | MGN | Draft, review and revise Tolling Agreement for MedTel | 0.20 | $ 122.00 |
| 6/15/2021 | MGN | Correspondence to A. Vener enclosing Tolling Agreement | 0.20 | $ 122.00 |
| 6/15/2021 | MGN | Additional review of Mediation Statement and revised Complaint against MBNF Non-Debtor entities in preparation for revising adversary complaint | 3.20 | $ 1,952.00 |
| 6/16/2021 | MGN | Draft, review and revise Complaint against MBNF Non-Debtor entities in preparation for revising adversary complaint | 7.90 | $ 4,819.00 |
| 6/16/2021 | MGN | Telephone conference with M. Minuti regarding additional facts needed to assert fraudulent conveyance causes of action | 0.30 | $ 183.00 |
| 6/17/2021 | MGN | Draft, review and revise bankruptcy counts against MBNF non-debtor entities in connection with adversary complaint | 5.90 | $ 3,599.00 |
| 6/17/2021 | MGN | Correspondence to and from M. Minuti discussing the cause of action against Health Care Real Estate Capital and related issues | 0.20 | $ 122.00 |
| 6/17/2021 | MGN | Correspondence to and from M. Kohn requesting certain exhibits including leases in connection with drafting bankruptcy counts against the MBNF non-debtor entities | 0.40 | $ 244.00 |
| 6/17/2021 | MGN | Telephone conference with M. Minuti regarding bankruptcy counts in complaint draft | 0.50 | $ 305.00 |
| 6/18/2021 | MGN | Correspondence to and from A. Vener, counsel for Manhattan Telecommunications Corporation d/b/a MetTel, regarding execution of the Tolling Agreement and deadline for filing preference complaints | 0.10 | $ 61.00 |
| 6/18/2021 | MGN | Review Arthrex defenses and forward same to S. Prill and A. Akinrinade to review same | 0.50 | $ 305.00 |
| 6/18/2021 | MGN | Review and update preference tracker relating to responses from Coloplast, MetTel, Arthrex and additional preference defendants | 0.60 | $ 366.00 |
| 6/18/2021 | MGN | Correspondence to and from A. Rudolph regarding receipt of cases relating to ordinary course of business defense in Delaware and researching new value defense in Delaware | 0.40 | $ 244.00 |
| 6/18/2021 | MGN | Correspondence to and from S. Fox, counsel for Coloplast, regarding execution of the Tolling Agreement and deadline for filing preference complaints | 0.20 | $ 122.00 |
| 6/20/2021 | MGN | Correspondence to and from S. McGuire advising of potential tolling agreement with respect to Coloplast | 0.20 | $ 122.00 |
| 6/21/2021 | MGN | Telephone conference with J. Demmy, M. DiSabatino, S. McGuire and J. Garcia regarding status of tolling agreements, settlement agreements and complaints | 0.70 | $ 427.00 |
| 6/21/2021 | MGN | Review documentation received relating to preference demand against Systematech | 0.40 | $ 244.00 |
| 6/21/2021 | MGN | Correspondence to and from A. Zanolli enclosing the documentation supporting preference demand for ABN Healthcare and Systematech and proof of claim to assist her in locating the specific defendant | 0.40 | $ 244.00 |
| 6/21/2021 | MGN | Follow-up correspondence to and from A. Zanolli requesting that she draft a representation regarding interrelationship between the parties | 0.20 | $ 122.00 |
| 6/21/2021 | MGN | Draft, review and revise Tolling Agreement with Abiomed | 0.30 | $ 183.00 |
| 6/21/2021 | MGN | Correspondence to and from J. Loughnane enclosing proposed Tolling Agreement for Abiomed | 0.30 | $ 183.00 |
| 6/21/2021 | MGN | Telephone conference with A. Akinrinade, S. Prill and M. DiSabatino discussing status of preference demands, tolling agreements and settlement agreements | 0.80 | $ 488.00 |
| 6/21/2021 | MGN | Follow-up correspondence to A. Akinrinade and S. Prill enclosing list of tolling agreements executed | 0.20 | $ 122.00 |
| 6/21/2021 | MGN | Review adversary complaint against the MBNF Non-Debtor parties | 1.50 | $ 915.00 |
| 6/22/2021 | MGN | Multiple correspondence to and from M. DiSabatino regarding executing tolling agreements with BioCare, Coloplast and AMN Healthcare | 0.30 | $ 183.00 |
| 6/22/2021 | MGN | Correspondence to and from S. Fox, counsel for Coloplast, regarding executing Tolling Agreement | 0.40 | $ 244.00 |
| 6/22/2021 | MGN | Draft, review and revise Tolling Agreement with respect to Stratus, Systematech and AMN Healthcare | 0.50 | $ 305.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/22/2021 | MGN | Correspondence to and from A. Akinrinade and S. Prill inquiring as to the status of obtaining account number for Philadelphia Gas Works | 0.30 | $ 183.00 |
| 6/22/2021 | MGN | Review documentation received from NTT Data Service | 0.40 | $ 244.00 |
| 6/22/2021 | MGN | Correspondence to and from A. Akinrinade and S. Prill regarding defense of NTT Data Service and enclosing preference analysis and defenses presented by NTT Data | 0.30 | $ 183.00 |
| 6/22/2021 | MGN | Correspondence to and from A. Rudolph regarding researching new value defense in the Third Circuit and finding case law that addresses whether one payment to a creditor can be considered ordinary | 0.20 | $ 122.00 |
| 6/22/2021 | MGN | Correspondence to and from G. Thompson regarding ordinary course analysis for Freedom Specialty Services | 0.30 | $ 183.00 |
| 6/22/2021 | MGN | Correspondence to and from A. Akinrinade and S. Prill regarding defenses asserted by nThrive | 0.20 | $ 122.00 |
| 6/22/2021 | MGN | Correspondence to and from M. DiSabatino regarding same | 0.10 | $ 61.00 |
| 6/22/2021 | MGN | Correspondence to and from T. Strelow Cobb regarding executing a tolling agreement for Ohio Children's Hospital | 0.20 | $ 122.00 |
| 6/22/2021 | MGN | Draft, review and revise Tolling Agreement for Abiomed | 0.30 | $ 183.00 |
| 6/22/2021 | MGN | Correspondence to J. Loughnane, Abiomed's counsel, regarding same | 0.20 | $ 122.00 |
| 6/22/2021 | MGN | Correspondence to and from R. Jaffe Mauceri regarding executing a tolling agreement with Universal Protection Services | 0.10 | $ 61.00 |
| 6/22/2021 | MGN | Correspondence to and from S. Prill and A. Akinrinade enclosing preference defense analysis prepared by Champion Energy Services | 0.20 | $ 122.00 |
| 6/22/2021 | MGN | Correspondence to and from A. Zanolli, counsel for AMN Healthcare, regarding same | 0.30 | $ 183.00 |
| 6/22/2021 | MGN | Correspondence to J. Hampton advising of revisions to the caption of the MBNF Complaint | 0.20 | $ 122.00 |
| 6/23/2021 | MGN | Telephone conference with J. Demmy regarding procedures to review preference complaints prior to filing same | 0.40 | $ 244.00 |
| 6/23/2021 | MGN | Review preference complaints, notices of arbitration and applicable exhibits for preference complaints against Accreditation Council for Graduate Medical Education, Physician and Tactical Healthcare Services, Rydal Square LP, Urology for Children LLC, Analogic Corp., Edwards Lifesciences and PSEA | 2.80 | $ 1,708.00 |
| 6/23/2021 | MGN | Correspondence to and from J. Demmy and S. McGuire advising that the amount sought in the complaint is different than the internal breakdown analysis and resolve issues regarding same | 0.20 | $ 122.00 |
| 6/23/2021 | MGN | Correspondence to J. Loughnane enclosing fully executed Tolling Agreement relating to Abiomed | 0.20 | $ 122.00 |
| 6/23/2021 | MGN | Correspondence to H. MacKenzie Swift confirming that the debtors Correspondence to and from J. Demmy regarding finalized preference complaints ready for filing | 0.30 | $ 183.00 |
| 6/23/2021 | MGN | Will not be filing a preference complaint against nThrive | 0.20 | $ 122.00 |
| 6/23/2021 | MGN | Correspondence to and from J. Torrente regarding entering into a Tolling Agreement with Shades of Green | 0.20 | $ 122.00 |
| 6/23/2021 | MGN | Review and update preference tracker | 0.50 | $ 305.00 |
| 6/24/2021 | MGN | Conference call with M. DiSabatino, S. McGuire, A. Akinrinade and S. Prill reviewing status of preference complaints and discussing issues relating thereto | 0.60 | $ 366.00 |
| 6/24/2021 | MGN | Correspondence with counsel for Arthrex, NTT Data Services, Shades of Green and Champion Energy Services regarding reviewing, revising and executing Tolling Agreements | 1.30 | $ 793.00 |
| 6/24/2021 | MGN | Review and revise preference complaints in preparation for filing same | 4.70 | $ 2,867.00 |
| 6/24/2021 | MGN | Multiple correspondence with J. Demmy, M. DiSabatino and S. McGuire regarding reviewing and revising preference complaints and issues relating thereto | 0.60 | $ 366.00 |
| 6/25/2021 | MGN | Telephone conference with J. Demmy, S. McGuire and S. Prill discussing exhibits for certain preference defendants and resolution of issues regarding same prior to finalizing and filing the complaints | 0.50 | $ 305.00 |
| 6/25/2021 | MGN | Review and revise preference complaints in preparation for filing same | 5.90 | $ 3,599.00 |
| 6/25/2021 | MGN | Multiple correspondence to and from J. Demmy regarding preference issues | 0.40 | $ 244.00 |
| 6/26/2021 | MGN | Telephone conferences with A. Rudolph discussing veil piercing research | 0.30 | $ 183.00 |
| 6/26/2021 | MGN | Review research from A. Rudolph regarding veil piercing | 0.20 | $ 122.00 |
| 6/26/2021 | MGN | Correspondence to and from A. Rudolph regarding results of research | 0.20 | $ 122.00 |
| 6/26/2021 | MGN | Review and revise preference complaints in preparation for filing same | 5.40 | $ 3,294.00 |
| 6/26/2021 | MGN | Correspondence to S. Prill inquiring as to breakout demand spreadsheet | 0.20 | $ 122.00 |
| 6/26/2021 | MGN | Correspondence to J. Demmy and J. Garcia regarding same | 0.10 | $ 61.00 |
| 6/26/2021 | MGN | Multiple correspondence to and from M. DiSabatino regarding the status of the complaints and open issues for discussion with S. Prill | 0.30 | $ 183.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/26/2021 | MGN | Telephone conference with J. Hampton regarding additional research on estate claim in connection with drafting the complaint against the MBNF Non-Debtors | 0.30 | $    183.00 |
| 6/27/2021 | MGN | Correspondence to and from J. Torrente enclosing fully executed Tolling Agreement with Shades of Green | 0.20 | $    122.00 |
| 6/27/2021 | MGN | Review and revise preference complaints for the vendors, Philadelphia Urosurgical, Medical Doctor Associates and Perinatal Cardiology | 1.40 | $    854.00 |
| 6/27/2021 | MGN | Multiple correspondence to and from M. DiSabatino, J. Demmy, J. Garcia and S. McGuire regarding same | 0.20 | $    122.00 |
| 6/27/2021 | MGN | Correspondence to and from A. Zanolli, counsel to AMN Healthcare Inc., regarding filing complaint and negotiating informally regarding demand served on Systematch Technical Management Services | 0.30 | $    183.00 |
| 6/28/2021 | MGN | Prepare and participate in status call with J. Demmy, M. DiSabatino, J. Garcia and S. McGuire discussing remaining preference complaints to file prior to deadline, next steps, strategy for settlements and issues relating thereto | 0.80 | $    488.00 |
| 6/28/2021 | MGN | Telephone conference with S. Prill regarding breakdown analysis per debtor and reconciliation of same in connection with filing preference complaints | 0.50 | $    305.00 |
| 6/28/2021 | MGN | Correspondence to M. DiSabatino and J. Demmy regarding same and additional issues relating to preference defense research and settlements | 0.40 | $    244.00 |
| 6/28/2021 | MGN | Review and revise preference complaints for PEAS and Pfizer in preparation for filing same | 0.60 | $    366.00 |
| 6/28/2021 | MGN | Correspondence to and from K. Lioon regarding preference defenses relating to Immucor | 0.20 | $    122.00 |
| 6/28/2021 | MGN | Correspondence to and from A. Rudolph regarding summarizing research relating to ordinary course and new value defenses in the Third Circuit | 0.30 | $    183.00 |
| 6/28/2021 | MGN | Review research on ordinary course and new value defenses in the Third Circuit | 0.30 | $    183.00 |
| 6/28/2021 | MGN | Correspondence to and from M. DiSabatino regarding same | 0.20 | $    122.00 |
| 6/28/2021 | MGN | Telephone conference with S. McGuire regarding reviewing and revising the preference complaints for PEAS and Pfizer and issues relating thereto | 0.30 | $    183.00 |
| 6/29/2021 | MGN | Correspondence to and from J. Demmy and M. DiSabatino regarding nuances in new value research and requesting A. Rudolph to update research regarding same | 0.20 | $    122.00 |
| 6/29/2021 | MGN | Correspondence to and from M. DiSabatino regarding filing complaint against Obermayer Rebmann without Exhibit A and issues relating thereto | 0.10 | $     61.00 |
| 6/30/2021 | MGN | Multiple correspondence to and from M. DiSabatino regarding settlement strategy, revisions to preference tracker and reaching out to defendants who executed Tolling Agreements | 0.40 | $    244.00 |
| 6/30/2021 | MGN | Correspondence to Klehr Harrison counsel enclosing information and contact for Siemens | 0.20 | $    122.00 |
| 6/30/2021 | MGN | Follow-up correspondence to S. Mitchell, at Siemens, regarding same | 0.10 | $     61.00 |
| 6/30/2021 | MGN | Correspondence to and from J. Demmy and M. DiSabatino regarding Tolling Agreement with AMN Healthcare in connection with preference demand for Systematech | 0.20 | $    122.00 |
| 6/30/2021 | MGN | Review responses received from Arthrax, Biocare, Champion Energy Services , Colplast, Ensemble and Freedom Specialty Services and respond to same in connection with potential settlements in advance of filing complaints | 5.20 | $   3,172.00 |
| 6/30/2021 | MGN | Correspondence to S. Prill and A. Akinrinade enclosing preference analysis and recommendation for Champion Energy Services | 0.30 | $    183.00 |
| 6/30/2021 | MGN | Review complaint relating to preference demand served upon Freedom Specialty Services | 0.20 | $    122.00 |
| | **MGN Total** | | **104.20** | **$   63,562.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/1/2021 | MM | Review and comment upon mediation reply brief | 0.80 | $ 628.00 |
| 6/2/2021 | MM | E-mail from MBNF re: server stipulation | 0.10 | $ 78.50 |
| 6/2/2021 | MM | E-mail from J. Demmy re: form avoidance complaint | 0.10 | $ 78.50 |
| 6/2/2021 | MM | E-mails with S. Voit re: uploading G. Shannon e-mails | 0.20 | $ 157.00 |
| 6/3/2021 | MM | E-mail from Committee counsel re: intervention stipulation | 0.10 | $ 78.50 |
| 6/3/2021 | MM | E-mail from A. Isenberg re: updated mediation reply statement | 0.20 | $ 157.00 |
| 6/3/2021 | MM | Review of, revise and circulate comments to updated mediation reply statement | 0.90 | $ 706.50 |
| 6/3/2021 | MM | E-mails to A. Rosenthal to upload documents to Relativity | 0.20 | $ 157.00 |
| 6/4/2021 | MM | E-mails with LSS re: uploading of Ortiz and Shannon e-mails | 0.20 | $ 157.00 |
| 6/4/2021 | MM | E-mails from J. Demmy re: form preference complaint | 0.20 | $ 157.00 |
| 6/4/2021 | MM | Call with J. Hampton re: PARRG issues / property sale issues | 0.40 | $ 314.00 |
| 6/5/2021 | MM | E-mail from S. Bilus re: New Yorker article | 0.10 | $ 78.50 |
| 6/5/2021 | MM | E-mails with M. DiSabatino re: form avoidance action complaint | 0.20 | $ 157.00 |
| 6/5/2021 | MM | E-mail from TJ Li re: pre-petition non-contingent claims | 0.10 | $ 78.50 |
| 6/5/2021 | MM | E-mails with A. Wilen re: Sector Financial's acceptance of settlement offer | 0.20 | $ 157.00 |
| 6/5/2021 | MM | E-mails with P. Hromisin re: breach of duty issues | 0.20 | $ 157.00 |
| 6/5/2021 | MM | Draft settlement agreement with Sector Financial | 1.00 | $ 785.00 |
| 6/5/2021 | MM | E-mails from J. Hampton and A. Isenberg re: mediation reply brief | 0.20 | $ 157.00 |
| 6/7/2021 | MM | Review and comment upon consultant's invoices | 0.30 | $ 235.50 |
| 6/7/2021 | MM | Prepare for and participate in call with Tenet's counsel re: Medicare payments | 0.60 | $ 471.00 |
| 6/7/2021 | MM | Follow up call with J. Hampton re: Tenet's proposal on Medicare payments | 0.20 | $ 157.00 |
| 6/7/2021 | MM | E-mail to Tenet's counsel re: standstill on Medicare payments | 0.20 | $ 157.00 |
| 6/7/2021 | MM | E-mails with J. Hampton and A. Isenberg re: scheduling call with Independent Managers | 0.20 | $ 157.00 |
| 6/7/2021 | MM | E-mails with S. Prill re: Medline preference analysis | 0.20 | $ 157.00 |
| 6/7/2021 | MM | E-mail from J. Demmy re: form avoidance action complaint | 0.20 | $ 157.00 |
| 6/7/2021 | MM | Further review of and revise settlement agreement with Sector | 0.30 | $ 235.50 |
| 6/7/2021 | MM | Further e-mails with J. Hampton re: further revised settlement agreement with Sector | 0.20 | $ 157.00 |
| 6/7/2021 | MM | Telephone call from S. Prill re: Medline payments | 0.10 | $ 78.50 |
| 6/7/2021 | MM | Brief review of form avoidance action complaint | 0.20 | $ 157.00 |
| 6/7/2021 | MM | E-mails with J. Hampton re: Committee intervention stipulation | 0.20 | $ 157.00 |
| 6/7/2021 | MM | Review of, revise and circulate intervention stipulation to the Committee | 0.50 | $ 392.50 |
| 6/7/2021 | MM | Review and comment upon mediation reply brief | 1.20 | $ 942.00 |
| 6/7/2021 | MM | E-mails with A. Isenberg re: status of mediation reply brief | 0.20 | $ 157.00 |
| 6/7/2021 | MM | Review of MBNF's chart of alleged non-contingent pre-petition claims | 0.20 | $ 157.00 |
| 6/7/2021 | MM | Telephone call with J. Hampton re: open issues on mediation | 0.30 | $ 235.50 |
| 6/7/2021 | MM | Review and approve carrier stipulation for NDA | 0.20 | $ 157.00 |
| 6/7/2021 | MM | E-mail from Committee counsel re: intervention | 0.10 | $ 78.50 |
| 6/7/2021 | MM | Review of, revise and circulate draft Sector settlement agreement | 0.80 | $ 628.00 |
| 6/7/2021 | MM | E-mail to J. O'Dea and P. Hmorisin re: fiduciary duty issue | 0.30 | $ 235.50 |
| 6/7/2021 | MM | E-mails between A. Isenberg and S. Church re: date of pension fund withdrawal | 0.20 | $ 157.00 |
| 6/8/2021 | MM | Call with J. Hampton re: Tenet issues | 0.10 | $ 78.50 |
| 6/8/2021 | MM | E-mails from J. Hampton to A. Wilen re: Tenet proposed standstill | 0.20 | $ 157.00 |
| 6/8/2021 | MM | Draft A. Wilen declaration in support of Sector settlement motion | 0.50 | $ 392.50 |
| 6/8/2021 | MM | Review of and revise Sector settlement motion to add wire instructions | 0.40 | $ 314.00 |
| 6/8/2021 | MM | E-mail to J. Hampton re: finalizing Sector settlement documents | 0.10 | $ 78.50 |
| 6/8/2021 | MM | E-mail to Sector's counsel re: draft settlement agreement | 0.20 | $ 157.00 |
| 6/8/2021 | MM | E-mail to Committee counsel re: mediation brief / form complaints | 0.20 | $ 157.00 |
| 6/8/2021 | MM | Draft Sector settlement motion | 0.90 | $ 706.50 |
| 6/8/2021 | MM | E-mails between A. Isenberg and S. McGuire re: appendix for mediation reply brief | 0.20 | $ 157.00 |
| 6/8/2021 | MM | E-mails with A. Isenberg re: HSRE complaint | 0.20 | $ 157.00 |
| 6/8/2021 | MM | E-mails with J. O'Dea re: call to discuss draft MBNF complaint | 0.20 | $ 157.00 |
| 6/8/2021 | MM | complaint | 0.20 | $ 157.00 |
| 6/8/2021 | MM | E-mail from Committee counsel re: comments to intervention stipulation | 0.10 | $ 78.50 |
| 6/8/2021 | MM | Review of Committee's comments to intervention stipulation | 0.30 | $ 235.50 |
| 6/8/2021 | MM | E-mail with J. DiNome re: Sector settlement agreement | 0.20 | $ 157.00 |
| 6/8/2021 | MM | Call with J. Demmy and A. Isenberg re: HSRE complaint and claim | 1.00 | $ 785.00 |
| 6/8/2021 | MM | E-mails with HSRE's counsel re: motion to intervene in mediation | 0.20 | $ 157.00 |
| 6/8/2021 | MM | Draft response to HSRE's motion to shorten on motion to intervene | 1.20 | $ 942.00 |
| 6/8/2021 | MM | E-mails between A. Isenberg and S. McGuire re: mediation exhibits | 0.20 | $ 157.00 |
| 6/8/2021 | MM | E-mails between S. Uhland and J. Hampton re: MBNF claims | 0.20 | $ 157.00 |
| 6/8/2021 | MM | Review of M. Kohn's memo on possible claims | 0.30 | $ 235.50 |
| 6/9/2021 | MM | Call with Independent Managers re: update on case / mediation | 1.40 | $ 1,099.00 |

38879986.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/9/2021 | MM | Follow up call with J. Hampton and A. Isenberg: re: call with Independent Managers | 0.20 | $ 157.00 |
| 6/9/2021 | MM | E-mails with J. Hampton re: claim memo | 0.10 | $ 78.50 |
| 6/9/2021 | MM | E-mails with J. Demmy re: comments to avoidance action complaint | 0.20 | $ 157.00 |
| 6/9/2021 | MM | Telephone call with M. Kohn re: research claim issues | 0.20 | $ 157.00 |
| 6/9/2021 | MM | Telephone call with J. Hampton re: preference complaint | 0.20 | $ 157.00 |
| 6/9/2021 | MM | Further review of and revise Committee intervention stipulation | 0.50 | $ 392.50 |
| 6/9/2021 | MM | E-mails with J. Hampton re: Committee intervention stipulation | 0.20 | $ 157.00 |
| 6/9/2021 | MM | Review of and revise Committee's markup of settlement stipulation | 0.40 | $ 314.00 |
| 6/9/2021 | MM | E-mail from A. Sherman re: denied consent to expedited consideration of motion to intervene | 0.10 | $ 78.50 |
| 6/9/2021 | MM | E-mails to J. Hampton and A. Isenberg re: including claim objection in complaint | 0.20 | $ 157.00 |
| 6/9/2021 | MM | Call with J. O'Dea re: complaint v. MBNF parties | 0.70 | $ 549.50 |
| 6/9/2021 | MM | E-mail from TJ Li re: backup for claims | 0.20 | $ 157.00 |
| 6/9/2021 | MM | E-mails with J. Hampton re: MBNF's consent to expedited consideration of motion to intervene | 0.20 | $ 157.00 |
| 6/9/2021 | MM | E-mail to TJ Li re: Rule 9018-1(f) | 0.20 | $ 157.00 |
| 6/9/2021 | MM | Review of M. Kohn's e-mail re: Rule 3007 research | 0.50 | $ 392.50 |
| 6/10/2021 | MM | E-mails with S. McGuire re: Medline preference analysis | 0.20 | $ 157.00 |
| 6/10/2021 | MM | Review and comment upon form avoidance action complaint | 0.60 | $ 471.00 |
| 6/10/2021 | MM | E-mail to Committee re: objection to HSRE's motion to shorten | 0.20 | $ 157.00 |
| 6/10/2021 | MM | Further e-mails with Committee counsel and J. Hampton to finalize and file objection to HSRE's motion to shorten | 0.30 | $ 235.50 |
| 6/10/2021 | MM | E-mails with R. Warren re: responding to HSRE's motion to shorten | 0.20 | $ 157.00 |
| 6/10/2021 | MM | Review of HSRE's motion to shorten and motion to intervene | 0.80 | $ 628.00 |
| 6/10/2021 | MM | Call with J. Hampton and A. Isenberg re: responding to HSRE's motion to shorten | 0.40 | $ 314.00 |
| 6/10/2021 | MM | Review of, revise and circulate draft objection to HSRE's motion to shorten | 1.40 | $ 1,099.00 |
| 6/10/2021 | MM | Review of letter from insurance carrier re: mediation issues | 0.20 | $ 157.00 |
| 6/10/2021 | MM | Telephone call with A. Isenberg re: letter from insurance carrier regarding mediation issues | 0.20 | $ 157.00 |
| 6/10/2021 | MM | E-mail to A. Wilen and J. DiNome re: objection to HSRE's motion to shorten | 0.10 | $ 78.50 |
| 6/10/2021 | MM | E-mails with J. Hampton and S. Uhland re: call with mediator to discuss carrier letter | 0.20 | $ 157.00 |
| 6/10/2021 | MM | E-mail from J. DiNome re: comments to response to HSRE's motion to shorten | 0.20 | $ 157.00 |
| 6/10/2021 | MM | Call with J. Hampton and A. Isenberg re: objection to HSRE's motion to shorten | 0.30 | $ 235.50 |
| 6/10/2021 | MM | Review of and revise objection to HSRE's motion to shorten | 0.40 | $ 314.00 |
| 6/10/2021 | MM | E-mails with Committee counsel re: draft objection to HSRE's motion to shorten | 0.30 | $ 235.50 |
| 6/10/2021 | MM | Call with A. Wilen re: insurance issues | 0.20 | $ 157.00 |
| 6/10/2021 | MM | Telephone call with J. Hampton re: insurance carrier letter | 0.20 | $ 157.00 |
| 6/10/2021 | MM | Review and circulate order denying motion to shorten | 0.20 | $ 157.00 |
| 6/10/2021 | MM | Review of and revise draft MBNF complaint | 1.10 | $ 863.50 |
| 6/10/2021 | MM | E-mail to J. Hampton re: draft MBNF complaint | 0.20 | $ 157.00 |
| 6/11/2021 | MM | Call with client team re: open case issues | 0.80 | $ 628.00 |
| 6/11/2021 | MM | E-mails with J. Demmy re: form preference complaint | 0.20 | $ 157.00 |
| 6/11/2021 | MM | Review of updated form preference complaint | 0.20 | $ 157.00 |
| 6/11/2021 | MM | Call with J. Hampton and A. Isenberg re: prepare for call with mediator | 0.50 | $ 392.50 |
| 6/11/2021 | MM | Follow up call with J. Hampton and A. Isenberg re: mediator call | 1.20 | $ 942.00 |
| 6/11/2021 | MM | Call with J. Hampton re: finalizing complaints / MBNF complaint | 0.70 | $ 549.50 |
| 6/11/2021 | MM | Call with M. Novick and J. Hampton re: finalizing MBNF complaint | 0.50 | $ 392.50 |
| 6/11/2021 | MM | E-mail to M. Novick re: finalizing MBNF complaint | 0.20 | $ 157.00 |
| 6/11/2021 | MM | Call with J. Hampton and A. Isenberg re: complaints to be drafted and filed by month end | 1.00 | $ 785.00 |
| 6/11/2021 | MM | E-mail to J. O'Dea, S. Bilus and P. Hromisin re: working to finalize MBNF complaint | 0.30 | $ 235.50 |
| 6/11/2021 | MM | E-mails with J. O'Dea re: draft complaints | 0.30 | $ 235.50 |
| 6/11/2021 | MM | Further telephone calls with J. Hampton re: complaint issues / claim objections | 0.70 | $ 549.50 |
| 6/11/2021 | MM | Prepare for and participate in call with mediator | 0.70 | $ 549.50 |
| 6/12/2021 | MM | E-mails with M. DiSabatino re: Front Street lease issues | 0.20 | $ 157.00 |
| 6/12/2021 | MM | Review of MBNF e-mail with alleged back up support of certain claims | 0.20 | $ 157.00 |
| 6/12/2021 | MM | E-mail from J. Hampton forwarding e-mail from J. DiNome regarding insider claims | 0.20 | $ 157.00 |
| 6/12/2021 | MM | E-mail from J. Hampton re: insider claims | 0.10 | $ 78.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/12/2021 | MM | Review of insider claims chart | 0.20 | $ 157.00 |
| 6/12/2021 | MM | Review of mediation statement and create a chart of causes of action for MBNF complaint | 1.20 | $ 942.00 |
| 6/12/2021 | MM | E-mails with T. Callahan re: discuss possible claims | 0.30 | $ 235.50 |
| 6/12/2021 | MM | E-mails with J. Hampton re: third party payments | 0.20 | $ 157.00 |
| 6/12/2021 | MM | Detailed review of HSRE's motion to intervene | 0.80 | $ 628.00 |
| 6/12/2021 | MM | E-mails with T. Callahan re: call to discuss possible claims | 0.20 | $ 157.00 |
| 6/12/2021 | MM | E-mail from M. Kohn: research on including claim objection in adversary proceeding | 0.20 | $ 157.00 |
| 6/12/2021 | MM | stipulation | 0.40 | $ 314.00 |
| 6/12/2021 | MM | E-mails with J. Hampton re: copies of D&O policies | 0.20 | $ 157.00 |
| 6/13/2021 | MM | Review of case law cited in HSRE motion to intervene | 0.70 | $ 549.50 |
| 6/13/2021 | MM | Outline and begin drafting objection to HSRE motion to intervene | 2.00 | $ 1,570.00 |
| 6/13/2021 | MM | Call with J. Hampton and A. Isenberg re: MBNF complaint causes of action | 1.00 | $ 785.00 |
| 6/13/2021 | MM | E-mails with Committee counsel re: call to discuss intervention stipulation | 0.20 | $ 157.00 |
| 6/13/2021 | MM | Call with T. Callahan re: discussion of possible MBNF claims | 1.10 | $ 863.50 |
| 6/13/2021 | MM | E-mail to J. Hampton and A. Isenberg re: outcome of call with T. Callahan | 0.20 | $ 157.00 |
| 6/13/2021 | MM | Review of e-mails between M. Novick and P. Hromisin re: complaint issues | 0.20 | $ 157.00 |
| 6/14/2021 | MM | Call with Committee counsel re: intervention stipulation, mediation, complaints | 0.80 | $ 628.00 |
| 6/14/2021 | MM | Review of and revise response to HSRE's motion to intervene | 1.90 | $ 1,491.50 |
| 6/14/2021 | MM | E-mails with J. Hampton and A. Isenberg re: HSRE claims | 0.20 | $ 157.00 |
| 6/14/2021 | MM | Telephone call and e-mails with A. Isenberg re: HSRE claims | 0.30 | $ 235.50 |
| 6/14/2021 | MM | Call with M. Novick re: finalizing MBNF complaint | 0.80 | $ 628.00 |
| 6/14/2021 | MM | Call with J. Hampton re: follow up from call with Committee | 0.20 | $ 157.00 |
| 6/14/2021 | MM | Call with J. O'Dea, M. Novick and P. Hromisin re: finalizing MBNF complaint | 1.10 | $ 863.50 |
| 6/14/2021 | MM | Telephone calls with J. DiNome and A. Wilen re: MBNF claims / third party payments | 1.60 | $ 1,256.00 |
| 6/14/2021 | MM | Call with Judge Carey re: mediation issues | 0.10 | $ 78.50 |
| 6/14/2021 | MM | E-mail from A. Isenberg re: HSRE protective order | 0.20 | $ 157.00 |
| 6/14/2021 | MM | E-mails with J. DiNome re: third party payments | 0.30 | $ 235.50 |
| 6/14/2021 | MM | Follow up call with J. Hampton re: fraudulent conveyance complaints | 0.20 | $ 157.00 |
| 6/14/2021 | MM | Further telephone call with J. Hampton re: fraudulent conveyance complaints | 0.20 | $ 157.00 |
| 6/14/2021 | MM | Review of, revise and send claim mapping to J. O'Dea | 0.50 | $ 392.50 |
| 6/15/2021 | MM | E-mails with Tenet's counsel re: CMS notice | 0.30 | $ 235.50 |
| 6/15/2021 | MM | E-mail to A. Wilen re: CMS notice / sharing with Tenet | 0.20 | $ 157.00 |
| 6/15/2021 | MM | Review of CMS notice | 0.10 | $ 78.50 |
| 6/15/2021 | MM | Telephone call with M. DiSabatino re: claim issues | 0.10 | $ 78.50 |
| 6/15/2021 | MM | Telephone call with J. Hampton re: claim issues | 0.20 | $ 157.00 |
| 6/15/2021 | MM | Review of Committee's markup of intervention stipulation | 0.20 | $ 157.00 |
| 6/15/2021 | MM | E-mail to J. Hampton re: Committee's markup of intervention stipulation | 0.20 | $ 157.00 |
| 6/15/2021 | MM | Review of, revise and recirculate Committee intervention stipulation | 0.40 | $ 314.00 |
| 6/15/2021 | MM | Review of HSRE intention motion | 0.30 | $ 235.50 |
| 6/15/2021 | MM | E-mail to J. Hampton re: research needed for response to HSRE intention motion | 0.20 | $ 157.00 |
| 6/15/2021 | MM | Telephone call with J. Hampton re: 548/550 issues | 0.60 | $ 471.00 |
| 6/15/2021 | MM | E-mail to M. Kohn re: MBNF motion to intervene | 0.20 | $ 157.00 |
| 6/15/2021 | MM | E-mails with J. DiNome re: third party claims | 0.30 | $ 235.50 |
| 6/15/2021 | MM | Review of chart of third party payments for analysis | 0.20 | $ 157.00 |
| 6/15/2021 | MM | Call with J. Hampton, A. Wilen and J. DiNome re: claims against professionals | 1.20 | $ 942.00 |
| 6/15/2021 | MM | Review of and revise response to motion to intervene | 1.00 | $ 785.00 |
| 6/15/2021 | MM | Review of M. Kohn's research on motion to intervene | 0.30 | $ 235.50 |
| 6/15/2021 | MM | E-mail to Sector Financial re: follow up on draft settlement agreement | 0.20 | $ 157.00 |
| 6/15/2021 | MM | Locate and circulate Judge Walrath's opinion on substantive consolidation | 0.30 | $ 235.50 |
| 6/15/2021 | MM | Telephone call and e-mails with M. DiSabatino re: possible avoidance actions against professionals | 0.40 | $ 314.00 |
| 6/16/2021 | MM | Review and comment upon updated complaint v. MBNF parties | 1.00 | $ 785.00 |
| 6/16/2021 | MM | E-mails with J. DiNome re: Ernst & Young engagement letters | 0.20 | $ 157.00 |
| 6/16/2021 | MM | Review of Relativity file for accounting firm engagement letters | 0.30 | $ 235.50 |
| 6/16/2021 | MM | Draft and send e-mail and tolling agreement to accounting firm | 0.70 | $ 549.50 |
| 6/16/2021 | MM | Draft and send e-mail and tolling agreement to Conrad O'Brien | 0.70 | $ 549.50 |
| 6/16/2021 | MM | Follow up e-mails with Conrad O'Brien re: tolling agreement | 0.20 | $ 157.00 |
| 6/16/2021 | MM | Call with J. Hampton and A. Isenberg re: MBNF complaint | 1.00 | $ 785.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/16/2021 | MM | E-mails between J. Hampton and S. McGuire re: document review assignment | 0.20 | $ 157.00 |
| 6/16/2021 | MM | Call with J. Hampton and A. Isenberg re: MBNF complaint | 3.00 | $ 2,355.00 |
| 6/16/2021 | MM | E-mails between A. Isenberg, P. Hromisin and M. Novick re: changes to MBNF complaint | 0.20 | $ 157.00 |
| 6/16/2021 | MM | Locate and review of documents re: HRE broker agreement | 0.60 | $ 471.00 |
| 6/16/2021 | MM | E-mails with M. Novick re: transfers to Paladin at closing | 0.20 | $ 157.00 |
| 6/16/2021 | MM | E-mails with J. Hampton re: transfers at closing of transaction | 0.20 | $ 157.00 |
| 6/16/2021 | MM | E-mail from P. Hromisin re: draft MBNF complaint | 0.20 | $ 157.00 |
| 6/16/2021 | MM | Further e-mails with Ernst & Young re: tolling agreement | 0.30 | $ 235.50 |
| 6/16/2021 | MM | E-mail from T.J. Li re: additional expense documents | 0.20 | $ 157.00 |
| 6/16/2021 | MM | Call with Committee counsel re: intervention stipulation | 0.30 | $ 235.50 |
| 6/16/2021 | MM | Follow up call with J. Hampton re: intervention stipulation | 0.20 | $ 157.00 |
| 6/16/2021 | MM | Call with J. DiNome re: tolling agreements with professionals | 0.20 | $ 157.00 |
| 6/17/2021 | MM | Review of M. Novick's markup of MBNF complaint | 1.00 | $ 785.00 |
| 6/17/2021 | MM | E-mail to J. Hampton and A. Isenberg re: M. Novick's comments to MBNF complaint | 0.20 | $ 157.00 |
| 6/17/2021 | MM | Review of P. Hromisin markup of complaint | 0.50 | $ 392.50 |
| 6/17/2021 | MM | Call with J. Hampton and A. Isenberg re: coordinating comments to MBNF complaint | 0.40 | $ 314.00 |
| 6/17/2021 | MM | Call with P. Hromisin re: MBNF complaint | 0.60 | $ 471.00 |
| 6/17/2021 | MM | Telephone call with M. Novick re: MBNF claim issues | 0.20 | $ 157.00 |
| 6/17/2021 | MM | Review of and revise objection to HSRE's motion to intervene | 1.80 | $ 1,413.00 |
| 6/17/2021 | MM | Call with J. Hampton re: contact with MBNF on mediation / tolling agreements | 0.40 | $ 314.00 |
| 6/17/2021 | MM | E-mails with Judge Carey re: call to discuss mediation issue | 0.10 | $ 78.50 |
| 6/17/2021 | MM | E-mails with M. Novick re: HRE Capital payment | 0.20 | $ 157.00 |
| 6/17/2021 | MM | Telephone call and e-mail with M. Kohn re: motion to intervene | 0.30 | $ 235.50 |
| 6/17/2021 | MM | Additional telephone call with P. Hromisin re: counts for complaint | 0.30 | $ 235.50 |
| 6/17/2021 | MM | Review of M. Kohn's changes to objection to motion to intervene | 0.50 | $ 392.50 |
| 6/17/2021 | MM | E-mail to J. Hampton and A. Isenberg re: objection to motion to intervene | 0.20 | $ 157.00 |
| 6/17/2021 | MM | Telephone call with Conrad O'Brien re: tolling agreement | 0.20 | $ 157.00 |
| 6/18/2021 | MM | Call with client team re: open case issues | 0.30 | $ 235.50 |
| 6/18/2021 | MM | E-mails with A. Wilen re: audit issues | 0.20 | $ 157.00 |
| 6/18/2021 | MM | Review of J. Hampton's and A. Isenberg's comments to background section of MBNF complaint | 0.80 | $ 628.00 |
| 6/18/2021 | MM | Review of M. Novick's changes and comments to counts in section of MBNF complaint | 0.70 | $ 549.50 |
| 6/18/2021 | MM | E-mail from A. Isenberg re: MBNF complaint / next steps | 0.10 | $ 78.50 |
| 6/18/2021 | MM | E-mail to A. Isenberg re: review of and revise counts of complaints | 0.20 | $ 157.00 |
| 6/18/2021 | MM | Call with mediator re: filing of complaint, etc. | 0.70 | $ 549.50 |
| 6/18/2021 | MM | counts | 0.80 | $ 628.00 |
| 6/18/2021 | MM | E-mails with P. Hromisin and J. Hampton re: changes to MBNF complaint | 0.30 | $ 235.50 |
| 6/18/2021 | MM | E-mails with A. Isenberg re: fraudulent conveyance counts | 0.20 | $ 157.00 |
| 6/18/2021 | MM | Review of e-mails between A. Isenberg and Committee counsel re: responding to HSRE on protective order | 0.20 | $ 157.00 |
| 6/18/2021 | MM | E-mail from A. Isenberg re: 548/550 issues for MBNF complaint | 0.20 | $ 157.00 |
| 6/18/2021 | MM | E-mails with J. Hampton re: objection to HSRE's motion to intervene | 0.20 | $ 157.00 |
| 6/18/2021 | MM | E-mails with J. Hampton re: 6/21 call with mediator | 0.20 | $ 157.00 |
| 6/18/2021 | MM | Review of, revise and draft bankruptcy counts for MBNF complaint | 3.20 | $ 2,512.00 |
| 6/19/2021 | MM | E-mails with J. Hampton re: call with independent manager | 0.20 | $ 157.00 |
| 6/19/2021 | MM | E-mails with M. DiSabatino re: errors in form preference complaint | 0.20 | $ 157.00 |
| 6/19/2021 | MM | Review of and revise bankruptcy counts of complaint | 3.00 | $ 2,355.00 |
| 6/19/2021 | MM | E-mails with J. Hampton and A. Isenberg re: question about substantive consolidation count in MBNF complaint | 0.20 | $ 157.00 |
| 6/19/2021 | MM | E-mail to J. Hampton re: operating agreement for PARRG | 0.10 | $ 78.50 |
| 6/19/2021 | MM | E-mails with J. Demmy re: civil conspiracy | 0.20 | $ 157.00 |
| 6/19/2021 | MM | Call with J. Hampton and A. Isenberg re: bankruptcy count's in MBNF complaint | 0.90 | $ 706.50 |
| 6/20/2021 | MM | Draft complaint against Sector Financial | 0.90 | $ 706.50 |
| 6/20/2021 | MM | Draft complaint against HRE Capital | 1.00 | $ 785.00 |
| 6/20/2021 | MM | E-mail to A. Isenberg and J. Hampton re: complaints against Sector Financial, HRE Capital and MBNF | 0.20 | $ 157.00 |
| 6/20/2021 | MM | E-mail to J. Hampton re: PARRG transaction | 0.20 | $ 157.00 |
| 6/21/2021 | MM | E-mails with A. Wilen re: CMS reconciliation of pre-2019 cost reports | 0.20 | $ 157.00 |
| 6/21/2021 | MM | E-mails with Sector Financial re: settlement agreement | 0.20 | $ 157.00 |
| 6/21/2021 | MM | Review of Sector's changes to settlement agreement | 0.30 | $ 235.50 |
| 6/21/2021 | MM | Review of and revise Sector settlement agreement | 0.30 | $ 235.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/21/2021 | MM | E-mail to Sector's counsel re: finalizing settlement agreement | 0.20 | $ 157.00 |
| 6/21/2021 | MM | Call with A. Wilen, J. Hampton and J. DiNome re: prepare for call with mediator | 0.80 | $ 628.00 |
| 6/21/2021 | MM | E-mails with Ernst & Young re: tolling agreement | 0.30 | $ 235.50 |
| 6/21/2021 | MM | Call with A. Isenberg re: response to HSRE's motion to intervene | 0.20 | $ 157.00 |
| 6/21/2021 | MM | Further telephone call with A. Isenberg re: response to HSRE's motion to intervene | 0.20 | $ 157.00 |
| 6/21/2021 | MM | Review of Carrier's changes to mediation NDA | 0.20 | $ 157.00 |
| 6/21/2021 | MM | E-mails with C. Lee re: Carrier's changes to mediation NDA | 0.20 | $ 157.00 |
| 6/21/2021 | MM | Call with Ernst & Young's counsel re: tolling agreement | 0.40 | $ 314.00 |
| 6/21/2021 | MM | Call with mediator re: mediation issues | 0.70 | $ 549.50 |
| 6/21/2021 | MM | Telephone call with J. DiNome re: Ernst & Young documents | 0.20 | $ 157.00 |
| 6/21/2021 | MM | Telephone call with S. Uhland re: Carrier NDA | 0.20 | $ 157.00 |
| 6/21/2021 | MM | Telephone call with M. Kohn re: tracking down Ernst & Young documents | 0.20 | $ 157.00 |
| 6/21/2021 | MM | Telephone calls (2) with J. Hampton re: mediation issues / MBNF complaint | 0.40 | $ 314.00 |
| 6/21/2021 | MM | Call with J. Hampton and A. Isenberg re: MBNF complaint | 0.40 | $ 314.00 |
| 6/21/2021 | MM | E-mails with Conrad O'Brien re: tolling agreement | 0.20 | $ 157.00 |
| 6/21/2021 | MM | E-mail from P. Hromisin re: updated draft of MBNF brief | 0.20 | $ 157.00 |
| 6/21/2021 | MM | E-mails with J. DiNome re: tolling agreement RE: insurance issue | 0.20 | $ 157.00 |
| 6/21/2021 | MM | Further e-mails with M. Kohn re: tracking down Ernst & Young documents | 0.20 | $ 157.00 |
| 6/21/2021 | MM | E-mails with J. O'Dea re: MBNF complaint issues | 0.20 | $ 157.00 |
| 6/21/2021 | MM | E-mails from TJ Li re: RRG documents | 0.10 | $ 78.50 |
| 6/22/2021 | MM | E-mail Novatis letters to Tenet's counsel | 0.20 | $ 157.00 |
| 6/22/2021 | MM | E-mail from Sector re: comments to release | 0.20 | $ 157.00 |
| 6/22/2021 | MM | Review of Sector's markup of release | 0.20 | $ 157.00 |
| 6/22/2021 | MM | E-mail to J. Hampton re: Sector's comments to release | 0.20 | $ 157.00 |
| 6/22/2021 | MM | Review of Committee's comments to objection to motion to intervene | 0.30 | $ 235.50 |
| 6/22/2021 | MM | E-mails with Conrad O'Brien re: signed tolling agreement | 0.20 | $ 157.00 |
| 6/22/2021 | MM | E-mail to J. DiNome and A. Wilen re: Ernst & Young documents / information | 0.20 | $ 157.00 |
| 6/22/2021 | MM | Call with J. O'Dea re: jurisdictional issues / additional claims | 0.80 | $ 628.00 |
| 6/22/2021 | MM | Call with J. Hampton re: Committee's comments to response to motion to intervene | 0.20 | $ 157.00 |
| 6/22/2021 | MM | E-mail to A. Isenberg re: HSRE complaint | 0.10 | $ 78.50 |
| 6/22/2021 | MM | E-mail with A. Isenberg re: lease rejection damages questions | 0.20 | $ 157.00 |
| 6/22/2021 | MM | E-mail from A. Wilen re: Ernst & Young payments | 0.20 | $ 157.00 |
| 6/22/2021 | MM | E-mail from A. Isenberg re: open issues / questions for MBNF complaint | 0.20 | $ 157.00 |
| 6/22/2021 | MM | Call with J. Hampton, A. Isenberg and J. Demmy re: HSRE complaint | 0.50 | $ 392.50 |
| 6/22/2021 | MM | E-mail from J. Hampton re: sending MBNF complaint to Committee | 0.10 | $ 78.50 |
| 6/22/2021 | MM | Call with J. DiNome and A. Wilen re: draft MBNF complaint | 0.80 | $ 628.00 |
| 6/22/2021 | MM | Further e-mails re: finalizing / changes to MBNF complaint | 0.30 | $ 235.50 |
| 6/23/2021 | MM | Review of and revise agenda for 6/30 hearing | 0.30 | $ 235.50 |
| 6/23/2021 | MM | E-mail to Committee counsel re: revised objection to motion to intervene | 0.20 | $ 157.00 |
| 6/23/2021 | MM | E-mail to M. Kohn re: Committee's changes to motion to intervene | 0.20 | $ 157.00 |
| 6/23/2021 | MM | Telephone call with J. Hampton re: Committee's comments to objection to motion to intervene | 0.20 | $ 157.00 |
| 6/23/2021 | MM | Telephone call with A. Isenberg re: sending draft MBNF complaint to Committee | 0.20 | $ 157.00 |
| 6/23/2021 | MM | Review of e-mails to Committee counsel re: preference complaints / draft MBNF complaint | 0.20 | $ 157.00 |
| 6/23/2021 | MM | Telephone call with M. DiSabatino re: tolling agreement | 0.20 | $ 157.00 |
| 6/23/2021 | MM | Call with C. Lee re: comments to MBNF complaint | 1.10 | $ 863.50 |
| 6/23/2021 | MM | Review of and revise objection to motion to intervene | 0.40 | $ 314.00 |
| 6/23/2021 | MM | Assemble Ernst & Young documents and send detailed e-mail to Ernst & Young re: possible claims and tolling agreement | 0.70 | $ 549.50 |
| 6/23/2021 | MM | E-mail to A. Wilen and J. DiNome re: Sector settlement agreement | 0.20 | $ 157.00 |
| 6/23/2021 | MM | intervene | 0.20 | $ 157.00 |
| 6/23/2021 | MM | Further revisions to objection to motion to intervene | 0.30 | $ 235.50 |
| 6/23/2021 | MM | E-mail with M. DiSabatino re: possible tolling agreement with Ernst & Young | 0.30 | $ 235.50 |
| 6/23/2021 | MM | E-mails with Crowell & Moring re: tolling agreement | 0.30 | $ 235.50 |
| 6/23/2021 | MM | E-mail to Crowell & Moring re: executed tolling agreement | 0.10 | $ 78.50 |
| 6/23/2021 | MM | Review of MBNF's response to motion to intervene | 0.20 | $ 157.00 |
| 6/23/2021 | MM | E-mail from J. DiNome re: MBNF's response to motion to intervene | 0.20 | $ 157.00 |
| 6/23/2021 | MM | Review of and revise HRE capital complaint | 0.40 | $ 314.00 |
| 6/24/2021 | MM | Review and comment upon draft revised 6/30 agenda | 0.30 | $ 235.50 |
| 6/24/2021 | MM | Telephone call with R. Warren re: 6/30 agenda | 0.20 | $ 157.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/24/2021 | MM | Call with Committee counsel re: MBNF complaint comments | 1.50 | $ 1,177.50 |
| 6/24/2021 | MM | E-mail to A. Wilen re: changes to Sector settlement agreement | 0.20 | $ 157.00 |
| 6/24/2021 | MM | E-mails between J. Hampton and A. Isenberg re: MBNF complaint details | 0.20 | $ 157.00 |
| 6/24/2021 | MM | E-mails with Sector's counsel re: updated settlement agreement | 0.30 | $ 235.50 |
| 6/24/2021 | MM | Review and finalize HRE Capital complaint | 0.30 | $ 235.50 |
| 6/24/2021 | MM | Further hard read of MBNF complaint | 1.00 | $ 785.00 |
| 6/24/2021 | MM | E-mails with J. Hampton re: call to discuss MBNF complaint | 0.20 | $ 157.00 |
| 6/24/2021 | MM | E-mail from A. Isenberg re: comments to HRE Capital complaint | 0.20 | $ 157.00 |
| 6/24/2021 | MM | Call with J. Hampton and A. Isenberg re: comments to MBNF complaint | 1.80 | $ 1,413.00 |
| 6/24/2021 | MM | E-mail to EisnerAmper re: Medline payments | 0.20 | $ 157.00 |
| 6/24/2021 | MM | Review of and revise Sector settlement agreement and 9019 motion and declaration | 0.70 | $ 549.50 |
| 6/24/2021 | MM | Further e-mail with Sector's counsel re: settlement | 0.20 | $ 157.00 |
| 6/24/2021 | MM | Review and comment upon e-mail to MBNF's counsel re: mediation issues | 0.20 | $ 157.00 |
| 6/24/2021 | MM | E-mail from C. Lee re: comments to MBNF complaint | 0.20 | $ 157.00 |
| 6/24/2021 | MM | E-mails with Committee counsel re: call to discuss MBNF complaint | 0.20 | $ 157.00 |
| 6/24/2021 | MM | E-mail from TJ Li re: sharing MBNF backup documents | 0.20 | $ 157.00 |
| 6/24/2021 | MM | Review and comment upon carrier's proposed changes to NDA | 0.40 | $ 314.00 |
| 6/24/2021 | MM | E-mails with R. Warren re: HRE Capital complaint | 0.20 | $ 157.00 |
| 6/24/2021 | MM | E-mails with J. Hampton and A. Isenberg re: filing HRE Capital complaint | 0.20 | $ 157.00 |
| 6/24/2021 | MM | E-mails with Sector's counsel re: signed settlement agreement | 0.20 | $ 157.00 |
| 6/24/2021 | MM | E-mails with A. Isenberg, J. Hampton and M. Kohn re: Paladin entities / MBNF complaint | 0.40 | $ 314.00 |
| 6/25/2021 | MM | Telephone call with client team re: open case issues | 0.50 | $ 392.50 |
| 6/25/2021 | MM | Call with Independent Manager re: mediation and MBNF complaint | 1.70 | $ 1,334.50 |
| 6/25/2021 | MM | E-mails and telephone calls with client team re: correcting preference complaints | 0.30 | $ 235.50 |
| 6/25/2021 | MM | Review of Sector settlement agreement | 0.20 | $ 157.00 |
| 6/25/2021 | MM | E-mails with A. Wilen re: Sector settlement agreement | 0.20 | $ 157.00 |
| 6/25/2021 | MM | Draft complaint against Ernst & Young | 0.70 | $ 549.50 |
| 6/25/2021 | MM | Review of HSRE's reply in support of motion to intervene | 0.30 | $ 235.50 |
| 6/25/2021 | MM | E-mail from MBNF's counsel re: NDA with insurers | 0.20 | $ 157.00 |
| 6/25/2021 | MM | E-mails with A. Isenberg re: MBNF complaint exhibits | 0.20 | $ 157.00 |
| 6/25/2021 | MM | E-mails with A. Wilen re: signed Sector settlement agreement | 0.20 | $ 157.00 |
| 6/25/2021 | MM | E-mail to A. Wilen re: Ernst & Young payments | 0.10 | $ 78.50 |
| 6/25/2021 | MM | E-mails with J. Hampton re: Ernst & Young invoices | 0.20 | $ 157.00 |
| 6/25/2021 | MM | Call with P. Hromisin and J. O'Dea re: Committee's comments to MBNF complaint | 0.60 | $ 471.00 |
| 6/25/2021 | MM | Call with Judge Carey re: tolling agreement / corporate governance issues | 0.40 | $ 314.00 |
| 6/26/2021 | MM | Review of, revise and finalize Ernst & Young complaint | 0.80 | $ 628.00 |
| 6/26/2021 | MM | E-mails with J. Hampton re: HSRE / PAHH litigation | 0.20 | $ 157.00 |
| 6/26/2021 | MM | MBNF | 0.30 | $ 235.50 |
| 6/26/2021 | MM | Telephone call with A. Isenberg re: changes to MBNF complaint / preference issues | 0.20 | $ 157.00 |
| 6/26/2021 | MM | Telephone call with J. Hampton and A. Isenberg re: possible tolling agreement with MBNF | 0.40 | $ 314.00 |
| 6/26/2021 | MM | Review of local rules on sealing pleadings | 0.20 | $ 157.00 |
| 6/26/2021 | MM | Telephone call with R. Warren re: sealing pleadings | 0.20 | $ 157.00 |
| 6/27/2021 | MM | E-mails with M. DiSabatino re: number of preference complaints filed | 0.20 | $ 157.00 |
| 6/27/2021 | MM | E-mails with R. Warren re: preference complaints status | 0.20 | $ 157.00 |
| 6/27/2021 | MM | E-mails between J. Hampton and J. DiNome re: RRG documents | 0.20 | $ 157.00 |
| 6/27/2021 | MM | Review and comment upon HSRE complaint | 0.90 | $ 706.50 |
| 6/27/2021 | MM | Review and further comment upon MBNF complaint | 0.50 | $ 392.50 |
| 6/27/2021 | MM | E-mail to J. Hampton and A. Isenberg re: Ernst & Young complaint | 0.10 | $ 78.50 |
| 6/27/2021 | MM | E-mails from J. Hampton re: Ernst & Young complaint | 0.10 | $ 78.50 |
| 6/27/2021 | MM | Telephone call with J. Hampton re: sealing MBNF and HSRE complaints | 0.20 | $ 157.00 |
| 6/27/2021 | MM | E-mail from A. Isenberg re: proposed changes to Ernst & Young complaint | 0.10 | $ 78.50 |
| 6/27/2021 | MM | E-mail from Committee counsel re: no comments to insurer NDA | 0.10 | $ 78.50 |
| 6/27/2021 | MM | E-mail from J. Hampton to Independent Manager re: MBNF's request to toll claims | 0.20 | $ 157.00 |
| 6/27/2021 | MM | E-mail from Committee counsel re: comments to MBNF complaint | 0.20 | $ 157.00 |
| 6/27/2021 | MM | Draft motion to seal MBNF complaint | 1.10 | $ 863.50 |
| 6/27/2021 | MM | Review of and revise Ernst & Young complaint | 0.30 | $ 235.50 |
| 6/27/2021 | MM | Telephone call with C. Lee re: tolling agreement issues | 0.20 | $ 157.00 |
| 6/27/2021 | MM | E-mail from Judge Carey re: tolling / governance | 0.20 | $ 157.00 |
| 6/27/2021 | MM | Preliminary review of tolling and governance agreements | 0.30 | $ 235.50 |
| 6/27/2021 | MM | Review of MBNF complaint to draft seal motion | 0.30 | $ 235.50 |
| 6/27/2021 | MM | Review of J. Demmy comments to draft HSRE complaint | 0.20 | $ 157.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/28/2021 | MM | Call with Independent Managers re: possible tolling agreement | 1.20 | $ 942.00 |
| 6/28/2021 | MM | Review of Medline preference analysis | 0.20 | $ 157.00 |
| 6/28/2021 | MM | E-mail to S. Prill re: Medline preference analysis | 0.20 | $ 157.00 |
| 6/28/2021 | MM | Telephone call with A. Isenberg re: preference analysis | 0.20 | $ 157.00 |
| 6/28/2021 | MM | E-mail to J. Hampton re: MBNF's proposed tolling agreement | 0.20 | $ 157.00 |
| 6/28/2021 | MM | Review of, revise and circulate motion to file MBNF complaint under seal | 0.60 | $ 471.00 |
| 6/28/2021 | MM | E-mails with Sector's counsel re: fully signed settlement agreement | 0.20 | $ 157.00 |
| 6/28/2021 | MM | Telephone call with J. Hampton and A. Isenberg re: tolling agreement / corporate governance | 1.10 | $ 863.50 |
| 6/28/2021 | MM | Coordinate filing of Sector 9019 motion | 0.20 | $ 157.00 |
| 6/28/2021 | MM | Telephone call with J. Hampton re: response e-mail to Mediator's e-mail | 0.20 | $ 157.00 |
| 6/28/2021 | MM | Telephone call with A. Isenberg re: changes to MBNF complaint on Medline transfers | 0.10 | $ 78.50 |
| 6/28/2021 | MM | E-mails with Mediator re: possible tolling agreement | 0.20 | $ 157.00 |
| 6/28/2021 | MM | Telephone call with J. Hampton re: possible tolling agreement | 0.20 | $ 157.00 |
| 6/28/2021 | MM | E-mails with J. O'Dea re: Committee's comments to MBNF complaint | 0.20 | $ 157.00 |
| 6/28/2021 | MM | E-mails with Ernst & Young re: complaint / tolling agreement | 0.50 | $ 392.50 |
| 6/28/2021 | MM | Review, execute and circulate tolling agreement with respect to closing related payments | 0.40 | $ 314.00 |
| 6/28/2021 | MM | Review, execute and circulate signature for NDA with Carrier | 0.20 | $ 157.00 |
| 6/28/2021 | MM | E-mail from J. Demmy re: motion to seal complaint | 0.20 | $ 157.00 |
| 6/28/2021 | MM | E-mail to S. Prill re: Ernst & Young payments | 0.20 | $ 157.00 |
| 6/28/2021 | MM | E-mails with Judge Carey re: call to discuss possible tolling | 0.20 | $ 157.00 |
| 6/28/2021 | MM | Call with Judge Carey and J. Hampton re: possible tolling agreement | 0.20 | $ 157.00 |
| 6/28/2021 | MM | Telephone call with A. Isenberg re: Committee's comments to complaint | 0.30 | $ 235.50 |
| 6/28/2021 | MM | Draft certification for MBNF motion to seal | 0.30 | $ 235.50 |
| 6/28/2021 | MM | E-mail to J. Demmy and M. DiSabatino re: certification for motion to seal | 0.20 | $ 157.00 |
| 6/28/2021 | MM | E-mails from Ernst & Young re: tolling | 0.20 | $ 157.00 |
| 6/28/2021 | MM | Review of Ernst & Young changes to draft tolling agreement | 0.20 | $ 157.00 |
| 6/28/2021 | MM | Further review of and revise Ernst & Young tolling agreement | 0.30 | $ 235.50 |
| 6/28/2021 | MM | E-mails with J. Hampton re: Ernst & Young tolling agreement | 0.20 | $ 157.00 |
| 6/28/2021 | MM | Telephone call with J. Hampton and A. Isenberg re: changes to MBNF complaint | 0.30 | $ 235.50 |
| 6/28/2021 | MM | Further e-mails with J. Demmy and M. DiSabatino re: certification for MBNF motion to seal | 0.20 | $ 157.00 |
| 6/28/2021 | MM | E-mail to Ernst & Young re: further comments to tolling agreement | 0.30 | $ 235.50 |
| 6/28/2021 | MM | Review and comment upon draft HSRE complaint | 0.80 | $ 628.00 |
| 6/28/2021 | MM | Call with Committee counsel re: HSRE complaint | 0.10 | $ 78.50 |
| 6/29/2021 | MM | Review of Inquirer article on motion to intervene | 0.20 | $ 157.00 |
| 6/29/2021 | MM | E-mails with R. Warren re: participation in 6/30 hearing | 0.20 | $ 157.00 |
| 6/29/2021 | MM | E-mails and telephone call with M. DiSabatino re: preference complaint issues | 0.30 | $ 235.50 |
| 6/29/2021 | MM | Telephone call with S. Prill re: Medline preference issues | 0.20 | $ 157.00 |
| 6/29/2021 | MM | Prepare for hearing on motion to intervene | 0.50 | $ 392.50 |
| 6/29/2021 | MM | Continue preparing for 6/30 hearing | 1.30 | $ 1,020.50 |
| 6/29/2021 | MM | Finalize, execute and circulate Ernst & Young tolling agreement | 0.20 | $ 157.00 |
| 6/29/2021 | MM | Telephone call with J. Hampton and A. Isenberg re: MBNF / HSRE complaints | 0.70 | $ 549.50 |
| 6/29/2021 | MM | E-mails with R. Warren re: filing of MBNF / HSRE complaints | 0.20 | $ 157.00 |
| 6/29/2021 | MM | E-mails with Ernst & Young re: tolling agreement | 0.20 | $ 157.00 |
| 6/29/2021 | MM | Review and comment upon motion to seal HSRE complaint | 0.20 | $ 157.00 |
| 6/29/2021 | MM | E-mail to J. DiNome re: HSRE complaint | 0.20 | $ 157.00 |
| 6/29/2021 | MM | Telephone call with J. Hampton re: motions to seal / finalizing MBNF complaint | 0.20 | $ 157.00 |
| 6/29/2021 | MM | Call with A. Isenberg re: changes to MBNF complaint | 0.30 | $ 235.50 |
| 6/29/2021 | MM | Telephone calls with R. Warren re: motions to seal / filing complaints under seal | 0.30 | $ 235.50 |
| 6/29/2021 | MM | Telephone calls with J. Hampton re: timing and procedure for filing motion to seals / complaints | 0.30 | $ 235.50 |
| 6/29/2021 | MM | Telephone call with MBNF's counsel re: filing of complaint | 0.20 | $ 157.00 |
| 6/29/2021 | MM | Follow up call with J. Hampton re: follow up from filing complaint | 0.20 | $ 157.00 |
| 6/29/2021 | MM | E-mails with MBNF's counsel re: seal complaint | 0.20 | $ 157.00 |
| 6/29/2021 | MM | Review of e-mails between J. Demmy and A. Isenberg re: HSRE complaint | 0.20 | $ 157.00 |
| 6/29/2021 | MM | Call with Committee counsel re: filing complaints / seal motions | 0.60 | $ 471.00 |
| 6/29/2021 | MM | mediation | 0.20 | $ 157.00 |
| 6/29/2021 | MM | Final review of MBNF complaint | 1.40 | $ 1,099.00 |
| 6/29/2021 | MM | Review of and revise MBNF motion to seal | 0.50 | $ 392.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/29/2021 | MM | Further telephone calls with J. Hampton re: timing and procedure for filing motion to seals / complaints | 0.20 | $ 157.00 |
| 6/29/2021 | MM | E-mails with A. Isenberg and J. Demmy re: exhibits for HSRE complaint | 0.20 | $ 157.00 |
| 6/30/2021 | MM | Review of e-mails between J. Hampton and T. Hart re: Novitas / CMS reconciliation | 0.20 | $ 157.00 |
| 6/30/2021 | MM | Call with J. Hampton re: corporate governance issues | 0.70 | $ 549.50 |
| 6/30/2021 | MM | E-mails from A. Wilen and Independent Manager re: termination of Independent Manager and CRO | 0.20 | $ 157.00 |
| 6/30/2021 | MM | Call with J. DiNome re: governance issues | 0.20 | $ 157.00 |
| 6/30/2021 | MM | Call with J. Hampton re: logistics of officer removal | 0.20 | $ 157.00 |
| 6/30/2021 | MM | Telephone call with US Trustee re: corporate governance issues | 0.20 | $ 157.00 |
| 6/30/2021 | MM | E-mails with J. Hampton and A. Isenberg re: outcome of call with US Trustee regarding corporate governance issues | 0.20 | $ 157.00 |
| 6/30/2021 | MM | Call with Independent Manager re: corporate governance issues | 0.80 | $ 628.00 |
| 6/30/2021 | MM | Call with J. Hampton re: corporate governance issues | 0.90 | $ 706.50 |
| 6/30/2021 | MM | Follow up call with J. Hampton and A. Isenberg re: outcome of hearing | 0.70 | $ 549.50 |
| 6/30/2021 | MM | Prepare for hearing on HSRE's motion to intervene in mediation | 1.60 | $ 1,256.00 |
| 6/30/2021 | MM | Call with J. Demmy re: 6/30 hearing | 0.20 | $ 157.00 |
| 6/30/2021 | MM | Participate in hearing on motion to intervene | 0.80 | $ 628.00 |
| 6/30/2021 | MM | Review of docket re: motion to appoint chapter 11 trustee | 0.10 | $ 78.50 |
| 6/30/2021 | MM | E-mails with MBNF Non-Debtors' counsel re: request for copy of seal motion to appoint chapter 11 trustee | 0.20 | $ 157.00 |
| 6/30/2021 | MM | E-mails with M. Kohn re: motion to appoint chapter 11 trustee | 0.20 | $ 157.00 |
| 6/30/2021 | MM | Call with A. Wilen re: motion to appoint chapter 11 trustee | 0.60 | $ 471.00 |
| 6/30/2021 | MM | E-mails with Mediator re: scheduling mediation call | 0.20 | $ 157.00 |
| 6/30/2021 | MM | Call with A. Sherman re: possible lift stay violation | 0.20 | $ 157.00 |
| 6/30/2021 | MM | E-mails with S. Uhland re: sharing motion to appoint trustee | 0.20 | $ 157.00 |
| 6/30/2021 | MM | E-mails with T.J. Li re: carrier's stipulation | 0.20 | $ 157.00 |
| 6/30/2021 | MM | Call with J. Hampton re: mediation call with Judge Carey | 0.20 | $ 157.00 |
| 6/30/2021 | MM | Call with A. Isenberg re: mediation issues / motion for trustee | 0.20 | $ 157.00 |
| 6/30/2021 | MM | Telephone call with M. Milana re: stay violation research assignment | 0.30 | $ 235.50 |
| 6/30/2021 | MM | Call with J. Hampton and A. Sherman re: injunction | 0.10 | $ 78.50 |
| 6/30/2021 | MM | Telephone call with M. DiSabatino re: motion to appoint chapter 11 trustee | 0.20 | $ 157.00 |
| | **MM Total** | | **167.60** | **$ 131,566.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/7/2021 | MMH | Review analysis of 2010-2011 claims information and note comments to same | 0.80 | $ 456.00 |
| 6/8/2021 | MMH | Emails with A. Isenberg re: review of 2010-2011 data and review data | 0.40 | $ 228.00 |
| 6/9/2021 | MMH | Emails with A. Isenberg and W. Warren re review of 2010-11 DHS figures | 0.20 | $ 114.00 |
| 6/10/2021 | MMH | Conference with W. Warren re review of DHS figures | 0.20 | $ 114.00 |
| | **MMH Total** | | **1.60** | **$ 912.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/30/2021 | MPM | Call with M. Minuti re: corporate governance research related to chapter 11 trustee motion filed | 0.40 | $    124.00 |
| | **MPM Total** | | **0.40** | **$    124.00** |

38879986.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/2/2021 | PMH | Review M. Minuti and J. O'Dea comments on draft complaint against MBNF | 0.30 | $ 148.50 |
| 6/3/2021 | PMH | Review and analyze New Yorker article for potential use in expanding and revising complaint | 0.40 | $ 198.00 |
| 6/3/2021 | PMH | Review and analyze M. Minuti comments and edits to draft complaint against MBNF | 0.80 | $ 396.00 |
| 6/3/2021 | PMH | Review and analyze documents cited in draft complaint and mediation statement for use in drafting revisions to draft complaint | 0.50 | $ 247.50 |
| 6/4/2021 | PMH | Review research re: duties to creditors upon insolvency and other potential causes of action | 1.10 | $ 544.50 |
| 6/4/2021 | PMH | Call with S. Bilus re: revisions to draft complaint | 0.20 | $ 99.00 |
| 6/4/2021 | PMH | Review fact allegations from draft complaint and mediation statement as compared to facts set forth in New Yorker article | 0.70 | $ 346.50 |
| 6/7/2021 | PMH | Review and analyze case law re: duties to creditors of insolvent entity | 1.30 | $ 643.50 |
| 6/8/2021 | PMH | Identify and review additional Delaware case law re: duties to creditors of insolvent entity | 0.70 | $ 346.50 |
| 6/8/2021 | PMH | Research duties to creditors of insolvent entity and draft analysis of case law re: duties to creditors of insolvent entity | 3.80 | $ 1,881.00 |
| 6/8/2021 | PMH | Call with S. Bilus re: analysis of duties of creditors of insolvent entity | 0.50 | $ 247.50 |
| 6/9/2021 | PMH | Review and analyze comments to draft complaint and follow up re: same | 0.90 | $ 445.50 |
| 6/10/2021 | PMH | Draft revisions to draft complaint | 1.00 | $ 495.00 |
| 6/11/2021 | PMH | Review and revise MBNF adversary complaint | 2.50 | $ 1,237.50 |
| 6/11/2021 | PMH | Review and analyze mediation statement and research memos by bankruptcy team for use in drafting revisions to complaint | 1.30 | $ 643.50 |
| 6/13/2021 | PMH | Draft revisions to draft complaint | 1.00 | $ 495.00 |
| 6/13/2021 | PMH | Draft analysis of input needed for revisions to draft complaint | 0.70 | $ 346.50 |
| 6/13/2021 | PMH | Review and analyze mediation statement, exhibits thereto, demand letter and response, and research memos by bankruptcy group for use in drafting revisions to draft complaint | 0.70 | $ 346.50 |
| 6/14/2021 | PMH | Emails with J. O'Dea and S. Bilus re: venue options for complaint against FREEDMAN | 0.20 | $ 99.00 |
| 6/14/2021 | PMH | Emails with J. O'Dea and S. Bilus re: revisions to draft complaint | 0.30 | $ 148.50 |
| 6/14/2021 | PMH | Call with J. O'Dea, S. Bilus, and M. Minuti re: revisions and additions to draft complaint against FREEDMAN | 1.40 | $ 693.00 |
| 6/14/2021 | PMH | Review and analyze M. Minuti claims mapping analysis and related documents for use in revising complaint | 0.50 | $ 247.50 |
| 6/14/2021 | PMH | Draft revisions and additions to draft complaint against MBNF | 4.60 | $ 2,277.00 |
| 6/14/2021 | PMH | Review and analyze mediation statement and exhibits thereto for use in drafting revisions and additions to complaint against MBNF | 1.80 | $ 891.00 |
| 6/14/2021 | PMH | Emails with J. O'Dea and S. Bilus re: fraudulent conveyance claims | 0.30 | $ 148.50 |
| 6/14/2021 | PMH | Research pleading standards for fraudulent conveyance claims | 0.40 | $ 198.00 |
| 6/15/2021 | PMH | Draft revisions and additions to draft complaint against MBNF | 1.50 | $ 742.50 |
| 6/15/2021 | PMH | Emails with J. O'Dea and S. Bilus re: revisions to draft complaint against FREEDMAN | 0.80 | $ 396.00 |
| 6/15/2021 | PMH | Emails with J. O'Dea and S. Bilus re: venue issues | 0.20 | $ 99.00 |
| 6/15/2021 | PMH | Emails with J. O'Dea and S. Bilus re: sources of potential factual allegations for use in complaint against MBNF | 0.20 | $ 99.00 |
| 6/15/2021 | PMH | Review and analyze J. O'Dea revisions and additions to draft complaint against MBNF | 1.40 | $ 693.00 |
| 6/16/2021 | PMH | Draft revisions and additions to draft complaint against MBNF | 1.80 | $ 891.00 |
| 6/16/2021 | PMH | Review and analyze revisions and additions to draft complaint against MBNF by M. Minuti | 1.10 | $ 544.50 |
| 6/17/2021 | PMH | Draft revisions and additions to draft complaint against MBNF | 1.40 | $ 693.00 |
| 6/17/2021 | PMH | Call with S. Bilus re: venue to draft complaint against Freedman | 0.20 | $ 99.00 |
| 6/17/2021 | PMH | Call with M. Minuti and S. Bilus re: revisions to draft complaint and related proceedings | 0.70 | $ 346.50 |
| 6/17/2021 | PMH | Emails with J. Hampton and J. O'Dea re: revisions and additions to draft complaint against MBNF | 0.40 | $ 198.00 |
| 6/17/2021 | PMH | Emails with J. O'Dea and S. Bilus re: venue options | 0.30 | $ 148.50 |
| 6/17/2021 | PMH | Review A. Isenberg and J. Hampton revisions to draft complaint against MBNF | 0.90 | $ 445.50 |
| 6/17/2021 | PMH | Call with M. Minuti and J. Hampton re: revisions and additions to draft complaint against MBNF | 0.20 | $ 99.00 |
| 6/18/2021 | PMH | Draft revisions and additions to factual background section of draft complaint against MBNF | 1.80 | $ 891.00 |
| 6/18/2021 | PMH | Draft revisions and additions to counts section of draft complaint against MBNF | 1.10 | $ 544.50 |
| 6/18/2021 | PMH | Emails with S. Bilus and J. O'Dea re: revisions and additions to draft complaint against MBNF | 0.50 | $ 247.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/18/2021 | PMH | Review S. Bilus revisions to counts section of draft complaint against MBNF | 0.20 | $ 99.00 |
| 6/18/2021 | PMH | Review A. Isenberg revisions to factual background section of draft complaint against MBNF | 0.80 | $ 396.00 |
| 6/21/2021 | PMH | Draft revisions and additions to draft complaint | 3.00 | $ 1,485.00 |
| 6/21/2021 | PMH | Emails with A. Isenberg and J. Hampton re: revisions to draft complaint | 0.40 | $ 198.00 |
| 6/21/2021 | PMH | Call with A. Isenberg re: revisions to draft complaint | 0.20 | $ 99.00 |
| 6/21/2021 | PMH | Review A. Isenberg, J. Hampton, and M. Minuti revisions and additions to draft complaint | 1.20 | $ 594.00 |
| 6/24/2021 | PMH | Emails with J. O'Dea re: creditor committee comments to draft complaint | 0.10 | $ 49.50 |
| 6/24/2021 | PMH | Emails with J. O'Dea and A. Isenberg re: revisions to draft complaint | 0.30 | $ 148.50 |
| 6/24/2021 | PMH | Draft revisions to draft complaint | 0.40 | $ 198.00 |
| 6/25/2021 | PMH | Draft revisions and additions to draft complaint (1.2) | 1.20 | $ 594.00 |
| 6/25/2021 | PMH | Emails with J. O'Dea and S. Bilus re: revisions to draft complaint | 0.30 | $ 148.50 |
| 6/25/2021 | PMH | Call with J. Hampton, M. Minuti, J. O'Dea, and S. Bilus re: creditor committee comments to draft complaint and revisions to same | 0.60 | $ 297.00 |
| 6/25/2021 | PMH | Call with J. O'Dea re: revisions to draft complaint | 0.10 | $ 49.50 |
| 6/25/2021 | PMH | Research various potential causes of action for use in revising draft complaint | 1.50 | $ 742.50 |
| 6/26/2021 | PMH | Draft revisions to draft complaint | 0.40 | $ 198.00 |
| 6/26/2021 | PMH | Emails with A. Isenberg re: revisions to draft complaint | 0.30 | $ 148.50 |
| 6/26/2021 | PMH | Review A. Isenberg and J. Hampton revisions to draft complaint | 0.60 | $ 297.00 |
| 6/28/2021 | PMH | Emails with J. O'Dea, A. Isenberg, and S. Bilus re: revisions to draft complaint and logistics for filing | 0.30 | $ 148.50 |
| 6/28/2021 | PMH | Review and analyze creditors' committee comments to draft complaint | 0.40 | $ 198.00 |
| 6/28/2021 | PMH | Emails with J. O'Dea, J. Hampton, and A. Isenberg re: creditors' committee comments to draft complaint | 0.30 | $ 148.50 |
| 6/28/2021 | PMH | Emails with J. O'Dea and S. Bilus re: law on extent of pleading required for use in complaint | 0.20 | $ 99.00 |
| 6/28/2021 | PMH | Call with A. Isenberg re: revisions to draft complaint | 0.30 | $ 148.50 |
| 6/28/2021 | PMH | Review A. Isenberg revisions to draft complaint | 0.40 | $ 198.00 |
| 6/29/2021 | PMH | Review, hard read and finalize complaint draft for filing | 1.80 | $ 891.00 |
| | **PHM Total** | | **57.70** | **$ 28,561.50** |

38879986.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/2/2021 | REW | Draft certification of no objection for sixth removal motion | 0.20 | $ 49.00 |
| 6/2/2021 | REW | .pdf and electronic docketing of certification of no objection for sixth removal motion | 0.20 | $ 49.00 |
| 6/2/2021 | REW | Prepare final order for sixth removal motion and upload to the Court | 0.10 | $ 24.50 |
| 6/2/2021 | REW | Review of, revise and prepare 40 demand letters for mailing | 0.40 | $ 98.00 |
| 6/2/2021 | REW | Prepare excel spreadsheet to be attached to Saul Ewing's twenty-second monthly fee application | 2.30 | $ 563.50 |
| 6/3/2021 | REW | Review of all invoices and draft summaries for each category for Saul Ewing's twenty-second monthly fee application | 2.60 | $ 637.00 |
| 6/3/2021 | REW | Draft Saul Ewing's twenty-second monthly fee application | 2.90 | $ 710.50 |
| 6/7/2021 | REW | Review of, revise and prepare 38 demand letters for mailing | 0.40 | $ 98.00 |
| 6/7/2021 | REW | Revise and finalize Saul Ewing's twenty-second monthly fee application | 0.30 | $ 73.50 |
| 6/7/2021 | REW | .pdf and electronic docketing of Saul Ewing's twenty-second monthly fee application | 0.30 | $ 73.50 |
| 6/8/2021 | REW | Review of and revise certification of no objection for stipulation with Cohen Thompson | 0.10 | $ 24.50 |
| 6/8/2021 | REW | .pdf and electronic docketing of certification of no objection for stipulation with Cohen Thompson | 0.20 | $ 49.00 |
| 6/8/2021 | REW | Prepare final order and approving stipulation with Cohen Thompson and upload to the Court | 0.10 | $ 24.50 |
| 6/10/2021 | REW | Correspondence to Omni re: service staffing report | 0.10 | $ 24.50 |
| 6/10/2021 | REW | .pdf and electronic docketing of joint objection to motion to shorten notice of motion of HSREP to intervene in mediation | 0.20 | $ 49.00 |
| 6/10/2021 | REW | Correspondence with Omni re: service of joint objection | 0.10 | $ 24.50 |
| 6/10/2021 | REW | Review of and revise DiNome omnibus claim objection to be filed under seal | 0.50 | $ 122.50 |
| 6/10/2021 | REW | .pdf and electronic docketing of DiNome omnibus claim objection to be filed under seal | 0.20 | $ 49.00 |
| 6/10/2021 | REW | Review of and revise motion to file under seal DiNome omnibus claim objection | 0.30 | $ 73.50 |
| 6/10/2021 | REW | .pdf and electronic docketing of motion to file under seal DiNome omnibus claim objection | 0.20 | $ 49.00 |
| 6/10/2021 | REW | Prepare redacted version of DiNome omnibus claim objection | 0.20 | $ 49.00 |
| 6/10/2021 | REW | .pdf and electronic docketing of redacted version of DiNome omnibus claim objection | 0.20 | $ 49.00 |
| 6/10/2021 | REW | Review of and revise EisnerAmper's twenty-third monthly staffing report | 0.20 | $ 49.00 |
| 6/10/2021 | REW | Assemble exhibits for EisnerAmper's twenty-third monthly staffing report | 0.20 | $ 49.00 |
| 6/10/2021 | REW | .pdf and electronic docketing of EisnerAmper's twenty-third monthly staffing report | 0.20 | $ 49.00 |
| 6/10/2021 | REW | Prepare exhibit for joint objection to motion to shorten notice of motion of HSREP to intervene in mediation | 0.20 | $ 49.00 |
| 6/10/2021 | REW | Review of and revise joint objection to motion to shorten notice of motion of HSREP to intervene in mediation | 0.30 | $ 73.50 |
| 6/11/2021 | REW | .pdf and electronic docketing of notice of Rule 2004 examination of Wayne Moving and Storage | 0.20 | $ 49.00 |
| 6/11/2021 | REW | Correspondence to Omni re: service of notice of Rule 2004 examination | 0.10 | $ 24.50 |
| 6/11/2021 | REW | Review of list of preference defendants and prepare chart of list of names for additional review | 0.60 | $ 147.00 |
| 6/11/2021 | REW | Review of and revise certification of no objection to motion to file seventh claim objection under seal | 0.10 | $ 24.50 |
| 6/11/2021 | REW | .pdf and electronic docketing of certification of no objection to motion to file seventh claim objection under seal | 0.20 | $ 49.00 |
| 6/11/2021 | REW | Prepare final order on motion to file seventh claim objection under seal and upload to the Court | 0.10 | $ 24.50 |
| 6/11/2021 | REW | Review of and revise certification of no objection for Saul Ewing's twenty-first monthly fee application | 0.10 | $ 24.50 |
| 6/11/2021 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing's twenty-first monthly fee application | 0.20 | $ 49.00 |
| 6/11/2021 | REW | Review of and revise notice of Rule 2004 examination of Wayne Moving and Storage | 0.10 | $ 24.50 |
| 6/14/2021 | REW | Review of and revise certification of no objection for seventh omnibus claim objection and proposed order (Filed Under Seal) | 0.20 | $ 49.00 |
| 6/14/2021 | REW | .pdf and electronic docketing of certification of no objection for seventh omnibus claim objection (Filed Under Seal) | 0.20 | $ 49.00 |
| 6/14/2021 | REW | Prepare final order and exhibits for seventh omnibus claim objection and upload to the Court (Filed Under Seal) | 0.20 | $ 49.00 |
| 6/14/2021 | REW | Prepare redacted version of certification of no objection for seventh omnibus claim objection | 0.10 | $ 24.50 |
| 6/14/2021 | REW | .pdf and electronic docketing of redacted version of certification of no objection for seventh omnibus claim objection | 0.20 | $ 49.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/14/2021 | REW | Prepare final order of and redacted version seventh omnibus claim objection and upload to the Court | 0.10 | $ 24.50 |
| 6/15/2021 | REW | Correspondence to Omni re: service of stipulation | 0.10 | $ 24.50 |
| 6/15/2021 | REW | Review of and revise notice, order and stipulation regarding allowed claim with Shawn Williams | 0.20 | $ 49.00 |
| 6/15/2021 | REW | .pdf and electronic docketing of notice of stipulation regarding allowed claim with Shawn Williams | 0.20 | $ 49.00 |
| 6/16/2021 | REW | Correspondence to Omni re: service of stipulation | 0.10 | $ 24.50 |
| 6/16/2021 | REW | Review of and revise notice, order and stipulation regarding allowed claim with Praxair | 0.20 | $ 49.00 |
| 6/16/2021 | REW | .pdf and electronic docketing of notice of stipulation regarding allowed claim with Praxair | 0.20 | $ 49.00 |
| 6/18/2021 | REW | Draft notice of submission of proofs of claim for seventh claim objection | 0.20 | $ 49.00 |
| 6/18/2021 | REW | Draft index for proofs of claims and related documents for seventh omnibus claim objection for June 30 hearing | 0.30 | $ 73.50 |
| 6/18/2021 | REW | Draft chart of status of claims for seventh omnibus claim objection for June 30 hearing | 0.30 | $ 73.50 |
| 6/18/2021 | REW | Download all claims reflected in seventh omnibus claim objection | 0.40 | $ 98.00 |
| 6/21/2021 | REW | Correspondence with Chambers re: seventh omnibus claim objection | 0.30 | $ 73.50 |
| 6/22/2021 | REW | Draft notice of agenda for hearing on 6/30 | 0.90 | $ 220.50 |
| 6/22/2021 | REW | Draft ADR notice for Abbott Labs | 0.20 | $ 49.00 |
| 6/22/2021 | REW | Draft ADR notice for Water Revenue Board | 0.20 | $ 49.00 |
| 6/22/2021 | REW | Draft ADR notice for Trisonics | 0.20 | $ 49.00 |
| 6/22/2021 | REW | Draft ADR notice for Carefusion Solutions | 0.20 | $ 49.00 |
| 6/22/2021 | REW | Draft ADR notice for CCJ Physics | 0.20 | $ 49.00 |
| 6/22/2021 | REW | Draft ADR notice for 1199C Training & Upgrading Fund | 0.20 | $ 49.00 |
| 6/22/2021 | REW | Draft ADR notice for Exactech | 0.20 | $ 49.00 |
| 6/22/2021 | REW | Draft ADR notice for General Healthcare Resources | 0.20 | $ 49.00 |
| 6/22/2021 | REW | Draft ADR notice for Greater Delaware Valley Society | 0.20 | $ 49.00 |
| 6/22/2021 | REW | Draft ADR notice for Mayflower | 0.20 | $ 49.00 |
| 6/22/2021 | REW | Draft ADR notice for McKesson | 0.20 | $ 49.00 |
| 6/22/2021 | REW | Review of and revise certification of no objection for EisnerAmper's May monthly staffing report | 0.10 | $ 24.50 |
| 6/22/2021 | REW | .pdf and electronic docketing of certification of no objection for EisnerAmper's May monthly staffing report | 0.20 | $ 49.00 |
| 6/22/2021 | REW | Numerous e-mails with M. DiSabatino and J. Demmy re: corrections to complaints and missing document | 0.60 | $ 147.00 |
| 6/22/2021 | REW | Detailed review of draft complaint | 0.40 | $ 98.00 |
| 6/23/2021 | REW | .pdf and electronic docketing of complaint for Abbott Labs | 0.30 | $ 73.50 |
| 6/23/2021 | REW | Review of and revise complaint for Carefusion Solutions | 0.20 | $ 49.00 |
| 6/23/2021 | REW | .pdf and electronic docketing of complaint for Carefusion Solutions | 0.30 | $ 73.50 |
| 6/23/2021 | REW | Review of and revise complaint for CCJ Physics | 0.20 | $ 49.00 |
| 6/23/2021 | REW | .pdf and electronic docketing of complaint for CCJ Physics | 0.20 | $ 49.00 |
| 6/23/2021 | REW | Review of and revise complaint for 1199C Training & Upgrading Fund | 0.20 | $ 49.00 |
| 6/23/2021 | REW | .pdf and electronic docketing of complaint for 1199C Training & Upgrading Fund | 0.30 | $ 73.50 |
| 6/23/2021 | REW | Review of and revise complaint for Exactech | 0.20 | $ 49.00 |
| 6/23/2021 | REW | Review of and revise complaint for General Healthcare Resources | 0.20 | $ 49.00 |
| 6/23/2021 | REW | .pdf and electronic docketing of complaint for General Healthcare Resources | 0.30 | $ 73.50 |
| 6/23/2021 | REW | Review of and revise complaint for Greater Delaware Valley Society | 0.20 | $ 49.00 |
| 6/23/2021 | REW | .pdf and electronic docketing of complaint for Greater Delaware Valley Society | 0.30 | $ 73.50 |
| 6/23/2021 | REW | Review of and revise complaint for Mayflower | 0.20 | $ 49.00 |
| 6/23/2021 | REW | .pdf and electronic docketing of complaint for Mayflower | 0.30 | $ 73.50 |
| 6/23/2021 | REW | Review of and revise complaint for McKesson | 0.20 | $ 49.00 |
| 6/23/2021 | REW | .pdf and electronic docketing of complaint for McKesson | 0.30 | $ 73.50 |
| 6/23/2021 | REW | Review of and revise complaint for Occupational Health Centers | 0.20 | $ 49.00 |
| 6/23/2021 | REW | .pdf and electronic docketing of complaint for Occupational Health Centers | 0.30 | $ 73.50 |
| 6/23/2021 | REW | Review of and revise complaint for Olympus | 0.20 | $ 49.00 |
| 6/23/2021 | REW | Draft ADR notice for Olympus | 0.20 | $ 49.00 |
| 6/23/2021 | REW | .pdf and electronic docketing of complaint for Olympus | 0.30 | $ 73.50 |
| 6/23/2021 | REW | Review of and revise complaint for Phillips Electronics | 0.20 | $ 49.00 |
| 6/23/2021 | REW | Draft ADR notice for Phillips Electronics | 0.20 | $ 49.00 |
| 6/23/2021 | REW | .pdf and electronic docketing of complaint for Phillips Electronics | 0.30 | $ 73.50 |
| 6/23/2021 | REW | Review of and revise complaint for Roche Diagnostics | 0.20 | $ 49.00 |
| 6/23/2021 | REW | Draft ADR notice for Roche Diagnostics | 0.20 | $ 49.00 |
| 6/23/2021 | REW | .pdf and electronic docketing of complaint for Roche Diagnostics | 0.30 | $ 73.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/23/2021 | REW | .pdf and electronic docketing of complaint for Trisonics | 0.30 | $ 73.50 |
| 6/23/2021 | REW | Review of and revise complaint for Water Revenue Board | 0.20 | $ 49.00 |
| 6/23/2021 | REW | .pdf and electronic docketing of complaint for Water Revenue Board | 0.30 | $ 73.50 |
| 6/23/2021 | REW | Draft ADR notice for Occupational Health Centers | 0.20 | $ 49.00 |
| 6/23/2021 | REW | Review of and revise preference complaint for Analogic | 0.20 | $ 49.00 |
| 6/23/2021 | REW | Revise ADR notice for Analogic | 0.10 | $ 24.50 |
| 6/23/2021 | REW | Review of and revise complaint for Baxter Healthcare | 0.20 | $ 49.00 |
| 6/23/2021 | REW | Revise ADR notice for Baxter Healthcare | 0.10 | $ 24.50 |
| 6/23/2021 | REW | Review of and revise complaint for Biofire | 0.20 | $ 49.00 |
| 6/23/2021 | REW | Revise ADR notice for Biofire | 0.10 | $ 24.50 |
| 6/23/2021 | REW | Review of and revise complaint for Biomerieux | 0.20 | $ 49.00 |
| 6/23/2021 | REW | Revise ADR notice for Biomerieux | 0.10 | $ 24.50 |
| 6/23/2021 | REW | Review of and revise complaint for Cook Medical | 0.20 | $ 49.00 |
| 6/23/2021 | REW | Revise ADR notice for Cook Medical | 0.10 | $ 24.50 |
| 6/23/2021 | REW | Review of and revise complaint for De Lage Landen | 0.20 | $ 49.00 |
| 6/23/2021 | REW | Revise ADR notice for De Lage Landen | 0.10 | $ 24.50 |
| 6/23/2021 | REW | Review of and revise complaint for Trisonics | 0.20 | $ 49.00 |
| 6/23/2021 | REW | .pdf and electronic docketing of complaint for Exactech | 0.30 | $ 73.50 |
| 6/23/2021 | REW | .pdf and electronic docketing of complaint for Analogic | 0.30 | $ 73.50 |
| 6/24/2021 | REW | .pdf and electronic docketing of complaint for Baxter Healthcare | 0.30 | $ 73.50 |
| 6/24/2021 | REW | .pdf and electronic docketing of complaint for Biofire | 0.30 | $ 73.50 |
| 6/24/2021 | REW | .pdf and electronic docketing of complaint for Biomerieux | 0.30 | $ 73.50 |
| 6/24/2021 | REW | .pdf and electronic docketing of complaint for Cook Medical | 0.30 | $ 73.50 |
| 6/24/2021 | REW | .pdf and electronic docketing of complaint for De Lage Landen | 0.30 | $ 73.50 |
| 6/24/2021 | REW | Review of and revise complaint for Edwards Lifescience | 0.20 | $ 49.00 |
| 6/24/2021 | REW | Revise ADR notice for Edwards Lifescience | 0.10 | $ 24.50 |
| 6/24/2021 | REW | .pdf and electronic docketing of complaint for Edwards Lifescience | 0.30 | $ 73.50 |
| 6/24/2021 | REW | Review of and revise complaint for EZ-Park | 0.20 | $ 49.00 |
| 6/24/2021 | REW | Revise ADR notice for EZ-Park | 0.10 | $ 24.50 |
| 6/24/2021 | REW | .pdf and electronic docketing of complaint for EZ-Park | 0.30 | $ 73.50 |
| 6/24/2021 | REW | Review of and revise complaint for GE Healthcare | 0.20 | $ 49.00 |
| 6/24/2021 | REW | Revise ADR notice for GE Healthcare | 0.10 | $ 24.50 |
| 6/24/2021 | REW | .pdf and electronic docketing of complaint for GE Healthcare | 0.30 | $ 73.50 |
| 6/24/2021 | REW | Review of and revise complaint for GE Medical Systems | 0.20 | $ 49.00 |
| 6/24/2021 | REW | Revise ADR notice for GE Medical Systems | 0.10 | $ 24.50 |
| 6/24/2021 | REW | .pdf and electronic docketing of complaint for GE Medical Systems | 0.30 | $ 73.50 |
| 6/24/2021 | REW | Review of and revise complaint for General Electric | 0.20 | $ 49.00 |
| 6/24/2021 | REW | Revise ADR notice for General Electric | 0.10 | $ 24.50 |
| 6/24/2021 | REW | .pdf and electronic docketing of complaint for General Electric | 0.30 | $ 73.50 |
| 6/24/2021 | REW | Review of and revise complaint for Integra Lifesciences | 0.20 | $ 49.00 |
| 6/24/2021 | REW | Revise ADR notice for Integra Lifesciences | 0.10 | $ 24.50 |
| 6/24/2021 | REW | .pdf and electronic docketing of complaint for Integra Lifesciences | 0.30 | $ 73.50 |
| 6/24/2021 | REW | Review of and revise complaint for Keystone Quality | 0.20 | $ 49.00 |
| 6/24/2021 | REW | Revise ADR notice for Keystone Quality | 0.10 | $ 24.50 |
| 6/24/2021 | REW | .pdf and electronic docketing of complaint for Keystone Quality | 0.30 | $ 73.50 |
| 6/24/2021 | REW | Review of and revise complaint for Physician and Tactical Healthcare | 0.20 | $ 49.00 |
| 6/24/2021 | REW | Revise ADR notice for Physician and Tactical Healthcare | 0.10 | $ 24.50 |
| 6/24/2021 | REW | .pdf and electronic docketing of complaint for Physician and Tactical Healthcare | 0.30 | $ 73.50 |
| 6/24/2021 | REW | Review of and revise complaint for Peoples Capital | 0.20 | $ 49.00 |
| 6/24/2021 | REW | Draft ADR notice for Peoples Capital | 0.10 | $ 24.50 |
| 6/24/2021 | REW | .pdf and electronic docketing of complaint for Peoples Capital | 0.30 | $ 73.50 |
| 6/24/2021 | REW | Review of and revise complaint for Rydal Square | 0.20 | $ 49.00 |
| 6/24/2021 | REW | Revise ADR notice for Rydal Square | 0.10 | $ 24.50 |
| 6/24/2021 | REW | .pdf and electronic docketing of complaint for Rydal Square | 0.30 | $ 73.50 |
| 6/24/2021 | REW | Review of and revise complaint for Solid Waste | 0.20 | $ 49.00 |
| 6/24/2021 | REW | Revise ADR notice for Solid Waste | 0.10 | $ 24.50 |
| 6/24/2021 | REW | .pdf and electronic docketing of complaint for Solid Waste | 0.30 | $ 73.50 |
| 6/24/2021 | REW | Review of and revise complaint for Spectranetics | 0.20 | $ 49.00 |
| 6/24/2021 | REW | Revise ADR notice for Spectranetics | 0.10 | $ 24.50 |
| 6/24/2021 | REW | .pdf and electronic docketing of complaint for Spectranetics | 0.30 | $ 73.50 |
| 6/24/2021 | REW | Review of and revise complaint for Urology for Children | 0.20 | $ 49.00 |
| 6/24/2021 | REW | Draft ADR notice for Urology for Children | 0.10 | $ 24.50 |
| 6/24/2021 | REW | .pdf and electronic docketing of complaint for Urology for Children | 0.30 | $ 73.50 |
| 6/24/2021 | REW | Review of and revise complaint for HRE Capital | 0.20 | $ 49.00 |
| 6/24/2021 | REW | Draft ADR notice for HRE Capital | 0.20 | $ 49.00 |
| 6/24/2021 | REW | .pdf and electronic docketing of complaint for HRE Capital | 0.30 | $ 73.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/24/2021 | REW | Correspondence with M. DiSabatino re: Rydal Square | 0.20 | $ 49.00 |
| 6/24/2021 | REW | Review of and revise notice of dismissal of Rydal Square | 0.10 | $ 24.50 |
| 6/24/2021 | REW | .pdf and electronic docketing of notice of dismissal of Rydal Square | 0.20 | $ 49.00 |
| 6/25/2021 | REW | Review of and revise complaint for Airgas | 0.20 | $ 49.00 |
| 6/25/2021 | REW | Revise ADR notice for Airgas | 0.10 | $ 24.50 |
| 6/25/2021 | REW | .pdf and electronic docketing of complaint for Airgas | 0.30 | $ 73.50 |
| 6/25/2021 | REW | Review of and revise complaint for Bio-Optronics | 0.20 | $ 49.00 |
| 6/25/2021 | REW | Revise ADR notice for Bio-Optronics | 0.10 | $ 24.50 |
| 6/25/2021 | REW | .pdf and electronic docketing of complaint for Bio-Optronics | 0.30 | $ 73.50 |
| 6/25/2021 | REW | Review of and revise complaint for Cepheid | 0.20 | $ 49.00 |
| 6/25/2021 | REW | Revise ADR notice for Cepheid | 0.10 | $ 24.50 |
| 6/25/2021 | REW | .pdf and electronic docketing of complaint for Cepheid | 0.30 | $ 73.50 |
| 6/25/2021 | REW | Review of and revise complaint for Duff & Phelps | 0.20 | $ 49.00 |
| 6/25/2021 | REW | Revise ADR notice for Duff & Phelps | 0.10 | $ 24.50 |
| 6/25/2021 | REW | .pdf and electronic docketing of complaint for Duff & Phelps | 0.30 | $ 73.50 |
| 6/25/2021 | REW | Review of and revise complaint for Echo | 0.20 | $ 49.00 |
| 6/25/2021 | REW | Revise ADR notice for Echo | 0.10 | $ 24.50 |
| 6/25/2021 | REW | .pdf and electronic docketing of complaint for Echo | 0.30 | $ 73.50 |
| 6/25/2021 | REW | Review of and revise complaint for Environmental Control Services | 0.20 | $ 49.00 |
| 6/25/2021 | REW | Revise ADR notice for Environmental Control Services | 0.10 | $ 24.50 |
| 6/25/2021 | REW | .pdf and electronic docketing of complaint for Environmental Control Services | 0.30 | $ 73.50 |
| 6/25/2021 | REW | Review of and revise complaint for Germain & Company | 0.20 | $ 49.00 |
| 6/25/2021 | REW | Revise ADR notice for Germain & Company | 0.10 | $ 24.50 |
| 6/25/2021 | REW | .pdf and electronic docketing of complaint for Germain & Company | 0.30 | $ 73.50 |
| 6/25/2021 | REW | Review of and revise complaint for Joseph Glass | 0.20 | $ 49.00 |
| 6/25/2021 | REW | Revise ADR notice for Joseph Glass | 0.10 | $ 24.50 |
| 6/25/2021 | REW | .pdf and electronic docketing of complaint for Joseph Glass | 0.30 | $ 73.50 |
| 6/25/2021 | REW | Review of and revise complaint for Healthstream | 0.20 | $ 49.00 |
| 6/25/2021 | REW | Revise ADR notice for Healthstream | 0.10 | $ 24.50 |
| 6/25/2021 | REW | .pdf and electronic docketing of complaint for Healthstream | 0.30 | $ 73.50 |
| 6/25/2021 | REW | Review of and revise complaint for Immucor | 0.20 | $ 49.00 |
| 6/25/2021 | REW | Revise ADR notice for Immucor | 0.10 | $ 24.50 |
| 6/25/2021 | REW | .pdf and electronic docketing of complaint for Immucor | 0.30 | $ 73.50 |
| 6/25/2021 | REW | Review of and revise complaint for Medical Components | 0.20 | $ 49.00 |
| 6/25/2021 | REW | Revise ADR notice for Medical Components | 0.10 | $ 24.50 |
| 6/25/2021 | REW | .pdf and electronic docketing of complaint for Medical Components | 0.30 | $ 73.50 |
| 6/25/2021 | REW | Review of and revise complaint for Medline | 0.20 | $ 49.00 |
| 6/25/2021 | REW | Revise ADR notice for Medline | 0.10 | $ 24.50 |
| 6/25/2021 | REW | .pdf and electronic docketing of complaint for Medline | 0.30 | $ 73.50 |
| 6/25/2021 | REW | Review of and revise complaint for Nova Capital Group | 0.20 | $ 49.00 |
| 6/25/2021 | REW | Revise ADR notice for Nova Capital Group | 0.10 | $ 24.50 |
| 6/25/2021 | REW | .pdf and electronic docketing of complaint for Nova Capital Group | 0.30 | $ 73.50 |
| 6/25/2021 | REW | Review of and revise complaint for Orthofix | 0.20 | $ 49.00 |
| 6/25/2021 | REW | Revise ADR notice for Orthofix | 0.10 | $ 24.50 |
| 6/25/2021 | REW | .pdf and electronic docketing of complaint for Orthofix | 0.30 | $ 73.50 |
| 6/25/2021 | REW | Review of and revise complaint for Quantros | 0.20 | $ 49.00 |
| 6/25/2021 | REW | Revise ADR notice for Quantros | 0.10 | $ 24.50 |
| 6/25/2021 | REW | .pdf and electronic docketing of complaint for Quantros | 0.30 | $ 73.50 |
| 6/25/2021 | REW | Review of and revise complaint for Scribe America | 0.20 | $ 49.00 |
| 6/25/2021 | REW | Revise ADR notice for Scribe America | 0.10 | $ 24.50 |
| 6/25/2021 | REW | .pdf and electronic docketing of complaint for Scribe America | 0.30 | $ 73.50 |
| 6/25/2021 | REW | Review of and revise complaint for Specialtycare | 0.20 | $ 49.00 |
| 6/25/2021 | REW | Revise ADR notice for Specialtycare | 0.10 | $ 24.50 |
| 6/25/2021 | REW | .pdf and electronic docketing of complaint for Specialtycare | 0.30 | $ 73.50 |
| 6/25/2021 | REW | Review of and revise complaint for Tozour-Trane | 0.20 | $ 49.00 |
| 6/25/2021 | REW | Revise ADR notice for Tozour-Trane | 0.10 | $ 24.50 |
| 6/25/2021 | REW | .pdf and electronic docketing of complaint for Tozour-Trane | 0.30 | $ 73.50 |
| 6/25/2021 | REW | Review of and revise complaint for Zimmer US | 0.20 | $ 49.00 |
| 6/25/2021 | REW | Revise ADR notice for Zimmer US | 0.10 | $ 24.50 |
| 6/25/2021 | REW | .pdf and electronic docketing of complaint for Zimmer US | 0.30 | $ 73.50 |
| 6/25/2021 | REW | Review of and revise certification of no objection to motion to file DiNome claim objection under seal | 0.10 | $ 24.50 |
| 6/25/2021 | REW | .pdf and electronic docketing of certification of no objection to motion to file DiNome claim objection under seal | 0.20 | $ 49.00 |
| 6/25/2021 | REW | Prepare final order on motion to file DiNome claim objection under seal and upload to the Court | 0.10 | $ 24.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/26/2021 | REW | Review of and revise complaint for Anesthesia Business Consultants | 0.20 | $ 49.00 |
| 6/26/2021 | REW | Revise ADR notice for Anesthesia Business Consultants | 0.10 | $ 24.50 |
| 6/26/2021 | REW | .pdf and electronic docketing of complaint for Anesthesia Business Consultants | 0.30 | $ 73.50 |
| 6/26/2021 | REW | Review of and revise complaint for Cryolife | 0.20 | $ 49.00 |
| 6/26/2021 | REW | Revise ADR notice for Cryolife | 0.10 | $ 24.50 |
| 6/26/2021 | REW | .pdf and electronic docketing of complaint for Cryolife | 0.30 | $ 73.50 |
| 6/26/2021 | REW | Review of and revise complaint for DLC Management Group | 0.20 | $ 49.00 |
| 6/26/2021 | REW | Revise ADR notice for DLC Management Group | 0.10 | $ 24.50 |
| 6/26/2021 | REW | .pdf and electronic docketing of complaint for DLC Management Group | 0.30 | $ 73.50 |
| 6/26/2021 | REW | Review of and revises complaint for FFF Enterprises | 0.20 | $ 49.00 |
| 6/26/2021 | REW | Revise ADR notice for FFF Enterprises | 0.10 | $ 24.50 |
| 6/26/2021 | REW | .pdf and electronic docketing of complaint for FFF Enterprises | 0.30 | $ 73.50 |
| 6/26/2021 | REW | Review of and revise complaint for Freedom Specialty Services | 0.20 | $ 49.00 |
| 6/26/2021 | REW | Revise ADR notice for Freedom Specialty Services | 0.10 | $ 24.50 |
| 6/26/2021 | REW | .pdf and electronic docketing of complaint for Freedom Specialty Services | 0.30 | $ 73.50 |
| 6/26/2021 | REW | Review of and revise complaint for Gebbs Healthcare | 0.20 | $ 49.00 |
| 6/26/2021 | REW | Revise ADR notice for Gebbs Healthcare | 0.10 | $ 24.50 |
| 6/26/2021 | REW | .pdf and electronic docketing of complaint for Gebbs Healthcare | 0.30 | $ 73.50 |
| 6/26/2021 | REW | Review of and revise complaint for Genzyme Corporation | 0.20 | $ 49.00 |
| 6/26/2021 | REW | Revise ADR notice for Genzyme Corporation | 0.10 | $ 24.50 |
| 6/26/2021 | REW | .pdf and electronic docketing of complaint for Genzyme Corporation | 0.30 | $ 73.50 |
| 6/26/2021 | REW | Review of and revise complaint for Heery International | 0.20 | $ 49.00 |
| 6/26/2021 | REW | Revise ADR notice for Heery International | 0.10 | $ 24.50 |
| 6/26/2021 | REW | .pdf and electronic docketing of complaint for Heery International | 0.30 | $ 73.50 |
| 6/26/2021 | REW | Review of and revise complaint for Holland Square | 0.20 | $ 49.00 |
| 6/26/2021 | REW | Revise ADR notice for Holland Square | 0.10 | $ 24.50 |
| 6/26/2021 | REW | .pdf and electronic docketing of complaint for Holland Square | 0.30 | $ 73.50 |
| 6/26/2021 | REW | Review of and revise complaint for Huntington Technology Finance | 0.20 | $ 49.00 |
| 6/26/2021 | REW | Revise ADR notice for Huntington Technology Finance | 0.10 | $ 24.50 |
| 6/26/2021 | REW | .pdf and electronic docketing of complaint for Huntington Technology Finance | 0.30 | $ 73.50 |
| 6/26/2021 | REW | Review of and revise complaint for Priority Healthcare | 0.20 | $ 49.00 |
| 6/26/2021 | REW | Revise ADR notice for Priority Healthcare | 0.10 | $ 24.50 |
| 6/26/2021 | REW | .pdf and electronic docketing of complaint for Priority Healthcare | 0.30 | $ 73.50 |
| 6/26/2021 | REW | Review of and revise complaint for Radiometer America | 0.20 | $ 49.00 |
| 6/26/2021 | REW | Revise ADR notice for Radiometer America | 0.10 | $ 24.50 |
| 6/26/2021 | REW | .pdf and electronic docketing of complaint for Radiometer America | 0.30 | $ 73.50 |
| 6/26/2021 | REW | Review of and revise complaint for Robert Half International | 0.20 | $ 49.00 |
| 6/26/2021 | REW | Revise ADR notice for Robert Half International | 0.10 | $ 24.50 |
| 6/26/2021 | REW | .pdf and electronic docketing of complaint for Robert Half International | 0.30 | $ 73.50 |
| 6/26/2021 | REW | Review of and revise complaint for Scheduling.com | 0.20 | $ 49.00 |
| 6/26/2021 | REW | Revise ADR notice for Scheduling.com | 0.10 | $ 24.50 |
| 6/26/2021 | REW | .pdf and electronic docketing of complaint for Scheduling.com | 0.30 | $ 73.50 |
| 6/26/2021 | REW | Review of and revise complaint for TF Development | 0.20 | $ 49.00 |
| 6/26/2021 | REW | Revise ADR notice for TF Development | 0.10 | $ 24.50 |
| 6/26/2021 | REW | .pdf and electronic docketing of complaint for TF Development | 0.30 | $ 73.50 |
| 6/26/2021 | REW | Review of and revise complaint for VDM | 0.20 | $ 49.00 |
| 6/26/2021 | REW | Revise ADR notice for VDM | 0.10 | $ 24.50 |
| 6/26/2021 | REW | .pdf and electronic docketing of complaint for VDM | 0.30 | $ 73.50 |
| 6/26/2021 | REW | Numerous e-mails with avoidance claim team re: preference complaints for filing | 0.70 | 171.50 |
| 6/27/2021 | REW | Review of and revise complaint for Accruent | 0.20 | $ 49.00 |
| 6/27/2021 | REW | Revise ADR notice for Accruent | 0.10 | $ 24.50 |
| 6/27/2021 | REW | .pdf and electronic docketing of complaint for Accruent | 0.30 | $ 73.50 |
| 6/27/2021 | REW | Review of and revise complaint for Call 4 Nurse | 0.20 | $ 49.00 |
| 6/27/2021 | REW | Revise ADR notice for Call 4 Nurse | 0.10 | $ 24.50 |
| 6/27/2021 | REW | .pdf and electronic docketing of complaint for Call 4 Nurse | 0.30 | $ 73.50 |
| 6/27/2021 | REW | Review of and revise complaint for Diagnostica Stago | 0.20 | $ 49.00 |
| 6/27/2021 | REW | Revise ADR notice for Diagnostica Stago | 0.10 | $ 24.50 |
| 6/27/2021 | REW | .pdf and electronic docketing of complaint for Diagnostica Stago | 0.30 | $ 73.50 |
| 6/27/2021 | REW | Review of and revise complaint for Merit Medical Systems | 0.20 | $ 49.00 |
| 6/27/2021 | REW | Revise ADR notice for Merit Medical Systems | 0.10 | $ 24.50 |
| 6/27/2021 | REW | .pdf and electronic docketing of complaint for Merit Medical Systems | 0.30 | $ 73.50 |
| 6/27/2021 | REW | Review of and revise complaint for Misys Healthcare | 0.20 | $ 49.00 |
| 6/27/2021 | REW | Revise ADR notice for Misys Healthcare | 0.10 | $ 24.50 |
| 6/27/2021 | REW | .pdf and electronic docketing of complaint for Misys Healthcare | 0.30 | $ 73.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/27/2021 | REW | Review of and revise complaint for Reuter & Haney | 0.20 | $ 49.00 |
| 6/27/2021 | REW | Revise ADR notice for Reuter & Haney | 0.10 | $ 24.50 |
| 6/27/2021 | REW | .pdf and electronic docketing of complaint for Reuter & Haney | 0.30 | $ 73.50 |
| 6/27/2021 | REW | Review of and revise complaint for SD Real Estate Developers | 0.20 | $ 49.00 |
| 6/27/2021 | REW | Revise ADR notice for SD Real Estate Developers | 0.10 | $ 24.50 |
| 6/27/2021 | REW | .pdf and electronic docketing of complaint for SD Real Estate Developers | 0.30 | $ 73.50 |
| 6/27/2021 | REW | Review of and revise complaint for Tele-Physicians | 0.20 | $ 49.00 |
| 6/27/2021 | REW | Revise ADR notice for Tele-Physicians | 0.10 | $ 24.50 |
| 6/27/2021 | REW | .pdf and electronic docketing of complaint for Tele-Physicians | 0.30 | $ 73.50 |
| 6/27/2021 | REW | Review of and revise complaint for Veolia Energy | 0.20 | $ 49.00 |
| 6/27/2021 | REW | Revise ADR notice for Veolia Energy | 0.10 | $ 24.50 |
| 6/27/2021 | REW | .pdf and electronic docketing of complaint for Veolia Energy | 0.30 | $ 73.50 |
| 6/27/2021 | REW | Review of and revise complaint for WW Grainger | 0.20 | $ 49.00 |
| 6/27/2021 | REW | Revise ADR notice for WW Grainger | 0.10 | $ 24.50 |
| 6/27/2021 | REW | .pdf and electronic docketing of complaint for WW Grainger | 0.30 | $ 73.50 |
| 6/27/2021 | REW | Review of and revise complaint for Joanna Zimmerman | 0.20 | $ 49.00 |
| 6/27/2021 | REW | Revise ADR notice for Joanna Zimmerman | 0.10 | $ 24.50 |
| 6/27/2021 | REW | .pdf and electronic docketing of complaint for Joanna Zimmerman | 0.30 | $ 73.50 |
| 6/27/2021 | REW | Numerous e-mails with avoidance claim team re: preference complaints for filing | 0.60 | $ 147.00 |
| 6/28/2021 | REW | Review of and revise complaint for Medical Doctor Associates | 0.20 | $ 49.00 |
| 6/28/2021 | REW | Revise ADR notice for Medical Doctor Associates | 0.10 | $ 24.50 |
| 6/28/2021 | REW | .pdf and electronic docketing of complaint for Medical Doctor Associates | 0.30 | $ 73.50 |
| 6/28/2021 | REW | Review of and revise complaint for Perinatal Cardiology Consultants | 0.20 | $ 49.00 |
| 6/28/2021 | REW | Revise ADR notice for Perinatal Cardiology Consultants | 0.10 | $ 24.50 |
| 6/28/2021 | REW | .pdf and electronic docketing of complaint for Perinatal Cardiology Consultants | 0.30 | $ 73.50 |
| 6/28/2021 | REW | Review of and revise complaint for Philadelphia Urosurgical Associates | 0.20 | $ 49.00 |
| 6/28/2021 | REW | Revise ADR notice for Philadelphia Urosurgical Associates | 0.10 | $ 24.50 |
| 6/28/2021 | REW | .pdf and electronic docketing of complaint for Philadelphia Urosurgical Associates | 0.30 | $ 73.50 |
| 6/28/2021 | REW | Revise and finalize agenda for hearing on 6/30 | 0.40 | $ 98.00 |
| 6/28/2021 | REW | .pdf and electronic docketing of agenda for hearing on 6/30 | 0.20 | $ 49.00 |
| 6/28/2021 | REW | Prepare agenda for hearing on 6/30 with hyperlinks and forward to Chambers | 0.20 | $ 49.00 |
| 6/28/2021 | REW | Correspondence to Omni re: service of agenda | 0.10 | $ 24.50 |
| 6/28/2021 | REW | Review of and revise 9019 motion with Sector Financial | 0.60 | $ 147.00 |
| 6/28/2021 | REW | Assemble exhibits for 9019 motion with Sector Financial | 0.20 | $ 49.00 |
| 6/28/2021 | REW | .pdf and electronic docketing of 9019 motion with Sector Financial | 0.20 | $ 49.00 |
| 6/28/2021 | REW | Correspondence to Omni re: service of 9019 motion | 0.10 | $ 24.50 |
| 6/28/2021 | REW | Review of and revise complaint for David Butler | 0.20 | $ 49.00 |
| 6/28/2021 | REW | Revise ADR notice for David Butler | 0.10 | $ 24.50 |
| 6/28/2021 | REW | .pdf and electronic docketing of complaint for David Butler | 0.30 | $ 73.50 |
| 6/28/2021 | REW | Review of and revise complaint for IMEDECS | 0.20 | $ 49.00 |
| 6/28/2021 | REW | Revise ADR notice for IMEDECS | 0.10 | $ 24.50 |
| 6/28/2021 | REW | .pdf and electronic docketing of complaint for IMEDECS | 0.30 | $ 73.50 |
| 6/28/2021 | REW | Review of and revise complaint for Pfizer | 0.20 | $ 49.00 |
| 6/28/2021 | REW | Revise ADR notice for Pfizer | 0.10 | $ 24.50 |
| 6/28/2021 | REW | .pdf and electronic docketing of complaint for Pfizer | 0.30 | $ 73.50 |
| 6/28/2021 | REW | Review of and revise complaint for PSEA Healthcare | 0.20 | $ 49.00 |
| 6/28/2021 | REW | Revise ADR notice for PSEA Healthcare | 0.10 | $ 24.50 |
| 6/28/2021 | REW | .pdf and electronic docketing of complaint for PSEA Healthcare | 0.30 | $ 73.50 |
| 6/28/2021 | REW | Prepare binders for hearing on 6/30 | 0.40 | $ 98.00 |
| 6/28/2021 | REW | Numerous e-mails with avoidance claim team re: preference complaints for filing | 0.50 | $ 122.50 |
| 6/28/2021 | REW | Review of and revise complaint for Ackers Hardware | 0.20 | $ 49.00 |
| 6/28/2021 | REW | Revise ADR notice for Ackers Hardware | 0.10 | $ 24.50 |
| 6/28/2021 | REW | .pdf and electronic docketing of complaint for Ackers Hardware | 0.30 | $ 73.50 |
| 6/28/2021 | REW | Review of and revise complaint for Fisher Scientific | 0.30 | $ 73.50 |
| 6/28/2021 | REW | Revise ADR notice for Fisher Scientific | 0.10 | $ 24.50 |
| 6/28/2021 | REW | .pdf and electronic docketing of complaint for Fisher Scientific | 0.30 | $ 73.50 |
| 6/28/2021 | REW | Review of and revise complaint for SR Wojdak | 0.20 | $ 49.00 |
| 6/28/2021 | REW | Revise ADR notice for SR Wojdak | 0.10 | $ 24.50 |
| 6/28/2021 | REW | .pdf and electronic docketing of complaint for SR Wojdak | 0.30 | $ 73.50 |
| 6/28/2021 | REW | Review of and revise certification of no objection and order on DiNome claim objection | 0.10 | $ 24.50 |
| 6/28/2021 | REW | .pdf and electronic docketing of certification of no objection submitting an order on DiNome claim objection (Filed Under Seal) | 0.20 | $ 49.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/28/2021 | REW | Prepare final order and exhibit on DiNome claim objection and upload to the Court (Filed Under Seal) | 0.10 | $ 24.50 |
| 6/28/2021 | REW | Prepare redacted certification of no objection submitting an order on DiNome claim objection | 0.10 | $ 24.50 |
| 6/28/2021 | REW | .pdf and electronic docketing of certification of no objection submitting an order on DiNome claim objection (Redacted) | 0.20 | $ 49.00 |
| 6/28/2021 | REW | Prepare final order and exhibit on DiNome claim objection and upload to the Court (Redacted) | 0.20 | $ 49.00 |
| 6/29/2021 | REW | Revise of and revise substitution of counsel for CareFusion | 0.10 | $ 24.50 |
| 6/29/2021 | REW | .pdf and electronic docketing of substitution of counsel for CareFusion | 0.20 | $ 49.00 |
| 6/29/2021 | REW | Review of and revise certification of no objection on Saul Ewing's twenty-second monthly fee application | 0.10 | $ 24.50 |
| 6/29/2021 | REW | .pdf and electronic docketing of certification of no objection on Saul Ewing's twenty-second monthly fee application | 0.20 | $ 49.00 |
| 6/29/2021 | REW | Review of and revise exhibits for MBNF complaint | 0.50 | $ 122.50 |
| 6/29/2021 | REW | Draft ADR notice for MBNF complaint | 0.20 | $ 49.00 |
| 6/29/2021 | REW | Review of and revise MBNF complaint | 1.30 | $ 318.50 |
| 6/29/2021 | REW | Review of and revise motion to seal MBNF complaint | 0.40 | $ 98.00 |
| 6/29/2021 | REW | Research filing complaint under seal | 0.80 | $ 196.00 |
| 6/29/2021 | REW | Revise and finalize MBNF complaint | 0.30 | $ 73.50 |
| 6/29/2021 | REW | Assemble exhibits for MBNF complaint | 0.30 | $ 73.50 |
| 6/29/2021 | REW | Draft cover page for MBNF complaint to be filed under seal | 0.20 | $ 49.00 |
| 6/29/2021 | REW | .pdf and electronic docketing of cover page for MBNF complaint to be filed under seal | 0.20 | $ 49.00 |
| 6/29/2021 | REW | Input information into ECF to open new adversary action for MBNF complaint | 0.40 | $ 98.00 |
| 6/29/2021 | REW | .pdf and electronic filing of MBNF complaint (filed under seal) | 0.30 | $ 73.50 |
| 6/29/2021 | REW | Further revise ADR notice for MBNF complaint | 0.10 | $ 24.50 |
| 6/29/2021 | REW | Further revise motion to seal MBNF complaint | 0.20 | $ 49.00 |
| 6/29/2021 | REW | Review of and revise certification for motion to seal MBNF complaint | 0.10 | $ 24.50 |
| 6/29/2021 | REW | .pdf and electronic docketing of motion to seal MBNF complaint | 0.30 | $ 73.50 |
| 6/29/2021 | REW | Numerous correspondence and telephone calls with A. Isenberg re: MBNF complaint | 0.40 | $ 98.00 |
| 6/29/2021 | REW | Numerous correspondence and telephone calls with M. Minuti re: MBNF complaint and motion to seal | 0.50 | $ 122.50 |
| 6/29/2021 | REW | Review of and revise HSRE complaint | 0.90 | $ 220.50 |
| 6/29/2021 | REW | Draft ADR notice for HSRE complaint | 0.20 | $ 49.00 |
| 6/29/2021 | REW | Review of and revise motion to seal HSRE complaint | 0.40 | $ 98.00 |
| 6/29/2021 | REW | Review of and revise certification for motion to seal HSRE complaint | 0.10 | $ 24.50 |
| 6/29/2021 | REW | Draft cover page for HSRE complaint to be filed under seal | 0.20 | $ 49.00 |
| 6/29/2021 | REW | .pdf and electronic docketing of cover page for HSRE complaint to be filed under seal | 0.20 | $ 49.00 |
| 6/29/2021 | REW | Assemble exhibits for HSRE complaint | 0.50 | $ 122.50 |
| 6/29/2021 | REW | Input information into ECF to open new adversary action for HSRE complaint | 0.40 | $ 98.00 |
| 6/29/2021 | REW | .pdf and electronic filing of HSRE complaint (filed under seal) | 0.30 | $ 73.50 |
| 6/29/2021 | REW | Further revise ADR notice for HSRE complaint | 0.10 | $ 24.50 |
| 6/29/2021 | REW | Further revise motion to seal HSRE complaint | 0.10 | $ 24.50 |
| 6/29/2021 | REW | .pdf and electronic docketing of motion to seal HSRE complaint | 0.30 | $ 73.50 |
| 6/30/2021 | REW | Correspondence to Omni re: service of 9019 motion | 0.10 | $ 24.50 |
| 6/30/2021 | REW | Review of and revise 9019 motion with Taylor Corp. | 0.50 | $ 122.50 |
| 6/30/2021 | REW | .pdf and electronic docketing of 9019 motion with Taylor Corp. | 0.20 | $ 49.00 |
| 6/30/2021 | REW | Correspondence with J. Demmy and J. Garcia re: amended complaint for Instrumentation Laboratory | 0.20 | $ 49.00 |
| 6/30/2021 | REW | Review of and revise amended complaint and ADR notice for Instrumentation Laboratory | 0.20 | $ 49.00 |
| 6/30/2021 | REW | .pdf and electronic docketing of amended complaint for Instrumentation Laboratory | 0.20 | $ 49.00 |
| 6/30/2021 | REW | Review of and revise certification of no objection for stipulation with Shawn Williams | 0.10 | $ 24.50 |
| 6/30/2021 | REW | .pdf and electronic docketing of certification of no objection for stipulation with Shawn Williams | 0.20 | $ 49.00 |
| 6/30/2021 | REW | Prepare final order and exhibit for stipulation with Shawn Williams and upload to the Court | 0.10 | $ 24.50 |
| | **REW Total** | | **95.20** | **$ 23,324.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/10/2021 | RLD | Review and reply to email from M. DiSabatino on asserted policy exclusion | 0.60 | $ 405.00 |
| | **RLD Total** | | **0.60** | **$ 405.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/1/2021 | SAM | Analysis of priority wage claims against estate | 1.10 | $ 319.00 |
| 6/1/2021 | SAM | Analysis of potential MBNF claims against estate | 4.20 | $ 1,218.00 |
| 6/2/2021 | SAM | Analysis of priority wage claim against estate | 1.30 | $ 377.00 |
| 6/2/2021 | SAM | Analysis of priority wage claim against estate | 0.40 | $ 116.00 |
| 6/3/2021 | SAM | Analysis of wage priority claim against estate | 0.90 | $ 261.00 |
| 6/3/2021 | SAM | Analysis of wage priority claim against estate | 2.10 | $ 609.00 |
| 6/7/2021 | SAM | Revisions to DiNome omnibus (substantive) objection and send to A. Akinrinade and A. Wilen for review | 0.80 | $ 232.00 |
| 6/7/2021 | SAM | Prepare template of motion to approve settlement | 3.30 | $ 957.00 |
| 6/7/2021 | SAM | Draft and send e-mail to T. Strelow Cobb re: Nuance Communication claim | 0.30 | $ 87.00 |
| 6/7/2021 | SAM | Draft and send e-mail to Mayo Clinic re: claim | 0.20 | $ 58.00 |
| 6/8/2021 | SAM | Draft and send correspondence with claimants Mayo Clinic and Nuance | 0.60 | $ 174.00 |
| 6/8/2021 | SAM | Revisions to reply brief/mediation statement | 0.50 | $ 145.00 |
| 6/8/2021 | SAM | Prepare template of preference settlement and send to M. DiSabatino for review | 1.00 | $ 290.00 |
| 6/8/2021 | SAM | Analysis of estate claims against MBNF | 0.50 | $ 145.00 |
| 6/9/2021 | SAM | Revisions to eight omnibus (substantive) objection | 1.30 | $ 377.00 |
| 6/9/2021 | SAM | Correspondence with Nuance Communication's counsel re: claim issues | 0.20 | $ 58.00 |
| 6/9/2021 | SAM | Revisions to mediation reply brief | 1.00 | $ 290.00 |
| 6/10/2021 | SAM | Prepare eight omnibus (substantive) objection for filing and send to R. Warren for filing | 0.30 | $ 87.00 |
| 6/10/2021 | SAM | Revisions to mediation statement reply | 2.20 | $ 638.00 |
| 6/10/2021 | SAM | Revisions to mediation statement reply | 1.20 | $ 348.00 |
| 6/10/2021 | SAM | Revisions to mediation reply statement | 2.20 | $ 638.00 |
| 6/11/2021 | SAM | Call with M. DiSabatino re: adversary complaint procedure motion | 0.20 | $ 58.00 |
| 6/11/2021 | SAM | Prepare certificate of no objection to seventh omnibus (non-substantive) objection and send to M. DiSabatino for review | 1.00 | $ 290.00 |
| 6/11/2021 | SAM | Revisions to mediation statement reply | 2.30 | $ 667.00 |
| 6/11/2021 | SAM | Revisions to mediation statement reply | 1.40 | $ 406.00 |
| 6/11/2021 | SAM | Revisions to mediation statement reply | 1.10 | $ 319.00 |
| 6/11/2021 | SAM | Analysis of claims against MBNF non-debtor entities | 0.40 | $ 116.00 |
| 6/14/2021 | SAM | Revisions to certificate of no objection to the seventh omnibus and the proposed order and send to R. Warren for filing | 0.50 | $ 145.00 |
| 6/14/2021 | SAM | Analysis of potential claims against MBNF non-debtor entities | 2.50 | $ 725.00 |
| 6/14/2021 | SAM | Analysis of potential claims against MBNF non-debtor entities | 1.20 | $ 348.00 |
| 6/14/2021 | SAM | Analysis of potential claims against MBNF non-debtor entities | 1.00 | $ 290.00 |
| 6/14/2021 | SAM | Analysis of draft complaint to avoid and recover preferential transfers | 0.10 | $ 29.00 |
| 6/15/2021 | SAM | Analysis of preference claims to avoid and recover preferential transfers | 0.90 | $ 261.00 |
| 6/15/2021 | SAM | Analysis of claims against non-debtor insiders | 0.60 | $ 174.00 |
| 6/15/2021 | SAM | Analysis of claims against non-debtor insiders | 0.60 | $ 174.00 |
| 6/16/2021 | SAM | Draft streamlined adversary procedures motion | 0.50 | $ 145.00 |
| 6/16/2021 | SAM | Draft streamlined adversary procedures motion | 2.60 | $ 754.00 |
| 6/16/2021 | SAM | Analysis of claims against non-debtor insiders | 0.50 | $ 145.00 |
| 6/17/2021 | SAM | Draft preference complaints | 0.20 | $ 58.00 |
| 6/17/2021 | SAM | Draft preference complaints | 1.80 | $ 522.00 |
| 6/17/2021 | SAM | Draft preference complaints | 3.00 | $ 870.00 |
| 6/17/2021 | SAM | Analysis of preference claims to avoid and recover transfers | 0.80 | $ 232.00 |
| 6/17/2021 | SAM | Analysis of claims against non-debtor insiders | 2.70 | $ 783.00 |
| 6/18/2021 | SAM | Revisions to streamlined adversary procedures motions and send to M. DiSabatino for review | 0.60 | $ 174.00 |
| 6/18/2021 | SAM | Revisions to motion to approve settlement | 0.50 | $ 145.00 |
| 6/18/2021 | SAM | Draft preference complaints and send to J. Demmy, M. DiSabatino, and M. Novick for review | 0.70 | $ 203.00 |
| 6/18/2021 | SAM | Draft preference complaints and send to J. Demmy, M. DiSabatino, and M. Novick for review | 2.80 | $ 812.00 |
| 6/18/2021 | SAM | Draft preference complaints and send to J. Demmy, M. DiSabatino, and M. Novick for review | 2.50 | $ 725.00 |
| 6/19/2021 | SAM | Draft preference complaints | 2.30 | $ 667.00 |
| 6/21/2021 | SAM | Analysis of potential claims against non-debtor insiders | 2.50 | $ 725.00 |
| 6/21/2021 | SAM | Draft preference complaints | 2.80 | $ 812.00 |
| 6/21/2021 | SAM | Draft preference complaints | 2.70 | $ 783.00 |
| 6/22/2021 | SAM | Draft preference complaints | 4.50 | $ 1,305.00 |
| 6/22/2021 | SAM | Draft preference complaints | 2.00 | $ 580.00 |
| 6/23/2021 | SAM | Draft preference complaints | 2.70 | $ 783.00 |
| 6/23/2021 | SAM | Draft preference complaints | 4.50 | $ 1,305.00 |
| 6/23/2021 | SAM | Draft preference complaints | 1.80 | $ 522.00 |
| 6/24/2021 | SAM | Analysis of claims against non-debtor insiders | 1.10 | $ 319.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 6/24/2021 | SAM | Analysis of proof of claims against estate | 0.30 | $ 87.00 |
| 6/24/2021 | SAM | Draft preference complaints | 1.80 | $ 522.00 |
| 6/24/2021 | SAM | Draft preference complaints | 4.60 | $ 1,334.00 |
| 6/24/2021 | SAM | Draft preference complaints | 0.60 | $ 174.00 |
| 6/24/2021 | SAM | Analysis of claims against non-debtor insiders | 3.00 | $ 870.00 |
| 6/25/2021 | SAM | Draft preference complaints | 3.50 | $ 1,015.00 |
| 6/25/2021 | SAM | Prepare mediation reply brief | 1.00 | $ 290.00 |
| 6/25/2021 | SAM | Draft preference complaints | 4.20 | $ 1,218.00 |
| 6/25/2021 | SAM | Draft preference complaints | 1.00 | $ 290.00 |
| 6/28/2021 | SAM | Revise preference complaints and send to R. Warren for filing | 2.10 | $ 609.00 |
| 6/28/2021 | SAM | Analysis of potential claims against non-debtor insiders | 0.20 | $ 58.00 |
| 6/29/2021 | SAM | Analysis of Nuance Communications claim | 0.40 | $ 116.00 |
| | **SAM Total** | | **108.20** | **$ 31,378.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/2/2021 | SLC | E-mail from Adam Isenberg, re:  withdrawal liability and contribution and indemnity issue | 0.10 | $ 66.00 |
| 6/2/2021 | SLC | Research withdrawal liability and contribution and indemnity issue | 7.20 | $ 4,752.00 |
| 6/3/2021 | SLC | Continue researching contribution and indemnity issue | 4.00 | $ 2,640.00 |
| 6/3/2021 | SLC | Draft e-mail to Adam Isenberg regarding contribution and indemnity within the context of multiemployer withdrawal liability | 1.50 | $ 990.00 |
| 6/3/2021 | SLC | Review withdrawal liability analysis with D. Brockmeyer | 1.40 | $ 924.00 |
| 6/3/2021 | SLC | E-mail from and to Adam Isenberg, re: subrogation | 0.60 | $ 396.00 |
| 6/7/2021 | SLC | E-mail from and to A. Isenberg, re: deemed date of withdrawal | 0.10 | $ 66.00 |
| 6/8/2021 | SLC | Research statutory language regarding withdrawal from multiemployer pension plan | 0.20 | $ 132.00 |
| 6/8/2021 | SLC | E-mail from and to Adam Eisenberg clarifying date of withdrawal | 0.20 | $ 132.00 |
| 6/10/2021 | SLC | E-mail from and to Shannon McGuire, re: ERISA citation | 0.10 | $ 66.00 |
|  | **SLC Total** |  | **15.40** | **$ 10,164.00** |

38879986.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/13/2021 | TWC | Review email from M. Minuti regarding potential claims | 0.20 | $ 150.00 |
| 6/13/2021 | TWC | Prepare email to M. Minuti with preliminary thoughts regarding potential claims and theories of liability | 0.70 | $ 525.00 |
| 6/13/2021 | TWC | Call with M. Minuti re: discuss potential claims and theories of liability | 1.10 | $ 825.00 |
| 6/13/2021 | TWC | Prepare follow-up email to M. Minuti concerning theories of liability | 0.30 | $ 225.00 |
| | **TWC Total** | | **2.30** | **$ 1,725.00** |

38879986.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2021 through June 30, 2021

| Date | Timekeeper | Description | Hours | Value | |
|---|---|---|---|---|---|
| 6/4/2021 | WWW | Correspondence to A. Isenberg regarding recalculation of claims | 0.10 | $ | 59.50 |
| 6/7/2021 | WWW | E-mail with A. Isenberg regarding A. Akinrinade's analysis of PA assessment claim | 0.10 | $ | 59.50 |
| 6/8/2021 | WWW | Review and analysis of updated analysis of various PA assessment program obligations and amounts owing under same | 0.70 | $ | 416.50 |
| 6/9/2021 | WWW | Conference call with A. Isenberg regarding report on assessment claims | 0.70 | $ | 416.50 |
| 6/10/2021 | WWW | Conference with M. Haar regarding calculation of assessments | 0.10 | $ | 59.50 |
| 6/15/2021 | WWW | Conference call with A. Isenberg, J. DiNome and A. Akinrinade re: assessment claim analysis and case strategy regarding same | 1.30 | $ | 773.50 |
| 6/16/2021 | WWW | Preliminary review of revised chart from A. Akinrinade | 0.10 | $ | 59.50 |
| | **WWW Total** | | **3.10** | **$** | **1,844.50** |
| | **TOTAL** | **TOTAL** | **1556.30** | **$** | **871,887.50** |
| | | **Minus Agreed Upon Discount** | | | **($87,188.75)** |
| | | **Minus Additional Discount** | | | **($70,000.00)** |
| | **GRAND TOTAL** | **GRAND TOTAL** | **1556.30** | **$** | **714,698.75** |