# EXHIBIT B

## TIMEKEEPER SUMMARY

## SUMMARY OF BILLING BY TIMEKEEPER

### For the Period from July 1, 2021 through July 31, 2021

| Name of Professional Person | Year of Bar Admission | Position with the applicant and number of years in that position | Practice Group | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Joseph F. O'Dea, Jr. | 1986 | Partner (1995) | Litigation | $850 | 1.20 | $1,020.00 |
| Mark Minuti | 1988 | Partner (1997) | Bankruptcy | $785 | 124.60 | $97,811.00 |
| Timothy W. Callahan | 1980 | Partner (1989) | Litigation | $750 | 0.30 | $225.00 |
| John D. Demmy | 1986 | Partner (2018) | Bankruptcy | $740 | 15.30 | $11,322.00 |
| Martin J. Doyle | 1991 | Partner (2000) | Real Estate | $695 | 1.10 | $764.50 |
| Jeffrey C. Hampton | 1990 | Partner (1999) | Bankruptcy | $690 | 208.50 | $143,865.00 |
| Adam H. Isenberg | 1988 | Partner (1999) | Bankruptcy | $690 | 169.50 | $116,955.00 |
| Sarah L. Church | 1984 | Partner (2013) | Business and Finance | $660 | 22.30 | $14,718.00 |
| John P. Englert | 1994 | Partner (2013) | Real Estate | $650 | 2.70 | $1,755.00 |
| Michelle G. Novick | 1991 | Partner (2008) | Bankruptcy | $610 | 12.90 | $7,869.00 |
| William W. Warren | 1976 | Partner (1991) | Real Estate | $595 | 0.10 | $59.50 |
| Clarence Y. Lee | 2004 | Partner (2017) | Litigation | $570 | 3.00 | $1,770.00 |
| Lucian B. Murley | 2005 | Partner (2018) | Bankruptcy | $545 | 0.20 | $109.00 |
| Alexander R. Bilus | 2007 | Partner (2017) | Litigation | $520 | 0.30 | $156.00 |
| Monique B. DiSabatino | 2009 | Partner (2019) | Bankruptcy | $470 | 58.10 | $27,307.00 |
| Dasha G. Brockmeyer | 2008 | Partner (2021) | Tax/Employee Benefits | $425 | 1.90 | $807.50 |
| Jorge Garcia | 2017 | Associate (2020) | Bankruptcy | $340 | 23.80 | $8,092.00 |
| A. Mayer Kohn | 2017 | Associate (2020) | Bankruptcy | $330 | 88.40 | $29,172.00 |
| Matthew P. Milana | 2021 | Associate (2019) | Bankruptcy | $310 | 9.20 | $2,852.00 |
| Shannon A. McGuire | 2020 | Associate (2019) | Bankruptcy | $290 | 54.00 | $15,660.00 |
| Robyn E. Warren | N/A | Paraprofessional | Bankruptcy | $245 | 65.50 | $16,047.50 |
| **TOTAL** | | | | | **862.90** | **$498,337.00** |
| **Minus Agreed Upon Discount** | | | | | | **($49,833.70)** |
| **GRAND TOTAL** | | | | | **862.90** | **$448,503.30** |

**Blended Hourly Rate: $519.76**

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2021 through July 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 7/1/2021 | AHI | Telephone from A. Wilen re: governance issues | 0.50 | $ 345.00 |
| 7/1/2021 | AHI | Review of vicinity motion and draft response re: same | 2.10 | $ 1,449.00 |
| 7/1/2021 | AHI | Telephone from R. Brennan (Committee counsel) re: litigation issues - governance | 0.60 | $ 414.00 |
| 7/1/2021 | AHI | Conference call with W. Usatare re: Eisner retention | 0.50 | $ 345.00 |
| 7/1/2021 | AHI | Analysis of strategic issues re: Eisner engagement | 0.60 | $ 414.00 |
| 7/1/2021 | AHI | Conference call with J. DiNome re: Eisner issues | 0.20 | $ 138.00 |
| 7/1/2021 | AHI | Email from M. Minuti re: open issues | 0.10 | $ 69.00 |
| 7/1/2021 | AHI | Review of memo re: corporate governance issues | 0.30 | $ 207.00 |
| 7/1/2021 | AHI | Prepare for mediation and strategic issues | 1.70 | $ 1,173.00 |
| 7/1/2021 | AHI | Meditation session with J. Carey | 0.50 | $ 345.00 |
| 7/1/2021 | AHI | Analysis of results of call with mediator | 1.10 | $ 759.00 |
| 7/1/2021 | AHI | Conference call with J. DiNome re: results of discussion with mediator | 1.00 | $ 690.00 |
| 7/1/2021 | AHI | Analysis of strategic issues re: tolling issues | 0.40 | $ 276.00 |
| 7/1/2021 | AHI | Review of case law re: tolling issues | 1.00 | $ 690.00 |
| 7/2/2021 | AHI | Analysis of issues re: D&O insurance - J. DiNome | 0.20 | $ 138.00 |
| 7/2/2021 | AHI | Analysis of strategic issues re: governance | 1.20 | $ 828.00 |
| 7/2/2021 | AHI | Review of response re: vicinity motion | 1.80 | $ 1,242.00 |
| 7/2/2021 | AHI | Analysis of strategic issues re: mediation and governance issues | 1.70 | $ 1,173.00 |
| 7/2/2021 | AHI | Mediation session - J. Carey | 0.90 | $ 621.00 |
| 7/2/2021 | AHI | Analysis of results of mediation and governance issues | 0.70 | $ 483.00 |
| 7/2/2021 | AHI | Telephone call to J. DiNome re: report on mediation | 0.30 | $ 207.00 |
| 7/3/2021 | AHI | Analysis of strategic issues re: governance and mediation | 0.40 | $ 276.00 |
| 7/3/2021 | AHI | Conference call with J. Carey re: mediation issues | 0.30 | $ 207.00 |
| 7/3/2021 | AHI | Mediation session - J. Carey | 0.80 | $ 552.00 |
| 7/3/2021 | AHI | Analysis of strategic issues re: mediation | 0.60 | $ 414.00 |
| 7/3/2021 | AHI | Review of term sheet received from Latham re: mediation issues | 0.30 | $ 207.00 |
| 7/4/2021 | AHI | Analysis of strategic issues re: mediation | 0.60 | $ 414.00 |
| 7/5/2021 | AHI | Analysis of strategic issues re: mediation and term sheet | 0.30 | $ 207.00 |
| 7/5/2021 | AHI | Conference call with J. DiNome et al. re: draft term sheet | 1.10 | $ 759.00 |
| 7/5/2021 | AHI | Telephone call from J. DiNome re: mediation issues | 0.30 | $ 207.00 |
| 7/6/2021 | AHI | Review of miscellaneous emails and correspondence | 0.90 | $ 621.00 |
| 7/6/2021 | AHI | Email to R. Weston re: J. Freedman issue | 0.20 | $ 138.00 |
| 7/6/2021 | AHI | Email from R. Weston re: J. Freedman issue | 0.20 | $ 138.00 |
| 7/6/2021 | AHI | Email to J. Carey re: zoom call | 0.10 | $ 69.00 |
| 7/6/2021 | AHI | Review of term sheet re: mediation issues | 0.20 | $ 138.00 |
| 7/6/2021 | AHI | Mediation session with J. Carey | 0.40 | $ 276.00 |
| 7/6/2021 | AHI | Analysis of strategic issues re: mediation | 0.20 | $ 138.00 |
| 7/6/2021 | AHI | Review of revised term sheet - mediation | 0.10 | $ 69.00 |
| 7/6/2021 | AHI | Conference call with J. DiNome and A. Wilen re: tax information request | 1.10 | $ 759.00 |
| 7/6/2021 | AHI | Analysis of results of discussion on tax information | 0.20 | $ 138.00 |
| 7/6/2021 | AHI | Review of draft reply brief | 0.80 | $ 552.00 |
| 7/6/2021 | AHI | Review of pleadings re: J. Freedman | 0.30 | $ 207.00 |
| 7/6/2021 | AHI | Analysis of strategic issues re: term sheet - mediation | 0.80 | $ 552.00 |
| 7/6/2021 | AHI | Conference call with mediator re: term sheet and governance | 0.30 | $ 207.00 |
| 7/6/2021 | AHI | Conference call with J. DiNome re: term sheet | 1.40 | $ 966.00 |
| 7/6/2021 | AHI | Email to committee counsel re: revised term sheet | 0.10 | $ 69.00 |
| 7/6/2021 | AHI | Analysis of strategic issues re: mediation - term sheet | 0.10 | $ 69.00 |
| 7/7/2021 | AHI | Email exchange to D. Seidman re: preference actions | 0.10 | $ 69.00 |
| 7/7/2021 | AHI | Review of revisions to interim term sheet and analysis of issues re: same | 0.60 | $ 414.00 |
| 7/7/2021 | AHI | Review of memo re: tolling issues | 1.60 | $ 1,104.00 |
| 7/7/2021 | AHI | Analysis of strategic issues re: mediation | 0.60 | $ 414.00 |
| 7/7/2021 | AHI | Telephone call to J. DiNome re: mediation status and issues | 0.50 | $ 345.00 |
| 7/7/2021 | AHI | Revise corporate governance documents - mediation | 1.80 | $ 1,242.00 |
| 7/7/2021 | AHI | Email to J. DiNome re: corporate governance issues | 0.20 | $ 138.00 |
| 7/7/2021 | AHI | Review of HSRE order re: mediation | 0.30 | $ 207.00 |
| 7/7/2021 | AHI | Analysis of strategic issues re: governance | 0.10 | $ 69.00 |
| 7/8/2021 | AHI | Email from M. Minuti re: Cap One issue | 0.10 | $ 69.00 |
| 7/8/2021 | AHI | Review of draft reply brief - mediation | 1.70 | $ 1,173.00 |
| 7/8/2021 | AHI | Analysis of strategic issues re: mediation | 0.60 | $ 414.00 |
| 7/8/2021 | AHI | Email to M. Kohn re: legal research | 0.10 | $ 69.00 |
| 7/8/2021 | AHI | Review of email re: lease issues - HSRE | 1.30 | $ 897.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2021 through July 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/8/2021 | AHI | Email from M. Kohn re: decision on statute of limitations | 0.40 | $ 276.00 |
| 7/8/2021 | AHI | Analysis of strategic issues re: various settlement structures | 2.70 | $ 1,863.00 |
| 7/8/2021 | AHI | Prepare summary re: litigation claims | 0.80 | $ 552.00 |
| 7/9/2021 | AHI | Review of documents re: RRG | 0.30 | $ 207.00 |
| 7/9/2021 | AHI | Review of miscellaneous emails and correspondence | 0.40 | $ 276.00 |
| 7/9/2021 | AHI | Conference call with A. Wilen and J. DiNome re: potential settlement structure | 2.20 | $ 1,518.00 |
| 7/9/2021 | AHI | Analysis of strategic issues re: potential settlement structure | 0.40 | $ 276.00 |
| 7/9/2021 | AHI | Review of memo re: statute of limitations | 1.80 | $ 1,242.00 |
| 7/9/2021 | AHI | Review of dockets - HSRE litigation | 0.20 | $ 138.00 |
| 7/9/2021 | AHI | Analysis of issues re: pension obligation - settlement issues | 0.30 | $ 207.00 |
| 7/9/2021 | AHI | Review of HSRE litigation pleadings | 1.60 | $ 1,104.00 |
| 7/10/2021 | AHI | Analysis of strategic issues - mediation status | 0.40 | $ 276.00 |
| 7/11/2021 | AHI | Review of RRG assumption agreement | 0.80 | $ 552.00 |
| 7/11/2021 | AHI | Review of revised memo re: statute of limitations | 1.80 | $ 1,242.00 |
| 7/11/2021 | AHI | Conference call with committee re: potential settlement structure | 1.00 | $ 690.00 |
| 7/11/2021 | AHI | Analysis of results of committee call re: potential settlement structure | 0.20 | $ 138.00 |
| 7/12/2021 | AHI | Conference call with A. Wilen and J. DiNome re: RRG transaction | 0.70 | $ 483.00 |
| 7/12/2021 | AHI | Email from B. Pederson re: financial information | 0.90 | $ 621.00 |
| 7/12/2021 | AHI | Emails to/from M. Minuti re: open items | 0.10 | $ 69.00 |
| 7/12/2021 | AHI | Telephone call from A. Mezzaroba re: status | 0.40 | $ 276.00 |
| 7/12/2021 | AHI | Follow-up with M. Kohn re: research on HSRE claim | 0.10 | $ 69.00 |
| 7/12/2021 | AHI | Analysis of issues re: HSRE claims | 0.20 | $ 138.00 |
| 7/12/2021 | AHI | Review of revised memo re: statute of limitations | 1.30 | $ 897.00 |
| 7/12/2021 | AHI | Analysis of strategic issues re: claims and settlement structure | 0.20 | $ 138.00 |
| 7/12/2021 | AHI | Analysis of strategic issues re: RRG agreement | 0.60 | $ 414.00 |
| 7/12/2021 | AHI | Analysis of strategic issues re: draft memo - statute of limitations | 0.30 | $ 207.00 |
| 7/12/2021 | AHI | Prepare for and participate in call with A. Wilen et al re: financial information to PAHH | 1.20 | $ 828.00 |
| 7/12/2021 | AHI | Analysis of strategic issues re: provision of financial information to PAHH | 0.30 | $ 207.00 |
| 7/13/2021 | AHI | Conference call with A. Wilen re: open items | 0.50 | $ 345.00 |
| 7/13/2021 | AHI | Review of HSRE objection re: vicinity motion | 0.20 | $ 138.00 |
| 7/13/2021 | AHI | Analysis of issues re: HSRE motions | 0.40 | $ 276.00 |
| 7/13/2021 | AHI | Review of background and file - vicinity motion | 1.20 | $ 828.00 |
| 7/13/2021 | AHI | Email exchange with J. Hampton re: confidentiality issues - Medline | 0.40 | $ 276.00 |
| 7/13/2021 | AHI | Telephone call from R. Brennan re: 7/14/2021 hearing | 0.10 | $ 69.00 |
| 7/13/2021 | AHI | Telephone call to R. Brennan re: 7/14/2021 hearing | 0.10 | $ 69.00 |
| 7/13/2021 | AHI | Analysis of strategic issues re: mediation process | 1.00 | $ 690.00 |
| 7/13/2021 | AHI | Analysis of issues re: HSRE | 0.30 | $ 207.00 |
| 7/13/2021 | AHI | Email exchange with R. Brennan re: standstill | 0.20 | $ 138.00 |
| 7/13/2021 | AHI | Analysis of issues re: standstill agreement | 0.10 | $ 69.00 |
| 7/13/2021 | AHI | Review of status of vicinity preference complaint | 0.20 | $ 138.00 |
| 7/13/2021 | AHI | Email from M. Kohn re: legal research on guarantees | 0.20 | $ 138.00 |
| 7/13/2021 | AHI | Email to S. McGuire re: legal research and follow-up re: same | 0.70 | $ 483.00 |
| 7/14/2021 | AHI | Review of email from M. Kohn re: HSRE guaranty issues | 0.90 | $ 621.00 |
| 7/14/2021 | AHI | Conference call with A. Wilen et al re: claims support - MBNF mediation | 1.40 | $ 966.00 |
| 7/15/2021 | AHI | Analysis of strategic issues re: RRG transaction | 0.20 | $ 138.00 |
| 7/15/2021 | AHI | Review of revised RRG documents | 0.90 | $ 621.00 |
| 7/15/2021 | AHI | Analysis of strategic issues re: governance issues | 1.10 | $ 759.00 |
| 7/15/2021 | AHI | Review of revised PAHH operating agreement | 1.30 | $ 897.00 |
| 7/15/2021 | AHI | Conference call with A. Wilen re: open factual issues - mediation | 1.10 | $ 759.00 |
| 7/15/2021 | AHI | Draft term sheet re: potential global settlement | 2.70 | $ 1,863.00 |
| 7/15/2021 | AHI | Conference call with A. Wilen re: additional factual issues re: mediation | 1.10 | $ 759.00 |
| 7/16/2021 | AHI | Email from J. DiNome re: RRG review - MCARE issues | 0.10 | $ 69.00 |
| 7/16/2021 | AHI | Review of miscellaneous emails | 0.30 | $ 207.00 |
| 7/16/2021 | AHI | Weekly call with A. Wilen et al re: open issues | 1.20 | $ 828.00 |
| 7/16/2021 | AHI | Analysis of strategic issues re: governance dispute | 0.40 | $ 276.00 |
| 7/16/2021 | AHI | Email from A. Wilen re: NTT/data issues | 0.20 | $ 138.00 |
| 7/16/2021 | AHI | Review of emails re: governance issues | 0.30 | $ 207.00 |
| 7/16/2021 | AHI | Email from J. DiNome re: 401K audit | 0.10 | $ 69.00 |
| 7/16/2021 | AHI | Analysis of strategic issues re: mediation | 0.20 | $ 138.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2021 through July 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/16/2021 | AHI | Review of and revise draft term sheet re: mediation | 2.30 | $ 1,587.00 |
| 7/16/2021 | AHI | Email exchange with M. Minuti re: seal motion | 0.10 | $ 69.00 |
| 7/16/2021 | AHI | Revise term sheet per M. Minuti comments | 0.20 | $ 138.00 |
| 7/16/2021 | AHI | Email from S. McGuire re: standing issues | 0.10 | $ 69.00 |
| 7/16/2021 | AHI | Email exchange with M. Minuti re: seal order | 0.10 | $ 69.00 |
| 7/16/2021 | AHI | Email to client re: draft term sheet | 0.20 | $ 138.00 |
| 7/16/2021 | AHI | Conference call with J. Carey re: mediation | 0.80 | $ 552.00 |
| 7/16/2021 | AHI | Analysis of strategic issues re: mediation | 1.10 | $ 759.00 |
| 7/16/2021 | AHI | Review of draft term sheet - revised standstill agreement | 0.40 | $ 276.00 |
| 7/16/2021 | AHI | Email exchange with M. Kohn re: Wayne Moving & Storage | 0.20 | $ 138.00 |
| 7/18/2021 | AHI | Analysis of strategic issues re: mediation | 0.30 | $ 207.00 |
| 7/18/2021 | AHI | Review of draft order re: mediation - HSRE intervention and email to M. Minuti re: same | 0.20 | $ 138.00 |
| 7/19/2021 | AHI | Prepare for call re: RRG transaction | 0.50 | $ 345.00 |
| 7/19/2021 | AHI | Conference call with S. Uhland re: RRG transaction | 0.60 | $ 414.00 |
| 7/19/2021 | AHI | Review of revised section of mediation reply brief | 0.40 | $ 276.00 |
| 7/19/2021 | AHI | Review of notice of transfer re: pension fund claim | 0.10 | $ 69.00 |
| 7/19/2021 | AHI | Email exchange with M. Minuti re: draft brief | 0.20 | $ 138.00 |
| 7/19/2021 | AHI | Review of revised term sheet re: standstill and analysis re: same | 1.80 | $ 1,242.00 |
| 7/19/2021 | AHI | Telephone call to J. DiNome and A. Wilen re: standstill agreement and tax information request | 0.60 | $ 414.00 |
| 7/19/2021 | AHI | Email from R. Brennan re: comments to draft reply brief | 1.30 | $ 897.00 |
| 7/19/2021 | AHI | Review of reply brief - mediation | 3.30 | $ 2,277.00 |
| 7/20/2021 | AHI | Analysis of strategic issues re: RRG/MCARE matters | 0.60 | $ 414.00 |
| 7/20/2021 | AHI | Conference call with J. DiNome re: RRG request for information | 1.00 | $ 690.00 |
| 7/20/2021 | AHI | Conference all with A. Wilen et al re: open issues | 0.50 | $ 345.00 |
| 7/20/2021 | AHI | Emails to M. Kohn re: governance issues | 1.50 | $ 1,035.00 |
| 7/20/2021 | AHI | Email exchange with J. DiNome re: RRG issues | 0.10 | $ 69.00 |
| 7/20/2021 | AHI | Review of revised reply brief re: mediation | 2.80 | $ 1,932.00 |
| 7/20/2021 | AHI | Review of revised draft standstill agreement | 0.20 | $ 138.00 |
| 7/20/2021 | AHI | Analysis of strategic issues re: mediation | 0.40 | $ 276.00 |
| 7/20/2021 | AHI | Review of caselaw re: governance issues | 0.30 | $ 207.00 |
| 7/20/2021 | AHI | Email exchange with S. McGuire re: logistics on reply brief | 0.20 | $ 138.00 |
| 7/20/2021 | AHI | Email from R. Brennan re: comments to draft reply brief | 0.10 | $ 69.00 |
| 7/20/2021 | AHI | Telephone call from R. Brennan re: comments to draft brief | 0.10 | $ 69.00 |
| 7/21/2021 | AHI | Telephone call from J. DiNome re: MCARE issues | 0.40 | $ 276.00 |
| 7/21/2021 | AHI | Review of memo/files re: RRG/MCARE issues | 0.20 | $ 138.00 |
| 7/21/2021 | AHI | Review of RRG data | 0.30 | $ 207.00 |
| 7/21/2021 | AHI | Conference call with J. DiNome and S. Voit re: MCARE data | 1.50 | $ 1,035.00 |
| 7/21/2021 | AHI | Email to J. DiNome re: spreadsheet - MCARE issues | 0.10 | $ 69.00 |
| 7/21/2021 | AHI | Email from A. Akinrinade re: claims summary | 0.40 | $ 276.00 |
| 7/21/2021 | AHI | Email from A. Wilen re: tax information | 0.50 | $ 345.00 |
| 7/21/2021 | AHI | Prepare for and participate in mediation discussion with J. Carey | 0.50 | $ 345.00 |
| 7/21/2021 | AHI | Analysis of strategic issues re: mediator | 0.30 | $ 207.00 |
| 7/21/2021 | AHI | Analysis of logistical issues re: reply brief | 0.30 | $ 207.00 |
| 7/21/2021 | AHI | Review of appendix list of documents re: reply brief | 0.20 | $ 138.00 |
| 7/21/2021 | AHI | Email to R. Brennan re: draft brief - mediation | 0.10 | $ 69.00 |
| 7/21/2021 | AHI | Review of committee comments to draft brief | 0.30 | $ 207.00 |
| 7/21/2021 | AHI | Email from M. Minuti re: revisions to draft brief | 0.30 | $ 207.00 |
| 7/21/2021 | AHI | Review of revised HSRE intervention order | 0.30 | $ 207.00 |
| 7/21/2021 | AHI | Conference call with mediator re: standstill | 0.70 | $ 483.00 |
| 7/21/2021 | AHI | Email to J. DiNome et al re: conference call | 0.10 | $ 69.00 |
| 7/21/2021 | AHI | Email from M. Kohn re: governance chronology | 0.30 | $ 207.00 |
| 7/21/2021 | AHI | Review of revised form of HSRE order re: mediation | 0.20 | $ 138.00 |
| 7/21/2021 | AHI | Review of Q & A re: pension fund settlement | 1.30 | $ 897.00 |
| 7/22/2021 | AHI | Review of revised RRG agreement | 0.30 | $ 207.00 |
| 7/22/2021 | AHI | Conference call with transaction party and RRG re: potential transaction | 0.50 | $ 345.00 |
| 7/22/2021 | AHI | Conference call with J. DiNome and S. Voit re: potential RRG transaction | 1.10 | $ 759.00 |
| 7/22/2021 | AHI | Email exchanges with M. Minuti re: Vicinity | 0.50 | $ 345.00 |
| 7/22/2021 | AHI | Email exchange with S. Church re: pension fund settlement | 0.10 | $ 69.00 |
| 7/22/2021 | AHI | Conference call with S. Church re: pension fund claim transfer | 1.20 | $ 828.00 |
| 7/22/2021 | AHI | Email to S. Church re: pension fund claim | 0.10 | $ 69.00 |

38945602.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2021 through July 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/22/2021 | AHI | Review of draft committee letter re: trustee motion | 0.10 | $ 69.00 |
| 7/22/2021 | AHI | Analysis of strategic issues re: mediation | 0.30 | $ 207.00 |
| 7/22/2021 | AHI | Review of reply brief - mediation | 1.50 | $ 1,035.00 |
| 7/22/2021 | AHI | Review of brief | 0.40 | $ 276.00 |
| 7/22/2021 | AHI | Conference call with J. DiNome and S. Prill et al re: water bill | 1.20 | $ 828.00 |
| 7/22/2021 | AHI | Analysis of strategic issues re: tax information request | 0.70 | $ 483.00 |
| 7/22/2021 | AHI | Email exchange with J. Hampton re: tax information request | 0.20 | $ 138.00 |
| 7/23/2021 | AHI | Email from S. Voit re: RRG/MCARE analysis | 0.30 | $ 207.00 |
| 7/23/2021 | AHI | Weekly call with A. Wilen et al re: open issues | 1.00 | $ 690.00 |
| 7/23/2021 | AHI | Conference call with S. Voit and J. DiNome re: RRG analysis | 1.00 | $ 690.00 |
| 7/23/2021 | AHI | Email from S. Voit re: MCARE data for RRG | 0.20 | $ 138.00 |
| 7/23/2021 | AHI | Conference call with S. Voit and J. DiNome re: RRG analysis | 0.70 | $ 483.00 |
| 7/23/2021 | AHI | Analysis of strategic issues re: mediation | 0.30 | $ 207.00 |
| 7/23/2021 | AHI | Further analysis of strategic issues re: mediation | 0.40 | $ 276.00 |
| 7/23/2021 | AHI | Email to S. McGuire re: status of mediation brief | 0.10 | $ 69.00 |
| 7/23/2021 | AHI | Prepare open information list re: mediator | 0.80 | $ 552.00 |
| 7/23/2021 | AHI | Review of reply brief | 1.20 | $ 828.00 |
| 7/23/2021 | AHI | Revise list re: open factual issues for mediation | 0.10 | $ 69.00 |
| 7/23/2021 | AHI | Email to M. Minuti re: revised open item list | 0.10 | $ 69.00 |
| 7/23/2021 | AHI | Analysis of strategic issues re: mediation | 0.30 | $ 207.00 |
| 7/23/2021 | AHI | Analysis of issues re: mediation and insurance | 0.40 | $ 276.00 |
| 7/23/2021 | AHI | Emails from J. Hampton re: MBNF brief - delays | 0.20 | $ 138.00 |
| 7/24/2021 | AHI | Email exchanges with J. Hampton re: status of MBNF brief | 0.20 | $ 138.00 |
| 7/25/2021 | AHI | Analysis of strategic issues re: mediation and insurance | 0.70 | $ 483.00 |
| 7/26/2021 | AHI | Email from S. Voit re: Mcare/RRG data | 1.50 | $ 1,035.00 |
| 7/26/2021 | AHI | Email from S. Church re: pension issues | 0.30 | $ 207.00 |
| 7/26/2021 | AHI | Review of background re: Vicinity motion and email to M. Minuti re: same | 0.60 | $ 414.00 |
| 7/26/2021 | AHI | Analysis of strategic issues re: mediation | 0.20 | $ 138.00 |
| 7/26/2021 | AHI | Email from M. Minuti re: list of open information and revise list re: same | 0.50 | $ 345.00 |
| 7/26/2021 | AHI | Conference call with J. Carey re: mediation | 0.50 | $ 345.00 |
| 7/26/2021 | AHI | Analysis of strategic issues - call with  J. Carey | 0.30 | $ 207.00 |
| 7/26/2021 | AHI | Administrative - document issues | 0.50 | $ 345.00 |
| 7/26/2021 | AHI | Analysis of issues re: sending exhibits to brief to MBNF | 0.60 | $ 414.00 |
| 7/26/2021 | AHI | Review of MBNF reply brief | 2.70 | $ 1,863.00 |
| 7/27/2021 | AHI | Email from S. Voit re: MCARE/RRG | 0.30 | $ 207.00 |
| 7/27/2021 | AHI | Draft email re: RRG/MCARE issues | 0.70 | $ 483.00 |
| 7/27/2021 | AHI | Conference call with A. Wilen re: open issues | 0.40 | $ 276.00 |
| 7/27/2021 | AHI | Analysis of results - telephone call with A. Wilen | 0.10 | $ 69.00 |
| 7/27/2021 | AHI | Telephone call to A. Perno re: water bill issues | 0.10 | $ 69.00 |
| 7/27/2021 | AHI | Email to S. Voit and J. DiNome re: RRG analysis | 0.20 | $ 138.00 |
| 7/27/2021 | AHI | Email exchange with S. Voit re: RRG/MCARE issues | 0.10 | $ 69.00 |
| 7/27/2021 | AHI | Email to S. Attestatova re: RRG/MCARE issues | 0.20 | $ 138.00 |
| 7/27/2021 | AHI | Analysis of issues re: Vicinity claim | 0.30 | $ 207.00 |
| 7/27/2021 | AHI | Review and analysis of MBNF brief | 0.70 | $ 483.00 |
| 7/27/2021 | AHI | Conference call with Kirkland re: issues and analysis of same | 1.40 | $ 966.00 |
| 7/27/2021 | AHI | Further strategic analysis re: mediation | 0.50 | $ 345.00 |
| 7/27/2021 | AHI | Analysis of pension issues re: mediation | 0.40 | $ 276.00 |
| 7/27/2021 | AHI | Review and analysis of factual issues re: MBNF | 4.90 | $ 3,381.00 |
| 7/28/2021 | AHI | Revise list of follow-up items re: MBNF brief | 0.20 | $ 138.00 |
| 7/28/2021 | AHI | Draft list of key admissions | 0.40 | $ 276.00 |
| 7/28/2021 | AHI | Analysis of issues re: call with HSRE | 0.10 | $ 69.00 |
| 7/28/2021 | AHI | Continue review and analysis of MBNF reply brief | 3.30 | $ 2,277.00 |
| 7/28/2021 | AHI | Email from S. Pill re: water bills | 0.10 | $ 69.00 |
| 7/28/2021 | AHI | Email from S. Church re: pension issues | 0.10 | $ 69.00 |
| 7/28/2021 | AHI | Revise to-do list and circulate | 0.60 | $ 414.00 |
| 7/28/2021 | AHI | Email to S. McGuire et al re: issues on MBNF brief | 0.30 | $ 207.00 |
| 7/28/2021 | AHI | Locate and review of DeBrunner report | 0.90 | $ 621.00 |
| 7/28/2021 | AHI | Conference call with A. Wilen re: MBNF reply brief | 2.50 | $ 1,725.00 |
| 7/28/2021 | AHI | Analysis of strategic issues re: mediation | 0.50 | $ 345.00 |
| 7/29/2021 | AHI | Email from S. Voit re: medical malpractice claims | 0.10 | $ 69.00 |
| 7/29/2021 | AHI | Email to S. McGuire re: Conifer email/dispute | 0.10 | $ 69.00 |
| 7/29/2021 | AHI | Analysis of open items re: mediation issues list | 1.10 | $ 759.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2021 through July 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/29/2021 | AHI | Analysis of strategic issues re: mediation | 0.50 | $ 345.00 |
| 7/29/2021 | AHI | Review of notes re: discussion with A. Wilen re: MBNF reply brief | 0.40 | $ 276.00 |
| 7/29/2021 | AHI | Review of legal analysis re: Tenet disputes | 1.30 | $ 897.00 |
| 7/29/2021 | AHI | Analysis of strategic issues re: brief | 2.00 | $ 1,380.00 |
| 7/29/2021 | AHI | Further review of Tenet issues | 0.50 | $ 345.00 |
| 7/29/2021 | AHI | Email to J. Hampton and M. Minuti re: Tenet issues | 0.30 | $ 207.00 |
| 7/29/2021 | AHI | Conference call with committee counsel re: mediation | 1.40 | $ 966.00 |
| 7/29/2021 | AHI | Review of Saechow motion for relief from stay and email to J. Hampton and M. DiSabatino re: same | 0.40 | $ 276.00 |
| 7/30/2021 | AHI | Conference call with A. Wilen re: open issues | 0.80 | $ 552.00 |
| 7/30/2021 | AHI | Review of revised RRG transaction documents | 0.10 | $ 69.00 |
| 7/30/2021 | AHI | Email from TJ Li re: RRG | 0.10 | $ 69.00 |
| 7/30/2021 | AHI | Email exchange with J. DiNome re: mediation | 0.20 | $ 138.00 |
| 7/30/2021 | AHI | Analysis of claims issue for RRG | 0.30 | $ 207.00 |
| 7/30/2021 | AHI | Analysis of issues re: preparation of RRG motion | 0.50 | $ 345.00 |
| 7/30/2021 | AHI | Analysis of issues re: potential settlement structures - mediation | 0.20 | $ 138.00 |
| 7/30/2021 | AHI | Conference call with A. Wilen re: retention agreement issues | 0.50 | $ 345.00 |
| 7/30/2021 | AHI | Review appendix to MBNF reply brief | 0.90 | $ 621.00 |
| 7/30/2021 | AHI | Analysis of issues re: mediation | 0.40 | $ 276.00 |
| 7/30/2021 | AHI | Analysis of issues re: title - HUH real estate | 0.80 | $ 552.00 |
| 7/30/2021 | AHI | Review of revised information request re: MBNF | 0.60 | $ 414.00 |
| 7/31/2021 | AHI | Review of exhibits to MBNF brief | 1.90 | $ 1,311.00 |
| 7/31/2021 | AHI | Analysis of strategic issues re: mediation | 0.20 | $ 138.00 |
| | **AHI Total** | | **169.50** | **$ 116,955.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2021 through July 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/1/2021 | AMK | Legal research re: potential estate claims for A. Isenberg | 3.00 | $ 990.00 |
| 7/1/2021 | AMK | Draft memo for A. Isenberg re: legal research re: potential estate claims | 0.50 | $ 165.00 |
| 7/1/2021 | AMK | Email exchange with A. Isenberg, M. Minuti and J. Hampton re: potential estate claims | 0.20 | $ 66.00 |
| 7/2/2021 | AMK | Conference with M. Minuti re: potential estate claims | 0.40 | $ 132.00 |
| 7/2/2021 | AMK | Legal research re: statute of limitations of potential estate claims | 1.50 | $ 495.00 |
| 7/2/2021 | AMK | Continue legal research re: statute of limitations of potential estate claims | 1.00 | $ 330.00 |
| 7/2/2021 | AMK | Continue legal research re: statute of limitations of potential estate claims | 1.30 | $ 429.00 |
| 7/2/2021 | AMK | Continue legal research re: statute of limitations of potential estate claims | 1.50 | $ 495.00 |
| 7/2/2021 | AMK | Conference with M. Minuti re: legal research re potential estate claims | 0.30 | $ 99.00 |
| 7/2/2021 | AMK | Draft memo to M. Minuti re: legal research on statute of limitations regarding potential estate claims | 0.40 | $ 132.00 |
| 7/6/2021 | AMK | Calendar hearing date | 0.10 | $ 33.00 |
| 7/6/2021 | AMK | Draft memo re: legal research re: tolling agreements | 1.90 | $ 627.00 |
| 7/6/2021 | AMK | Revise memo re: legal research re: tolling agreements | 0.80 | $ 264.00 |
| 7/6/2021 | AMK | Continue to revise memo re: legal research re: tolling agreements | 0.50 | $ 165.00 |
| 7/7/2021 | AMK | Calendar objection deadlines | 0.10 | $ 33.00 |
| 7/7/2021 | AMK | Analyze edits by A. Isenberg to memo re: statute of limitations | 0.30 | $ 99.00 |
| 7/7/2021 | AMK | Conference with A. Isenberg re: legal research re: statute of limitations | 0.30 | $ 99.00 |
| 7/7/2021 | AMK | Legal research re: statute of limitations | 1.80 | $ 594.00 |
| 7/7/2021 | AMK | Continue legal research re: statute of limitations | 0.90 | $ 297.00 |
| 7/7/2021 | AMK | Continue legal research re: statute of limitations | 1.50 | $ 495.00 |
| 7/8/2021 | AMK | Legal research re: enforceability of waiver agreements | 1.30 | $ 429.00 |
| 7/8/2021 | AMK | Legal research re: enforceability of waiver agreements | 1.80 | $ 594.00 |
| 7/8/2021 | AMK | Continue legal research re: enforceability of waiver agreements | 1.30 | $ 429.00 |
| 7/8/2021 | AMK | Draft memo re: enforceability of waiver agreements | 1.50 | $ 495.00 |
| 7/8/2021 | AMK | Continue legal research re: enforceability of waiver agreements | 0.80 | $ 264.00 |
| 7/8/2021 | AMK | Revise memo re: enforceability of waiver agreements | 1.60 | $ 528.00 |
| 7/8/2021 | AMK | Revise memo re: enforceability of waiver agreements | 0.50 | $ 165.00 |
| 7/8/2021 | AMK | Legal research re: rejection damages | 1.20 | $ 396.00 |
| 7/9/2021 | AMK | Conference with A. Isenberg re: legal research re: waiver agreements | 0.90 | $ 297.00 |
| 7/9/2021 | AMK | Legal research re: enforceability of waiver agreements | 1.20 | $ 396.00 |
| 7/9/2021 | AMK | Legal research re: lease rejection damages | 1.80 | $ 594.00 |
| 7/9/2021 | AMK | Continue legal research re: lease rejection damages | 1.30 | $ 429.00 |
| 7/9/2021 | AMK | Revise memo re: enforceability of waiver agreement | 1.50 | $ 495.00 |
| 7/9/2021 | AMK | Continue to revise memo re: enforceability of waiver agreements | 0.60 | $ 198.00 |
| 7/9/2021 | AMK | Continue research re: enforceability of waiver agreements | 0.50 | $ 165.00 |
| 7/9/2021 | AMK | Continue to revise memo re: enforceability of waiver agreements | 0.90 | $ 297.00 |
| 7/11/2021 | AMK | Continue legal research re: enforceability of waiver agreement | 0.50 | $ 165.00 |
| 7/11/2021 | AMK | Revise memo re: enforceability of waiver agreements | 1.00 | $ 330.00 |
| 7/12/2021 | AMK | Calendar objection deadlines | 0.20 | $ 66.00 |
| 7/12/2021 | AMK | Calendar omnibus hearing dates | 0.20 | $ 66.00 |
| 7/12/2021 | AMK | Legal research re: lease rejection damages | 1.50 | $ 495.00 |
| 7/12/2021 | AMK | Draft memo for M. Minuti re: rejection damages | 0.80 | $ 264.00 |
| 7/12/2021 | AMK | Continue legal research re: rejection damages | 0.60 | $ 198.00 |
| 7/12/2021 | AMK | Telephone call with M. Minuti re: further research re: rejection damages | 0.20 | $ 66.00 |
| 7/12/2021 | AMK | Continue research for M. Minuti re: rejection damages calculation | 1.50 | $ 495.00 |
| 7/12/2021 | AMK | Revise memo for M. Minuti re: rejection damages calculation | 0.30 | $ 99.00 |
| 7/12/2021 | AMK | Research re: master leases guaranty | 1.50 | $ 495.00 |
| 7/12/2021 | AMK | Telephone call with A. Isenberg re: master lease guaranty | 0.10 | $ 33.00 |
| 7/12/2021 | AMK | Continue research re: master lease guaranty | 0.90 | $ 297.00 |
| 7/12/2021 | AMK | Conference with A. Isenberg re: lease rejection damages | 0.40 | $ 132.00 |
| 7/13/2021 | AMK | Draft certification of no objection and proposed order for 9019 settlement with Sector Financial | 0.30 | $ 99.00 |
| 7/13/2021 | AMK | Calendar objection deadlines | 0.10 | $ 33.00 |
| 7/13/2021 | AMK | Research re: master lease guaranty agreement | 0.80 | $ 264.00 |
| 7/13/2021 | AMK | Continue research re: master lease guaranty agreement | 1.30 | $ 429.00 |
| 7/13/2021 | AMK | Continue research re: master lease guaranty agreement | 0.90 | $ 297.00 |
| 7/13/2021 | AMK | Draft memo re: master lease guaranty agreement research | 0.80 | $ 264.00 |
| 7/13/2021 | AMK | Revise memo for A. Isenberg re: master lease guaranty agreement | 0.40 | $ 132.00 |
| 7/14/2021 | AMK | Analysis of deposition transcript of Wayne Moving and Storage | 1.30 | $ 429.00 |
| 7/14/2021 | AMK | Continue analysis of deposition of Wayne Moving and Storage | 1.50 | $ 495.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2021 through July 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/14/2021 | AMK | Continue analysis of deposition of Wayne Moving and Storage | 0.50 | $ 165.00 |
| 7/14/2021 | AMK | Conduct legal research re: potential estate claims | 0.90 | $ 297.00 |
| 7/14/2021 | AMK | Correspondence with A. Isenberg re: deposition of Wayne Moving and Storage | 0.40 | $ 132.00 |
| 7/15/2021 | AMK | Draft certification of no objection and proposed order for 9019 settlement motion with Taylor Corp. | 0.30 | $ 99.00 |
| 7/16/2021 | AMK | Calendar objection deadlines | 0.20 | $ 66.00 |
| 7/19/2021 | AMK | Legal research re: service of process and request of summons | 1.00 | $ 330.00 |
| 7/19/2021 | AMK | Telephone call with M. Minuti re: legal research on service of process and request of summons | 0.20 | $ 66.00 |
| 7/19/2021 | AMK | Draft email to J. Hampton, A. Isenberg and M. Minuti re: legal research on service of process and request of summons | 0.10 | $ 33.00 |
| 7/20/2021 | AMK | Conference with A. Isenberg re: corporate governance research project | 0.30 | $ 99.00 |
| 7/20/2021 | AMK | Research re: corporate governance research project | 1.50 | $ 495.00 |
| 7/21/2021 | AMK | Calendar objection deadlines | 0.20 | $ 66.00 |
| 7/21/2021 | AMK | Draft chronology of events re: execution of corporate governance term sheet | 1.50 | $ 495.00 |
| 7/21/2021 | AMK | Continue drafting chronology of events re: execution of corporate governance term sheet | 0.90 | $ 297.00 |
| 7/21/2021 | AMK | Continue drafting chronology of events re: execution of corporate governance term sheet | 1.30 | $ 429.00 |
| 7/21/2021 | AMK | Continue drafting chronology of events re: execution of corporate governance term sheet | 0.60 | $ 198.00 |
| 7/21/2021 | AMK | Revise chronology of events re: execution of corporate governance term sheet | 0.50 | $ 165.00 |
| 7/21/2021 | AMK | Email to A. Isenberg, J. Hampton and M. Minuti re: chronology of events re: execution of corporate governance term sheet | 0.10 | $ 33.00 |
| 7/22/2021 | AMK | Calendar objection deadlines | 0.40 | $ 132.00 |
| 7/22/2021 | AMK | Draft certification of no objection for EisnerAmper 24th monthly staffing report | 0.10 | $ 33.00 |
| 7/26/2021 | AMK | Draft certification of no objection and proposed order for 9019 settlement with Spok Inc. | 0.20 | $ 66.00 |
| 7/26/2021 | AMK | Draft certification of no objection and proposed order for 9019 settlement with Merck & Co. Inc. | 0.20 | $ 66.00 |
| 7/27/2021 | AMK | Forward certification of no objection to Delmarie re: EisnerAmper's expense report | 0.10 | $ 33.00 |
| 7/27/2021 | AMK | Conference with A. Isenberg re: Wayne Moving and Storage discovery production | 0.30 | $ 99.00 |
| 7/28/2021 | AMK | Telephone call with M. DiSabatino re: retention application of Cross & Simon LLC | 0.10 | $ 33.00 |
| 7/28/2021 | AMK | Draft retention application, proposed order and declarations in support for Cross & Simon | 1.00 | $ 330.00 |
| 7/28/2021 | AMK | Research re: potential estate claims | 2.00 | $ 660.00 |
| 7/28/2021 | AMK | Continue research re: potential estate claims | 1.50 | $ 495.00 |
| 7/29/2021 | AMK | Research re: potential estate claims | 1.20 | $ 396.00 |
| 7/29/2021 | AMK | Continue research re: potential estate claims | 2.00 | $ 660.00 |
| 7/29/2021 | AMK | Continue research re: potential estate claims | 1.90 | $ 627.00 |
| 7/29/2021 | AMK | Continue research re: potential estate claims | 2.20 | $ 726.00 |
| 7/29/2021 | AMK | Begin drafting memo re: findings on research regarding potential estate claims | 1.20 | $ 396.00 |
| 7/30/2021 | AMK | Continue research re: potential estate claims in preparation for mediation | 1.50 | $ 495.00 |
| 7/30/2021 | AMK | Continue research re: potential estate claims in preparation for mediation | 1.90 | $ 627.00 |
| 7/30/2021 | AMK | Continue research re: potential estate claims in preparation for mediation | 1.20 | $ 396.00 |
| 7/30/2021 | AMK | Continue to draft memo re: research regarding potential estate claims in preparation for mediation | 1.50 | $ 495.00 |
| 7/30/2021 | AMK | Continue research re: potential estate claims in preparation for mediation | 0.90 | $ 297.00 |
| 7/30/2021 | AMK | Continue research re: potential estate claims in preparation for mediation | 1.50 | $ 495.00 |
| 7/30/2021 | AMK | Continue to draft memo re: research re: potential estate claims in preparation for mediation | 0.90 | $ 297.00 |
| | **AMK Total** | | **88.40** | **$ 29,172.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2021 through July 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/15/2021 | ARB | Analyze rules regarding service of summons and complaint | 0.30 | $ 156.00 |
| | **ARB Total** | | **0.30** | **$ 156.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2021 through July 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/2/2021 | CYL | Review insurance policies for requested issue and prepare for call re: same | 1.80 | $ 1,062.00 |
| 7/25/2021 | CYL | Call with case team re: insurance issues for mediation | 1.00 | $ 590.00 |
| 7/27/2021 | CYL | Review and respond coverage inquiry | 0.20 | $ 118.00 |
| | **CYL Total** | | **3.00** | **$ 1,770.00** |

38945602.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2021 through July 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/9/2021 | DGB | Conference call with S. Church re: proposed settlement on withdrawal liability. | 0.70 | $ 297.50 |
| 7/15/2021 | DGB | Review email from J. DiNome regarding Form 5500 extension | 0.20 | $ 85.00 |
| 7/22/2021 | DGB | Conference call regarding settlement agreement and withdrawal liability | 1.00 | $ 425.00 |
| | **DGB Total** | | **1.90** | **$ 807.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2021 through July 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/1/2021 | JCH | Conference with J. DiNome re: CMS issue regarding cost report adjustments | 0.20 | $ 138.00 |
| 7/1/2021 | JCH | Draft correspondence to T. Hart of Dixon Hughes re: Novitas notices and analysis to be undertaken regarding same | 0.30 | $ 207.00 |
| 7/1/2021 | JCH | Develop case strategy and proposals for discussion with mediator | 1.60 | $ 1,104.00 |
| 7/1/2021 | JCH | Conference with mediator re: mediation issues in light of motions filed by MBNF | 0.50 | $ 345.00 |
| 7/1/2021 | JCH | Prepare for call with mediator re: case status and mediation issues | 0.70 | $ 483.00 |
| 7/1/2021 | JCH | Analysis of MBNF proposal re: proposed resolution of complaint and trustee motion disputes | 1.10 | $ 759.00 |
| 7/1/2021 | JCH | Review and analyze draft motion under seal received from MBNF counsel | 0.20 | $ 138.00 |
| 7/1/2021 | JCH | Review of open items summary prepared from A. Wilen | 0.20 | $ 138.00 |
| 7/1/2021 | JCH | Review and analyze current drafts of governance documents and note comments to same | 0.40 | $ 276.00 |
| 7/1/2021 | JCH | Review and analyze further updated research re: seal motion issue | 0.30 | $ 207.00 |
| 7/1/2021 | JCH | Conference with counsel to Eisner re: case issues | 0.50 | $ 345.00 |
| 7/1/2021 | JCH | Analysis of case strategy issues re: go forward approach | 0.80 | $ 552.00 |
| 7/1/2021 | JCH | Conference with J. DiNome re: case update and MBNF mediation position | 1.20 | $ 828.00 |
| 7/1/2021 | JCH | Review and analyze case law re: Section 108 of Bankruptcy code | 1.20 | $ 828.00 |
| 7/2/2021 | JCH | Develop case strategy and discussion points for mediation session today | 2.40 | $ 1,656.00 |
| 7/2/2021 | JCH | Conference with Committee counsel re: mediation session issues | 0.20 | $ 138.00 |
| 7/2/2021 | JCH | Mediation session with J. Carey, Committee counsel and MBNF counsel | 1.20 | $ 828.00 |
| 7/2/2021 | JCH | Develop case strategy in light of discussions with mediator | 0.40 | $ 276.00 |
| 7/2/2021 | JCH | Conference with C. Lee re: analysis of conveyance issue for J. DiNome appointment and regarding dismissal issue | 0.20 | $ 138.00 |
| 7/2/2021 | JCH | Conference with A. Wilen and J. DiNome re: mediation update and timeline for tax information | 0.60 | $ 414.00 |
| 7/2/2021 | JCH | Review and analyze correspondence and materials received from C. Lee re: coverage analysis | 0.20 | $ 138.00 |
| 7/2/2021 | JCH | Review and analyze draft response to motion to compel payment of utility and note comments to same | 0.30 | $ 207.00 |
| 7/2/2021 | JCH | Review and analyze updated memorandum re: governance issues | 0.10 | $ 69.00 |
| 7/2/2021 | JCH | Revise governance document drafts | 0.50 | $ 345.00 |
| 7/2/2021 | JCH | Begin to draft outline of mediation proposal | 0.60 | $ 414.00 |
| 7/2/2021 | JCH | Review and analyze notice of termination received from HSRE entities | 0.10 | $ 69.00 |
| 7/2/2021 | JCH | Telephone from J. DiNome re: mediation issue follow up | 0.30 | $ 207.00 |
| 7/2/2021 | JCH | Prepare for follow up mediation call | 0.20 | $ 138.00 |
| 7/2/2021 | JCH | Correspondence with mediation parties re: next meeting update | 0.20 | $ 138.00 |
| 7/2/2021 | JCH | Review and analyze updated research re: Section 108 issues | 0.30 | $ 207.00 |
| 7/2/2021 | JCH | Begin to develop outline of global settlement parameters for mediation | 0.40 | $ 276.00 |
| 7/2/2021 | JCH | Review and analyze Eisner retention pleadings and documents | 0.30 | $ 207.00 |
| 7/2/2021 | JCH | Correspondence with MBNF counsel re: mediation discussion and issues | 0.20 | $ 138.00 |
| 7/2/2021 | JCH | Review and analyze correspondence from M. DiSabatino and accompanying potential additional personal injury claims | 0.20 | $ 138.00 |
| 7/3/2021 | JCH | Correspondence with MBNF and mediator re: mediation session update | 0.30 | $ 207.00 |
| 7/3/2021 | JCH | Conference with A. Isenberg re: mediation issues | 0.40 | $ 276.00 |
| 7/3/2021 | JCH | Correspondence with Committee counsel re: mediation and MBNF motion response | 0.20 | $ 138.00 |
| 7/3/2021 | JCH | Conference with mediator and Committee counsel re: items to address on mediation session | 0.30 | $ 207.00 |
| 7/3/2021 | JCH | Prepare for mediation session | 0.20 | $ 138.00 |
| 7/3/2021 | JCH | Participate in mediation session with J. Carey and all parties | 0.80 | $ 552.00 |
| 7/3/2021 | JCH | Analysis of MBNF proposal | 0.60 | $ 414.00 |
| 7/3/2021 | JCH | Review and analyze schedule of open tax reporting materials per MBNF | 0.30 | $ 207.00 |
| 7/3/2021 | JCH | Analysis of case strategy re: response to MBNF proposal | 0.40 | $ 276.00 |
| 7/4/2021 | JCH | Draft revisions to standstill agreement proposed to MBNF | 0.60 | $ 414.00 |
| 7/4/2021 | JCH | Correspondence with mediator re: standstill agreement and mediation issue | 0.20 | $ 138.00 |
| 7/4/2021 | JCH | Correspondence with J. DiNome re: [standstill agreement] | 0.30 | $ 207.00 |
| 7/4/2021 | JCH | Correspondence with Committee counsel re: comments to MBNF proposal | 0.20 | $ 138.00 |
| 7/5/2021 | JCH | Develop further revisions to standstill agreement draft | 0.40 | $ 276.00 |
| 7/5/2021 | JCH | Conference with J. DiNome re: standstill agreement draft review and comments | 1.20 | $ 828.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2021 through July 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/5/2021 | JCH | Analysis of issues raised by J. DiNome re: standstill and MBNF actions | 0.40 | $ 276.00 |
| 7/5/2021 | JCH | Conference with Committee counsel re: standstill issues | 0.40 | $ 276.00 |
| 7/5/2021 | JCH | Further revise standstill agreement draft | 0.30 | $ 207.00 |
| 7/5/2021 | JCH | Correspondence with mediator re: revised standstill document | 0.20 | $ 138.00 |
| 7/5/2021 | JCH | Review and analyze open issues re: standstill | 0.30 | $ 207.00 |
| 7/6/2021 | JCH | Correspondence with J. DiNome re: mediation issues | 0.20 | $ 138.00 |
| 7/6/2021 | JCH | Develop case strategy re: path forward | 0.60 | $ 414.00 |
| 7/6/2021 | JCH | Conference with J. Carey re: mediation issues | 0.30 | $ 207.00 |
| 7/6/2021 | JCH | Analysis of issues raised by Judge Carey re: mediation process | 0.20 | $ 138.00 |
| 7/6/2021 | JCH | Further revise interim standing period agreement draft | 0.60 | $ 414.00 |
| 7/6/2021 | JCH | Conference with M. Minuti re: message to Court regarding extension of standstill period | 0.10 | $ 69.00 |
| 7/6/2021 | JCH | Conference with J. DiNome and A. Wilen re: open MBNF information requests | 1.10 | $ 759.00 |
| 7/6/2021 | JCH | Review and analyze correspondence from Eisner re: open MBNF information requests | 0.20 | $ 138.00 |
| 7/6/2021 | JCH | Review and analyze background documents for mediation analysis | 0.50 | $ 345.00 |
| 7/6/2021 | JCH | Review and analyze correspondence from mediator re: next steps | 0.10 | $ 69.00 |
| 7/6/2021 | JCH | Review and analyze correspondence and schedule of payments received from J. DiNome and note follow up re: same | 0.30 | $ 207.00 |
| 7/6/2021 | JCH | Conference with J. DiNome re: case strategy issues | 0.40 | $ 276.00 |
| 7/6/2021 | JCH | Correspondence and conference with J. Carey re: mediation issue | 0.20 | $ 138.00 |
| 7/6/2021 | JCH | Develop case strategy re: interim standstill proposal | 0.50 | $ 345.00 |
| 7/6/2021 | JCH | Conference with A. Mezzaroba re: update regarding case status | 0.30 | $ 207.00 |
| 7/6/2021 | JCH | Review and analyze analysis received from Dixon Hughes re: analysis of CMS reconciliation of prior years | 0.20 | $ 138.00 |
| 7/6/2021 | JCH | Review and analyze correspondence from J. DiNome re: banking activity inquiry | 0.10 | $ 69.00 |
| 7/6/2021 | JCH | Telephone calls from and to M. Jacoby re: case status update | 0.40 | $ 276.00 |
| 7/6/2021 | JCH | Prepare for mediation call | 0.20 | $ 138.00 |
| 7/6/2021 | JCH | Conference with J. Carey and mediation parties re: standstill terms | 0.40 | $ 276.00 |
| 7/6/2021 | JCH | Conference with Committee re: revised interim standstill agreement | 0.80 | $ 552.00 |
| 7/6/2021 | JCH | Revise and finalize standstill draft | 0.30 | $ 207.00 |
| 7/6/2021 | JCH | Review and analyze correspondence from J. Carey re: MBNF response and develop response to same | 0.20 | $ 138.00 |
| 7/6/2021 | JCH | Conference with J. DiNome re: further revised interim standstill agreement | 1.00 | $ 690.00 |
| 7/7/2021 | JCH | Telephone from J. DiNome re: MBNF response to standstill proposal | 0.20 | $ 138.00 |
| 7/7/2021 | JCH | Review and analyze standstill agreement draft and potential revisions to same | 0.70 | $ 483.00 |
| 7/7/2021 | JCH | Review and analyze updated research results for Code Section 108 | 0.40 | $ 276.00 |
| 7/7/2021 | JCH | Conference with J. DiNome re: MBNF responsive proposal | 0.60 | $ 414.00 |
| 7/7/2021 | JCH | Draft correspondence to mediator re: revised proposal | 0.20 | $ 138.00 |
| 7/7/2021 | JCH | Review and analyze correspondence and CRO removal rescission document received from MBNF counsel | 0.20 | $ 138.00 |
| 7/7/2021 | JCH | Telephone to M. Indelicato re: potential major role in case | 0.30 | $ 207.00 |
| 7/7/2021 | JCH | Telephone to J. DiNome re: rescission of CRO action and regarding mediation | 0.30 | $ 207.00 |
| 7/7/2021 | JCH | Correspondence with mediator re: corporate governance issue | 0.20 | $ 138.00 |
| 7/7/2021 | JCH | Review and analyze correspondence from counsel to Tenet re: CMS correspondence and next steps regarding same | 0.20 | $ 138.00 |
| 7/7/2021 | JCH | Review and analyze CMS correspondence of reconciliation and analysis of same by Dixon Hughes | 0.20 | $ 138.00 |
| 7/7/2021 | JCH | Correspondence with client team re: next steps as to CMS and Tenet reconciliation process | 0.20 | $ 138.00 |
| 7/7/2021 | JCH | Review of and revise governance document drafts | 1.90 | $ 1,311.00 |
| 7/7/2021 | JCH | Telephone from A. Wilen re: case status update and case strategy issues | 0.50 | $ 345.00 |
| 7/7/2021 | JCH | Further revise governance documents | 0.30 | $ 207.00 |
| 7/7/2021 | JCH | Finalize governance document drafts | 0.30 | $ 207.00 |
| 7/7/2021 | JCH | Correspondence with MBNF counsel re: governance document drafts | 0.20 | $ 138.00 |
| 7/7/2021 | JCH | Review and analyze case strategy issues raised by A. Wilen and J. DiNome | 0.40 | $ 276.00 |
| 7/7/2021 | JCH | Correspondence with counsel to PASNAP re: avoidance action inquiry | 0.20 | $ 138.00 |
| 7/7/2021 | JCH | Review and analyze HSRE claims and potential basis for objection to same | 0.80 | $ 552.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2021 through July 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/7/2021 | JCH | Telephone to Committee counsel re: standstill agreement | 0.20 | $ 138.00 |
| 7/8/2021 | JCH | Correspondence with J. DiNome re: revised governance documents | 0.10 | $ 69.00 |
| 7/8/2021 | JCH | Analysis of mediation strategy issues | 1.70 | $ 1,173.00 |
| 7/8/2021 | JCH | Review and analyze correspondence from counsel to MBNF re: claim assignment | 0.10 | $ 69.00 |
| 7/8/2021 | JCH | Draft correspondence to counsel to RRG re: transaction overview and structural inquiry | 0.20 | $ 138.00 |
| 7/8/2021 | JCH | Telephone calls to and from J. DiNome re: Mcare analysis follow up for reporting | 0.20 | $ 138.00 |
| 7/8/2021 | JCH | Correspondence with counsel to Tenet re: response to CMS audit papers | 0.20 | $ 138.00 |
| 7/8/2021 | JCH | Draft correspondence to T. Hart of Dixon Hughes re: review of CMS work papers | 0.20 | $ 138.00 |
| 7/8/2021 | JCH | Review and analyze revised proposal for nuclear license transfer | 0.60 | $ 414.00 |
| 7/8/2021 | JCH | Begin to develop analysis of debtor resolution proposal and open issues re: same | 2.80 | $ 1,932.00 |
| 7/8/2021 | JCH | Draft correspondence to mediator re: status of debtor proposal | 0.20 | $ 138.00 |
| 7/8/2021 | JCH | Review and analyze litigation brought against non-debtor entities by HSRE | 0.40 | $ 276.00 |
| 7/8/2021 | JCH | Review and analyze policy coverage overview analysis | 0.30 | $ 207.00 |
| 7/8/2021 | JCH | Review and analyze updated adjusted entries for response to MBNF information request | 0.60 | $ 414.00 |
| 7/8/2021 | JCH | Review and analyze draft response to Mcare consultant inquiries | 0.30 | $ 207.00 |
| 7/8/2021 | JCH | Conference with J. DiNome re: case strategy as to mediation | 0.50 | $ 345.00 |
| 7/9/2021 | JCH | Correspondence with counsel to MBNF re: governance documents comments | 0.20 | $ 138.00 |
| 7/9/2021 | JCH | Analysis of withdrawal liability issue re: ability to compromise claim | 0.20 | $ 138.00 |
| 7/9/2021 | JCH | Further review and analysis of revised nuclear license transfer proposal and note comments to same | 0.30 | $ 207.00 |
| 7/9/2021 | JCH | Review and analysis of ordinary course issue re: nuclear license proposal | 0.40 | $ 276.00 |
| 7/9/2021 | JCH | Review and analysis of memorandum and note comments and issues re: ability to toll and waive statute of limitations | 0.30 | $ 207.00 |
| 7/9/2021 | JCH | Review and analysis of code provisions re: statutes of limitation | 0.20 | $ 138.00 |
| 7/9/2021 | JCH | Review and analysis of memorandum and materials re: proposed RRG transaction and note comments to same | 0.40 | $ 276.00 |
| 7/9/2021 | JCH | Draft correspondence to A. Wilen and J. DiNome re: comments and questions regarding RRG transaction memorandum | 0.30 | $ 207.00 |
| 7/9/2021 | JCH | Review and analyze pleadings in HSRE litigation | 0.50 | $ 345.00 |
| 7/9/2021 | JCH | Correspondence with T. Hart of Dixon Hughes re: response to cost report adjustments received from CMS | 0.20 | $ 138.00 |
| 7/9/2021 | JCH | Review and analyze updated memorandum re: waiver of statute of limitations and tolling analysis | 0.30 | $ 207.00 |
| 7/9/2021 | JCH | Correspondence with T. Hart of Dixon Hughes re: status of review of final cost report by CMS | 0.10 | $ 69.00 |
| 7/9/2021 | JCH | Prepare for call with client team re: mediation proposal | 0.40 | $ 276.00 |
| 7/9/2021 | JCH | Conference with J. DiNome and A. Wilen re: case strategy issues | 2.20 | $ 1,518.00 |
| 7/9/2021 | JCH | Analysis of issues raised by client re: mediation proposal | 0.40 | $ 276.00 |
| 7/9/2021 | JCH | Telephone from J. DiNome re: mediation proposal issues | 0.30 | $ 207.00 |
| 7/9/2021 | JCH | Conference with S. Church re: analysis compromise withdrawal liability claim | 0.30 | $ 207.00 |
| 7/9/2021 | JCH | Review and analyze correspondence from Crothall counsel re: avoidance action analysis and response | 0.30 | $ 207.00 |
| 7/9/2021 | JCH | Correspondence with Committee counsel re: mediation issues | 0.20 | $ 138.00 |
| 7/9/2021 | JCH | Correspondence with A. Wilen re: Committee inquiry | 0.10 | $ 69.00 |
| 7/9/2021 | JCH | Review and analyze comments to mediation response brief | 0.40 | $ 276.00 |
| 7/10/2021 | JCH | Conference with A. Isenberg re: mediation proposal | 0.40 | $ 276.00 |
| 7/10/2021 | JCH | Prepare for call with Judge Carey re: mediation proposal | 0.30 | $ 207.00 |
| 7/10/2021 | JCH | Conference with Judge Carey re: mediation issues and next steps regarding same | 0.40 | $ 276.00 |
| 7/10/2021 | JCH | Correspondence with J. DiNome re: RRG transaction documents | 0.20 | $ 138.00 |
| 7/10/2021 | JCH | Analysis of discussed with mediator and case strategy in light of same | 0.40 | $ 276.00 |
| 7/10/2021 | JCH | Review and analyze RRG memorandum in response to A. Wilen and J. DiNome comments | 0.20 | $ 138.00 |
| 7/10/2021 | JCH | Review of and revise outline of mediation proposal | 1.10 | $ 759.00 |
| 7/11/2021 | JCH | Detailed review and analysis of RRG assignment and novation agreement and note comments to same | 0.70 | $ 483.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2021 through July 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/11/2021 | JCH | Prepare for call with Committee counsel re: mediation strategy and proposal outline | 0.30 | $ 207.00 |
| 7/11/2021 | JCH | Conference with Committee counsel re: mediation proposal | 1.00 | $ 690.00 |
| 7/11/2021 | JCH | Analysis of Committee position re: mediation proposal | 0.60 | $ 414.00 |
| 7/12/2021 | JCH | Prepare for call with client review of RRG documents | 0.20 | $ 138.00 |
| 7/12/2021 | JCH | Conference with A. Wilen and J. DiNome re: RRG transaction documents and issues | 0.80 | $ 552.00 |
| 7/12/2021 | JCH | Further review and analysis of RRG transaction documents and related background materials | 0.60 | $ 414.00 |
| 7/12/2021 | JCH | Review and analysis of tail motion and order and other insurance materials | 0.90 | $ 621.00 |
| 7/12/2021 | JCH | Draft correspondence to counsel to RRG re: transaction issues and questions | 0.70 | $ 483.00 |
| 7/12/2021 | JCH | Review and analyze memorandum re: analysis of legal issues regarding SOL issues | 0.60 | $ 414.00 |
| 7/12/2021 | JCH | Analysis of case strategy re: request to modify filed complaint | 0.30 | $ 207.00 |
| 7/12/2021 | JCH | Correspondence with J. DiNome re: pacemaker proposal comments and next steps | 0.20 | $ 138.00 |
| 7/12/2021 | JCH | Correspondence with counsel to MBNF re: governance documents | 0.10 | $ 69.00 |
| 7/12/2021 | JCH | Detailed review and analysis of mediation brief response and note comments to same | 1.30 | $ 897.00 |
| 7/12/2021 | JCH | Review and analyze HSRE objection to Vicinity motion | 0.20 | $ 138.00 |
| 7/12/2021 | JCH | Review and analyze updated analysis of year end adjusting information and tax information requests | 0.40 | $ 276.00 |
| 7/12/2021 | JCH | Conference with client team re: analysis of information for tax requests | 1.20 | $ 828.00 |
| 7/12/2021 | JCH | Review and analyze open issues re: information request of MBNF | 0.40 | $ 276.00 |
| 7/12/2021 | JCH | Review and analyze correspondence from counsel to MBNF re: governance documents and mediation issue and develop response to same | 0.20 | $ 138.00 |
| 7/12/2021 | JCH | Review and analyze correspondence from T. Hart of Dixon Hughes re: cost report adjustment review update | 0.20 | $ 138.00 |
| 7/12/2021 | JCH | Review and analyze cross-motion of HSRE to compel payment of obligations | 0.20 | $ 138.00 |
| 7/12/2021 | JCH | Conference with M. DiSabatino re: PI claim representation in RRG transaction document draft | 0.40 | $ 276.00 |
| 7/12/2021 | JCH | Review and analyze correspondence from counsel to PASNAP re: adversary complaint inquiry | 0.10 | $ 69.00 |
| 7/12/2021 | JCH | Develop parameters and assumptions for supporting detail analysis for mediation proposal analysis | 0.50 | $ 345.00 |
| 7/13/2021 | JCH | Conference with J. DiNome re: MBNF information requests | 0.50 | $ 345.00 |
| 7/13/2021 | JCH | Correspondence with T. Hart of Dixon Hughes re: cost report adjustments and response to CMS regarding same | 0.20 | $ 138.00 |
| 7/13/2021 | JCH | Correspondence with counsel to MBNF re: open mediation production requests | 0.30 | $ 207.00 |
| 7/13/2021 | JCH | Review and analyze materials previously circulated by MBNF counsel in support of mediation brief and correspondence with client re: same | 0.60 | $ 414.00 |
| 7/13/2021 | JCH | Conference with M. Minuti re: supporting documents for mediation | 0.30 | $ 207.00 |
| 7/13/2021 | JCH | Analysis of open issues per interim standstill agreement with MBNF and proposed timing to resolve open issues | 0.60 | $ 414.00 |
| 7/13/2021 | JCH | Correspondence with A. Wilen re: CMS reconciliation notices and allocation of funds to debtor and Tenet regarding same | 0.20 | $ 138.00 |
| 7/13/2021 | JCH | Draft correspondence to mediator re: next steps in mediation process and standstill agreement | 0.20 | $ 138.00 |
| 7/13/2021 | JCH | Review and analyze correspondence re: HSRE and vicinity motion analysis | 0.20 | $ 138.00 |
| 7/13/2021 | JCH | Review and analyze research memorandum and certain relevant case law re: limitation of damages for landlord in surrender and sale | 0.40 | $ 276.00 |
| 7/13/2021 | JCH | Review and analyze correspondence from email to MBNF re: debtor request for supporting mediation documents | 0.10 | $ 69.00 |
| 7/13/2021 | JCH | Telephone to A. Wilen re: open issues regarding MBNF information requests | 0.30 | $ 207.00 |
| 7/13/2021 | JCH | Correspondence with J. DiNome re: information provided by MBNF in support of mediation submission | 0.20 | $ 138.00 |
| 7/13/2021 | JCH | Further review and analysis of updated CN analysis re: reopened years | 0.30 | $ 207.00 |
| 7/13/2021 | JCH | Conference with A. Wilen, J. DiNome and T. Hart of Dixon Hughes re: analysis of CMS adjustments and process to recover same | 0.40 | $ 276.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2021 through July 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/13/2021 | JCH | Review and analyze correspondence from counsel to MBNF and prepare draft response to same | 0.20 | $ 138.00 |
| 7/13/2021 | JCH | Review and analyze standstill agreement drafts re: all issues to be addressed | 0.20 | $ 138.00 |
| 7/13/2021 | JCH | Review and analyze most recent estate waterfall analysis | 0.20 | $ 138.00 |
| 7/13/2021 | JCH | Develop case strategy re: mediation and governance resolutions | 1.10 | $ 759.00 |
| 7/13/2021 | JCH | Prepare for call with client team re: case issues to be addressed | 0.30 | $ 207.00 |
| 7/13/2021 | JCH | Conference with client team re: open case issues | 0.50 | $ 345.00 |
| 7/13/2021 | JCH | Correspondence with M. Malzberg, counsel to PASNAP, re: avoidance action follow up inquiry | 0.10 | $ 69.00 |
| 7/13/2021 | JCH | Review and analyze correspondence from M. DiSabatino re: potential withdrawal of avoidance action | 0.10 | $ 69.00 |
| 7/13/2021 | JCH | Review and analyze correspondence from Committee counsel and develop response to same re: standstill period with MBNF | 0.20 | $ 138.00 |
| 7/13/2021 | JCH | Review and analyze correspondence from counsel to MBNF re: proposed revisions to seal motion order | 0.10 | $ 69.00 |
| 7/13/2021 | JCH | Develop response to MBNF position re: confidentiality restrictions with respect to mediation materials | 0.20 | $ 138.00 |
| 7/13/2021 | JCH | Review and analyze further revised draft order for motion to seal | 0.10 | $ 69.00 |
| 7/13/2021 | JCH | Review and analyze correspondence with US Trustee re: case status update and regarding J. Dinome role | 0.10 | $ 69.00 |
| 7/14/2021 | JCH | Review and analyze supporting documents for MBNF mediation brief | 0.70 | $ 483.00 |
| 7/14/2021 | JCH | Correspondence with client team re: mediation issues | 0.20 | $ 138.00 |
| 7/14/2021 | JCH | Conference with J. DiNome and A. Wilen (finish narrative) | 1.40 | $ 966.00 |
| 7/14/2021 | JCH | Review and analyze follow up items identified from call with client re: mediation brief materials | 0.30 | $ 207.00 |
| 7/14/2021 | JCH | Review and analyze updated correspondence and materials re: RRG transaction and identify open issues regarding same | 0.60 | $ 414.00 |
| 7/14/2021 | JCH | Correspondence with client (DiNome and Wilen) re: revised RRG document drafts | 0.20 | $ 138.00 |
| 7/14/2021 | JCH | Review and analyze research memorandum and certain case law re: analysis of guaranty claims of HSRE | 0.40 | $ 276.00 |
| 7/14/2021 | JCH | Conference with M. Minuti re: mediation strategy | 0.80 | $ 552.00 |
| 7/14/2021 | JCH | Review and analyze tail insurance transaction documents | 0.60 | $ 414.00 |
| 7/14/2021 | JCH | Note additional revisions to mediation response draft | 0.40 | $ 276.00 |
| 7/14/2021 | JCH | Review and analyze detail of open Mcare reporting inquiries in light of discussion with client | 0.30 | $ 207.00 |
| 7/14/2021 | JCH | Review and analyze Mcare requirements | 0.20 | $ 138.00 |
| 7/14/2021 | JCH | Review of case strategy in light of failure of MBNF to provide response to governance documents | 0.40 | $ 276.00 |
| 7/14/2021 | JCH | Review and analyze Crothall preference defense analysis | 0.20 | $ 138.00 |
| 7/14/2021 | JCH | Review and analyze memorandum and case law re: analysis of in rem action and requirement to impose same | 1.30 | $ 897.00 |
| 7/14/2021 | JCH | Correspondence with counsel to MBNF re: Trustee motion scheduling | 0.20 | $ 138.00 |
| 7/15/2021 | JCH | Conference with A. Isenberg re: governance documents status | 0.20 | $ 138.00 |
| 7/15/2021 | JCH | Prepare draft correspondence to mediator re: failure of MBNF to provide governance document comments | 0.20 | $ 138.00 |
| 7/15/2021 | JCH | Prepare for call with A. Wilen and J. DiNome re: mediation support documents | 0.30 | $ 207.00 |
| 7/15/2021 | JCH | Conference with A. Wilen and J. DiNome re: mediation statement | 1.20 | $ 828.00 |
| 7/15/2021 | JCH | Further review and analysis of RRG transaction materials and note comments | 0.70 | $ 483.00 |
| 7/15/2021 | JCH | Draft correspondence to MBNF re: further comments to RRG transaction and documents for same | 0.40 | $ 276.00 |
| 7/15/2021 | JCH | Review and analysis of RRG BAA re: assignability of same | 0.30 | $ 207.00 |
| 7/15/2021 | JCH | Develop mediation resolution overview analysis and proposal | 2.40 | $ 1,656.00 |
| 7/15/2021 | JCH | Review and analysis of updated analysis received from client re: Mcare discrepancy reconciliations | 0.30 | $ 207.00 |
| 7/15/2021 | JCH | Correspondence with J. DiNome re: questions concerning updated Mcare analysis details | 0.20 | $ 138.00 |
| 7/15/2021 | JCH | Detailed review and analysis of documents received from MBNF | 0.70 | $ 483.00 |
| 7/15/2021 | JCH | Conference with A. Isenberg re: review of governance documents | 0.80 | $ 552.00 |
| 7/15/2021 | JCH | Conference with M. DiSabatino re: claims analysis project status and next steps | 0.20 | $ 138.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2021 through July 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/15/2021 | JCH | Review and analysis of correspondence from M. DiSabatino re: detail of PI claims asserted in case and reporting status to RRG | 0.20 | $ 138.00 |
| 7/15/2021 | JCH | Conference with M. Minuti re: mediation status and process issues | 0.30 | $ 207.00 |
| 7/15/2021 | JCH | Draft correspondence to mediator re: MBNF issues and re: next steps | 0.40 | $ 276.00 |
| 7/15/2021 | JCH | Review and analysis of correspondence from mediator re: governance document draft | 0.20 | $ 138.00 |
| 7/15/2021 | JCH | Conference with client team re: continued review of and analysis of documents circulated in support of MBNF brief | 1.10 | $ 759.00 |
| 7/15/2021 | JCH | Review of and analysis of current PAHS operating agreement and proposed unanimous consent | 0.40 | $ 276.00 |
| 7/16/2021 | JCH | Prepare for call with mediator | 0.30 | $ 207.00 |
| 7/16/2021 | JCH | Conference with J. Carey re: mediation issues | 0.40 | $ 276.00 |
| 7/16/2021 | JCH | Analysis of issues revised by client team re: mediation posture | 0.30 | $ 207.00 |
| 7/16/2021 | JCH | Review and analysis of background materials re: BAA agreement for the PARRG | 0.40 | $ 276.00 |
| 7/16/2021 | JCH | Correspondence with mediator re: proposed meeting | 0.20 | $ 138.00 |
| 7/16/2021 | JCH | Review and analysis of further revised mediation proposal draft and note comments to same | 0.40 | $ 276.00 |
| 7/16/2021 | JCH | Review and analysis of file and background materials re: server transaction | 0.40 | $ 276.00 |
| 7/16/2021 | JCH | Review and analysis of correspondence from counsel to MBNF re: proposed revisions to seal order | 0.10 | $ 69.00 |
| 7/16/2021 | JCH | Review and analysis of file materials re: mediation settlement scenarios | 0.70 | $ 483.00 |
| 7/16/2021 | JCH | Mediation session with J. Carey, MBNF and committee | 0.80 | $ 552.00 |
| 7/16/2021 | JCH | Conference with client team re: follow-up from call with mediator | 1.10 | $ 759.00 |
| 7/16/2021 | JCH | Draft standstill terms for mediation process | 0.40 | $ 276.00 |
| 7/16/2021 | JCH | Correspondence with client team re: standstill terms comments | 0.20 | $ 138.00 |
| 7/16/2021 | JCH | Correspondence with committee counsel re: mediation standstill terms | 0.10 | $ 69.00 |
| 7/16/2021 | JCH | Conference with client team re: case issues and next steps regarding same | 0.50 | $ 345.00 |
| 7/16/2021 | JCH | Conference with A. Wilen and J. DiNome re: mediation discussion | 0.50 | $ 345.00 |
| 7/16/2021 | JCH | Conference with committee counsel re: issues to discuss with mediator | 0.60 | $ 414.00 |
| 7/16/2021 | JCH | Analysis of committee position re: mediation issues | 0.20 | $ 138.00 |
| 7/16/2021 | JCH | Correspondence with committee counsel re: proposed mediation resolution proposal draft | 0.20 | $ 138.00 |
| 7/16/2021 | JCH | Continue to review outline of mediation settlement proposal | 1.70 | $ 1,173.00 |
| 7/16/2021 | JCH | Telephone call with A. Wilen re: MBNF information request follow-up | 0.20 | $ 138.00 |
| 7/16/2021 | JCH | Review and analysis of correspondence from United States Trustee office re: seal motion inquiry | 0.20 | $ 138.00 |
| 7/17/2021 | JCH | Correspondence with client team re: standstill draft for mediation process | 0.20 | $ 138.00 |
| 7/17/2021 | JCH | Review of and revise standstill proposal draft | 0.30 | $ 207.00 |
| 7/17/2021 | JCH | Draft correspondence to mediator re: standstill proposal draft | 0.20 | $ 138.00 |
| 7/18/2021 | JCH | Correspondence with J. DiNome re: standstill proposal status | 0.20 | $ 138.00 |
| 7/18/2021 | JCH | Review and analysis of research results re: standing issues as to equity holder | 0.30 | $ 207.00 |
| 7/18/2021 | JCH | Review and analysis of draft order adding HSRE to mediation | 0.20 | $ 138.00 |
| 7/18/2021 | JCH | Review and analysis of updated draft of mediation response and note further comments to same | 1.10 | $ 759.00 |
| 7/19/2021 | JCH | Review and analysis of revised draft of standstill terms and note comments to same | 1.10 | $ 759.00 |
| 7/19/2021 | JCH | Conference with J. DiNome re: mediation update | 0.20 | $ 138.00 |
| 7/19/2021 | JCH | Review and analysis of open MBNF information requests and status of same | 0.40 | $ 276.00 |
| 7/19/2021 | JCH | Conference with J. DiNome and A. Wilen re: mediation standstill points | 0.60 | $ 414.00 |
| 7/19/2021 | JCH | Prepare for call with MBNF counsel re: RRG transaction | 0.30 | $ 207.00 |
| 7/19/2021 | JCH | Review and analysis of committee comments to draft order for HSRE role in mediation | 0.20 | $ 138.00 |
| 7/19/2021 | JCH | Conference with counsel to PARRG re: proposed RRG transaction | 0.60 | $ 414.00 |
| 7/19/2021 | JCH | Review and analysis of correspondence and materials received from A. Wilen re: STC requests of Tenet | 0.20 | $ 138.00 |
| 7/19/2021 | JCH | Correspondence with J. DiNome re: comments to nuclear license transfer proposal | 0.20 | $ 138.00 |
| 7/19/2021 | JCH | Correspondence with mediator re: MBNF governance comments | 0.20 | $ 138.00 |
| 7/19/2021 | JCH | Conference with A. Wilen re: questions regarding MBNF information requests | 0.50 | $ 345.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2021 through July 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/19/2021 | JCH | Review and analysis of legal research re: potential complaint defense | 0.20 | $ 138.00 |
| 7/19/2021 | JCH | Review and analysis of committee comments to mediation brief draft | 0.80 | $ 552.00 |
| 7/19/2021 | JCH | Correspondence with committee counsel re: revised standstill proposed received from MBNF counsel | 0.20 | $ 138.00 |
| 7/19/2021 | JCH | Conference with M. Minuti re: mediation issues | 0.70 | $ 483.00 |
| 7/19/2021 | JCH | Review of and revise mediation brief reply draft | 2.90 | $ 2,001.00 |
| 7/20/2021 | JCH | Conference with M. Minuti re: mediation strategy issues | 0.60 | $ 414.00 |
| 7/20/2021 | JCH | Conference with J. Carey re: proposed mediation session and parameters for same | 0.20 | $ 138.00 |
| 7/20/2021 | JCH | Markup MBNF standstill proposed draft | 0.60 | $ 414.00 |
| 7/20/2021 | JCH | Correspondence with J. DiNome re: cash disbursement system update | 0.10 | $ 69.00 |
| 7/20/2021 | JCH | Further review of standstill draft | 0.30 | $ 207.00 |
| 7/20/2021 | JCH | Correspondence with client and K. Schmidt re: proposed RRG transaction follow-up | 0.20 | $ 138.00 |
| 7/20/2021 | JCH | Correspondence with MBNF counsel re: standstill agreement issues | 0.20 | $ 138.00 |
| 7/20/2021 | JCH | Correspondence with PARRG and J. DiNome re: PARRG transaction follow-up issues | 0.20 | $ 138.00 |
| 7/20/2021 | JCH | Correspondence with J. DiNome re: analysis of updated Mcare reporting analysis | 0.90 | $ 621.00 |
| 7/20/2021 | JCH | Review and analysis of updated Mcare submission analysis | 0.30 | $ 207.00 |
| 7/20/2021 | JCH | Further review and analysis of RRG reporting material | 0.60 | $ 414.00 |
| 7/20/2021 | JCH | Review and analysis of updated draft of materials for MBNF information request | 0.30 | $ 207.00 |
| 7/20/2021 | JCH | Review and analysis of final draft of materials to be sent to MBNF in response to information request | 0.20 | $ 138.00 |
| 7/20/2021 | JCH | Conference with J. DiNome re: various case issues and case strategy regarding same | 0.20 | $ 138.00 |
| 7/20/2021 | JCH | Conference with client team re: various case issues and case strategy regarding same | 0.50 | $ 345.00 |
| 7/20/2021 | JCH | Telephone calls from/to M. Jacoby re: background update | 0.30 | $ 207.00 |
| 7/20/2021 | JCH | Telephone call to A. Mezzaroba re: background update | 0.40 | $ 276.00 |
| 7/20/2021 | JCH | Review and analysis of correspondence from committee counsel re: analysis of potential stay violation issues | 0.30 | $ 207.00 |
| 7/20/2021 | JCH | Draft correspondence to committee counsel re: proposed standstill revisions | 0.20 | $ 138.00 |
| 7/20/2021 | JCH | Telephone calls to/from committee counsel re: standstill agreement comments | 0.30 | $ 207.00 |
| 7/20/2021 | JCH | Review and analysis of revised mediation responsive brief | 0.70 | $ 483.00 |
| 7/20/2021 | JCH | Review and analysis of case law re: equity holder abuse of rights | 0.40 | $ 276.00 |
| 7/20/2021 | JCH | Review of and revise updated draft of debtors' response brief | 1.10 | $ 759.00 |
| 7/20/2021 | JCH | Draft correspondence to mediator re: debtors' response to standstill proposal comments | 0.30 | $ 207.00 |
| 7/21/2021 | JCH | Prepare for call with mediation re: standstill issues | 0.30 | $ 207.00 |
| 7/21/2021 | JCH | Conference with mediator and committee counsel re: standstill issues | 0.20 | $ 138.00 |
| 7/21/2021 | JCH | Review and analysis of current draft of settlement outline | 0.50 | $ 345.00 |
| 7/21/2021 | JCH | Conference with J. DiNome re: mediation update and Mcare reply issue | 0.40 | $ 276.00 |
| 7/21/2021 | JCH | Review and analysis of draft exhibits for mediation response brief of debtors | 0.20 | $ 138.00 |
| 7/21/2021 | JCH | Review and analysis of PARRG Mcare requests and analysis of same and responses to same | 0.70 | $ 483.00 |
| 7/21/2021 | JCH | Revise mediation draft to analyze same | 0.40 | $ 276.00 |
| 7/21/2021 | JCH | Review and analysis of correspondence revised form of RRG transaction agreement draft received from counsel to PAHH | 0.40 | $ 276.00 |
| 7/21/2021 | JCH | Correspondence with client team re: updated proposed PARRG transaction documents and comments re: same | 0.20 | $ 138.00 |
| 7/21/2021 | JCH | Review and analysis of HSRE comments to draft consent order and note comments to same | 0.20 | $ 138.00 |
| 7/21/2021 | JCH | Conference with J. DiNome and S. Voit re: review and analysis of open Mcare submission issues | 1.50 | $ 1,035.00 |
| 7/21/2021 | JCH | Correspondence with A. Wilen re: PARRG transaction follow-up inquiry | 0.20 | $ 138.00 |
| 7/21/2021 | JCH | Prepare for mediation session with Judge Carey and all parties-in-interest | 0.20 | $ 138.00 |
| 7/21/2021 | JCH | Review and analysis of revised standstill proposal received from MBNF counsel | 0.20 | $ 138.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2021 through July 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 7/21/2021 | JCH | Mediation session with J. Carey and parties-in-interest re: standstill and mediation issues | 0.70 | $ 483.00 |
| 7/21/2021 | JCH | Review and analysis of overview memo re: mediation issue subject to confidentiality | 0.30 | $ 207.00 |
| 7/21/2021 | JCH | Conference with M. Minuti re: mediation stay issues | 0.40 | $ 276.00 |
| 7/21/2021 | JCH | Review of correspondence with counsel to HSRE and MBNF re: proposed consent order for role in mediation | 0.20 | $ 138.00 |
| 7/21/2021 | JCH | Conference with J. DiNome re: case strategy issues | 0.60 | $ 414.00 |
| 7/21/2021 | JCH | Telephone call to J. DiNome re: update from mediation session with Judge Carey | 0.30 | $ 207.00 |
| 7/21/2021 | JCH | Review and analysis of case timeline materials | 0.40 | $ 276.00 |
| 7/21/2021 | JCH | Telephone call from committee counsel re: mediation process issues | 0.10 | $ 69.00 |
| 7/21/2021 | JCH | Review and analysis of committee comments to response mediation brief | 0.40 | $ 276.00 |
| 7/21/2021 | JCH | Conference with J. Garcia re: research background regarding estate claims | 0.20 | $ 138.00 |
| 7/21/2021 | JCH | Analysis of HSRE order draft and process to include HSRE in mediation | 0.40 | $ 276.00 |
| 7/21/2021 | JCH | Conference with counsel to HSRE re: mediation order and process re: same | 0.40 | $ 276.00 |
| 7/22/2021 | JCH | Review and analysis of vicinity issues and analysis of same with HSRE dispute overlay | 0.30 | $ 207.00 |
| 7/22/2021 | JCH | Further review and analysis of RRG transaction revised documents | 0.20 | $ 138.00 |
| 7/22/2021 | JCH | Draft correspondence to counsel to MBNF re: comments to RRG transaction documents and open issues re: same | 0.30 | $ 207.00 |
| 7/22/2021 | JCH | Further review and analysis of Q&A document provided by MBNF counsel for mediation | 0.40 | $ 276.00 |
| 7/22/2021 | JCH | Analysis of RRG transaction issue re: disclosure analysis | 0.30 | $ 207.00 |
| 7/22/2021 | JCH | Review and analysis of correspondence from counsel to MBNF re: response to RRG inquiry | 0.10 | $ 69.00 |
| 7/22/2021 | JCH | Correspondence with client team re: PARRG transaction follow-up issue | 0.10 | $ 69.00 |
| 7/22/2021 | JCH | Correspondence with S. Voit re: Mcare submission questions follow up | 0.20 | $ 138.00 |
| 7/22/2021 | JCH | Review and analysis of comments to mediation reply brief draft and note comments to same | 0.40 | $ 276.00 |
| 7/22/2021 | JCH | Correspondence with MBNF counsel re: MBNF information request follow up | 0.20 | $ 138.00 |
| 7/22/2021 | JCH | Conference with client team re: review of materials submitted by MBNF in support of brief | 0.90 | $ 621.00 |
| 7/22/2021 | JCH | Conference with PARRG and ASC re: RRG transaction process | 0.50 | $ 345.00 |
| 7/22/2021 | JCH | Conference with J. DiNome and A. Wilen re: RRG transaction issues | 1.10 | $ 759.00 |
| 7/22/2021 | JCH | Review and analysis of MBNF information request and disclosure issues re: same | 0.70 | $ 483.00 |
| 7/22/2021 | JCH | Correspondence with A. Wilen re: MBNF information requests | 0.40 | $ 276.00 |
| 7/22/2021 | JCH | Review and analysis of further updated mediation response brief | 0.40 | $ 276.00 |
| 7/22/2021 | JCH | Review and analysis of correspondence and materials received from S. Voit re: updated Mcare submission analysis | 0.30 | $ 207.00 |
| 7/22/2021 | JCH | Review and analysis of correspondence from A. Wilen re: materials sent to MBNF | 0.10 | $ 69.00 |
| 7/22/2021 | JCH | Review and analysis of revised proposal for transfer of nuclear license for pacemaker | 0.20 | $ 138.00 |
| 7/22/2021 | JCH | Conference with M. Minuti re: hearing today and regarding next steps for mediation process | 0.50 | $ 345.00 |
| 7/22/2021 | JCH | Conference with S. Church re: withdrawal liability analysis issues re: mediation issue with MBNF | 0.80 | $ 552.00 |
| 7/22/2021 | JCH | Review of preliminary claims range estimate analysis received from Eisner | 0.30 | $ 207.00 |
| 7/22/2021 | JCH | Correspondence with case team re: committee comments to order addressing HSRE motion | 0.20 | $ 138.00 |
| 7/23/2021 | JCH | Conference with J. DiNome and S. Voit re: review of updated analysis of Mcare submission materials | 1.20 | $ 828.00 |
| 7/23/2021 | JCH | Review and analyze further revised analysis for Mcare submission | 0.60 | $ 414.00 |
| 7/23/2021 | JCH | Review and analyze memo of information requests for mediation process and update same accordingly | 0.30 | $ 207.00 |
| 7/23/2021 | JCH | Conference with J. DiNome and S. Voit re: follow up regarding revised Mcare reporting and regarding RRG transaction materials | 0.80 | $ 552.00 |
| 7/23/2021 | JCH | Draft correspondence to mediator re: submission of debtor's brief | 0.20 | $ 138.00 |
| 7/23/2021 | JCH | Telephone calls from and to Judge Carey re: mediation | 0.30 | $ 207.00 |
| 7/23/2021 | JCH | Analysis of issue raised by mediator | 0.60 | $ 414.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2021 through July 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/23/2021 | JCH | Conference with M. Minuti and A. Isenberg re: mediation issue | 0.40 | $ 276.00 |
| 7/23/2021 | JCH | Review and analyze updated Mcare materials submission received from S. Voit | 0.30 | $ 207.00 |
| 7/23/2021 | JCH | Telephone calls to and from J. DiNome re: mediation issue | 0.20 | $ 138.00 |
| 7/23/2021 | JCH | Review of response brief re: proposed additional revisions | 0.30 | $ 207.00 |
| 7/23/2021 | JCH | Review and analyze correspondence from S. Church re: analysis of withdrawal liability issue | 0.30 | $ 207.00 |
| 7/23/2021 | JCH | Review and analyze correspondence from J. DiNome of PAHS re: RRG transaction information to be provided | 0.20 | $ 138.00 |
| 7/23/2021 | JCH | Conference with client team re: review of open case issues and case strategy regarding same | 0.90 | $ 621.00 |
| 7/23/2021 | JCH | Conference with S. Brown, counsel to HSRE, re: mediation issue | 0.20 | $ 138.00 |
| 7/23/2021 | JCH | Analysis of HSRE request re: mediation issue | 0.40 | $ 276.00 |
| 7/23/2021 | JCH | Correspondence with counsel to MBNF re: brief submission status | 0.10 | $ 69.00 |
| 7/23/2021 | JCH | Review and analyze updated and final version of mediation reply draft | 0.70 | $ 483.00 |
| 7/23/2021 | JCH | Review and analyze revised form of order re: HSRE participation in mediation and note comments to same | 0.30 | $ 207.00 |
| 7/23/2021 | JCH | Correspondence with counsel to HSRE re: proposed order for mediation participation | 0.10 | $ 69.00 |
| 7/23/2021 | JCH | Correspondence with counsel to MBNF re: status of MBNF mediation submission | 0.10 | $ 69.00 |
| 7/23/2021 | JCH | Review and analyze updated draft of information requests for mediation process and note comments to same | 0.20 | $ 138.00 |
| 7/23/2021 | JCH | Attend to issues for finalizing mediation submission | 0.30 | $ 207.00 |
| 7/25/2021 | JCH | Correspondence with mediator re: status of MBNF brief and regarding mediation session | 0.30 | $ 207.00 |
| 7/25/2021 | JCH | Review of and revise monthly submission of Saul Ewing | 0.80 | $ 552.00 |
| 7/25/2021 | JCH | Review and analyze estate claims estimate and waterfall materials | 1.10 | $ 759.00 |
| 7/25/2021 | JCH | Conference with C. Lee re: mediation issue and Carrier participation | 0.70 | $ 483.00 |
| 7/25/2021 | JCH | Develop revised settlement structure for mediation strategy | 0.30 | $ 207.00 |
| 7/26/2021 | JCH | Prepare for call with mediator re: mediation issue | 0.20 | $ 138.00 |
| 7/26/2021 | JCH | Conference with mediator and Committee counsel | 0.50 | $ 345.00 |
| 7/26/2021 | JCH | Conference with A. Isenberg re: mediation information request | 0.30 | $ 207.00 |
| 7/26/2021 | JCH | Review and analysis of pension analysis | 0.70 | $ 483.00 |
| 7/26/2021 | JCH | Conference with M. Minuti re: mediation strategy issues | 0.40 | $ 276.00 |
| 7/26/2021 | JCH | Preliminary review and analyze MBNF responsive mediation brief exhibits | 0.60 | $ 414.00 |
| 7/26/2021 | JCH | Review and analyze and revise materials to submit to PARRG re: Mcare updated analysis | 1.10 | $ 759.00 |
| 7/26/2021 | JCH | Correspondence with counsel to Tenet re: case issue inquiry | 0.30 | $ 207.00 |
| 7/26/2021 | JCH | Detailed review and analysis of MBNF mediation brief and note comments to same | 3.40 | $ 2,346.00 |
| 7/26/2021 | JCH | Telephone from A. Wilen re: mediation brief | 0.40 | $ 276.00 |
| 7/26/2021 | JCH | Correspondence with counsel to MBNF re: server access follow up | 0.20 | $ 138.00 |
| 7/26/2021 | JCH | Review of correspondence with counsel to MBNF and HSRE re: further revisions to order for HSRE role in mediation | 0.20 | $ 138.00 |
| 7/26/2021 | JCH | Review of memorandum of updated avoidance action settlements | 0.10 | $ 69.00 |
| 7/26/2021 | JCH | Review and analyze correspondence from counsel to Sector re: avoidance action settlement | 0.10 | $ 69.00 |
| 7/26/2021 | JCH | Correspondence with counsel to MBNF re: mediation submissions | 0.30 | $ 207.00 |
| 7/26/2021 | JCH | Correspondence with counsel to MBNF re: mediation submissions | 0.30 | $ 207.00 |
| 7/26/2021 | JCH | Prepare debtor and Committee joint submission to share with MBNF | 0.40 | $ 276.00 |
| 7/27/2021 | JCH | Conference with M. Minuti re: proposed revisions to order enabling HSRE to participate in mediation | 0.30 | $ 207.00 |
| 7/27/2021 | JCH | Identify follow up issues from MBNF brief | 0.60 | $ 414.00 |
| 7/27/2021 | JCH | Conference with A. Wilen re: preliminary comments to MBNF reply brief | 0.20 | $ 138.00 |
| 7/27/2021 | JCH | Review and analyze further revised Mcare materials submission and finalize same | 0.40 | $ 276.00 |
| 7/27/2021 | JCH | Review and analyze correspondence with HSRE and MBNF counsel re: revised order | 0.20 | $ 138.00 |
| 7/27/2021 | JCH | Conference with counsel to Tenet re: analysis of case related issues | 0.50 | $ 345.00 |
| 7/27/2021 | JCH | Analysis of case strategy re: withdrawal liability and various parties liable under same | 1.20 | $ 828.00 |
| 7/27/2021 | JCH | Conference with S. Church re: analysis of withdrawal liability issues | 0.60 | $ 414.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2021 through July 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/27/2021 | JCH | Correspondence with J. DiNome and S. Voit of PAHS re: final comments to revised Mcare submission | 0.20 | $ 138.00 |
| 7/27/2021 | JCH | Detailed review and analysis of MBNF mediation brief and note response and follow up to refile same | 3.30 | $ 2,277.00 |
| 7/27/2021 | JCH | Call with client team re: various open case issues and case strategy regarding same | 0.40 | $ 276.00 |
| 7/27/2021 | JCH | Review and analyze file materials re: analysis of withdrawal liability calculation and allocation and liability allocation under same | 0.90 | $ 621.00 |
| 7/28/2021 | JCH | Prepare for call with HSRE counsel re: mediation | 0.20 | $ 138.00 |
| 7/28/2021 | JCH | Conference with counsel to HSRE re: mediation issues | 0.80 | $ 552.00 |
| 7/28/2021 | JCH | Telephone from J. DiNome re: mediation brief | 0.10 | $ 69.00 |
| 7/28/2021 | JCH | Analysis of issues discussed with HSRE counsel and analysis of case strategy in light of same | 0.30 | $ 207.00 |
| 7/28/2021 | JCH | Review and analyze HSRE documents re: scope of guarantees | 0.40 | $ 276.00 |
| 7/28/2021 | JCH | Continue detailed review and analysis of MBNF reply brief and note follow up and action items in response to same | 3.50 | $ 2,415.00 |
| 7/28/2021 | JCH | Review and analyze correspondence and accompanying document received from PARRG to counsel re: proposed transaction | 0.20 | $ 138.00 |
| 7/28/2021 | JCH | Draft correspondence to counsel to PARRG re: revised draft of transaction document | 0.20 | $ 138.00 |
| 7/28/2021 | JCH | Correspondence with S. Uhland re: RRG | 0.20 | $ 138.00 |
| 7/28/2021 | JCH | Review and analyze initial draft memorandum of legal research and relativity review to prepare for mediation | 0.60 | $ 414.00 |
| 7/28/2021 | JCH | Conference with A. Wilen re: review of responsive mediation brief | 2.80 | $ 1,932.00 |
| 7/29/2021 | JCH | Conference with M. Minuti re: mediation session approach and strategy | 0.40 | $ 276.00 |
| 7/29/2021 | JCH | Conference with A. Isenberg re: support documents for mediation | 0.50 | $ 345.00 |
| 7/29/2021 | JCH | Conference with M. Minuti re: develop settlement proposal options for mediation | 2.30 | $ 1,587.00 |
| 7/29/2021 | JCH | Develop case strategy re: upcoming mediation | 1.10 | $ 759.00 |
| 7/29/2021 | JCH | Review of and revise information request for mediation | 0.30 | $ 207.00 |
| 7/29/2021 | JCH | Review and analyze correspondence from counsel to RRG re: revised document draft | 0.10 | $ 69.00 |
| 7/29/2021 | JCH | Begin review and analysis of appendix materials accompanying MBNF brief | 0.60 | $ 414.00 |
| 7/29/2021 | JCH | Review and analyze Saechow claim components re: ability of bankruptcy court to address same | 0.20 | $ 138.00 |
| 7/29/2021 | JCH | Correspondence with Committee counsel re: mediation issues | 0.20 | $ 138.00 |
| 7/29/2021 | JCH | Conference with Committee counsel re: mediation strategy issues | 1.50 | $ 1,035.00 |
| 7/29/2021 | JCH | Review and analyze Committee's proposed revised information request | 0.20 | $ 138.00 |
| 7/29/2021 | JCH | Review and analyze Saechow stay relief motion and analysis of issues and response re: same | 0.40 | $ 276.00 |
| 7/30/2021 | JCH | Review and analysis of Mcare submission files re: prior comments with Mcare | 0.30 | $ 207.00 |
| 7/30/2021 | JCH | Develop information requests and searches to pursue for settlement analysis | 0.40 | $ 276.00 |
| 7/30/2021 | JCH | Correspondence with counsel to PARRG re: debtor position re: revised RRG document | 0.20 | $ 138.00 |
| 7/30/2021 | JCH | Draft revised information request of MBNF for mediation process | 0.40 | $ 276.00 |
| 7/30/2021 | JCH | Correspondence with Judge Carey re: mediation process issues and process | 0.40 | $ 276.00 |
| 7/30/2021 | JCH | Draft correspondence to mediation re: debtor/committee information request for mediation | 0.30 | $ 207.00 |
| 7/30/2021 | JCH | Conference with counsel to Cona re: mediation issues | 0.40 | $ 276.00 |
| 7/30/2021 | JCH | Correspondence with counsel to PARRG re: status of proposed transaction | 0.20 | $ 138.00 |
| 7/30/2021 | JCH | Review and analysis of updated materials received from S. Voit re: items reported to PARRG | 0.40 | $ 276.00 |
| 7/30/2021 | JCH | Correspondence with S. Voit re: follow-up to RRG reported information | 0.20 | $ 138.00 |
| 7/30/2021 | JCH | Conference with M. Milana re: RRG transaction motion | 0.90 | $ 621.00 |
| 7/30/2021 | JCH | Prepare materials for RRG motion | 0.40 | $ 276.00 |
| 7/30/2021 | JCH | Conference with M. DiSabatino re: analysis of claims ranges for purposes of mediation analysis | 0.50 | $ 345.00 |
| 7/30/2021 | JCH | Telephone call from A. Wilen re: mediation issues | 0.60 | $ 414.00 |
| 7/30/2021 | JCH | Continue review of MBNF documents in support of mediation brief | 1.70 | $ 1,173.00 |
| 7/30/2021 | JCH | Conference with client team re: various case and mediation issues | 0.80 | $ 552.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2021 through July 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/30/2021 | JCH | Review and analysis of revised RRG agreement draft | 0.20 | $ 138.00 |
| 7/31/2021 | JCH | Review and analysis of preliminary results of relating search for mediation issues re: payor delay | 0.40 | $ 276.00 |
| | **JCH Total** | | **208.50** | **$ 143,865.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2021 through July 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/1/2021 | JDD | E-mails to and from M .DiSabatino re: Medical Doctors/staffing adversary | 0.20 | $ 148.00 |
| 7/5/2021 | JDD | E-mails to and from M. DiSabatino and S. McGuire raising/discussing conceptual issues re: preference adversary procedures motion | 0.20 | $ 148.00 |
| 7/5/2021 | JDD | Review and analyze preference adversary procedures motion | 0.30 | $ 222.00 |
| 7/8/2021 | JDD | Telephone conferences with M. DiSabatino re: status of avoidance actions and how to handle defendant inquiries | 0.20 | $ 148.00 |
| 7/8/2021 | JDD | E-mails from and to counsel for Duff & Phelps and Reuter & Haney re possible resolution of preference adversaries. | 0.30 | $ 222.00 |
| 7/8/2021 | JDD | Telephone conferences with A. Isenberg re: status of Trustee motion, DiNome authority, status of EisnerAmper and Independent Managers, etc. | 0.20 | $ 148.00 |
| 7/9/2021 | JDD | Review and analyze e-mail from J. Kurtzman and answer to complaint in Keystone Quality adversary | 0.20 | $ 148.00 |
| 7/12/2021 | JDD | Teleconference with case team re: status and next steps regarding preference adversary proceedings | 0.70 | $ 518.00 |
| 7/12/2021 | JDD | Teleconference with R. Warren re: procedures for issuance and service of summonses in preference adversaries and proposed adversary procedures motion | 0.20 | $ 148.00 |
| 7/12/2021 | JDD | Teleconference with M. DiSabatino re: procedures for summonses in preference adversaries and proposed adversary procedures motion | 0.10 | $ 74.00 |
| 7/12/2021 | JDD | Review and analyze agenda for 7/14 hearing | 0.10 | $ 74.00 |
| 7/13/2021 | JDD | Review and analyze e-mail from GEBBs counsel and its preference defenses/support | 0.30 | $ 222.00 |
| 7/13/2021 | JDD | E-mails to and from M. DiSabatino re: GEBBs counsel's e-mail and its preference defenses/support | 0.10 | $ 74.00 |
| 7/13/2021 | JDD | Review and analyze and made revisions to adversary procedures motion | 1.40 | $ 1,036.00 |
| 7/13/2021 | JDD | E-mail to M. DiSabatino and S. McGuire re: revisions to adversary procedures motion | 0.10 | $ 74.00 |
| 7/13/2021 | JDD | E-mails to and from M. Strauss re: Duff & Phelps preference adversary | 0.10 | $ 74.00 |
| 7/13/2021 | JDD | E-mail from and teleconference with J. Angelo re: Phillips Electronics preference adversary | 0.10 | $ 74.00 |
| 7/13/2021 | JDD | Telephone conference with A. Isenberg re: global status and impact regarding HSRE adversary complaint | 0.10 | $ 74.00 |
| 7/13/2021 | JDD | Review and analyze e-mails from counsel for SD Real Estate and M. DiSabatino re: preference adversary against SD Real Estate | 0.10 | $ 74.00 |
| 7/13/2021 | JDD | Telephone conference with M. Strauss re: Duff & Phelps preference adversary | 0.30 | $ 222.00 |
| 7/13/2021 | JDD | Review and analyze amended complaints prepared by S. McGuire (Zimmer, Cepheid, Tozour Trane and Specialtycare) | 0.20 | $ 148.00 |
| 7/13/2021 | JDD | Telephone conference with S. McGuire re: amended complaints for Zimmer, Cepheid, Tozour Trane and Specialtycare preference actions | 0.10 | $ 74.00 |
| 7/14/2021 | JDD | Review and analyze e-mail from M. DiSabatino re: 7/13 revisions to streamlined preference adversary procedures and next steps | 0.20 | $ 148.00 |
| 7/14/2021 | JDD | Review and analyze and made further revisions to streamlined preference adversary procedures | 1.40 | $ 1,036.00 |
| 7/14/2021 | JDD | Teleconference with S. McGuire to review and make final changes to streamlined preference adversary procedures motion in advance of circulation to Committee and others | 0.50 | $ 370.00 |
| 7/14/2021 | JDD | Draft e-mail to J. Hampton and M. Minuti re: streamlined preference adversary procedures motion for review | 0.20 | $ 148.00 |
| 7/15/2021 | JDD | Telephone conference with counsel for Call 4 Nurses re: status and next steps in preference adversary | 0.20 | $ 148.00 |
| 7/15/2021 | JDD | Telephone conference with D. Yitzchaki (counsel for Anesthesia Business Consultants) re: status and next steps in preference adversary | 0.20 | $ 148.00 |
| 7/15/2021 | JDD | Research re: preparation of possible mediator list for preference adversaries | 0.50 | $ 370.00 |
| 7/15/2021 | JDD | Reviewed Court's mediation list and came up with list of possible mediators for preference adversaries (applied several filters to winnow the list) | 0.70 | $ 518.00 |
| 7/15/2021 | JDD | E-mail to M. Minuti and J. Hampton re: list of possible mediators for preference adversaries and forwarding list for review | 0.20 | $ 148.00 |
| 7/16/2021 | JDD | Review additional information re: potential mediators and revised working list | 0.20 | $ 148.00 |
| 7/16/2021 | JDD | Follow up e-mails to and from J. Hampton and M. Minuti re: possible list of mediators (after further review and deletion of some due to conflicts/other issues) | 0.20 | $ 148.00 |
| 7/19/2021 | JDD | Telephone conference with case team re: preference avoidance actions | 0.40 | $ 296.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2021 through July 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/19/2021 | JDD | Review and analyze answer to preference complaint filed by Freedom Specialty | 0.10 | $ 74.00 |
| 7/20/2021 | JDD | Review and analyze agenda notice for 7/22 hearing (HSRE matters included) | 0.10 | $ 74.00 |
| 7/20/2021 | JDD | Telephone call from M. Ott re: Cook Medical preference adversary | 0.10 | $ 74.00 |
| 7/20/2021 | JDD | Review and analyze demand letter previously forwarded to Cook Medical and forward same to M. Ott (counsel to Cook Medical in preference adversary) | 0.10 | $ 74.00 |
| 7/20/2021 | JDD | Several e-mails from and to A. Isenberg and M. Minuti re: HSRE complaint and seal motion issues | 0.20 | $ 148.00 |
| 7/20/2021 | JDD | E-mail to M. Ott in response to Cook Medical demand letter issue | 0.10 | $ 74.00 |
| 7/22/2021 | JDD | Several e-mails from and to A. Moore re: Solid Waste Authority preference adversary | 0.20 | $ 148.00 |
| 7/22/2021 | JDD | Correspondence with M. Minuti and M. DiSabatino re: Veolia/Vicinity preference adversary (new value analysis) | 0.20 | $ 148.00 |
| 7/22/2021 | JDD | Several e-mails from and to D. Riley re: Medical Doctor preference adversary | 0.20 | $ 148.00 |
| 7/22/2021 | JDD | E-mails to and from M. Minuti and J. Hampton re: decision to serve preference adversary complaints in advance of procedures motion | 0.20 | $ 148.00 |
| 7/22/2021 | JDD | E-mails to and from M. Minuti and M. DiSabatino re: pre-trial hearing date for preference adversary proceedings | 0.20 | $ 148.00 |
| 7/22/2021 | JDD | E-mail to R .Warren re: decision to proceed with and process for service of preference adversary proceedings | 0.20 | $ 148.00 |
| 7/22/2021 | JDD | Several e-mails from and to S. Moore re: service issues for all preference adversary cases | 0.20 | $ 148.00 |
| 7/22/2021 | JDD | Several e-mails to and from M. DiSabatino, M. Novick, J. Garcia and S. McGuire re: pros/cons of going ahead and serving preference adversary complaints in advance of procedures motion | 0.40 | $ 296.00 |
| 7/26/2021 | JDD | Telephone conference with R. Warren re: service issues in connection with preference adversaries | 0.30 | $ 222.00 |
| 7/26/2021 | JDD | Telephone conference with case team re: preference adversary issues (next batch of complaints from tolled matters, service, research needed, etc.) | 0.40 | $ 296.00 |
| 7/26/2021 | JDD | Review list of tolled preference matters and compared to EisnerAmper spreadsheets for complaint drafting assignments | 0.40 | $ 296.00 |
| 7/26/2021 | JDD | E-mail to J. Garcia and S. McGuire re: preference complaint drafting assignments | 0.10 | $ 74.00 |
| 7/26/2021 | JDD | E-mails with R. Warren and M. DiSabatino re: with forms of summonses and review same | 0.20 | $ 148.00 |
| 7/27/2021 | JDD | Telephone conference with counsel for Analogic (preference defendant) re: status of preference adversaries and possible resolution of Analogic matter | 0.20 | $ 148.00 |
| 7/28/2021 | JDD | Draft e-mail to J. Hampton re: streamlined preference adversary procedures motion | 0.20 | $ 148.00 |
| 7/28/2021 | JDD | Review and analyze certification for and proposed order staying HSRE adversary and including HSRE in mediation | 0.20 | $ 148.00 |
| 7/29/2021 | JDD | Review and analyze several e-mails from counsel for Anesthesia Business (preference defendant) and M. DiSabatino | 0.20 | $ 148.00 |
| 7/29/2021 | JDD | E-mail to M. DiSabatino re: cash management/check forms/bank account issues | 0.10 | $ 74.00 |
| | **JDD Total** | | **15.30** | **$ 11,322.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2021 through July 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/7/2021 | JFO | E-mail exchange with Mark Minuti re: status | 0.10 | $ 85.00 |
| 7/8/2021 | JFO | Conference call with M. Minuti re: status update | 0.80 | $ 680.00 |
| 7/15/2021 | JFO | Compose e-mail update to ARB and PMH | 0.30 | $ 255.00 |
| | **JFO Total** | | **1.20** | **$ 1,020.00** |

38945602.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2021 through July 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/1/2021 | JG | Correspondence with M. DiSabatino re: S. Williams stay relief stipulation | 0.20 | $ 68.00 |
| 7/1/2021 | JG | Review additional personal injury claims sent by claims agent | 0.60 | $ 204.00 |
| 7/6/2021 | JG | Review correspondence with client re: outstanding personal injury claims | 0.20 | $ 68.00 |
| 7/8/2021 | JG | Review correspondence with counsel for Reuter & Hanney re: preference complaint | 0.20 | $ 68.00 |
| 7/9/2021 | JG | Review correspondence with counsel for Duff & Phelps re: preference complaint | 0.20 | $ 68.00 |
| 7/12/2021 | JG | Phone call with preference team re: preference complaints | 0.80 | $ 272.00 |
| 7/13/2021 | JG | Phone call with M. DiSabatino re: personal injury claimants and status of stay relief stipulations | 0.20 | $ 68.00 |
| 7/13/2021 | JG | Review correspondence with outside counsel re: Stroman and Jalloh stay relief | 0.20 | $ 68.00 |
| 7/19/2021 | JG | Research re: substantive consolidation in rem proceeding under Pennsylvania law | 1.40 | $ 476.00 |
| 7/19/2021 | JG | Review list from claims agent of updated personal injury claimants re: stipulation of stay | 0.40 | $ 136.00 |
| 7/20/2021 | JG | Correspondence with J. Demmy re: Cook Medical preference complaint | 0.20 | $ 68.00 |
| 7/20/2021 | JG | Further research re: substantive consolidation in rem action under Pennsylvania law | 2.00 | $ 680.00 |
| 7/21/2021 | JG | Review correspondence with counsel for DLA Management Group re: preference complaint | 0.20 | $ 68.00 |
| 7/21/2021 | JG | Further research re: substantive consolidation in rem action under Pennsylvania law | 2.60 | $ 884.00 |
| 7/21/2021 | JG | Draft overview of substantive consolidation in rem action under Pennsylvania law | 2.10 | $ 714.00 |
| 7/21/2021 | JG | Phone call with J. Hampton re: research on substantive consolidation and in rem action under Pennsylvania law | 0.20 | $ 68.00 |
| 7/23/2021 | JG | Review email from M. DiSabatino re: tolled preference actions | 0.20 | $ 68.00 |
| 7/26/2021 | JG | Phone call with case team re: status of preference complaints, next steps | 0.40 | $ 136.00 |
| 7/27/2021 | JG | Phone call with EZ-Park re: preference complaint | 0.40 | $ 136.00 |
| 7/27/2021 | JG | Draft preference complaint against Abiomed Cardiovascular Inc. | 1.20 | $ 408.00 |
| 7/27/2021 | JG | Draft preference complaint against Biocare | 0.90 | $ 306.00 |
| 7/27/2021 | JG | Draft preference complaint against Cardinal Health 200 LLC | 0.90 | $ 306.00 |
| 7/27/2021 | JG | Draft preference complaint against Cardinal Health 414 LLC | 1.20 | $ 408.00 |
| 7/27/2021 | JG | Phone call with counsel for personal injury claimant L.J., a minor re: stay relief stipulation | 0.30 | $ 102.00 |
| 7/27/2021 | JG | Phone call with personal injury claimant Grundy re: claim | 0.20 | $ 68.00 |
| 7/28/2021 | JG | Follow up phone call with EZ-Park re: preference complaint | 0.30 | $ 102.00 |
| 7/28/2021 | JG | Draft preference complaint against Bio-Rad Laboratories Inc. | 1.00 | $ 340.00 |
| 7/28/2021 | JG | Draft preference complaint against Central Admixture Pharmacy Services | 1.00 | $ 340.00 |
| 7/28/2021 | JG | Follow up phone call with personal injury claimant Grundy re: claim | 0.20 | $ 68.00 |
| 7/29/2021 | JG | Correspondence with client re: exhibits to preference complaints | 0.20 | $ 68.00 |
| 7/31/2021 | JG | Draft preference complaint against Coloplast Corporation | 1.30 | $ 442.00 |
| 7/31/2021 | JG | Draft preference complaint against Dynamic Balancing Co. Inc. | 0.80 | $ 272.00 |
| 7/31/2021 | JG | Draft preference complaint against Comphealth Associates Inc. | 1.60 | $ 544.00 |
|  | **JG Total** |  | **23.80** | **$ 8,092.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2021 through July 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/8/2021 | JPE | Review revised proposal from Permafix and forward to J. Hampton for input; respond to Permafix regarding same | 1.00 | $ 650.00 |
| 7/12/2021 | JPE | Correspondence with J. DiNome re: revised Permafix proposal to transfer nuclear license | 0.20 | $ 130.00 |
| 7/14/2021 | JPE | Email A. Lombardo at Permafix regarding license transfer. | 0.20 | $ 130.00 |
| 7/16/2021 | JPE | Email J. DiNome and J. Hampton regarding Permafix contract. | 0.20 | $ 130.00 |
| 7/19/2021 | JPE | Emails with DiNome and Hampton regarding revised proposal to transfer the radioactive material license. | 0.60 | $ 390.00 |
| 7/20/2021 | JPE | Emails with J. DiNome and Permafix regarding revised proposal to transfer the radioactive material license. | 0.20 | $ 130.00 |
| 7/22/2021 | JPE | Review revised PermaFix proposal for transfer of nuclear materials license | 0.30 | $ 195.00 |
| | **JPE Total** | | **2.70** | **$ 1,755.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2021 through July 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/15/2021 | LM | Call with M. Minuti re: avoidance action procedures motion | 0.20 | $ 109.00 |
| | **LM Total** | | **0.20** | **$ 109.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2021 through July 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/1/2021 | MBD | Telephone call with A. Akinrinade and S. McGuire re: open claim and preference issues | 0.30 | $ 141.00 |
| 7/1/2021 | MBD | Telephone call with J. Garcia re: personal injury claim issues | 0.30 | $ 141.00 |
| 7/1/2021 | MBD | Update global claims tracker to reflect court-approved stipulation | 0.10 | $ 47.00 |
| 7/1/2021 | MBD | Correspondence with counsel to Gebbs re: response to demand letter | 0.10 | $ 47.00 |
| 7/1/2021 | MBD | Continue to revise adversary procedures motion | 0.50 | $ 235.00 |
| 7/1/2021 | MBD | Telephone call with counsel to Caldwell re: bar date issues | 0.10 | $ 47.00 |
| 7/1/2021 | MBD | Correspondence to Medical Doctors Associates re: preference demand | 0.20 | $ 94.00 |
| 7/1/2021 | MBD | Review of transcript of hearing re: MBNF matters | 0.20 | $ 94.00 |
| 7/2/2021 | MBD | Correspondence to J. Thompson re: wiring information | 0.10 | $ 47.00 |
| 7/2/2021 | MBD | Continue to revise adversary procedures motion and analysis of issues with respect to same | 1.20 | $ 564.00 |
| 7/2/2021 | MBD | Telephone call with J. DiNome re: avoidance action strategic issues | 0.20 | $ 94.00 |
| 7/2/2021 | MBD | Analysis of issues re: new personal injury claims | 0.60 | $ 282.00 |
| 7/2/2021 | MBD | Telephone call with counsel to Sodexo re: revisions to settlement agreement | 0.10 | $ 47.00 |
| 7/2/2021 | MBD | Revise Sodexo settlement agreement | 0.10 | $ 47.00 |
| 7/2/2021 | MBD | Correspondence with S. McGuire re: Nuance claims | 0.10 | $ 47.00 |
| 7/2/2021 | MBD | Correspondence to J. DiNome re: inquiry from employment verification company | 0.10 | $ 47.00 |
| 7/2/2021 | MBD | Correspondence to employment verification company re: inquiry | 0.10 | $ 47.00 |
| 7/2/2021 | MBD | Correspondence with counsel to People's Capital re: preference analysis | 0.10 | $ 47.00 |
| 7/5/2021 | MBD | Correspondence with J. Demmy re: comments to adversary proceeding procedures motion | 0.20 | $ 94.00 |
| 7/6/2021 | MBD | Correspondence from M. Minuti to Court re: continued hearing regarding trustee motion and HSRE motion | 0.10 | $ 47.00 |
| 7/6/2021 | MBD | Telephone call with J. Thompson re: revisions to Sodexo stipulation | 0.20 | $ 94.00 |
| 7/6/2021 | MBD | Revise global claims workbook to reflect court approval of Praxair stipulation | 0.10 | $ 47.00 |
| 7/6/2021 | MBD | Correspondence from S. Voit re: updated personal injury claims | 0.10 | $ 47.00 |
| 7/7/2021 | MBD | Correspondence to J. Hampton re: PASNAP inquiry | 0.10 | $ 47.00 |
| 7/7/2021 | MBD | Review of correspondence from Spok re: status of settlement payment | 0.10 | $ 47.00 |
| 7/7/2021 | MBD | Review of correspondence from counsel to CompHealth re: status of preference defense detail | 0.10 | $ 47.00 |
| 7/8/2021 | MBD | Telephone call with J. Demmy re: process for addressing preference complaint inquiries | 0.20 | $ 94.00 |
| 7/9/2021 | MBD | Finalize Spok settlement agreement | 0.20 | $ 94.00 |
| 7/9/2021 | MBD | Analysis of open claims issues | 0.40 | $ 188.00 |
| 7/9/2021 | MBD | Analysis of open preference issues and next steps with respect to same | 1.60 | $ 752.00 |
| 7/9/2021 | MBD | Correspondence with counsel to Crothall re: response to preference demand | 0.10 | $ 47.00 |
| 7/11/2021 | MBD | Draft 9019 Motion for Spok | 0.40 | $ 188.00 |
| 7/11/2021 | MBD | Correspondence to Spok re: executed settlement agreement | 0.20 | $ 94.00 |
| 7/11/2021 | MBD | Update global claims workbook to identify redacted personal injury claims | 0.70 | $ 329.00 |
| 7/11/2021 | MBD | Analysis of correspondence from American Red Cross re: preference demand | 0.20 | $ 94.00 |
| 7/11/2021 | MBD | Analysis of correspondence from Ohio Children's Hospital re: preference demand | 0.10 | $ 47.00 |
| 7/11/2021 | MBD | Analysis of issue re: VDM preference demand | 0.10 | $ 47.00 |
| 7/11/2021 | MBD | Prepare Eisner's 24th monthly staffing report for filing | 0.20 | $ 94.00 |
| 7/12/2021 | MBD | Correspondence to Omni re: service of court order | 0.10 | $ 47.00 |
| 7/12/2021 | MBD | Correspondence with Omni re: service of agenda, staffing report and 9019 motion | 0.20 | $ 94.00 |
| 7/12/2021 | MBD | Correspondence to D. Harris re: status of settlements | 0.10 | $ 47.00 |
| 7/12/2021 | MBD | Finalize Spok 9019 Motion in preparation for filing | 0.20 | $ 94.00 |
| 7/12/2021 | MBD | Conference call with case team re: open preference issues | 0.80 | $ 376.00 |
| 7/12/2021 | MBD | Telephone call with J. Demmy re: issues regarding adversary procedures motion | 0.20 | $ 94.00 |
| 7/12/2021 | MBD | Correspondence to. A. Akinrinade re: status of WL Gore payment | 0.10 | $ 47.00 |
| 7/12/2021 | MBD | Correspondence with S. Prill re: Ohio Children's Hospital preference demand | 0.10 | $ 47.00 |
| 7/12/2021 | MBD | Telephone call with J. Hampton re: personal injury claim issues | 0.40 | $ 188.00 |
| 7/12/2021 | MBD | Draft 9019 motion for Merck settlement | 0.30 | $ 141.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2021 through July 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/12/2021 | MBD | Draft stipulation of dismissal of VDM matter | 0.20 | $ 94.00 |
| 7/12/2021 | MBD | Correspondence to VDM re: dismissal of preference action | 0.10 | $ 47.00 |
| 7/12/2021 | MBD | Correspondence with counsel to American Red Cross re: preference issues | 0.30 | $ 141.00 |
| 7/12/2021 | MBD | Telephone call with S. Voit re: personal injury claim issues | 0.20 | $ 94.00 |
| 7/12/2021 | MBD | Draft 9019 motion for WL Gore | 0.20 | $ 94.00 |
| 7/12/2021 | MBD | Update global claims workbook to reflect redacted personal injury claims | 0.50 | $ 235.00 |
| 7/12/2021 | MBD | Analysis of comments to Renal Treatment Center stipulation | 0.40 | $ 188.00 |
| 7/12/2021 | MBD | Analysis of Center City Ventures response to preference demand | 0.20 | $ 94.00 |
| 7/12/2021 | MBD | Correspondence to S. Prill re: GeBBs re response to preference demand | 0.30 | $ 141.00 |
| 7/12/2021 | MBD | Correspondence with S. Prill re: American Red Cross preference demand | 0.20 | $ 94.00 |
| 7/13/2021 | MBD | Correspondence to Omni re: service of motion | 0.10 | $ 47.00 |
| 7/13/2021 | MBD | Conference call with A. Akinrinade, R. Trenk and A. Wilen re: open claims issues and distribution analysis | 0.80 | $ 376.00 |
| 7/13/2021 | MBD | Review of certification of no objection for Sector Financial motion | 0.10 | $ 47.00 |
| 7/13/2021 | MBD | Telephone call with S. McGuire re: Nuance claims | 0.10 | $ 47.00 |
| 7/13/2021 | MBD | Correspondence with J. Hampton re: PASNAP inquiry | 0.10 | $ 47.00 |
| 7/13/2021 | MBD | Analysis of issues re: updated personal injury claims spreadsheet | 0.20 | $ 94.00 |
| 7/13/2021 | MBD | Telephone call with J. Garcia re: next steps with respect to updated personal injury claims | 0.20 | $ 94.00 |
| 7/13/2021 | MBD | Telephone call with T. Cobb and S. McGuire re: Nuance claims | 0.80 | $ 376.00 |
| 7/13/2021 | MBD | Correspondence to S. Prill re: Boston Scientific analysis | 0.10 | $ 47.00 |
| 7/13/2021 | MBD | Correspondence to K. Robinson re: personal injury claimants with pending claims | 0.20 | $ 94.00 |
| 7/13/2021 | MBD | Telephone call with A. Isenberg re: Vicinity preference demand | 0.20 | $ 94.00 |
| 7/13/2021 | MBD | Telephone call with representative for Medical Doctor Associates re: preference inquiry | 0.10 | $ 47.00 |
| 7/13/2021 | MBD | Draft notice of dismissal for PSEA | 0.10 | $ 47.00 |
| 7/13/2021 | MBD | Correspondence to PSEA re: dismissal of complaint | 0.10 | $ 47.00 |
| 7/13/2021 | MBD | Analysis of issues re: Cerner invoices | 0.20 | $ 94.00 |
| 7/13/2021 | MBD | Analysis of J. Demmy's comments to adversary procedures motion | 0.30 | $ 141.00 |
| 7/13/2021 | MBD | Correspondence to A. Akinrinade re: personal injury claims tracker | 0.20 | $ 94.00 |
| 7/13/2021 | MBD | Correspondence to counsel to Center Square Ventures re: preference demand | 0.10 | $ 47.00 |
| 7/13/2021 | MBD | Analysis of issues re: PSEA Healthcare preference complaint | 0.20 | $ 94.00 |
| 7/14/2021 | MBD | Analysis of status of pending settlements | 0.10 | $ 47.00 |
| 7/14/2021 | MBD | Correspondence to GBS re: status of settlement agreement | 0.10 | $ 47.00 |
| 7/14/2021 | MBD | Correspondence to counsel to Sodexo re: release questions | 0.20 | $ 94.00 |
| 7/14/2021 | MBD | Correspondence to counsel to Herman Goldner re: status of comments to settlement agreement | 0.10 | $ 47.00 |
| 7/14/2021 | MBD | Correspondence to  A. Akinrinade re: status of settlement payments | 0.10 | $ 47.00 |
| 7/14/2021 | MBD | Telephone call to counsel to former employee re: asserted claims | 0.10 | $ 47.00 |
| 7/14/2021 | MBD | Analysis of Monterey response to preference demand | 0.90 | $ 423.00 |
| 7/14/2021 | MBD | Correspondence with S. Prill re: People's Bank analysis | 0.60 | $ 282.00 |
| 7/14/2021 | MBD | Correspondence with counsel to People's Bank re: preference demand | 0.40 | $ 188.00 |
| 7/14/2021 | MBD | Correspondence with counsel to Gebbs re: dismissal of preference action | 0.20 | $ 94.00 |
| 7/14/2021 | MBD | Draft notice of dismissal of Gebbs actions | 0.10 | $ 47.00 |
| 7/14/2021 | MBD | Update preference tracking sheet to reflect resolution of demands | 0.10 | $ 47.00 |
| 7/14/2021 | MBD | Draft settlement agreement for Center Square Ventures | 0.40 | $ 188.00 |
| 7/14/2021 | MBD | Analysis of response to correspondence from counsel to Caldwell re: late filed personal injury claims | 0.70 | $ 329.00 |
| 7/14/2021 | MBD | Revise Saul Ewing monthly fee application | 0.40 | $ 188.00 |
| 7/15/2021 | MBD | Correspondence to Omni re: service of fee application | 0.10 | $ 47.00 |
| 7/15/2021 | MBD | Telephone call with client team re: claims and preference issues | 0.80 | $ 376.00 |
| 7/15/2021 | MBD | Telephone call with A. Akinrinade and R. Trenk re: distribution analysis | 0.90 | $ 423.00 |
| 7/15/2021 | MBD | Telephone call with J. Hampton and A. Isenberg re: distribution analysis | 0.20 | $ 94.00 |
| 7/15/2021 | MBD | Review of correspondence from S. McGuire re: late-filed claim issue | 0.20 | $ 94.00 |
| 7/15/2021 | MBD | Correspondence to S. Voit re: notice to RRG of personal injury claims | 0.30 | $ 141.00 |
| 7/15/2021 | MBD | Review of certification of no objection for Taylor Corp. motion | 0.10 | $ 47.00 |
| 7/15/2021 | MBD | Correspondence to A. Akinrinade re: distribution analysis issues | 0.40 | $ 188.00 |
| 7/15/2021 | MBD | Correspondence to J. Hampton re: Caldwell late claim issue | 0.20 | $ 94.00 |
| 7/15/2021 | MBD | Correspondence to S. Prill re: preference detail for professional claims | 0.30 | $ 141.00 |
| 7/15/2021 | MBD | Correspondence to counsel to Keystone Quality re: preference defenses | 0.10 | $ 47.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2021 through July 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/16/2021 | MBD | Conference call with client team re: open case issues | 0.60 | $ 282.00 |
| 7/16/2021 | MBD | Correspondence to Omni re: service of court order | 0.10 | $ 47.00 |
| 7/16/2021 | MBD | Correspondence with counsel to Center Square Ventures re: finalizing settlement agreement | 0.40 | $ 188.00 |
| 7/16/2021 | MBD | Update preference tracker to reflect resolutions of demands | 0.10 | $ 47.00 |
| 7/16/2021 | MBD | Correspondence to R. Trenk re: employee detail needed for monthly operating reports | 0.20 | $ 94.00 |
| 7/19/2021 | MBD | Call with case team re: open preference issues | 0.30 | $ 141.00 |
| 7/19/2021 | MBD | Correspondence to S. Voit re: revised list of personal injury claims | 0.10 | $ 47.00 |
| 7/19/2021 | MBD | Analysis of status of pending settlements | 0.10 | $ 47.00 |
| 7/19/2021 | MBD | Draft 9019 motion for GBS | 0.30 | $ 141.00 |
| 7/19/2021 | MBD | Analysis of Crothall defense letter | 0.30 | $ 141.00 |
| 7/19/2021 | MBD | Correspondence to S. Prill and A. Akinrinade re: Crothall defense letter | 0.20 | $ 94.00 |
| 7/19/2021 | MBD | Correspondence to S. Prill re: Robert Half preference defenses | 0.30 | $ 141.00 |
| 7/19/2021 | MBD | Correspondence to S. Prill re: Universal Protection defense letter | 0.40 | $ 188.00 |
| 7/20/2021 | MBD | Correspondence to Omni re: service of agenda and 9019 motion | 0.10 | $ 47.00 |
| 7/20/2021 | MBD | Correspondence to counsel to Freedom Specialty re: detail needed for ordinary course of business defense | 0.10 | $ 47.00 |
| 7/20/2021 | MBD | Telephone call with A. Akinrinade re: updated distribution analysis | 0.60 | $ 282.00 |
| 7/20/2021 | MBD | Correspondence to A. Akinrinade re: status of settlement checks | 0.10 | $ 47.00 |
| 7/20/2021 | MBD | Analysis of correspondence from American Red Cross re: preference defenses | 0.30 | $ 141.00 |
| 7/20/2021 | MBD | Correspondence to S. Prill and A. Akinrinade re: Infor response to preference demand | 0.30 | $ 141.00 |
| 7/20/2021 | MBD | Correspondence to M. Novick re: Ensemble demand | 0.10 | $ 47.00 |
| 7/20/2021 | MBD | Draft settlement agreement with Infor | 0.80 | $ 376.00 |
| 7/20/2021 | MBD | Review of further revised distribution analysis | 0.30 | $ 141.00 |
| 7/20/2021 | MBD | Correspondence to counsel to Infor re: settlement agreement | 0.20 | $ 94.00 |
| 7/20/2021 | MBD | Correspondence to D. Pacitti re: Dex Imaging response to preference demand | 0.20 | $ 94.00 |
| 7/20/2021 | MBD | Revise Sodexo settlement agreement | 0.50 | $ 235.00 |
| 7/20/2021 | MBD | Draft 9019 motion for UMS Lithotripsy in preparation for filing | 0.40 | $ 188.00 |
| 7/20/2021 | MBD | Correspondence to Philips Medical re: status of settlement payment | 0.10 | $ 47.00 |
| 7/21/2021 | MBD | Correspondence to counsel to Robert Half re: resolution of preference demand | 0.20 | $ 94.00 |
| 7/21/2021 | MBD | Correspondence with counsel to Ensemble re: resolution of preference demand | 0.10 | $ 47.00 |
| 7/21/2021 | MBD | Correspondence with S. Prill and A. Akinrinade re: issues with Philadelphia Gas Works preference demand | 0.30 | $ 141.00 |
| 7/21/2021 | MBD | Analysis of correspondence from A. Akinrinade re: Humana claims | 0.10 | $ 47.00 |
| 7/21/2021 | MBD | Correspondence to counsel to Humana re: questions regarding overpayment spreadsheet | 0.10 | $ 47.00 |
| 7/21/2021 | MBD | Prepare argument for upcoming hearing on claim objection | 3.20 | $ 1,504.00 |
| 7/22/2021 | MBD | Correspondence with M. Minuti and J. Demmy re: new value analyses | 0.20 | $ 94.00 |
| 7/22/2021 | MBD | Correspondence with S. McGuire re: certification of counsel for eighth omnibus objection | 0.10 | $ 47.00 |
| 7/22/2021 | MBD | Revise certification of counsel for eighth omnibus objection | 0.80 | $ 376.00 |
| 7/22/2021 | MBD | Draft 9019 motion for Ensemble | 0.30 | $ 141.00 |
| 7/22/2021 | MBD | Draft Ensemble settlement agreement | 0.30 | $ 141.00 |
| 7/22/2021 | MBD | Draft settlement agreement for Immucor | 0.30 | $ 141.00 |
| 7/22/2021 | MBD | Draft settlement agreement for Robert Half | 0.30 | $ 141.00 |
| 7/22/2021 | MBD | Correspondence with J. Thompson re: final Sodexo stipulation | 0.30 | $ 141.00 |
| 7/22/2021 | MBD | Analysis of status of tolled preference matters and pending settlements | 0.40 | $ 188.00 |
| 7/22/2021 | MBD | Correspondence to J. Waxman re: revised Herman Goldner stipulation | 0.20 | $ 94.00 |
| 7/22/2021 | MBD | Correspondence to Klehr team re: coordination of summons process | 0.20 | $ 94.00 |
| 7/22/2021 | MBD | Correspondence with S. Prill re: new value analysis for Vicinity | 0.20 | $ 94.00 |
| 7/22/2021 | MBD | Correspondence with M. Minuti re: procedure for upcoming omnibus hearing | 0.20 | $ 94.00 |
| 7/22/2021 | MBD | Prepare argument for upcoming hearing | 0.40 | $ 188.00 |
| 7/22/2021 | MBD | Participate in hearing | 0.30 | $ 141.00 |
| 7/23/2021 | MBD | Conference call with client team re: open case issues | 1.00 | $ 470.00 |
| 7/23/2021 | MBD | Correspondence to Omni re: service of court order | 0.10 | $ 47.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2021 through July 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/23/2021 | MBD | Correspondence to counsel to Renal Treatment Centers re: status of sign off on settlement agreement | 0.10 | $ 47.00 |
| 7/23/2021 | MBD | Telephone call with counsel to preference defendant re: case status inquiry | 0.10 | $ 47.00 |
| 7/23/2021 | MBD | Analysis of Vicinity preference analysis | 0.50 | $ 235.00 |
| 7/23/2021 | MBD | Correspondence to J. Hampton re: preference analyses | 0.10 | $ 47.00 |
| 7/23/2021 | MBD | Correspondence to J. Demmy, J. Garcia and S. McGuire re: tolled complaints | 0.50 | $ 235.00 |
| 7/23/2021 | MBD | Telephone call with M. Minuti and S. Prill re: Vicinity preference analysis | 0.50 | $ 235.00 |
| 7/23/2021 | MBD | Telephone call with E-Z Park re: preference complaint inquiry | 0.10 | $ 47.00 |
| 7/23/2021 | MBD | Correspondence to A. Wilen re: Immucor settlement agreement | 0.10 | $ 47.00 |
| 7/23/2021 | MBD | Correspondence with Systematech re: response to preference demand | 0.30 | $ 141.00 |
| 7/23/2021 | MBD | Correspondence to S. Prill re: Systematech preference analysis | 0.30 | $ 141.00 |
| 7/23/2021 | MBD | Correspondence  to counsel to Ensemble re: fully executed settlement agreement | 0.10 | $ 47.00 |
| 7/24/2021 | MBD | Updated claims tracker to reflect order entered | 0.40 | $ 188.00 |
| 7/26/2021 | MBD | Conference call with case team re: status of preference matters | 0.40 | $ 188.00 |
| 7/26/2021 | MBD | Revise Ensemble 9019 motion | 0.40 | $ 188.00 |
| 7/26/2021 | MBD | Correspondence to counsel to the Committee re: status of preference settlements | 0.10 | $ 47.00 |
| 7/26/2021 | MBD | Correspondence to Immucor re: executed settlement agreement and next steps | 0.20 | $ 94.00 |
| 7/26/2021 | MBD | Correspondence with counsel to Caldwell re: late claim | 0.20 | $ 94.00 |
| 7/26/2021 | MBD | Correspondence to J. Hampton re: response to Caldwell late claim | 0.20 | $ 94.00 |
| 7/26/2021 | MBD | Review of certifications of no objection for 9019 motions | 0.10 | $ 47.00 |
| 7/26/2021 | MBD | Correspondence to S. Prill re: Freedom Specialty asserted preference defenses | 0.40 | $ 188.00 |
| 7/26/2021 | MBD | Correspondence to S. Prill re: MimDex asserted preference defenses | 0.30 | $ 141.00 |
| 7/26/2021 | MBD | Correspondence to S. Prill re: Roche diagnostics preference demand | 0.70 | $ 329.00 |
| 7/26/2021 | MBD | Correspondence with P. Jackson re: preference demand against Greater Delaware Valley | 0.20 | $ 94.00 |
| 7/26/2021 | MBD | Analysis of issues re: interim fee application | 0.10 | $ 47.00 |
| 7/26/2021 | MBD | Correspondence with J. Hampton re: conflicts counsel for avoidance action matter | 0.20 | $ 94.00 |
| 7/26/2021 | MBD | Revise eighth quarterly fee statement per comments from B. Crocitto | 0.20 | $ 94.00 |
| 7/26/2021 | MBD | Review of monthly operating reports and identify open questions/comments | 0.80 | $ 376.00 |
| 7/26/2021 | MBD | Correspondence with R. Trenk re: monthly operating reports | 0.10 | $ 47.00 |
| 7/27/2021 | MBD | Correspondence with Omni re: service of agenda | 0.10 | $ 47.00 |
| 7/27/2021 | MBD | Correspondence to Omni re: service of certifications of no objection | 0.10 | $ 47.00 |
| 7/27/2021 | MBD | Correspondence with S. Prill re: detail for preference actions | 0.10 | $ 47.00 |
| 7/27/2021 | MBD | Correspondence to S. Prill re: SD Real Estate preference demand | 0.10 | $ 47.00 |
| 7/27/2021 | MBD | Telephone call with C. Simon re: retention as conflicts counsel | 0.20 | $ 94.00 |
| 7/27/2021 | MBD | Correspondence to C. Simon re: conflicts check for preference matter | 0.20 | $ 94.00 |
| 7/27/2021 | MBD | Telephone call with A. Wilen re: retention of conflicts counsel for avoidance action matter | 0.10 | $ 47.00 |
| 7/27/2021 | MBD | Telephone call with A. Akinrinade re: changes to monthly operating reports | 0.10 | $ 47.00 |
| 7/27/2021 | MBD | Review of revised monthly operating reports in preparation for filing | 0.30 | $ 141.00 |
| 7/28/2021 | MBD | Correspondence with Omni re: service of court orders | 0.20 | $ 94.00 |
| 7/28/2021 | MBD | Revise settlement agreement to reflect Infor comments | 0.30 | $ 141.00 |
| 7/28/2021 | MBD | Correspondence to counsel to Info re: final settlement agreement and wire instructions | 0.20 | $ 94.00 |
| 7/28/2021 | MBD | Correspondence to counsel to People's Bank re: status of preference review | 0.20 | $ 94.00 |
| 7/28/2021 | MBD | Correspondence with counsel to Sodexo re: settlement check | 0.10 | $ 47.00 |
| 7/28/2021 | MBD | Draft 9019 motion for Sodexo settlement | 0.30 | $ 141.00 |
| 7/28/2021 | MBD | Correspondence to A. Wilen re: Robert Half settlement stipulation | 0.10 | $ 47.00 |
| 7/28/2021 | MBD | Draft 9019 motion for Robert Half settlement | 0.30 | $ 141.00 |
| 7/29/2021 | MBD | Correspondence to Omni re: service of hearing agenda | 0.10 | $ 47.00 |
| 7/29/2021 | MBD | Correspondence to Omni re: service of 9019 motions | 0.20 | $ 94.00 |
| 7/29/2021 | MBD | Telephone call with counsel to EZ Park re: preference demand | 0.10 | $ 47.00 |
| 7/29/2021 | MBD | Correspondence to Anesthesia Business Consultants re: preference inquiry | 0.10 | $ 47.00 |
| 7/29/2021 | MBD | Analysis of status of pending settlements and update tracker to reflect same | 0.40 | $ 188.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2021 through July 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/29/2021 | MBD | Telephone call with C. Simon re: retention issues for preference matter | 0.10 | $ 47.00 |
| 7/30/2021 | MBD | Correspondence with J. DiNome and C. Pellegrini re: Richards matter | 0.20 | $ 94.00 |
| 7/30/2021 | MBD | Analysis of Boston Scientific preference analysis from S. Prill | 1.10 | $ 517.00 |
| 7/30/2021 | MBD | Telephone call with J. Hampton re: distribution analysis | 0.50 | $ 235.00 |
| 7/30/2021 | MBD | Correspondence with A. Akinrinade re: question regarding insider claim | 0.20 | $ 94.00 |
| | **MBD Total** | | **58.10** | **$ 27,307.00** |

38945602.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2021 through July 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/1/2021 | MGN | Correspondence to and from M. Kelley regarding scheduling a conference call to discuss preference defenses of Arthrax | 0.20 | $ 122.00 |
| 7/1/2021 | MGN | Review preference tracker in preparation for upcoming calls with preference defendants | 0.30 | $ 183.00 |
| 7/6/2021 | MGN | Correspondence to and from M. Kelley, Arthrax, regarding review of preference defenses | 0.20 | $ 122.00 |
| 7/6/2021 | MGN | Correspondence to and from C. Ward regarding receipt of preference analysis for Biocare | 0.20 | $ 122.00 |
| 7/6/2021 | MGN | Review Answer filed by Keystone Quality Transport Inc. | 0.20 | $ 122.00 |
| 7/9/2021 | MGN | Correspondence to and from S. Fox relating to receipt of information relating to Coloplast adversary proceeding | 0.20 | $ 122.00 |
| 7/11/2021 | MGN | Review research on narrow exceptions to file late claim under FRBP 3002(c)(6) | 0.80 | $ 488.00 |
| 7/11/2021 | MGN | Review docket and pleadings in connection with filing a Motion for Leave to file a late-filed claim | 0.60 | $ 366.00 |
| 7/12/2021 | MGN | Prepare for and participate in conference call with preference team reviewing procedures for settlement with certain vendors, tolling agreements with other vendors, filing procedures motion, timing and related issues | 0.80 | $ 488.00 |
| 7/12/2021 | MGN | Correspondence to and from K. Lioon regarding preference analysis and defenses relating to Immucor | 0.20 | $ 122.00 |
| 7/14/2021 | MGN | Correspondence to and from M. Kelley, counsel for Arthrex, regarding revisions to spreadsheet for calculations for average days-to-pay in the preference period and pre-preference period | 0.20 | $ 122.00 |
| 7/14/2021 | MGN | Follow-up conference call with M. Kelley regarding same | 0.30 | $ 183.00 |
| 7/14/2021 | MGN | Correspondence to A. Akinrinade and S. Prill enclosing preference analysis for Biocare | 0.40 | $ 244.00 |
| 7/14/2021 | MGN | Correspondence to A. Akinrinade and S. Prill enclosing preference analysis for Champion Energy | 0.20 | $ 122.00 |
| 7/14/2021 | MGN | Correspondence to and from M. DiSabatino regarding preference defense of GBS Corp. | 0.10 | $ 61.00 |
| 7/14/2021 | MGN | Correspondence to A. Akinrinade and S. Prill enclosing preference analysis for Ensemble | 0.30 | $ 183.00 |
| 7/14/2021 | MGN | Review and update preference tracking spreadsheet | 0.40 | $ 244.00 |
| 7/15/2021 | MGN | Prepare for and participate in conference call with case team to review the status of the preference complaints and negotiations relating to the defenses raised by certain defendants | 0.70 | $ 427.00 |
| 7/15/2021 | MGN | Correspondence to and from A. Akinrinade regarding settlement counter-offer to K. Lioon, counsel for Immucor | 0.20 | $ 122.00 |
| 7/15/2021 | MGN | Correspondence to K. Lioon advising of counter-offer | 0.20 | $ 122.00 |
| 7/15/2021 | MGN | Correspondence to and from J. Barber regarding status of Ensemble defense | 0.30 | $ 183.00 |
| 7/15/2021 | MGN | Correspondence to counsel at Klehr Harrison enclosing correspondence and preference defense analysis relating to Manhattan Telecommunications Corporation d/b/a MetTel | 0.20 | $ 122.00 |
| 7/15/2021 | MGN | Review preference defense of NTT Data Services and forward same to A. Akinrinade and S. Prill for their review | 0.50 | $ 305.00 |
| 7/15/2021 | MGN | Review preference defense of Shades of Green including reference to signed agreement | 0.40 | $ 244.00 |
| 7/15/2021 | MGN | Correspondence to J. Torrente, counsel for Shades of Green, inquiring as to whereabouts of executed services agreement | 0.20 | $ 122.00 |
| 7/15/2021 | MGN | Correspondence to P. Pham enclosing account number relating to preference claim of Philadelphia Gas Works | 0.20 | $ 122.00 |
| 7/15/2021 | MGN | Correspondence to A. Akinrinade and S. Prill enclosing payment history relating to Freedom Specialty Services | 0.30 | $ 183.00 |
| 7/15/2021 | MGN | Correspondence to A. Akinrinade and S. Prill enclosing final list of tolling agreements | 0.20 | $ 122.00 |
| 7/16/2021 | MGN | Correspondence to and from K. Lioon confirming settlement with Immucor | 0.20 | $ 122.00 |
| 7/16/2021 | MGN | Correspondence to A. Akinrinade and S. Prill advising of Immucor settlement | 0.10 | $ 61.00 |
| 7/16/2021 | MGN | Review spreadsheet from A. Zanolli regarding defense for Stratus in Demand and Systamatech | 0.20 | $ 122.00 |
| 7/16/2021 | MGN | Correspondence to and from S. Bryant regarding status of review of Champion Energy Services preference defense documentation | 0.20 | $ 122.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2021 through July 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/19/2021 | MGN | Prepare for and attend conference call with case team to discuss status of preference actions, complaints, procedures order and file and service of summonses | 0.50 | $ 305.00 |
| 7/20/2021 | MGN | Correspondence to and from J. Barber negotiating Ensemble settlement | 0.90 | $ 549.00 |
| 7/20/2021 | MGN | Review and summarize status of preference actions for Abiomed, AMN Healthcare, Arthrex, Biocare, Champion Energy, Coloplast, Ensemble, Environment Control Services, Freedom Specialty Services, Immucor, NTT Data, Philadelphia Gas Works and Shades of Green | 1.80 | $ 1,098.00 |
| | **MGN Total** | | **12.90** | **$ 7,869.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2021 through July 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/30/2021 | MJD | Review and analysis of title report information | 1.10 | $ 764.50 |
| | **MJD Total** | | **1.10** | **$ 764.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2021 through July 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/1/2021 | MM | E-mails with Tenet's counsel re: communication from Novitas | 0.30 | $ 235.50 |
| 7/1/2021 | MM | Draft open issues list | 1.00 | $ 785.00 |
| 7/1/2021 | MM | E-mail to J. Hampton re: open issues list | 0.20 | $ 157.00 |
| 7/1/2021 | MM | E-mail from R. Warren re: transcript of 6/30 hearing | 0.10 | $ 78.50 |
| 7/1/2021 | MM | Detailed review of motion to appoint chapter 11 trustee | 0.60 | $ 471.00 |
| 7/1/2021 | MM | E-mail between J. Hampton to Mediator re: mediation call | 0.20 | $ 157.00 |
| 7/1/2021 | MM | E-mails with S. Uhland re: sealed documents | 0.20 | $ 157.00 |
| 7/1/2021 | MM | E-mails with US Trustee re: request for complaint | 0.20 | $ 157.00 |
| 7/1/2021 | MM | Telephone call with J. Hampton re: mediation / motion to appoint trustee | 0.50 | $ 392.50 |
| 7/1/2021 | MM | Call with J. Hampton and A. Isenberg re: prepare for call with Mediator | 1.70 | $ 1,334.50 |
| 7/1/2021 | MM | E-mails with S. Uhland re: sharing documents / mediation call | 0.20 | $ 157.00 |
| 7/1/2021 | MM | Call with Mediator re: get mediation back on track | 0.50 | $ 392.50 |
| 7/1/2021 | MM | Review of MBNF's motion to seal | 0.30 | $ 235.50 |
| 7/1/2021 | MM | E-mail to J. Hampton and A. Isenberg re: MBNF's motion to seal | 0.20 | $ 157.00 |
| 7/1/2021 | MM | Telephone call with T. Callahan re: tolling agreement issues | 0.30 | $ 235.50 |
| 7/1/2021 | MM | Follow up call with J. Hampton and A. Isenberg re: tolling / mediation issues | 1.10 | $ 863.50 |
| 7/1/2021 | MM | Further e-mails with S. Uhland re: sharing sealed documents with US Trustee, independent managers, etc. | 0.30 | $ 235.50 |
| 7/2/2021 | MM | E-mails with M. Milana re: corporate governance | 0.20 | $ 157.00 |
| 7/2/2021 | MM | E-mails with HSRE's counsel re: continuance of 7/7 hearing | 0.20 | $ 157.00 |
| 7/2/2021 | MM | E-mails with MBNF's counsel re: moving call with Mediator | 0.20 | $ 157.00 |
| 7/2/2021 | MM | Review of letters from HSRE terminating leases | 0.20 | $ 157.00 |
| 7/2/2021 | MM | Telephone call with J. Hampton re: mediation issues | 0.10 | $ 78.50 |
| 7/2/2021 | MM | Telephone calls (2) with J. Hampton and A. Isenberg re: mediation issues | 1.10 | $ 863.50 |
| 7/2/2021 | MM | E-mail with MBNF's counsel re: seal motion for trustee motion | 0.20 | $ 157.00 |
| 7/2/2021 | MM | Participate in call with Mediator | 1.00 | $ 785.00 |
| 7/2/2021 | MM | Call with M. Kohn re: statute of limitations / tolling research | 0.30 | $ 235.50 |
| 7/2/2021 | MM | Review of research on corporate governance issues | 0.30 | $ 235.50 |
| 7/2/2021 | MM | E-mails with A. Isenberg re: response to Vicinity's motion to enforce stipulation | 0.20 | $ 157.00 |
| 7/2/2021 | MM | Review of and revise response to Vicinity's motion to enforce stipulation | 0.40 | $ 314.00 |
| 7/2/2021 | MM | E-mail and telephone call with R. Warren re: response to Vicinity's motion to enforce stipulation | 0.20 | $ 157.00 |
| 7/2/2021 | MM | Further telephone call with M. Kohn re: tolling agreement issues | 0.20 | $ 157.00 |
| 7/2/2021 | MM | E-mails with Judge Carey and J. Hampton continuing mediation call to 7/3 | 0.30 | $ 235.50 |
| 7/2/2021 | MM | Telephone call with J. Hampton and A. Isenberg re: Vicinity reply and corporate governance issues | 0.70 | $ 549.50 |
| 7/3/2021 | MM | Telephone call with J. Hampton re: scheduling call with Mediator | 0.20 | $ 157.00 |
| 7/3/2021 | MM | Prepare for call with Mediator / call with Committee | 0.30 | $ 235.50 |
| 7/3/2021 | MM | E-mail from J. Hampton to Committee counsel re: demand letter / possible injunction | 0.10 | $ 78.50 |
| 7/3/2021 | MM | Call with Mediator re: standstill agreement with MBNF | 0.80 | $ 628.00 |
| 7/3/2021 | MM | Call with J. Hampton and A. Isenberg re: responding to standstill agreement with MBNF | 0.70 | $ 549.50 |
| 7/4/2021 | MM | Review of J. Hampton's markup of MBNF standstill term sheet | 0.30 | $ 235.50 |
| 7/4/2021 | MM | Telephone call with J. Hampton and A. Isenberg re: markup of MBNF standstill term sheet | 0.40 | $ 314.00 |
| 7/4/2021 | MM | E-mail from J. Hampton circulating markup of markup of MBNF standstill term sheet to client and Committee | 0.20 | $ 157.00 |
| 7/5/2021 | MM | E-mail from T. Hart re: Novitas / CMS notices / further governance payments to Debtors | 0.20 | $ 157.00 |
| 7/5/2021 | MM | Call with J. Hampton and J. DiNome re: mediation / standstill proposal | 1.10 | $ 863.50 |
| 7/5/2021 | MM | Follow up call with J. Hampton and Committee counsel re: mediation / standstill proposal | 0.40 | $ 314.00 |
| 7/5/2021 | MM | Call with J. DiNome re: tolling research, mediation and standstill proposal | 0.20 | $ 157.00 |
| 7/5/2021 | MM | E-mails with J. Hampton and Committee counsel re: call with Mediator | 0.20 | $ 157.00 |
| 7/6/2021 | MM | E-mail to Chambers re: continuing 7/7 hearing | 0.20 | $ 157.00 |
| 7/6/2021 | MM | Telephone call with J. Hampton re: e-mail to Chambers | 0.20 | $ 157.00 |
| 7/6/2021 | MM | E-mails from Chambers re: moving 7/7 hearing to 7/14 | 0.20 | $ 157.00 |
| 7/6/2021 | MM | E-mail to R. Warren re: drafting re-notice of hearing | 0.10 | $ 78.50 |
| 7/6/2021 | MM | Review and approve re-notice of hearing | 0.10 | $ 78.50 |
| 7/6/2021 | MM | E-mails with Sector's counsel re: W9/wire information | 0.20 | $ 157.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2021 through July 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/6/2021 | MM | Participate in call with Mediator re: standstill | 0.30 | $ 235.50 |
| 7/6/2021 | MM | E-mail from J. Hampton to Mediator re: updated term sheet | 0.10 | $ 78.50 |
| 7/6/2021 | MM | E-mails with A. Isenberg and J. Hampton re: tolling research | 0.20 | $ 157.00 |
| 7/6/2021 | MM | E-mail to M. Kohn re: tolling research | 0.20 | $ 157.00 |
| 7/6/2021 | MM | E-mail with Mediator to schedule mediation call | 0.20 | $ 157.00 |
| 7/6/2021 | MM | Telephone call with J. Hampton re: call with J. DiNome regarding mediation issues | 0.20 | $ 157.00 |
| 7/6/2021 | MM | E-mails between MBNF and Committee counsel re: changes to sealing order | 0.20 | $ 157.00 |
| 7/6/2021 | MM | Call with Mediator re: standstill agreement | 0.40 | $ 314.00 |
| 7/6/2021 | MM | Call with J. Hampton and A. Isenberg re: standstill agreement | 0.40 | $ 314.00 |
| 7/6/2021 | MM | Call with Committee counsel re: standstill agreement | 0.70 | $ 549.50 |
| 7/6/2021 | MM | Review of M. Kohn tolling agreement memo | 0.20 | $ 157.00 |
| 7/6/2021 | MM | Call with J. DiNome re: standstill agreement | 1.40 | $ 1,099.00 |
| 7/6/2021 | MM | E-mails with J. DiNome re: filing of MBNF's motion to seal | 0.20 | $ 157.00 |
| 7/7/2021 | MM | E-mail from Tenet's counsel re: CMS reimbursement | 0.20 | $ 157.00 |
| 7/7/2021 | MM | E-mails with S. Uhland and J. Hampton re: withdrawal of firing of A. Wilen and agreement on standstill | 0.30 | $ 235.50 |
| 7/7/2021 | MM | E-mails between J. Hampton and A. Wilen re: CMS claim reconciliation issues | 0.20 | $ 157.00 |
| 7/7/2021 | MM | Telephone call with J. Hampton re: corporate governance issues | 0.20 | $ 157.00 |
| 7/7/2021 | MM | E-mail from A. Isenberg to client re: corporate governance documents | 0.20 | $ 157.00 |
| 7/7/2021 | MM | E-mails with J. Hampton and Judge Carey re: M. Indelicato's role as independent manager | 0.20 | $ 157.00 |
| 7/7/2021 | MM | Review of MBNF's change to standstill agreement | 0.20 | $ 157.00 |
| 7/7/2021 | MM | E-mail to J. Hampton and A. Isenberg re: changes to standstill agreement | 0.20 | $ 157.00 |
| 7/7/2021 | MM | E-mails with J. Hampton and A. Isenberg re: research on tolling agreements | 0.20 | $ 157.00 |
| 7/7/2021 | MM | Telephone call with A. Isenberg re: tolling research | 0.20 | $ 157.00 |
| 7/7/2021 | MM | Call with J. Hampton and A. Isenberg re: changes to proposed standstill agreement | 0.80 | $ 628.00 |
| 7/7/2021 | MM | E-mails between J. Hampton and J. DiNome re: changes to standstill terms | 0.20 | $ 157.00 |
| 7/7/2021 | MM | Call with J. Hampton re: changes to standstill agreement | 0.20 | $ 157.00 |
| 7/7/2021 | MM | Review of e-mails to Mediator re: standstill agreement | 0.20 | $ 157.00 |
| 7/7/2021 | MM | Draft amendment to mediator order | 0.90 | $ 706.50 |
| 7/7/2021 | MM | E-mails with US Trustee re: MBNF complaint / corporate governance issues | 0.30 | $ 235.50 |
| 7/7/2021 | MM | E-mails with Duff & Phelps re: preference complaint | 0.20 | $ 157.00 |
| 7/7/2021 | MM | Review of HSRE closing documents / sources and uses re: payments at closing | 0.70 | $ 549.50 |
| 7/7/2021 | MM | E-mails with counsel for Sector Financial re: W9 information | 0.20 | $ 157.00 |
| 7/7/2021 | MM | Review of funds flow chart to develop settlement analysis | 0.20 | $ 157.00 |
| 7/8/2021 | MM | E-mail to J. Hampton and A. Isenberg re: following flow of funds | 0.20 | $ 157.00 |
| 7/8/2021 | MM | Review of CapOne loan documents | 0.50 | $ 392.50 |
| 7/8/2021 | MM | Telephone call with J. Hampton re: tracing closing proceeds / settlement proposal | 0.20 | $ 157.00 |
| 7/8/2021 | MM | Call with J. O'Dea re: status of complaint / mediation | 0.60 | $ 471.00 |
| 7/8/2021 | MM | Call with J. Hampton re: settlement parameters | 0.30 | $ 235.50 |
| 7/8/2021 | MM | Review of complaint to determine settlement analysis | 0.70 | $ 549.50 |
| 7/8/2021 | MM | Review of A. Isenberg's comments to mediation reply brief | 0.30 | $ 235.50 |
| 7/8/2021 | MM | E-mail from S. Uhland re: Medline claim | 0.20 | $ 157.00 |
| 7/8/2021 | MM | Call with J. Hampton and A. Isenberg re: developing settlement proposal for MBNF | 2.80 | $ 2,198.00 |
| 7/8/2021 | MM | E-mails with M. Kohn re: lease termination damage research | 0.20 | $ 157.00 |
| 7/8/2021 | MM | E-mail with MBNF re: sharing complaint with insurer | 0.20 | $ 157.00 |
| 7/8/2021 | MM | E-mails between J. Hampton and S. Uhland re: RRG transaction | 0.20 | $ 157.00 |
| 7/9/2021 | MM | E-mail from MBNF re: responding to corporate governance documents | 0.20 | $ 157.00 |
| 7/9/2021 | MM | E-mails with J. Hampton re: Tenet's comments to Novitas / CMS adjustment letters | 0.30 | $ 235.50 |
| 7/9/2021 | MM | E-mails with S. Uhland re: continue HSRE motion | 0.20 | $ 157.00 |
| 7/9/2021 | MM | Review and comment upon agenda for 7/14 hearing | 0.20 | $ 157.00 |
| 7/9/2021 | MM | E-mails with R. Warren re: omnibus hearing dates | 0.20 | $ 157.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2021 through July 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/9/2021 | MM | Review and approve draft certification of counsel and order for omnibus hearing dates | 0.10 | $ 78.50 |
| 7/9/2021 | MM | Review of Mediator's invoice | 0.10 | $ 78.50 |
| 7/9/2021 | MM | E-mails with A. Wilen re: Mediator's invoice | 0.20 | $ 157.00 |
| 7/9/2021 | MM | Review and approve invoice from consultant | 0.20 | $ 157.00 |
| 7/9/2021 | MM | Review of A. Isenberg's claim chart | 0.30 | $ 235.50 |
| 7/9/2021 | MM | Call with J. DiNome, J. Hampton and A. Wilen re: MBNF settlement analysis | 1.50 | $ 1,177.50 |
| 7/9/2021 | MM | E-mail to J. Demmy, A. Isenberg and J. Hampton re: service of complaints | 0.20 | $ 157.00 |
| 7/9/2021 | MM | E-mails with A. Wilen and J. DiNome re: sharing sealed documents with insurance carriers | 0.20 | $ 157.00 |
| 7/9/2021 | MM | E-mail from consultant re: call to discuss status | 0.20 | $ 157.00 |
| 7/9/2021 | MM | E-mails with MBNF's counsel re: sharing documents with Travelers | 0.20 | $ 157.00 |
| 7/9/2021 | MM | E-mails with J. Hampton and A. Wilen re: MBNF's request for letter | 0.20 | $ 157.00 |
| 7/9/2021 | MM | Review of and revise summons for HRE Capital complaint | 0.20 | $ 157.00 |
| 7/9/2021 | MM | E-mails with R. Warren re: summons for HRE Capital complaint | 0.20 | $ 157.00 |
| 7/9/2021 | MM | E-mails with S. Uhland re: RRG transaction | 0.20 | $ 157.00 |
| 7/9/2021 | MM | Detailed review of A. Isenberg's comments to draft mediation reply brief | 0.80 | $ 628.00 |
| 7/10/2021 | MM | Call with Mediator re: mediation issues | 0.50 | $ 392.50 |
| 7/10/2021 | MM | E-mails between J. Hampton and A. Wilen re: RRG transaction | 0.20 | $ 157.00 |
| 7/11/2021 | MM | Review of A. Isenberg's markup of memo on agreement to waive statute of limitations | 0.20 | $ 157.00 |
| 7/11/2021 | MM | Call with Committee counsel re: discussion of settlement proposal to MBNF | 1.00 | $ 785.00 |
| 7/11/2021 | MM | Call with J. Hampton and A. Isenberg re: drafting settlement proposal for MBNF | 0.20 | $ 157.00 |
| 7/12/2021 | MM | E-mails with J. Hampton, A. Wilen and A. Isenberg re: MBNF's lack of response to corporate governance documents | 0.20 | $ 157.00 |
| 7/12/2021 | MM | E-mails from A. Wilen and T. Hart re: CMS reconciliation | 0.20 | $ 157.00 |
| 7/12/2021 | MM | E-mail from MBNF's counsel re: corporate governance documents / claim backup | 0.20 | $ 157.00 |
| 7/12/2021 | MM | Telephone call and e-mails with R. Warren re: 7/14 agenda | 0.30 | $ 235.50 |
| 7/12/2021 | MM | E-mails with S. Brown re: moving 7/14 hearing to 7/22 | 0.30 | $ 235.50 |
| 7/12/2021 | MM | E-mails with S. Uhland re: continuing 7/14 hearing and extension of standstill | 0.20 | $ 157.00 |
| 7/12/2021 | MM | Further e-mails with S. Uhland re: moving 7/14 hearing to 7/22 | 0.20 | $ 157.00 |
| 7/12/2021 | MM | Review of e-mail from J. Hampton to re: claim pool estimation | 0.10 | $ 78.50 |
| 7/12/2021 | MM | E-mails with J. Hampton and A. Isenberg re: mediation reply brief | 0.20 | $ 157.00 |
| 7/12/2021 | MM | Review of and revise mediation reply brief | 2.00 | $ 1,570.00 |
| 7/12/2021 | MM | E-mails with J. Hampton re: RRG transaction | 0.20 | $ 157.00 |
| 7/12/2021 | MM | Telephone call with M. Kohn re: lease termination damages | 0.20 | $ 157.00 |
| 7/12/2021 | MM | Review of HSRE's response to Vicinity's motion | 0.20 | $ 157.00 |
| 7/12/2021 | MM | Telephone call with A. Isenberg re: MBNF claims | 0.30 | $ 235.50 |
| 7/13/2021 | MM | Review of e-mails between J. Hampton and Dixon Hughes re: CMS adjustments | 0.20 | $ 157.00 |
| 7/13/2021 | MM | Telephone call with J. Hampton re: corporate governance issues / 714 hearing | 0.50 | $ 392.50 |
| 7/13/2021 | MM | Call with Dixon Hughes re: reconciliation | 0.30 | $ 235.50 |
| 7/13/2021 | MM | E-mails with US Trustee re: corporate governance | 0.20 | $ 157.00 |
| 7/13/2021 | MM | Telephone call and e-mails with R. Warren re: 7/14 hearing | 0.20 | $ 157.00 |
| 7/13/2021 | MM | Review and approve amended agenda for 7/14 hearing | 0.10 | $ 78.50 |
| 7/13/2021 | MM | E-mails with S. Uhland re: moving 7/14 hearing | 0.20 | $ 157.00 |
| 7/13/2021 | MM | Review of HSRE's cross-motion to compel payment | 0.30 | $ 235.50 |
| 7/13/2021 | MM | Telephone call with A. Isenberg re: Vicinity matter | 0.30 | $ 235.50 |
| 7/13/2021 | MM | E-mails with A. Isenberg re: Vicinity motion / HSRE cross-motion | 0.20 | $ 157.00 |
| 7/13/2021 | MM | Call with Vicinity's counsel re: motion to compel | 0.20 | $ 157.00 |
| 7/13/2021 | MM | E-mails with S. Brown re: possible continuance of Vicinity's motion to compel | 0.20 | $ 157.00 |
| 7/13/2021 | MM | E-mail from S. Uhland re: backup for Medline claim | 0.20 | $ 157.00 |
| 7/13/2021 | MM | E-mails with M. DiSabatino re: Sector 9019 motion | 0.20 | $ 157.00 |
| 7/13/2021 | MM | Review of e-mails between J. Hampton and A. Wilen re: backup for MBNF alleged claims | 0.20 | $ 157.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2021 through July 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 7/13/2021 | MM | Review of e-mails between M. DiSabatino and A. Isenberg re: Vicinity preference action | 0.20 | $ 157.00 |
| 7/13/2021 | MM | Review of e-mails between J. Hampton and T.J. Li re: backup for claims | 0.20 | $ 157.00 |
| 7/13/2021 | MM | E-mails with MBNF's counsel re: motion to seal trustee motion | 0.20 | $ 157.00 |
| 7/13/2021 | MM | E-mails with MBNF's counsel and J. Hampton re: rescheduling of Trustee motion | 0.20 | $ 157.00 |
| 7/13/2021 | MM | E-mails between Committee counsel and MBNF re: sealing of Trustee motion | 0.30 | $ 235.50 |
| 7/14/2021 | MM | E-mails with T. Hart re: CMS reconciliation | 0.20 | $ 157.00 |
| 7/14/2021 | MM | Review of order approving Sector agreement | 0.10 | $ 78.50 |
| 7/14/2021 | MM | E-mails with Sector's counsel re: order approving settlement agreement | 0.20 | $ 157.00 |
| 7/14/2021 | MM | E-mails with J. Hampton re: RRG transaction | 0.20 | $ 157.00 |
| 7/14/2021 | MM | Call with J. Hampton re: mediation issues | 0.80 | $ 628.00 |
| 7/14/2021 | MM | E-mail from T.J. Li re: Carrier's comments to NDA | 0.10 | $ 78.50 |
| 7/14/2021 | MM | Review of Carrier's comments to NDA | 0.20 | $ 157.00 |
| 7/14/2021 | MM | E-mail to T.J. Li re: Carrier's comments to NDA | 0.20 | $ 157.00 |
| 7/15/2021 | MM | Review of MBNF markup of corporate governance documents | 0.50 | $ 392.50 |
| 7/15/2021 | MM | Call with J. Hampton re: corporate governance and MBNF information requests | 1.10 | $ 863.50 |
| 7/15/2021 | MM | Follow up call with J. Hampton re: corporate governance issues | 0.30 | $ 235.50 |
| 7/15/2021 | MM | Review of e-mails between J. Hampton and MBNF's counsel re: RRG transaction | 0.20 | $ 157.00 |
| 7/15/2021 | MM | Review of and revise mediation reply brief | 0.70 | $ 549.50 |
| 7/15/2021 | MM | E-mail to A. Isenberg and J. Hampton re: mediation reply brief | 0.20 | $ 157.00 |
| 7/15/2021 | MM | Telephone call with J. Hampton re: mediation / corporate governance issues | 0.30 | $ 235.50 |
| 7/15/2021 | MM | Further e-mails with S. Brown re: rescheduling of Vicinity motion | 0.20 | $ 157.00 |
| 7/15/2021 | MM | E-mails between J. Hampton and Mediator re: corporate governance issues | 0.20 | $ 157.00 |
| 7/15/2021 | MM | Review of adversary proceeding motion | 0.30 | $ 235.50 |
| 7/15/2021 | MM | Call with L. Murley re: adversary proceeding motion | 0.20 | $ 157.00 |
| 7/15/2021 | MM | E-mails with J. Hampton and A. Isenberg re: scheduling call with Mediator | 0.20 | $ 157.00 |
| 7/15/2021 | MM | E-mails with S. Brown re: Vicinity motion / continuance | 0.20 | $ 157.00 |
| 7/15/2021 | MM | Review of re-notice of HSRE's cross-motion on Vicinity's motion | 0.20 | $ 157.00 |
| 7/15/2021 | MM | E-mails with counsel to HSRE and Vicinity re: continuance of motion and cross-motion | 0.30 | $ 235.50 |
| 7/15/2021 | MM | E-mails with Mediator re: comments from MBNF | 0.20 | $ 157.00 |
| 7/15/2021 | MM | Conference call with A. Wilen re: mediation | 1.10 | $ 863.50 |
| 7/16/2021 | MM | Review of MBNF's markup of corporate governance documents | 0.50 | $ 392.50 |
| 7/16/2021 | MM | Telephone call with J. Hampton re: corporate governance documents | 0.30 | $ 235.50 |
| 7/16/2021 | MM | E-mails from A. Wilen re: weekly call | 0.10 | $ 78.50 |
| 7/16/2021 | MM | Conference call with client team re: open case issues | 0.60 | $ 471.00 |
| 7/16/2021 | MM | Review and comment upon agenda for 7/22 hearing | 0.20 | $ 157.00 |
| 7/16/2021 | MM | Call with Mediator re: corporate governance issues | 0.40 | $ 314.00 |
| 7/16/2021 | MM | Follow up call with J. Hampton re: call with Mediator | 0.20 | $ 157.00 |
| 7/16/2021 | MM | E-mails with Mediator and MBNF's counsel re: scheduling mediation call | 0.20 | $ 157.00 |
| 7/16/2021 | MM | Call with A. Wilen and J. DiNome re: mediation strategy | 0.50 | $ 392.50 |
| 7/16/2021 | MM | E-mail from A. Isenberg re: RRG issues | 0.20 | $ 157.00 |
| 7/16/2021 | MM | Call with Mediator re: corporate governance issues | 0.30 | $ 235.50 |
| 7/16/2021 | MM | E-mail from US Trustee's office re: motion to seal complaints | 0.20 | $ 157.00 |
| 7/16/2021 | MM | Review of settlement term sheet | 0.20 | $ 157.00 |
| 7/16/2021 | MM | E-mail to A. Isenberg re: suggested changes to settlement term sheet | 0.20 | $ 157.00 |
| 7/16/2021 | MM | Review and comment on order sealing Trustee's motion | 0.30 | $ 235.50 |
| 7/16/2021 | MM | Review of and revise draft order adding HSRE Entities to mediation | 0.20 | $ 157.00 |
| 7/16/2021 | MM | Call with Committee counsel re: mediation issues | 0.60 | $ 471.00 |
| 7/16/2021 | MM | E-mail with T. Cuomo re: seal order on Trustee motion | 0.20 | $ 157.00 |
| 7/16/2021 | MM | E-mail with A. Wilen re: settlement proposal to MBNF | 0.20 | $ 157.00 |
| 7/16/2021 | MM | Zoom call with Mediator re: mediation issues | 0.80 | $ 628.00 |
| 7/16/2021 | MM | Call with J. DiNome and A. Wilen re: mediation issues | 1.10 | $ 863.50 |
| 7/16/2021 | MM | Review of J. Hampton draft e-mail re: "standstill terms" | 0.30 | $ 235.50 |
| 7/16/2021 | MM | E-mail to J. Hampton re: comments to "standstill terms" | 0.20 | $ 157.00 |
| 7/17/2021 | MM | E-mails to and from Mediator re: "standstill" terms | 0.20 | $ 157.00 |
| 7/18/2021 | MM | E-mails with R. Warren re: 7/22 hearing | 0.20 | $ 157.00 |
| 7/18/2021 | MM | Review and revise agenda for 7/22 hearing | 0.20 | $ 157.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2021 through July 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/18/2021 | MM | Review of and revise order adding HSRE to mediation | 0.20 | $ 157.00 |
| 7/18/2021 | MM | E-mail to J. Hampton and A. Isenberg re: updated order adding HSRE to mediation | 0.20 | $ 157.00 |
| 7/18/2021 | MM | E-mail from R. Brennan re: draft letter to PAHS regarding violation of automatic stay | 0.20 | $ 157.00 |
| 7/19/2021 | MM | E-mail from J. Hampton re: Tenet/Conifer information on St. Christopher | 0.20 | $ 157.00 |
| 7/19/2021 | MM | Review and comment upon updated agenda for 7/22 hearing | 0.20 | $ 157.00 |
| 7/19/2021 | MM | E-mails with R. Warren re: summons for preference complaints | 0.20 | $ 157.00 |
| 7/19/2021 | MM | Review of and revise order to add HSRE to mediation | 0.20 | $ 157.00 |
| 7/19/2021 | MM | E-mail to Committee counsel re: order to add HSRE to mediation | 0.20 | $ 157.00 |
| 7/19/2021 | MM | Review of reply brief to determine supplemental exhibits | 0.60 | $ 471.00 |
| 7/19/2021 | MM | E-mail to J. Hampton and A. Isenberg re: appendix for mediation reply brief | 0.20 | $ 157.00 |
| 7/19/2021 | MM | E-mail with S. Uhland re: standstill terms | 0.20 | $ 157.00 |
| 7/19/2021 | MM | Call with M. Kohn re: service issues | 0.20 | $ 157.00 |
| 7/19/2021 | MM | Review of MBNF's markup of standstill agreement | 0.30 | $ 235.50 |
| 7/19/2021 | MM | Telephone call with S. McGuire re: assembly of exhibits for reply brief | 0.20 | $ 157.00 |
| 7/19/2021 | MM | E-mail from M. Kohn re: service issues | 0.20 | $ 157.00 |
| 7/19/2021 | MM | Call with J. Hampton and A. Isenberg re: mediation / standstill agreement | 0.70 | $ 549.50 |
| 7/19/2021 | MM | E-mails with Mediator re: standstill agreement | 0.20 | $ 157.00 |
| 7/19/2021 | MM | E-mails with Sector's counsel re: payment | 0.20 | $ 157.00 |
| 7/19/2021 | MM | Review of Committee's comments to mediation reply brief | 0.40 | $ 314.00 |
| 7/19/2021 | MM | E-mails with S. McGuire re: Medline preference payments | 0.20 | $ 157.00 |
| 7/19/2021 | MM | Numerous e-mails with S. McGuire re: mediation reply exhibits | 0.40 | $ 314.00 |
| 7/19/2021 | MM | E-mail from Mediator re: mediation issues | 0.20 | $ 157.00 |
| 7/19/2021 | MM | E-mails with J. Hampton and A. Isenberg re: scheduling of mediation | 0.20 | $ 157.00 |
| 7/19/2021 | MM | Review of service rules for service of complaints | 0.20 | $ 157.00 |
| 7/20/2021 | MM | E-mail from A. Wilen re: providing information for B. Brinkman | 0.10 | $ 78.50 |
| 7/20/2021 | MM | Review and approve filing of agenda for 7/22 hearing | 0.20 | $ 157.00 |
| 7/20/2021 | MM | E-mails with Sector Financial re: settlement payment | 0.20 | $ 157.00 |
| 7/20/2021 | MM | Telephone call with J. Hampton re: mediation brief / corporate governance | 0.60 | $ 471.00 |
| 7/20/2021 | MM | E-mails with Mediator to schedule the mediation | 0.20 | $ 157.00 |
| 7/20/2021 | MM | Review and comment on updated standstill agreement | 0.30 | $ 235.50 |
| 7/20/2021 | MM | Review of S. McGuire's comments to mediation brief exhibits | 0.60 | $ 471.00 |
| 7/20/2021 | MM | E-mails with S. McGuire re: mediation brief exhibits | 0.30 | $ 235.50 |
| 7/20/2021 | MM | Review of e-mail from J. Hampton to Committee counsel re: standstill agreement | 0.20 | $ 157.00 |
| 7/20/2021 | MM | Review and comment upon changes to mediation reply brief | 0.60 | $ 471.00 |
| 7/20/2021 | MM | Telephone call with A. Isenberg re: finalizing mediation reply brief | 0.20 | $ 157.00 |
| 7/20/2021 | MM | Telephone call with J. Hampton re: standstill agreement and mediation | 0.20 | $ 157.00 |
| 7/20/2021 | MM | E-mails with J. Hampton and S. Uhland re: scheduling calls with Mediator on corporate governance | 0.20 | $ 157.00 |
| 7/20/2021 | MM | E-mails with A. Isenberg and J. Demmy re: motion to seal / response deadline | 0.20 | $ 157.00 |
| 7/21/2021 | MM | Telephone call with R. Warren re: 7/22 hearing | 0.20 | $ 157.00 |
| 7/21/2021 | MM | Review and approve amended agenda for 7/22 hearing | 0.20 | $ 157.00 |
| 7/21/2021 | MM | E-mails with MBNF, Committee counsel and HSRE re: moving 7/22 hearing | 0.20 | $ 157.00 |
| 7/21/2021 | MM | E-mails with J. DiNome re: report on outcome of 7/22 hearing | 0.20 | $ 157.00 |
| 7/21/2021 | MM | Prepare for and participate in call with Mediator re: standstill and mediation | 0.50 | $ 392.50 |
| 7/21/2021 | MM | E-mail to counsel to MBNF and HSRE re: order adding HSRE to the mediation | 0.20 | $ 157.00 |
| 7/21/2021 | MM | Follow up call with J. Hampton re: standstill term sheet | 0.40 | $ 314.00 |
| 7/21/2021 | MM | Review of e-mail from J. Hampton to J. DiNome and A. Wilen re: outcome of call with Mediator | 0.10 | $ 78.50 |
| 7/21/2021 | MM | E-mails with S. Uhland re: order adding HSRE to mediation | 0.20 | $ 157.00 |
| 7/21/2021 | MM | Review of and comment upon appendix for mediation reply brief | 0.30 | $ 235.50 |
| 7/21/2021 | MM | E-mails with S. McGuire re: mediation reply brief appendix | 0.20 | $ 157.00 |
| 7/21/2021 | MM | Review of e-mails between A. Isenberg and S. McGuire re: finalizing mediation reply brief | 0.20 | $ 157.00 |
| 7/21/2021 | MM | Review of HSRE's comments to mediation order | 0.20 | $ 157.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2021 through July 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/21/2021 | MM | E-mails with J. Hampton and A. Isenberg re: HSRE's comments to mediation order | 0.20 | $ 157.00 |
| 7/21/2021 | MM | E-mails with A. Wilen re: Sector Financial settlement payment | 0.20 | $ 157.00 |
| 7/21/2021 | MM | Review of Committee counsel's comments to updated mediation reply brief | 0.20 | $ 157.00 |
| 7/21/2021 | MM | Participate in call with Mediator re: standstill / mediation scheduling | 0.70 | $ 549.50 |
| 7/21/2021 | MM | Call with HSRE's counsel re: mediation issues | 0.30 | $ 235.50 |
| 7/21/2021 | MM | E-mails with Vicinity Energy' counsel re: complaint and accepting service of the complaint | 0.20 | $ 157.00 |
| 7/21/2021 | MM | Telephone call with A. Isenberg and J. Hampton re: standstill / continuing 7/22 hearing | 0.20 | $ 157.00 |
| 7/21/2021 | MM | Review of and revise order to add HSRE to mediation | 0.30 | $ 235.50 |
| 7/21/2021 | MM | E-mails with J. Hampton and A. Isenberg re: revised order to add HSRE to mediation | 0.20 | $ 157.00 |
| 7/21/2021 | MM | E-mails with M. DiSabatino and J. Demmy re: service of complaint on Vicinity | 0.20 | $ 157.00 |
| 7/21/2021 | MM | Call with Sector Financial's counsel re: payment of settlement proceeds | 0.20 | $ 157.00 |
| 7/21/2021 | MM | E-mails with J. DiNome re: update on Sector Financing's payment of settlement proceeds | 0.20 | $ 157.00 |
| 7/21/2021 | MM | E-mails with A. Isenberg re: mediation reply brief appendix | 0.20 | $ 157.00 |
| 7/21/2021 | MM | Prepare for 7/22 status conference and hearing on HSRE motion to intervene in mediation | 0.80 | $ 628.00 |
| 7/21/2021 | MM | Telephone calls with R. Warren and M. DiSabatino re: moving 7/22 hearing / Court's questions about eighth omnibus claim objection | 0.30 | $ 235.50 |
| 7/22/2021 | MM | E-mail to J. Hampton re: Vicinity's motion for administrative claim | 0.10 | $ 78.50 |
| 7/22/2021 | MM | E-mail to M. DiSabatino re: omnibus objection to claims | 0.20 | $ 157.00 |
| 7/22/2021 | MM | E-mails with A. Isenberg re: Vicinity preference issues / claim | 0.20 | $ 157.00 |
| 7/22/2021 | MM | E-mails with M. DiSabatino re: Vicinity preference issues | 0.20 | $ 157.00 |
| 7/22/2021 | MM | Review of J. Garcia research memo on litigation issues | 0.20 | $ 157.00 |
| 7/22/2021 | MM | Call with J. Hampton re: mediation issues / Vicinity motion | 0.50 | $ 392.50 |
| 7/22/2021 | MM | E-mails with J. Demmy and M. DiSabatino re: Vicinity preference analysis | 0.20 | $ 157.00 |
| 7/22/2021 | MM | E-mails with J. Demmy and M. DiSabatino re: service of adversary complaints | 0.20 | $ 157.00 |
| 7/22/2021 | MM | E-mail with J. Hampton and A. Isenberg re: circulating markup of order adding HSRE to medication | 0.20 | $ 157.00 |
| 7/22/2021 | MM | Review and comment upon A. Isenberg's proposed changes to Debtors' and Committee's mediation reply brief | 0.60 | $ 471.00 |
| 7/22/2021 | MM | E-mails with A. Isenberg re: timing of motion to approve RRG transaction | 0.20 | $ 157.00 |
| 7/22/2021 | MM | Review of e-mail from B. Brinkman re: historical financial information | 0.20 | $ 157.00 |
| 7/22/2021 | MM | Call with J. Hampton and A. Isenberg re: sharing historical financial information with B. Brickman | 0.50 | $ 392.50 |
| 7/22/2021 | MM | Review of omnibus claim objection for anticipated questions from the Court | 0.20 | $ 157.00 |
| 7/22/2021 | MM | Prepare for hearing | 0.40 | $ 314.00 |
| 7/22/2021 | MM | Participate in hearing | 0.30 | $ 235.50 |
| 7/23/2021 | MM | Call with client team re: open case issues | 1.00 | $ 785.00 |
| 7/23/2021 | MM | Review of Vicinity's proof of claim | 0.20 | $ 157.00 |
| 7/23/2021 | MM | E-mail to Eisner team re: Vicinity's claim | 0.20 | $ 157.00 |
| 7/23/2021 | MM | Review of Vicinity materials / communications with HSRE re: allocation of expenses | 0.60 | $ 471.00 |
| 7/23/2021 | MM | Call with S. Prill and M. DiSabatino re: Vicinity preference analysis | 0.50 | $ 392.50 |
| 7/23/2021 | MM | E-mails with J. Hampton and A. Isenberg re: call with HSRE's counsel | 0.20 | $ 157.00 |
| 7/23/2021 | MM | Call with HSRE's counsel re: adding lenders to mediation | 0.20 | $ 157.00 |
| 7/23/2021 | MM | Follow up call with J. Hampton and A. Isenberg re: mediation issues / tax information | 0.30 | $ 235.50 |
| 7/23/2021 | MM | E-mails with A. Isenberg and J. Hampton re: finalizing mediation reply brief | 0.30 | $ 235.50 |
| 7/23/2021 | MM | E-mails with Committee counsel re: update to order including HSRE in mediation | 0.30 | $ 235.50 |
| 7/23/2021 | MM | Review of A. Isenberg's document re: "open factual issues for mediation" | 0.20 | $ 157.00 |
| 7/23/2021 | MM | Review of preference materials for Vicinity | 0.30 | $ 235.50 |
| 7/23/2021 | MM | E-mails with J. Hampton and A. Isenberg re: order adding HSRE to mediation | 0.20 | $ 157.00 |
| 7/23/2021 | MM | E-mails with S. Brown re: request to add lenders to mediation | 0.20 | $ 157.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2021 through July 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/23/2021 | MM | E-mail to S. Uhland and S. Brown re: updated order to add HSRE to the mediation | 0.20 | $ 157.00 |
| 7/23/2021 | MM | E-mails with M. DiSabatino and J. Demmy re: possible conflicts counsel | 0.20 | $ 157.00 |
| 7/23/2021 | MM | Review of e-mails with A. Isenberg and S. McGuire re: finalizing and serving mediation brief | 0.20 | $ 157.00 |
| 7/23/2021 | MM | Call with J. Hampton and A. Isenberg re: Carrier's position on mediation | 0.30 | $ 235.50 |
| 7/23/2021 | MM | Further e-mails with HSRE's counsel re: updated order to add HSRE to mediation | 0.20 | $ 157.00 |
| 7/25/2021 | MM | Review of e-mails with J. Hampton and Committee counsel re: 7/26 call with Mediator | 0.20 | $ 157.00 |
| 7/25/2021 | MM | Review of e-mails between J. Hampton and Mediator re: status of reply brief | 0.20 | $ 157.00 |
| 7/25/2021 | MM | Telephone call with C. Lee re: insurance issues / mediation | 0.70 | $ 549.50 |
| 7/26/2021 | MM | E-mail with MBNF's counsel re: server removal stipulation | 0.20 | $ 157.00 |
| 7/26/2021 | MM | E-mails with Tenet's counsel re: call to discuss pension claims | 0.20 | $ 157.00 |
| 7/26/2021 | MM | E-mails with Sector's counsel and J. DiNome re: Sector payment | 0.20 | $ 157.00 |
| 7/26/2021 | MM | E-mail from Mediator confirming receipt of MBNF's mediation reply brief | 0.10 | $ 78.50 |
| 7/26/2021 | MM | Review and comment upon list of open issues / documents needed for mediation | 0.30 | $ 235.50 |
| 7/26/2021 | MM | Participate in call Zoom call with Mediator re: open issues | 0.50 | $ 392.50 |
| 7/26/2021 | MM | Call with J. Hampton re: mediation / settlement issues | 0.40 | $ 314.00 |
| 7/26/2021 | MM | Telephone call with A. Isenberg re: Vicinity invoices / bills | 0.30 | $ 235.50 |
| 7/26/2021 | MM | E-mails with HSRE's counsel re: order adding HSRE to mediation | 0.20 | $ 157.00 |
| 7/26/2021 | MM | E-mails with T.J. Li re: serving mediation reply briefs | 0.20 | $ 157.00 |
| 7/26/2021 | MM | Review of HSRE's changes to mediation order | 0.20 | $ 157.00 |
| 7/26/2021 | MM | E-mail comments to HSRE's changes to mediation order | 0.20 | $ 157.00 |
| 7/26/2021 | MM | Review of MBNF's reply brief in connection with mediation | 2.00 | $ 1,570.00 |
| 7/26/2021 | MM | E-mail to S. Uhland re: order adding HSRE to mediation | 0.20 | $ 157.00 |
| 7/26/2021 | MM | E-mail to MBNF's counsel and HSRE's counsel re: finalizing order to add HSRE to mediation | 0.20 | $ 157.00 |
| 7/27/2021 | MM | E-mail from J. Hampton to T.J. Li re: server removal | 0.10 | $ 78.50 |
| 7/27/2021 | MM | E-mails with R. Warren re: 7/29 agenda | 0.20 | $ 157.00 |
| 7/27/2021 | MM | Review and approve agenda for 7/29 hearing | 0.10 | $ 78.50 |
| 7/27/2021 | MM | Telephone call and e-mail with R. Warren re: hearing on HSRE motion to intervene in mediation | 0.20 | $ 157.00 |
| 7/27/2021 | MM | E-mail to Vicinity's counsel re: questions about open invoices | 0.20 | $ 157.00 |
| 7/27/2021 | MM | E-mails with M. DiSabatino re: tolling agreements, back up information for preference actions | 0.20 | $ 157.00 |
| 7/27/2021 | MM | Draft e-mail re: analysis of Vicinity claims | 0.40 | $ 314.00 |
| 7/27/2021 | MM | E-mail with J. Hampton re: order adding HSRE to mediation | 0.20 | $ 157.00 |
| 7/27/2021 | MM | Call with S. Brown re: mediation order and settlement call | 0.20 | $ 157.00 |
| 7/27/2021 | MM | E-mails with S. Brown re: further changes to mediation order | 0.20 | $ 157.00 |
| 7/27/2021 | MM | Telephone calls (3) with J. Hampton and A. Isenberg re: review of MBNF mediation brief / prepare for mediation | 5.50 | $ 4,317.50 |
| 7/27/2021 | MM | Further e-mails with S. Brown to finalize order adding HSRE to mediation | 0.20 | $ 157.00 |
| 7/28/2021 | MM | Call with B. Crocitto re: Sector settlement payment | 0.20 | $ 157.00 |
| 7/28/2021 | MM | Draft certification of counsel adding HSRE to mediation | 0.40 | $ 314.00 |
| 7/28/2021 | MM | E-mails with S. Brown re: order adding HSRE to mediation | 0.20 | $ 157.00 |
| 7/28/2021 | MM | Call with S. Brown re: settlement discussion | 0.90 | $ 706.50 |
| 7/28/2021 | MM | Finalize and circulate order to add HSRE to mediation | 0.50 | $ 392.50 |
| 7/28/2021 | MM | Call with J. Hampton and A. Isenberg re: further review of mediation brief / prepare for mediation | 1.60 | $ 1,256.00 |
| 7/29/2021 | MM | E-mails with Sector Financial re: settlement payment | 0.20 | $ 157.00 |
| 7/29/2021 | MM | Telephone call with J. Hampton re: mediation issues | 0.40 | $ 314.00 |
| 7/29/2021 | MM | Call with J. Hampton and A. Isenberg re: mediation issues / prepare settlement proposal outline | 2.40 | $ 1,884.00 |
| 7/29/2021 | MM | E-mail from A. Isenberg re: open issue list | 0.20 | $ 157.00 |
| 7/29/2021 | MM | Call with Committee counsel re: mediation strategy | 1.50 | $ 1,177.50 |
| 7/29/2021 | MM | Follow up call with J. Hampton and A. Isenberg re: mediation strategy | 0.20 | $ 157.00 |
| 7/30/2021 | MM | E-mails with J. Hampton re: RRG sale documents | 0.20 | $ 157.00 |
| 7/30/2021 | MM | E-mails between J. Hampton and Judge Carey re: mediation issues /logistics | 0.30 | $ 235.50 |
| 7/30/2021 | MM | Call with Capital One's counsel re: mediation issues | 0.40 | $ 314.00 |

38945602.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2021 through July 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/30/2021 | MM | E-mails with J. Hampton re: investigating financial issues | 0.20 | $ 157.00 |
| 7/30/2021 | MM | E-mails from J. Hampton and A. Isenberg re: background for mediation | 0.30 | $ 235.50 |
| 7/30/2021 | MM | Call with J. Hampton re: mediation issues / strategy / call with Judge Carey | 0.20 | $ 157.00 |
| 7/30/2021 | MM | E-mails between J. Hampton and T.J. Li re: RRG transaction | 0.20 | $ 157.00 |
| 7/30/2021 | MM | E-mails with A. Isenberg and J. Hampton re: open issues / questions for MBNF | 0.20 | $ 157.00 |
| 7/30/2021 | MM | E-mails with A. Isenberg re: sharing sealed complaints with Committee | 0.20 | $ 157.00 |
| 7/30/2021 | MM | E-mails with A. Isenberg and J. Hampton re: Stella Freedman | 0.20 | $ 157.00 |
| | MM Total | | 124.60 | $ 97,811.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2021 through July 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/1/2021 | MPM | Review corporate governance memo and shepardize and research case law and secondary sources re: corporate governance issues in bankruptcy | 3.60 | $ 1,116.00 |
| 7/2/2021 | MPM | Research re: corporate governance issues in bankruptcy | 3.30 | $ 1,023.00 |
| 7/2/2021 | MPM | Correspondence with M. Minuti re: results of research on corporate governance issues in bankruptcy | 0.10 | $ 31.00 |
| 7/30/2021 | MPM | Call with J. Hampton re: motion to approve novation of insurance contract outside the ordinary course | 0.50 | $ 155.00 |
| 7/30/2021 | MPM | Call with M. DiSabatino re: motion to approve novation of insurance contract outside the ordinary course | 0.40 | $ 124.00 |
| 7/30/2021 | MPM | Review background information related to motion to approve novation of insurance contract outside the ordinary course | 1.30 | $ 403.00 |
| | **MPM Total** | | **9.20** | **$ 2,852.00** |

38945602.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2021 through July 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/1/2021 | REW | Draft index for proofs of claims and related documents for eighth omnibus (substantive) claim objection for July 22 hearing | 0.40 | $ 98.00 |
| 7/1/2021 | REW | Draft chart of status of claims for eighth omnibus (substantive) claim objection for July 22 hearing | 0.50 | $ 122.50 |
| 7/1/2021 | REW | Draft notice of submission of claims for July 22 hearing | 0.20 | $ 49.00 |
| 7/1/2021 | REW | .pdf and electronic docketing of notice of submission of claims for July 22 hearing | 0.20 | $ 49.00 |
| 7/1/2021 | REW | Download all claims reflected in eighth omnibus (substantive) claim objection | 0.60 | $ 147.00 |
| 7/1/2021 | REW | Prepare claims binders for eighth omnibus (substantive) claim objection and forward to Chambers | 0.80 | $ 196.00 |
| 7/1/2021 | REW | E-mails with Chambers re: claims binder | 0.20 | $ 49.00 |
| 7/1/2021 | REW | Review of and revise certification of no objection for stipulation with Praxair | 0.10 | $ 24.50 |
| 7/1/2021 | REW | .pdf and electronic docketing of certification of no objection for stipulation with Praxair | 0.20 | $ 49.00 |
| 7/1/2021 | REW | Prepare final order approving stipulation with Praxair and upload to the Court | 0.10 | $ 24.50 |
| 7/2/2021 | REW | Correspondence to Omni re: service of response | 0.10 | $ 24.50 |
| 7/2/2021 | REW | Review of and revise response to Vicinity's motion to enforce 2019 stipulation | 0.40 | $ 98.00 |
| 7/2/2021 | REW | .pdf and electronic docketing of response to Vicinity's motion to enforce 2019 stipulation | 0.20 | $ 49.00 |
| 7/6/2021 | REW | Draft re-notice of hearing for July 7, 2021 hearing | 0.10 | $ 24.50 |
| 7/6/2021 | REW | .pdf and electronic docketing of re-notice of hearing for July 7, 2021 hearing | 0.20 | $ 49.00 |
| 7/6/2021 | REW | Correspondence to Omni re: service of re-notice of hearing | 0.10 | $ 24.50 |
| 7/9/2021 | REW | Draft certification of counsel and proposed order regarding omnibus hearing dates | 0.20 | $ 49.00 |
| 7/9/2021 | REW | .pdf and electronic docketing of certification of counsel regarding omnibus hearing dates | 0.20 | $ 49.00 |
| 7/9/2021 | REW | Prepare final order scheduling omnibus hearing dates and upload to the Court | 0.10 | $ 24.50 |
| 7/9/2021 | REW | Correspondence to Omni re: service of certification of counsel | 0.10 | $ 24.50 |
| 7/9/2021 | REW | Draft notice of agenda for hearing on 7/14 | 0.30 | $ 73.50 |
| 7/9/2021 | REW | Correspondence to M. Minuti and M. DiSabatino re: draft notice of agenda for hearing on 7/14 | 0.10 | $ 24.50 |
| 7/9/2021 | REW | Prepare excel spreadsheet to be attached to Saul Ewing's twenty-third monthly fee application | 2.20 | $ 539.00 |
| 7/12/2021 | REW | Telephone call and correspondence with M. Minuti re: 7/14 hearing | 0.20 | $ 49.00 |
| 7/12/2021 | REW | Correspondence with Chambers re: 7/14 hearing | 0.20 | $ 49.00 |
| 7/12/2021 | REW | Revise and finalize notice of agenda for hearing on 7/14 hearing | 0.10 | $ 24.50 |
| 7/12/2021 | REW | .pdf and electronic docketing of notice of agenda for hearing on 7/14 hearing | 0.20 | $ 49.00 |
| 7/12/2021 | REW | Prepare hyperlinks for notice of agenda for hearing on 7/14 hearing and forward to Chambers | 0.20 | $ 49.00 |
| 7/12/2021 | REW | Review of and revise 9019 motion with Spok | 0.30 | $ 73.50 |
| 7/12/2021 | REW | .pdf and electronic docketing of 9019 motion with Spok | 0.20 | $ 49.00 |
| 7/12/2021 | REW | Review of and revise 9019 motion with Merck & Co. | 0.30 | $ 73.50 |
| 7/12/2021 | REW | .pdf and electronic docketing of 9019 motion with Merck & Co. | 0.20 | $ 49.00 |
| 7/12/2021 | REW | Review of and revise EisnerAmper's twenty-fourth monthly staffing report | 0.20 | $ 49.00 |
| 7/12/2021 | REW | Assemble exhibits for EisnerAmper's twenty-fourth monthly staffing report | 0.20 | $ 49.00 |
| 7/12/2021 | REW | .pdf and electronic docketing of EisnerAmper's twenty-fourth monthly staffing report | 0.20 | $ 49.00 |
| 7/13/2021 | REW | Telephone call and e-mails with M. Minuti re: 7/14 hearing | 0.20 | $ 49.00 |
| 7/13/2021 | REW | Correspondence with Chambers re: 7/14 hearing | 0.20 | $ 49.00 |
| 7/13/2021 | REW | Draft notice of amended agenda for hearing on 7/14 | 0.20 | $ 49.00 |
| 7/13/2021 | REW | .pdf and electronic docketing of notice of amended agenda for hearing on 7/14 | 0.20 | $ 49.00 |
| 7/13/2021 | REW | Review of and revise 9019 motion with W.R. Gore | 0.30 | $ 73.50 |
| 7/13/2021 | REW | .pdf and electronic docketing of 9019 motion with W.R. Gore | 0.20 | $ 49.00 |
| 7/13/2021 | REW | Review of and revise certification of no objection for 9019 motion with Sector Financial | 0.10 | $ 24.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2021 through July 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/13/2021 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Sector Financial | 0.20 | $ 49.00 |
| 7/13/2021 | REW | Prepare final order for 9019 motion with Sector Financial and upload to the Court | 0.10 | $ 24.50 |
| 7/13/2021 | REW | Review of all invoices and draft summaries for each category for Saul Ewing's twenty-third monthly fee application | 2.60 | $ 637.00 |
| 7/14/2021 | REW | (Cepheid) Review of and revise amended complaint and ADR notice | 0.20 | $ 49.00 |
| 7/14/2021 | REW | (Cepheid) .pdf and electronic docketing of amended complaint | 0.20 | $ 49.00 |
| 7/14/2021 | REW | (Specialtycare) Review of and revise amended complaint and ADR notice | 0.20 | $ 49.00 |
| 7/14/2021 | REW | (Specialtycare) .pdf and electronic docketing of revise amended complaint | 0.20 | $ 49.00 |
| 7/14/2021 | REW | (Tozour-Trane) Review of and revise amended complaint and ADR notice | 0.20 | $ 49.00 |
| 7/14/2021 | REW | (Tozour-Trane) .pdf and electronic docketing of amended complaint | 0.20 | $ 49.00 |
| 7/14/2021 | REW | (Zimmer US) Review of and revise amended complaint and ADR notice | 0.20 | $ 49.00 |
| 7/14/2021 | REW | (Zimmer US) .pdf and electronic docketing of amended complaint | 0.20 | $ 49.00 |
| 7/14/2021 | REW | Draft Saul Ewing's twenty-third monthly fee application | 2.90 | $ 710.50 |
| 7/15/2021 | REW | Review of and revise certification of no objection for 9019 motion with Taylor Corp. | 0.10 | $ 24.50 |
| 7/15/2021 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Taylor Corp. | 0.20 | $ 49.00 |
| 7/15/2021 | REW | Prepare final order for 9019 motion with Taylor Corp. and upload to the Court | 0.10 | $ 24.50 |
| 7/15/2021 | REW | Research service information and draft summonses and certificates of service (Abbott Lab, Accruent, Ackers Hardware, Analogic, Anesthesia Business, Baxter, Biofire, Biomerieux, Bio-Optronics, Butler) | 1.90 | $ 465.50 |
| 7/15/2021 | REW | Research service information and draft summonses and certificates of service (Call 4 Nurse, CCJ Physics, Cepheid, Cook Medical, Cryolife, De Lage, Diagnostica Stago, District 1199C, DLC Management, Duff & Phelps) | 1.80 | $ 441.00 |
| 7/15/2021 | REW | Research service information and draft summonses and certificates of service (Echo, Edwards Lifesciences, Exactech, Environmental Control, EZ-Park, FFF Enterprises, Fisher Scientific, GE Healthcare, GE Medical Systems) | 1.70 | $ 416.50 |
| 7/15/2021 | REW | Revise and finalize Saul Ewing's twenty-third monthly fee application | 0.30 | $ 73.50 |
| 7/15/2021 | REW | .pdf and electronic docketing of Saul Ewing's twenty-third monthly fee application | 0.30 | $ 73.50 |
| 7/16/2021 | REW | Draft notice of agenda for hearing on 7/22 | 0.90 | $ 220.50 |
| 7/16/2021 | REW | E-mails with M. Minuti and M. DiSabatino re: draft notice of agenda for hearing on 7/22 | 0.20 | $ 49.00 |
| 7/16/2021 | REW | Research service information and draft summonses and certificates of service (General Healthcare, Genzyme, Germain & Company, Joseph Glass, Greater Delaware Valley Society of Transport Surgeons, GE, Heery, Holland Square, Healthstream, Huntington) | 1.80 | $ 441.00 |
| 7/16/2021 | REW | Research service information and draft summonses and certificates of service (Immucor, IMEDECS, Instrumentation Laboratory, Integra Lifescience, Keystone Quality Transport, Mayflower Laundry McKesson, Medical Components, Medical Doctors Associates, Medline, Merit Medical, Misys Healthcare) | 2.00 | $ 490.00 |
| 7/19/2021 | REW | Research service information and draft summonses and certificates of service (Nova Capital, Nuance, Occupational Health, Olympus America, Orthofix, Peoples Capital, Perinatal Cardiology, Pfizer, Philadelphia Urosurgical Associates, Philips Electronics, Physician and Tactical Healthcare, Priority Healthcare, Quantros, Radiometer, Robert Half International, Roche Diagnostics, Reuter & Haney, Scheduling.com, Scribe America, SD Real Estate, Solid Waste, Spectranetics, Specialtycare, S.R. Wojdak) | 4.10 | $ 1,004.50 |
| 7/20/2021 | REW | Revise and finalize notice of agenda for hearing on 7/22 | 0.40 | $ 98.00 |
| 7/20/2021 | REW | .pdf and electronic docketing of notice of agenda for hearing on 7/22 | 0.20 | $ 49.00 |
| 7/20/2021 | REW | Prepare notice of agenda for hearing on 7/22 with hyperlinks and forward to Chambers | 0.30 | $ 73.50 |
| 7/20/2021 | REW | Review of and revise 9019 motion with GBS Corp. | 0.30 | $ 73.50 |
| 7/20/2021 | REW | .pdf and electronic docketing of 9019 motion with GBS Corp. | 0.20 | $ 49.00 |
| 7/20/2021 | REW | Review of and revise 9019 motion with UMS Lithotripsy Services | 0.30 | $ 73.50 |
| 7/20/2021 | REW | .pdf and electronic docketing of 9019 motion with UMS Lithotripsy Services | 0.20 | $ 49.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2021 through July 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/21/2021 | REW | Correspondence with Chambers re: 7/22 hearing | 0.30 | $ 73.50 |
| 7/21/2021 | REW | Draft notice of amended agenda for hearing on 7/22 hearing | 0.20 | $ 49.00 |
| 7/21/2021 | REW | .pdf and electronic docketing of notice of amended agenda for hearing on 7/22 hearing | 0.20 | $ 49.00 |
| 7/21/2021 | REW | Telephone calls with M. Minuti and M. DiSabatino re: 7/22 hearing | 0.30 | $ 73.50 |
| 7/21/2021 | REW | Prepare binders for 7/22 hearing | 0.40 | $ 98.00 |
| 7/22/2021 | REW | Review of and revise notice of withdrawal of certifications of no objection on eighth claim objection | 0.20 | $ 49.00 |
| 7/22/2021 | REW | .pdf and electronic docketing of notice of withdrawal of certifications of no objection on eighth claim objection | 0.20 | $ 49.00 |
| 7/22/2021 | REW | Review of and revise certification of counsel submitting order on eighth claim objection (filed under seal) | 0.20 | $ 49.00 |
| 7/22/2021 | REW | Assemble exhibits for certification of counsel submitting order on eighth claim objection (filed under seal) | 0.20 | $ 49.00 |
| 7/22/2021 | REW | .pdf and electronic docketing of certification of counsel submitting order on eighth claim objection (filed under seal) | 0.20 | $ 49.00 |
| 7/22/2021 | REW | Prepare final order and exhibits on eighth claim objection and upload to the Court (filed under seal) | 0.20 | $ 49.00 |
| 7/22/2021 | REW | Prepare redacted exhibits for certification of counsel on eighth claim objection | 0.20 | $ 49.00 |
| 7/22/2021 | REW | .pdf and electronic docketing of redacted certification of counsel on eighth claim objection | 0.20 | $ 49.00 |
| 7/22/2021 | REW | Prepare final order and redacted exhibits on eighth claim objection and upload to the Court | 0.20 | $ 49.00 |
| 7/23/2021 | REW | Research service information and draft summonses and certificates of service (Tele-Physicians, TF Development, Tozour-Energy, Trisonics, Urology for Children, Water Revenue Bureau, WW Grainer, Zimmer US, Joanna Zimmerman, HRE, Veolia Energy, HSRE and MBNF) | 1.80 | $ 441.00 |
| 7/23/2021 | REW | Review of and revise certification of no objection for EisnerAmper's June staffing report | 0.10 | $ 24.50 |
| 7/23/2021 | REW | .pdf and electronic docketing of certification of no objection for EisnerAmper's June staffing report | 0.20 | $ 49.00 |
| 7/26/2021 | REW | Revise, finalize, .pdf electronic docketing and service of summonses and certificates of service (Abbott Lab, Accruent, Ackers Hardware, Analogic, Anesthesia Business, Baxter, Biofire, Biomerieux, Bio-Optronics, Butler) | 2.10 | $ 514.50 |
| 7/26/2021 | REW | Review and revise 9019 motion with Ensemble | 0.30 | $ 73.50 |
| 7/26/2021 | REW | .pdf and electronic docketing of 9019 motion with Ensemble | 0.20 | $ 49.00 |
| 7/26/2021 | REW | Review of and revise eighth ordinary course professional quarterly statement | 0.10 | $ 24.50 |
| 7/26/2021 | REW | .pdf and electronic docketing of eighth ordinary course professional quarterly statement | 0.20 | $ 49.00 |
| 7/27/2021 | REW | Draft notice of agenda for 7/29 hearing | 0.30 | $ 73.50 |
| 7/27/2021 | REW | .pdf and electronic docketing of notice of agenda for 7/29 hearing | 0.20 | $ 49.00 |
| 7/27/2021 | REW | Prepare notice of agenda for 7/29 hearing with hyperlinks and forward to Chambers | 0.20 | $ 49.00 |
| 7/27/2021 | REW | Numerous correspondence with Chambers re: 7/29 hearing | 0.40 | $ 98.00 |
| 7/27/2021 | REW | Correspondence and telephone call with M. Minuti re: 7/29 hearing | 0.20 | $ 49.00 |
| 7/27/2021 | REW | Review of and revise certification of no objection for 9019 motion with Spok | 0.10 | $ 24.50 |
| 7/27/2021 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Spok | 0.20 | $ 49.00 |
| 7/27/2021 | REW | Prepare final order on 9019 motion with Spok and upload to the Court | 0.10 | $ 24.50 |
| 7/27/2021 | REW | Review of and revise certification of no objection for 9019 motion with Merck | 0.10 | $ 24.50 |
| 7/27/2021 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Merck | 0.20 | $ 49.00 |
| 7/27/2021 | REW | Prepare final order on 9019 motion with Merck and upload to the Court | 0.10 | $ 24.50 |
| 7/27/2021 | REW | Revise, finalize, .pdf electronic docketing and service of summonses and certificates of service (Call 4 Nurse, CCJ Physics, Cepheid, Cook Medical, Cryolife, De Lage, Diagnostica Stago, District 1199C, DLC Management, Duff & Phelps) | 1.70 | $ 416.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2021 through July 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/27/2021 | REW | Revise, finalize, .pdf electronic docketing and service of summonses and certificates of service (Echo, Edwards Lifesciences, Exactech, Environmental Control, EZ-Park, FFF Enterprises, Fisher Scientific, GE Healthcare, GE Medical Systems) | 1.60 | $ 392.00 |
| 7/28/2021 | REW | Revise, finalize, .pdf electronic docketing and service of summonses and certificates of service (General Healthcare, Genzyme, Germain & Company, Joseph Glass, Greater Delaware Valley Society of Transport Surgeons, GE, Heery, Holland Square, Healthstream, Huntington) | 1.60 | $ 392.00 |
| 7/28/2021 | REW | Review of and revise certification of no objection for 9019 motion with W.L. Gore | 0.10 | $ 24.50 |
| 7/28/2021 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with W.L. Gore | 0.20 | $ 49.00 |
| 7/28/2021 | REW | Prepare final order for 9019 motion with W.L. Gore and upload to the Court | 0.10 | $ 24.50 |
| 7/28/2021 | REW | Review of and revise certification of counsel and proposed consent order on HSREP's motion to intervene | 0.20 | $ 49.00 |
| 7/28/2021 | REW | .pdf and electronic docketing of certification of counsel regarding proposed consent order on HSREP's motion to intervene | 0.20 | $ 49.00 |
| 7/28/2021 | REW | Prepare final consent order on HSREP's motion to intervene and upload to the Court | 0.10 | $ 24.50 |
| 7/28/2021 | REW | Finalize monthly operating report (Center City Healthcare) | 0.30 | $ 73.50 |
| 7/28/2021 | REW | .pdf and electronic docketing of monthly operating report (Center City Healthcare) | 0.20 | $ 49.00 |
| 7/28/2021 | REW | Finalize monthly operating report (Philadelphia Academic Health Systems) | 0.10 | $ 24.50 |
| 7/28/2021 | REW | .pdf and electronic docketing of monthly operating report (Philadelphia Academic Health Systems) | 0.20 | $ 49.00 |
| 7/28/2021 | REW | Finalize monthly operating report (St. Christopher's Healthcare) | 0.10 | $ 24.50 |
| 7/28/2021 | REW | .pdf and electronic docketing of monthly operating report (St. Christopher's Healthcare) | 0.20 | $ 49.00 |
| 7/28/2021 | REW | Finalize monthly operating report (Philadelphia Academic Medical Associates) | 0.10 | $ 24.50 |
| 7/28/2021 | REW | .pdf and electronic docketing of monthly operating report (Philadelphia Academic Medical Associates) | 0.20 | $ 49.00 |
| 7/28/2021 | REW | Finalize monthly operating report (HPS of PA) | 0.10 | $ 24.50 |
| 7/28/2021 | REW | .pdf and electronic docketing of monthly operating report (HPS of PA) | 0.20 | $ 49.00 |
| 7/28/2021 | REW | Finalize monthly operating report (SCHC Pediatric Associates) | 0.10 | $ 24.50 |
| 7/28/2021 | REW | .pdf and electronic docketing of monthly operating report (SCHC Pediatric Associates) | 0.20 | $ 49.00 |
| 7/28/2021 | REW | Finalize monthly operating report (St. Christopher's Pediatric Urgent Care) | 0.10 | $ 24.50 |
| 7/28/2021 | REW | .pdf and electronic docketing of monthly operating report (St. Christopher's Pediatric Urgent Care) | 0.20 | $ 49.00 |
| 7/28/2021 | REW | Finalize monthly operating report (SCHC Pediatric Anesthesia Associates) | 0.10 | $ 24.50 |
| 7/28/2021 | REW | .pdf and electronic docketing of monthly operating report (SCHC Pediatric Anesthesia Associates) | 0.20 | $ 49.00 |
| 7/28/2021 | REW | Finalize monthly operating report (StChris Care at Northeast Pediatrics) | 0.10 | $ 24.50 |
| 7/28/2021 | REW | .pdf and electronic docketing of monthly operating report (StChris Care at Northeast Pediatrics) | 0.20 | $ 49.00 |
| 7/28/2021 | REW | Finalize monthly operating report (TPS of PA) | 0.10 | $ 24.50 |
| 7/28/2021 | REW | .pdf and electronic docketing of monthly operating report (TPS of PA) | 0.20 | $ 49.00 |
| 7/28/2021 | REW | Finalize monthly operating report (TPS II of PA) | 0.10 | $ 24.50 |
| 7/28/2021 | REW | .pdf and electronic docketing of monthly operating report (TPS II of PA) | 0.20 | $ 49.00 |
| 7/28/2021 | REW | Finalize monthly operating report (TPS III of PA) | 0.10 | $ 24.50 |
| 7/28/2021 | REW | .pdf and electronic docketing of monthly operating report (TPS III of PA) | 0.20 | $ 49.00 |
| 7/28/2021 | REW | Finalize monthly operating report (TPS IV of PA) | 0.10 | $ 24.50 |
| 7/28/2021 | REW | .pdf and electronic docketing of monthly operating report (TPS IV of PA) | 0.20 | $ 49.00 |
| 7/28/2021 | REW | Finalize monthly operating report (TPS V of PA) | 0.10 | $ 24.50 |
| 7/28/2021 | REW | .pdf and electronic docketing of monthly operating report (TPS V of PA) | 0.20 | $ 49.00 |
| 7/29/2021 | REW | Draft notice of amended agenda for 7/29 | 0.20 | $ 49.00 |
| 7/29/2021 | REW | .pdf and electronic docketing of notice of amended agenda for 7/29 | 0.20 | $ 49.00 |
| 7/29/2021 | REW | Review of and revise 9019 motion with Sodexo | 0.30 | $ 73.50 |
| 7/29/2021 | REW | .pdf and electronic docketing of 9019 motion with Sodexo | 0.20 | $ 49.00 |
| 7/29/2021 | REW | Review of and revise 9019 motion with Robert Half International | 0.30 | $ 73.50 |
| 7/29/2021 | REW | .pdf and electronic docketing of 9019 motion with Robert Half International | 0.20 | $ 49.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2021 through July 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/29/2021 | REW | Revise, finalize, .pdf electronic docketing and service of summonses and certificates of service (Immucor, IMEDECS, Instrumentation Laboratory, Integra Lifescience, Mayflower Laundry McKesson, Medical Components, Medical Doctors Associates, Medline, Merit Medical, Misys Healthcare) | 1.90 | $ 465.50 |
| 7/30/2021 | REW | Revise, finalize, .pdf electronic docketing and service of summonses and certificates of service (Nova Capital, Nuance, Occupational Health, Olympus America, Orthofix, Peoples Capital, Perinatal Cardiology, Pfizer, Philadelphia Urosurgical Associates, Philips Electronics, Physician and Tactical Healthcare, Priority Healthcare, Quantros, Radiometer, Robert Half International, Roche Diagnostics, Reuter & Haney, Scheduling.com, Scribe America, SD Real Estate, Solid Waste, Spectranetics, Specialtycare, S.R. Wojdak) | 3.90 | $ 955.50 |
| 7/30/2021 | REW | Revise, finalize, .pdf electronic docketing and service of summonses and certificates of service (Tele-Physicians, TF Development, Tozour-Energy, Trisonics, Urology for Children, Water Revenue Bureau, WW Grainer, Zimmer US, Joanna Zimmerman) | 1.60 | $ 392.00 |
| | **REW Total** | | **65.50** | **$ 16,047.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2021 through July 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/1/2021 | SAM | Analysis of claims filed against estate | 0.30 | $ 87.00 |
| 7/1/2021 | SAM | Call and e-mail with Nuance Communications counsel | 0.20 | $ 58.00 |
| 7/2/2021 | SAM | Preparation of streamlined procedures motion for preference matters | 0.40 | $ 116.00 |
| 7/2/2021 | SAM | Review and analyze Nuance claim and note issues re: same | 0.50 | $ 145.00 |
| 7/12/2021 | SAM | Revise streamlined adversary procedures motion | 2.10 | $ 609.00 |
| 7/12/2021 | SAM | Preparation of summons and service of adversary complaints | 1.00 | $ 290.00 |
| 7/12/2021 | SAM | Revise streamlined adversary procedures motion | 1.00 | $ 290.00 |
| 7/12/2021 | SAM | Call with claimant Andrea Moore re: status of bankruptcy case | 0.10 | $ 29.00 |
| 7/13/2021 | SAM | Analysis of claims against non-debtor insiders | 0.60 | $ 174.00 |
| 7/13/2021 | SAM | Amendments to adversary complaints | 0.60 | $ 174.00 |
| 7/13/2021 | SAM | Draft and send correspondence to Cerner counsel | 0.60 | $ 174.00 |
| 7/13/2021 | SAM | Analysis of claims asserted against estate | 0.70 | $ 203.00 |
| 7/13/2021 | SAM | Draft amended complaints for avoidance actions | 1.00 | $ 290.00 |
| 7/13/2021 | SAM | Revisions to streamlined adversary procedures motion | 0.70 | $ 203.00 |
| 7/13/2021 | SAM | Call with T. Strelow Cobb re: Nuance Communications claim | 0.90 | $ 261.00 |
| 7/14/2021 | SAM | Revise streamlined adversary procedures motion | 2.60 | $ 754.00 |
| 7/14/2021 | SAM | Revisions to streamlined adversary procedures motion | 0.90 | $ 261.00 |
| 7/14/2021 | SAM | Analysis of claims asserted against estate | 1.80 | $ 522.00 |
| 7/15/2021 | SAM | Analysis of claims asserted by non-debtor insiders | 1.50 | $ 435.00 |
| 7/15/2021 | SAM | Analysis of claims asserted by non-debtor insiders | 1.10 | $ 319.00 |
| 7/15/2021 | SAM | Prepare for service of preference complaints | 0.40 | $ 116.00 |
| 7/15/2021 | SAM | Call with L. Haberman, counsel to creditor/claimant J. Carroll, re: late proof of claim disallowance | 0.30 | $ 87.00 |
| 7/15/2021 | SAM | Analysis of creditors' claims against estate | 0.60 | $ 174.00 |
| 7/16/2021 | SAM | Analysis of claims asserted by non-debtor insiders | 0.90 | $ 261.00 |
| 7/19/2021 | SAM | Revisions to mediation reply brief | 2.10 | $ 609.00 |
| 7/19/2021 | SAM | Revisions to mediation reply brief | 0.50 | $ 145.00 |
| 7/19/2021 | SAM | Analysis of preference complaints and next steps | 0.30 | $ 87.00 |
| 7/19/2021 | SAM | Revisions to mediation reply brief | 2.00 | $ 580.00 |
| 7/20/2021 | SAM | Correspondence with Cerner and Nuance counsel re: Nuance's Claim No. 161 | 0.30 | $ 87.00 |
| 7/20/2021 | SAM | Revisions to mediation statement reply brief | 1.00 | $ 290.00 |
| 7/20/2021 | SAM | Revisions to mediation reply brief | 1.80 | $ 522.00 |
| 7/20/2021 | SAM | Revisions to mediation statement | 1.00 | $ 290.00 |
| 7/20/2021 | SAM | Revisions to mediation statement reply brief | 0.90 | $ 261.00 |
| 7/21/2021 | SAM | Revisions to mediation statement reply brief | 2.80 | $ 812.00 |
| 7/21/2021 | SAM | Revisions to mediation statement reply brief | 1.50 | $ 435.00 |
| 7/22/2021 | SAM | Analysis of preference complaints and service preparation | 2.40 | $ 696.00 |
| 7/22/2021 | SAM | Prepare certification of counsel and revised proposed order for eight omnibus objection to claims | 1.60 | $ 464.00 |
| 7/23/2021 | SAM | Revisions to mediation statement reply brief and preparation for mailing | 0.50 | $ 145.00 |
| 7/23/2021 | SAM | Prepare mediation statement reply for transmission | 2.20 | $ 638.00 |
| 7/26/2021 | SAM | Analysis of preference complaints | 0.60 | $ 174.00 |
| 7/28/2021 | SAM | Analyze claims asserted against estate by non-debtor insiders | 0.20 | $ 58.00 |
| 7/29/2021 | SAM | Analyze claims asserted against estate by non-debtor insiders | 0.50 | $ 145.00 |
| 7/30/2021 | SAM | Analyze claims asserted against estate by non-debtor insiders | 1.40 | $ 406.00 |
| 7/31/2021 | SAM | Analyze claims asserted against estate by non-debtor insiders | 2.40 | $ 696.00 |
| 7/31/2021 | SAM | Analyze claims asserted against estate by non-debtor insiders | 2.20 | $ 638.00 |
| 7/31/2021 | SAM | Analyze claims asserted against estate by non-debtor insiders | 5.00 | $ 1,450.00 |
| | **SAM Total** | | **54.00** | **$ 15,660.00** |

38945602.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2021 through July 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/9/2021 | SLC | Review and analysis of PBGC opinion letter and ARPA provisions re: withdrawal liability | 0.20 | $ 132.00 |
| 7/9/2021 | SLC | Conference call with Adam Isenberg and Jeffrey Hampton re: lump sum offer of settlement | 0.30 | $ 198.00 |
| 7/22/2021 | SLC | Review of outline of withdrawal liability settlement and note issues re: same | 1.10 | $ 726.00 |
| 7/22/2021 | SLC | Conference call with Jeffrey Hampton re: settlement outline issues | 0.90 | $ 594.00 |
| 7/22/2021 | SLC | Research withdrawal liability resolution issues and ability of control group member to effectuate same | 4.90 | $ 3,234.00 |
| 7/23/2021 | SLC | Research related to withdrawal liability resolution outline and ARPA | 4.80 | $ 3,168.00 |
| 7/23/2021 | SLC | Draft e-mail re: research and outline to Jeffrey Hampton | 0.90 | $ 594.00 |
| 7/27/2021 | SLC | Conference call with Jeffrey Hampton and Adam Isenberg re: secondary liability and 4204 | 0.50 | $ 330.00 |
| 7/27/2021 | SLC | Research, re:  4204 and secondary liability, on Checkpoint, case law, PBGC opinion letters | 3.40 | $ 2,244.00 |
| 7/28/2021 | SLC | Continue research re:  4204 and secondary liability | 4.40 | $ 2,904.00 |
| 7/28/2021 | SLC | Draft e-mail to Jeffrey Hampton and Adam Isenberg, re: right of Fund to pursue entity with secondary liability | 0.90 | $ 594.00 |
| | **SLC Total** | | **22.30** | **$ 14,718.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2021 through July 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/1/2021 | TWC | Provide advice on tolling agreements and ability to waive statute of limitations in call with M. Minuti, J. Hampton and A. Isenberg | 0.30 | $ 225.00 |
| | **TWC Total** | | **0.30** | **$ 225.00** |

38945602.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2021 through July 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/16/2021 | WWW | E-mail with M. Haar regarding inquiry on status from A. Haynes | 0.10 | $ 59.50 |
| | **WWW Total** | | **0.10** | **$ 59.50** |
| | **TOTAL** | | **862.90** | **$ 498,337.00** |
| | | **Minus Agreed Upon Discount** | | **($49,833.70)** |
| | **GRAND TOTAL** | | **862.90** | **$ 448,503.30** |

38945602.1