## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC d/b/a HAHNEMANN UNIVERSITY HOSPITAL, *et al.,*[1] | Case No. 19-11466 (MFW) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Randy Lowry, am employed in the county of Los Angeles, State of California. I hereby certify that on September 20, 2021, at my direction and under my supervision, employees of Omni Management Group caused true and correct copies of the following document to be served (i) via e-mail to the parties listed in **Exhibit A** and (ii) via first-class mail, postage pre-paid, to the parties listed in **Exhibit B** attached hereto:

- **Certification of Counsel Regarding Debtors' Motion for Order Establishing Streamlined Procedures Governing Adversary Proceedings Brought by Debtors Pursuant to Sections 502, 547, 548 and 550 of the Bankruptcy Code [Docket No. 2845]**

Dated: September 22, 2021

Randy Lowry
Omni Management Group
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California }
{ } ss.
{County of Los Angeles }

Subscribed and sworn to (or affirmed) before me on this ___ day of September, 2021, by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_____
Notary Public

DARLEEN SAHAGUN
Notary Public – California
Los Angeles County
Commission # 2230950
My Comm. Expires Feb 11, 2022

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

# EXHIBIT A

ABBOTT DIAGNOSTICS DIVISION OF ABBOTT
LABORATORIES INC
EVONHELMS@KMKSC.COM

ABBOTT LABORATORIES INC
EVONHELMS@KMKSC.COM

ABBOTT LABORATORIES INC.
EVONHELMS@KMKSC.COM

ABBOTT MOLECULAR INC DIV OF ABBOTT
LABORATORIES INC
EVONHELMS@KMKSC.COM

ABBOTT POINT OF CARE INC
EVONHELMS@KMKSC.COM

ABBOTT VASCULAR DIVISION OF ABBOTT
LABORATORIES INC
EVONHELMS@KMKSC.COM

AIRGAS USA LLC
AMANDA.DOPIERALSKI@AIRGAS.COM

AIRGAS USA LLC
AMANDADOPIERALSKI@AIRGAS.COM

ALAN GELB, ESQ.
AGELBLAW@YAHOO.COM

ALBERT EINSTEIN HEALTHCARE NETWORK
PENNY J. REZET
REZETP@EINSTEIN.EDU

ANESTHESIA BUSINESS CONSULTANTS LLC
NEDA.RYAN@MIRAMEDGS.COM

ANESTHESIA BUSINESS CONSULTANTS LLC
TUNRAD@BURNSLEV.COM

ARENT FOX LLP
GEORGE P. ANGELICH
GEORGE.ANGELICH@ARENTFOX.COM

ARENT FOX LLP
PHILLIP KHEZRI
PHILLIP.KHEZRI@ARENTFOX.COM

ARTHREX INC
MEGAN.KEICHER@ARTHREX.COM

ASHBY & GEDDES, P.A.
GREGORY TAYLOR
GTAYLOR@ASHBYGEDDES.COM

ASHBY & GEDDES, P.A.
KATHARINA EARLE
KEARLE@ASHBYGEDDES.COM

ATTORNEY FOR THE CITY OF PA
MEGAN HARPER
MEGAN.HARPER@PHILA.GOV

BALLARD SPAHR LLP
CHANTELLE D. MCCLAMB
MCCLAMBC@BALLARDSPAHR.COM

BALLARD SPAHR LLP
TOBEY M. DALUZ
DALUZT@BALLARDSPAHR.COM

BALLARD SPAHR LLP
VINCENT J. MARRIOTT
MARRIOTT@BALLARDSPAHR.COM

BAYARD, P.A.
SOPHIE E. MACON
SMACON@BAYARDLAW.COM

BAYARD, PA
JUSTIN ALBTERTO
JALBERTO@BAYARDLAW.COM

BECKMAN COULTER INC
LMARTIN@BERNSTEINLAW.COM

BECKMAN COULTER, INC.
JLEE08@BECKMAN.COM

BECKMAN COULTER, INC.
LMARTIN@BERNSTEINLAW.COM

BERGER LAW GROUP, P.C.
MATTHEW R. KAUFMANN,
KAUFMANN@BERGERLAWPC.COM

BERGER LAW GROUP, P.C.
PHILLIP BERGER
BERGER@BERGERLAWPC.COM

BIELLI & KLAUDER, LLC
DAVID KLAUDER
DKLAUDER@BK-LEGAL.COM

BIOFIRE DIAGNOSTICS, LLC
CHRISTINE.BILLS@BIOFIREDX.COM

BIOMERIEUX, INC
SUZANNE.CHOPLIN@BIOMERIEUX.COM

BIO-RAD LABORATORIES, INC.
TIM_ERNST@BIO-RAD.COM

BUCHALTER, A PROFESSIONAL CORP
SHAWN M. CHRISTIANSON
SCHRISTIANSON@BUCHALTER.COM

CAREFUSION 203 INC
ANNE.DAMERON@VYAIRE.COM

CAREFUSION 203, INC
ANNE.DAMERON@VYAIRE.COM

CAREFUSION 211 INC
ANNE.DAMERON@VYAIRE.COM

CAREFUSION 211, INC
ANNE.DAMERON@VYAIRE.COM

CCJ PHYSICS LLC
CDRRADIATION@GMAIL.COM

CCJ PHYSICS, LLC
CDRRADIATION@GMAIL.COM

CIARDI CIARDI & ASTIN
ALBERT CIARDI
ACIARDI@CIARDILAW.COM

CIARDI CIARDI & ASTIN
JOSEPH MCMAHON
JMCMAHON@CIARDILAW.COM

COMMONWEALTH OF PA DEPT OF LABOR AND
INDUSTRY
DEB SECREST
RA-LI-UCTS-BANKRUPT@STATE.PA.US

DENTON US, LLP
OSCAR PINKAS
OSCAR.PINKAS@DENTONS.COM

DIAGNOSTICA STAGO INC
AR.FINANCE@US.STAGO.COM

DILWORTH PAXSON
PETER C. HUGHES,
PHUGHES@DILWORTHLAW.COM

Center City Healthcare, LLC, et al. -  Service List to e-mail Recipients                                                                      Served 9/20/2021

DLA PIPER LLP
RICHARD A. CHESLEY
RICHARD.CHESLEY@DLAPIPER.COM

DLA PIPER LLP
STUART M. BROWN
STUART.BROWN@DLAPIPER.COM

DREXEL UNIVERSITY COLLEGE OF MEDICINE
STEPHEN A. COZEN, ESQ.
SCOZEN@COZEN.COM

DRINKER BIDDLE & REATH LLP
MARITA S. ERBECK
MARITA.ERBECK@DBR.COM

DRINKER BIDDLE & REATH LLP
PATRICK A. JACKSON
PATRICK.JACKSON@DBR.COM

DUANE MORRIS LLP
JARRET HITCHINGS
JPHITCHINGS@DUANEMORRIS.COM

DUANE MORRIS LLP
MAIRI V. LUCE
LUCE@DUANEMORRIS.COM

DUFF & PHELPS, LLC
ANDREAS.CHRYSOSTOMOU@DUFFANDPHELPS.COM

ENVIRONMENTAL CONTROL SERVICES, INC
DMENTA@ECSI.US

FAEGRE DRINKER BIDDLE & REATH LLP
IAN J. BAMBRICK
IAN.BAMBRICK@FAEGREDRINKER.COM

FAEGRE DRINKER BIDDLE & REATH LLP
JAY.JAFFE@FAEGREDRINKER.COM

FAEGRE DRINKER BIDDLE & REATH LLP
KAYLA BRITTON
KAYLA.BRITTON@FAEGREDRINKER.COM

FEDEX CORPORATE SERVICES, INC.
BANKRUPTCY@FEDEX.COM

FINEMAN KREKSTEIN & HARRIS, PC
DEIRDRE M. RICHARDS
DRICHARDS@FINEMANLAWFIRM.COM

FOX ROTHSCHILD LLP
SETH A. NIEDERMAN
SNIEDERMAN@FOXROTHSCHILD.COM

FREEDOM SPECIALTY SERVICES
LDOMINGO@FREEDOMSSI.COM

GE HEALTHCARE IITS USA CORP
MICHAELB@DEHAAN-BACH.COM

GE HEALTHCARE LITS USA CORP.
MICHAELB@DEHAAN-BACH.COM

GELLERT SCALI BUSENKELL & BROWN, LLC
MICHAEL BUSENKELL
MBUSENKELL@GSBBLAW.COM

GENERAL HEALTHCARE RESOURCES INC
INFO@GHRESOURCES.COM

GENERAL HEALTHCARE RESOURCES, LLC
JCRATER@GHRESOURCES.COM

GENERAL HEALTHCARE RESOURCES, LLC AS
ASSIGNEE OF RECRUITIQ S
MREYNOLDS@CWOLAW.COM

GIBBONS P C
DAVID N. CRAPO
DCRAPO@GIBBONSLAW.COM

GIBBONS P.C.
DALE E. BARNEY
DBARNEY@GIBBONSLAW.COM

GIBBONS P.C.
HOWARD A. COHEN
HCOHEN@GIBBONSLAW.COM

GIBBONS P.C.
NATASHA M. SONGONUGA
NSONGONUGA@GIBBONSLAW.COM

GIBBONS P.C.
ROBERT K. MALONE
RMALONE@GIBBONSLAW.COM

GLOBAL NEUROSCIENCES INSTITUTE, LLC
DDAMICO@GNINEURO.ORG

GREATER DELAWARE VALLEY SOCIETY OF
TRANSPLANT NEUROSURGEONS
JWEINSTOCK@DONORS1.ORG

GREATER DELAWARE VALLEY SOCIETY OF
TRANSPLANT NEUROSURGEONS DBA GIFT OF LIFE
DONOR PROGRAM
JWEINSTOCK@DONORS1.ORG

GREENBERG TRAURIG, LLP
DENNIS A. MELORO
MELOROD@GTLAW.COM

GREENBERG TRAURIG, LLP
NANCY A. PETERMAN
PETERMANN@GTLAW.COM

HOGAN & MCDANIEL
DANIEL C. KERRICK
DCKERRICK@DKHOGAN.COM

HOGAN & MCDANIEL
DANIEL K. HOGAN
DKHOGAN@DKHOGAN.COM

HOGAN & MCDANIEL
GARVAN F. MCDANIEL
GFMCDANIEL@DKHOGAN.COM

HOLLAND SQUARE GROUP, LLC
JCLALIBERTE@SHERIN.COM

HOLOGIC, INC
KARL.SCHMIDT@HOLOGIC.COM

HONIGMAN LLP
E TODD SABLE
TSABLE@HONIGMAN.COM

HONIGMAN LLP
LAWRENCE A. LICHTMAN
LLICHTMAN@HONIGMAN.COM

INSTRUMENTATION LABORATORY
MFRONTIERO@ILWW.COM

INSTRUMENTATION LABORATORY
NFRONTIERO@ILWW.COM

JD THOMPSON LAW
JUDY D. THOMPSON
JDT@JDTHOMPSONLAW.COM

JEFFER MANGELS BUTLER & MITHCELL LLP
MMARTIN@JMBM.COM

JONES WALKER LLP
JEFFREY R. BARBER
JBARBER@JONESWALKER.COM

KEYSTONE QUALITY TRANSPORT CO
TSTRINE@GMAIL.COM

KEYSTONE QUALITY TRANSPORT CO.
KURTZMAN@KURTZMANSTEADY.COM

KEYSTONE QUALITY TRANSPORT CO.
TSTRINE@GMAIL.COM

KIRKLAND & ELLIS LLP
NICOLE L GREENBLATT
NICOLE.GREENBLATT@KIRKLAND.COM

KIRKLAND & ELLIS LLP
STEPHEN C HACKNEY
STEPHEN.HACKNEY@KIRKLAND.COM

KURTZMAN, STEADY, LLC
JEFFREY KURTZMAN
KURTZMAN@KURTZMANSTEADY.COM

LATHAM & WATKINS LLP
MATTHEW J. CARMODY
MATT.CARMODY@LW.COM

LATHAM & WATKINS LLP
SUZZANNE UHLAND
SUZZANNE.UHLAND@LW.COM

LAW OFFICES OF MITCHELL J. MALZBERG, LLC
MITCHELL J. MALZBERG
MMALZBERG@MJMALZBERGLAW.COM

MARKOWITZ & RICHMAN
JWALTERS@MARKOWITZANDRICHMAN.COM

MARKOWITZ AND RICHMAN
CLAIBORNE S. NEWLIN
CNEWLIN@MARKOWITZANDRICHMAN.COM

MARON MARVEL BRADLEY ANDERSON & TARDY, LLC
STEPHANIE A. FOX
SAF@MARONMARVEL.COM

MATTLEMAN WEINROTH & MILLER, P.C
CHRISTINA PROSS
CPROSS@MWM-LAW.COM

MAYFLOWER LAUNDRY & TEXTILE SER
TBRATCHER@MAYLFOWERLAUNDRIES.COM

MAYFLOWER LAUNDRY AND TEXTILE SERVICES LLC
AMBI@MAYFLOWERLAUNDRIES.COM

MAYFLOWER LAUNDRY AND TEXTILE SERVICES, LLC
CMCCAULEY@OFFITKURMAN.COM

MCCARTER & ENGLISH, LLP
WILLIAM F. TAYLOR
WTAYLOR@MCCARTER.COM

MED ONE CAPITAL FUNDING, LLC
DLEIGH@RQN.COM

MEDICAL DOCTOR ASSOCIATES
DRAMOS@MDAINC.COM

MEDICAL DOCTOR ASSOCIATES, LLC
DRAMOS@MDAINC.COM

MEDLINE INDUSTRIES INC
DROLSTON@MEDLINE.COM

MERIT MEDICAL SYSTEMS INC
CMOTZKUS@MERIT.COM

MOYE WHITE LLP
TIMOTHY M. SWANSON
TIM.SWANSON@MOYEWHITE.COM

MOYE WHITE LLP
VIKRAMA S. CHANDRASHEKAR
VIKA.CHANDRASHEKAR@MOYEWHITE.COM

NUANCE COMMUNICATIONS INC
TSCOBB@VORYS.COM

NUANCE COMMUNICATIONS, INC
TSCOBB@VORYS.COM

NUANCE COMMUNICATIONS, INC.
TSCOBB@VORYS.COM

NUVASIVE INC
RWAMMACK@NUVASIVE.COM

NUVASIVE, INC
GJACKSON@NUVASIVE.COM

NUVASIVE, INC.
ERICE@BRADLEY.COM

O'DONOGHUE & O'DONOGHUE LLP
LANCE GEREN, ESQ.
LGEREN@ODONOGHUELAW.COM

OFFICE OF ATTORNEY GENERAL
CAROL E. MOMJIAN
CMOMJIAN@ATTORNEYGENERAL.GOV

OFFICE OF ATTORNEY GENERAL
CHRISTOPHER R. MOMJIAN
CRMOMJIAN@ATTORNEYGENERAL.GOV

OFFICE OF ATTORNEY GENERAL
DAVID DEMBE
DDEMBE@ATTORNEYGENERAL.GOV

OFFICE OF ATTORNEY GENERAL
LISA M. RHODE
LRHODE@ATTORNEYGENERAL.GOV

OFFICE OF ATTORNEY GENERAL
RYAN B. SMITH
RBSMITH@ATTORNEYGENERAL.GOV

OFFICE OF THE UNITED STATES ATTORNEY
USADE.ECFBANKRUPTCY@USDOJ.GOV

OFFICE OF THE UNITED STATES TRUSTEE
BENJAMIN HACKMAN
BENJAMIN.A.HACKMAN@USDOJ.GOV

OLYMPUS AMERICA INC
SERVICE.CONTRACTS@OLYMPUS.COM

OLYMPUS AMERICA, INC
THOMAS.CZARNECK@OLYMPUS.COM

OLYMPUS AMERICA, INC.
JFLORCZAK@MCGUIREWOODS.COM

OLYMPUS AMERICA, INC.
THOMAS.CZARNECKI@OLYMPUS.COM

ORTHOFIX INC
BANKRUPTCY.NOTICES@ORTHOFIX.COM

ORTHOFIX INC
JENNIFERDEVERAUX@ORTHOFIX.COM

ORTHOPEDIATRICS U.S. DISTRIBUTION CORP.
JSMITH@ORTHOPEDIATRICS.COM

PACHULSKI STANG ZIEHL & JONES LLP
LAURA DAVIS JONES
LJONES@PSZJLAW.COM

**Center City Healthcare, LLC, et al. - Service List to e-mail Recipients**

PACHULSKI STANG ZIEHL & JONES LLP
TIMOTHY P CAIRNS
TCAIRNS@PSZJLAW.COM

PEARLMAN & MIRANDA, LLC.
PATRICIA A CELANO
PCELANO@PEARLMANMIRANDA.COM

PEOPLES CAPITAL & LEASING CORP
CHRISTIAN.DISIMONE@PEOPLES.COM

PEPPER HAMILTON, LLP
FRANCIS J. LAWALL
FRANCIS.LAWALL@TROUTMAN.COM

PEPPER HAMILTON, LLP
MARCY J. MCLAUGHLIN
MARCY.SMITH@TROUTMAN.COM

PERINATAL CARDIOLOGY CONSULTANTS
SHARON.WEIL@CHALKER.NET

PFIZER INC
JOHN.SIMELTON@PFIZER.COM

PHILADELPHIA UROSURGICAL ASSOC PC
BLADDER1@AOL.COM

PHILADELPHIA UROSURGICAL ASSOCIATES, PC
BLADDER1@AOL.COM

PHYSICIAN & TACTICAL HEALTHCARE SERVICES LLC
CPROSS@MWM-LAW.COM

POLSINELLI P.C
CHRISTOPHER A. WARD
CWARD@POLSINELLI.COM

POTTER ANDERSON & CORROON LLP
D. RYAN SLAUGH
RSLAUGH@POTTERANDERSON.COM

POTTER ANDERSON & CORROON LLP
JEREMY W. RYAN
JRYAN@POTTERANDERSON.COM

POTTER ANDERSON & CORROON LLP
R. STEPHEN MCNEILL
RMCNEILL@POTTERANDERSON.COM

REUTER & HANNEY, INC
MARCIA.PFIESTER@QUALUSMAIL.COM

REUTER & HANNEY, INC.
LAUREN.BESLOW@QUARLES.COM

RICHARDS LAYTON & FINGER, PA
BRENDAN J. SCHLAUCH
SCHLAUCH@RLF.COM

RICHARDS LAYTON & FINGER, PA
MARK D. COLLINS
COLLINS@RLF.COM

RICHARDS LAYTON & FINGER, PA
MICHAEL J. MERCHANT
MERCHANT@RLF.COM

SANOFI PASTEUR INC
DIANE.DEFABO@SANOFI.COM

SAUL EWING ARNSTEIN & LEHR LLP
ADAM ISENBERG
ADAM.ISENBERG@SAUL.COM

SAUL EWING ARNSTEIN & LEHR LLP
JEFFREY HAMPTON
JEFFREY.HAMPTON@SAUL.COM

SAUL EWING ARNSTEIN & LEHR LLP
MARK MINUTI
MARK.MINUTI@SAUL.COM

SAUL EWING ARNSTEIN & LEHR LLP
MONIQUE DISABATINO
MONIQUE.DISABATINO@SAUL.COM

SCHNADER HARRISON SEGAL & LEWIS LLP
NICHOLAS J. LEPORE
NLEPORE@SCHNADER.COM

SCHNADER HARRISON SEGAL & LEWIS LLP
RICHARD A. BARKASY
RBARKASY@SCHNADER.COM

SHIPMAN & GOODWIN LLP
ERIC S. GOLDSTEIN
EGOLDSTEIN@GOODWIN.COM

SIEMENS INDUSTRY, INC.
STEPHANIE.MITCHELL@SIEMENS.COM

SILLS CUMMIS & GROSS P.C
ANDREW H. SHERMAN
ASHERMAN@SILLSCUMMIS.COM

SILLS CUMMIS & GROSS P.C.
BORIS I. MANKOVETSKIY
BMANKOVETSKIY@SILLSCUMMIS.COM

SMITH HULSEY & BUSEY
BRANDON A. COOK
BCOOK@SMITHHULSEY.COM

SMITH HULSEY & BUSEY
MICHAEL E. DEMONT
MDEMONT@SMITHHULSEY.COM

SOLID WASTE SERVICES INC
STEVENM@JPMASCARO.COM

SPECIALTY CARE, INC
AMY.TROPEA@SPECIALTYCARE.NET

SPECIALTYCARE IOM SERVICES LLC
VULPIOA@WHITEANDWILLIAMS.COM

SPECIALTYCARE IOM SERVICES, LLC
JOHN.ARENA@SPECIALTYCARE.NET

SPECIALTYCARE, INC.
JOHN.ARENA@SPECIALTYCARE.NET

SPECIALTYCARE, INC.
VULPIOA@WHITEANDWILLIAMS.COM

STEVENS & LEE, P.C.
JOSEPH H. HUSTON
JHH@STEVENSLEE.COM

STEVENS & LEE, P.C.
ROBERT LAPOWSKY
RL@STEVENSLEE.COM

STINSON LLP
DARRELL CLARK
DARRELL.CLARK@STINSON.COM

STINSON LLP
TRACEY M. OHM
TRACEY.OHM@STINSON.COM

STOEL RIVES LLP
MARC A. AL
MARC.AL@STOEL.COM

STRADLEY, RONON, STEVENS & YOUNG, LLP
DEBORAH A. REPEROWITZ
DREPEROWITZ@STRADLEY.COM

STRADLEY, RONON, STEVENS & YOUNG, LLP
GRETCHEN M. SANTAMOUR
GSANTAMOUR@STRADLEY.COM

STRADLEY, RONON, STEVENS & YOUNG, LLP
JOELLE E. POLESKY
JPOLESKY@STRADLEY.COM

STREUSAND, LANDON, OZBURN & LEMMON, LLP
SABRINA L. STREUSAND
STREUSAND@SLOLLP.COM

SULLIVAN, HAZELTINE, ALLISON, LLC.
WILLIAM D. SULLIVAN
BSULLIVAN@SHA-LLC.COM

THE ROSNER LAW GORUP LLC
FREDERICK B. ROSNER
ROSNER@TEAMROSNER.COM

TROUTMAN SANDERS LLP
JESSICA D. MIKHAILEVICH
JESSICA.MIKHAILEVICH@TROUTMAN.COM

TROUTMAN SANDERS LLP
LOUIS CURCIO
LOUIS.CURCIO@TROUTMAN.COM

U.S. DEPT OF JUSTICE
MARCUS.S.SACKS@USDOJ.GOV

UNDERWOOD PERKINS, P.C.
DAVID L. CAMPBELL
DCAMPBELL@UPLAWTX.COM

UNDERWOOD PERKINS, P.C.
ELI D. PIERCE
EPIERCE@UPLAWTX.COM

WATER REVENUE BUREAU
PAMELA.THURMOND@PHILA.GOV

WHITE AND WILLIAMS LLP
AMY E. VULPIO
VULPIOA@WHITEANDWILLIAMS.COM

WHITE AND WILLIAMS LLP
MARC S. CASARINO
CASARINOM@WHITEANDWILLIAMS.COM

WILLIG, WILLIAMS & DAVIDSON
JESSICA KOLANSKY
JKOLANSKY@WWDLAW.COM

WW GRAINGER INC
MARCIA.HECK@GRAINGER.COM

ZIMMER US
NANCY.ADE@ZIMMERBIOMET.COM

Parties Served:  195

**EXHIBIT B**

ABBOTT DIAGNOS
100 ABBOTT PARK RD
ABBOTT PARK, IL 60064

ABBOTT DIAGNOSTICS DIVISION OF ABBOTT
LABORATORIES INC
C/O KOHNER, MANN & KAILAS, SC
ATTN: ERIC R VON HELMS
4650 N PORT WASHINGTON RD
MILWAUKEE, WI 53212

ABBOTT LABORATORIES
75 REMITTANCE DR, STE 1310
CHICAGO, IL 60675-1310

ABBOTT LABORATORIES
P.O. BOX 100997
ATLANTA, GA 30384-0997

ABBOTT LABORATORIES
ROSS PRODUCTS DIVISION
DEPT L-281
COLUMBUS, OH 43260

ABBOTT LABORATORIES INC
100 ABBOTT PARK RD
ABBOTT PARK, IL 60064

ABBOTT LABORATORIES INC
22400 NETWORK PL
CHICAGO, IL 60673-1224

ABBOTT LABORATORIES INC
C/O KOHNER, MANN & KAILAS, SC
ATTN: ERIC R VON HELMS
4650 N PORT WASHINGTON RD
MILWAUKEE, WI 53212

ABBOTT LABORATORIES INC
P.O. BOX 92679
CHICAGO, IL 60675-2679

ABBOTT LABORATORIES INC
REF, STE 000000000176181
P.O. BOX 41601
PHILADELPHIA, PA 19101-1601

ABBOTT LABORATORIES INC
ROSS PRODUCTS DIVISION
75 REMITTANCE DR, STE 1310
CHICAGO, IL 60675-1310

ABBOTT LABORATORIES INC.
C/O KOHNER, MANN & KAILAS, SC
ATTN: ERIC R VON HELMS
4650 N PORT WASHINGTON RD
MILWAUKEE, WI 53212

ABBOTT MEDICAL
100 ABBOTT PARK RD
ABBOTT PARK, IL 60064

ABBOTT MOLECULAR INC
ATTN: LEGAL DEPT
1350 E TOUHY AVE
DES PLAINES, IL 60018

ABBOTT MOLECULAR INC DIV OF ABBOTT
LABORATORIES INC
C/O KOHNER, MANN & KAILAS, SC
ATTN: ERIC R VON HELMS
4650 N PORT WASHINGTON RD
MILWAUKEE, WI 53212

ABBOTT NUTRITION
100 ABBOTT PARK RD
ABBOTT PARK, IL 60064

ABBOTT NUTRITION
75 REMITTANCE DR, STE 1310
CHICAGO, IL 60675-1310

ABBOTT NUTRITION
ABBOTT LABORATORIES
75 REMITTANCE DR, STE 1310
CHICAGO, IL 60675-1310

ABBOTT POINT OF CARE
400 COLLEGE RD E
PRINCETON, NJ 08540

ABBOTT POINT OF CARE INC
C/O KOHNER, MANN & KAILAS, SC
ATTN: ERIC R VON HELMS
4650 N PORT WASHINGTON RD
MILWAUKEE, WI 53212

ABBOTT SCIENTIFIC PRODUCTS DIV
P.O. BOX 92709
CHICAGO, IL 60675

ABBOTT SPINE
75 REMITTANCE DR, STE 6384
CHICAGO, IL 60675-6384

ABBOTT VASCULAR DIVISION OF ABBOTT
LABORATORIES INC
C/O KOHNER, MANN & KAILAS, SC
ATTN: ERIC R VON HELMS
4650 N PORT WASHINGTON RD
MILWAUKEE, WI 53212

ABBOTT VASCULAR INC
75 REMITTANCE DR, STE 1138
CHICAGO, IL 60675-1138

ACCREDIATION COUNCIL FOR GRAD INC
MEDICAL EDUCATION
P.O. BOX 92717
CHICAGO, IL 60675-2717

ACCREDITATION COUNCIL FOR
75 REMITTANCE DR, STE 3222
CHICAGO, IL 60675-3222

ACCREDITATION COUNCIL FOR
CONTINUING MEDICAL EDUCATION
DEPT 20-1051
P.O. BOX 5940
CAROL STREAM, IL 60197-5940

ACCREDITATION COUNCIL FOR
GRADUATE MEDICAL EDUCATION
515 N STATE ST, STE 2000
CHICAGO, IL 60654

ACCREDITATION COUNCIL FOR
GRADUATE MEDICAL EDUCATION
75 REMITTANCE DR, STE 3222
CHICAGO, IL 60675-3222

ACCRUENT, LLC
11500 ALTERRA PKWY, STE 110
AUSTIN, TX 78758

ACCRUENT, LLC
DEPT 3636
P.O. BOX 123636
DALLAS, TX 75312-3636

ACKERS HARDWARE INC
400 HUNTINGDON PIKE
ROCKLEDGE, PA 19046

AIRGAS INC
DBA AIRGAS USA LLC
P.O. BOX 802576
CHICAGO, IL 60680-2576

Center City Healthcare, LLC, et al. - U.S. Mail

AIRGAS INC
P.O. BOX 802576
CHICAGO, IL 60680-2576

AIRGAS MEDICAL
259 N RADNOR-CHESTER RD, STE 100
RADNOR, PA 19087

AIRGAS NORTH CENTRAL
P.O. BOX 802588
CHICAGO, IL 60680-2588

AIRGAS SAFETY INC
P.O. BOX 7777
PHILADELPHIA, PA 19175-3645

AIRGAS SAFETY INC
P.O. BOX 951884
DALLAS, TX 75395-1884

AIRGAS USA INC
P.O. BOX 532609
ATLANTA, GA 30353-2609

AIRGAS USA LLC
ATTN: AMANDA DOPIERALSKI
6055 ROCKSIDE WOODS BLVD
INDEPENDENCE, OH 44131

AIRGAS USA LLC
ATTN: AMANDA DOPIERALSKI
6055 ROCKSIDE WOODS BLVD
INDEPENDENCE, OH 44131

AIRGAS USA, LLC
259 N RADNOR-CHESTER RD, STE 100
RADNOR, PA 19087

AIRGAS USA, LLC
P.O. BOX 802576
CHICAGO, IL 60680-2576

ANALOGIC CORP
P.O. BOX 32026
NEW YORK, NY 10087-2016

ANALOGIC CORP
P.O. BOX 847401
BOSTON, MA 02284-7401

ANESTHESIA BUSINESS CONSULTANTS
DEPT 77181
P.O. BOX 77000
DETROIT, MI 48277-0181

ANESTHESIA BUSINESS CONSULTANTS LLC
C/O BURNS & LEVINSON LLP
ATTN: T UNRAD
125 HIGH ST
BOSTON, MA 02110

ANESTHESIA BUSINESS CONSULTANTS LLC
C/O MIRAMED GLOBAL SERICES
ATTN: NEDA RYAN
255 W MICHIGAN AVE
JACKSON, MI 49201

ANESTHESIA BUSINESS CONSULTANTS LLC
P.O. BOX 1406
CAROL STREAM, IL 60132

ARTHREX
3050 N HORSESHOE DR
NAPLES, FL 33942

ARTHREX INC
ATTN: MEGAN KEICHER
14550 PLANTATION RD
FORT MYERS, FL 33912

ARTHREX INC
P.O. BOX 403511
ATLANTA, GA 30384-3511

ARTHREX INC
P.O. BOX 403511
ATLANTA, GA 30384-3511

ARTHREX INC
PYMT FROM: LOS ALAMITOS
P.O. BOX 403511
ATLANTA, GA 30384-3511

ARTHREX INC/403511/REMIT ALL
P.O. BOX 403511
ATLANTA, GA 30384-3511

BAXTER HEALTHCARE CORP
P.O. BOX 33037
NEWARK, NJ 07188-0037

BAXTER HEALTHCARE CORP
P.O. BOX 70564
CHICAGO, IL 60673

BAXTER HEALTHCARE CORP
P.O. BOX 730531
DALLAS, TX 75373-0531

BAXTER HEALTHCARE CORP
P.O. BOX 905788
CHARLOTTE, NC 28290

BAXTER HEALTHCARE CORPORATION
P.O. BOX 905788
CHARLOTTE, NC 28290

BECKMAN COULTER CAPITAL CORPORATI
P.O. BOX 41601
PHILADELPHIA, PA 19101-1601

BECKMAN COULTER INC
250 SOUTH KRAEMER BLVD
BREA, CA 92821

BECKMAN COULTER INC
C/O BERNSTEIN-BURKLEY, PC
ATTN: LARA S MARTIN
707 GRANT ST, STE 2200
PITTSBURGH, PA 15219

BECKMAN COULTER, INC
250 S KRAEMER BLVD
BREA, CA 92821

BECKMAN COULTER, INC
DEPT CH 10164
PALATINE, IL 60055-0164

BECKMAN COULTER, INC.
ATTN: JOSHUA LEE
250 S KRAEMER BLVD - D1 NW 03
BREA, CA 92821

Center City Healthcare, LLC, et al. - U.S. Mail

BECKMAN COULTER, INC.
ATTN: JOSHUA LEE
250 S KRAEMER BLVD, D1 NW 03
BREA, CA 92821

BECKMAN COULTER, INC.
C/O BERNSTEIN-BURKLEY, PC
707 GRANT ST
PITTSBURGH, PA 15219

BECKMAN COULTER, INC.
C/O BERNSTEIN-BURKLEY, PC
707 GRANT ST
STE 2200
PITTSBURGH, PA 15219

BIOFIRE DIAGNOSTICS INC
515 COLOROW DR
SALT LAKE CITY, UT 84108

BIOFIRE DIAGNOSTICS, LLC
515 COLOROW DR
SALT LAKE CITY, UT 84108

BIOFIRE DIAGNOSTICS, LLC
ATTN: CHRISTINE BILLS
515 COLOROW DR
SALT LAKE CITY, UT 84108

BIOMERIEUX INC
100 RODOLPHE ST
DURHAM, NC 27712

BIOMERIEUX INC
P.O. BOX 500308
ST LOUIS, MO 63150-0308

BIOMERIEUX INC
PAYMENT FROM PIEDMONT
P.O. BOX 500308
ST LOUIS, MO 63150-0308

BIOMERIEUX, INC
100 RODOLPHE ST
DURHAM, NC 27712

BIOMERIEUX, INC
ATTN: SUZANNE CHOPLIN
1101 HAMLIN RD
DURHAM, NC 27704

BIO-OPTRONICS, INC
1890 S WINTON RD, STE 190
P.O. BOX 18434
ROCHESTER, NY 14618

BIO-OPTRONICS, INC
ATTN: PRESIDENT
1890 WINTON RD S, STE 190
ROCHESTER, NY 14618

BIO-RAD LABORATORIES
ATTN: CONTRACT ADMIN
4000 ALFRED NOBEL DR
HERCULES, CA 94547

BIO-RAD LABORATORIES INC
ATTN: TIMOTHY ERNST
1000 ALFRED NOBEL DR
MAILSTOP 1-130
HERCULES, CA 94547

BIO-RAD LABORATORIES, INC
CLINICAL DIAGNOSTICS DIVISION
P.O. BOX 849740
LOS ANGELES, CA 90084-9740

BIO-RAD LABORATORIES, INC.
ATTN: TIMOTHY S ERNST
1000 ALFRED NOBEL DR
MAILSTOP 1-130
HERCULES, CA 94547

CALL 4 NURSE
2855 CONGRESS AVE, STE A & B
DELRAY BEACH, FL 33445

CAREFUSION 203 INC
ATTN: ANNE DAMERON
26125 N RIVERWOODS BLVD
METTAWA, IL 60045

CAREFUSION 203, INC
23578 NETWORK PL
CHICAGO, IL 60076

CAREFUSION 203, INC
ATTN: ANNE DAMERON
26125 N RIVERWOODS BLVD
METTAWA, IL 60045

CAREFUSION 203, INC
VIASYS PULMONETIC
23578 NETWORK PL
CHICAGO, IL 60673-1235

CAREFUSION 205 INC
25518 NETWORK PL
CHICAGO, IL 60673-1255

CAREFUSION 209
VIASYS NEUROCARE
88059 EXPEDITE WAY
CHICAGO, IL 60695-0001

CAREFUSION 211 INC
ATTN: ANNE DAMERON
26125 N RIVERWOODS BLVD
METTAWA, IL 60045

CAREFUSION 211, INC
22745 SAVL RANCH PKWY
YORBA LINDA, CA 92887

CAREFUSION 211, INC
88253 EXPEDITE WAY
CHICAGO, IL 60095

CAREFUSION 211, INC
ATTN: ANNE DAMERON
26125 N RIVERWOODS BLVD
METTAWA, IL 60045

CAREFUSION 211, INC
ATTN: ANNE DAMERON
88253 EXPEDITE WY
CHICAGO, IL 60095

CAREFUSION 211, INC
CARDINAL HEALTH 211
88253 EXPEDITE WAY
CHICAGO, IL 60695-0001

CAREFUSION 2200 INC
MPT
25146 NETWORK PL
CHICAGO, IL 60673-1250

CAREFUSION 303 INC
CAREFUSION SOLUTIONS LLC
25565 NETWORK PL
CHICAGO, IL 60673-1255

CAREFUSION INC
23578 NETWORK PL
CHICAGO, IL 60673-1235

CAREFUSION SOLUTIONS, LLC
3750 TORREY VIEW CT
SAN DIEGO, CA 92130

CAREFUSION SOLUTIONS, LLC
PYXIS PRODUCTS
25082 NETWORK PL
CHICAGO, IL 60673-1250

CCJ PHYSICS LLC
ATTN: CHRISTOPHER HAND, PHD
1823 FT WASHINGTON AVE
AMBLER, PA 19002

CCJ PHYSICS, LLC
1823 FT WASHINGTON AVE
AMBLER, PA 19002

CCJ PHYSICS, LLC
ATTN: CHRISTOPHER HAND, PHD
1823 FT WASHINGTON AVE
AMBLER, PA 19002

CCJ PHYSICS, LLC
ATTN: CHRISTOPHER HAND, PHD
1823 FT WASHINGTON AVE
AMBLER, PA 19002

CEPHEID INC
904 CARIBBEAN DR
SUNNYVALE, CA 94089

CEPHEID INC
P.O. BOX 204399
DALLAS, TX 75320-4399

CINTAS
311 NATIONAL RD
EXTON, PA 19341

CINTAS CORP
97627 EAGLE WAY
CHICAGO, IL 60678-9760

CINTAS CORP
ATTN: GENERAL MANAGER
4800 W JEFFERSON ST
PHILADELPHIA, PA 19131

CINTAS CORP NO. 158
95 MILTON DR
ASTON, PA 19014

CINTAS CORP NO. 2
DBA CINTAS DOCUMENT MGMT
P.O. BOX 740855
CINCINNATI, OH 45274-0855

CINTAS CORP NO. 2
DBA CINTAS FIRST AID & SAFETY
CINTAS FIRE PROTECTION LOC 227
P.O. BOX 636525
CINCINNATI, OH 45263-6525

CINTAS CORP NO. 36
P.O. BOX 630803
LOC 287
CINCINNATI, OH 45263-0803

CINTAS DOCUMENT MANAGEMENT CORP
P.O. BOX 631025
CINCINNATI, OH 45263-1025

CINTAS FIRE PROTECTION
CINTAS FIRE, STE D47
P.O. BOX 636525
CINCINNATI, OH 45263-6525

CITY OF PHILADELPHIA
ATTN:  LAW DEPT
1515 ARCH ST, 17TH FL
PHILADELPHIA, PA  19102

COMPHEALTH
7259 S BINGHAM JUNCTION BLVD
MIDVALE, UT 84047

COMPHEALTH
CHG COMPANIES, INC
7259 S BINGHAM JUNCTION BLVD
MIDVALE, UT 84047

COMPHEALTH ASSOCIATES INC
P.O. BOX 972625
DALLAS, TX 75397-2625

COMPHEALTH ASSOCIATES INC
P.O. BOX 972651
DALLAS, TX 75397-2651

COMPHEALTH MEDICAL STAFFING INC
P.O. BOX 972651
DALLAS, TX 75397-2651

COOK MEDICAL INC
22988 NETWORK PL
CHICAGO, IL 60673-1229

COOK MEDICAL INC
22988 NETWORK PL
CHICAGO, IL 60673-1299

COUNSEL FOR CAREFUSION SOLUTIONS
C/O MCCARTER & ENGLISH, LLP
ATTN: JOHN STOELKER
FOUR GATEWAY CENTER, 100 MULBERRY STREET
NEWARK, NJ 07102

COUNSEL FOR CCJ PHYSICS
C/O MORRIS JAMES
ATTN: SARAH M. ENNIS
500 DELAWARE AVENUE, SUITE 1500
WILMINGTON, DE 19801-1494

COUNSEL FOR COOK MEDICAL
C/O ICE MILLER LLP
ATTN: MICHAEL W. OTT
200 W. MADISON STREET
SUITE 3500
CHICAGO, IL 60606

COUNSEL FOR DLC MANAGEMENT
C/O CULLEN AND DYKMAN LLP
ATTN: MICHELLE MCMAHON
44 WALL STREET
NEW YORK, NEW YORK 10005

COUNSEL FOR FISCHER SCIENTIFIC
C/O TUCKER ARENSBERG PC
ATTN: BEVERLY WEISS MANNE
ONE PPG PLACE, SUITE 1500
PITTSBURGH, PA 15222

COUNSEL FOR GE MEDICAL SYSTEMS AND GE
HEALTHCARE
C/O DEHAAN & BACH L.P.A.
ATTN: MICHAEL B. BACH ESQ.
25 WHITNEY DRIVE, SUITE 106
MILFORD, OHIO 45150

COUNSEL FOR HEERY INTERNATIONAL
C/O KILPATRICK & ASSOCIATES
ATTN: STEPHEN BEARD
903 N OPDYKE RD
AUBURN HILLS, MI 48326

COUNSEL FOR JOANNA ZIMMERMAN
C/O ROTHBERG LAW FIRM
ATTN: SUSAN TRENT
505 E. WASHINGTON BLVD.
PO BOX 11647
FORT WAYNE, INDIANA 46859-1647

COUNSEL FOR MEDICAL DOCTOR ASSOCIATES
C/O MORGAN, LEWIS & BOCKIUS LLP
ATTN: DAVID M. RILEY
2049 CENTURY PARK EAST, SUITE 700
LOS ANGELES, CA 90067-3109

COUNSEL FOR MEDLINE
C/O LOWENSTEIN SANDLER LLP
ATTN: PHILLIP KHEZRI
1251 AVENUE OF THE AMERICAS
NEW YORK, NEW YORK 10020

COUNSEL FOR MERIT MEDICAL
C/O PARR BROWN GEE & LOVELESS
ATTN: JOSEPH M.R. COVEY
101 SOUTH 200 EAST, SUITE 700
SALT LAKE CITY, UTAH  84111

COUNSEL FOR OCCUPATIONAL HEALTH CENTERS
C/O FAEGRE DRINKER BIDDLE & REATH LLP
ATTN: JOSEPH N. ARGENTINA, JR.
222 DELAWARE AVE., SUITE 1410
WILMINGTON, DELAWARE 19801

COUNSEL FOR OLYMPUS AMERICA
C/O MCGUIREWOODS LLP
ATTN: JOSEPH A. FLORCZAK
77 WEST WACKER DRIVE , SUITE 4100
CHICAGO, IL 60601-1818

COUNSEL FOR ORTHOFIX
C/O GREENBERG TRAURIG, LLP
ATTN: LEO MUCHNIK
METLIFE BUILDING
200 PARK AVENUE
NEW YORK, NY 10166

COUNSEL FOR PHILIPS ELECTRONICS
C/O REED SMITH LLP
ATTN: JASON D. ANGELO
1201 N MARKET ST, SUITE 1500
WILMINGTON, DE 19801

COUNSEL FOR REUTER & HANNEY, INC.
C/O QUARLES & BRADY LLP
ATTN: HAILEY A. VARNER
300 N. LASALLE STREET, SUITE 4000
CHICAGO, IL 60654-3406

COUNSEL FOR SCRIBE AMERICA
C/O CHIPMAN BROWN CICERO & COLE, LLP
ATTN: MARK L. DESGROSSEILLIERS
HERCULES PLAZA
1313 N. MARKET STREET, SUITE 5400
WILMINGTON, DE 19801

COUNSEL FOR SD REAL ESTATE DEVELOPERS LLC
C/O BOCHETTO LENTZ
ATTN: JEFFREY W. OGREN
1524 LOCUST STREET
PHILADELPHIA, PA 19102

COUNSEL FOR SOLID WASTE SERVICES, INC.
C/O MARSHALL DENNEHEY
ATTN: AARON E. MOORE
2000 MARKET STREET, SUITE 2300
PHILADELPHIA, PA 19103

COUNSEL FOR TOZOUR-TRANE A/K/A TOZOUR
ENERGY SYSTEMS, INC
C/O MORRIS JAMES
ATTN: JEFFREY R. WAXMAN
500 DELAWARE AVENUE, SUITE 1500 WILMINGTON,
DE 19801-1494

COUNSEL FOR W.W. GRAINGER
C/O BRYAN CAVE LEIGHTON PAISNER LLP
ATTN: AARON DAVIS
161 NORTH CLARK STREET, SUITE 4300
CHICAGO, IL 60601-3315

COUNSEL TO ABBOTT LABORATORIES
C/O THE POWELL FIRM, LLC
ATTN: JASON C. POWELL
1201 N. ORANGE STREET, SUITE 500
P.O. BOX 289
WILMINGTON, DE 19899

COUNSEL TO BAXTER HEALTHCARE CORP.
C/O JONES & ASSOCIATES
ATTN: JOSE HERNANDEZ
1325 AVENUE OF THE AMERICAS
28TH FLOOR
NEW YORK, NY 10019

CRYOLIFE INC
P.O. BOX 102312
ATLANTA, GA 30368-2312

DAVID KEITH BUTLER SR
DBA CALYX PARTNERS LLC
667 MISTY RIDGE CIR
FOLSOM, CA 95630

DE LAGE LANDEN FINANCIAL SERVICES
ATTN: DIR, OPERATIONS
1111 OLD EAGLE SCHOOL RD
WAYNE, PA 19087

DE LAGE LANDEN FINANCIAL SERVICES, INC
1111 OLD EAGLE SCHOOL RD
WAYNE, PA 19087

DE LAGE LANDEN FINANCIAL SERVICES, INC
AS SERVICING AGENT FOR MILNER INC
P.O. BOX 41602
PHILADELPHIA, PA 19101-1602

DE LAGE LANDEN FINANCIAL SERVICES, INC
P.O. BOX 41602
PHILADELPHIA, PA 19101-1602

DEPUY SYNTHES SALES
ATTN: PATTY PAGET
CUSTOMER RECEIVABLES MANAGEMENT
HIGHWAY 22 N
SOMERVILLE, NJ 08876-1051

DEPUY SYNTHES SALES
ATTN: PATTY PAGET
CUSTOMER RECEIVABLES MGMT
HIGHWAY 22 N
SOMERVILLE, NJ 08876-1051

DEPUY SYNTHES SALES
P.O. BOX 406663
ATLANTA, GA 30384-6663

DEPUY SYNTHES SALES
P.O. BOX 8538-662
PHILADELPHIA, PA 19171-0662

DEPUY SYNTHES SALES INC
DEPUY SYNTHES POWER TOOLS
P.O. BOX 32639
PALM BEACH GARDENS, FL 33420-2639

DEPUY SYNTHES SALES, INC/CHICAGO
5972 COLLECTION CTR DR
CHICAGO, IL 60693

DIAGNOSTICA STAGO INC
ATTN: JODY MARING
5 CENTURY DR
PARSIPPANY, NJ 07054

DIAGNOSTICA STAGO, INC
ATTN: CONTRACT DEPT
5 CENTURY DR
PARSIPPANY, NJ 07054

DIAGNOSTICA STAGO, INC
ATTN: SNR CONTRACT ADMIN
5 CENTURY DR
PARSIPPANY, NJ 07054

DIAGNOSTICA STAGO, INC
FIVE CENTURY DR
PARSIPPANY, NJ 07054

DIAGNOSTICA STAGO, INC
P.O. BOX 416347
BOSTON, MA 02241-6347

DLC MANAGEMENT GROUP INC
900 HADDON AVE, STE 333
COLLINGSWOOD, NJ 08108

DLC MANAGEMENT GROUP INC
DBA DLC PARKING & TRANSPORTATION
900 HADDON AVE, STE 333
COLLINGSWOOD, NJ 08108

DLC MGMT INC
C/O GRADUATE HOSP
1800 LOMBARD ST
PHILADELPHIA, PA 19146

DUFF & PHELPS CORP
12595 COLLECTION CTR DR
CHICAGO, IL 60693

DUFF & PHELPS CORP
DBA DUFF & PHELPS LLC
12595 COLLECTIONS CTR DR
CHICAGO, IL 60693

DUFF & PHELPS, LLC
ATTN: MANAGING DIR
411 E WISCONSIN AVE, STE 1900
MILWAUKEE, WI 53202

DUFF & PHELPS, LLC
ATTN: MANAGING DIR
55 E 52ND ST, 31ST FL
NEW YORK, NY 10055

EDWARDS LIFESCIENCES
P.O. BOX 23146
CHICAGO, IL 60673-1231

EDWARDS LIFESCIENCES
P.O. BOX 905302
CHARLOTTE, NC 28290-5302

EDWARDS LIFESCIENCES
P.O. BOX 978722
DALLAS, TX 75397-8722

EDWARDS LIFESCIENCES CORP
17221 RED HILL AVE
IRVINE, CA 92714

EDWARDS LIFESCIENCES, LLC
1 EDWARDS WAY
IRVINE, CA 92614

ENVIRONMENTAL CONTROL SERVICES, INC
ATTN: PRESIDENT
1232 W BALTIMORE PIKE
MEDIA, PA 19063

ENVIRONMENTAL CONTROL SERVICES, INC
ATTN: PRESIDENT
1232 W BALTIMORE PIKE
MEDIA, PA 19063

ENVIRONMENTAL CONTROL SERVICES, INC
P.O. BOX 223
LIMA, PA 19037-2327

EXACTECH INC
P.O. BOX 674141
DALLAS, TX 75267-4141

EXACTECH US, INC
2320 NW 66TH CT
GAINESVILLE, FL 32653

EZ-PARK INC
111 CHESTNUT ST
PHILADELPHIA, PA 19106

FEDEX
P.O. BOX 94515
PALATINE, IL 60094-4515

FEDEX CORP
P.O. BOX 371461
PITTSBURGH, PA 15250-7461

FEDEX CORPORATE SERVICES, INC.
C/O FEDEX CORPORATE SERVICES, INC AS ASSIGNEE
ATTN: JANET YANOWSKY
3965 AIRWAYS BLVD, MODULE G, 3RD FL
MEMPHIS, TN 38116

FEDEX FREIGHT
P.O. BOX 223125
PITTSBURGH, PA 15251-2125

FEDEX FREIGHT EAST
4103 COLLECTION CENTER DR
CHICAGO, IL 60693

FEDEX KINKOS OFFICE & PRINT INC
P.O. BOX 672085
DALLAS, TX 75267-2085

FEDEX OFFICE & PRINT SERVICES INC
FEDEX OFFICE
P.O. BOX 672085
DALLAS, TX 75267-2085

FFF ENTERPRISES INC
41093 COUNTY CENTER DR
TEMECULA, CA 92591

FFF ENTERPRISES INC
P.O. BOX 840150
LOS ANGELES, CA 90084-0150

FISHER SCIENTIFIC CO
DEPT 672224 01
P.O. BOX 360153
PITTSBURGH, PA 15250-6153

FISHER SCIENTIFIC CO
DEPT 876272
P.O. BOX 360153
PITTSBURGH, PA 15250-6153

FISHER SCIENTIFIC CO/876272/PA
DEPT 876272
P.O. BOX 360153
PITTSBURGH, PA 15250-6153

FORTEC MEDICAL INC
P.O. BOX 951147
CLEVELAND, OH 44193

FREEDMAN & LORRY, P.C.
C/O SUSAN A. MURRAY
ATTN: TRAINING & UPGRADING FUND
1601 MARKET ST, STE 1500
PHILADELPHIA, PA 19103

FREEDOM SPECIALTY SERVICES
ATTN: CHRISTINA MAHON
1000 DELSEA DR, BLDG C UNIT 2
WESTVILLE, NJ 08093

FREEDOM SPECIALTY SERVICES
ATTN: CHRISTINA MAHON
1000 DELSEA DR, BLDG C, UNIT 2
WESTVILLE, NJ 08093

FREEDOM SPECIALTY SVC INC
1000 DELSEA DR, BLDG C, STE 2
WESTVILLE, NJ 08093

GE HEALTHCARE
2984 COLLECTION CTR DR
CHICAGO, IL 60693

GE HEALTHCARE
P.O. BOX 640200
PITTSBURGH, PA 15264-0200

GE HEALTHCARE BIO-SCIENCES CORP
FORMERLY AMERSHAM BIOSCIENCES COR
P.O. BOX 643065
PITTSBURGH, PA 15264

GE HEALTHCARE FIN SRVCS
PAYMENT FROM ST CHRISTOPHERS
P.O. BOX 641419
PITTSBURGH, PA 15264-1419

GE HEALTHCARE FINANCIAL SERVICES
ATTN: JANEL SCHMIDT
20225 WATER TOWER BLVD, STE 400
BROOKFIELD, WI 53045

GE HEALTHCARE FINANCIAL SERVICES
P.O. BOX 641419
PITTSBURGH, PA 15264-1419

GE HEALTHCARE FINANCIAL SVC
P.O. BOX 641419
PITTSBURGH, PA 15264-1419

GE HEALTHCARE IITS USA CORP
15724 COLLECTION CTR DR
CHICAGO, IL 60693

GE HEALTHCARE IITS USA CORP
2984 COLLECTION CTR DR
CHICAGO, IL 60693

GE HEALTHCARE IITS USA CORP
9900 INNOVATION DR
WAUWATOSA, WI 53226

GE HEALTHCARE IITS USA CORP
ATTN: GENERAL COUNSEL
9900 INNOVATION DR
WAUWATOSA, WI 53226

GE HEALTHCARE IITS USA CORP
C/O DEHAAN & BACH, LPA
ATTN: MICHAEL BACH
25 WHITNEY DR, STE 106
MILFORD, OH 45150

GE HEALTHCARE IITS USA CORP
P.O. BOX 277475
ATLANTA, GA 30384-7475

GE HEALTHCARE LITS USA CORP.
C/O DEHAAN & BACH, LPA
ATTN: MICHAEL BACH
25 WHITNEY DR, STE 106
MILFORD, OH 45150

GE HEALTHCARE/OEC MED SYSTEMS INC
P.O. BOX 26084
SALT LAKE CITY, UT 84126-0084

GE MEDICAL CORP/LUNAR
75 REMITTANCE DR, STE 1080
CHICAGO, IL 60675-1080

GE MEDICAL SYSTEM CORP
ATTN: ECO6
P.O. BOX 414
MILWAUKEE, WI 53201

GE MEDICAL SYSTEMS
ATTN: JOHN KAISER
20825 SWENSON
WAUKESHA, WI 53186

GE MEDICAL SYSTEMS
OEC MEDICAL SYSTEMS INC
2984 COLLECTIONS CENTER DR
CHICAGO, IL 60693

GE MEDICAL SYSTEMS
P.O. BOX 414 W 490
MILWAUKEE, WI 53201

GE MEDICAL SYSTEMS
P.O. BOX 96483
CHICAGO, IL 60693

GE MEDICAL SYSTEMS
RE PAYMENT FOR JFK MEM
ATTN: ACCOUNTS RECEIVABLE
5517 COLLECTIONS CTR DR
CHICAGO, IL 60693

GE MEDICAL SYSTEMS INC
ATTN: ACCOUNTS RECEIVABLE
5517 COLLECTIONS CTR DR
CHICAGO, IL 60693

GE MEDICAL SYSTEMS INC
ATTN: ACCOUNTS RECEIVABLE
INFORMATION TECHNOLOGIES
5517 COLLECTIONS CTR DR
CHICAGO, IL 60693

GE MEDICAL SYSTEMS INFORMATION TECHNOLOGIES
8200 W TOWER AVE
MILWAUKEE, WI 53223

GE MEDICAL ULTRASOUND & PRIMARY
CARE DIAGNOSTICS LLC
NORTHERN TRUST BANK
75 REMITTANCE DR, STE 1080
CHICAGO, IL 60675-1080

GENERAL ELECTRIC CO
BY AND THROUGH ITS GE HEALTHCARE DIV
9900 INNOVATION DR
WAUWATOSA, WI 53226

GENERAL ELECTRIC CO
DBA GE HEALTHCARE
ATTN: ARUSHI CHANDRAN
9900 INNOVATION DR
WAUWATOSA, WI 53226-4856

GENERAL ELECTRIC CO
DBA GE HEALTHCARE
P.O. BOX 843553
DALLAS, TX 75284-3553

GENERAL ELECTRIC CO
DBA GE HEALTHCARE
P.O. BOX 96483
CHICAGO, IL 60693

GENERAL ELECTRIC CREDIT CORP
DBA GE HEALTHCARE FINANCIAL SVCS
P.O. BOX 641419
PITTSBURGH, PA 15264-1419

GENERAL ELECTRIC MEDICAL SYS INC
P.O. BOX 640944
PITTSBURGH, PA 15264-0944

GENERAL ELECTRIC REAL ESTATE/HEAL
DBA GE HFS LLC
C/O HEALTHCARE EQUIP FINANCE
P.O. BOX 641419
PITTSBURGH, PA 15264-1419

GENERAL HEALTHCARE RESOURCES INC
2250 HICKORY RD, STE 240
PLYMOUTH MEETING, PA 19462

GENERAL HEALTHCARE RESOURCES, LLC
ATTN: JEFF CRATER, CFO
2250 HICKORY RD 240
PLYMOUTH MEETING, PA 19462

GENERAL HEALTHCARE RESOURCES, LLC
ATTN: LAURA MAGNER, COO
2250 HICKORY RD, STE 240
PLYMOUTH MEETING, PA 19462

GENERAL HEALTHCARE RESOURCES, LLC
JEFF CRATER CFO
2250 HICKORY RD 240
PLYMOUTH MEETING, PA 19462

GENERAL HEALTHCARE RESOURCES, LLC AS
ASSIGNEE OF RECRUITIQ S
C/O CONNOR WEBER & OBERLIES
ATTN: MONICA M REYNOLDS, ESQ
171 W LANCASTER AVE
PAOLI, PA 19301

GENZYME A SANOFI CO
62665 COLLECTION CTR DR
CHICAGO, IL 60693-0626

GENZYME BIOSURGERY
62665 COLLECTION CTR DR
CHICAGO, IL 60693-0626

GENZYME BIOSURGERY
A DIV OF GENZYME CORP
55 CAMBRIDGE PKWY
CAMBRIDGE, MA 02142

GENZYME BIOSURGERY
A DIV OF GENZYME CORP
P.O. BOX 371532
PITTSBURGH, PA 15251-7532

GENZYME CORP
A SANOFI CO
62665 COLLECTIONS CTR DR
CHICAGO, IL 60693-0626

GENZYME CORP
DBA GENZYME BIOSURGERY
P.O. BOX 223122
PITTSBURGH, PA 15251-2122

GENZYME CORP
DBA GENZYME DIAGNOSTICS
P.O. BOX 360975
PITTSBURGH, PA 15251-6975

GENZYME CORP
DBA GENZYME GENETICS
P.O. BOX 223041
PITTSBURGH, PA 15251-2041

GENZYME CORP
DBA GENZYME GENETICS
P.O. BOX 223614
PITTSBURGH, PA 15251-2614

GENZYME CORP
P.O. BOX 360826
PITTSBURGH, PA 15251-6826

GERMAIN & CO
10552 SUCCESS LN, STE A
DAYTON, OH 45458

GERMAIN & CO
DBA GERMANE SOLUTIONS
10552 SUCCESS LN, STE A
DAYTON, OH 45458

GLAXOSMITHKLINE LLC
1 FRANKLIN PLAZA
200 N 16TH ST
PHILADELPHIA, PA 19102

GLAXOSMITHKLINE PHARMACEUTICAL
P.O. BOX 740415
ATLANTA, GA 30374-0415

GLOBAL NEUROSCIENCES INST
ATTN: EROL VEZENDAROGLU, MD
219 N BROAD ST, 7TH FL
PHILADELPHIA, PA 19107

GLOBAL NEUROSCIENCES INST LLC
160 E ERIE AVE, STE 2205
PHILADELPHIA, PA 19134

GLOBAL NEUROSCIENCES INST LLC
3100 PRINCE TURNPIKE, BLDG 3, STE D
LAWRENCEVILLE, NJ 08648

GLOBAL NEUROSCIENCES INST LLC
RE: (SUBLESSEE)
3100 PRINCE TURNPIKE, BLDG 3, STE D
LAWRENCEVILLE, NJ 08648

GLOBAL NEUROSCIENCES INSTITUTE
3100 PRINCETON PK BLDG 3, STE D
LAWRENCEVILLE, NJ 08648

GLOBAL NEUROSCIENCES INSTITUTE
ATTN: DONALD J DAMICO
3100 PRINCETON PK, BLDG 3, STE D
LAWRENCEVILLE, NJ 08648

GLOBAL NEUROSCIENCES INSTITUTE, LLC
160 E ERIE AVE, STE 2205
PHILADELPHIA, PA 19134

GLOBAL NEUROSCIENCES INSTITUTE, LLC
219 N BROAD ST, 7TH FL
PHILADELPHIA, PA 19107

GLOBAL NEUROSCIENCES INSTITUTE, LLC
404 S FRONT ST
PHILADELPHIA, PA 19147

GLOBAL NEUROSCIENCES INSTITUTE, LLC
ATTN: DONALD DAMICO
3100 PRINCETON PIKE
BLDG 3 STE D
LAWRENCEVILLE, NJ 08648

GLOBAL NEUROSCIENCES INSTITUTE, LLC
ATTN: DONALD DAMICO
P.O. BOX 717
PENNINGTON, NJ 08534

GLOBAL NEUROSCIENCES INSTITUTE, LLC
ATTN: EROL VEZNEDAROGLU, MD
219 N BROAD ST, 7TH FL
PHILADELPHIA, PA 19107

GLOBAL NEUROSCIENCES INSTITUTE, LLC
ATTN: EROL VEZNEDAROGLU, MD
404 S FRONT ST
PHILADELPHIA, PA 19147

GREATER DELAWARE VALLEY SOC OF TRANSPLANT
SURGEONS DBA GIFT OF LIFE DONOR PROGRAM
ATTN: PRESIDENT AND CEO
401 N 3RD ST
PHILADELPHIA, PA 19123

GREATER DELAWARE VALLEY SOCIETY
DBA GIFT OF LIFE DONOR PROGRAM
OF TRANSPLANT SURGEONS
P.O. BOX 13327/ COMMERCE BANK
PHILADELPHIA, PA 19101

GREATER DELAWARE VALLEY SOCIETY OF
TRANSPLANT SURGEONS C/O GIFT OF LIFE
DONOR PROGRAM
ATTN: JAN WEINSTOCK
401 N 3RD ST
PHILADELPHIA, PA 19123

GREATER DELAWARE VALLEY SOCIETY OF
TRANSPLANT SURGEONS
DBA GIFT OF LIFE DONOR PROGRAM
ATTN: STACY CRAMER
401 N 3RD ST
PHILADELPHIA, PA 19123

GREATER DELAWARE VALLEY SOCIETY OF
TRANSPLANT SURGEONS C/O GIFT OF LIFE DONOR
PROGRAM
ATTN: JAN WEINSTOCK
401 N 3RD ST
PHILADELPHIA, PA 19123

HEALTHSTREAM INC
P.O. BOX 102817
ATLANTA, GA 30368-2817

HEALTHSTREAM, INC
ATTN: LEGAL DEPT
209 10TH AVE S, STE 450
NASHVILLE, TN 37203

HEALTHSTREAM, INC.
500 11TH AVE N STE 1000
NASHVILLE TN 37203

HEERY INTERNATIONAL INC
999 PEACHTREE ST NE
ATLANTA, GA 30309

HOLLAND SQ GROUP LLC
200 BRICKSTONE SQ, STE 503
ANDOVER, MA 01810

HOLLAND SQ GROUP, LLC
302 INNOVATION DR, STE 120
FRANKLIN, TN 37067

HOLLAND SQUARE GROUP, LLC
C/O SHERIN AND LODGEN LLP
ATTN: JOHN LA LIBERTE
101 FEDERAL ST
BOSTON, MA 02110

HOLOGIC INC
24506 NETWORK PL
CHICAGO, IL 60673-1245

HOLOGIC INC
GPO
P.O. BOX 26216
NEW YORK, NY 10087-6216

HOLOGIC LP
24506 NETWORK PL
CHICAGO, IL 60673-1245

HOLOGIC LPC
24506 NETWORK PL
CHICAGO, IL 60673-1245

HOLOGIC, INC
250 CAMPUS DR
MARLBOROUGH, MA 01752

HOLOGIC, INC
250 CAMPUS DR
MARLBOROUGH, MA 01752

HUNTINGTON TECH FINANCE INC
C/O BANK OF AMERICA LEASING & CAPITAL LLC
8210 INNOVATION WAY
CHICAGO, IL 60682-0082

HUNTINGTON TECHNOLOGY FINANCE, INC
2285 FRANKLIN RD, STE 100
BLOOMFIELD HILLS, MI 48302

HUNTINGTON TECHNOLOGY FINANCE, INC
8210 INNOVATION WAY
CHICAGO, IL 60682-0082

HUNTINGTON TECHNOLOGY FINANCE, INC
C/O BANK OF AMERICA LEASING &
CAPITAL LLC
8210 INNOVATION WAY
CHICAGO, IL 60682-0082

HUNTINGTON TECHNOLOGY FINANCE, INC
L-3708
COLUMBUS, OH 43260-3708

INDEPENDENT MEDICAL EXPERT
DBA IMEDECS
2060 DETWILER RD, STE 100
HARLEYSVILLE, PA 19438

INDEPENDENT MEDICAL EXPERT
DBA IMEDECS
CONSULTING SVCS INC
2060 DETWILER RD, STE 100
HARLEYSVILLE, PA 19438

INSTRUMENTATION LABORATORY
ATTN: MARIZE FRONTIERO
180 HARTWELL RD
BEDFORD, MA 01730

INSTRUMENTATION LABORATORY
ATTN: MARIZE FRONTIERO
180 HARTWELL RD
BEDFORD, MA 01730

INSTRUMENTATION LABORATORY
P.O. BOX 350074
BOSTON, MA 02241-0574

INSTRUMENTATION LABORATORY CO
P.O. BOX 83189
WOBURN, MA 01813-3189

INSTRUMENTATION LABORATORY INC
C/O WERFEN USA LLC
P.O. BOX 347934
PITTSBURGH, PA 15251-4934

INSTRUMENTATION LABORATORY INC
P.O. BOX 347934
PITTSBURGH, PA 15251-4934

INTEGRA - OHIO INC
P.O. BOX 404367
ATLANTA, GA 30384-4367

INTEGRA LIFE SCIENCES SALES LLC
311 ENTERPRISE DR
PLAINSBORO, NJ 08536

Center City Healthcare, LLC, et al. - U.S. Mail                                                   Served 9/20/2021

INTEGRA LIFESCIENCES CORP
DBA INTEGRA NEUROSCIENCES
P.O. BOX 404129
ATLANTA, GA 30384-4129

INTEGRA MASSACHUSETTS INC
DBA INTEGRA RADIONICS INC
P.O. BOX 404129
ATLANTA, GA 30384-4129

INTEGRA NEURO SUPPLIES INC
P.O. BOX 404129
ATLANTA, GA 30384-4129

INTEGRA NEUROSUPPLIES INC
P.O. BOX 404129
ATLANTA, GA 30384-4129

INTEGRA PAIN MANAGEMENT CORP
P.O. BOX 100416
ATLANTA, GA 30384-0416

INTERNAL REVENUE SERVICE
P.O. BOX 7346
PHILADELPHIA, PA 19101-7346

INTERNATIONAL BROTHERHOOD OF
ELECTRICAL WORKERS, LOCAL 98
1701 SPRING GARDEN ST
PHILADELPHIA, PA 19130

JOANNA P ZIMMERMAN
ADDRESS REDACTED

JOSEPH GLASS
ADDRESS REDACTED

KCI USA INC
P.O. BOX 301557
DALLAS, TX 75303-1557

KCI USA, INC
8023 VANTAGE DR
SAN ANTONIO, TX 78230

KCI USA, INC.
8023 VANTAGE DR
SAN ANTONIO, TX 78230

KEYSTONE QUALITY TRANSPORT
1260 E WOODLAND AVE
SPRINGFIELD, PA 19064

KEYSTONE QUALITY TRANSPORT
ATTN: NEIL BRADY, VP BUS DEVT
1260 E WOODLAND AVE, STE 220
SPRINGFIELD, PA 19064

KEYSTONE QUALITY TRANSPORT
ATTN: NEIL BRADY, VP BUS DEVT
RE: (TENANT)
1260 E WOODLAND AVE, STE 220
SPRINGFIELD, PA 19064

KEYSTONE QUALITY TRANSPORT CO
1260 E WOODLAND AVE
SPRINGFIELD, PA 19064

KEYSTONE QUALITY TRANSPORT CO
1260 E WOODLAND AVE, STE 220
SPRINGFIELD, PA 19064

KEYSTONE QUALITY TRANSPORT CO
ATTN: JEFFREY KURTZMAN, ESQ
401 S 2ND ST, STE 200
PHILADELPHIA, PA 19147

KEYSTONE QUALITY TRANSPORT CO
DBA EMSTAR
1260 E WOODLAND AVE, STE 220
SPRINGFIELD, PA 19064

KEYSTONE QUALITY TRANSPORT CO.
1260 E WOODLAND AVE, STE 220
SPRINGFIELD, PA 19064

KEYSTONE QUALITY TRANSPORT CO.
ATTN: JEFFREY KURTZMAN, ESQ
401 S 2ND ST, STE 200
PHILADELPHIA, PA 19147

KEYSTONE QUALITY TRANSPORT INC
1260 E WOODLAND AVE, STE 220
SPRINGFIELD, PA 19064

KEYSTONE QUALITY TRANSPORT INC
DBA EMSTAR MEDICAL TRANSPORT
1260 E WOODLAND AVE, STE 220
SPRINGFIELD, PA 19064

MANHATTAN TELECOMMUNICATIONS CORP
DBA METROPOLITAN TELECOMMUNICATIONS
AKA METTEL
55 WATER ST, 32ND FL
NEW YORK, NY 10041

MANHATTAN TELECOMMUNICATIONS CORP
DBA METROPOLITAN TELECOMMUNICATIONS A/K/A
METTEL
55 WATER ST, 32ND FL
NEW YORK, NY 10041

MANHATTAN TELECOMMUNICATIONS INC. ET AL
55 WATER ST, 32ND FL
NEW YORK, NY 10041

MAYFLOWER LAUNDRY & TEXTILE SER
1350 BRASS MILL RD
BELCAMP, MD 21017-1211

MAYFLOWER LAUNDRY & TEXTILE SER
ATTN: TINA BRATCHER
1350 BRASS MILL RD
BELCAMP, MD 21017

MAYFLOWER LAUNDRY AND TEXTILE SERVICES LLC
1350 BRASS MILL RD
BELCAMP, MD 21017

MAYFLOWER LAUNDRY AND TEXTILE SERVICES LLC
2601 W LEXINGTON ST
BALTIMORE, MD 21223

MAYFLOWER LAUNDRY AND TEXTILE SERVICES, LLC
ATTN: CHARLES A MCCAUELY III, ESQ
1801 MARKET ST.
STE 2300
PHILADELPHIA, PA 19103

MAYFLOWER LAUNDRY AND TEXTILE SERVICES, LLC
C/O OFFIT KURMAN PA
ATTN: CHARLES A MCCAULEY, III, ESQ
1801 MARKET ST, STE 2300
PHILADELPHIA, PA 19103

MCKESSON PLASMA & BIOLOGICS LLC
16578 COLLECTION CTR DR
CHICAGO, IL 60693

MCKESSON SPECIALTY CARE
DISTRIBUTION JOINT VENTURE LP
15212 COLLECTIONS CTR DR
CHICAGO, IL 60693

MCKESSON TECHNOLOGIES INC
DBA RELAYHEALTH
P.O. BOX 98347
CHICAGO, IL 60693-8347

MCKESSON TECHNOLOGIES INC
P.O. BOX 98347
CHICAGO, IL 60693-8347

MEDICAL COMPONENTS INC
1499 DELP DR
HARLEYSVILLE, PA 19438

MEDICAL DOCTOR ASSOCIATES
4775 PEACHTREE INDUSTL BLVD, STE 300
BERKELEY LAKE, GA 30092

MEDICAL DOCTOR ASSOCIATES
ATTN: DEBRA RAMOS
P.O. BOX 277185
ATLANTA, GA 30384-7185

MEDICAL DOCTOR ASSOCIATES INC
ACCOUNTS RECEIVABLE
145 TECHNOLOGY PKWY NW
NORCROSS, GA 30092

MEDICAL DOCTOR ASSOCIATES, LLC
4775 PEACHTREE INDUSTL BLVD, STE 300
BERKELEY LAKE, GA 30092

MEDICAL DOCTOR ASSOCIATES, LLC
ATTN: ANNE ANDERSON, EXEC VP
4775 PEACHTREE INDUSTL BLVD, STE 300
BERKELEY LAKE, GA 30092

MEDICAL DOCTOR ASSOCIATES, LLC
ATTN: DEBRA RAMOS
5201 CONGRESS AVE, STE 100-B
BOCA RATON, FL 33487

MEDICAL DOCTOR ASSOCIATES, LLC
P.O. BOX 277185
ATLANTA, GA 30384-7185

MEDLINE INDUSTRIES HOLDINGS, LP
ATTN: LEGAL DEPT
3 LAKES DR
NORTHFIELD, IL 60093

MEDLINE INDUSTRIES INC
ATTN: LEGAL DEPT
3 LAKES DR
NORTHFIELD, IL 60093

MEDLINE INDUSTRIES INC
ATTN: LEGAL DEPT
3 LAKES DR
NORTHFIELD, IL 60093

MEDLINE INDUSTRIES INC
ATTN: RON BARRETT
3 LAKES DR
NORTHFIELD, IL 60093

MEDLINE INDUSTRIES INC
DEPT 1080
P.O. BOX 121080
DALLAS, TX 75312-1080

MERIT MEDICAL
4450 W BULL VALLEY RD
MCHENRY, IL 60050

MERIT MEDICAL SYSTEMS INC
4450 W BULL VALLEY RD
MCHENRY, IL 60050

MERIT MEDICAL SYSTEMS INC
ATTN: CHERYL MOTZKUS
1600 W MERIT PKWY
SOUTH JORDAN, UTAH 84095

MERIT MEDICAL SYSTEMS INC
P.O. BOX 204842
DALLAS, TX 75320-4842

MISYS HEALTHCARE SYS
P.O. BOX 75214
CHARLOTTE, NC 28275-0214

MISYS HEALTHCARE SYSTEMS CORP
DBA SUNQUEST INFORMATION SYS INC
P.O. BOX 75214
CHARLOTTE, NC 28275-0214

NATIONAL UNION OF HOSPITAL AND
HEALTHCARE EMPLOYEES, AFSCME, AFL-CIO
1319 LOCUST ST
PHILADELPHIA, PA 19107

NATIONAL UNION OF HOSPITAL AND
HEALTHCARE EMPLOYEES, DISTRICT 1199C
1319 LOCUST ST
PHILADELPHIA, PA 19107

NOVA CAPITAL GROUP, LLC
ATTN: BRYAN H. CARTWRIGHT, PRESIDENT
6200 SAPPHIRE DR
NEW PORT RITCHEY, FL 34653

NOVA CAPITAL GROUP, LLC
BRYAN CARTWRIGHT
6200 SAPPHIRE DR
NEW PORT RICHEY, FL 34653

NUANCE COMMUNICATIONS
RE PAYMENT FOR CENTRAL CAROLINA
P.O. BOX 7247 6924
PHILADELPHIA, PA 19170-6924

NUANCE COMMUNICATIONS INC
1 WAYSIDE RD
BURLINGTON, MA 01803

NUANCE COMMUNICATIONS INC
C/O VORYS, SATER, SEYMOUR AND PEASE LLP
ATTN: TIFFANY STRELOW COBB
52 E GAY ST
COLUMBUS, OH 43215

NUANCE COMMUNICATIONS INC
HEALTHCARE DIVISION
P.O. BOX 2561
CAROL STREAM, IL 60132-2561

NUANCE COMMUNICATIONS INC
P.O. BOX 2561
CAROL STREAM, IL 60132-2561

NUANCE COMMUNICATIONS INC
P.O. BOX 7247 6924
PHILADELPHIA, PA 19170-6924

NUANCE COMMUNICATIONS, INC
1 WAYSIDE RD
BURLINGTON, MA 01803

NUANCE COMMUNICATIONS, INC
C/O VORYS, SATER, SEYMOUR AND PEASE LLP
ATTN: TIFFANY STRELOW COBB
52 E GAY ST
COLUMBUS, OH 43215

NUANCE COMMUNICATIONS, INC.
C/O VORYS, SATER, SEYMOUR AND PEASE LLP
ATTN: TIFFANY STRELOW COBB
52 E GAY ST
COLUMBUS, OH 43215

NUVASIVE INC
ATTN: ROBIN WAMMACK
P.O. BOX 741902
ATLANTA, GA 30384

NUVASIVE INC
P.O. BOX 50678
LOS ANGELES, CA 90074-0678

NUVASIVE INC
P.O. BOX 741902
ATLANTA, GA 30384-1902

NUVASIVE, INC
ATTN: GREG JACKSON
7475 LUSK BLVD.
SAN DIEGO, CA 92121

NUVASIVE, INC.
C/O BRADLEY ARANT BOULT CUMMINGS, LLP
ATTN: EDWIN G RICE
100 N TAMPA ST, STE 2200
TAMPA, FL 33602

OCCUPATIONAL HEALTH CTRS OF CA
DBA CONCENTRA MEDICAL CTRS
P.O. BOX 3700
RANCHO CUCAMONGA, CA 91729-3700

OCCUPATIONAL HEALTH CTRS OF NEW JERSEY PA
DBA CONCENTRA MEDICAL CTRS
P.O. BOX 8750
ELKRIDGE, MD 21075-8750

OCCUPATIONAL HEALTH CTRS OF THE SOUTHWEST PC
DBA CONCENTRA MEDICAL CTRS
P.O. BOX 20127
CRANSTON, RI 02920

OCCUPATIONAL HEALTH CTRS OF THE SOUTHWEST PC
DBA CONCENTRA MEDICAL CTRS
P.O. BOX 8750
ELKRIDGE, MD 21075-8750

OCCUPATIONAL HEALTH CTRS OF THE SOUTHWEST PC
DBA CONCENTRA MEDICAL CTRS
P.O. BOX 9008
BROOMFIELD, CO 80021-9008

OCCUPATIONAL HEALTH CTRS OF THE SOUTHWEST, PA
DBA CONCENTRA MEDICAL CTRS
609 GLOBAL WAY, STE 102
LINTHICUM, MD 21090

OCCUPATIONAL HEALTH CTRS OF THE SOUTHWEST, PA
DBA CONCENTRA MEDICAL CTRS
ATTN: CANDICE HENSON
5080 SPECTRUM DR, STE 1200W
ADDISON, TX 75001

OCCUPATIONAL HEALTH CTRS OF THE SOUTHWEST,
PA DBA CONCENTRA MEDICAL CTRS
ATTN: PRESIDENT
5080 SPECTRUM DR, STE 1200W
ADDISON, TX 75001

OCCUPATIONAL HEALTH CTRS OF THE SOUTHWEST, PA
DBA CONCENTRA MEDICAL CTRS
P.O. BOX 18277
BALTIMORE, MD 21227-0277

OCCUPATIONAL HEALTH CTRS OF THE SOUTHWEST, PA
DBA CONCENTRA MEDICAL CTRS
P.O. BOX 82549
HAPEVILLE, GA 30354

OCCUPATIONAL HEALTH CTRS OF THE SOUTHWEST,
PA
DBA CONCENTRA MEDICAL CTRS
P.O. BOX 9005
ADDISON, TX 75001

OFFICE OF THE ATTORNEY GENERAL
ATTN: JOSH SHAPIRO, ESQUIRE
ATTN: BANKRUPTCY DEPT
16TH FL, STRAWBERRY SQ
HARRISBURG, PA 17120

OLYMPUS AMERICA
DBA OLYMPUS FINANCIAL SVCS
DEPT 3595
P.O. BOX 123595
DALLAS, TX 75312-3595

OLYMPUS AMERICA INC
3500 CORPORATE PKWY
CENTER VALLEY, PA 18034

OLYMPUS AMERICA INC
3500 CORPORATE PKWY
CENTER VALLEY, PA 18034

OLYMPUS AMERICA INC
ATTN: ERIC VAUTRIN
3500 CORPORATE PKWY
CENTER VALLEY, PA 18034-0610

OLYMPUS AMERICA INC
DBA OLYMPUS FINANCIAL SERVICES
P.O. BOX 200183
PITTSBURGH, PA 15251-0183

OLYMPUS AMERICA INC
DEPT 0600
P.O. BOX 120600
DALLAS, TX 75312-0600

OLYMPUS AMERICA INC
ENDOSCOPE DIVISION
P.O. BOX 200194
PITTSBURGH, PA 15251-0160

OLYMPUS AMERICA INC
P.O. BOX 200160
PITTSBURGH, PA 15251-0160

OLYMPUS AMERICA INC
P.O. BOX 200194
PITTSBURGH, PA 15251-0194

OLYMPUS AMERICA, INC
ATTN: THOMAS CZARNECKI
3500 CORPORATE PKWY
CENTER VALLEY, PA 18034

OLYMPUS AMERICA, INC.
ATTN: JOE FLORCZAK
77 W WACKER DR, STE 4100
CHICAGO, IL 60601

OLYMPUS AMERICA, INC.
ATTN: JOSEPH FLORCZAK
77 W WACKER DR, STE 4100
CHICAGO, IL 60601

OLYMPUS AMERICA, INC.
ATTN: THOMAS CZARNECKI
3500 CORPORATE PKWY
CENTER VALLEY, PA 18034

ORTHOFIX INC
ATTN: JENNIFER DEVERAUX
3451 PLANO PARKWAY
LEWISVILLE, TX 75056

ORTHOFIX INC
P.O. BOX 849806
DALLAS, TX 75284

ORTHOFIX INC
P.O. BOX 849806
DALLAS, TX 75284-9806

ORTHOPEDIATRICS CORP.
2850 FRONTIER DR
WARSAW, INDIANA 46582

ORTHOPEDIATRICS U.S. DISTRIBUTION CORP.
ATTN: DANIEL GERRITZEN
2850 FRONTIER DR
WARSAW, IN 46582

ORTHOPEDIATRICS US DISTRIBUTION CORP
2850 FRONTIER DR
WARSAW, IN 46582

PENNSYLVANIA ASSOC OF
STAFF NURSES AND ALLIED PROFESSIONALS
1 FAYETTE STREET, SUITE 475
CONSHOHOCKEN, PA 19428

PENNSYLVANIA DEPT OF HEALTH
ATTN: DR. RACHEL LEVINE
HEALTH AND WELFARE BUILDING
625 FORESTER ST, 8TH FL W
HARRISBURG, PA 17120

PEOPLES CAPITAL & LEASING CORP
ATTN: CHRISTIAN DISIMONE
850 MAIN ST
BRIDGEPORT, CT 06604

PEOPLES CAPITAL & LEASING CORP
P.O. BOX 0254
BRATTLEBORO, VT 05302-0254

PERINATAL CARDIOLOGY CONSULT CORP
ATTN: SHARON WEIL MD
ST CHRISTOPHERS
115 BRENT DR
WALLINGFORD, PA 19086

PERINATAL CARDIOLOGY CONSULTANTS
127 W CHESTER PIKE
HAVERTOWN, PA 19083

PERINATAL CARDIOLOGY CONSULTANTS
ATTN: SHARON R WEIL-CHALKER, MD
127 W CHESTER PIKE
HAVERTOWN, PA 19083

PERINATAL CARDIOLOGY CONSULTANTS
ATTN: SHARON WEIL MD
115 BRENT DR
WALLINGFORD, PA 19086

PFIZER INC
235 E 42ND ST
NEW YORK, NY 10017

PFIZER INC
949 S SHADY GROVE RD
MEMPHIS, TN 38120

PFIZER INC
P.O. BOX 417510
BOSTON, MA 02241-7510

PHILADELPHIA UROSURGICAL ASSOC
ATTN: KRISTENE WHITMORE, MD
207 N BROAD ST, 4TH FL
PHILADELPHIA, PA 19107

PHILADELPHIA UROSURGICAL ASSOC PC
207 N BROAD ST
PHILADELPHIA, PA 19107

PHILADELPHIA UROSURGICAL ASSOC PC
207 N BROAD ST, 4TH FL
PHILADELPHIA, PA 19107

PHILADELPHIA UROSURGICAL ASSOC PC
207 N BROAD ST, STE 400
PHILADELPHIA, PA 19107

PHILADELPHIA UROSURGICAL ASSOC PC
208 N BROAD ST
PHILADELPHIA, PA 19107

PHILADELPHIA UROSURGICAL ASSOC PC
ATTN: KRISTENE E WHITMORE
207 N BROAD ST, 4TH FL
PHILADELPHIA, PA 19107

PHILADELPHIA UROSURGICAL ASSOC PC
ATTN: KRISTENE WHITMORE, MD
207 N BROAD ST, 4TH FL
PHILADELPHIA, PA 19147

PHILADELPHIA UROSURGICAL ASSOC PC
ATTN: MARIE LUKO
207 N BROAD ST 4TH FL
PHILADELPHIA, PA 19107

PHILADELPHIA UROSURGICAL ASSOC PC
RE: (LANDLORD)
207 N BROAD ST
PHILADELPHIA, PA 19107

PHILADELPHIA UROSURGICAL ASSOC PC
RE: (LANDLORD)
208 N BROAD ST
PHILADELPHIA, PA 19107

PHILADELPHIA UROSURGICAL ASSOCIATES, PC
ATTN: KRISTENE E WHITMORE MD
341 SOUTH 5TH ST.
PHILADELPHIA, PA 19106

PHILADELPHIA UROSURGICAL ASSOCIATES, PC
ATTN: KRISTENE WHITMORE, MD
207 N BROAD ST, 6TH FL
PHILADELPHIA, PA 19147

PHILIPS ELECTRONICS NORTH AMERICA
DBA INVIVO CORP
P.O. BOX 100355
ATLANTA, GA 30384-0355

PHILIPS ELECTRONICS NORTH AMERICA
DBA PHILIPS HEALTHCARE/PHILIPS
MED SYS/PHILIPS ULTRASOUND/INVIVO
P.O. BOX 100355
ATLANTA, GA 30384-0355

PHILIPS ELECTRONICS NORTH AMERICA
MED SYS/PHILIPS ULTRASOUND/INVIVO
P.O. BOX 100355
ATLANTA, GA 30384-0355

PHYSICIAN & TACTICAL HEALTHCARE SERVICES LLC
9 EXECUTIVE CAMPUS
CHERRY HILL, NJ 08002

PHYSICIAN & TACTICAL HEALTHCARE SERVICES LI
ATTN: ANTHONY J. MACKIEWICZ
9 EXEC CAMPUS
CHERRY HILL, NJ 08102

PHYSICIAN & TACTICAL HEALTHCARE SERVICES LLC
C/O MATTLEMAN WEINROTH & MILLER
ATTN: CHRISTINA J PROSS
200 CONTINENTAL DR, STE 215
NEWARK, DE 19713

PRIORITY HEALTHCARE DISTRIB INC
P.O. BOX 978510
DALLAS, TX 75397-8510

PRIORITY HEALTHCARE DISTRIBUTION
DBA CURASCRIPT SPECIALTY DISTRIBU
P.O. BOX 978510
DALLAS, TX 75397-8510

QUANTROS, INC
ATTN: GENERAL COUNSEL
220 N MAIN ST, STE 300
GREENVILLE, SC 29601

QUANTROS, INC
P.O. BOX 206497
DALLAS, TX 75320-6497

RADIOMETER AMERICA INC
13217 COLLECTION CTR DR
CHICAGO, IL 60693

RADIOMETER AMERICA INC
250 S KRAEMER BLVD
BREA, CA 92821

RADIOMETER AMERICA INC
DBA HEMOCUE AMERICA
32669 COLLECTION CTR DR
CHICAGO, IL 60693-0326

REUTER & HANNEY INC
149 RAILROAD DR
IVYLAND, PA 18974

REUTER & HANNEY, INC
C/O QUALUS POWER SERVICES
4040 REV DRIVE
CINCINNATI, OH 45232

REUTER & HANNEY, INC.
C/O QUARLES & BRADY LLP
ATTN: LAUREN N BESLOW
300 N. LASALLE ST, STE 4000
CHICAGO, IL 60654

REUTER HANNEY INC
149 RAILROAD DR
IVYLAND, PA 18974

S.A. COMUNALE CO, INC
603 RYAN AVE
WESTVILLE, NJ 08093

S.R. WOJDAK & ASSOCIATES, LP
DBA WOJDAK GOVERNMENT RELATIONS
ATTN: TOM FLYNN
200 S BROAD ST, STE 850
PHILADELPHIA, PA 19102

SANOFI PASTEUR INC
12458 COLLECTION CTR DR
CHICAGO, IL 60693

SANOFI PASTEUR INC
ATTN: TRINA FARRELL
1 DISCOVERY DR
SWIFTWATER, PA 18370

SCHEDULING.COM INC
DBA SCI SOLUTIONS
ATTN: CHIEF FINANCIAL OFFICER
5370 CARILLON PT
KIRKLAND, WA 98033

SCHEDULING.COM INC
DEPT 3680
P.O. BOX 123680
DALLAS, TX 75312-3680

SCRIBE AMERICA LLC
1200 E LAS OLAS BLVD, STE 201
FORT LAUDERDALE, FL 33301

SCRIBE AMERICA LLC
P.O. BOX 417756
BOSTON, MA 02241-7756

SD REAL ESTATE DEVELOPERS, LLC
920 WAYLAND CIR
BENSALEM, PA 19020

SD REAL ESTATE DEVELOPERS, LLC
920 WAYLAND CR
BENSALEM, PA 19020

SD REAL ESTATE DEVELOPERS, LLC
RE: (LANDLORD)
920 WAYLAND CIR
BENSALEM, PA 19020

SD REAL ESTATE LLC
920 WAYLAND CIR
BENSALEM, PA 19020

SIEMENS INDUSTRY, INC
1450 UNION MEETING RD
BLUE BELL, PA 19422

SIEMENS INDUSTRY, INC
2000 CRAWFORD PL, STE 300
MT LAUREL, NJ 08054

SIEMENS INDUSTRY, INC
C/O CITIBANK
BLDG TECHNOLOGIES
P.O. BOX 2134
CAROL STREAM, IL 60132-2134

SIEMENS INDUSTRY, INC
C/O CITIBANK
P.O. BOX 2134
CAROL STREAM, IL 60132-2134

SIEMENS INDUSTRY, INC
P.O. BOX 360766
PITTSBURGH, PA 15250-6766

SIEMENS INDUSTRY, INC.
ATTN: STEPHANIE MITCHELL
800 N POINT PKWY, STE 450
ALPHARETTA, GA 30005

SOLID WASTE SERVICES INC
ATTN: STEVE MEDAGLIA
P.O. BOX 7250
AUDUBON, PA 19407

SOLID WASTE SERVICES INC
DBA J P MASCARO & SONS
ATTN: JOSEPH MASCARO
2650 AUDUBON RD
AUDUBON, PA 19403

SOLID WASTE SERVICES INC
DBA J P MASCARO & SONS
SOUDERTON DIVISION
P.O. BOX 7250
AUDUBON, PA 19407-7250

SPECIALTY CARE IOM SVCS LLC
DEPT 1614
P.O. BOX 11407
BIRMINGHAM, AL 35246-1614

SPECIALTY CARE, INC
ATTN: GENERAL COUNSEL
3 MARYLAND FARMS, STE 200
BRENTWOOD, TN 37027

SPECIALTY CARE, INC
ATTN: GENERAL COUNSEL
AS AGENT FOR SPECIALTYCARE
CARDIOVASCULAR RES, INC.
3 MARYLAND FARMS, STE 200
BRENTWOOD, TN 37027

SPECIALTYCARE CARDIOVASCULAR
DEPT 1614
P.O. BOX 11407
BIRMINGHAM, AL 35246-4565

SPECIALTYCARE CARDIOVASCULAR RESOURCES, INC
ATTN: GENERAL COUNSEL
3 MARYLAND FARMS, STE 200
BRENTWOOD, TN 37027

SPECIALTYCARE CARDIOVASCULAR RESOURCES, INC
DEPT 1614
P.O. BOX 11407
BIRMINGHAM, AL 35246-4565

SPECIALTYCARE IOM SERVICES LLC
C/O WHITE & WILLIAMS LLP
ATTN: AMY E VULPIO
1650 MARKET ST, FL 18
PHILADELPHIA, PA 19103

SPECIALTYCARE IOM SERVICES, LLC
ATTN: JOHN G ARENA
THREE MARYLAND FARMS, STE 200
BRENTWOOD, TN 37027

SPECIALTYCARE IOM SERVICES, LLC
ATTN: PRESIDENT, IOM SERVICES
3 MARYLAND FARMS, STE 200
BRENTWOOD, TN 37027

SPECIALTYCARE IOM SERVICES, LLC
DEPT 1614
P.O. BOX 11407
BIRMINGHAM, AL 35246-1614

SPECIALTYCARE, INC, AS AGENT FOR
SPECIALTYCARE CARDIOVASCULAR RESOURCES, INC
ATTN: GENERAL COUNSEL
3 MARYLAND FARMS, STE 200
BRENTWOOD, TN 37027

SPECIALTYCARE, INC.
ATTN: JOHN G ARENA
3 MARYLAND FARMS, STE 200
BRENTWOOD, TN 37027

SPECIALTYCARE, INC.
C/O WHITE & WILLIAMS LLP
ATTN: AMY E VULPIO, ESQ
1650 MARKET ST, STE 1800, 1 LIBERTY PL
PHILADELPHIA, PA 19103-7395

SPECTRANETICS CORP
DEPT CH 19038
PALATINE, IL 60055-9038

ST. MARY'S MEDICAL CTR
1201 LANGHORNE-NEWTOWN RD
LANGHORNE, PA 19047

STERILMED INC
11400 73RD AVE N, STE 100
MAPLE GROVE, MN 55369

STERILMED INC
62792 COLLECTION CTR DR
CHICAGO, IL 60693-0627

STERILMED INC
NW 5173
P.O. BOX 1450
MINNEAPOLIS, MN 55485-5173

SUNQUEST INFORMATION SYSTEMS, INC
3300 E SUNRISE DR
TUCSON, AZ 85718

TELE-PHYSICIANS PC
DBA GEORGIA TELE-PHYSICIANS &
ATTN: ACCOUNTING DEPT
SPECIALISTS ON CALL
1768 BUSINES CENTER DR, STE 100
RESTON, VA 20190

TF DEVELOPMENT LTD
3 VILLAGE RD, STE 200
HORSHAM, PA 19044

TOZOUR ENERGY
3606 HORIZON DR
KING OF PRUSSIA, PA 19406

TOZOUR ENERGY SYSTEMS, INC
ATTN: CFO
3606 HORIZON DR
KING OF PRUSSIA, PA 19406

TRISONICS, INC
3535 WALNUT ST
HARRISBURG, PA 17109

UNITED STATES DEPARTMENT OF JUSTICE
ATTN:  CIVIL DIVISION
950 PENNSLVANIA AVE, NW
WASHINGTON, DC 20530-0001

UNITED STATES DEPT OF JUSTICE
950 PENNSYLVANIA AVE, NW
WASHINGTON, DC  20530-0001

UROLOGY FOR CHILDREN, LLC
200 BOWMAN DR, STE 560
VOORHEES, NJ 08043

UROLOGY FOR CHILDREN, LLC
200 BOWMAN DR, STE E-360
VOORHEES, NJ 08043

UROLOGY FOR CHILDREN, LLC
ATTN: OWNER AND PARTNER
200 BOWMAN DR, STE E-360
VOORHEES, NJ 08043

UROLOGY FOR CHILDREN, LLC
RE: (SUBLESSEE)
200 BOWMAN DR, STE 560
VOORHEES, NJ 08043

VEOLIA ENERGY PHILADELPHIA INC
ATTN: TRICIA MARTS
2600 CHRISTIAN ST
PHILADELPHIA, PA 19146

VEOLIA ENERGY PHILADELPHIA INC
P.O. BOX 5018
NEW YORK, NY 10087-5018

VEOLIA ENERGY PHILADELPHIA, INC
ATTN: PRESIDENT
2600 CHRISTIAN ST
PHILADELPHIA, PA 19146

VERITYSTREAM, INC. F/K/A ECHO INC.
C/O MICHAEL M. COLLIER
500 11TH AVE N, STE 1000
NASHVILLE, TN 37203

WATER REVENUE BUREAU
C/O CITY OF PHILADELPHIA LAW-TAX & REVENUE UNIT
ATTN: PAMELA ELCHERT THURMOND
1401 JFK BLVD, 5TH FL
PHILADELPHIA, PA 19102

WATER REVENUE BUREAU
HAHNEMANN
1401 JFK BLVD
PHILADELPHIA, PA 19102-1663

WATER REVENUE BUREAU
PAYMENT FROM HANAMANN
HAHNEMANN
1401 JFK BLVD
PHILADELPHIA, PA 19102-1663

WATER REVENUE BUREAU
RE ST CHRISTOHERS HOSPITAL
ST CHRISTOPHERS
1401 JFK BLVD
PHILADELPHIA, PA 19102-1663

WEST PHYSICS CONSULTING, LLC
ATTN: GREGG C. DAVERSA
3825 PACES WALK, STE 250
ATLANTA, GA 30339

WEST PHYSICS CONSULTING, LLC
ATTN: W GEOFFREY WEST, PRESIDENT
3825 PACES WALK, STE 250
ATLANTA, GA 30339

WW GRAINGER
DEPT 592 850662891
PALATINE, IL 60038-0001

WW GRAINGER INC
ATTN: MARCIA HECK
401 S WRIGHT RD, W4E C37
JANESVILLE, WI 53546

WW GRAINGER INC
DEPT 592
PALATINE, IL 60038-0001

WW GRAINGER INC
DEPT 592 850663386
PALATINE, IL 60038-0001

WW GRAINGER INC
DEPT 860641950
DEPT C PAY 262
PALATINE, IL 60038

WW GRAINGER INC
DEPT 860641950
P.O. BOX 419267
KANSAS CITY, MO 64141-6267

WW GRAINGER INC
DEPT 860641950
PALATINE, IL 60038-0001

ZIMMER US
14235 COLLECTION CTR DR
CHICAGO, IL 60693

ZIMMER US
ATTN: NANCY ADE
14235 COLLECTIONS CTR DR
CHICAGO, IL 60693

ZIMMER US
DBA ZIMMER KNEE CREATIONS LLC
14235 COLLECTIONS CTR DR
CHICAGO, IL 60693

ZIMMER US INC
14235 COLLECTION CTR DR
CHICAGO, IL 60693

ZIMMER US INC
345 E MAIN ST
WARSAW, IN 46580

ZIMMER US INC
DBA ZIMMER BIOMET (SPINE)
75 REMITTANCE DR, STE 6931
CHICAGO, IL 60675-6931

ZIMMER US INC
P.O. BOX 277530
ATLANTA, GA 30384-7530

ZIMMER US, INC
200 W OHIO AVE
DOVER, OH 44622

ZIMMER, INC
1800 W CENTER ST
P.O. BOX 708
WARSAW, IN 46580

Parties Served: 518