# EXHIBIT B

## TIMEKEEPER SUMMARY

**SUMMARY OF BILLING BY TIMEKEEPER**

**For the Period from August 1, 2021 through August 31, 2021**

| Name of Professional Person | Year of Bar Admission | Position with the applicant and number of years in that position | Practice Group | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Mark Minuti | 1988 | Partner (1997) | Bankruptcy | $785 | 149.50 | $117,357.50 |
| John D. Demmy | 1986 | Partner (2018) | Bankruptcy | $740 | 39.10 | $28,934,00 |
| Martin J. Doyle | 1991 | Partner (2000) | Real Estate | $695 | 1.80 | $1,251.00 |
| Jeffrey C. Hampton | 1990 | Partner (1999) | Bankruptcy | $690 | 221.00 | $152,490.00 |
| Adam H. Isenberg | 1988 | Partner (1999) | Bankruptcy | $690 | 161.10 | $111,159.00 |
| Sarah L. Church | 1984 | Partner (2013) | Business and Finance | $660 | 22.40 | $14,784.00 |
| John P. Englert | 1994 | Partner (2013) | Real Estate | $650 | 2.40 | $1,560.00 |
| Michelle G. Novick | 1991 | Partner (2008) | Bankruptcy | $610 | 0.20 | $122.00 |
| Elizabeth S. Fenton | 1998 | Partner (2014) | Litigation | $595 | 1.00 | $595.00 |
| Clarence Y. Lee | 2004 | Partner (2017) | Litigation | $570 | 10.20 | $6,018.00 |
| Richard B. Carroll | 2007 | Partner (2019) | Transactional | $555 | 1.60 | $880.00 |
| Lucian B. Murley | 2005 | Partner (2018) | Bankruptcy | $545 | 10.50 | $5,722.50 |
| Monique B. DiSabatino | 2009 | Partner (2019) | Bankruptcy | $470 | 83.40 | $39,198.00 |
| Carolyn Pellegrini | 2009 | Partner (2021) | Litigation | $450 | 7.30 | $3,285.00 |
| Dasha G. Brockmeyer | 2008 | Partner (2021) | Tax/Employee Benefits | $425 | 2.80 | $1,190.00 |
| Jorge Garcia | 2017 | Associate (2020) | Bankruptcy | $340 | 57.00 | $19,380.00 |
| A. Mayer Kohn | 2017 | Associate (2020) | Bankruptcy | $330 | 61.40 | $20,262.00 |
| Matthew P. Milana | 2021 | Associate (2019) | Bankruptcy | $310 | 29.60 | $9,176.00 |
| Amanda Dennis | 2018 | Associate (2021) | Litigation | $310 | 2.90 | $899.00 |
| Shannon A. McGuire | 2020 | Associate (2019) | Bankruptcy | $290 | 48.50 | $14,065.00 |
| Robyn E. Warren | N/A | Paraprofessional | Bankruptcy | $245 | 43.00 | $10,535.00 |
| **TOTAL** | | | | | **956.70** | **$558,863.00** |
| **Minus Agreed Upon Discount** | | | | | | **($51,835.60)** |
| **Minus 50% for Non-Working Travel** | | | | | | **($20,253.50)** |
| **GRAND TOTAL** | | | | | **956.70** | **$486,773.90** |

**Blended Hourly Rate: $508.81**

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from August 1, 2021 through August 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/31/2021 | AD | Review and analysis of Traveler's coverage letter and policy for purposes of providing analysis on strength of coverage position. | 2.90 | $ 899.00 |
| | **AD Total** | | **2.90** | **$ 899.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from August 1, 2021 through August 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/1/2021 | AHI | Review of case law re: fraudulent conveyance and email to client | 0.70 | $ 483.00 |
| 8/1/2021 | AHI | Conference call with J. Carey re: mediation issues | 0.50 | $ 345.00 |
| 8/1/2021 | AHI | Analysis of results/issues re: call with J. Carey re: mediation | 0.30 | $ 207.00 |
| 8/1/2021 | AHI | Email to J. Hampton and M. Minuti re: MBNF - joint appendix | 0.80 | $ 552.00 |
| 8/1/2021 | AHI | Email from M. Kohn re: J. Freedman issues | 0.20 | $ 138.00 |
| 8/1/2021 | AHI | Analysis of strategic issues re: potential settlement structure | 1.80 | $ 1,242.00 |
| 8/2/2021 | AHI | Email exchange with M. Minuti re: vicinity motion | 0.10 | $ 69.00 |
| 8/2/2021 | AHI | Review of memo from S. McGuire re: review of documents | 0.80 | $ 552.00 |
| 8/2/2021 | AHI | Prepare for mediation | 0.30 | $ 207.00 |
| 8/2/2021 | AHI | Analysis of strategic issue re: mediation | 0.10 | $ 69.00 |
| 8/2/2021 | AHI | Review of revisions to settlement term sheet | 0.20 | $ 138.00 |
| 8/2/2021 | AHI | Further prepare and analysis re: mediation | 1.80 | $ 1,242.00 |
| 8/2/2021 | AHI | Email to M. Kohn re: fraudulent conveyance issues | 0.20 | $ 138.00 |
| 8/2/2021 | AHI | Email to R. Weston re: service issues | 0.10 | $ 69.00 |
| 8/2/2021 | AHI | Analysis of service issues re: MBNF complaint | 0.50 | $ 345.00 |
| 8/2/2021 | AHI | Review of information re: HSRE P VI, LLC | 0.40 | $ 276.00 |
| 8/2/2021 | AHI | Conference call with A. Wilen and J. DiNome re: preparation for mediation and draft term sheet | 2.30 | $ 1,587.00 |
| 8/2/2021 | AHI | Email exchange with M. DiSabatino re: Saechow motion | 0.40 | $ 276.00 |
| 8/3/2021 | AHI | Review of memo from M. Kohn re: 548 issues | 0.20 | $ 138.00 |
| 8/3/2021 | AHI | Email exchange with R. Brennan re: complaints | 0.30 | $ 207.00 |
| 8/3/2021 | AHI | Email from M. Milana re: legal research on Delaware issues | 0.70 | $ 483.00 |
| 8/3/2021 | AHI | Email to B. Fenton re: Delaware mediation issues - LLC's | 0.10 | $ 69.00 |
| 8/3/2021 | AHI | Analysis of issues re: corporate duties - Delaware | 0.30 | $ 207.00 |
| 8/3/2021 | AHI | Conference call with A. Wilen and J. DiNome re: mediation issues | 2.60 | $ 1,794.00 |
| 8/3/2021 | AHI | Prepare for mediation | 1.90 | $ 1,311.00 |
| 8/3/2021 | AHI | Analysis of issues re: fiduciary duty - Delaware LLC | 0.90 | $ 621.00 |
| 8/3/2021 | AHI | Analysis of insurance issues re: mediation | 0.80 | $ 552.00 |
| 8/3/2021 | AHI | Analysis of strategic issues re: insurance issues and mediation | 0.40 | $ 276.00 |
| 8/3/2021 | AHI | Analysis of strategic issues re: Saechow dispute and motion for relief | 0.50 | $ 345.00 |
| 8/9/2021 | AHI | Attend mediation in New York with J. Carey, committee and MBNF parties | 6.90 | $ 4,761.00 |
| 8/9/2021 | AHI | Analysis of results of mediation | 0.50 | $ 345.00 |
| 8/9/2021 | AHI | Non-working travel to New York for mediation | 2.50 | $ 1,725.00 |
| 8/10/2021 | AHI | Attend mediation in NY with J. Carey, committee, MBNF parties and HSRE | 9.50 | $ 6,555.00 |
| 8/11/2021 | AHI | Analysis of strategic issues re: mediation and insurance | 0.70 | $ 483.00 |
| 8/11/2021 | AHI | Attend mediation in New York with J. Carey, committee, MBNF parties and HSRE | 8.50 | $ 5,865.00 |
| 8/11/2021 | AHI | Travel from New York to Philadelphia after mediation | 3.20 | $ 2,208.00 |
| 8/12/2021 | AHI | Review of HSRE motion | 0.20 | $ 138.00 |
| 8/12/2021 | AHI | Review of HSRE cross-motion - draft response | 1.70 | $ 1,173.00 |
| 8/12/2021 | AHI | Review of stipulation re: pension fund | 1.20 | $ 828.00 |
| 8/12/2021 | AHI | Analysis of strategic issues re: mediation | 0.60 | $ 414.00 |
| 8/12/2021 | AHI | Conference call with A. Wilen et al re: mediation issues | 2.10 | $ 1,449.00 |
| 8/12/2021 | AHI | Analysis of results of telephone call with A. Wilen | 0.30 | $ 207.00 |
| 8/12/2021 | AHI | Email to S. Brown re: mediation issues | 0.10 | $ 69.00 |
| 8/12/2021 | AHI | Analysis of strategic issues re: pension fund stipulation | 1.50 | $ 1,035.00 |
| 8/13/2021 | AHI | Conference call with A. Wilen re: open issues | 0.90 | $ 621.00 |
| 8/13/2021 | AHI | Revise objection to HSRE cross-motion re: vicinity | 1.80 | $ 1,242.00 |
| 8/13/2021 | AHI | Analysis of strategic issues re: mediation | 0.60 | $ 414.00 |
| 8/13/2021 | AHI | Conference call with committee re: mediation issues | 1.10 | $ 759.00 |
| 8/13/2021 | AHI | Analysis of settlement issues/options | 0.30 | $ 207.00 |
| 8/13/2021 | AHI | Email from J. Hampton to J. Carey re: mediation | 0.10 | $ 69.00 |
| 8/13/2021 | AHI | Telephone call to S. McGuire re: HPP issues | 0.30 | $ 207.00 |
| 8/13/2021 | AHI | Analysis of issues re: mediation and pension | 1.30 | $ 897.00 |
| 8/13/2021 | AHI | Email from title company re: lien report | 0.30 | $ 207.00 |
| 8/14/2021 | AHI | Review of title reports re: Broad Street properties | 0.80 | $ 552.00 |
| 8/14/2021 | AHI | Email from S. Church re: pension issues | 0.40 | $ 276.00 |
| 8/14/2021 | AHI | Review of M. Kohn email re: LLC issues | 0.20 | $ 138.00 |
| 8/14/2021 | AHI | Analysis of issues re: pension liability | 1.80 | $ 1,242.00 |
| 8/14/2021 | AHI | Email to M. Kohn re: HSRE issues | 0.10 | $ 69.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from August 1, 2021 through August 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/15/2021 | AHI | Email from M. Minuti re: issues for insurer | 0.20 | $ 138.00 |
| 8/15/2021 | AHI | Review of memo re: pension issues | 0.70 | $ 483.00 |
| 8/15/2021 | AHI | Conference call with J. Carey re: mediation | 0.70 | $ 483.00 |
| 8/15/2021 | AHI | Further review of list of issues re: insurers | 0.70 | $ 483.00 |
| 8/15/2021 | AHI | Conference call with A. Wilen and J. DiNome re: mediation status and issues | 0.60 | $ 414.00 |
| 8/15/2021 | AHI | Email to S. Brown re: telephone call re: HSRE issues | 0.10 | $ 69.00 |
| 8/16/2021 | AHI | Email from S. Church re: pension issues | 0.20 | $ 138.00 |
| 8/16/2021 | AHI | Analysis of strategic issues re: mediation | 0.30 | $ 207.00 |
| 8/16/2021 | AHI | Review of case re: insolvency | 0.20 | $ 138.00 |
| 8/16/2021 | AHI | Email exchange with M. Minuti re: mediation stipulation | 0.20 | $ 138.00 |
| 8/16/2021 | AHI | Analysis of issues re: Tenet mediation stipulation | 0.40 | $ 276.00 |
| 8/16/2021 | AHI | Conference call with HSRE counsel re: mediation issues | 0.40 | $ 276.00 |
| 8/16/2021 | AHI | Analysis of strategic issues from call with HSRE and mediator | 0.60 | $ 414.00 |
| 8/16/2021 | AHI | Email to M. Kohn re: case on insolvency | 0.20 | $ 138.00 |
| 8/16/2021 | AHI | Review of issues list for insurers | 1.40 | $ 966.00 |
| 8/16/2021 | AHI | Analysis of strategic issues re: issues list and email to C. Lee re: same | 0.20 | $ 138.00 |
| 8/16/2021 | AHI | Analysis of strategic issues re: mediation | 0.90 | $ 621.00 |
| 8/16/2021 | AHI | Non-working travel to New York for mediation | 3.30 | $ 2,277.00 |
| 8/17/2021 | AHI | All day mediation with J. Carey, et al. | 9.30 | $ 6,417.00 |
| 8/18/2021 | AHI | All day mediation with J. Carey, et al | 9.10 | $ 6,279.00 |
| 8/18/2021 | AHI | Return travel from New York to Philadelphia after mediation | 3.20 | $ 2,208.00 |
| 8/19/2021 | AHI | Review of miscellaneous emails and correspondence | 0.10 | $ 69.00 |
| 8/19/2021 | AHI | Email from M. Minuti re: vicinity | 0.20 | $ 138.00 |
| 8/19/2021 | AHI | Follow-up from M. Minuti re: vicinity | 0.10 | $ 69.00 |
| 8/19/2021 | AHI | Email exchange with J. Hampton re: standstill agreement - extended | 0.10 | $ 69.00 |
| 8/19/2021 | AHI | Email from S. McGuire re: Tenet | 0.20 | $ 138.00 |
| 8/19/2021 | AHI | Email from S. McGuire re: HPP | 0.10 | $ 69.00 |
| 8/19/2021 | AHI | Analysis of strategic issues re: standstill | 0.30 | $ 207.00 |
| 8/19/2021 | AHI | Analysis of strategic issues re: Wayne Moving & Storage | 0.80 | $ 552.00 |
| 8/19/2021 | AHI | Email from M. Minuti re: Conrad O'Brien | 0.10 | $ 69.00 |
| 8/19/2021 | AHI | Email exchange with R. Weston re: J. Freedman issues | 0.70 | $ 483.00 |
| 8/19/2021 | AHI | Analysis of strategic issues re: mediation | 0.40 | $ 276.00 |
| 8/19/2021 | AHI | Email from M. Kohn re: Wayne Moving & Storage | 0.10 | $ 69.00 |
| 8/20/2021 | AHI | Conference call with A. Wilen re: open issues | 0.90 | $ 621.00 |
| 8/20/2021 | AHI | Analysis of strategic issues re: mediation | 0.40 | $ 276.00 |
| 8/20/2021 | AHI | Email to A. Akinrinade re: statute assessment claim analysis | 0.10 | $ 69.00 |
| 8/20/2021 | AHI | Email from R. Weston re: J. Freedman information | 0.80 | $ 552.00 |
| 8/20/2021 | AHI | Further analysis of strategic issues re: mediation | 0.40 | $ 276.00 |
| 8/20/2021 | AHI | Review of report re: PA claim | 2.20 | $ 1,518.00 |
| 8/20/2021 | AHI | Email to A. Akinrinade re: PADHS claim analysis | 0.10 | $ 69.00 |
| 8/23/2021 | AHI | Email from J. Hampton re: RRG | 0.10 | $ 69.00 |
| 8/23/2021 | AHI | Email to J. Garcia re: legal research on lease claims | 0.10 | $ 69.00 |
| 8/23/2021 | AHI | Conference call with A. Akinrinade re: Commonwealth of PA claim | 1.00 | $ 690.00 |
| 8/23/2021 | AHI | Analysis of issues of Commonwealth of PA claim | 0.20 | $ 138.00 |
| 8/23/2021 | AHI | Email from J. DiNome re: claim issues | 0.10 | $ 69.00 |
| 8/23/2021 | AHI | Review of City claim and email to J. Hampton re: same | 0.60 | $ 414.00 |
| 8/23/2021 | AHI | Review of materials re: Caremark decision | 0.20 | $ 138.00 |
| 8/23/2021 | AHI | Review of issues re: mediation | 0.40 | $ 276.00 |
| 8/23/2021 | AHI | Email from M. Kohn re: Wayne Moving | 0.10 | $ 69.00 |
| 8/23/2021 | AHI | Email to M. Kohn re: Wayne Moving & Storage | 0.50 | $ 345.00 |
| 8/24/2021 | AHI | Weekly conference call with A. Wilen | 0.20 | $ 138.00 |
| 8/24/2021 | AHI | Conference call with J. DiNome re: 401K issues | 0.90 | $ 621.00 |
| 8/24/2021 | AHI | Email from J. DiNome re: 401K issues | 0.10 | $ 69.00 |
| 8/24/2021 | AHI | Review of revised analysis re: Commonwealth of PA claim | 0.90 | $ 621.00 |
| 8/24/2021 | AHI | Analysis of PADH claim presentation | 0.70 | $ 483.00 |
| 8/24/2021 | AHI | Email to A. Akinrinade re: PADHS presentation | 0.10 | $ 69.00 |
| 8/24/2021 | AHI | Email from N. Lepore re: PADHS claim | 0.10 | $ 69.00 |
| 8/24/2021 | AHI | Conference call with A. Akinrinade et al. re: PADHS claim analysis | 0.50 | $ 345.00 |
| 8/24/2021 | AHI | Review of revised PADHS claim analysis and email to A. Akinrinade re: same | 0.20 | $ 138.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from August 1, 2021 through August 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 8/24/2021 | AHI | Analysis of strategic issues re: mediation | 0.40 | $ 276.00 |
| 8/24/2021 | AHI | Analysis of issues re: MBNF request for information | 0.40 | $ 276.00 |
| 8/24/2021 | AHI | Prepare list of open issues - MBNF | 0.20 | $ 138.00 |
| 8/24/2021 | AHI | Email to A. Wilen re: call on tax issues - MBNF requests | 0.10 | $ 69.00 |
| 8/24/2021 | AHI | Conference call with J. DiNome et al re: request for additional tax information | 0.50 | $ 345.00 |
| 8/24/2021 | AHI | Analysis of request for additional tax information | 0.30 | $ 207.00 |
| 8/24/2021 | AHI | Analysis of issues re: mediation | 0.30 | $ 207.00 |
| 8/25/2021 | AHI | Review of revised PADH claim analysis | 0.30 | $ 207.00 |
| 8/25/2021 | AHI | Review of revised PADHS analysis | 0.20 | $ 138.00 |
| 8/25/2021 | AHI | Telephone from A. Akinrinade re: PADH analysis | 0.20 | $ 138.00 |
| 8/25/2021 | AHI | Email exchange with A. Akinrinade re: PADH claim issue | 0.10 | $ 69.00 |
| 8/25/2021 | AHI | Review of email from J. Hampton to TJ Li re: tax information request | 0.10 | $ 69.00 |
| 8/25/2021 | AHI | Conference call with J. Carey re: mediation issues | 0.50 | $ 345.00 |
| 8/25/2021 | AHI | Analysis of strategic issues regarding mediation | 1.10 | $ 759.00 |
| 8/25/2021 | AHI | Email from J. Carey re: HSRE proposal | 0.60 | $ 414.00 |
| 8/25/2021 | AHI | Review of letter from Travelers re: coverage issues | 0.50 | $ 345.00 |
| 8/25/2021 | AHI | Analysis of issues re: Travelers letter | 0.20 | $ 138.00 |
| 8/25/2021 | AHI | Review of Tenet motion re: factual issues | 0.30 | $ 207.00 |
| 8/25/2021 | AHI | Email exchange with M. Minuti re: mediation issues | 0.20 | $ 138.00 |
| 8/25/2021 | AHI | Further analysis of strategic issues re: mediation | 0.80 | $ 552.00 |
| 8/26/2021 | AHI | Review of draft motion re: pacemaker | 0.20 | $ 138.00 |
| 8/26/2021 | AHI | Conference call with S. Uhland, et al re: RRG and Saechow | 0.50 | $ 345.00 |
| 8/26/2021 | AHI | Emails to J. Hampton re: PADHS analysis | 0.20 | $ 138.00 |
| 8/26/2021 | AHI | Email exchange with J. Garcia re: HSRE POC | 0.10 | $ 69.00 |
| 8/26/2021 | AHI | Analysis of strategic issues re: PADHS claim | 0.20 | $ 138.00 |
| 8/26/2021 | AHI | Conference call with N. Lepore re: PADHS claims | 0.40 | $ 276.00 |
| 8/26/2021 | AHI | Analysis of issues re: PADHS claim | 0.10 | $ 69.00 |
| 8/26/2021 | AHI | Review of revised PADHS presentation | 0.10 | $ 69.00 |
| 8/26/2021 | AHI | Review of Travelers letter re: Saechow | 0.40 | $ 276.00 |
| 8/26/2021 | AHI | Email to N. LePore re: PADHS claim | 0.20 | $ 138.00 |
| 8/26/2021 | AHI | Email from B. Pederson re: HSRE proposal -economics | 0.10 | $ 69.00 |
| 8/26/2021 | AHI | Analysis of insurance issues | 0.30 | $ 207.00 |
| 8/26/2021 | AHI | Analysis of strategic issues re: insurance letter - mediation | 1.30 | $ 897.00 |
| 8/26/2021 | AHI | Analysis of results of call re: insurance issues | 0.50 | $ 345.00 |
| 8/26/2021 | AHI | Review of summary re: insurance limits | 0.10 | $ 69.00 |
| 8/26/2021 | AHI | Analysis of strategic issues re: HSRE proposal | 0.20 | $ 138.00 |
| 8/26/2021 | AHI | Conference call with A. Wilen re: HSRE proposal | 1.50 | $ 1,035.00 |
| 8/27/2021 | AHI | Weekly call with A. Wilen re: open issues | 0.90 | $ 621.00 |
| 8/27/2021 | AHI | Prepare for New York mediation | 0.20 | $ 138.00 |
| 8/27/2021 | AHI | Analysis of strategic issues re: mediation | 0.20 | $ 138.00 |
| 8/27/2021 | AHI | Zoom meeting with J. Carey re: mediation | 0.50 | $ 345.00 |
| 8/27/2021 | AHI | Email from B. Pederson re: HSRE proposal - revised | 0.10 | $ 69.00 |
| 8/27/2021 | AHI | Review of Tenet proposal | 0.10 | $ 69.00 |
| 8/27/2021 | AHI | Review of ASA re: privileged liability | 1.50 | $ 1,035.00 |
| 8/27/2021 | AHI | Zoom call with J. Carey, et al. - mediation | 0.50 | $ 345.00 |
| 8/27/2021 | AHI | Analysis of strategic issues re: call with mediator | 0.30 | $ 207.00 |
| 8/29/2021 | AHI | Non-working travel to New York for mediation | 3.20 | $ 2,208.00 |
| 8/30/2021 | AHI | All-day mediation re: MBNF issues | 10.10 | $ 6,969.00 |
| 8/30/2021 | AHI | Analysis of issues re: Tenet | 0.30 | $ 207.00 |
| 8/31/2021 | AHI | All-day mediation re: MBNF disputes | 8.70 | $ 6,003.00 |
| 8/31/2021 | AHI | Non-working travel from New York to Philadelphia | 3.10 | $ 2,139.00 |
| | **AHI Total** | | **161.10** | **$ 111,159.00** |

39069514.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from August 1, 2021 through August 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/1/2021 | AMK | Continue research re: potential estate claims in preparation for mediation | 1.50 | $ 495.00 |
| 8/1/2021 | AMK | Continue to draft memo for J. Hampton, M. Minuti and A. Isenberg re: research re: potential estate claims in preparation for mediation | 0.90 | $ 297.00 |
| 8/1/2021 | AMK | Revise memo for J. Hampton, M. Minuti and A. Isenberg re: research re: potential estate claims in preparation for mediation | 1.50 | $ 495.00 |
| 8/2/2021 | AMK | Revise retention application of Cross & Simon | 0.50 | $ 165.00 |
| 8/2/2021 | AMK | Review documents produced by Wayne Moving and Storage in response to subpoena | 1.60 | $ 528.00 |
| 8/2/2021 | AMK | Continue to review documents produced by Wayne Moving and Storage in response to subpoena | 1.20 | $ 396.00 |
| 8/2/2021 | AMK | Continue to review documents produced by Wayne Moving and Storage in response to subpoena | 1.50 | $ 495.00 |
| 8/2/2021 | AMK | Continue to review documents produced by Wayne Moving and Storage in response to subpoena | 1.50 | $ 495.00 |
| 8/2/2021 | AMK | Continue to review documents produced by Wayne Moving and Storage in response to subpoena | 1.20 | $ 396.00 |
| 8/2/2021 | AMK | Legal research re: potential estate claims in preparation for mediation | 0.80 | $ 264.00 |
| 8/2/2021 | AMK | Continue legal research re: potential estate claims in preparation for mediation | 1.30 | $ 429.00 |
| 8/2/2021 | AMK | Continue legal research re: potential estate claims in preparation for mediation | 1.20 | $ 396.00 |
| 8/2/2021 | AMK | Begin drafting memo for A. Isenberg re: legal research on potential estate claims in preparation for mediation | 1.00 | $ 330.00 |
| 8/2/2021 | AMK | Revise memo for A. Isenberg re: potential estate claims in preparation for mediation | 0.60 | $ 198.00 |
| 8/2/2021 | AMK | Continue to revise memo for A. Isenberg re: potential estate claims in preparation for mediation | 0.50 | $ 165.00 |
| 8/2/2021 | AMK | Continue to revise memo for A. Isenberg re: potential estate claims in preparation for mediation | 0.80 | $ 264.00 |
| 8/3/2021 | AMK | Draft certification of no objection and proposed order for 9019 settlement with GBS | 0.20 | $ 66.00 |
| 8/3/2021 | AMK | Calendar objection deadlines | 0.10 | $ 33.00 |
| 8/3/2021 | AMK | Legal research re: Saechow motion for relief from stay | 1.20 | $ 396.00 |
| 8/3/2021 | AMK | Continue legal research re: Saechow motion for relief from stay | 0.60 | $ 198.00 |
| 8/3/2021 | AMK | Continue research re: potential estate claims in preparation for mediation | 1.30 | $ 429.00 |
| 8/3/2021 | AMK | Continue document review of materials produced by Wayne Moving and Storage in response to subpoena | 1.00 | $ 330.00 |
| 8/3/2021 | AMK | Continue document review of materials produced by Wayne Moving and Storage in response to subpoena | 1.50 | $ 495.00 |
| 8/3/2021 | AMK | Telephone call with M. DiSabatino re: legal research re: objection to Saechow motion for relief from stay | 0.20 | $ 66.00 |
| 8/3/2021 | AMK | Continue document review of materials produced by Wayne Moving and Storage in response to subpoena | 0.60 | $ 198.00 |
| 8/4/2021 | AMK | Draft certification of no objection and proposed order for 9019 settlement with UMS | 0.30 | $ 99.00 |
| 8/4/2021 | AMK | Draft certification of no objection for SEAL's 23rd monthly fee application | 0.10 | $ 33.00 |
| 8/4/2021 | AMK | Legal research re: Saechow motion for relief | 1.30 | $ 429.00 |
| 8/4/2021 | AMK | Continue legal research re: Saechow motion for relief | 0.90 | $ 297.00 |
| 8/4/2021 | AMK | Telephone call with M. DiSabatino re: legal research re: Saechow motion for relief | 0.20 | $ 66.00 |
| 8/4/2021 | AMK | Continue legal research re: Saechow motion for relief | 1.90 | $ 627.00 |
| 8/4/2021 | AMK | Draft memo for M. DiSabatino re: legal research for Saechow motion for relief | 0.90 | $ 297.00 |
| 8/4/2021 | AMK | Revise memo for M. DiSabatino re: legal research for Saechow motion for relief | 0.50 | $ 165.00 |
| 8/4/2021 | AMK | Continue legal research re: Saechow motion for relief | 0.60 | $ 198.00 |
| 8/4/2021 | AMK | Revise memo for M. DiSabatino re: legal research re: Saechow motion for relief | 0.30 | $ 99.00 |
| 8/4/2021 | AMK | Continue document review of materials produced by Wayne Moving and Storage in response to subpoena | 1.10 | $ 363.00 |
| 8/5/2021 | AMK | Calendar objection deadlines | 0.30 | $ 99.00 |
| 8/5/2021 | AMK | Continue document review re: Wayne Moving and Storage production | 1.20 | $ 396.00 |
| 8/6/2021 | AMK | Calendar objection deadlines | 0.30 | $ 99.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from August 1, 2021 through August 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/9/2021 | AMK | Draft certification of no objection and proposed order for Ensemble 9019 motion | 0.30 | $ 99.00 |
| 8/9/2021 | AMK | Draft summary of Caremark decision for J. Hampton | 0.50 | $ 165.00 |
| 8/11/2021 | AMK | Calendar objection deadlines | 0.30 | $ 99.00 |
| 8/12/2021 | AMK | Draft certifications of no objection and proposed orders for 9019 settlement with Sodexo and with Robert Half | 0.40 | $ 132.00 |
| 8/13/2021 | AMK | Calendar objection deadlines | 0.20 | $ 66.00 |
| 8/13/2021 | AMK | Telephone call with J. Hampton re: legal research re: potential estate claims in preparation for mediation | 0.30 | $ 99.00 |
| 8/13/2021 | AMK | Legal research re: potential estate claims in preparation for mediation | 1.50 | $ 495.00 |
| 8/13/2021 | AMK | Legal research re: potential estate claims in preparation for mediation | 1.20 | $ 396.00 |
| 8/13/2021 | AMK | Legal research re: potential estate claims in preparation for mediation | 1.00 | $ 330.00 |
| 8/13/2021 | AMK | Draft memo for J. Hampton re: legal research re: potential estate claims in preparation for mediation | 0.90 | $ 297.00 |
| 8/13/2021 | AMK | Revise memo for J. Hampton re: legal research re: potential estate claims in preparation for mediation | 0.50 | $ 165.00 |
| 8/13/2021 | AMK | Continue legal research re: potential estate claims in preparation for mediation | 1.30 | $ 429.00 |
| 8/13/2021 | AMK | Revise memo re: legal research re: potential estate claims in preparation for mediation | 0.60 | $ 198.00 |
| 8/13/2021 | AMK | Legal research re: potential estate claims in preparation for mediation | 0.90 | $ 297.00 |
| 8/13/2021 | AMK | Revise memo re: potential estate claims in preparation for mediation | 0.30 | $ 99.00 |
| 8/14/2021 | AMK | Research re: potential estate claims in preparation for mediation | 2.50 | $ 825.00 |
| 8/16/2021 | AMK | Calendar objection deadlines | 0.50 | $ 165.00 |
| 8/16/2021 | AMK | Legal research re: potential estate claims in preparation for mediation | 2.20 | $ 726.00 |
| 8/16/2021 | AMK | Draft memo for A. Isenberg re: potential estate claims in preparation for mediation | 0.50 | $ 165.00 |
| 8/16/2021 | AMK | Revise memo for A. Isenberg re: potential estate claims in preparation for mediation | 0.40 | $ 132.00 |
| 8/17/2021 | AMK | Calendar objection deadlines | 0.30 | $ 99.00 |
| 8/19/2021 | AMK | Calendar objection deadlines | 0.50 | $ 165.00 |
| 8/19/2021 | AMK | Draft certification of counsel and proposed order re: C&S retention application | 0.30 | $ 99.00 |
| 8/19/2021 | AMK | Telephone call with A. Isenberg re: next steps for Wayne Moving and Storage | 0.50 | $ 165.00 |
| 8/19/2021 | AMK | Telephone call with M. DiSabatino re: certification of counsel and proposed order re: C&S retention application | 0.10 | $ 33.00 |
| 8/19/2021 | AMK | Email to A. Isenberg and J. Hampton re: update on Wayne Moving and Storage | 0.40 | $ 132.00 |
| 8/20/2021 | AMK | Draft certification of no objection and proposed order re: 9019 motion | 0.30 | $ 99.00 |
| 8/24/2021 | AMK | Draft certificates of no objection and proposed orders for 9019 motions re: Immucor and Renal Treatment Center | 0.40 | $ 132.00 |
| 8/24/2021 | AMK | Calendar objection deadlines | 0.10 | $ 33.00 |
| 8/27/2021 | AMK | Calendar objection deadlines | 0.20 | $ 66.00 |
| 8/27/2021 | AMK | Document review re: Wayne Moving and Storage document production | 1.70 | $ 561.00 |
| 8/30/2021 | AMK | Draft certification of no objection and proposed order for 9019 motion re: Infor | 0.30 | $ 99.00 |
| 8/30/2021 | AMK | Draft certification of no objection and proposed order for 9019 motion re: Philips Medical | 0.30 | $ 99.00 |
| 8/30/2021 | AMK | Draft certification of no objection and proposed order for 9019 motion re: Dynamic Balancing | 0.30 | $ 99.00 |
| 8/30/2021 | AMK | Draft certification of no objection and proposed order for 9019 motion re: Herman Goldner | 0.30 | $ 99.00 |
| 8/30/2021 | AMK | Draft certification of no objection re: Saul Ewing's Fifth and Sixth Interim Fee Applications | 0.60 | $ 198.00 |
| 8/30/2021 | AMK | Draft certification of no objection re: EisnerAmper's 25th monthly fee application | 0.10 | $ 33.00 |
| 8/31/2021 | AMK | Document review re: Wayne Moving and Storage | 1.80 | $ 594.00 |
| 8/31/2021 | AMK | Draft memo re: timeline of events re: Wayne Moving and Storage | 0.90 | $ 297.00 |
| 8/31/2021 | AMK | Continue document review re: Wayne Moving and Storage | 1.00 | $ 330.00 |
| 8/31/2021 | AMK | Revise memo re: timeline of events re: Wayne Moving and Storage | 0.50 | $ 165.00 |
| | **AMK Total** | | **61.40** | **$ 20,262.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from August 1, 2021 through August 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 8/4/2021 | CAP | Review filings and client documents related to P. Saechow claims and analyze same for objection to motion | 3.70 | $ 1,665.00 |
| 8/4/2021 | CAP | Confer with M. DiSabatino re: employment law objections to P. Saechow motion | 0.40 | $ 180.00 |
| 8/4/2021 | CAP | Conduct research regarding joint and several liability of P. Saechow employment-related claims and draft insert to objection re: same | 0.90 | $ 405.00 |
| 8/5/2021 | CAP | Telephone call with J. DiNome and M. DiSabatino re: assessment of claim | 0.50 | $ 225.00 |
| 8/9/2021 | CAP | Review and revise objection to S. Richards petition | 0.90 | $ 405.00 |
| 8/11/2021 | CAP | Hagans - Download documents from EEOC portal and review | 0.30 | $ 135.00 |
| 8/13/2021 | CAP | Telephone call re: Saechow claim | 0.40 | $ 180.00 |
| 8/27/2021 | CAP | Draft letter to EEOC requesting extension for time to reply to charge of discrimination | 0.20 | $ 90.00 |
| | **CAP Total** | | **7.30** | **$ 3,285.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from August 1, 2021 through August 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 8/2/2021 | CYL | Review and respond to correspondence re insurance | 0.20 | $ 118.00 |
| 8/3/2021 | CYL | Analyze insurance issues pre-mediation | 1.00 | $ 590.00 |
| 8/10/2021 | CYL | Draft and respond to correspondence re insurance issues | 0.20 | $ 118.00 |
| 8/11/2021 | CYL | Call with case team re: insurance issues | 1.20 | $ 708.00 |
| 8/16/2021 | CYL | Review and respond to inquiry re gross negligence; review and analyze policy; draft response; call re same | 2.00 | $ 1,180.00 |
| 8/25/2021 | CYL | Analyze carrier reservation of rights letter | 1.70 | $ 1,003.00 |
| 8/26/2021 | CYL | Call with case team re: strategy on insurance issues and analysis of insurer's reservation of rights | 2.10 | $ 1,239.00 |
| 8/30/2021 | CYL | Call with J. DiNome re: insurance issues | 0.40 | $ 236.00 |
| 8/31/2021 | CYL | Review and analyze D&O coverage position re context of potential settlement | 1.40 | $ 826.00 |
| | **CYL Total** | | **10.20** | **$ 6,018.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from August 1, 2021 through August 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 8/13/2021 | DGB | Conference call to discuss plan audit implications; review prior guidance in preparation for call | 0.80 | $ 340.00 |
| 8/24/2021 | DGB | Conference call to discuss 401(k) plan audit regarding plan corrections; prepare ahead of call | 1.50 | $ 637.50 |
| 8/30/2021 | DGB | Discuss question related to fiduciary implications for correction of plan errors with S. Church | 0.50 | $ 212.50 |
| | **DGB Total** | | **2.80** | **$ 1,190.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from August 1, 2021 through August 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/3/2021 | ESF | Provide analysis of waiver of fiduciary duties as requested by A. Isenberg and J. Hampton. | 0.60 | $ 357.00 |
| 8/4/2021 | ESF | Analyze legal memoranda prepared by M. Milana concerning scope of fiduciary duties, express waiver in LLC agreement. | 0.40 | $ 238.00 |
| | **ECF Total** | | **1.00** | **$ 595.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from August 1, 2021 through August 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 8/1/2021 | JCH | Conference with mediator and committee counsel re: mediation process | 0.50 | $ 345.00 |
| 8/1/2021 | JCH | Review and analysis of Tenet pleadings and memorandum | 1.30 | $ 897.00 |
| 8/1/2021 | JCH | Conference with M. Minuti re: mediation process issues in light of discussion with mediator | 0.30 | $ 207.00 |
| 8/1/2021 | JCH | Review and analysis of correspondence from J. DiNome of PAHS re: mediation inquiry responses | 0.20 | $ 138.00 |
| 8/1/2021 | JCH | Draft settlement parameter materials at request of mediator | 1.80 | $ 1,242.00 |
| 8/1/2021 | JCH | Review and analysis of memorandum from M. Kohn re: response to certain allegations in MBNF reply brief and re: background information re: Paladin | 0.50 | $ 345.00 |
| 8/1/2021 | JCH | Conference with A. Wilen re: mediation process and mediation stay issues | 0.90 | $ 621.00 |
| 8/2/2021 | JCH | Review and analysis of and further revise outline of resolution proposal as requested by mediator | 0.70 | $ 483.00 |
| 8/2/2021 | JCH | Correspondence with A. Wilen and  J. DiNome re: mediation planning issues | 0.30 | $ 207.00 |
| 8/2/2021 | JCH | Review and analysis of memos re: background information with respect to mediation preparation | 2.10 | $ 1,449.00 |
| 8/2/2021 | JCH | Review and analysis of materials re: Saechow claim, litigation and analysis of same | 0.60 | $ 414.00 |
| 8/2/2021 | JCH | Review and analysis of various documents re: mediation support and pushback of same | 2.90 | $ 2,001.00 |
| 8/2/2021 | JCH | Conference with A. Wilen and J. DiNome re: MBNF brief | 2.40 | $ 1,656.00 |
| 8/3/2021 | JCH | Review and analysis of memorandum, case law and analysis re: fiduciary duties and modifications of same | 1.70 | $ 1,173.00 |
| 8/3/2021 | JCH | Review and analysis of revised materials received from T. Hart of Dixon Hughes re: revised CMS analysis | 0.20 | $ 138.00 |
| 8/3/2021 | JCH | Conference with J. DiNome and A. Wilen re: review of MBNF brief exhibits | 2.70 | $ 1,863.00 |
| 8/3/2021 | JCH | Analysis of fiduciary duty waiver standards and related limitations of liability | 0.70 | $ 483.00 |
| 8/3/2021 | JCH | Conference with J. DiNome and client team re: analysis of coverage issues for mediation | 0.80 | $ 552.00 |
| 8/3/2021 | JCH | Conference with J. DiNome re: Saechow stay relief issues | 0.40 | $ 276.00 |
| 8/3/2021 | JCH | Prepare materials from case file and discovery materials in preparation for mediation | 2.10 | $ 1,449.00 |
| 8/3/2021 | JCH | Conference with A. Isenberg re: mediation stay issues | 0.40 | $ 276.00 |
| 8/4/2021 | JCH | Review and analysis of memorandum and case law re: standard for waivers of fiduciary duties and limitations of liability under an operating agreement | 1.40 | $ 966.00 |
| 8/4/2021 | JCH | Conference with A. Wilen re: materials response to committee request | 0.40 | $ 276.00 |
| 8/4/2021 | JCH | Review and analysis of updated estate claims analysis received from Eisner and note comments  to same | 0.30 | $ 207.00 |
| 8/4/2021 | JCH | Review and analysis of correspondence from committee financial advisor re: information request | 0.10 | $ 69.00 |
| 8/4/2021 | JCH | Conference with M. Minuti re: mediation stay issues | 0.40 | $ 276.00 |
| 8/4/2021 | JCH | Review and analysis of background party interview dates in preparation for mediation | 1.90 | $ 1,311.00 |
| 8/4/2021 | JCH | Prepare materials for mediation in New York | 1.40 | $ 966.00 |
| 8/4/2021 | JCH | Review and analysis of Delaware tax notices received and correspondence with client (A. Wilen and  J. DiNome) re: same | 0.20 | $ 138.00 |
| 8/4/2021 | JCH | Review and analysis of correspondence from Commonwealth of PA re: unclaimed property analysis and proposed response to same | 0.20 | $ 138.00 |
| 8/4/2021 | JCH | Review and analysis of correspondence and materials received from S. Voit of PAHS re: claims noticed to RRG | 0.40 | $ 276.00 |
| 8/4/2021 | JCH | Draft correspondence to S. Voit of PAHS re: proposed correspondence RRG re: noticed claims request | 0.20 | $ 138.00 |
| 8/4/2021 | JCH | Prepare for telephone call with counsel to Tenet re: mediation issues | 0.20 | $ 138.00 |
| 8/4/2021 | JCH | Conference with counsel to Tenet re: various disputes with PAHH and upcoming mediation process issues | 0.40 | $ 276.00 |
| 8/4/2021 | JCH | Conference with Eisner team re: review and analysis of updated claims analysis presentation | 0.90 | $ 621.00 |
| 8/4/2021 | JCH | Review and analysis of materials received from A. Wilen re: support for mediation positions | 0.30 | $ 207.00 |
| 8/4/2021 | JCH | Conference with committee counsel re: review of proposed mediation resolution overview | 0.90 | $ 621.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from August 1, 2021 through August 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 8/4/2021 | JCH | Review and analysis of updated research re: breach of fiduciary duty analysis | 0.20 | $ 138.00 |
| 8/5/2021 | JCH | Conference with A. Wilen re: mediation issues and materials received from MBNF | 0.40 | $ 276.00 |
| 8/5/2021 | JCH | Review and analysis of initial materials received from MBNF in response to debtor information request | 0.50 | $ 345.00 |
| 8/5/2021 | JCH | Correspondence with mediator re: mediation session issues | 0.20 | $ 138.00 |
| 8/5/2021 | JCH | Review and analysis of updated overview of claims reported to PARRG | 0.30 | $ 207.00 |
| 8/5/2021 | JCH | Correspondence with counsel to PARRG re: response to information request for RRG transaction | 0.20 | $ 138.00 |
| 8/5/2021 | JCH | Correspondence with J. DiNome and A. Wilen re: inquiries regarding property lien search results | 0.30 | $ 207.00 |
| 8/5/2021 | JCH | Conference with A. Wilen re: mediation issues and strategy and open information requests | 0.40 | $ 276.00 |
| 8/5/2021 | JCH | Conference with J. DiNome of PAHS re: review of information provided by MBNF | 0.20 | $ 138.00 |
| 8/5/2021 | JCH | Telephone calls to/from D. Pacitti re: background information to assist with mediation issue | 0.30 | $ 207.00 |
| 8/5/2021 | JCH | Review and analysis of various background documents and materials for mediation in New York with MBNF | 3.10 | $ 2,139.00 |
| 8/5/2021 | JCH | Review and analysis of correspondence from A. Wilen re: mediation issue response | 0.10 | $ 69.00 |
| 8/5/2021 | JCH | Conference with D. Pacitti re: mediation issues and background requested to respond to same | 0.40 | $ 276.00 |
| 8/5/2021 | JCH | Further revise mediation resolutions outline draft | 0.30 | $ 207.00 |
| 8/5/2021 | JCH | Review and analysis of revised claims presentation models received from Eisner and revise same | 1.10 | $ 759.00 |
| 8/5/2021 | JCH | Review and analysis of updated claims presentation analysis and note comments to same | 0.40 | $ 276.00 |
| 8/5/2021 | JCH | Telephone call from A. Wilen re: revised claims analysis review and re: outstanding notes and to estate | 0.30 | $ 207.00 |
| 8/5/2021 | JCH | Correspondence with committee counsel re: claims overview analysis | 0.20 | $ 138.00 |
| 8/5/2021 | JCH | Correspondence with mediator re: mediation issue and process inquiry | 0.20 | $ 138.00 |
| 8/5/2021 | JCH | Correspondence and telephone call to J. DiNome re: mediation protocol and process issues | 0.20 | $ 138.00 |
| 8/6/2021 | JCH | Conference with D. Pacitti and A. Wilen re: mediation issues | 1.10 | $ 759.00 |
| 8/6/2021 | JCH | Review and analyze correspondence and analysis received from T. Hart at Dixon Hughes re: updated revised CMS analysis and accounts owing to HUH | 0.40 | $ 276.00 |
| 8/6/2021 | JCH | Correspondence with T. Hart of Dixon Hughes re: updated CMS analysis questions | 0.20 | $ 138.00 |
| 8/6/2021 | JCH | Review of files for information re: Tenet settlement | 0.40 | $ 276.00 |
| 8/6/2021 | JCH | Draft correspondence to mediator re: Tenet / Conifer settlement | 0.20 | $ 138.00 |
| 8/6/2021 | JCH | Review of, revise and finalize debtor mediation resolution proposal | 0.70 | $ 483.00 |
| 8/6/2021 | JCH | Telephone from A. Wilen re: mediation resolution proposal | 0.30 | $ 207.00 |
| 8/6/2021 | JCH | Preparation for mediation in New York with MBNF parties | 2.80 | $ 1,932.00 |
| 8/6/2021 | JCH | Review and analyze Unity of Use Agreement re: impact on ability to transfer real property | 0.40 | $ 276.00 |
| 8/6/2021 | JCH | Telephone from Committee counsel re: mediation strategy issues | 0.20 | $ 138.00 |
| 8/6/2021 | JCH | Conference with Judge Carey (mediator) and Committee counsel re: mediation issues | 0.40 | $ 276.00 |
| 8/6/2021 | JCH | Conference with M. Minuti re: mediation strategy issue | 0.20 | $ 138.00 |
| 8/6/2021 | JCH | Draft correspondence to mediator re: debtor proposed mediation resolution overview | 0.20 | $ 138.00 |
| 8/6/2021 | JCH | Review and analyze reservation of rights letter received from CONA | 0.20 | $ 138.00 |
| 8/7/2021 | JCH | Review and analyze various appraisal reports and other information received from MBNF for mediation | 1.60 | $ 1,104.00 |
| 8/7/2021 | JCH | Correspondence with J. DiNome re: mediation issue and analysis of document request related to same | 0.20 | $ 138.00 |
| 8/7/2021 | JCH | Prepare for mediation with MBNF and HSRE | 1.70 | $ 1,173.00 |
| 8/8/2021 | JCH | Review of and revise outline of draft mediation presentation | 0.60 | $ 414.00 |
| 8/8/2021 | JCH | Review and analyze HSRE mediation submission and note comments to same | 0.30 | $ 207.00 |
| 8/8/2021 | JCH | Prepare for mediation (in NYC) | 1.10 | $ 759.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from August 1, 2021 through August 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 8/8/2021 | JCH | Review and analyze draft stipulation received from MBNF counsel and note comments to same | 0.20 | $ 138.00 |
| 8/8/2021 | JCH | Travel to New York City for mediation session with MBNF | 3.20 | $ 2,208.00 |
| 8/9/2021 | JCH | Meeting with client team post-mediation | 0.60 | $ 414.00 |
| 8/9/2021 | JCH | Review of notes from mediation session and develop case strategy for next session | 0.50 | $ 345.00 |
| 8/9/2021 | JCH | Attend mediation session in New York with MBNF | 7.90 | $ 5,451.00 |
| 8/9/2021 | JCH | Prepare for mediation with MBNF entities | 1.30 | $ 897.00 |
| 8/10/2021 | JCH | Review of correspondence by MBNF with carrier re: mediation issue | 0.20 | $ 138.00 |
| 8/10/2021 | JCH | Review and analyze correspondence with PARRG and Mcare re: RRG transaction and Mcare reporting issues | 0.20 | $ 138.00 |
| 8/10/2021 | JCH | Review and analyze materials received from MBNF counsel re: analysis of carrying costs for non-debtors | 0.20 | $ 138.00 |
| 8/10/2021 | JCH | Correspondence with counsel to MBNF re: carrying costs for real estate entities | 0.20 | $ 138.00 |
| 8/10/2021 | JCH | Review and analyze confidential document received from mediator | 0.40 | $ 276.00 |
| 8/10/2021 | JCH | Conference with client team re: open case issues and case strategy re: same | 0.40 | $ 276.00 |
| 8/10/2021 | JCH | Attend mediation with MBNF and HSRE in New York | 7.60 | $ 5,244.00 |
| 8/10/2021 | JCH | Conference with client team re: mediation issues and strategy | 0.50 | $ 345.00 |
| 8/11/2021 | JCH | Conference with C. Lee re: analysis of coverage issue related to mediation | 0.40 | $ 276.00 |
| 8/11/2021 | JCH | Attend mediation with MBNF and HSRE in New York | 8.50 | $ 5,865.00 |
| 8/11/2021 | JCH | Return travel from mediation in New York | 3.40 | $ 2,346.00 |
| 8/12/2021 | JCH | Detailed review and analysis of settlement and assignment agreement disclosed in mediation and note comments to same | 1.30 | $ 897.00 |
| 8/12/2021 | JCH | Conference with S. Church re: analysis of withdrawal liability issue | 0.90 | $ 621.00 |
| 8/12/2021 | JCH | Conference with A. Isenberg re: withdrawal liability issue | 0.30 | $ 207.00 |
| 8/12/2021 | JCH | Correspondence with mediator re: next mediation session | 0.10 | $ 69.00 |
| 8/12/2021 | JCH | Review and analyze background material and documents | 0.40 | $ 276.00 |
| 8/12/2021 | JCH | Conference with M. Minuti re: mediation issue raised by carrier counsel | 0.50 | $ 345.00 |
| 8/12/2021 | JCH | Analysis of Saechow motion and case strategy as to same re: stay relief request | 0.40 | $ 276.00 |
| 8/12/2021 | JCH | Review and analyze and develop alternative settlement structure outlines | 1.60 | $ 1,104.00 |
| 8/12/2021 | JCH | Review and analyze and revise draft schedule of issues in support of estate asserted claims | 0.70 | $ 483.00 |
| 8/12/2021 | JCH | Review and analyze HPP equity interest and distribution priority of same | 0.40 | $ 276.00 |
| 8/12/2021 | JCH | Develop schedule of open items for mediation process | 0.30 | $ 207.00 |
| 8/12/2021 | JCH | Review and analyze pending avoidance action tolling agreements and identify those requiring extension | 0.20 | $ 138.00 |
| 8/12/2021 | JCH | Develop case strategy re: resolution of issues with HSRE | 0.80 | $ 552.00 |
| 8/12/2021 | JCH | Correspondence with A. Wilen re: US Trustee inquiry regarding referenced bank account | 0.30 | $ 207.00 |
| 8/13/2021 | JCH | Conference with M. Kohn re: analysis of HSRE rights and remedies | 0.30 | $ 207.00 |
| 8/13/2021 | JCH | Conference with A. Isenberg re: mediation strategy | 0.30 | $ 207.00 |
| 8/13/2021 | JCH | Draft correspondence to mediator re: mediation issues | 0.30 | $ 207.00 |
| 8/13/2021 | JCH | Telephone from A. Wilen re: mediation resolution scenarios | 0.40 | $ 276.00 |
| 8/13/2021 | JCH | Preparation of memorandum of specific items to be considered by carrier in context of mediation | 1.40 | $ 966.00 |
| 8/13/2021 | JCH | Correspondence with J. DiNome re: mediation process follow up | 0.20 | $ 138.00 |
| 8/13/2021 | JCH | Conference with J. DiNome re: mediation proposal issues | 0.20 | $ 138.00 |
| 8/13/2021 | JCH | Correspondence with Judge Carey re: mediation issues | 0.20 | $ 138.00 |
| 8/13/2021 | JCH | Review and analyze correspondence from B. Pederson of Eisner re: follow up detail for MBNF information request and respond to same | 0.30 | $ 207.00 |
| 8/13/2021 | JCH | Review and analyze revised mediation stipulation draft as received from MBNF | 0.20 | $ 138.00 |
| 8/13/2021 | JCH | Correspondence with A. Wilen and B. Pederson re: questions regarding follow up information for MBNF | 0.20 | $ 138.00 |
| 8/13/2021 | JCH | Review and analyze research memorandum re: rights to execute against an LLC interest | 0.30 | $ 207.00 |
| 8/13/2021 | JCH | Conference with client team re: open case issues and case strategy regarding same | 0.90 | $ 621.00 |
| 8/13/2021 | JCH | Prepare for weekly call with client team | 0.20 | $ 138.00 |
| 8/13/2021 | JCH | Review and analyze case strategy re: next steps in mediation process | 0.40 | $ 276.00 |
| 8/13/2021 | JCH | Review and analyze correspondence from Aetna re: patient payment issue | 0.20 | $ 138.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from August 1, 2021 through August 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 8/13/2021 | JCH | Conference with Committee counsel re: mediation issues | 1.10 | $ 759.00 |
| 8/13/2021 | JCH | Analysis of proposed outline discussed with Committee counsel | 0.40 | $ 276.00 |
| 8/13/2021 | JCH | Conference with M. Minuti re: mediation issues | 0.30 | $ 207.00 |
| 8/13/2021 | JCH | Analysis of role of various parties in mediation process and ways to address same through the respective mediations | 0.40 | $ 276.00 |
| 8/13/2021 | JCH | Review and analyze correspondence from US Trustee re: MOR questions and requested modifications | 0.20 | $ 138.00 |
| 8/14/2021 | JCH | Review and analyze memorandum from S. Church re: analysis of withdrawal liability issues | 0.40 | $ 276.00 |
| 8/14/2021 | JCH | Conference with S. Church re: analysis of withdrawal liability issues and liability scenarios | 0.90 | $ 621.00 |
| 8/14/2021 | JCH | Correspondence with mediation re: document request of MBNF | 0.10 | $ 69.00 |
| 8/14/2021 | JCH | Review of background materials re: withdrawal liability analysis | 0.70 | $ 483.00 |
| 8/14/2021 | JCH | Conference with A. Isenberg re: mediation issues re: resolution proposal structure | 0.50 | $ 345.00 |
| 8/14/2021 | JCH | Review and analyze correspondence from MBNF re: further information requests | 0.20 | $ 138.00 |
| 8/14/2021 | JCH | Correspondence with mediator re: follow up regarding open information requests of MBNF | 0.20 | $ 138.00 |
| 8/15/2021 | JCH | Conference with mediator re: issues for upcoming mediation session | 0.70 | $ 483.00 |
| 8/15/2021 | JCH | Correspondence with A. Wilen and J. DiNome re: mediation update | 0.20 | $ 138.00 |
| 8/15/2021 | JCH | Review and analyze updated research memorandum re: analysis of HSRE rights as to real property | 0.30 | $ 207.00 |
| 8/15/2021 | JCH | Review of and revise memorandum of items for consideration by carriers in mediation | 0.80 | $ 552.00 |
| 8/15/2021 | JCH | Correspondence with Judge Carey re: claims analysis information mediation process | 0.20 | $ 138.00 |
| 8/15/2021 | JCH | Conference with A. Wilen and J. Dinome re: mediation process update and strategy | 0.60 | $ 414.00 |
| 8/15/2021 | JCH | Prepare for call with J. Dinome and A. Wilen re: mediation update | 0.20 | $ 138.00 |
| 8/15/2021 | JCH | Review and analyze correspondence from S. Voit of PAHS re: additional reporting to PARRG | 0.10 | $ 69.00 |
| 8/15/2021 | JCH | Review and analyze updated estimated unsecured claims analysis | 0.20 | $ 138.00 |
| 8/15/2021 | JCH | Review and analyze correspondence from S. Church re: analysis of MEPPA issue | 0.10 | $ 69.00 |
| 8/16/2021 | JCH | Prepare for mediation session | 1.80 | $ 1,242.00 |
| 8/16/2021 | JCH | Conference with J. DiNome re: mediation issues | 0.60 | $ 414.00 |
| 8/16/2021 | JCH | Prepare for call with counsel to HSRE re: mediation issues | 0.30 | $ 207.00 |
| 8/16/2021 | JCH | Analysis of and develop case strategy re: scenarios for overall mediation resolution | 0.60 | $ 414.00 |
| 8/16/2021 | JCH | Review and analyze memorandum re: withdrawal liability analysis and liability scenarios | 0.70 | $ 483.00 |
| 8/16/2021 | JCH | Review and analyze updated stipulation draft re: mediator communications and analysis of new issue in same | 0.40 | $ 276.00 |
| 8/16/2021 | JCH | Correspondence with counsel to MBNF re: debtor position on pending stay relief motion | 0.20 | $ 138.00 |
| 8/16/2021 | JCH | Review and analyze legal research memorandum re: insufficient capital analysis and review of case law regarding same | 0.50 | $ 345.00 |
| 8/16/2021 | JCH | Conference with C. Lee re: issues list for mediation | 0.30 | $ 207.00 |
| 8/16/2021 | JCH | Conference with M. Minuti re: comments to stipulation for mediation | 0.40 | $ 276.00 |
| 8/16/2021 | JCH | Conference with counsel to HSRE re: mediation issues | 0.40 | $ 276.00 |
| 8/16/2021 | JCH | Travel to New York City for mediation with MBNF and HSRE | 3.40 | $ 2,346.00 |
| 8/17/2021 | JCH | Review and analyze correspondence from MBNF re: information requests from 2019 year-end | 0.20 | $ 138.00 |
| 8/17/2021 | JCH | Conference with A. Wilen re: MBNF follow up information requests | 0.30 | $ 207.00 |
| 8/17/2021 | JCH | Review and analyze correspondence from C. Lee re: MBNF and HSRE | 0.20 | $ 138.00 |
| 8/17/2021 | JCH | Develop case strategy in light of mediation session today | 0.30 | $ 207.00 |
| 8/17/2021 | JCH | Attend mediation session in New York re: MBNF and HSRE | 9.10 | $ 6,279.00 |
| 8/18/2021 | JCH | Attend mediation session with MBNF and HSRE in New York | 8.80 | $ 6,072.00 |
| 8/18/2021 | JCH | Return travel from mediation session in New York City | 3.40 | $ 2,346.00 |
| 8/19/2021 | JCH | Review and analyze SEC filings by Tenet re: sale transaction disclosure | 0.40 | $ 276.00 |
| 8/19/2021 | JCH | Review and analyze background materials re: HPP | 0.30 | $ 207.00 |
| 8/19/2021 | JCH | Conference with A. Isenberg re: standstill structure | 0.20 | $ 138.00 |
| 8/19/2021 | JCH | Prepare for updated standstill agreement | 0.40 | $ 276.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from August 1, 2021 through August 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/19/2021 | JCH | Correspondence with Judge Carey re: updated standstill agreement with MBNF | 0.20 | $ 138.00 |
| 8/19/2021 | JCH | Review and analyze operating report inquiry received from Eisner and respond to same | 0.30 | $ 207.00 |
| 8/19/2021 | JCH | Telephone calls from and to M. Jacoby re: case status inquiry | 0.20 | $ 138.00 |
| 8/19/2021 | JCH | Review of correspondence from mediator to MBNF re: standstill | 0.10 | $ 69.00 |
| 8/19/2021 | JCH | Review and analyze correspondence and materials received from BRG and finalize for payment | 0.30 | $ 207.00 |
| 8/19/2021 | JCH | Correspondence with client team re: proposed settlement terms to resolve Cenova and Vicinity disputes | 0.30 | $ 207.00 |
| 8/19/2021 | JCH | Further revise and analyze public filings by Tenet from sale transaction | 0.40 | $ 276.00 |
| 8/19/2021 | JCH | Review and analyze correspondence and accompanying materials received from A. Wilen re: withdrawal liability | 0.20 | $ 138.00 |
| 8/19/2021 | JCH | Review and analyze Saechow complaint filed in Federal court | 0.40 | $ 276.00 |
| 8/19/2021 | JCH | Review and analyze correspondence from A. Wilen re: nuclear services agreement provider analysis | 0.10 | $ 69.00 |
| 8/19/2021 | JCH | Review and analyze correspondence from M. Kohn re: update on dispute regarding missing inventory | 0.20 | $ 138.00 |
| 8/19/2021 | JCH | Develop case strategy re: Saechow and related action | 0.40 | $ 276.00 |
| 8/19/2021 | JCH | Review and analyze proposed appraisals re: Freedman real estate | 0.30 | $ 207.00 |
| 8/19/2021 | JCH | Conference with A. Wilen re: mediation follow up and case strategy for prepared for next mediation sessions | 0.70 | $ 483.00 |
| 8/19/2021 | JCH | Review and analyze proposed resolution of avoidance action | 0.20 | $ 138.00 |
| 8/19/2021 | JCH | Develop case strategy re: next steps in mediation process | 0.70 | $ 483.00 |
| 8/19/2021 | JCH | Correspondence with counsel to parties with tolling agreements on avoidance actions to extend same | 0.40 | $ 276.00 |
| 8/19/2021 | JCH | Correspondence with counsel to Crowell Morey re: tolling and case update | 0.20 | $ 138.00 |
| 8/19/2021 | JCH | Correspondence with counsel to Klehr re: tolling and case update | 0.20 | $ 138.00 |
| 8/19/2021 | JCH | Correspondence with J. DiNome and A. Wilen re: funding of Sector adversary proceeding | 0.10 | $ 69.00 |
| 8/19/2021 | JCH | Review and analyze response from counsel to Saechow re: response to inquiries regarding Saechow complaint | 0.20 | $ 138.00 |
| 8/20/2021 | JCH | Review and analyze background materials re: defendants' assets | 0.30 | $ 207.00 |
| 8/20/2021 | JCH | Correspondence with mediator re: standstill agreement status | 0.10 | $ 69.00 |
| 8/20/2021 | JCH | Review and analyze correspondence from mediator re: mediation parties update and respond to same | 0.20 | $ 138.00 |
| 8/20/2021 | JCH | Draft correspondence to MBNF counsel re: follow up on mediation issues | 0.10 | $ 69.00 |
| 8/20/2021 | JCH | Review and analyze mediation materials | 0.80 | $ 552.00 |
| 8/20/2021 | JCH | Review and analyze background materials and updated Eisner analysis re: State and City assessment claims | 1.40 | $ 966.00 |
| 8/20/2021 | JCH | Review and analyze Mcare materials submitted by debtors to PARRG | 0.30 | $ 207.00 |
| 8/20/2021 | JCH | Review and analyze research memorandum re: attributes of tax under Section 507 of Code and review of case law regarding same | 1.10 | $ 759.00 |
| 8/20/2021 | JCH | Review and analyze further revised proposal to address Vicinity dispute | 0.20 | $ 138.00 |
| 8/20/2021 | JCH | Review and analyze settlement agreement with Tenet re: scope of release and potential additional claims | 0.40 | $ 276.00 |
| 8/20/2021 | JCH | Prepare for call with client team re: case updates | 0.20 | $ 138.00 |
| 8/20/2021 | JCH | Conference with client team re: various case issues and case strategy regarding same | 0.90 | $ 621.00 |
| 8/20/2021 | JCH | Develop case strategy re: preparation for next mediation sessions in New York city | 0.60 | $ 414.00 |
| 8/20/2021 | JCH | Update case files for recent activity | 0.50 | $ 345.00 |
| 8/20/2021 | JCH | Review and analyze correspondence with carrier and coverage re: Saechow claim | 0.40 | $ 276.00 |
| 8/20/2021 | JCH | Review and analyze draft avoidance action procedures motion and note comments to same | 0.30 | $ 207.00 |
| 8/23/2021 | JCH | Preparation of materials for preparation of motion to approve transfer of nuclear license | 1.10 | $ 759.00 |
| 8/23/2021 | JCH | Review of materials received from Eisner re: assessment analysis in preparation for call with client | 0.40 | $ 276.00 |
| 8/23/2021 | JCH | Conference with J. DiNome and A. Wilen re: analysis of PA assessment program analysis | 1.20 | $ 828.00 |
| 8/23/2021 | JCH | Preparation of revisions to PA assessment program analysis in light of call with client team | 0.30 | $ 207.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from August 1, 2021 through August 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/23/2021 | JCH | Correspondence and conference with M. Milana re: motion to authorize transfer of license | 0.30 | $ 207.00 |
| 8/23/2021 | JCH | Conference with J. DiNome of PAHS re: analysis of Saechow | 0.70 | $ 483.00 |
| 8/23/2021 | JCH | Draft correspondence to counsel to MBNF re: follow up items from mediation | 0.10 | $ 69.00 |
| 8/23/2021 | JCH | Review and analyze Saechow claim materials | 0.40 | $ 276.00 |
| 8/23/2021 | JCH | Correspondence with counsel to MBNF re: response to follow up items | 0.10 | $ 69.00 |
| 8/23/2021 | JCH | Review and analyze research results re: analysis of priority claim issue | 0.60 | $ 414.00 |
| 8/23/2021 | JCH | Review and analyze memorandum re: Care Mark claim analysis | 0.70 | $ 483.00 |
| 8/24/2021 | JCH | Develop case strategy and next steps re: meditation | 0.60 | $ 414.00 |
| 8/24/2021 | JCH | Review and analyze updated analysis of PA assessment program's reconciliation | 0.30 | $ 207.00 |
| 8/24/2021 | JCH | Review of and revise updated analysis of PA assessment programs | 0.60 | $ 414.00 |
| 8/24/2021 | JCH | Prepare for call with J. DiNome re: 401k wind-up issues | 0.20 | $ 138.00 |
| 8/24/2021 | JCH | Conference with J. DiNome and D. Brockmeyer re: analysis of 401k termination issue | 0.90 | $ 621.00 |
| 8/24/2021 | JCH | Conference with J. Englert and M. Milana re: transfer of nuclear license | 0.40 | $ 276.00 |
| 8/24/2021 | JCH | Conference with client team re: further revised analysis of PA assessment program issues | 0.50 | $ 345.00 |
| 8/24/2021 | JCH | Conference with K. Krakora: proposed resignations and case status in light of same | 0.30 | $ 207.00 |
| 8/24/2021 | JCH | Review and analyze correspondence from counsel to MBNF re: additional open tax requests and develop response to same | 0.40 | $ 276.00 |
| 8/24/2021 | JCH | Conference with A. Isenberg re: mediation strategy issues in light of open information requests and proposals | 0.40 | $ 276.00 |
| 8/24/2021 | JCH | Telephone calls to and from and correspondence with A. Wilen re: MBNF information requests | 0.20 | $ 138.00 |
| 8/24/2021 | JCH | Correspondence with A. Wilen and T. Hart of Dixon Hughes re: CMS reconciliation status and next steps | 0.20 | $ 138.00 |
| 8/24/2021 | JCH | Conference with A. Wilen and J. DiNome re: MBNF additional requests | 0.40 | $ 276.00 |
| 8/24/2021 | JCH | Review and analyze Tenet settlement agreement per MBNF request | 0.20 | $ 138.00 |
| 8/24/2021 | JCH | Correspondence with J. DiNome and A. Wilen re: mediation issue | 0.20 | $ 138.00 |
| 8/24/2021 | JCH | Correspondence with counsel to MBNF re: PARRG claims reporting inquiry | 0.20 | $ 138.00 |
| 8/24/2021 | JCH | Draft correspondence to counsel to MBNF re: response to open information requests | 0.30 | $ 207.00 |
| 8/24/2021 | JCH | Review and analyze updated PA assessment programs analysis received from Eisner and note comments to same | 0.40 | $ 276.00 |
| 8/24/2021 | JCH | Weekly meeting with client team re: open case issues | 0.20 | $ 138.00 |
| 8/24/2021 | JCH | Review and analyze claim asserted by City of Philadelphia re: unliquidated | 0.30 | $ 207.00 |
| 8/24/2021 | JCH | Review and analyze correspondence from counsel to Ernst & Young re: comments to tolling draft | 0.10 | $ 69.00 |
| 8/24/2021 | JCH | Telephone from A. Sherman (counsel to Committee) re: mediation session request | 0.10 | $ 69.00 |
| 8/24/2021 | JCH | Review of and revise monthly submission of Saul Ewing for July | 0.80 | $ 552.00 |
| 8/24/2021 | JCH | Correspondence with mediator re: mediation session | 0.10 | $ 69.00 |
| 8/25/2021 | JCH | Prepare for mediation session with HSRE and MBNF | 0.30 | $ 207.00 |
| 8/25/2021 | JCH | Review and analyze ASA documents re: indemnification analysis | 0.50 | $ 345.00 |
| 8/25/2021 | JCH | Telephone from J. DiNome re: update from call with mediator | 0.20 | $ 138.00 |
| 8/25/2021 | JCH | Preliminary review and analysis of HSRE mediation proposal | 0.20 | $ 138.00 |
| 8/25/2021 | JCH | Further revise and analyze PA assessment program analysis | 0.30 | $ 207.00 |
| 8/25/2021 | JCH | Correspondence with J. DiNome and A. Wilen re: mediation materials received | 0.30 | $ 207.00 |
| 8/25/2021 | JCH | Review and analyze correspondence received from MBNF in mediation re: coverage issues | 0.60 | $ 414.00 |
| 8/25/2021 | JCH | Correspondence with Adeola re: further revisions to PA assessment analysis | 0.30 | $ 207.00 |
| 8/25/2021 | JCH | Correspondence with S. Voit of PAHS re: analysis of BAAs in place for debtors | 0.20 | $ 138.00 |
| 8/25/2021 | JCH | Review and analyze further updated analysis of PA assessment program analysis | 0.20 | $ 138.00 |
| 8/25/2021 | JCH | Correspondence with counsel to MBNF re: mediation follow up | 0.10 | $ 69.00 |
| 8/25/2021 | JCH | Review and analyze correspondence with B. Hackman of US Trustee's office re: governance inquiry and mediation update | 0.20 | $ 138.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from August 1, 2021 through August 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/25/2021 | JCH | Correspondence with mediator re: mediation session issues for upcoming sessions in New York | 0.20 | $ 138.00 |
| 8/25/2021 | JCH | Review and analyze correspondence and analysis received from Eisner team re: mediation proposal | 0.20 | $ 138.00 |
| 8/25/2021 | JCH | Review and analyze materials reported to RRG re: claims not in loss run report analysis | 0.30 | $ 207.00 |
| 8/25/2021 | JCH | Review of Eisner materials responsive to MBNF information request | 0.60 | $ 414.00 |
| 8/25/2021 | JCH | Attend mediation session with Judge Carey, HSRE and MBNF | 0.50 | $ 345.00 |
| 8/25/2021 | JCH | Analysis of issues discussed during mediation session with Judge Carey | 0.90 | $ 621.00 |
| 8/25/2021 | JCH | Conference with M. Minuti re: mediation proposal issues and analysis | 0.20 | $ 138.00 |
| 8/25/2021 | JCH | Conference with A. Isenberg re: analysis of non-debtor indemnification obligations | 0.80 | $ 552.00 |
| 8/25/2021 | JCH | Review of correspondence from J. Carey re: further mediation process update | 0.10 | $ 69.00 |
| 8/26/2021 | JCH | Conference with A. Wilen re: mediation proposal | 0.20 | $ 138.00 |
| 8/26/2021 | JCH | Meeting with A. Wilen and B. Pederson re: analysis of MBNF | 0.40 | $ 276.00 |
| 8/26/2021 | JCH | Conference with counsel to Commonwealth of PA re: PA assessment issues and claim | 0.40 | $ 276.00 |
| 8/26/2021 | JCH | Conference with J. DiNome re: mediation counter proposal analysis | 0.40 | $ 276.00 |
| 8/26/2021 | JCH | Conference with counsel to MBNF re: RRG transaction issues and update and regarding pending action by former employee | 0.50 | $ 345.00 |
| 8/26/2021 | JCH | Further review and analysis of carrier correspondence re: reservation of rights | 0.30 | $ 207.00 |
| 8/26/2021 | JCH | Conference with C. Lee re: analysis of carrier correspondence re: mediation issues | 1.30 | $ 897.00 |
| 8/26/2021 | JCH | Review and analyze and revise motion draft for approval to transfer radioactive materials license | 0.70 | $ 483.00 |
| 8/26/2021 | JCH | Develop analysis of mediation | 0.80 | $ 552.00 |
| 8/26/2021 | JCH | Review of further updated assessment program analysis and finalize same | 0.30 | $ 207.00 |
| 8/26/2021 | JCH | Review and analyze reservation of rights letter re: former employee claim | 0.20 | $ 138.00 |
| 8/26/2021 | JCH | Prepare for call with client team re: analysis of mediation proposal response | 0.30 | $ 207.00 |
| 8/26/2021 | JCH | Conference with J. DiNome and A. Wilen re: mediation counter-proposal | 1.60 | $ 1,104.00 |
| 8/26/2021 | JCH | Review and analyze draft of response to MBNF re: information request | 0.30 | $ 207.00 |
| 8/26/2021 | JCH | Develop parameters of response to mediation counter-proposal | 0.20 | $ 138.00 |
| 8/26/2021 | JCH | Correspondence with counsel to MBNF and mediator re: mediation follow up issues | 0.20 | $ 138.00 |
| 8/26/2021 | JCH | Telephone from J. DiNome re: mediation proposal | 0.20 | $ 138.00 |
| 8/26/2021 | JCH | Review and analyze correspondence from MBNF counsel re: mediation proposal | 0.20 | $ 138.00 |
| 8/26/2021 | JCH | Review of results regarding analysis of lease rejection cap and components of same | 0.20 | $ 138.00 |
| 8/27/2021 | JCH | Conference with A. Wilen, J. DiNome and B. Pederson re: develop response to mediation counter-proposal | 0.40 | $ 276.00 |
| 8/27/2021 | JCH | Conference with Judge Carey re: mediation issues | 0.50 | $ 345.00 |
| 8/27/2021 | JCH | Review and analyze materials received from S. Voit re: RRG reporting follow up | 0.20 | $ 138.00 |
| 8/27/2021 | JCH | Draft correspondence to counsel to RRG re: analysis of updated reported claims asserted | 0.20 | $ 138.00 |
| 8/27/2021 | JCH | Telephone calls from and to Judge Carey re: mediation issue follow up | 0.20 | $ 138.00 |
| 8/27/2021 | JCH | Review and analyze J. Englert comments to motion to transfer radioactive materials license and note further comments to same | 0.40 | $ 276.00 |
| 8/27/2021 | JCH | Review of correspondence from counsel to RRG re: follow up inquiries re: submission by debtors to RRG | 0.20 | $ 138.00 |
| 8/27/2021 | JCH | Review and analyze further revised draft motion to approve nuclear materials license transfer | 0.20 | $ 138.00 |
| 8/27/2021 | JCH | Develop counter-proposal to mediation settlement outline | 0.70 | $ 483.00 |
| 8/27/2021 | JCH | Weekly call with client team re: various open case issues and case strategy regarding same | 0.60 | $ 414.00 |
| 8/27/2021 | JCH | Conference with Judge Carey and counsel to MBNF and HSRE | 0.40 | $ 276.00 |
| 8/27/2021 | JCH | Develop case strategy and issues for upcoming mediation in New York with MBNF | 0.30 | $ 207.00 |
| 8/28/2021 | JCH | Correspondence with J. DiNome and S. Voit re: RRG follow up request regarding items not in loss run | 0.20 | $ 138.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from August 1, 2021 through August 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/28/2021 | JCH | Review of, revise and finalize motion to transfer radioactive materials license | 0.40 | $ 276.00 |
| 8/29/2021 | JCH | Review and analyze open administrative claims | 0.30 | $ 207.00 |
| 8/29/2021 | JCH | Correspondence with client team re: motion approve nuclear license transfer | 0.20 | $ 138.00 |
| 8/29/2021 | JCH | Update mediation resolution proposal draft | 0.80 | $ 552.00 |
| 8/29/2021 | JCH | Travel to New York for mediation session with MBNF and HSRE | 3.20 | $ 2,208.00 |
| 8/30/2021 | JCH | Attend mediation session in New York with MBNF and HSRE | 9.10 | $ 6,279.00 |
| 8/30/2021 | JCH | Review and analyze carrier document request | 0.30 | $ 207.00 |
| 8/30/2021 | JCH | Conference with counsel to Tenet re: mediation follow up | 0.30 | $ 207.00 |
| 8/31/2021 | JCH | Attend mediation session in New York with MBNF | 7.50 | $ 5,175.00 |
| 8/31/2021 | JCH | Return travel from mediation sessions in New York city | 2.90 | $ 2,001.00 |
| | **JCH Total** | | **221.00** | **$ 152,490.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from August 1, 2021 through August 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/2/2021 | JDD | E-mails from and to counsel for Baxter Healthcare (preference defendant) re: extension of time to respond to complaint | 0.20 | $ 148.00 |
| 8/2/2021 | JDD | Telephone conference with M. DiSabatino and S. McGuire (weekly call) re: preference actions | 0.40 | $ 296.00 |
| 8/2/2021 | JDD | E-mails from and to R. Warren re: Duff & Phelps preference complaint service issue | 0.10 | $ 74.00 |
| 8/2/2021 | JDD | E-mail from M. Minuti re: streamlined preference adversary procedures motion | 0.10 | $ 74.00 |
| 8/3/2021 | JDD | Review and analyze 8/2 letter from counsel for Baxter Healthcare (preference defendant) outlining defenses and making settlement offer) | 0.30 | $ 222.00 |
| 8/3/2021 | JDD | E-mail to Eisner Amper forwarding 8/2 letter from counsel for Baxter Healthcare (preference defendant) | 0.10 | $ 74.00 |
| 8/3/2021 | JDD | E-mail to counsel for Baxter Healthcare (preference defendant) in response to 8/2 letter re: defenses | 0.10 | $ 74.00 |
| 8/3/2021 | JDD | E-mails from and to counsel for Reuter & Haney (preference defendant) re: extension of time to respond to complaint | 0.10 | $ 74.00 |
| 8/4/2021 | JDD | Research re: possible mediators for preference avoidance actions | 0.40 | $ 296.00 |
| 8/4/2021 | JDD | E-mail to M. Minuti and J. Hampton re: possible pool of mediators for preference action | 0.10 | $ 74.00 |
| 8/4/2021 | JDD | E-mails from and to J. Doran re: Analogic preference claim issues | 0.10 | $ 74.00 |
| 8/5/2021 | JDD | E-mails from and to S. Prill re: settlement issues relating to Analogic preference case in response to Analogic counsel's 8/3 letter | 0.40 | $ 296.00 |
| 8/5/2021 | JDD | Draft e-mail to J. Doren (Analogic counsel) in response to her 8/3 letter, rebutting defenses asserted, and making counter-offer | 0.30 | $ 222.00 |
| 8/5/2021 | JDD | Review and analyze e-mail from Merit (preference defendant) counsel re: issues with respect to claim amounts in complaint | 0.20 | $ 148.00 |
| 8/5/2021 | JDD | Reviewed Merit (preference defendant) complaint and back up information re: issues with respect to claim amounts in complaint | 0.30 | $ 222.00 |
| 8/5/2021 | JDD | E-mail to J. Garcia re: need for follow up regarding Merit (preference defendant) complaint and issues with respect to claim amounts in complaint | 0.10 | $ 74.00 |
| 8/6/2021 | JDD | Review and analyze e-mail from counsel for Analogic (preference defendant) in response to my earlier e-mail and with counter-offer. E-mail to S Prill and A Akinrade re and forwarding Analogic counter-offer. | 0.20 | $ 148.00 |
| 8/6/2021 | JDD | E-mail to counsel for Analogic (preference defendant) in response to Analogic settlement counter-offer. | 0.10 | $ 74.00 |
| 8/6/2021 | JDD | E-mail from counsel for CCJ (preference defendant) and with defense analysis. | 0.20 | $ 148.00 |
| 8/9/2021 | JDD | Telephone conference with case team re: preference claim issues | 0.30 | $ 222.00 |
| 8/9/2021 | JDD | E-mail from J. Doren (counsel for Analogic) accepting settlement offer | 0.10 | $ 74.00 |
| 8/9/2021 | JDD | Review and analyze letter and ordinary course defense analysis provided by CCJ Physics (preference defendant) | 0.40 | $ 296.00 |
| 8/10/2021 | JDD | Review and analyze and made slight revisions to Analogic (preference defendant) settlement agreement | 0.20 | $ 148.00 |
| 8/10/2021 | JDD | E-mails to and from M. DiSabatino re: certain issues in connection with Analogic (preference defendant) settlement agreement | 0.20 | $ 148.00 |
| 8/10/2021 | JDD | E-mails to and from S. Prill and A. Akinride re: Analogic (preference defendant) settlement | 0.10 | $ 74.00 |
| 8/10/2021 | JDD | Review and analyze contracts forwarded by CCJ Physics (preference defendant) counsel | 0.40 | $ 296.00 |
| 8/10/2021 | JDD | Several e-mails to and from S. Prill, A. Akinride and M. DiSabatino re: applicable CCJ Physics (preference defendant) contracts | 0.20 | $ 148.00 |
| 8/10/2021 | JDD | E-mails from and to R. Warren and S. McGuire re: service issues for Joanna Zimmerman (preference defendant) | 0.10 | $ 74.00 |
| 8/10/2021 | JDD | Telephone and e-mail from M. Bach re: GE Medical Systems preference adversary and draft response regarding extension of time and request for cancelled checks | 0.20 | $ 148.00 |
| 8/10/2021 | JDD | Review and analyze e-mail from M. Strauss re: Duff & Phelps preference adversary (defense analysis and settlement offer) | 0.40 | $ 296.00 |
| 8/10/2021 | JDD | E-mail to S Prill and A Akinrinade re and forwarding e-mail from M. Strauss re: Duff & Phelps preference adversary (defense analysis and settlement offer). | 0.10 | $ 74.00 |
| 8/11/2021 | JDD | Review Duff & Phelps engagement letters in connection with preference claim | 0.20 | $ 148.00 |
| 8/11/2021 | JDD | E-mails to and from S. Prill and A. Akinrinade re: Duff & Phelps settlement offer and response thereto | 0.20 | $ 148.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from August 1, 2021 through August 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/11/2021 | JDD | Draft e-mail to M. Strauss (Duff & Phelps counsel) responding to her of 8/10 and making counter-offer | 0.20 | $   148.00 |
| 8/11/2021 | JDD | E-mails from and to M. Bach (counsel) re: all three GE Healthcare related preference adversaries | 0.20 | $   148.00 |
| 8/11/2021 | JDD | E-mails from M. DiSabatino re: tolled preference matters and matters that remain tolled and for which complaints should be drafted | 0.10 | $    74.00 |
| 8/11/2021 | JDD | E-mails from and to S. Prill and J. Garcia re: demand amount and amendment of Merit preference adversary complaint | 0.10 | $    74.00 |
| 8/12/2021 | JDD | Review and analyze 8/11 e-mail from M. Strauss (Duff & Phelps) re: settlement of preference claim | 0.20 | $   148.00 |
| 8/12/2021 | JDD | E-mails to and from S. Prill and A. Akinrinade re: Duff & Phelps settlement offer regarding preference claim | 0.20 | $   148.00 |
| 8/12/2021 | JDD | Review and analyze service agreement and first amendment thereto re: CCJ preference claim analysis | 0.40 | $   296.00 |
| 8/12/2021 | JDD | Draft response to CCJ counsel in response to its defense letter/settlement offer and forward to S. Prill and A. Akinrinade for review with covering message re: same and settlement strategy | 0.50 | $   370.00 |
| 8/12/2021 | JDD | Review amended complaint prepared by J. Garcia for Merit preference adversary proceeding in preparation for filing and instructions to R. Warren re: same | 0.10 | $    74.00 |
| 8/12/2021 | JDD | E-mails from and to J. Angelo re: Philips Electronics (preference defendant) re: status and extension of time to respond to complaint | 0.20 | $   148.00 |
| 8/12/2021 | JDD | E-mails with S. Prill re: CCJ (preference defendant) settlement strategy and inclusion of CCJ priority claim in settlement discussions | 0.20 | $   148.00 |
| 8/12/2021 | JDD | Review Abiomed preference complaint prepared by J. Garcia and revise/prepare same for eventual filing and service | 0.20 | $   148.00 |
| 8/12/2021 | JDD | Review Arthrex preference complaint prepared by J. Garcia and revise/prepare same for eventual filing and service | 0.20 | $   148.00 |
| 8/12/2021 | JDD | Review Biocare preference complaint prepared by J. Garcia and revise/prepare same for eventual filing and service | 0.20 | $   148.00 |
| 8/12/2021 | JDD | Review Central Admixture preference complaint prepared by J. Garcia and revise/prepare same for eventual filing and service | 0.20 | $   148.00 |
| 8/12/2021 | JDD | Review Bio-Rad preference complaint prepared by J. Garcia and revise/prepare same for eventual filing and service | 0.20 | $   148.00 |
| 8/12/2021 | JDD | Review Comphealth Associates preference complaint prepared by J. Garcia and revise/prepare same for eventual filing and service. | 0.20 | $   148.00 |
| 8/12/2021 | JDD | E-mail to M. Strauss (Duff & Phelps - preference defendant) re: acceptance of settlement offer | 0.10 | $    74.00 |
| 8/12/2021 | JDD | Finalized e-mail message to S. Ennis responding to CCJ Physics (preference defendant) 8/6 defense letter and settlement offer | 0.30 | $   222.00 |
| 8/12/2021 | JDD | E-mails to and from M. DiSabatino re: status of CCJ claim objection (and possible impact on settlement of preference claim) | 0.10 | $    74.00 |
| 8/12/2021 | JDD | E-mails to and from J .Garcia and from J. Garcia to S. Prill re: proper format for exhibits to next batches of preference complaints | 0.20 | $   148.00 |
| 8/13/2021 | JDD | E-mail to J. Doren forwarding settlement agreement for Analogic preference case | 0.10 | $    74.00 |
| 8/13/2021 | JDD | Prepare settlement agreement for Duff & Phelps preference case | 0.30 | $   222.00 |
| 8/13/2021 | JDD | E-mails from M Strauss re: settlement agreement for Duff & Phelps preference case and revise same per comments made | 0.20 | $   148.00 |
| 8/13/2021 | JDD | E-mails from and to R. Warren and S. McGuire re: returned summonses and follow up action on each | 0.10 | $    74.00 |
| 8/13/2021 | JDD | Review S.A. Communale preference complaint prepared by S. McGuire and revise/prepare same for eventual filing and service | 0.20 | $   148.00 |
| 8/13/2021 | JDD | Telephone conference with counsel for Heery International (preference defendant) re: possible defenses and extension of time to respond to complaint | 0.10 | $    74.00 |
| 8/13/2021 | JDD | E-mail to M. Strauss forwarding settlement agreement for Duff & Phelps preference case | 0.10 | $    74.00 |
| 8/16/2021 | JDD | Prepare for (reviewed status of several preference matters) and telephone conference with M. DiSabatino, J. Garcia and S. McGuire (standing call) re: preference cases/issues | 0.30 | $   222.00 |
| 8/16/2021 | JDD | E-mail from S. McGuire with draft preference complaint for West Physics and briefly reviewed complaint and related materials (preference claim tracker and Ex A provided by EisnerAmper) | 0.20 | $   148.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from August 1, 2021 through August 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/16/2021 | JDD | E-mail from S. McGuire with draft preference complaint for Medtronics and brief review of complaint and supporting materials (preference claim tracker and Ex A provided by EisnerAmper) | 0.20 | $ 148.00 |
| 8/16/2021 | JDD | Several e-mails to and from S. McGuire, M. DiSabatino and S. Prill re: possible revisions suggested for Medtronics preference complaint (multiple defendants issues/possible separation of matter into two lawsuits) | 0.50 | $ 370.00 |
| 8/16/2021 | JDD | E-mail from S. McGuire with Sunquest preference complaint and brief review of complaint and related materials (preference claim tracker and Ex A provided by EisnerAmper) | 0.20 | $ 148.00 |
| 8/16/2021 | JDD | E-mail from S. McGuire with revised draft preference complaint for Shades of Green and review and prepare same for eventual filing and service | 0.30 | $ 222.00 |
| 8/16/2021 | JDD | Review and analyze e-mail from M. DiSabatino to Committee counsel re: status of preference claim settlements to date | 0.10 | $ 74.00 |
| 8/16/2021 | JDD | E-mails from and to J. Garfinkel (Buchalter) re: extension of time for Misys to respond to preference complaint | 0.10 | $ 74.00 |
| 8/16/2021 | JDD | E-mails from and to J. Grier re: extension of time for Cryolife to respond to preference complaint and related issues (possible resolution of the matter) | 0.20 | $ 148.00 |
| 8/16/2021 | JDD | E-mail from S. McGuire with revised Sunquest preference complaint and review and prepare complaint for eventual filing and service | 0.20 | $ 148.00 |
| 8/16/2021 | JDD | E-mail from S. McGuire with revised West Physics preference complaint and reviewed and made revisions to complaint and prepared same for eventual filing and service | 0.20 | $ 148.00 |
| 8/16/2021 | JDD | E-mails from and to M. DiSabatino re: status of preference matters (complaints to be prepared and filed, additional tolling, etc.) | 0.10 | $ 74.00 |
| 8/16/2021 | JDD | Review several e-mails from M. DiSabatino and J. Waxman re: status of settlement of Herman Goldner preference mater | 0.10 | $ 74.00 |
| 8/16/2021 | JDD | Review and revise Medtronics preference complaint | 0.70 | $ 518.00 |
| 8/16/2021 | JDD | E-mails from and to M. Strauss re: Duff & Phelps preference settlement (executed agreement forwarded and payment terms exchanged) | 0.20 | $ 148.00 |
| 8/16/2021 | JDD | E-mails to and from S. McGuire re: revisions needed to West Physics complaint | 0.20 | $ 148.00 |
| 8/16/2021 | JDD | E-mails to and from S. McGuire re: revisions needed to Sunquest preference complaint | 0.20 | $ 148.00 |
| 8/17/2021 | JDD | Follow up e-mails from and to M. Strauss (Duff & Phelps) re: settlement logistics | 0.10 | $ 74.00 |
| 8/17/2021 | JDD | E-mails from and to M. Minuti re: HRE request for extension and described rational behind blanket extensions to 9/30 for all preference matters | 0.20 | $ 148.00 |
| 8/17/2021 | JDD | General review and maintenance of status of preference adversaries including tolled matters | 0.70 | $ 518.00 |
| 8/17/2021 | JDD | E-mails from and to D. Riley (counsel for Medical Doctors' preference defendant) re: status of matter, procedures motion, and review of defense analysis | 0.10 | $ 74.00 |
| 8/17/2021 | JDD | E-mails from and to S. Ennis re: further settlement discussion and status of CCJ as an entity | 0.20 | $ 148.00 |
| 8/17/2021 | JDD | Correspondence with M. DiSabatino, S. McGuire and J. Garcia re: status of preference adversaries including tolled matters | 0.40 | $ 296.00 |
| 8/17/2021 | JDD | E-mails from and to D Riley re Medical Doctor preference adversary (extension of time to respond). | 0.10 | $ 74.00 |
| 8/17/2021 | JDD | Review and analyze answer and additional defenses of Baxter Healthcare to preference complaint. | 0.30 | $ 222.00 |
| 8/17/2021 | JDD | Review e-mail from M DiSabatino to counsel for Baxter Healthcare regarding its answer and additional defenses to preference complaint. Follow up e-mail s to and from M DiSabatino re same. | 0.10 | $ 74.00 |
| 8/17/2021 | JDD | Teleconference with and e-mail from M Desgrosseilliers re Scribe America preference adversary (extension of time and related matters). | 0.20 | $ 148.00 |
| 8/18/2021 | JDD | Review and analyze defense analysis prepared by Medical Doctors counsel (letter and charts re new value and ordinary course defenses) | 0.70 | $ 518.00 |
| 8/18/2021 | JDD | Draft e-mail to S. Prill and A. Akinrinade re: preference defense analysis prepared by Medical Doctors counsel with my analysis and recommendation for response | 0.40 | $ 296.00 |
| 8/18/2021 | JDD | Reviewed and revised preference action streamlined procedures motion. | 3.50 | $ 2,590.00 |
| 8/18/2021 | JDD | Several e-mails to and from R. Warren, S. McGuire and J. Fitzgerald re: return of service on Call 4 Nurses (preference defendant) and follow up steps needed | 0.20 | $ 148.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from August 1, 2021 through August 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/18/2021 | JDD | Review e-mails from counsel for Medline (preference defendant) and M. DiSabatino re: extension of time to respond to complaint and related matters | 0.10 | $ 74.00 |
| 8/19/2021 | JDD | Review and analyze contracts between Debtors and West Physics and invoice issued by West Physics in connection with preference claim | 0.40 | $ 296.00 |
| 8/19/2021 | JDD | E-mails to and from M. DiSabatino re: West Physics' post-petition contractual relationship with Debtors in context of preference claim | 0.20 | $ 148.00 |
| 8/19/2021 | JDD | E-mails to and from S. Prill and A. Akinrinade re: West Physics' post-petition contractual relationship with Debtors in context of preference claim | 0.20 | $ 148.00 |
| 8/19/2021 | JDD | E-mails from and to A. Wilen re: possible resolution of preference claim against West Physics along post-petition contractual obligations | 0.20 | $ 148.00 |
| 8/19/2021 | JDD | E-mail to J. Hampton and M. Minuti re: revised streamlined adversary procedures motion | 0.30 | $ 222.00 |
| 8/19/2021 | JDD | Reviewed mediator list to propose additional possible mediators in connection with streamlined adversary procedures motion | 0.20 | $ 148.00 |
| 8/19/2021 | JDD | E-mails to and from M. DiSabatino re: unusual issues in Medline preference adversary proceeding | 0.10 | $ 74.00 |
| 8/19/2021 | JDD | E-mails to and from B. Harvey re: extension of time to respond to complaint and related issues in McKesson preference adversary proceeding | 0.20 | $ 148.00 |
| 8/19/2021 | JDD | E-mails to and from counsel for Baxter Healthcare re: procedures motion for preference adversary proceedings | 0.10 | $ 74.00 |
| 8/19/2021 | JDD | E-mail from M. Strauss re: Duff & Phelps preference adversary settlement | 0.10 | $ 74.00 |
| 8/19/2021 | JDD | E-mails to and from M DiSabatino re: Duff & Phelps preference adversary settlement | 0.10 | $ 74.00 |
| 8/19/2021 | JDD | E-mails from and to S. McGuire re: several issues in connection with adversaries where summons were returned (Call 4 Nurses, Echo. Germain, etc.) and procedures after answers filed/settlements reached | 0.30 | $ 222.00 |
| 8/19/2021 | JDD | E-mails to and from M. DiSabatino, S. McGuire, J. Garcia and R. Warren re: filing of next round of preference complaints for filing (previously tolled matters) | 0.20 | $ 148.00 |
| 8/19/2021 | JDD | Review and analyze e-mail from S McGuire to R Warren re several adversaries (complaints and alias summons to file - Zimmerman, Germain, Sunquest, S.A. Communale). | 0.10 | $ 74.00 |
| 8/20/2021 | JDD | Review and analyze e-mail from S. Ennis (CCJ preference defendant counsel) with further analysis and settlement offer | 0.20 | $ 148.00 |
| 8/20/2021 | JDD | Draft e-mail to S. Prill and A. Akinrinade forwarding e-mail from S. Ennis (CCJ preference defendant counsel) with further analysis and settlement offer | 0.10 | $ 74.00 |
| 8/20/2021 | JDD | E-mails from and to M. DiSabatino re: West Physics preference claim (settlement/resolution strategy) | 0.10 | $ 74.00 |
| 8/22/2021 | JDD | Review and analyze 8/21 e-mail from M DiSabatino outlining status of next round of preference complaints for filing and possible additional tolling matters. | 0.10 | $ 74.00 |
| 8/23/2021 | JDD | E-mails from and to S. McGuire re: revised West Physics complaint and filing and service thereof | 0.20 | $ 148.00 |
| 8/23/2021 | JDD | Review and revise West Physics complaint in preparation for eventual filing and service | 0.20 | $ 148.00 |
| 8/23/2021 | JDD | E-mails with R .Warren and P. Jackson re: extension of time for Greater Delaware Valley to respond to preference complaint | 0.20 | $ 148.00 |
| 8/23/2021 | JDD | E-mails from and to S. McGuire and S. Prill re: status of Medtronics complaints and decision to proceed with two filings against each Medtronic entity | 0.30 | $ 222.00 |
| 8/23/2021 | JDD | E-mails from and to J. Argentina (Occupational Health Centers preference adversary) re: extension of time to respond to complaint | 0.20 | $ 148.00 |
| 8/23/2021 | JDD | E-mails from and to J. Florczak (Olympus America preference adversary) re: extension of time to respond to complaint | 0.20 | $ 148.00 |
| 8/23/2021 | JDD | Telephone conference with counsel for Orthofix (preference adversary defendant) re: extension of time to respond to complaint and service issues | 0.20 | $ 148.00 |
| 8/23/2021 | JDD | E-mails from and to J. Garcia re: questions about and revisions needed for VerityStream f/k/a Echo preference | 0.20 | $ 148.00 |
| 8/23/2021 | JDD | Revise VerityStream f/k/a Echo preference complaint | 0.10 | $ 74.00 |
| 8/23/2021 | JDD | E-mails from counsel for CompHealth (preference adversary defendant) re: end of tolling and filing of complaint | 0.10 | $ 74.00 |
| 8/23/2021 | JDD | E-mail to L. Muchnik (counsel for Orthofix, preference defendant) re: forwarding pre-complaint demand letter | 0.10 | $ 74.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from August 1, 2021 through August 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/23/2021 | JDD | E-mail from J. Doran (counsel to Analogic, preference defendant) re: revision requested to settlement agreement | 0.10 | $ 74.00 |
| 8/23/2021 | JDD | Revise Analogic settlement agreement per counsel's request and re-circulate | 0.10 | $ 74.00 |
| 8/24/2021 | JDD | E-mails from and to M. McMahon(counsel for DLC Management, preference defendant) re: extension of time to respond to complaint. | 0.10 | $ 74.00 |
| 8/24/2021 | JDD | E-mails from and to J. Doran re: Analogic preference claim settlement (wire instructions and timing of settlement motion) | 0.10 | $ 74.00 |
| 8/25/2021 | JDD | E-mails from and to counsel for Cephied re: extension of time to respond to complaint | 0.20 | $ 148.00 |
| 8/25/2021 | JDD | E-mails from and to M. DiSabatino re: status of Medtronics matter and continued tolling | 0.20 | $ 148.00 |
| 8/25/2021 | JDD | Telephone conference with M. Ott (Ice Miller) re: extension of time for Cook Medical (preference defendant) to respond to complaint | 0.10 | $ 74.00 |
| 8/25/2021 | JDD | Review and analyze Abbott Labs (preference defendant) answer to adversary complaint | 0.20 | $ 148.00 |
| 8/26/2021 | JDD | Follow up e-mails from and to M. Ott (Ice Miller) re: extension of time for Cook Medical (preference defendant) to respond to complaint | 0.10 | $ 74.00 |
| 8/26/2021 | JDD | Several e-mails from and to S. McGuire re: correction of service on Urology for Children (preference defendant) and related issues | 0.10 | $ 74.00 |
| 8/26/2021 | JDD | E-mails from and to S. McGuire et al. re: service issues regarding West Physics (preference defendant) and William Geoffrey West | 0.10 | $ 74.00 |
| 8/26/2021 | JDD | Follow up e-mails from and to B. Weiss Manne re: extension of time for Fischer Scientific (preference defendant) to respond to complaint | 0.10 | $ 74.00 |
| 8/26/2021 | JDD | E-mails from and to A. Davis (counsel for WW Grainger, preference defendant) re: extension of time to respond to complaint | 0.20 | $ 148.00 |
| 8/26/2021 | JDD | E-mails from and to J. Waxman (counsel for Tozour-Trane, preference defendant) re: extension of time to respond to complaint | 0.20 | $ 148.00 |
| 8/26/2021 | JDD | E-mails from and to S. Ennis (counsel for CCJ, preference defendant) re: extension of time to respond to complaint while settlement discussions proceed | 0.20 | $ 148.00 |
| 8/26/2021 | JDD | E-mail to J. Hampton re: streamlined preference procedures motion | 0.10 | $ 74.00 |
| 8/27/2021 | JDD | Several e-mails from and to J. Angelo (counsel for Philips Electronics, preference defendant) re: request by Philips for extension of time to respond to complaint | 0.30 | $ 222.00 |
| 8/27/2021 | JDD | Review and analyze Shades of Green adversary complaint | 0.20 | $ 148.00 |
| 8/27/2021 | JDD | Review prior lists of filed complaint | 0.20 | $ 148.00 |
| 8/27/2021 | JDD | Review and analyze proposed certification of counsel, order and stipulation extending tome for Philips Electronics to respond to complaint | 0.20 | $ 148.00 |
| 8/27/2021 | JDD | E-mails from and to H. Varney (counsel to Reuter & Hanney, preference defendant) re: possible settlement | 0.30 | $ 222.00 |
| 8/27/2021 | JDD | Review and analyze preference defense letter and supporting analyses prepared by Reuter & Hanney and with settlement offer | 0.50 | $ 370.00 |
| 8/27/2021 | JDD | E-mail to S. Prill and A. Akinrinade re: Reuter & Hanney preference defense analysis and recommendation regarding settlement offer | 0.30 | $ 222.00 |
| 8/27/2021 | JDD | E-mails from and to S. McGuire re: Shades of Green adversary complaint | 0.10 | $ 74.00 |
| 8/27/2021 | JDD | Several e-mails to and from R. Warren, J. Garcia and S. McGuire re: status of next round of preference complaints designated for filing (previously tolled matters) and possible additional tolling matters | 0.40 | $ 296.00 |
| 8/27/2021 | JDD | E-mails from and to J. Doran (counsel for Analogic) and e-mails to and from A. Akinrinade re: settlement payment | 0.10 | $ 74.00 |
| 8/28/2021 | JDD | Review and analyze answer and affirmative defenses filed by Water Revenue Bureau (preference defendant) | 0.20 | $ 148.00 |
| 8/28/2021 | JDD | Correspondence from counsel for Heery International (preference defendant) and draft e-mail response requesting information re: issues outlined | 0.20 | $ 148.00 |
| 8/28/2021 | JDD | Draft e-mail to counsel for Reuter & Hanney rejecting its settlement offer and making counter-offer (with detailed explanation of bases for counter-offer) | 0.40 | $ 296.00 |
| 8/28/2021 | JDD | E-mail to S. Voit re: contracts between Heery International (preference defendant) and Debtors in connection with avoidable transfer claims | 0.10 | $ 74.00 |
| 8/30/2021 | JDD | Telephone conference with M. DiSabatino, S. McGuire and J. Garcia (standing weekly call) re: preference actions | 0.40 | $ 296.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from August 1, 2021 through August 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/30/2021 | JDD | Telephone conference with L. Mushnick (Greenberg Traurig, counsel for Orthofix, preference defendant) re: service, extension of time to respond and settlement process | 0.30 | $ 222.00 |
| 8/30/2021 | JDD | E-mails with L. Muchnik (Greenberg Traurig, counsel for Orthofix, preference defendant) re: service and extension of time to respond to complaint | 0.20 | $ 148.00 |
| 8/30/2021 | JDD | Review and analyze answer to preference complaint filed by SA Wojdak | 0.20 | $ 148.00 |
| 8/30/2021 | JDD | E-mails from and to A. Moore (counsel for Solid Waste Authority, preference defendant) re: extension of time to respond to complaint | 0.20 | $ 148.00 |
| 8/30/2021 | JDD | Review proposed stipulation re: extension of time for Solid Waste Authority, preference defendant, to respond to complaint | 0.10 | $ 74.00 |
| 8/30/2021 | JDD | E-mail from M. Strauss re: stipulation of dismissal of Duff & Phelps preference adversary | 0.10 | $ 74.00 |
| 8/30/2021 | JDD | Telephone call to and e-mails from and to J. Hampton re: streamlined preference adversary procedures motion and related issues | 0.20 | $ 148.00 |
| 8/30/2021 | JDD | E-mails with counsel for Solid Waste Authority, preference defendant, re: stipulation for extension of time to respond to complaint | 0.10 | $ 74.00 |
| 8/30/2021 | JDD | Telephone conference with counsel for Heery International re: defenses to preference claim and related matters | 0.20 | $ 148.00 |
| 8/31/2021 | JDD | E-mail to M. Strauss re: forwarding settlement motion in Duff & Phelps preference adversary and process for dismissal | 0.10 | $ 74.00 |
| 8/31/2021 | JDD | Review and analyze answer and affirmative defenses filed by Urology for Children (preference defendant) | 0.30 | $ 222.00 |
| 8/31/2021 | JDD | E-mails to and from M. DiSabatino re: possible assumption and assignment of Urology for Children (preference defendant) contract and impact on preference claims | 0.20 | $ 148.00 |
| 8/31/2021 | JDD | E-mails to and from S. Voit and M. DiSabatino re: status of Heery International (preference defendant) contracts (i.e., whether any existed and whether any were assumed/assigned) | 0.20 | $ 148.00 |
| 8/31/2021 | JDD | Monitor Exide hearing re: rule to show cause (possible dismissal of preference cases for pleading failures) and procedures motion | 0.60 | $ 444.00 |
| 8/31/2021 | JDD | Review and analyze procedures motion denied in Exide case (for comparison with our proposed motion). | 0.50 | $ 370.00 |
| 8/31/2021 | JDD | Telephone conference with M. DiSabatino re: Judge Sontchi's decision in Exide regarding preference claim procedures motion | 0.20 | $ 148.00 |
| 8/31/2021 | JDD | Telephone conference with S. Trent (counsel for Joanna Zimmerman, preference defendant) re: extension of time to respond to complaint and related matters | 0.20 | $ 148.00 |
| 8/31/2021 | JDD | E-mails from and to S .Trent (counsel for Joanna Zimmerman, preference defendant) confirming extension of time to respond to complaint and related matters | 0.10 | $ 74.00 |
| 8/31/2021 | JDD | E-mails from and to J. Covey (counsel for Merit, preference defendant) re: various matters (extension of time to respond to complaint, settlement analysis, etc.) | 0.20 | $ 148.00 |
| | **JDD Total** | | **39.10** | **$ 28,934.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from August 1, 2021 through August 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/9/2021 | JG | Phone call with client team re: preferences and next steps | 0.40 | $ 136.00 |
| 8/9/2021 | JG | Correspondence with outside counsel re: proof of claim filed by personal injury claimant J. Murray | 0.20 | $ 68.00 |
| 8/9/2021 | JG | Correspondence with client re: follow up on information for preference complaint against Merit Medical Systems Inc. | 0.20 | $ 68.00 |
| 8/10/2021 | JG | Multiple correspondence with claims agent re: late filed proofs of claim | 0.40 | $ 136.00 |
| 8/10/2021 | JG | Correspondence with J. Demmy and S. McGuire re: preference complaint against J. Zimmerman | 0.20 | $ 68.00 |
| 8/11/2021 | JG | Correspondence with personal injury claimant attorney re: late filed claim | 0.20 | $ 68.00 |
| 8/11/2021 | JG | Further draft preference complaint against Abiomed Cardiovascular Inc. | 1.30 | $ 442.00 |
| 8/11/2021 | JG | Further draft preference complaint against Arthrex Inc. | 1.20 | $ 408.00 |
| 8/11/2021 | JG | Further draft preference complaint against Biocare, Inc. | 0.90 | $ 306.00 |
| 8/11/2021 | JG | Correspondence with M. DiSabatino re: late filed claim | 0.20 | $ 68.00 |
| 8/11/2021 | JG | Correspondence with M. DiSabatino re: status of preference complaints | 0.20 | $ 68.00 |
| 8/11/2021 | JG | Research standard for excusable neglect to file late proof of claim | 0.40 | $ 136.00 |
| 8/12/2021 | JG | Correspondence with personal injury claimant attorney re: late filed claim | 0.40 | $ 136.00 |
| 8/12/2021 | JG | Further draft preference complaint against Central Admixture Pharmacy Services, Inc. | 1.20 | $ 408.00 |
| 8/12/2021 | JG | Further draft preference complaint against Bio-Rad Laboratories Inc. | 1.60 | $ 544.00 |
| 8/12/2021 | JG | Further draft preference complaint against Comphealth Associates Inc. | 1.20 | $ 408.00 |
| 8/12/2021 | JG | Correspondence with M. DiSabatino re: status of preference complaints | 0.20 | $ 68.00 |
| 8/12/2021 | JG | Correspondence with attorney personal injury claimant with late filed claim | 0.40 | $ 136.00 |
| 8/13/2021 | JG | Correspondence with J. Demmy re: preference complaint against Comphealth Associates Inc. | 0.20 | $ 68.00 |
| 8/13/2021 | JG | Correspondence with J. Demmy and S. McGuire re: status of Duff & Phelps preference litigation | 0.20 | $ 68.00 |
| 8/15/2021 | JG | Correspondence with client re: personal injury claim of Estate of Augustine Peraino by and through Joseph Peraino Administrator | 0.20 | $ 68.00 |
| 8/15/2021 | JG | Correspondence with client re: personal injury claim of Johnathan Carroll | 0.20 | $ 68.00 |
| 8/16/2021 | JG | Phone call with M. DiSabatino, J. Demmy, and S. McGuire re: preference actions, next steps | 0.20 | $ 68.00 |
| 8/16/2021 | JG | Review status of amended preference complaints to be filed | 0.20 | $ 68.00 |
| 8/16/2021 | JG | Correspondence with M. DiSabatino re: personal injury claim of Johnathan Carroll | 0.20 | $ 68.00 |
| 8/16/2021 | JG | Correspondence with M. DiSabatino re: personal injury claim of Estate of Augustine Peraino by and through Joseph Peraino Administrator | 0.20 | $ 68.00 |
| 8/17/2021 | JG | Research motion for reconsideration case law in the Sixth Circuit and elsewhere | 3.70 | $ 1,258.00 |
| 8/17/2021 | JG | Review filed answer to preference complaint by Baxter Healthcare Corp. | 0.30 | $ 102.00 |
| 8/17/2021 | JG | Review status of amended preference complaints to be filed | 0.20 | $ 68.00 |
| 8/17/2021 | JG | Review correspondence with client re: Bunch case | 0.20 | $ 68.00 |
| 8/17/2021 | JG | Review correspondence with local counsel re: OSV's motion for reconsideration | 0.20 | $ 68.00 |
| 8/18/2021 | JG | Review status of amended preference complaints to be filed | 0.20 | $ 68.00 |
| 8/18/2021 | JG | Review correspondence with counsel for Medline re: extension for time to file answer to preference complaint | 0.20 | $ 68.00 |
| 8/18/2021 | JG | Further research motion for reconsideration case law in the Sixth Circuit and elsewhere | 2.80 | $ 952.00 |
| 8/19/2021 | JG | Review correspondence with J. Demmy re: status of preference complaints | 0.20 | $ 68.00 |
| 8/19/2021 | JG | Review correspondence with client re: Bunch case | 0.20 | $ 68.00 |
| 8/19/2021 | JG | Review status of preference complaints to be filed | 0.20 | $ 68.00 |
| 8/19/2021 | JG | Correspondence with S. McGuire re: preference complaint against Veritystream, Inc. f/k/a Echo, Inc. | 0.20 | $ 68.00 |
| 8/20/2021 | JG | Review correspondence re: preference complaint against Scribe America LLC | 0.20 | $ 68.00 |
| 8/21/2021 | JG | Review status of preference complaints to be filed | 0.20 | $ 68.00 |
| 8/23/2021 | JG | Phone call with A. Isenberg re: 502(b)(6) issues | 0.40 | $ 136.00 |
| 8/23/2021 | JG | Finalize preference complaint for filing re: Arthrex Inc. | 0.60 | $ 204.00 |
| 8/23/2021 | JG | Correspondence with J. Demmy re: status of preference complaints | 0.20 | $ 68.00 |
| 8/23/2021 | JG | Research 502(b)(6) issues related to master lease rejection damages | 0.50 | $ 170.00 |
| 8/23/2021 | JG | Revise preference complaint against Veritystream, Inc. f/k/a Echo, Inc. | 0.80 | $ 272.00 |
| 8/23/2021 | JG | Finalize preference complaint for filing re: Bio-Rad Laboratories Inc. | 0.60 | $ 204.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from August 1, 2021 through August 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/23/2021 | JG | Finalize preference complaint for filing re: Comphealth Associates Inc. | 0.60 | $ 204.00 |
| 8/23/2021 | JG | Correspondence with M. DiSabatino re: personal injury claim of J. Ocana | 0.40 | $ 136.00 |
| 8/23/2021 | JG | Correspondence with outside counsel re: personal injury claim of J. Ocana | 0.30 | $ 102.00 |
| 8/23/2021 | JG | Correspondence with client re: personal injury claim of J. Ocana | 0.20 | $ 68.00 |
| 8/23/2021 | JG | Revise amended proof of claim, description of proof of claim, and exhibits | 3.80 | $ 1,292.00 |
| 8/24/2021 | JG | Review correspondence with Cepheid Inc. re: extension of time to file answer to preference complaint | 0.20 | $ 68.00 |
| 8/24/2021 | JG | Phone call with outside counsel K. Robinson re: personal injury case and impact of bankruptcy stay | 0.40 | $ 136.00 |
| 8/24/2021 | JG | Research 502(b)(6) issues related to master lease rejection damages | 3.40 | $ 1,156.00 |
| 8/25/2021 | JG | Research re: rejection damages cap under 502(b)(6) | 2.10 | $ 714.00 |
| 8/25/2021 | JG | Research 502(b)(6) issues related to master lease rejection damages | 5.40 | $ 1,836.00 |
| 8/26/2021 | JG | Research re: rejection damages cap under 502(b)(6) | 3.70 | $ 1,258.00 |
| 8/26/2021 | JG | Review answer of Abbott Laboratories Inc. to preference complaint | 0.40 | $ 136.00 |
| 8/26/2021 | JG | Review correspondence with J. Demmy and S. McGuire re: preference complaint of Urology for Children | 0.20 | $ 68.00 |
| 8/26/2021 | JG | Review proof of claim and description to proof of claim of PAHH Bellet MOB, LLC | 0.70 | $ 238.00 |
| 8/27/2021 | JG | Research re: rejection damages cap under 502(b)(6) | 4.50 | $ 1,530.00 |
| 8/27/2021 | JG | Correspondence with J. Demmy re: status of preference complaints | 0.20 | $ 68.00 |
| 8/27/2021 | JG | Review answer of Reuter & Hanney, Inc. to preference complaint | 0.40 | $ 136.00 |
| 8/30/2021 | JG | Phone call with J. Demmy, M. DiSabatino, and S. McGuire re: preference complaints, next steps | 0.40 | $ 136.00 |
| 8/30/2021 | JG | Review preference defense letter from Reuter & Haney | 0.20 | $ 68.00 |
| 8/30/2021 | JG | Review answer to preference complaint of Urology for Children, LLC | 0.50 | $ 170.00 |
| 8/30/2021 | JG | Review answer to preference complaint of S.R. Wojdak & Associates, LP | 0.50 | $ 170.00 |
| 8/30/2021 | JG | Review documents from personal injury claimant T. McLemore re: stay relief stipulation | 1.30 | $ 442.00 |
| 8/31/2021 | JG | Draft notice of stipulation/stipulation resolving the claims filed by Humana | 2.30 | $ 782.00 |
| 8/31/2021 | JG | Review documents from personal injury claimant T. McLemore re: stay relief stipulation | 0.40 | $ 136.00 |
| | **JG Total** | | **57.00** | **$ 19,380.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from August 1, 2021 through August 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 8/3/2021 | JPE | Respond to PADEP inquiry and follow up with J. Hampton regarding status of court approval of Permafix contract. | 0.20 | $ 130.00 |
| 8/11/2021 | JPE | Emails with J. DiNome regarding RSO contract and PermaFix contract | 0.20 | $ 130.00 |
| 8/13/2021 | JPE | Update Permafix and PADEP on status of contract approval to transfer radioactive material license. | 0.20 | $ 130.00 |
| 8/24/2021 | JPE | Telephone conference with J. Hampton and M. Milana regarding motion to approve contract for transfer of radioactive material license for pacemaker. | 0.30 | $ 195.00 |
| 8/27/2021 | JPE | Review and edit draft motion for approval of the PermaFix contract to transfer pacemaker license; telephone conference with M. Milana regarding same. | 1.50 | $ 975.00 |
| | **JPE Total** | | **2.40** | **$ 1,560.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from August 1, 2021 through August 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 8/19/2021 | LM | E-mails with M. Minuti re: trustee motion | 0.10 | $ 54.50 |
| 8/19/2021 | LM | Call with M. Minuti re: discovery and strategy in connection with trustee motion | 0.40 | $ 218.00 |
| 8/20/2021 | LM | Review trustee motion (docket no. 2543) and related corporate documents, and plan/outline discovery requests to be served on movants | 2.50 | $ 1,362.50 |
| 8/21/2021 | LM | Review EisnerAmper retention papers (docket no. 228) as it relates to trustee motion | 0.60 | $ 327.00 |
| 8/21/2021 | LM | E-mails with M. Minuti re: discovery regarding pending motion | 0.10 | $ 54.50 |
| 8/23/2021 | LM | Call with M. Minuti re: discovery for pending motion | 0.70 | $ 381.50 |
| 8/27/2021 | LM | Call with M. Milana re: standard deviation in the context of ordinary course of business preference defense | 0.10 | $ 54.50 |
| 8/29/2021 | LM | Review mediation submissions in MBNF dispute in preparation for drafting discovery to be served on MBNF | 1.00 | $ 545.00 |
| 8/29/2021 | LM | Draft interrogatories to be served on movants in trustee motion | 1.70 | $ 926.50 |
| 8/29/2021 | LM | Draft requests for production of documents | 0.60 | $ 327.00 |
| 8/30/2021 | LM | Continue drafting document requests to be served on movants in pending motion | 1.20 | $ 654.00 |
| 8/31/2021 | LM | Continue drafting of requests for production of documents to be served on movants in trustee motion | 1.20 | $ 654.00 |
| 8/31/2021 | LM | Outline and draft deposition notices to be served on movants in trustee motion | 0.30 | $ 163.50 |
| | **LM Total** | | **10.50** | **$ 5,722.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from August 1, 2021 through August 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 8/1/2021 | MBD | Begin analysis of Saechow stay relief motion and related claim | 0.70 | $ 329.00 |
| 8/2/2021 | MBD | Continue analysis of Saechow stay relief motion and related claim | 1.80 | $ 846.00 |
| 8/2/2021 | MBD | Telephone call with J. Demmy and S. McGuire re: status of open preference issues | 0.40 | $ 188.00 |
| 8/2/2021 | MBD | Correspondence to C. Pellegrini re: analysis of Saechow claims | 0.10 | $ 47.00 |
| 8/2/2021 | MBD | Correspondence to J. DiNome re: Saechow claims | 0.10 | $ 47.00 |
| 8/2/2021 | MBD | Correspondence with A. Isenberg re: Saechow issues | 0.10 | $ 47.00 |
| 8/2/2021 | MBD | Correspondence with S. Prill re: open preference issues | 0.90 | $ 423.00 |
| 8/2/2021 | MBD | Draft correspondence to counsel to Boston Scientific re: resolution of preference demand | 0.30 | $ 141.00 |
| 8/2/2021 | MBD | Revise application to retain Cross & Simon as special conflicts counsel | 0.80 | $ 376.00 |
| 8/3/2021 | MBD | Review of revised Cross & Simon retention application | 0.50 | $ 235.00 |
| 8/3/2021 | MBD | Correspondence to A. Wilen re: revised engagement letter for Cross & Simon | 0.10 | $ 47.00 |
| 8/3/2021 | MBD | Correspondence with counsel to Nightingale re: settlement payment | 0.10 | $ 47.00 |
| 8/3/2021 | MBD | Correspondence to Monterey Medical re: status of preference action | 0.10 | $ 47.00 |
| 8/3/2021 | MBD | Correspondence to counsel to American Red Cross re: resolution of preference action | 0.10 | $ 47.00 |
| 8/3/2021 | MBD | Draft objection to Saechow stay relief motion | 3.90 | $ 1,833.00 |
| 8/3/2021 | MBD | Telephone call with M. Kohn re: research needed for objection to stay relief motion | 0.20 | $ 94.00 |
| 8/3/2021 | MBD | Telephone call with J. DiNome, J. Hampton and A. Isenberg re: issues related to Saechow stay relief motion | 0.50 | $ 235.00 |
| 8/3/2021 | MBD | Continue to draft objection to stay relief motion | 4.40 | $ 2,068.00 |
| 8/4/2021 | MBD | Review of correspondence from J. Demmy re: proposed mediator panel | 0.10 | $ 47.00 |
| 8/4/2021 | MBD | Telephone call with A. Wilen, J. Hampton and A. Akinrinade re: distribution analysis | 0.90 | $ 423.00 |
| 8/4/2021 | MBD | Continue to draft objection to motion for relief from stay | 4.00 | $ 1,880.00 |
| 8/4/2021 | MBD | Telephone call with A. Kohn re: questions regarding research for objection to stay relief motion | 0.20 | $ 94.00 |
| 8/4/2021 | MBD | Telephone call with C. Pellegrini re: response to Saechow stay relief motion | 0.40 | $ 188.00 |
| 8/4/2021 | MBD | Revise objection to Saechow stay relief motion | 1.30 | $ 611.00 |
| 8/5/2021 | MBD | Correspondence to Omni re: service of Klehr fee applications | 0.10 | $ 47.00 |
| 8/5/2021 | MBD | Correspondence to Omni re: service of certifications of no objection | 0.10 | $ 47.00 |
| 8/5/2021 | MBD | Telephone call with J. DiNome and C. Pellegrini re: Richards issues | 0.50 | $ 235.00 |
| 8/5/2021 | MBD | Telephone call with S. Prill, A. Akinrinade and S. McGuire re: open claim and preference issues | 0.40 | $ 188.00 |
| 8/5/2021 | MBD | Analysis of status of pending preference matters | 1.20 | $ 564.00 |
| 8/5/2021 | MBD | Correspondence to Philips Medical re: status of settlement payment and tolling agreement | 0.20 | $ 94.00 |
| 8/5/2021 | MBD | Correspondence to Herman Goldner re: status of settlement and tolling agreement | 0.10 | $ 47.00 |
| 8/5/2021 | MBD | Draft 9019 motion for Center Square Ventures | 0.50 | $ 235.00 |
| 8/5/2021 | MBD | Correspondence to counsel to SD Developers re: proposed resolution of preference demand | 0.20 | $ 94.00 |
| 8/5/2021 | MBD | Continue to revise Saechow objection | 1.70 | $ 799.00 |
| 8/6/2021 | MBD | Telephone call with A. Kohn re: calendar issues | 0.10 | $ 47.00 |
| 8/6/2021 | MBD | Correspondence to Omni re: service of court order | 0.10 | $ 47.00 |
| 8/6/2021 | MBD | Analysis of correspondence from US Trustee re: Sodexo stipulation | 0.20 | $ 94.00 |
| 8/6/2021 | MBD | Correspondence to A. Akinrinade re: US Trustee question regarding allocation of preference payments | 0.10 | $ 47.00 |
| 8/6/2021 | MBD | Correspondence to Phillips Medical re: tolling agreement | 0.10 | $ 47.00 |
| 8/6/2021 | MBD | Correspondence with counsel to Caldwell re: late filed claim motion | 0.10 | $ 47.00 |
| 8/6/2021 | MBD | Correspondence to S. Prill re: Coloplast preference defense | 0.40 | $ 188.00 |
| 8/6/2021 | MBD | Correspondence to counsel to Coloplast re: response to preference defense and tolling agreement | 0.20 | $ 94.00 |
| 8/6/2021 | MBD | Analysis of status of open preference issues | 0.20 | $ 94.00 |
| 8/6/2021 | MBD | Analysis of issues re: Cardinal Health claims | 0.50 | $ 235.00 |
| 8/6/2021 | MBD | Correspondence to counsel to Stryker re: tolling agreement | 0.20 | $ 94.00 |
| 8/6/2021 | MBD | Correspondence with C. Simon and K. Mann re: US Trustee comments to retention application | 0.20 | $ 94.00 |
| 8/6/2021 | MBD | Revise Cross & Simon retention order | 0.20 | $ 94.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from August 1, 2021 through August 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 8/6/2021 | MBD | Correspondence to US Trustee re: revised Cross & Simon order | 0.30 | $ 141.00 |
| 8/6/2021 | MBD | Telephone call with A. Akinrinade re: EisnerAmper name change | 0.10 | $ 47.00 |
| 8/6/2021 | MBD | Correspondence to US Trustee re: revised Cross & Simon order | 0.10 | $ 47.00 |
| 8/6/2021 | MBD | Correspondence to J. DiNome and A. Wilen re: objection to Saechow stay relief motion | 0.20 | $ 94.00 |
| 8/7/2021 | MBD | Correspondence with counsel to Boston Scientific re: preference demand and tolling agreement | 0.30 | $ 141.00 |
| 8/7/2021 | MBD | Draft correspondence to S. Prill re: Suture Express preference demand | 0.40 | $ 188.00 |
| 8/7/2021 | MBD | Draft correspondence to S. Prill re: Dynamic Balancing preference demand | 0.30 | $ 141.00 |
| 8/7/2021 | MBD | Draft correspondence to S. Prill re: Anesthesia Business Consultants asserted preference defenses | 0.20 | $ 94.00 |
| 8/9/2021 | MBD | Analysis of status of pending preference matters and tolling agreements | 0.40 | $ 188.00 |
| 8/9/2021 | MBD | Telephone call with counsel to SD Real Estate re: resolution of preference demand | 0.10 | $ 47.00 |
| 8/9/2021 | MBD | Telephone call with J. Garcia, S. McGuire and J. Demmy re: open preference issues | 0.30 | $ 141.00 |
| 8/9/2021 | MBD | Correspondence to counsel to Biocare re: tolling agreement | 0.10 | $ 47.00 |
| 8/9/2021 | MBD | Correspondence to counsel to Suture Express re: tolling agreement | 0.10 | $ 47.00 |
| 8/9/2021 | MBD | Correspondence to counsel to MiMedx with draft settlement agreement | 0.60 | $ 282.00 |
| 8/9/2021 | MBD | Draft settlement agreement for Dynamic Balancing | 0.30 | $ 141.00 |
| 8/9/2021 | MBD | Correspondence to counsel to Dynamic Balancing re: settlement and tolling agreements | 0.20 | $ 94.00 |
| 8/9/2021 | MBD | Update tracker to reflect preference settlements | 0.50 | $ 235.00 |
| 8/9/2021 | MBD | Correspondence with Central Admixture re: tolling agreement | 0.20 | $ 94.00 |
| 8/9/2021 | MBD | Correspondence with S. Prill re: SD Real Estate defenses | 0.20 | $ 94.00 |
| 8/9/2021 | MBD | Draft settlement agreement for SD Real Estate Developers | 0.30 | $ 141.00 |
| 8/9/2021 | MBD | Draft extended tolling agreements | 0.20 | $ 94.00 |
| 8/9/2021 | MBD | Correspondence to counsel to Universal Services re: tolling agreement | 0.20 | $ 94.00 |
| 8/9/2021 | MBD | Draft settlement agreement for Analogic | 0.40 | $ 188.00 |
| 8/9/2021 | MBD | Correspondence to C. Pellegrini re: open questions regarding Saechow claim | 0.10 | $ 47.00 |
| 8/9/2021 | MBD | Draft correspondence to counsel to Saechow re: stay relief motion and information needed regarding claim | 0.30 | $ 141.00 |
| 8/9/2021 | MBD | Revise Saechow objection per C. Pellegrini comments | 0.20 | $ 94.00 |
| 8/9/2021 | MBD | Telephone call with counsel to Saechow re: extension of objection deadline and claims analysis | 0.20 | $ 94.00 |
| 8/10/2021 | MBD | Correspondence with Omni re: service of certification of no objection and 9019 motion | 0.20 | $ 94.00 |
| 8/10/2021 | MBD | Correspondence with J. Demmy re: settlement agreements for preference actions | 0.10 | $ 47.00 |
| 8/10/2021 | MBD | Correspondence to counsel to Dynamic with executed tolling agreement | 0.10 | $ 47.00 |
| 8/10/2021 | MBD | Correspondence to Crothall re: tolling agreement | 0.20 | $ 94.00 |
| 8/10/2021 | MBD | Correspondence with Champion Energy re: tolling agreement and status of review | 0.30 | $ 141.00 |
| 8/10/2021 | MBD | Correspondence with NTT Data re: tolling agreement | 0.30 | $ 141.00 |
| 8/10/2021 | MBD | Correspondence to counsel to Systematech with second tolling agreement | 0.20 | $ 94.00 |
| 8/10/2021 | MBD | Draft correspondence to C. Simon and K. Mann re: overview of Airgas matter and information about the case | 0.50 | $ 235.00 |
| 8/10/2021 | MBD | Draft substitution of counsel for Airgas matter | 0.20 | $ 94.00 |
| 8/10/2021 | MBD | Correspondence with S. Prill re: open questions regarding People's Bank analysis | 0.20 | $ 94.00 |
| 8/10/2021 | MBD | Correspondence to counsel to Health Sciences Law group re: transfer detail and second tolling agreement | 0.20 | $ 94.00 |
| 8/10/2021 | MBD | Draft 9019 motion for Immucor | 0.30 | $ 141.00 |
| 8/10/2021 | MBD | Correspondence to Philadelphia Gas Works re: check detail and tolling extension | 0.20 | $ 94.00 |
| 8/10/2021 | MBD | Finalize Renal Treatment Center stipulation in preparation for filing | 0.20 | $ 94.00 |
| 8/11/2021 | MBD | Correspondence to Omni re: service of stipulation and court order | 0.10 | $ 47.00 |
| 8/11/2021 | MBD | Correspondence to Philadelphia Gas Works with tolling agreement | 0.10 | $ 47.00 |
| 8/11/2021 | MBD | Correspondence to Coloplast with tolling agreement | 0.10 | $ 47.00 |
| 8/11/2021 | MBD | Analysis of issues re: late-filed personal injury claims | 0.20 | $ 94.00 |
| 8/11/2021 | MBD | Analysis of correspondence from S. Prill re: Anesthesia Business Consultants | 0.30 | $ 141.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from August 1, 2021 through August 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/11/2021 | MBD | Draft tolling agreements for pending actions | 0.40 | $ 188.00 |
| 8/11/2021 | MBD | Correspondence with S. Voit re: late-filed personal injury claims | 0.10 | $ 47.00 |
| 8/11/2021 | MBD | Correspondence with Health Sciences Law Group re: tolling agreement | 0.10 | $ 47.00 |
| 8/11/2021 | MBD | Analysis of correspondence from S. Prill re: People's Bank preference analysis | 0.60 | $ 282.00 |
| 8/11/2021 | MBD | Analysis of correspondence from S. Prill re: Universal Protection Services | 0.40 | $ 188.00 |
| 8/11/2021 | MBD | Begin draft of notice of Eisner name change | 0.40 | $ 188.00 |
| 8/11/2021 | MBD | Correspondence to J. Hampton re: next steps with respect to Saechow stay relief motion | 0.30 | $ 141.00 |
| 8/12/2021 | MBD | Correspondence with C. Pellegrini re: questions regarding Saechow claims | 0.20 | $ 94.00 |
| 8/12/2021 | MBD | Correspondence with counsel to Roche re: extension of answer deadline | 0.10 | $ 47.00 |
| 8/12/2021 | MBD | Correspondence to C. Simon and K. Mann re: Airgas response | 0.30 | $ 141.00 |
| 8/12/2021 | MBD | Analysis of status of pending preference matters | 1.20 | $ 564.00 |
| 8/12/2021 | MBD | Correspondence with Klehr Harrison re: outreach from preference defendants with demands handled by Klehr | 0.40 | $ 188.00 |
| 8/12/2021 | MBD | Correspondence with Reed Smith re: tolling agreement | 0.10 | $ 47.00 |
| 8/12/2021 | MBD | Telephone call with A. Akinrinade and S. Prill re: open claims and preference issues | 1.00 | $ 470.00 |
| 8/12/2021 | MBD | Correspondence to Biocare re: tolling agreement | 0.10 | $ 47.00 |
| 8/12/2021 | MBD | Correspondence with K. Mann re: substitution of counsel for Airgas | 0.10 | $ 47.00 |
| 8/12/2021 | MBD | Correspondence with counsel to Shades of Green re: ordinary course of business analysis and tolling agreement | 0.30 | $ 141.00 |
| 8/12/2021 | MBD | Correspondence with J. Demmy re: status of CCJ Physics claims | 0.10 | $ 47.00 |
| 8/12/2021 | MBD | Correspondence with counsel to SD Developers re: executed settlement agreement | 0.10 | $ 47.00 |
| 8/12/2021 | MBD | Begin draft of Philips Medical 9019 Motion | 0.30 | $ 141.00 |
| 8/12/2021 | MBD | Review of Saul Ewing's fifth interim fee application | 0.40 | $ 188.00 |
| 8/12/2021 | MBD | Review of Saul Ewing's sixth interim fee application | 0.30 | $ 141.00 |
| 8/12/2021 | MBD | Finalize notice of change in practice structure for filing | 0.10 | $ 47.00 |
| 8/12/2021 | MBD | Correspondence to J. Hampton re: Saechow objection to stay relief motion and claim reconciliation | 0.20 | $ 94.00 |
| 8/12/2021 | MBD | Telephone call with J. Hampton re: Saechow issues | 0.20 | $ 94.00 |
| 8/12/2021 | MBD | Correspondence to D. Giordano re: question regarding bank account | 0.10 | $ 47.00 |
| 8/12/2021 | MBD | Analysis of issues re: Capital One bank account | 0.30 | $ 141.00 |
| 8/13/2021 | MBD | Call with client team re: open case issues | 0.90 | $ 423.00 |
| 8/13/2021 | MBD | Correspondence with Omni re: service of fee applications and certifications of no objection | 0.20 | $ 94.00 |
| 8/13/2021 | MBD | Telephone call with J. DiNome and C. Pellegrini re: Hagan EEOC claims | 0.40 | $ 188.00 |
| 8/13/2021 | MBD | Correspondence with counsel to Saechow re: questions regarding claim | 0.20 | $ 94.00 |
| 8/13/2021 | MBD | Correspondence with A. Wilen re: Aetna claim | 0.10 | $ 47.00 |
| 8/13/2021 | MBD | Correspondence with counsel to Systematech re: resolution of preference demand | 0.30 | $ 141.00 |
| 8/13/2021 | MBD | Revise Philips Medical 9019 motion | 0.10 | $ 47.00 |
| 8/13/2021 | MBD | Draft 9019 motion for Dynamic Balancing preference | 0.20 | $ 94.00 |
| 8/13/2021 | MBD | Draft 9019 motion for Infor | 0.30 | $ 141.00 |
| 8/13/2021 | MBD | Telephone call with A. Akinrinade re: practice structure change issues | 0.50 | $ 235.00 |
| 8/13/2021 | MBD | Further revise objection to Saechow stay relief motion | 0.50 | $ 235.00 |
| 8/16/2021 | MBD | Correspondence to Omni re: service of court orders | 0.10 | $ 47.00 |
| 8/16/2021 | MBD | Correspondence to Omni re: service of 9019 motions | 0.20 | $ 94.00 |
| 8/16/2021 | MBD | Analysis of status of pending preference matters and update global tracker to reflect same | 0.70 | $ 329.00 |
| 8/16/2021 | MBD | Correspondence to Central Admixture re: tolling agreement | 0.10 | $ 47.00 |
| 8/16/2021 | MBD | Correspondence to Herman Goldner re: tolling agreement and settlement agreement | 0.10 | $ 47.00 |
| 8/16/2021 | MBD | Telephone call with J. Demmy, S. McGuire and J. Garcia re: status of complaint preparation | 0.30 | $ 141.00 |
| 8/16/2021 | MBD | Correspondence to counsel to the Committee re: status of preference settlements | 0.20 | $ 94.00 |
| 8/16/2021 | MBD | Correspondence to S. Prill re: detail requested by PGW | 0.10 | $ 47.00 |
| 8/16/2021 | MBD | Draft notice of dismissal of Robert Half adversary | 0.20 | $ 94.00 |
| 8/16/2021 | MBD | Correspondence to J. Demmy, S. McGuire and J. Garcia re: update list of complaints to be filed/tolled | 0.50 | $ 235.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from August 1, 2021 through August 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 8/16/2021 | MBD | Correspondence with counsel to Herman Goldner re: executed settlement and tolling agreements | 0.10 | $ 47.00 |
| 8/16/2021 | MBD | Draft settlement agreement for Systematech demand | 0.50 | $ 235.00 |
| 8/16/2021 | MBD | Correspondence with J. Demmy re: executed Duff and Phelps agreement | 0.20 | $ 94.00 |
| 8/16/2021 | MBD | Analysis of correspondence from Cardinal Health re: delivery detail | 0.20 | $ 94.00 |
| 8/17/2021 | MBD | Correspondence to R. Mauceri re: Universal Protection tolling agreement | 0.10 | $ 47.00 |
| 8/17/2021 | MBD | Correspondence to S. Veghte re: tolling agreement for Dex | 0.20 | $ 94.00 |
| 8/17/2021 | MBD | Correspondence with J. DiNome and S. Voit re: Bunch matter | 0.40 | $ 188.00 |
| 8/17/2021 | MBD | Correspondence to Aetna re: call to discuss claim support | 0.10 | $ 47.00 |
| 8/17/2021 | MBD | Draft 9019 motion for Herman Goldner | 0.40 | $ 188.00 |
| 8/17/2021 | MBD | Draft tolling agreement for Abiomed | 0.30 | $ 141.00 |
| 8/17/2021 | MBD | Draft tolling agreement for Abiomed | 0.30 | $ 141.00 |
| 8/17/2021 | MBD | Draft tolling agreement for Ernst & Young | 0.30 | $ 141.00 |
| 8/17/2021 | MBD | Correspondence to Baxter Healthcare re: support for preference defenses | 0.10 | $ 47.00 |
| 8/17/2021 | MBD | Analysis of preference response from Zimmer | 0.50 | $ 235.00 |
| 8/17/2021 | MBD | Draft supplemental declaration re EisnerAmper practice structure change | 2.10 | $ 987.00 |
| 8/18/2021 | MBD | Correspondence with M. Minuti re: Medline preference analysis | 0.10 | $ 47.00 |
| 8/18/2021 | MBD | Correspondence with M. Minuti re: Conrad O'Brien analysis | 0.20 | $ 94.00 |
| 8/18/2021 | MBD | Correspondence to S. Prill re: Zimmer defense analysis | 0.10 | $ 47.00 |
| 8/18/2021 | MBD | Telephone call with M. Milana re: research regarding ordinary course of business defense issues | 0.20 | $ 94.00 |
| 8/18/2021 | MBD | Telephone call with K. Hare re: Bunch matter | 0.10 | $ 47.00 |
| 8/18/2021 | MBD | Analysis of People's Capital analysis from S. Prill | 0.40 | $ 188.00 |
| 8/18/2021 | MBD | Correspondence to counsel to People's Capital re: preference analysis | 0.30 | $ 141.00 |
| 8/18/2021 | MBD | Correspondence to Shades of Green re: status of tolling agreement | 0.10 | $ 47.00 |
| 8/18/2021 | MBD | Correspondence to G. Samms re: status of tolling agreement | 0.10 | $ 47.00 |
| 8/18/2021 | MBD | Analysis of claim detail from Humana | 0.70 | $ 329.00 |
| 8/18/2021 | MBD | Correspondence to Medline re: request for extension of answer deadline | 0.10 | $ 47.00 |
| 8/18/2021 | MBD | Update list of open preference matters | 0.20 | $ 94.00 |
| 8/18/2021 | MBD | Correspondence to K. Hare re: open questions regarding Bunch matter | 0.20 | $ 94.00 |
| 8/18/2021 | MBD | Correspondence to R. Warren re: US Trustee instruction regarding monthly operating report | 0.20 | $ 94.00 |
| 8/18/2021 | MBD | Correspondence with R. Trenk and J. Hampton re: updated professional fee detail | 0.20 | $ 94.00 |
| 8/19/2021 | MBD | Telephone call with A. Akinrinade and S. Prill re: open preference issues | 1.00 | $ 470.00 |
| 8/19/2021 | MBD | Telephone call with counsel to Saechow re: open questions regarding claim | 0.30 | $ 141.00 |
| 8/19/2021 | MBD | Correspondence with C. Pellegrini re: analysis of Saechow matter | 0.30 | $ 141.00 |
| 8/19/2021 | MBD | Correspondence to J. Hampton re: status of outreach to professionals regarding tolling agreements | 0.30 | $ 141.00 |
| 8/19/2021 | MBD | Correspondence with Klehr Harrison re: avoidance actions | 0.20 | $ 94.00 |
| 8/19/2021 | MBD | Correspondence with J. Demmy re: issues regarding West Physics demand | 0.20 | $ 94.00 |
| 8/19/2021 | MBD | Correspondence with J. Demmy re: complaints to be filed | 0.10 | $ 47.00 |
| 8/19/2021 | MBD | Correspondence to J. DiNome re: Bunch matter | 0.20 | $ 94.00 |
| 8/19/2021 | MBD | Correspondence with Crowell & Mooring re: tolling agreement | 0.20 | $ 94.00 |
| 8/19/2021 | MBD | Analysis of claims detail from Humana | 0.20 | $ 94.00 |
| 8/19/2021 | MBD | Correspondence to C. Ward re: status of Biocare matter | 0.10 | $ 47.00 |
| 8/19/2021 | MBD | Revise certification of counsel for Cross & Simon retention application | 0.20 | $ 94.00 |
| 8/19/2021 | MBD | Correspondence to R. Trenk re: professional fee detail for monthly operating report | 0.10 | $ 47.00 |
| 8/20/2021 | MBD | Correspondence to J. Demmy re: West Physics matter | 0.10 | $ 47.00 |
| 8/20/2021 | MBD | Correspondence with J. DiNome and J. Hampton re: Saechow non-compete | 0.10 | $ 47.00 |
| 8/20/2021 | MBD | Correspondence to Coloplast re: preference defenses | 0.50 | $ 235.00 |
| 8/20/2021 | MBD | Correspondence with counsel to Biocare re: tolling agreement | 0.10 | $ 47.00 |
| 8/20/2021 | MBD | Correspondence to S. Prill re: EZ Park preference defenses | 0.40 | $ 188.00 |
| 8/20/2021 | MBD | Correspondence to counsel to Champion re: response to preference analysis | 1.10 | $ 517.00 |
| 8/20/2021 | MBD | Telephone call with client team re: open case issues | 1.00 | $ 470.00 |
| 8/20/2021 | MBD | Revise Saul Ewing's June fee application | 0.50 | $ 235.00 |
| 8/20/2021 | MBD | Prepare Eisner 25th monthly staffing report for filing | 0.30 | $ 141.00 |
| 8/21/2021 | MBD | Correspondence with J. Demmy, S. McGuire and J. Garcia re: status of tolling agreements and complaints | 0.20 | $ 94.00 |
| 8/23/2021 | MBD | Update preference tracker to reflect complaints filed and answer extensions | 0.40 | $ 188.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from August 1, 2021 through August 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/23/2021 | MBD | Review of correspondence from M. Minuti re: proposed resolution of Vicinity demand | 0.10 | $ 47.00 |
| 8/23/2021 | MBD | Correspondence with K. Mann re: substitution of counsel for Airgas matter | 0.10 | $ 47.00 |
| 8/23/2021 | MBD | Correspondence to counsel to Olympus re: extension of answer deadline | 0.10 | $ 47.00 |
| 8/23/2021 | MBD | Correspondence counsel to CompHealth re: preference complaint | 0.10 | $ 47.00 |
| 8/23/2021 | MBD | Revise certification of no objection for Renal Treatment Center claim | 0.20 | $ 94.00 |
| 8/23/2021 | MBD | Correspondence to counsel to Stryker re: payment detail | 0.20 | $ 94.00 |
| 8/23/2021 | MBD | Correspondence to S. McGuire re: preparation of removal motion | 0.10 | $ 47.00 |
| 8/23/2021 | MBD | Finalize Eisner monthly staffing report in preparation for filing | 0.10 | $ 47.00 |
| 8/23/2021 | MBD | Correspondence with J. Garcia re: Ocana personal injury action | 0.20 | $ 94.00 |
| 8/24/2021 | MBD | Update tracker to reflect status of settlements and answer deadline extensions | 0.60 | $ 282.00 |
| 8/24/2021 | MBD | Correspondence with K. Mann re: service of Airgas complaint | 0.10 | $ 47.00 |
| 8/24/2021 | MBD | Revise Ernst & Young tolling agreement per Ernst & Young's comments | 0.10 | $ 47.00 |
| 8/25/2021 | MBD | Correspondence to Omni re: service of Klehr's fee application | 0.10 | $ 47.00 |
| 8/25/2021 | MBD | Revise Medtronic tolling agreement | 0.20 | $ 94.00 |
| 8/25/2021 | MBD | Correspondence with counsel to Medtronic re: tolling agreement | 0.10 | $ 47.00 |
| 8/26/2021 | MBD | Update tracker to reflect tolling agreements and settlement orders | 0.50 | $ 235.00 |
| 8/26/2021 | MBD | Correspondence with S. McGuire and J. Demmy re: Medtronic complaint | 0.10 | $ 47.00 |
| 8/26/2021 | MBD | Correspondence with counsel to SA Comunale re: complaint | 0.20 | $ 94.00 |
| 8/29/2021 | MBD | Update tracker to reflect tolled and resolved matters | 0.70 | $ 329.00 |
| 8/29/2021 | MBD | Correspondence with counsel to Shades of Green re: tolling agreement | 0.10 | $ 47.00 |
| 8/29/2021 | MBD | Correspondence to G. Samms re: tolling agreement | 0.10 | $ 47.00 |
| 8/30/2021 | MBD | Correspondence to Omni re: service of court order | 0.10 | $ 47.00 |
| 8/30/2021 | MBD | Telephone call with J. Demmy, J. Garcia and S. McGuire re: status of open preference matters | 0.40 | $ 188.00 |
| 8/30/2021 | MBD | Prepare for call with Aetna re: open claims issues | 0.30 | $ 141.00 |
| 8/30/2021 | MBD | Conference call with Aetna re: claims issues | 0.30 | $ 141.00 |
| 8/30/2021 | MBD | Correspondence to J. Garcia re: preparation of stipulation resolving Humana claims | 0.10 | $ 47.00 |
| 8/30/2021 | MBD | Review of certifications of no objection for 9019 motions | 0.20 | $ 94.00 |
| 8/30/2021 | MBD | Draft 9019 motion for Duff & Phelps | 0.40 | $ 188.00 |
| 8/30/2021 | MBD | Update global claim trackers to reflect court-approved stipulations | 0.20 | $ 94.00 |
| 8/30/2021 | MBD | Analysis of preference defense letter from Instrumentation Lab | 0.50 | $ 235.00 |
| 8/30/2021 | MBD | Correspondence to counsel to Anesthesia Business Consultants re: counteroffer | 0.10 | $ 47.00 |
| 8/30/2021 | MBD | Analysis of issues re: NTT preference defenses | 0.20 | $ 94.00 |
| 8/30/2021 | MBD | Analysis of Freedom Specialty preference defenses | 0.30 | $ 141.00 |
| 8/30/2021 | MBD | Analysis of issues re: Zimmer preference defenses | 0.50 | $ 235.00 |
| 8/30/2021 | MBD | Correspondence to S. Prill re: Training Fund preference demand | 0.20 | $ 94.00 |
| 8/30/2021 | MBD | Analysis of correspondence from S. Prill re: Roche defense analysis | 0.10 | $ 47.00 |
| 8/30/2021 | MBD | Analysis of issues re: SA Comunale claim | 0.30 | $ 141.00 |
| 8/31/2021 | MBD | Correspondence with J. Demmy re: preference defenses regarding assumed contracts | 0.20 | $ 94.00 |
| 8/31/2021 | MBD | Correspondence with J. Hampton re: issues regarding personal injury claims | 0.20 | $ 94.00 |
| 8/31/2021 | MBD | Analysis of research from M. Milana re: standard deviation approach to the ordinary course of business defense | 0.30 | $ 141.00 |
| 8/31/2021 | MBD | Correspondence with S. Prill re: Training Fund preference demand | 0.20 | $ 94.00 |
| 8/31/2021 | MBD | Correspondence with S. Prill re: Zimmer defense analysis | 0.10 | $ 47.00 |
| 8/31/2021 | MBD | Correspondence with counsel to Future IT re: resolution of claim | 0.10 | $ 47.00 |
| 8/31/2021 | MBD | Telephone call with J. Demmy re: adversary procedures motion issues | 0.20 | $ 94.00 |
| 8/31/2021 | MBD | Telephone call with A. Akinriade re: preference issues | 0.20 | $ 94.00 |
| 8/31/2021 | MBD | Analysis of issues re: Zimmer defense analysis | 0.80 | $ 376.00 |
| 8/31/2021 | MBD | Correspondence to counsel to Integra re: preference defenses | 0.10 | $ 47.00 |
| 8/31/2021 | MBD | Draft settlement agreement for Instrumentation Lab | 0.20 | $ 94.00 |
| 8/31/2021 | MBD | Correspondence to Philadelphia Gas Works with copies of cancelled checks | 0.10 | $ 47.00 |
| 8/31/2021 | MBD | Correspondence with J. Demmy re: Zimmerman matter | 0.10 | $ 47.00 |
| 8/31/2021 | MBD | Correspondence with S. Prill re: Instrumentation Labs | 0.10 | $ 47.00 |
| 8/31/2021 | MBD | Correspondence to S. Prill re: Integra response to preference demand | 0.30 | $ 141.00 |
| | **MBD Total** | | **83.40** | **$ 39,198.00** |

39069514.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from August 1, 2021 through August 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/17/2021 | MGN | Hahnemann: Correspondence to and from J. Loughnane regarding executing second Tolling Agreement relating to preference complaint against Biomed (.2) | 0.20 | $ 122.00 |
| | **MGN Total** | | **0.20** | **$ 122.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from August 1, 2021 through August 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/13/2021 | MJD | Review record owner and lien searches; emails to land services; telephone to A. Isenberg | 0.50 | $ 347.50 |
| 8/17/2021 | MJD | Review Record owner and lien searches; email A. Isenberg; telephone to A. Isenberg; review ROLS's and Unity of Use Agreements | 1.30 | $ 903.50 |
| | **MJD Total** | | **1.80** | **$ 1,251.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from August 1, 2021 through August 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 8/1/2021 | MM | E-mail from A. Isenberg re: elements of claims | 0.20 | $ 157.00 |
| 8/1/2021 | MM | Call with Mediator re: mediation logistics | 0.50 | $ 392.50 |
| 8/1/2021 | MM | Call with J. Hampton and A. Isenberg re: prepare for mediation | 1.80 | $ 1,413.00 |
| 8/2/2021 | MM | Review of preference procedures motion | 0.30 | $ 235.50 |
| 8/2/2021 | MM | E-mails with J. Demmy re: preference procedures motion | 0.20 | $ 157.00 |
| 8/2/2021 | MM | Telephone call with J. Hampton re: mediation issues | 0.20 | $ 157.00 |
| 8/2/2021 | MM | E-mail to J. Hampton and A. Isenberg re: Vicinity settlement analysis | 0.30 | $ 235.50 |
| 8/2/2021 | MM | E-mail with B. Crocitto re: Spector Financial settlement payment | 0.20 | $ 157.00 |
| 8/2/2021 | MM | E-mail from M. Milano re: RRG motion | 0.10 | $ 78.50 |
| 8/2/2021 | MM | E-mail to S. Brown re: service of HSRE complaint | 0.20 | $ 157.00 |
| 8/2/2021 | MM | E-mails with R. Warren re: service of complaints | 0.20 | $ 157.00 |
| 8/2/2021 | MM | E-mails with A. Isenberg and J. Hampton re: sharing unredacted complaints with HSRE, Committee and MBNF | 0.40 | $ 314.00 |
| 8/2/2021 | MM | Call with J. DiNome and J. Wilen re: prepare for mediation | 2.40 | $ 1,884.00 |
| 8/2/2021 | MM | Review of summons for various complaints | 0.20 | $ 157.00 |
| 8/2/2021 | MM | E-mails with J. Hampton and A. Isenberg re: service of complaints | 0.20 | $ 157.00 |
| 8/2/2021 | MM | E-mails with J. Hampton re: updated settlement outline | 0.20 | $ 157.00 |
| 8/2/2021 | MM | E-mails with S. Brown re: exchanging unredacted complaints | 0.20 | $ 157.00 |
| 8/3/2021 | MM | E-mail from Dixon Hughes re: CMS documents | 0.20 | $ 157.00 |
| 8/3/2021 | MM | E-mails with Tenet's counsel re: call to discuss claim issue | 0.20 | $ 157.00 |
| 8/3/2021 | MM | Telephone call with J. Hampton re: waiver of duties | 0.20 | $ 157.00 |
| 8/3/2021 | MM | Call with J. DiNome re: Debtor employees | 0.40 | $ 314.00 |
| 8/3/2021 | MM | Call with J. DiNome and A. Wilen re: prepare for mediation | 2.60 | $ 2,041.00 |
| 8/3/2021 | MM | E-mails with R. Warren re: binders needed for mediation / locate exhibits | 0.50 | $ 392.50 |
| 8/3/2021 | MM | Telephone call with J. Hampton re: waiver / fiduciary duties | 0.20 | $ 157.00 |
| 8/3/2021 | MM | Call with C. Lee re: advice regarding mediation | 0.70 | $ 549.50 |
| 8/4/2021 | MM | Call with Committee counsel re: outline of settlement for MBNF Non-Debtor Parties | 0.90 | $ 706.50 |
| 8/4/2021 | MM | Review of M. Milana research on fiduciary duty | 0.20 | $ 157.00 |
| 8/4/2021 | MM | Telephone call with J. Hampton re: mediation issues | 0.40 | $ 314.00 |
| 8/4/2021 | MM | Prepare outline for mediation | 5.00 | $ 3,925.00 |
| 8/5/2021 | MM | E-mail from A. Akinrinade re: updated claim pool analysis | 0.20 | $ 157.00 |
| 8/5/2021 | MM | Review of updated claim pool analysis | 0.20 | $ 157.00 |
| 8/5/2021 | MM | E-mail with Judge Carey re: S. Attestatova attendance at mediation | 0.20 | $ 157.00 |
| 8/5/2021 | MM | Call with D. Barney re: Vicinity claim / possible security deposit | 0.30 | $ 235.50 |
| 8/5/2021 | MM | E-mail from T.J. Li re: information on Freedman real estate | 0.20 | $ 157.00 |
| 8/5/2021 | MM | Telephone call with J. Hampton re: Judge Carey e-mail / S. Attestatova e-mail | 0.20 | $ 157.00 |
| 8/5/2021 | MM | Review of all MBNF exhibits | 1.40 | $ 1,099.00 |
| 8/5/2021 | MM | Prepare for mediation | 2.50 | $ 1,962.50 |
| 8/5/2021 | MM | E-mails with J. Hampton and Committee counsel to schedule 8/6 call with Mediator | 0.20 | $ 157.00 |
| 8/5/2021 | MM | E-mails with Sector Financial re: payment arrangements | 0.20 | $ 157.00 |
| 8/6/2021 | MM | Prepare for mediation | 1.70 | $ 1,334.50 |
| 8/6/2021 | MM | E-mails with Sector's counsel and J. DiNome re: Sector settlement payment | 0.20 | $ 157.00 |
| 8/6/2021 | MM | E-mail from J. Hampton to Mediator re: Tenet/Conifer settlement | 0.20 | $ 157.00 |
| 8/6/2021 | MM | Call with Mediator re: mediation issues / logistics | 0.40 | $ 314.00 |
| 8/6/2021 | MM | Follow up call with J. Hampton re: mediation issues | 0.20 | $ 157.00 |
| 8/6/2021 | MM | E-mails with Mediator re: order adding HSRE to mediation | 0.20 | $ 157.00 |
| 8/6/2021 | MM | E-mail from T.J. Li re: insurance issue letter | 0.10 | $ 78.50 |
| 8/6/2021 | MM | E-mail from T.J. Li re: appraisals | 0.10 | $ 78.50 |
| 8/6/2021 | MM | Review of revised term sheet | 0.20 | $ 157.00 |
| 8/6/2021 | MM | E-mail from M. DiSabatino re: response to Saechow motion for relief from stay | 0.20 | $ 157.00 |
| 8/8/2021 | MM | Prepare for mediation | 2.30 | $ 1,805.50 |
| 8/8/2021 | MM | E-mail with J. Hampton re: mediation notes | 0.20 | $ 157.00 |
| 8/8/2021 | MM | Meeting with J. Hampton, A. Wilen and J. DiNome re: prepare for mediation | 0.50 | $ 392.50 |
| 8/8/2021 | MM | Non-billable travel from Delaware to New York for mediation | 3.00 | $ 2,355.00 |
| 8/9/2021 | MM | Review of and revise stipulation permitting Mediators to communicate with each other | 0.40 | $ 314.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from August 1, 2021 through August 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 8/9/2021 | MM | Prepare for and attend mediation with MBNF Non-Debtor parties | 9.00 | $ 7,065.00 |
| 8/10/2021 | MM | Prepare for and attend mediation with MBNF Non-Debtor parties and HSRE entities | 9.00 | $ 7,065.00 |
| 8/11/2021 | MM | Prepare for and participate in mediation | 4.50 | $ 3,532.50 |
| 8/11/2021 | MM | Non-billable travel from New York to Delaware | 3.00 | $ 2,355.00 |
| 8/12/2021 | MM | E-mails with J. Guersey re: extending tolling agreement | 0.20 | $ 157.00 |
| 8/12/2021 | MM | E-mail to Ernst & Young re: tolling agreement | 0.20 | $ 157.00 |
| 8/12/2021 | MM | E-mail to HRE Capital's counsel re: call to discuss extension to respond to complaint | 0.20 | $ 157.00 |
| 8/12/2021 | MM | E-mail from D. Barney re: security deposits | 0.20 | $ 157.00 |
| 8/12/2021 | MM | E-mails with Sector Financial re: payment of settlement proceeds | 0.20 | $ 157.00 |
| 8/12/2021 | MM | Call with J. Hampton, A. Isenberg, A. Wilen and J. DiNome re: follow up from mediation | 2.10 | $ 1,648.50 |
| 8/12/2021 | MM | E-mail to coordinate call with Committee | 0.20 | $ 157.00 |
| 8/12/2021 | MM | E-mails with Tenet's counsel re: call to discuss pension issues | 0.20 | $ 157.00 |
| 8/12/2021 | MM | E-mail from A. Wilen re: list of specific duty breaches | 0.20 | $ 157.00 |
| 8/12/2021 | MM | Telephone call and e-mail with A. Isenberg re: Vicinity security deposit | 0.30 | $ 235.50 |
| 8/13/2021 | MM | E-mail to J. Hampton re: call with Tenet regarding pension issues | 0.20 | $ 157.00 |
| 8/13/2021 | MM | E-mails with Vicinity's counsel and S. Brown re: continuing hearing on motions | 0.30 | $ 235.50 |
| 8/13/2021 | MM | E-mail to R. Warren re: 8/24 hearing | 0.10 | $ 78.50 |
| 8/13/2021 | MM | E-mails with Ernst & Young re: possible tolling agreement | 0.20 | $ 157.00 |
| 8/13/2021 | MM | Call with Committee counsel re: mediation issues | 1.10 | $ 863.50 |
| 8/13/2021 | MM | Participate in team call with A. Wilen and J. DiNome re: mediation / claim issues | 0.90 | $ 706.50 |
| 8/13/2021 | MM | Call with J. Hampton re: mediation issues | 0.50 | $ 392.50 |
| 8/13/2021 | MM | E-mail from J. Hampton to Mediator re: settlement framework | 0.20 | $ 157.00 |
| 8/13/2021 | MM | Draft cover letter for service of complaints | 0.40 | $ 314.00 |
| 8/13/2021 | MM | Research addresses for service on defendants | 0.40 | $ 314.00 |
| 8/13/2021 | MM | E-mail to J. Hampton and A. Isenberg re: service of complaints | 0.20 | $ 157.00 |
| 8/13/2021 | MM | E-mails with M. Kohn re: specific exception of breaches of fiduciary duty | 0.20 | $ 157.00 |
| 8/13/2021 | MM | E-mails from TJ Li re: stipulation to permit mediators to talk | 0.20 | $ 157.00 |
| 8/13/2021 | MM | Review of changes to stipulation to permit mediators to talk | 0.20 | $ 157.00 |
| 8/13/2021 | MM | E-mail to TJ Li re: stipulation to permit mediators to talk | 0.20 | $ 157.00 |
| 8/13/2021 | MM | Telephone call with J. Hampton re: changes to stipulation to permit mediators to talk | 0.20 | $ 157.00 |
| 8/13/2021 | MM | E-mail to Judge Carey re: stipulation to permit mediators to talk | 0.20 | $ 157.00 |
| 8/13/2021 | MM | E-mails with J. Hampton and A. Isenberg re: scheduling 8/15 call with Mediator | 0.20 | $ 157.00 |
| 8/13/2021 | MM | E-mail from M. Kohn re: research on execution issues | 0.10 | $ 78.50 |
| 8/13/2021 | MM | E-mails with J. Hampton re: execution issues | 0.20 | $ 157.00 |
| 8/13/2021 | MM | E-mail from J. Hampton to Mediator re: information needed from MBNF | 0.10 | $ 78.50 |
| 8/13/2021 | MM | Coordinate service of HSRE and MBNF complaints | 0.50 | $ 392.50 |
| 8/13/2021 | MM | E-mails with J. Hampton and A. Isenberg re: service issues for HSRE and MBNF complaint | 0.30 | $ 235.50 |
| 8/14/2021 | MM | E-mail to S. Brown re: continuance of HSRE motion | 0.10 | $ 78.50 |
| 8/14/2021 | MM | E-mails among J. Hampton, Judge Carey and S. Uhland re: request for information | 0.20 | $ 157.00 |
| 8/14/2021 | MM | E-mails among A. Isenberg, J. Hampton and M. Kohn re: execution issues | 0.20 | $ 157.00 |
| 8/15/2021 | MM | Review and comment upon list of specific breaches of duty by officers/managers | 1.40 | $ 1,099.00 |
| 8/15/2021 | MM | Further work on addresses for service of MBNF complaint | 0.60 | $ 471.00 |
| 8/15/2021 | MM | Call with Mediator re: further mediation discussions / issues | 0.70 | $ 549.50 |
| 8/16/2021 | MM | Telephone call with Consultant re: case issues | 0.20 | $ 157.00 |
| 8/16/2021 | MM | Review of GUC claim analysis | 0.20 | $ 157.00 |
| 8/16/2021 | MM | E-mails between J. Hampton and A. Wilen re: GUC claim analysis | 0.20 | $ 157.00 |
| 8/16/2021 | MM | E-mail to A. Isenberg re: possible demonstrative exhibits for D&O insurer | 0.20 | $ 157.00 |
| 8/16/2021 | MM | Review of updated list of specific action for D&O insurer | 0.20 | $ 157.00 |
| 8/16/2021 | MM | E-mail to A. Isenberg re: updated list of specific action for D&O insurer | 0.20 | $ 157.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from August 1, 2021 through August 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/16/2021 | MM | Review of insurance counsel's comments to specific action for D&O carriers | 0.20 | $ 157.00 |
| 8/16/2021 | MM | Meeting with J. Hampton, A. Isenberg and A. Wilen re: prepare for mediation | 0.50 | $ 392.50 |
| 8/16/2021 | MM | E-mails with HRE's counsel re: request for extension to respond to complaint | 0.20 | $ 157.00 |
| 8/16/2021 | MM | E-mails with TJ Li re: list of clients | 0.20 | $ 157.00 |
| 8/16/2021 | MM | Further e-mails with TJ Li re: NDA for Paladin insurer | 0.20 | $ 157.00 |
| 8/16/2021 | MM | Review of docket re: appearances for MBNF Non-Debtor Entities | 0.50 | $ 392.50 |
| 8/16/2021 | MM | E-mails with J. Donaldson re: addresses for service of complaint | 0.30 | $ 235.50 |
| 8/16/2021 | MM | Review of addresses for service of complaint | 0.20 | $ 157.00 |
| 8/16/2021 | MM | Review of e-mails between J. Hampton and Mediator re: information needed for mediation | 0.20 | $ 157.00 |
| 8/16/2021 | MM | Further review of stipulation to permit mediators to communicate | 0.40 | $ 314.00 |
| 8/16/2021 | MM | E-mails with J. Hampton and A. Isenberg re: status of stipulation to permit mediators to communicate | 0.30 | $ 235.50 |
| 8/16/2021 | MM | Call with J. Hampton and A. Isenberg re: status of stipulation to permit mediators to speak | 0.40 | $ 314.00 |
| 8/16/2021 | MM | Call with S. Brown re: mediation issues | 0.40 | $ 314.00 |
| 8/16/2021 | MM | E-mail with Consultant re: status of mediation | 0.20 | $ 157.00 |
| 8/16/2021 | MM | E-mails between A. Isenberg and A. Wilen re: list of facts for D&O carrier | 0.20 | $ 157.00 |
| 8/16/2021 | MM | E-mails with TJ Li re: stipulation to permit mediators to speak / identifying parties represented at mediation | 0.30 | $ 235.50 |
| 8/16/2021 | MM | Non-billable travel from Delaware to New York for mediation | 3.20 | $ 2,512.00 |
| 8/17/2021 | MM | Participate in mediation with HSRE entities and MBNF Non-Debtor Entities | 8.40 | $ 6,594.00 |
| 8/17/2021 | MM | E-mails with TJ Li re: stipulation to share information with Argonaut Insurance | 0.30 | $ 235.50 |
| 8/17/2021 | MM | E-mail with M. DiSabatino re: further Ernst & Young tolling agreement | 0.30 | $ 235.50 |
| 8/18/2021 | MM | Participate in mediation with MBNF Non-Debtor Parties and HSRE Entities | 7.20 | $ 5,652.00 |
| 8/18/2021 | MM | E-mails with M. DiSabatino and J. Demmy re: Conrad O'Brien preference claims | 0.20 | $ 157.00 |
| 8/18/2021 | MM | E-mails with Sector Financial's counsel re: payment of settlement proceeds | 0.20 | $ 157.00 |
| 8/18/2021 | MM | E-mails with R. Warren re: June fee application | 0.20 | $ 157.00 |
| 8/18/2021 | MM | Non-billable travel from mediation in New York to Delaware | 3.00 | $ 2,355.00 |
| 8/19/2021 | MM | E-mails with R. Warren re: canceling 8/24 hearing | 0.20 | $ 157.00 |
| 8/19/2021 | MM | Analysis of Conrad O'Brien preference exposure | 0.50 | $ 392.50 |
| 8/19/2021 | MM | E-mail to J. Hampton and A. Isenberg re: Conrad O'Brien preference exposure | 0.20 | $ 157.00 |
| 8/19/2021 | MM | Draft Conrad O'Brien preference settlement proposal | 0.30 | $ 235.50 |
| 8/19/2021 | MM | Telephone call with J. Hampton re: standstill agreement | 0.20 | $ 157.00 |
| 8/19/2021 | MM | E-mail to J. DiNome and A. Wilen re: Conrad O'Brien preference settlement proposal | 0.20 | $ 157.00 |
| 8/19/2021 | MM | E-mails with M. DiSabatino re: tolling agreements with professionals | 0.20 | $ 157.00 |
| 8/19/2021 | MM | E-mails with Conrad O'Brien re: preference settlement proposal | 0.20 | $ 157.00 |
| 8/19/2021 | MM | E-mails with S. Brown re: resolution of Vicinity issues | 0.20 | $ 157.00 |
| 8/19/2021 | MM | Review and comment upon updated standstill agreement with MBNF | 0.30 | $ 235.50 |
| 8/19/2021 | MM | Telephone call with L. Murley re: MBNF trustee motion | 0.40 | $ 314.00 |
| 8/19/2021 | MM | E-mails with Sector Financial and J. DiNome re: receipt of settlement payment | 0.20 | $ 157.00 |
| 8/19/2021 | MM | Draft settlement e-mail to Vicinity's counsel | 0.30 | $ 235.50 |
| 8/20/2021 | MM | Telephone call with client team re: open case issues | 1.00 | $ 785.00 |
| 8/20/2021 | MM | E-mails with A. Wilen and J. DiNome re: Conrad O'Brien possible preference payments | 0.30 | $ 235.50 |
| 8/20/2021 | MM | Telephone call with J. Hampton re: Tenet's participation in mediation | 0.20 | $ 157.00 |
| 8/20/2021 | MM | E-mails between J. Hampton and Judge Carey re: mediation standstill | 0.20 | $ 157.00 |
| 8/21/2021 | MM | E-mails with J. Hampton re: Tenet's participation in mediation | 0.20 | $ 157.00 |
| 8/21/2021 | MM | E-mail from L. Murley re: discovery | 0.20 | $ 157.00 |
| 8/22/2021 | MM | Telephone call with J. Hampton re: mediation issues | 0.20 | $ 157.00 |
| 8/23/2021 | MM | Review of e-mails with Dixon Hughes re: call to discuss cost reports | 0.20 | $ 157.00 |
| 8/23/2021 | MM | E-mails with J. DiNome re: Young Conaway invoice | 0.20 | $ 157.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from August 1, 2021 through August 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 8/23/2021 | MM | E-mail to A. Wilen and J. DiNome re: Conrad O'Brien preference settlement | 0.20 | $ 157.00 |
| 8/23/2021 | MM | E-mails to Vicinity's counsel re: resolution of motions / preference exposure | 0.20 | $ 157.00 |
| 8/23/2021 | MM | E-mails to Conrad O'Brien re: offer to resolve preference exposure | 0.20 | $ 157.00 |
| 8/23/2021 | MM | E-mail from A. Isenberg re: Caremark analysis | 0.20 | $ 157.00 |
| 8/23/2021 | MM | E-mails with L. Murley re: call to discuss discovery issues | 0.20 | $ 157.00 |
| 8/23/2021 | MM | Research re: application of Caremark issues to officers | 0.40 | $ 314.00 |
| 8/23/2021 | MM | Call with L. Murley re: discovery issues | 0.70 | $ 549.50 |
| 8/23/2021 | MM | Draft Conrad O'Brien settlement agreement | 0.60 | $ 471.00 |
| 8/24/2021 | MM | E-mails with J. Hampton and A. Isenberg re: 8/25 call with Mediator | 0.20 | $ 157.00 |
| 8/24/2021 | MM | E-mails with D. Pacitti re: mediation agreement form for estate dispute | 0.20 | $ 157.00 |
| 8/24/2021 | MM | E-mails with J. Demmy and M. DiSabatino re: extension of answer deadline for preference complaint | 0.20 | $ 157.00 |
| 8/25/2021 | MM | E-mails with US Trustee re: status of corporate governance | 0.20 | $ 157.00 |
| 8/25/2021 | MM | Draft tolling agreement with Conrad O'Brien | 0.40 | $ 314.00 |
| 8/25/2021 | MM | Further e-mails with Conrad O'Brien re: tolling agreement | 0.20 | $ 157.00 |
| 8/25/2021 | MM | Call with K. Kent at Conrad O'Brien re: tolling agreement / settlement | 0.30 | $ 235.50 |
| 8/25/2021 | MM | Telephone call with J. Hampton re: mediation issues / prepare for call with Mediator | 0.20 | $ 157.00 |
| 8/25/2021 | MM | Participate in call with Mediator re: mediation logistics | 0.40 | $ 314.00 |
| 8/25/2021 | MM | Call with J. Hampton and A. Isenberg re: strategy for mediation | 0.70 | $ 549.50 |
| 8/25/2021 | MM | Review of HSRE's counter-settlement proposal | 0.30 | $ 235.50 |
| 8/25/2021 | MM | Review of letter from insurer on D&O claim | 0.30 | $ 235.50 |
| 8/25/2021 | MM | Draft preference complaint against Conrad O'Brien | 1.20 | $ 942.00 |
| 8/25/2021 | MM | E-mail with C. Lee re: Travelers' response | 0.10 | $ 78.50 |
| 8/25/2021 | MM | E-mail to Conrad O'Brien re: settlement | 0.20 | $ 157.00 |
| 8/25/2021 | MM | E-mails with J. Hampton and counsel to MBNF Non-Debtor Entities re: continuance of call | 0.20 | $ 157.00 |
| 8/25/2021 | MM | Telephone call with J. Hampton re: moving call with MBNF Non-Debtor Entities | 0.20 | $ 157.00 |
| 8/26/2021 | MM | Review and comment on motion to transfer pacemaker license | 0.40 | $ 314.00 |
| 8/26/2021 | MM | E-mails between J. Hampton and E. Moss re: Tenet settlement offer | 0.20 | $ 157.00 |
| 8/26/2021 | MM | E-mails with Ernst & Young's counsel re: tolling agreement | 0.20 | $ 157.00 |
| 8/26/2021 | MM | Review of and execute Ernst & Young tolling agreement | 0.20 | $ 157.00 |
| 8/26/2021 | MM | E-mails with Conrad O'Brien re: tolling agreement | 0.20 | $ 157.00 |
| 8/26/2021 | MM | E-mails with J. Hampton and Judge Carey to coordinate mediation calls | 0.20 | $ 157.00 |
| 8/26/2021 | MM | E-mail from J. Hampton re: analysis of HSRE counter proposal | 0.20 | $ 157.00 |
| 8/26/2021 | MM | Call with MBNF Non-Debtor Entities re: RRG transaction / Saechow suit | 0.50 | $ 392.50 |
| 8/26/2021 | MM | Call with insurance carrier re: responding to carrier letter | 1.00 | $ 785.00 |
| 8/26/2021 | MM | Call with A. Wilen and J. DiNome re: responding to HSRE proposal | 1.50 | $ 1,177.50 |
| 8/27/2021 | MM | Review of draft of Tenet proposal | 0.20 | $ 157.00 |
| 8/27/2021 | MM | Review of Tenet ASA re: indemnification provisions | 0.40 | $ 314.00 |
| 8/27/2021 | MM | Call with A. Wilen and J. DiNome re: status of overall issues, mediation, preference cases | 0.90 | $ 706.50 |
| 8/27/2021 | MM | E-mails with J. DiNome re: Ernst & Young payments | 0.20 | $ 157.00 |
| 8/27/2021 | MM | E-mails with R. Warren re: service information for complaints | 0.20 | $ 157.00 |
| 8/27/2021 | MM | E-mails with Conrad O'Brien re: finalizing tolling agreement | 0.20 | $ 157.00 |
| 8/27/2021 | MM | Telephone call with R. Newell re: status of Chancery Court action | 0.20 | $ 157.00 |
| 8/27/2021 | MM | Call with Mediator re: settlement issues | 0.50 | $ 392.50 |
| 8/27/2021 | MM | Review of statute re: extend deadline to serve complaints | 0.40 | $ 314.00 |
| 8/27/2021 | MM | Review of Ernst & Young materials | 0.60 | $ 471.00 |
| 8/27/2021 | MM | Zoom meeting with Mediator to prepare for 8/30 mediation | 0.50 | $ 392.50 |
| 8/27/2021 | MM | E-mail from Mediator re: insurer's participation in mediation | 0.20 | $ 157.00 |
| 8/27/2021 | MM | E-mail from TJ Li re: additional information needed for RRG transaction | 0.20 | $ 157.00 |
| 8/29/2021 | MM | Non-billable travel to New York for mediation | 3.00 | $ 2,355.00 |
| 8/30/2021 | MM | Review of and revise global settlement term sheet | 0.50 | $ 392.50 |
| 8/30/2021 | MM | E-mail to J. Hampton and A. Isenberg re: global settlement term sheet | 0.20 | $ 157.00 |
| 8/30/2021 | MM | E-mails with HRE's counsel re: defense to fraudulent conveyance section | 0.20 | $ 157.00 |
| 8/30/2021 | MM | Participate in mediation with MBNF, HSRE and Tenet | 8.30 | $ 6,515.50 |
| 8/30/2021 | MM | Call with Tenet's counsel re: mediation issues / plan to meet on 8/31 | 0.40 | $ 314.00 |
| 8/31/2021 | MM | Participate in mediation with MBNF, HSRE and Tenet | 6.80 | $ 5,338.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from August 1, 2021 through August 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 8/31/2021 | MM | Non-billable travel from New York to Delaware | 3.00 | $ 2,355.00 |
| | **MM Total** | | **149.50** | **$ 117,357.50** |

39069514.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from August 1, 2021 through August 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/2/2021 | MPM | Draft motion to enter into novation and assignment agreement | 2.50 | $ 775.00 |
| 8/2/2021 | MPM | Review and analyze materials related to novation and assignment motion and insurance policies | 1.50 | $ 465.00 |
| 8/2/2021 | MPM | Research re: follow-up questions related to limited liability company law from MBNF's reply brief | 5.60 | $ 1,736.00 |
| 8/3/2021 | MPM | Call with R. Carroll re: fiduciary duty research related to MBNF mediation | 0.30 | $ 93.00 |
| 8/3/2021 | MPM | Research re: fiduciary duties and limitations under the Delaware LLC Act | 2.80 | $ 868.00 |
| 8/4/2021 | MPM | Draft summary of research results re: Delaware LLC Act research and send to J. Hampton, A. Isenberg and R. Carroll | 0.50 | $ 155.00 |
| 8/4/2021 | MPM | Research re: Delaware precedence on duty of loyalty and standard of proof | 2.10 | $ 651.00 |
| 8/4/2021 | MPM | Draft research summary on Delaware precedence re: duty of loyalty | 0.40 | $ 124.00 |
| 8/18/2021 | MPM | Call with M. DiSabatino re: research related to preference defenses | 0.20 | $ 62.00 |
| 8/23/2021 | MPM | Correspondence with J. Hampton re: motion to approve agreement for disposal of radioactive materials | 0.40 | $ 124.00 |
| 8/23/2021 | MPM | Review background material related to agreement to dispose of radioactive materials | 0.60 | $ 186.00 |
| 8/24/2021 | MPM | Call with J. Hampton and J. Englert re: motion to transfer certain state issued license | 0.40 | $ 124.00 |
| 8/24/2021 | MPM | Review related background information re: transfer of license and draft motion to authorize transfer | 1.10 | $ 341.00 |
| 8/25/2021 | MPM | Review related background information re: transfer of license and draft motion to authorize transfer | 3.70 | $ 1,147.00 |
| 8/26/2021 | MPM | Review and revise motion to transfer license per comments from J. Hampton | 0.60 | $ 186.00 |
| 8/26/2021 | MPM | Review radioactive materials transfer proposal | 0.30 | $ 93.00 |
| 8/26/2021 | MPM | Correspondence with J. Hampton and J. Englert re: motion to transfer radioactive materials license | 0.20 | $ 62.00 |
| 8/27/2021 | MPM | Research re: preference defenses and application of standard deviation analysis | 4.20 | $ 1,302.00 |
| 8/27/2021 | MPM | Correspondence with J. Englert re: motion to transfer radioactive materials license | 0.20 | $ 62.00 |
| 8/27/2021 | MPM | Review and revise motion to transfer license per comments from J. Englert | 0.50 | $ 155.00 |
| 8/31/2021 | MPM | Research re: preference defenses and application of standard deviation analysis | 1.50 | $ 465.00 |
| | **MPM Total** | | **29.60** | **$ 9,176.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from August 1, 2021 through August 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 8/3/2021 | RBC | Analysis of fiduciary duties in connection with mediation. | 1.50 | $ 825.00 |
| 8/4/2021 | RBC | Analysis of fiduciary duties in connection with mediation. | 0.10 | $ 55.00 |
| | **RBC Total** | | **1.60** | **$ 880.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from August 1, 2021 through August 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 8/2/2021 | REW | Revise and finalize summons and certificate of service (HRE Capital) | 0.10 | $ 24.50 |
| 8/2/2021 | REW | .pdf and electronic docketing of summons (HRE Capital) | 0.20 | $ 49.00 |
| 8/2/2021 | REW | .pdf and electronic docketing of certificate of service (HRE Capital) | 0.20 | $ 49.00 |
| 8/2/2021 | REW | Revise and finalize summons and certificate of service (Veolia Energy nka Vicinity) | 0.10 | $ 24.50 |
| 8/2/2021 | REW | .pdf and electronic docketing of summons (Veolia Energy nka Vicinity) | 0.20 | $ 49.00 |
| 8/2/2021 | REW | .pdf and electronic docketing of certificate of service (Veolia Energy nka Vicinity) | 0.20 | $ 49.00 |
| 8/2/2021 | REW | Review of Saul Ewing's thirteenth, fourteenth and fifteenth monthly fee applications and draft charts for Saul Ewing's fifth interim fee application | 2.70 | $ 661.50 |
| 8/4/2021 | REW | Review of and revise certification of no objection for 9019 motion with GBS Corp. | 0.10 | $ 24.50 |
| 8/4/2021 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with GBS Corp. | 0.20 | $ 49.00 |
| 8/4/2021 | REW | Prepare final order on 9019 motion with GBS Corp. and upload to the Court | 0.10 | $ 24.50 |
| 8/4/2021 | REW | Draft alias summons (Duff & Phelps) | 0.10 | $ 24.50 |
| 8/4/2021 | REW | Draft certificate of service for complaint and alias summons (Duff & Phelps) | 0.10 | $ 24.50 |
| 8/4/2021 | REW | .pdf and electronic docketing of alias summons (Duff & Phelps) | 0.20 | $ 49.00 |
| 8/4/2021 | REW | .pdf and electronic docketing of certificate of service for complaint and alias summons (Duff & Phelps) | 0.20 | $ 49.00 |
| 8/4/2021 | REW | Draft Saul Ewing's fifth interim fee application | 2.50 | $ 612.50 |
| 8/5/2021 | REW | Review of and revise certification of no objection for 9019 motion with UMS Lithotripsy | 0.10 | $ 24.50 |
| 8/5/2021 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with UMS Lithotripsy | 0.20 | $ 49.00 |
| 8/5/2021 | REW | Review of and revise certification of no objection for Saul Ewing's twenty-third fee application | 0.10 | $ 24.50 |
| 8/5/2021 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing's twenty-third fee application | 0.20 | $ 49.00 |
| 8/5/2021 | REW | Review of Saul Ewing's sixteenth, seventeenth and eighteenth monthly fee applications and draft charts for Saul Ewing's sixth interim fee application | 2.80 | $ 686.00 |
| 8/5/2021 | REW | Review of and revise Cross & Simon retention application | 0.40 | $ 98.00 |
| 8/5/2021 | REW | .pdf and electronic docketing of Cross & Simon retention application | 0.20 | $ 49.00 |
| 8/6/2021 | REW | Review of and revise 9019 motion Center Square Ventures | 0.30 | $ 73.50 |
| 8/6/2021 | REW | .pdf and electronic docketing of 9019 motion Center Square Ventures | 0.20 | $ 49.00 |
| 8/6/2021 | REW | Draft Saul Ewing's sixth interim fee application | 2.60 | $ 637.00 |
| 8/10/2021 | REW | Review of and revise 9019 motion with Immucor | 0.30 | $ 73.50 |
| 8/10/2021 | REW | .pdf and electronic docketing of 9019 motion with Immucor (filed in main case and adversary case) | 0.30 | $ 73.50 |
| 8/10/2021 | REW | Review of and revise certification of no objection for 9019 motion with Ensemble RCM | 0.10 | $ 24.50 |
| 8/10/2021 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Ensemble RCM | 0.20 | $ 49.00 |
| 8/11/2021 | REW | Review of and revise notice, order and stipulation with Renal Treatment Center | 0.20 | $ 49.00 |
| 8/11/2021 | REW | .pdf and electronic docketing of notice of stipulation with Renal Treatment Center | 0.20 | $ 49.00 |
| 8/13/2021 | REW | Draft alias summons and certificate of service for Merit Medical | 0.30 | $ 73.50 |
| 8/13/2021 | REW | .pdf and electronic docketing of amended complaint for Merit Medical | 0.20 | $ 49.00 |
| 8/13/2021 | REW | .pdf and electronic docketing of alias summons for Merit Medical | 0.20 | $ 49.00 |
| 8/13/2021 | REW | .pdf and electronic docketing of certificate of service for Merit Medical | 0.20 | $ 49.00 |
| 8/13/2021 | REW | Review of and revise certification of no objection to 9019 motion with Robert Half International | 0.10 | $ 24.50 |
| 8/13/2021 | REW | .pdf and electronic docketing of certification of no objection to 9019 motion with Robert Half International | 0.20 | $ 49.00 |
| 8/13/2021 | REW | Prepare final order 9019 motion with Robert Half International and upload to the Court | 0.10 | $ 24.50 |
| 8/13/2021 | REW | Review of and revise certification of no objection to 9019 motion with Sodexo | 0.10 | $ 24.50 |
| 8/13/2021 | REW | .pdf and electronic docketing of certification of no objection to 9019 motion with Sodexo | 0.20 | $ 49.00 |
| 8/13/2021 | REW | .Prepare final order 9019 motion with Sodexo and upload to the Court | 0.10 | $ 24.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from August 1, 2021 through August 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 8/13/2021 | REW | Revise and finalize Saul Ewing's fifth interim fee application | 0.30 | $ 73.50 |
| 8/13/2021 | REW | .pdf and electronic docketing of Saul Ewing's fifth interim fee application | 0.20 | $ 49.00 |
| 8/13/2021 | REW | Revise and finalize Saul Ewing's sixth interim fee application | 0.30 | $ 73.50 |
| 8/13/2021 | REW | .pdf and electronic docketing of Saul Ewing's sixth interim fee application | 0.20 | $ 49.00 |
| 8/13/2021 | REW | Review of and revise amended complaint and ADR notice for Merit Medical | 0.20 | $ 49.00 |
| 8/16/2021 | REW | (Robert Half International) Review of and revise notice of voluntary dismissal | 0.10 | $ 24.50 |
| 8/16/2021 | REW | (Robert Half International) .pdf and electronic docketing of notice of voluntary dismissal | 0.40 | $ 98.00 |
| 8/16/2021 | REW | Review of and revise 9019 motion with Philips Medical Capital | 0.30 | $ 73.50 |
| 8/16/2021 | REW | .pdf and electronic docketing of 9019 motion with Philips Medical Capital | 0.20 | $ 49.00 |
| 8/16/2021 | REW | Review of and revise 9019 motion with Dynamic Balancing Co. | 0.30 | $ 73.50 |
| 8/16/2021 | REW | .pdf and electronic docketing of 9019 motion with Dynamic Balancing | 0.20 | $ 49.00 |
| 8/16/2021 | REW | Review of and revise 9019 motion with Infor (US) | 0.30 | $ 73.50 |
| 8/16/2021 | REW | .pdf and electronic docketing of 9019 motion with Infor (US) | 0.20 | $ 49.00 |
| 8/17/2021 | REW | Review of and revise 9019 motion with Herman Goldner Co. | 0.30 | $ 73.50 |
| 8/17/2021 | REW | .pdf and electronic docketing of 9019 motion with Herman Goldner Co. | 0.20 | $ 49.00 |
| 8/18/2021 | REW | Draft notice of agenda for hearing on 8/24 | 1.20 | $ 294.00 |
| 8/19/2021 | REW | Correspondence with M. Minuti and Chambers re: 8/24 hearing | 0.30 | $ 73.50 |
| 8/19/2021 | REW | Review and finalize notice of agenda for hearing on 8/24 | 0.20 | $ 49.00 |
| 8/19/2021 | REW | .pdf and electronic docketing of notice of agenda for hearing on 8/24 | 0.20 | $ 49.00 |
| 8/19/2021 | REW | Prepare excel spreadsheet to be attached to Saul Ewing's twenty-fourth monthly fee application | 2.40 | $ 588.00 |
| 8/19/2021 | REW | Review of all invoices and draft summaries for each category for Saul Ewing's twenty-fourth monthly fee application | 2.90 | $ 710.50 |
| 8/19/2021 | REW | Begin drafting of Saul Ewing's twenty-fourth monthly fee application | 2.10 | $ 514.50 |
| 8/20/2021 | REW | (Germain & Company) Review of and revise alias summons and certificate of service | 0.10 | $ 24.50 |
| 8/20/2021 | REW | (Germain & Company) .pdf and electronic docketing of alias summons | 0.20 | $ 49.00 |
| 8/20/2021 | REW | (Germain & Company) .pdf and electronic docketing of certificate of service | 0.20 | $ 49.00 |
| 8/20/2021 | REW | (Joanna Zimmerman) Review of and revise alias summons and certificate of service | 0.10 | $ 24.50 |
| 8/20/2021 | REW | (Joanna Zimmerman) .pdf and electronic docketing of alias summons | 0.20 | $ 49.00 |
| 8/20/2021 | REW | (Joanna Zimmerman) .pdf and electronic docketing of certificate of service | 0.20 | $ 49.00 |
| 8/20/2021 | REW | (S.A. Comunale) Review of and revise complaint and ADR notice | 0.20 | $ 49.00 |
| 8/20/2021 | REW | (S.A. Comunale) .pdf and electronic docketing of complaint | 0.30 | $ 73.50 |
| 8/20/2021 | REW | (Sunquest Information Systems) Review of and revise complaint and ADR notice | 0.20 | $ 49.00 |
| 8/20/2021 | REW | (Sunquest Information Systems) .pdf and electronic docketing of complaint | 0.30 | $ 73.50 |
| 8/20/2021 | REW | Continue drafting of Saul Ewing's twenty-fourth monthly fee application | 0.90 | $ 220.50 |
| 8/20/2021 | REW | Review of and revise certification of counsel and revised order authorizing employment of Cross & Simon | 0.10 | $ 24.50 |
| 8/20/2021 | REW | .pdf and electronic docketing of certification of counsel regarding revised order authorizing employment of Cross & Simon | 0.20 | $ 49.00 |
| 8/20/2021 | REW | Prepare final revised order authorizing employment of Cross & Simon and upload to the Court | 0.10 | $ 24.50 |
| 8/23/2021 | REW | Correspondence to Omni re: service of retention order | 0.10 | $ 24.50 |
| 8/23/2021 | REW | Correspondence to Omni re: service of certification of no objection | 0.10 | $ 24.50 |
| 8/23/2021 | REW | (Bio-Rad) Review of and revise complaint and ADR notice | 0.20 | $ 49.00 |
| 8/23/2021 | REW | (Bio-Rad) .pdf and electronic docketing of complaint | 0.30 | $ 73.50 |
| 8/23/2021 | REW | (Comphealth) Review of and revise complaint and ADR notice | 0.20 | $ 49.00 |
| 8/23/2021 | REW | (Comphealth) .pdf and electronic docketing of complaint | 0.30 | $ 73.50 |
| 8/23/2021 | REW | (Anthrex) Review of and revise complaint and ADR notice | 0.20 | $ 49.00 |
| 8/23/2021 | REW | (Anthrex) .pdf and electronic docketing of complaint | 0.30 | $ 73.50 |
| 8/23/2021 | REW | Review of and revise certification of no objection for 9019 motion with Center Square Ventures | 0.10 | $ 24.50 |
| 8/23/2021 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Center Square Ventures | 0.20 | $ 49.00 |
| 8/23/2021 | REW | Prepare final order on 9019 motion with Center Square Ventures and upload to the Court | 0.10 | $ 24.50 |
| 8/24/2021 | REW | Correspondence to Omni re: service of monthly staffing report | 0.10 | $ 24.50 |

39069514.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from August 1, 2021 through August 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 8/24/2021 | REW | Correspondence to Omni re: service of 9019 order | 0.10 | $ 24.50 |
| 8/24/2021 | REW | Review of and revise EisnerAmper's twenty-fifth monthly staffing report | 0.20 | $ 49.00 |
| 8/24/2021 | REW | Assemble exhibits for EisnerAmper's twenty-fifth monthly staffing report | 0.20 | $ 49.00 |
| 8/24/2021 | REW | .pdf and electronic docketing of EisnerAmper's twenty-fifth monthly staffing report | 0.20 | $ 49.00 |
| 8/25/2021 | REW | Correspondence to Omni re: service of fee application | 0.10 | $ 24.50 |
| 8/25/2021 | REW | Correspondence to Omni re: service of certification of no objection | 0.10 | $ 24.50 |
| 8/25/2021 | REW | Review of and revise certification of no objection for 9019 motion with Immucor and exhibit | 0.30 | $ 73.50 |
| 8/25/2021 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Immucor (in main case and adversary case) | 0.30 | $ 73.50 |
| 8/25/2021 | REW | Prepare final order on 9019 motion with Immucor and upload to the Court (in main case and adversary case) | 0.20 | $ 49.00 |
| 8/25/2021 | REW | Revise and finalize Saul Ewing's twenty-fourth monthly fee application | 0.30 | $ 73.50 |
| 8/25/2021 | REW | .pdf and electronic docketing of Saul Ewing's twenty-fourth monthly fee application | 0.30 | $ 73.50 |
| 8/26/2021 | REW | Correspondence to Omni re: service of 9019 order | 0.10 | $ 24.50 |
| 8/26/2021 | REW | Correspondence to Omni re: service of certification of no objection | 0.10 | $ 24.50 |
| 8/26/2021 | REW | Review of and revise certification of no objection to notice of stipulation with Renal Treatment Center | 0.20 | $ 49.00 |
| 8/26/2021 | REW | .pdf and electronic docketing of certification of no objection to notice of stipulation with Renal Treatment Center | 0.20 | $ 49.00 |
| 8/26/2021 | REW | Prepare final order approving stipulation with Renal Treatment Center and upload to the Court | 0.10 | $ 24.50 |
| 8/27/2021 | REW | (Urology for Children) Review of and revise alias summons and certificate of service | 0.10 | $ 24.50 |
| 8/27/2021 | REW | (Urology for Children) .pdf and electronic docketing of alias summons | 0.20 | $ 49.00 |
| 8/27/2021 | REW | (Urology for Children) .pdf and electronic docketing of certificate of service | 0.20 | $ 49.00 |
| 8/27/2021 | REW | (West Physics Consulting) Review of and revise complaint and ADR notice | 0.20 | $ 49.00 |
| 8/27/2021 | REW | (West Physics Consulting) .pdf and electronic docketing of complaint | 0.30 | $ 73.50 |
| 8/27/2021 | REW | (West Physics Consulting) draft summons and certificate of service | 0.30 | $ 73.50 |
| 8/27/2021 | REW | (West Physics Consulting) .pdf and electronic docketing of summons | 0.20 | $ 49.00 |
| 8/27/2021 | REW | (West Physics Consulting) .pdf and electronic docketing of certificate of service | 0.20 | $ 49.00 |
| 8/30/2021 | REW | (MBNF) Review of and revise summons and certificate of service | 0.30 | $ 73.50 |
| 8/30/2021 | REW | (Immucor) Review of and revise notice of dismissal | 0.10 | $ 24.50 |
| 8/30/2021 | REW | (Immucor) .pdf and electronic docketing of notice of dismissal | 0.20 | $ 49.00 |
| 8/30/2021 | REW | Review of and revise 9019 motion with Duff & Phelps | 0.20 | $ 49.00 |
| 8/30/2021 | REW | .pdf and electronic docketing of 9019 motion with Duff & Phelps | 0.20 | $ 49.00 |
| 8/31/2021 | REW | Review of and revise certification of no objection for 9019 motion with Philips Medical | 0.10 | $ 24.50 |
| 8/31/2021 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Philips Medical | 0.20 | $ 49.00 |
| 8/31/2021 | REW | Prepare final order for 9019 motion with Philips Medical and upload to the Court | 0.10 | $ 24.50 |
| 8/31/2021 | REW | Review of and revise certification of no objection for 9019 motion with Dynamic Balancing | 0.10 | $ 24.50 |
| 8/31/2021 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Dynamic Balancing | 0.20 | $ 49.00 |
| 8/31/2021 | REW | .Prepare final order for 9019 motion with Dynamic Balancing and upload to the Court | 0.10 | $ 24.50 |
| 8/31/2021 | REW | Review of and revise certification of no objection for 9019 motion with Infor | 0.10 | $ 24.50 |
| 8/31/2021 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Infor | 0.20 | $ 49.00 |
| 8/31/2021 | REW | Prepare final order for 9019 motion with Infor and upload to the Court | 0.10 | $ 24.50 |
| 8/31/2021 | REW | (District 1199C Training) Review of and revise notice of dismissal | 0.10 | $ 24.50 |
| 8/31/2021 | REW | (District 1199C Training) .pdf and electronic docketing of notice of dismissal | 0.20 | $ 49.00 |
| | **REW Total** | | **43.00** | **$ 10,535.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from August 1, 2021 through August 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 8/1/2021 | SAM | Analyze claims asserted against estate by non-debtor insiders | 4.20 | $ 1,218.00 |
| 8/1/2021 | SAM | Analyze claims asserted against estate by non-debtor insiders | 5.50 | $ 1,595.00 |
| 8/2/2021 | SAM | Prepare preference complaints | 0.50 | $ 145.00 |
| 8/2/2021 | SAM | Analysis of claims asserted against estate by non-debtor insider | 4.60 | $ 1,334.00 |
| 8/3/2021 | SAM | Analysis of claims asserted against estate by non-debtor insiders | 2.00 | $ 580.00 |
| 8/5/2021 | SAM | Analysis of preference claims | 0.50 | $ 145.00 |
| 8/6/2021 | SAM | Prepare preference complaints in tolled matters | 0.20 | $ 58.00 |
| 8/9/2021 | SAM | Prepare preference complaints | 0.50 | $ 145.00 |
| 8/9/2021 | SAM | Prepare preference complaints | 2.30 | $ 667.00 |
| 8/9/2021 | SAM | Analysis of preference complaints | 1.80 | $ 522.00 |
| 8/10/2021 | SAM | Prepare preference complaints | 0.30 | $ 87.00 |
| 8/12/2021 | SAM | Prepare preference complaints | 1.20 | $ 348.00 |
| 8/12/2021 | SAM | Analysis of claims asserted against estate | 0.30 | $ 87.00 |
| 8/13/2021 | SAM | Prepare preference complaints | 0.40 | $ 116.00 |
| 8/13/2021 | SAM | Analysis of preference complaints | 0.40 | $ 116.00 |
| 8/13/2021 | SAM | Prepare preference complaints | 2.60 | $ 754.00 |
| 8/15/2021 | SAM | Prepare preference complaints | 2.10 | $ 609.00 |
| 8/16/2021 | SAM | Analysis of preference complaints | 0.50 | $ 145.00 |
| 8/16/2021 | SAM | Prepare preference complaints | 1.30 | $ 377.00 |
| 8/16/2021 | SAM | Analysis of preference complaints | 0.20 | $ 58.00 |
| 8/17/2021 | SAM | Correspondence with Cerner's counsel re: overlap with Nuance claim | 0.20 | $ 58.00 |
| 8/17/2021 | SAM | Analysis of preference complaints | 0.30 | $ 87.00 |
| 8/18/2021 | SAM | Preparation for service of preference complaints | 1.30 | $ 377.00 |
| 8/18/2021 | SAM | Analysis of claims asserted against estate by non-debtor insider | 2.10 | $ 609.00 |
| 8/18/2021 | SAM | Analysis of preference claims | 3.20 | $ 928.00 |
| 8/19/2021 | SAM | Analysis of preference claims | 2.60 | $ 754.00 |
| 8/20/2021 | SAM | Preparation of preference complaints | 0.70 | $ 203.00 |
| 8/23/2021 | SAM | Analysis of preference complaints | 0.40 | $ 116.00 |
| 8/23/2021 | SAM | Analysis and preparation of adversary complaints | 1.10 | $ 319.00 |
| 8/24/2021 | SAM | Preparation of adversary complaints | 0.10 | $ 29.00 |
| 8/25/2021 | SAM | Preparation of preference complaints | 0.10 | $ 29.00 |
| 8/26/2021 | SAM | Preparation of 9019 motion template and settlement agreement template for Klehr Harrison | 1.00 | $ 290.00 |
| 8/26/2021 | SAM | Prepare adversary complaints | 1.30 | $ 377.00 |
| 8/27/2021 | SAM | Prepare preference complaints | 1.10 | $ 319.00 |
| 8/30/2021 | SAM | Analysis of preference complaints | 1.10 | $ 319.00 |
| 8/31/2021 | SAM | Prepare notice of voluntary dismissal for District 1199C Training Fund and send for filing | 0.50 | $ 145.00 |
| | **SAM Total** | | **48.50** | **$ 14,065.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from August 1, 2021 through August 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 8/12/2021 | SLC | E-mails from and to Jeffrey Hampton re: settlement documentation | 0.20 | $ 132.00 |
| 8/12/2021 | SLC | Review and analysis of confidential settlement agreement | 0.50 | $ 330.00 |
| 8/12/2021 | SLC | Conference call with Jeffrey Hampton and Adam Isenberg re: settlement documentation | 0.90 | $ 594.00 |
| 8/13/2021 | SLC | | 2.30 | $ 1,518.00 |
| 8/13/2021 | SLC | Draft e-mail to Jeffrey Hampton and Adam Isenberg with analysis, re: secondary liability of Seller under ERISA Section 4204 | 2.50 | $ 1,650.00 |
| 8/14/2021 | SLC | Telephone conference with Jeffrey Hampton and Adam Isenberg, to discuss communication and ERISA Section 4204 secondary liability | 1.00 | $ 660.00 |
| 8/14/2021 | SLC | Research satisfaction of Section 4204 of ERISA, including required time contributions must continue, review Fund documents | 2.80 | $ 1,848.00 |
| 8/14/2021 | SLC | Draft analysis of Communication and Section 4204 of ERISA | 2.70 | $ 1,782.00 |
| 8/15/2021 | SLC | Finalize memorandum re: analysis of Communication and Section 4204 of ERISA | 3.60 | $ 2,376.00 |
| 8/30/2021 | SLC | Research, re:  delinquent contributions, fiduciary breach in bankruptcy, re: termination of 401(k) Plan | 3.00 | $ 1,980.00 |
| 8/31/2021 | SLC | Research, re:  delinquent contributions, fiduciary breach and prohibited transaction | 2.90 | $ 1,914.00 |
| | **SLC Total** | | **22.40** | **$ 14,784.00** |
| | **TOTAL** | | **956.70** | **$ 558,863.00** |
| | | **Minus Agreed Upon Discount** | | **($51,835.60)** |
| | | **Minus 50% for Non-Working Travel** | | **($20,253.50)** |
| | **GRAND TOTAL** | | **956.70** | **$ 486,773.90** |

39069514.1