# EXHIBIT C

## DETAILED TIME ENTRIES BY CATEGORY

## SUMMARY OF BILLING BY CATEGORY

### For the Period from September 1, 2021 through September 30, 2021

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Sale Disposition | 6.50 | $4,485.00 |
| Business Operations | 139.10 | $94,795.50 |
| Case Administration | 44.10 | $22,532.00 |
| Claims Analysis, Objections, Proofs of Claim and Bar Date | 280.80 | $138,011.50 |
| Committee Matters | 7.40 | $5,400.50 |
| Creditor Inquiries | 0.30 | $141.00 |
| Employee Benefits and Pensions | 14.70 | $8,537.00 |
| Executory Contracts and Unexpired Leases | 6.60 | $2,982.00 |
| Fee/Employment Applications (Saul Ewing) | 9.70 | $3,067.00 |
| Fee/Employment Applications (Other Professionals) | 13.10 | $3,457.00 |
| Litigation: Contested Matters and Adversary Proceedings | 309.40 | $186,672.00 |
| Non-Working Travel | 2.90 | $2,172.00 |
| Preparation for and Attendance at Hearing | 5.20 | $3,874.00 |
| Relief from Stay and Adequate Protection | 5.50 | $2,820.00 |
| UST Reports, Meetings and Issues | 9.80 | $2,693.50 |
| **TOTAL** | **855.10** | **$481,640.00** |
| **Minus Agreed Upon Discount** | | **($48,164.00)** |
| **Minus 50% for Non-Working Travel** | | **($1,086.00)** |
| **GRAND TOTAL** | **855.10** | **$432,390.00** |



| | | Invoice Number | 2658218 |
|---|---|---|---|
| Philadelphia Academic Health System, LLC | | Invoice Number | 2658218 |
| 222 N. Sepulveda Blvd. | | Invoice Date | 10/31/21 |
| Suite 900 | | Client Number | 376719 |
| El Segundo, CA 90245 | | Matter Number | 00003 |

Re:    Asset Sale Disposition

FOR PROFESSIONAL SERVICES RENDERED THROUGH  09/30/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/09/21 | JCH | Review and analyze ASA re: indemnification analysis | 0.6 | 414.00 |
| 09/27/21 | AHI | Review of draft RRG motion | 0.9 | 621.00 |
| 09/28/21 | AHI | Revise RRG motion | 1.5 | 1,035.00 |
| 09/29/21 | AHI | Review of and revise RRG motion | 2.3 | 1,587.00 |
| 09/29/21 | AHI | Review of and further revise RRG motion per J. Hampton comments | 1.1 | 759.00 |
| 09/29/21 | AHI | Email to TJ Li re: draft RRG motion | 0.1 | 69.00 |
| | | TOTAL HOURS | 6.5 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Adam H. Isenberg | 5.9 | at | $690.00 | = | 4,071.00 |
| Jeffrey C. Hampton | 0.6 | at | $690.00 | = | 414.00 |
| | | | CURRENT FEES | | 4,485.00 |
| | | | Less 10% Discount | | -448.50 |
| | | | TOTAL FEES DUE | | 4,036.50 |

**TOTAL AMOUNT OF THIS  INVOICE**                4,036.50



Philadelphia Academic Health System, LLC

222 N. Sepulveda Blvd.

Suite 900

El Segundo, CA 90245

| | |
|---|---|
| Invoice Number | 2658219 |
| Invoice Date | 10/31/21 |
| Client Number | 376719 |
| Matter Number | 00004 |

Re:    Business Operations

FOR PROFESSIONAL SERVICES RENDERED THROUGH  09/30/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/01/21 | MM | E-mails with J. Hampton and M. Milana re: finalize nuclear license motion | 0.2 | 157.00 |
| 09/01/21 | JCH | Review of and revise motion to approve transfer of nuclear materials license | 0.9 | 621.00 |
| 09/01/21 | JCH | Develop case strategy re: mediation issues | 0.6 | 414.00 |
| 09/01/21 | JCH | Conference with C. Lee re: analysis of case issues and next steps regarding same | 1.2 | 828.00 |
| 09/01/21 | JCH | Conference with A. Isenberg re: analysis of mediation status and strategy | 0.9 | 621.00 |
| 09/01/21 | JCH | Review and analyze Tenet settlement agreement re: specifics of same | 0.4 | 276.00 |
| 09/01/21 | JCH | Further revise motion to transfer radioactive materials license | 0.7 | 483.00 |
| 09/01/21 | JCH | Correspondence and conference with A. Wilen re: mediation settlement strategy | 0.3 | 207.00 |
| 09/01/21 | JCH | Conference with A. Wilen and J. DiNome re: follow up from discussions with J. Freedman | 0.4 | 276.00 |
| 09/01/21 | JPE | Review revised motion to approve transfer of radioactive material license and respond to questions regarding same | 0.4 | 260.00 |
| 09/01/21 | CYL | Call with client team regarding strategy for settlement with insurers | 1.7 | 1,003.00 |
| 09/01/21 | CYL | Review and analysis of insurance coverage letter | 1.2 | 708.00 |
| 09/02/21 | JCH | Correspondence with S. Brown re: mediation issue | 0.2 | 138.00 |
| 09/02/21 | JCH | Analysis of potential consolidation scenarios and mediation resolution issue | 1.1 | 759.00 |
| 09/02/21 | JCH | Conference with A. Wilen and J. DiNome re: discussions with MBNF | 1.2 | 828.00 |
| 09/02/21 | JCH | Review and analyze correspondence and materials received from M. DiSabatino re: revised Eisner engagement | 0.4 | 276.00 |

376719
00004
10/31/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2658219
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/02/21 | JCH | Finalize motion to transfer radioactive materials license | 0.6 | 414.00 |
| 09/02/21 | JCH | Call with J. DiNome and A. Wilen re: mediation issues | 1.6 | 1,104.00 |
| 09/02/21 | JCH | Review and analyze background materials re: disputes with former owner | 1.9 | 1,311.00 |
| 09/02/21 | JCH | Review and analyze State Court complaint re: basis for claims asserted | 0.3 | 207.00 |
| 09/02/21 | JCH | Review and analyze information reported by debtors to RRG re: claims outside of loss run | 0.2 | 138.00 |
| 09/03/21 | MM | Telephone call with A. Isenberg, J. Hampton, M. Minuti, A. Wilen and J. DiNome re mediation, claims, open issues | 0.8 | 628.00 |
| 09/03/21 | JCH | Conference with counsel to Tenet re: mediation issues | 0.5 | 345.00 |
| 09/03/21 | JCH | Prepare for call with Tenet counsel re: mediation issues | 0.2 | 138.00 |
| 09/03/21 | JCH | Develop case strategy in light of discussions with Tenet counsel re: mediation | 0.6 | 414.00 |
| 09/03/21 | JCH | Review and analyze correspondence and information received from M. DiSabatino re: RRG information requests and note comments to same | 0.7 | 483.00 |
| 09/03/21 | JCH | Conference with counsel to MBNF re: mediation issues | 1.2 | 828.00 |
| 09/03/21 | JCH | Review and analyze correspondence from S. Voit of PAHS re: analysis of additional claims reported to PARRG | 0.2 | 138.00 |
| 09/03/21 | JCH | Review and analyze draft term sheet of mediation settlement proposal and note comments to same | 0.3 | 207.00 |
| 09/03/21 | JCH | Review and analyze background materials re: Saechow litigation | 0.3 | 207.00 |
| 09/03/21 | JCH | Review and analyze reservation of rights letters and pleadings from Saechow and Richards matters | 0.4 | 276.00 |
| 09/03/21 | MBD | Telephone client team call with re: open case issues | 0.8 | 376.00 |
| 09/04/21 | JCH | Conference with A. Isenberg re: mediation strategy issues | 0.4 | 276.00 |
| 09/04/21 | JCH | Develop proposed response to MBNF re: consensual mediation resolution proposal | 0.7 | 483.00 |
| 09/04/21 | JCH | Review and analyze materials responsive to PARRG re: open claims | 0.3 | 207.00 |
| 09/04/21 | JCH | Review and analyze Tenet materials re: claims asserted by non-debtor entities | 1.1 | 759.00 |
| 09/05/21 | JCH | Correspondence with counsel to MBNF re: mediation issues | 0.2 | 138.00 |
| 09/05/21 | JCH | Conference with M. Minuti re: mediation resolution proposed scenarios | 1.3 | 897.00 |
| 09/05/21 | JCH | Summarize outline of proposed mediation resolution scenarios | 0.4 | 276.00 |
| 09/05/21 | JCH | Review and analyze memorandum re: analysis service requirements under Rule 5 and waiver issues | 0.6 | 414.00 |

376719
00004
10/31/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2658219
Page 3

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/05/21 | JCH | Further review and revise proposed mediation proposal of debtors | 0.3 | 207.00 |
| 09/06/21 | JCH | Correspondence with counsel to MBNF re: mediation follow up issues | 0.2 | 138.00 |
| 09/06/21 | JCH | Review and analyze correspondence from counsel to MBNF re: service issues regarding debtor complaint | 0.2 | 138.00 |
| 09/07/21 | JCH | Review and analyze correspondence from M. DiSabatino re: updated analysis of updated recent matters reported to PARRG and disposition of same | 0.2 | 138.00 |
| 09/07/21 | JCH | Review and analyze correspondence from counsel to MBNF re: proposed joint defense agreement and develop response to same | 0.2 | 138.00 |
| 09/08/21 | JCH | Prepare for mediation call with MBNF | 0.4 | 276.00 |
| 09/08/21 | JCH | Conference with J. Carey and MBNF re: mediation issues and next steps | 1.2 | 828.00 |
| 09/08/21 | JCH | Analysis of potential substantive consolidation structure to resolve mediation issues | 0.7 | 483.00 |
| 09/08/21 | JCH | Prepare for call with counsel to HSRE re: mediation issues | 0.6 | 414.00 |
| 09/08/21 | JCH | Conference with counsel to HSRE re: mediation issues | 0.7 | 483.00 |
| 09/08/21 | JCH | Analysis of HSRE position and discussion re: mediation issues | 0.4 | 276.00 |
| 09/08/21 | JCH | Review and analyze Tenet settlement agreement re: release provisions and regarding severability | 0.3 | 207.00 |
| 09/08/21 | JCH | Conference with M. Minuti re: follow up from mediation call with Judge Carey | 0.4 | 276.00 |
| 09/08/21 | JCH | Attend to service issues re: HSRE and MBNF complaints | 0.3 | 207.00 |
| 09/08/21 | JCH | Review and analyze carrier information request and analysis of responsive documents and relevant inquiries | 0.4 | 276.00 |
| 09/09/21 | JCH | Review and analyze ASA closing flow of funds re: payments made by debtors | 0.3 | 207.00 |
| 09/09/21 | JCH | Conference with J. DiNome and A. Wilen re: mediation strategy and resolution proposal analysis | 2.1 | 1,449.00 |
| 09/09/21 | JCH | Review of correspondence re: waiver of service challenges by individual defendants in adversary proceeding | 0.2 | 138.00 |
| 09/09/21 | JCH | Review and analyze waiver agreement for service of complaints and analysis of proposed revisions to same | 0.4 | 276.00 |
| 09/09/21 | JCH | Conference with A. Isenberg and M. Minuti re: mediation proposal analysis | 2.8 | 1,932.00 |
| 09/09/21 | JCH | Review of correspondence with J. DiNome re: Saechow stay relief motion and next steps as to same | 0.2 | 138.00 |
| 09/10/21 | MM | Participate in team call with J. DiNome and A. Wilen re: preferences, open issues, collections, etc. | 1.0 | 785.00 |

376719
00004
10/31/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2658219
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/10/21 | MM | E-mails with US Trustee re: service of motion to transfer nuclear license | 0.2 | 157.00 |
| 09/10/21 | MM | E-mails with M. DiSabatino and J. Englert re: question regarding service of motion to transfer nuclear license | 0.3 | 235.50 |
| 09/10/21 | MM | Prepare for call with J. DiNome and A. Wilen re: preferences and open issues | 0.3 | 235.50 |
| 09/10/21 | JCH | Review and analyze inquiry of US Trustee's office re: nuclear materials license transfer motion and develop response to same | 0.3 | 207.00 |
| 09/10/21 | JCH | Review of correspondence with J. Englert re: regulatory agency involvement with license transfer | 0.1 | 69.00 |
| 09/10/21 | JCH | Review and analyze Carrier information requests and draft comments to same | 0.6 | 414.00 |
| 09/10/21 | JCH | Telephone from A. Wilen re: mediation | 0.7 | 483.00 |
| 09/10/21 | JCH | Correspondence M. Indelicato re: case status inquiry | 0.2 | 138.00 |
| 09/10/21 | JCH | Review and analyze HSRE claims asserted against MBNF entities | 0.3 | 207.00 |
| 09/10/21 | MBD | Analysis of inquiry from US Trustee re: nuclear pacemaker motion | 0.3 | 141.00 |
| 09/10/21 | JPE | Respond to M. Minuti regarding need to notify NRC of motion to approve contract to transfer radioactive materials license. | 0.3 | 195.00 |
| 09/11/21 | JCH | Conference with A. Isenberg re: revisions to mediation resolution proposal | 0.8 | 552.00 |
| 09/11/21 | JCH | Review and analyze and revise mediation resolution proposal draft | 0.6 | 414.00 |
| 09/11/21 | JCH | Correspondence with mediator re: mediation issue | 0.2 | 138.00 |
| 09/11/21 | JCH | Draft response to inquiry from counsel to PARRG re: detail of items not included in loss run | 0.4 | 276.00 |
| 09/11/21 | JCH | Review and analyze updated mediation resolution proposal draft | 0.2 | 138.00 |
| 09/11/21 | JCH | Review and analyze correspondence from counsel to MBNF re: RRG information request and develop response to same | 0.2 | 138.00 |
| 09/12/21 | JCH | Prepare for call with client team re: mediation proposal | 0.4 | 276.00 |
| 09/12/21 | JCH | Conference with A. Wilen and J. DiNome re: mediation proposal | 1.0 | 690.00 |
| 09/12/21 | JCH | Telephone to J. DiNome and A. Wilen re: discussion points for mediation | 0.2 | 138.00 |
| 09/12/21 | JCH | Telephone calls from and to A. Wilen re: mediation issue follow up | 0.3 | 207.00 |
| 09/12/21 | JCH | Conference with A. Wilen and J. DiNome re: mediation proposal revisions | 0.9 | 621.00 |
| 09/12/21 | JCH | Conference with A. Isenberg re: agenda for meeting with mediator | 0.4 | 276.00 |
| 09/12/21 | JCH | Conference with A. Wilen re: mediation meeting issues and strategy | 0.5 | 345.00 |
| 09/13/21 | MM | E-mails with US Trustee and M. DiSabatino re: questions regarding transfer of pacemaker license | 0.2 | 157.00 |

376719
00004
10/31/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2658219
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/13/21 | MM | E-mails with PADEP re: request for language to be added to pacemaker license transfer order | 0.2 | 157.00 |
| 09/13/21 | JCH | Prepare for meeting with mediator | 2.2 | 1,518.00 |
| 09/13/21 | JCH | Conference with A. Wilen re: mediator proposal issues | 0.3 | 207.00 |
| 09/13/21 | JCH | Meeting with mediator re: resolution proposal | 1.3 | 897.00 |
| 09/13/21 | JCH | Develop revisions to mediator resolution proposal | 1.8 | 1,242.00 |
| 09/13/21 | JCH | Review and analyze correspondence re: additional background information re: Vicinity dispute | 0.3 | 207.00 |
| 09/13/21 | JCH | Review and analyze correspondence from PADEP re: requested addition to order on radioactive materials met | 0.4 | 276.00 |
| 09/13/21 | JCH | Review of correspondence from counsel to MBNF re: RRG inquiry follow up | 0.1 | 69.00 |
| 09/13/21 | JCH | Review and analyze correspondence from US Trustee's office re: further inquiry regarding radioactive license transfer motion | 0.1 | 69.00 |
| 09/13/21 | JCH | Correspondence with J. Englert re: follow up inquiries regarding radioactive license transfer motion | 0.2 | 138.00 |
| 09/13/21 | JCH | Review and analyze correspondence from J. DiNome re: mediation follow up and reply to same | 0.2 | 138.00 |
| 09/13/21 | JCH | Correspondence with mediator re: revision to mediation proposal | 0.1 | 69.00 |
| 09/13/21 | JCH | Review and analyze further revised mediation proposal | 0.2 | 138.00 |
| 09/13/21 | JCH | Correspondence with counsel to MBNF re: Saechow stay relief motion follow up | 0.2 | 138.00 |
| 09/13/21 | JCH | Review and analyze correspondence with J. DiNome re: update on pending estate claim against former employee | 0.2 | 138.00 |
| 09/13/21 | MBD | Correspondence with US Trustee re: question regarding nuclear pacemaker license | 0.2 | 94.00 |
| 09/13/21 | JPE | Review PADEP email regarding motion and order to approve contract to transfer radioactive materials license | 0.2 | 130.00 |
| 09/13/21 | JPE | Respond to U.S. Trustee question regarding NRC agreement states. | 0.4 | 260.00 |
| 09/14/21 | MM | Call with A. Wilen and J. DiNome re: open issues, mediation, etc. | 0.6 | 471.00 |
| 09/14/21 | MM | E-mails with M. DiSabatino re: certification of counsel for pacemaker license transfer motion | 0.2 | 157.00 |
| 09/14/21 | JCH | Conference with J. DiNome re: follow up from call with mediator | 0.6 | 414.00 |
| 09/14/21 | JCH | Conference with M. Minuti re: outreach to Tenet | 0.2 | 138.00 |
| 09/14/21 | JCH | Conference with A. Wilen re: update from mediation call | 0.3 | 207.00 |
| 09/14/21 | JCH | Correspondence with J. DiNome re: inquiries regarding radioactive materials motion and follow up to address same | 0.2 | 138.00 |

376719                      Philadelphia Academic Health System, LLC, et. al                    Invoice Number  2658219
00004                       Business Operations                                                 Page 6
10/31/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/14/21 | JCH | Correspondence from J. DiNome re: outreach to safety officer regarding radioactive license motion | 0.2 | 138.00 |
| 09/14/21 | JCH | Correspondence with J. DiNome and J. Englert re: requested revision to form of order for radioactive license motion | 0.3 | 207.00 |
| 09/14/21 | JCH | Finalized revised form of order for approval of radioactive license transfer | 0.2 | 138.00 |
| 09/14/21 | JCH | Conference with A. Isenberg re: mediation proposal analysis and option | 0.7 | 483.00 |
| 09/14/21 | JCH | Correspondence with J. DiNome re: follow up discussions with MBNF | 0.2 | 138.00 |
| 09/14/21 | JCH | Analysis of asserted estate cases of action against non-debtor related parties | 0.4 | 276.00 |
| 09/14/21 | JCH | Review of ASA treatment of provider agreements under same | 0.2 | 138.00 |
| 09/14/21 | JCH | Review and analyze updated analysis of 401k contribution analysis and proposed disclosure re: same | 0.2 | 138.00 |
| 09/14/21 | JPE | Emails to/from Permafix regarding motion and order to approve contract to transfer radioactive materials license and language proposed by PADEP for same. | 0.4 | 260.00 |
| 09/14/21 | JPE | Emails and phone calls with MJW Corp and PermaFix regarding Wall Street Journal inquiry regarding pacemaker patient | 0.8 | 520.00 |
| 09/15/21 | MM | Review of CMS / Novitas material for call with T. Hart of Dixon Hughes | 0.5 | 392.50 |
| 09/15/21 | MM | Telephone call with T. Hart re: adjustments to CMS cost reports | 0.2 | 157.00 |
| 09/15/21 | JCH | Telephone from A. Wilen re: HSRE response to mediation proposal and comments regarding same | 0.2 | 138.00 |
| 09/15/21 | JCH | Review and analyze HSRE response to debtors' mediation proposal and note comments to same | 0.7 | 483.00 |
| 09/15/21 | JCH | Conference with A. Isenberg and M. Minuti re: response to HSRE proposal | 0.8 | 552.00 |
| 09/15/21 | JCH | Prepare revised mediation settlement scenario summary | 1.3 | 897.00 |
| 09/15/21 | JCH | Review of background materials re: radioactive license transfer in response to inquiries | 0.3 | 207.00 |
| 09/15/21 | JCH | Review and analyze current draft of RRG transaction agreement re: treatment of additional liabilities asserted | 0.4 | 276.00 |
| 09/15/21 | JCH | Review and analyze case law re: limitation of recovery under D&O policy | 1.4 | 966.00 |
| 09/15/21 | MBD | Revise certification of counsel and proposed order for nuclear pacemaker transfer motion | 0.5 | 235.00 |
| 09/16/21 | JCH | Review and analyze correspondence from counsel to MBNF re: proposed overview of process to approve RRG transaction | 0.2 | 138.00 |

376719
00004
10/31/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2658219
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/16/21 | JCH | Review and analyze correspondence from counsel to MBNF re: information request concerning additional liabilities asserted and follow up regarding same | 0.4 | 276.00 |
| 09/16/21 | JCH | Review and analyze correspondence from U.S. Trustee's office re: debtor's motion to transfer license | 0.1 | 69.00 |
| 09/17/21 | MM | Participate in team call with A. Wilen and J. DiNome re: open issues, mediation, etc. | 0.6 | 471.00 |
| 09/17/21 | MM | Review of e-mails between M. DiSabatino and US Trustee to finalize order to transfer pacemaker license | 0.2 | 157.00 |
| 09/17/21 | MM | E-mail between J. Hampton and J. Pierce re: transfer tax issue | 0.2 | 157.00 |
| 09/17/21 | JCH | Conference with counsel to Commonwealth of PA, N. LaPore, re: release of funds by PA | 0.2 | 138.00 |
| 09/17/21 | JCH | Telephone from A. Wilen re: follow up re: HSRE proposal and regarding Tenet outreach | 0.3 | 207.00 |
| 09/17/21 | JCH | Correspondence with J. DiNome re: next steps regarding insurer information request | 0.2 | 138.00 |
| 09/17/21 | JCH | Correspondence with A. Wilen re: response to inquiry from Commonwealth of PA | 0.1 | 69.00 |
| 09/17/21 | JCH | Conference with A. Wilen re: follow up from call with Tenet | 0.4 | 276.00 |
| 09/17/21 | JCH | Prepare for call with Tenet counsel re: mediation issue | 0.3 | 207.00 |
| 09/17/21 | JCH | Review and analyze comments from Committee counsel to proposed form of order re: license transfer | 0.2 | 138.00 |
| 09/17/21 | JCH | Correspondence with PA DEP and assignee re: changes to proposed form of order regarding license transfer | 0.2 | 138.00 |
| 09/17/21 | JCH | Correspondence with client team re: proposed further revisions to radioactive license transfer order | 0.2 | 138.00 |
| 09/17/21 | JCH | Conference with counsel to Tenet re: mediation issue | 0.8 | 552.00 |
| 09/17/21 | JCH | Review and analyze recent case law re: plan releases | 0.4 | 276.00 |
| 09/17/21 | JCH | Conference with M. Minuti re: follow up from conference with counsel to Tenet regarding mediation | 0.3 | 207.00 |
| 09/17/21 | JCH | Conference with A. Isenberg re: debtor's HPP related assets | 0.6 | 414.00 |
| 09/17/21 | JCH | Correspondence with J. Pierce re: transfer tax analysis in connection with mediation proposal | 0.1 | 69.00 |
| 09/17/21 | JCH | Review of correspondence from A. Lombardo of PermaFix re: response to Committee comments to license transfer order | 0.1 | 69.00 |
| 09/17/21 | JCH | Review of correspondence from counsel to PA DEP re: response to Committee comments to license transfer order and follow up regarding same | 0.2 | 138.00 |
| 09/17/21 | JCH | Draft correspondence to S. Bilus re: overview of MSA and TSA indemnification dispute and analysis required to assess same | 0.3 | 207.00 |

376719
00004
10/31/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2658219
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/17/21 | JCH | Review and analyze further correspondence with Committee and EPA counsel re: final comments to order to approve license transfer | 0.2 | 138.00 |
| 09/17/21 | JCH | Review and analyze responsive documents for MBNF RRG inquiry and finalize same | 0.3 | 207.00 |
| 09/17/21 | JCH | Draft correspondence to counsel to RRG in response to information requests re: additional liabilities asserted | 0.2 | 138.00 |
| 09/17/21 | JCH | Draft correspondence to counsel to MBNF re: RRG transaction issues | 0.2 | 138.00 |
| 09/17/21 | JCH | Further review and analysis of HSRE mediation proposal draft | 0.3 | 207.00 |
| 09/17/21 | MBD | Conference call with J. DiNome, W. Pederson, A. Isenberg, J. Hampton, S. Prill, M. Minuti and A. Wilen re: open case issues | 0.6 | 282.00 |
| 09/17/21 | MBD | Correspondence with counsel to Permafix, PA DEP, Committee US Trustee re: revised order granting nuclear pacemaker motion | 0.5 | 235.00 |
| 09/17/21 | MBD | Review of Committee revisions to nuclear pacemaker order | 0.1 | 47.00 |
| 09/17/21 | MBD | Further revise nuclear pacemaker order per Committee and PA DEP comments | 0.3 | 141.00 |
| 09/17/21 | JPE | Review revised draft order approving Perma Fix contract and emails with M. DiSabatino regarding same. | 0.5 | 325.00 |
| 09/17/21 | CYL | Prepare for and have call regarding meditation settlement strategy | 1.0 | 590.00 |
| 09/18/21 | JCH | Conference with S. Bilus re: analysis of Tenet claims in litigation | 0.7 | 483.00 |
| 09/18/21 | JCH | Obtain documents for analysis of Tenet claims and forward to S. Bilus for review | 0.4 | 276.00 |
| 09/18/21 | JCH | Correspondence with A. Wilen and J. DiNome re: Tenet issue follow up | 0.1 | 69.00 |
| 09/18/21 | JCH | Mark up HSRE mediation proposal document | 1.2 | 828.00 |
| 09/18/21 | JCH | Correspondence with S. Bilus re: basis for indemnification claims asserted by Tenet | 0.2 | 138.00 |
| 09/18/21 | JCH | Preparation of summary of asserted indemnification claims | 0.3 | 207.00 |
| 09/18/21 | JCH | Correspondence and conference with A. Wilen re: mediation issues update | 0.4 | 276.00 |
| 09/18/21 | JCH | Review and analyze Tenet agreement in response to inquire of A. Wilen | 0.3 | 207.00 |
| 09/19/21 | JCH | Review and analyze comments received from M. Minuti and A. Isenberg to proposed revisions to HSRE proposal | 0.3 | 207.00 |
| 09/19/21 | JCH | Review of further revised comments to HSRE mediation proposal draft | 0.6 | 414.00 |
| 09/19/21 | JCH | Correspondence with A. Wilen and J. DiNome re: revisions to HSRE mediation proposal and review of same | 0.2 | 138.00 |

376719                    Philadelphia Academic Health System, LLC, et. al        Invoice Number  2658219
00004                     Business Operations                                     Page 9
10/31/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/19/21 | JCH | Analysis of document production issue re: carrier information request and develop response to same | 0.3 | 207.00 |
| 09/19/21 | JCH | Further review and analyze Tenet state court complaint re: ASA issue | 0.4 | 276.00 |
| 09/20/21 | MM | E-mails with M. DiSabatino re: changes to order to transfer pacemaker license | 0.2 | 157.00 |
| 09/20/21 | MM | E-mail from J. DiNome re: request for D&O insurance certificate | 0.1 | 78.50 |
| 09/20/21 | JCH | Review of correspondence with counsel to PA DEP re: final comments to license transfer order draft | 0.2 | 138.00 |
| 09/20/21 | JCH | Prepare for call with A. Wilen and J. DiNome to review response to HSRE project | 0.2 | 138.00 |
| 09/20/21 | JCH | Conference with A. Wilen re: review of proposed comments to HSRE proposal draft | 0.3 | 207.00 |
| 09/20/21 | JCH | Review and analyze correspondence from B. Crocitto re: additional payment from run out of policy | 0.2 | 138.00 |
| 09/20/21 | JCH | Review and analyze correspondence and related documents re: unity of use as to Freedman properties | 0.6 | 414.00 |
| 09/20/21 | JCH | Conference with J. DiNome re: comments to proposed revisions to HSRE settlement proposal draft | 0.5 | 345.00 |
| 09/20/21 | JCH | Review and analyze cross reply of JV Entities to Vicinity motion | 0.1 | 69.00 |
| 09/20/21 | JCH | Review and analyze case law and pleadings in particular case per discussion with MBNF counsel re: claim recovery analysis | 0.6 | 414.00 |
| 09/20/21 | JCH | Review and analyze and update mediation proposal resolution document draft | 0.3 | 207.00 |
| 09/20/21 | JCH | Further revise response to HSRE mediation proposal and finalize same | 0.3 | 207.00 |
| 09/20/21 | JCH | Correspondence with counsel to HSRE re: debtor response to mediation proposal | 0.2 | 138.00 |
| 09/20/21 | JCH | Conference with S. Bilus re: analysis of Tenet state court complaint issues | 0.6 | 414.00 |
| 09/20/21 | JCH | Review and analyze Vicinity reply to objections to its motion to compel payment | 0.2 | 138.00 |
| 09/20/21 | JCH | Correspondence with counsel to MBNF re: RRG transaction | 0.1 | 69.00 |
| 09/20/21 | JCH | Correspondence with counsel to MBNF re: mediation issues follow up | 0.2 | 138.00 |
| 09/20/21 | JCH | Conference with A. Isenberg re: revisions to settlement grid draft | 0.2 | 138.00 |
| 09/20/21 | JCH | Analysis of case strategy for mediation issue in light of legal analysis of Tenet claims in state court matter | 0.3 | 207.00 |
| 09/20/21 | JCH | Draft correspondence to mediator re: update as to various mediation issues and action items | 0.4 | 276.00 |

376719
00004
10/31/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2658219
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/20/21 | JCH | Correspondence with J. DiNome and A. Wilen re: former resident inquiry | 0.2 | 138.00 |
| 09/20/21 | JCH | Draft correspondence to Judge Carey re: update regarding mediation discussions with HSRE | 0.2 | 138.00 |
| 09/20/21 | REW | Review of and revise certification of counsel and revised order regarding transfer of pacemaker license | 0.2 | 49.00 |
| 09/20/21 | REW | .pdf and electronic docketing of certification of counsel regarding transfer of pacemaker license | 0.2 | 49.00 |
| 09/20/21 | REW | Prepare final order regarding transfer of pacemaker license and upload to the Court | 0.1 | 24.50 |
| 09/20/21 | MBD | Finalize certification of counsel for nuclear pacemaker transfer | 0.3 | 141.00 |
| 09/21/21 | JCH | Correspondence with counsel to HSRE re: mediation proposal | 0.2 | 138.00 |
| 09/21/21 | JCH | Correspondence with J. DiNome and review of related correspondence from Carrier re: renewal update | 0.3 | 207.00 |
| 09/21/21 | JCH | Conference with MBNF counsel re: RRG transaction issues and mediation issues | 0.8 | 552.00 |
| 09/21/21 | JCH | Prepare for call with MBNF counsel re: RRG transaction | 0.3 | 207.00 |
| 09/21/21 | JCH | Correspondence with J. DiNome and A. Wilen re: entry of order approving radioactive materials license and next steps regarding same | 0.2 | 138.00 |
| 09/21/21 | JCH | Analysis of issues raised by RRG counsel on call and follow up re: same | 0.4 | 276.00 |
| 09/21/21 | JCH | Correspondence with J. DiNome of PAHS re: implementation of license transfer | 0.2 | 138.00 |
| 09/21/21 | JCH | Review and analyze RRG documents relating to tail policy and analysis of implementation steps for same | 0.7 | 483.00 |
| 09/21/21 | JCH | Review and analyze analysis received from Eisner re: cash proceeds flow from HSRE | 0.6 | 414.00 |
| 09/21/21 | JCH | Review of file materials re: D&O policy issuance analysis | 0.2 | 138.00 |
| 09/21/21 | JCH | Review and analyze correspondence of RRG with Mcare re: proposed nuclear transaction | 0.2 | 138.00 |
| 09/21/21 | JCH | Review and analyze correspondence with Vermont Regulator and attached documents re: proposed transaction | 0.2 | 138.00 |
| 09/21/21 | JCH | Review and analyze final draft of Novation agreement in preparation of filing of motion | 0.2 | 138.00 |
| 09/21/21 | JCH | Review and analyze RRG operating agreement and related agreement re: tail escrow | 0.4 | 276.00 |
| 09/21/21 | JPE | Review court order authorizing Permafix contract, and draft correspondence to PADEP regarding same | 0.4 | 260.00 |
| 09/21/21 | CYL | Review and respond to client inquiries re: insurance issues | 0.4 | 236.00 |

376719
00004
10/31/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2658219
Page 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/22/21 | MM | Review of e-mails between J. Hampton and K. Hayden re: call to discuss Tenet issues | 0.2 | 157.00 |
| 09/22/21 | JCH | Detailed review and analysis of documents and correspondence re: proposed RRG transaction in preparation for approval steps | 1.1 | 759.00 |
| 09/22/21 | JCH | Conference with A. Isenberg re: analysis of amounts received from HSRE | 0.4 | 276.00 |
| 09/22/21 | JCH | Analysis of case strategy and next steps re: mediation process | 0.6 | 414.00 |
| 09/22/21 | JCH | Review of correspondence with J. DiNome re: final form of agreement for transfer of radioactive license | 0.2 | 138.00 |
| 09/22/21 | JCH | Correspondence with counsel to Tenet re: mediation issue discussion | 0.3 | 207.00 |
| 09/22/21 | JCH | Review of correspondence with A. Lombardo of Perma Fix re: next steps for license transfer | 0.2 | 138.00 |
| 09/22/21 | JCH | Review of pending fee order requests and fee escrow to address same | 0.2 | 138.00 |
| 09/22/21 | JCH | Telephone from A. Wilen re: follow up from meeting with Freedman | 0.5 | 345.00 |
| 09/22/21 | JCH | Conference with A. Isenberg re: Wilen meeting with Freedman | 0.3 | 207.00 |
| 09/22/21 | JCH | Review and analyze documents and file materials re: debtor equity interest in entity and treatment of same | 0.7 | 483.00 |
| 09/22/21 | JCH | Correspondence with counsel to Tenet re: follow up regarding debtor equity interest in entity | 0.2 | 138.00 |
| 09/22/21 | JCH | Correspondence with mediator and HSRE counsel re: mediation session issues | 0.2 | 138.00 |
| 09/22/21 | JCH | Correspondence with mediator re: MBNF proposal overview | 0.2 | 138.00 |
| 09/22/21 | JCH | Review and analyze correspondence from Carrier received from counsel to MBNF | 0.3 | 207.00 |
| 09/22/21 | JPE | Review Permafix contract and forward to A. Lombardo for signature and authorization to proceed and forward fully executed version to J. DiNome | 0.3 | 195.00 |
| 09/23/21 | JCH | Conference with A. Isenberg re: mediation proposal analysis | 0.8 | 552.00 |
| 09/23/21 | JCH | Telephone calls from and to J. DiNome re: discussions with Mediator and next steps in process | 0.7 | 483.00 |
| 09/23/21 | JCH | Correspondence with mediator re: mediation follow up issues to be addressed | 0.2 | 138.00 |
| 09/23/21 | JCH | Conference with M. Minuti re: document responses to mediator information request | 0.6 | 414.00 |
| 09/23/21 | JCH | Review and analyze memorandum re: analysis of certain pending state court claims against non-debtor entities | 0.4 | 276.00 |

376719
00004
10/31/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2658219
Page 12

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/23/21 | JCH | Review and analyze tax notice received from MBNF counsel re: tax issue | 0.3 | 207.00 |
| 09/23/21 | JCH | Continued review of documents for potential response to Carrier | 1.3 | 897.00 |
| 09/23/21 | JCH | Review and analyze documents prepared in response to PARRG information request | 0.4 | 276.00 |
| 09/23/21 | JCH | Draft correspondence to counsel to PARRG re: response to information request | 0.1 | 69.00 |
| 09/23/21 | JCH | Review and analyze confidentiality agreement with Carriers | 0.2 | 138.00 |
| 09/23/21 | JCH | Review and analyze additional category of documents identified for potential production | 0.4 | 276.00 |
| 09/23/21 | JCH | Further review and analyze memorandum re: analysis of potential claims asserted against agreement on MBNF entity | 0.3 | 207.00 |
| 09/23/21 | JCH | Correspondence with counsel to Tenet re: follow up discussion | 0.2 | 138.00 |
| 09/23/21 | CYL | Review and analyze coverage letter from carrier | 0.7 | 413.00 |
| 09/24/21 | JCH | Review and analyze correspondence received from J. DiNome re: open payment owing under IBC program and review of file materials regarding same | 0.3 | 207.00 |
| 09/24/21 | JCH | Telephone calls from and to J. DiNome re: update on mediation discussions | 0.3 | 207.00 |
| 09/24/21 | JCH | Draft correspondence to client re: mediation update and settlement discussions overview | 0.4 | 276.00 |
| 09/24/21 | JCH | Conference with counsel to Tenet re: mediation issues | 0.4 | 276.00 |
| 09/24/21 | JCH | Review and analyze correspondence from S. Prill of Eisner re: analysis of payments made to HSRE | 0.2 | 138.00 |
| 09/24/21 | JCH | Review correspondence with counsel to Tenet re: status of mediation discussions | 0.2 | 138.00 |
| 09/24/21 | JCH | Correspondence with J. DiNome re: PPNP analysis and next steps re: same | 0.3 | 207.00 |
| 09/24/21 | JCH | Correspondence with C. Lee re: analysis of Carrier correspondence re: acknowledgment of claim | 0.1 | 69.00 |
| 09/24/21 | JCH | Review and analyze updated memorandum re: analysis of State court claims asserted against non-debtors | 0.4 | 276.00 |
| 09/24/21 | JCH | Correspondence with A. Wilen re: HSRE mediation proposal issue | 0.2 | 138.00 |
| 09/24/21 | JCH | Review and analyze most recent estate waterfall | 0.3 | 207.00 |
| 09/24/21 | JCH | Review and analyze status of RRG transaction | 0.2 | 138.00 |
| 09/24/21 | MBD | Telephone call with client team re: open case issues | 0.5 | 235.00 |
| 09/26/21 | JCH | Review and analyze MBNF mediation proposals | 0.7 | 483.00 |
| 09/26/21 | JCH | Conference with A. Wilen re: MBNF mediation proposals | 0.2 | 138.00 |

376719
00004
10/31/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2658219
Page 13

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/26/21 | JCH | Conference with Committee counsel re: HSRE mediation proposal | 0.5 | 345.00 |
| 09/26/21 | JCH | Analysis of legal issues to be addressed re: HSRE and MBNF proposals | 0.7 | 483.00 |
| 09/26/21 | JCH | Conference with client team re: MBNF mediation proposals | 1.2 | 828.00 |
| 09/26/21 | JCH | Review and analyze memorandum re: standards for appointment of receiver | 0.4 | 276.00 |
| 09/27/21 | JCH | Conference with A. Isenberg re: analysis of MBNF proposal | 0.3 | 207.00 |
| 09/27/21 | JCH | Conference with A. Isenberg re: follow up from call with mediator | 0.6 | 414.00 |
| 09/27/21 | JCH | Conference with M. Minuti re: mediation proposal issues | 0.4 | 276.00 |
| 09/27/21 | JCH | Conference with A. Wilen re: mediation strategy issues | 0.5 | 345.00 |
| 09/27/21 | JCH | Prepare comments to mediation proposal draft | 0.3 | 207.00 |
| 09/27/21 | JCH | Review and analyze research memorandum re: appointment of receiver analysis | 0.2 | 138.00 |
| 09/28/21 | JCH | Review and analyze memorandum re: RRG transaction structure and flow of funds | 0.2 | 138.00 |
| 09/28/21 | JCH | Review and analyze cash flow materials received from MBNF | 0.3 | 207.00 |
| 09/28/21 | JCH | Review of correspondence with counsel to Tenet re: mediation issue | 0.1 | 69.00 |
| 09/28/21 | JCH | Telephone from A. Wilen re: mediation proposal | 0.4 | 276.00 |
| 09/28/21 | JCH | Review and analyze and further revise draft response to MBNF mediation proposal | 0.3 | 207.00 |
| 09/28/21 | JCH | Review and analyze correspondence from counsel to PARRG re: proposed correspondence to counterparty and revise same | 0.4 | 276.00 |
| 09/28/21 | JCH | Review and analyze further updated settlement grid and finalize same for client review | 0.2 | 138.00 |
| 09/28/21 | JCH | Correspondence with J. DiNome re: proposed settlement letter draft | 0.1 | 69.00 |
| 09/28/21 | JCH | Review and analyze correspondence from A. Wilen re: Conifer billing records outreach | 0.1 | 69.00 |
| 09/28/21 | JCH | Review and analyze current draft of motion to approve entry into agreement for RRG transaction and note comments re: same | 0.3 | 207.00 |
| 09/29/21 | JCH | Prepare for call with client team re: mediation proposal discussion | 0.3 | 207.00 |
| 09/29/21 | JCH | Conference with A. Wilen and J. DiNome  re: review of mediation proposal response | 0.9 | 621.00 |
| 09/29/21 | JCH | Weekly practice group leadership call | 0.5 | 345.00 |
| 09/29/21 | JCH | Further revise mediation resolution proposal draft | 0.4 | 276.00 |
| 09/29/21 | JCH | Correspondence with mediator (Judge Carey) re: mediation issues | 0.2 | 138.00 |
| 09/29/21 | JCH | Review of and revise motion to approve RRG transaction | 0.4 | 276.00 |

376719
00004
10/31/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2658219
Page 14

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/29/21 | JCH | Conference with A. Isenberg and M. Minuti re: develop revised mediation proposal for no Tenet scenario | 1.4 | 966.00 |
| 09/29/21 | JCH | Conference with A. Isenberg re: revision to RRG motion draft | 0.4 | 276.00 |
| 09/29/21 | JCH | Telephone calls to and from A. Wilen re: mediation issues update and next steps | 0.3 | 207.00 |
| 09/29/21 | JCH | Review and analyze Mcare requirements in connection with RRG transaction implementation | 0.2 | 138.00 |
| 09/29/21 | JCH | Review and analyze updated RRG motion draft | 0.2 | 138.00 |
| 09/29/21 | JCH | Review of correspondence with Tenet re: mediation update | 0.1 | 69.00 |
| 09/29/21 | JCH | Review and analyze correspondence from A. Wilen re: inquiries from Tenet regarding mediation and reply to same | 0.2 | 138.00 |
| 09/29/21 | JCH | Conference with A. Wilen and J. DiNome re: mediation issues update | 0.3 | 207.00 |
| 09/29/21 | JCH | Telephone from A. Wilen and J. DiNome re: follow up discussions with J. Freedman | 0.8 | 552.00 |
| 09/30/21 | JCH | Review of correspondence with HSRE and Vicinity counsel re: proposed settlement terms | 0.2 | 138.00 |
| 09/30/21 | JCH | Review and analyze materials received from consultant re: mediation issues | 0.3 | 207.00 |
| 09/30/21 | JCH | Review and analyze materials received from D. Pacitti of Klehr Harrison re: open fee awards and arrange for release of funds for same | 0.4 | 276.00 |
| 09/30/21 | JCH | Prepare for call with Tenet counsel re: mediation issues | 0.3 | 207.00 |
| 09/30/21 | JCH | Correspondence with counsel to MBNF re: mediation process issues | 0.2 | 138.00 |
| 09/30/21 | JCH | Develop case strategy re: response to mediation proposal | 0.3 | 207.00 |
| 09/30/21 | JCH | Conference with counsel to Tenet re: mediation issues | 0.3 | 207.00 |
| 09/30/21 | JCH | Conference with A. Wilen re: update on call with Tenet and discussions with mediator | 0.4 | 276.00 |
| 09/30/21 | JCH | Correspondence with counsel to HSRE re: mediation issue | 0.1 | 69.00 |
| 09/30/21 | JCH | Conference with Committee counsel re: mediation proposal analysis | 0.4 | 276.00 |
| 09/30/21 | JCH | Review and analyze revised mediation proposal received from MBNF counsel and prepare for call with MBNF re: same | 0.3 | 207.00 |
| 09/30/21 | JCH | Conference with MBNF counsel re: revised mediation proposal | 0.1 | 69.00 |
| 09/30/21 | JCH | Conference with counsel to MBNF re: review of MBNF comments to mediation resolution | 0.6 | 414.00 |
| 09/30/21 | JCH | Analysis of issues raised by MBNF counsel re: mediation proposal response | 0.4 | 276.00 |
| 09/30/21 | JCH | Conference with counsel to HSRE re: mediation proposal | 0.5 | 345.00 |

376719
00004
10/31/21

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2658219
Page 15

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/30/21 | JCH | Draft correspondence to counsel to HSRE re: details of mediation proposals | 0.2 | 138.00 |
| 09/30/21 | JCH | Correspondence and conference with J. Carey re: mediation issues | 0.3 | 207.00 |
| 09/30/21 | JCH | Conference with A. Isenberg re: mediation strategy issues and analysis | 0.3 | 207.00 |
| 09/30/21 | JCH | Telephone calls to and from J. DiNome re: mediation status and standstill status | 0.3 | 207.00 |
| 09/30/21 | JCH | Conference with A. Wilen and J. DiNome re: update from discussion with MBNF and HSRE counsel | 0.8 | 552.00 |
| 09/30/21 | JCH | Review and analyze correspondence re: mediation matter regarding potentially asserted claim | 0.2 | 138.00 |
| 09/30/21 | JCH | Conference with C. Kline re: research project related to mediation process | 0.6 | 414.00 |

TOTAL HOURS    139.1

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Robyn E. Warren | 0.5 | at | $245.00 | = | 122.50 |
| Jeffrey C. Hampton | 119.6 | at | $690.00 | = | 82,524.00 |
| John P. Englert | 3.7 | at | $650.00 | = | 2,405.00 |
| Monique B. DiSabatino | 4.1 | at | $470.00 | = | 1,927.00 |
| Mark Minuti | 6.2 | at | $785.00 | = | 4,867.00 |
| Clarence Y. Lee | 5.0 | at | $590.00 | = | 2,950.00 |

CURRENT FEES    94,795.50

Less 10% Discount    -9,479.55
TOTAL FEES DUE    85,315.95

**TOTAL AMOUNT OF THIS  INVOICE**    85,315.95



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | Invoice Number | | 2658220 |
| 222 N. Sepulveda Blvd. | | Invoice Date | | 10/31/21 |
| Suite 900 | | Client Number | | 376719 |
| El Segundo, CA 90245 | | Matter Number | | 00005 |

Re:     Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH  09/30/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/01/21 | MBD | Correspondence with Omni re: service of court orders and certification of no objection | 0.2 | 94.00 |
| 09/01/21 | CYL | Review requests for documents from carrier and loss run information re: other claims | 1.4 | 826.00 |
| 09/01/21 | AD | Draft email regarding analysis regarding strength of Traveler's coverage position. | 1.9 | 589.00 |
| 09/01/21 | AD | Analysis on strategy call regarding strength of Traveler's coverage position. | 1.8 | 558.00 |
| 09/02/21 | MBD | Correspondence to Omni re: service of administrative procedures motion | 0.1 | 47.00 |
| 09/02/21 | MBD | Correspondence to Omni re: service of pacemaker motion | 0.1 | 47.00 |
| 09/02/21 | AD | Review of draft complaint. | 1.3 | 403.00 |
| 09/03/21 | AHI | Weekly conference call with A. Wilen et al. re: open items/matters | 0.7 | 483.00 |
| 09/03/21 | MM | E-mails with M. DiSabatino and J. Hampton re: omnibus hearing dates | 0.2 | 157.00 |
| 09/03/21 | JCH | Conference with client team re: open case issues and mediation status and strategy | 0.8 | 552.00 |
| 09/03/21 | MBD | Correspondence to Omni re: service of certifications of no objection | 0.1 | 47.00 |
| 09/05/21 | JCH | Develop case strategy re: next steps in mediation process with MBNF | 0.4 | 276.00 |
| 09/05/21 | JCH | Review and analyze MBNF mediation proposal presented at mediation session | 0.2 | 138.00 |
| 09/07/21 | MBD | Correspondence to Omni re: service of exhibit | 0.1 | 47.00 |
| 09/08/21 | MM | E-mail from R. Warren re: omnibus hearing dates | 0.1 | 78.50 |
| 09/08/21 | MM | Review and approve certification and order regarding omnibus hearing dates | 0.1 | 78.50 |

376719
00005
10/31/21

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2658220
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/08/21 | JCH | Correspondence with A. Wilen and J. DiNome re: case update regarding mediation issues | 0.2 | 138.00 |
| 09/08/21 | JCH | Telephone from A. Wilen re: mediation issue | 0.2 | 138.00 |
| 09/08/21 | JCH | Prepare for call with J. DiNome and A. Wilen re: mediation issues and strategy | 0.3 | 207.00 |
| 09/08/21 | JCH | Conference with A. Wilen and J. DiNome re: case strategy regarding mediation process | 1.4 | 966.00 |
| 09/08/21 | REW | Draft certification of counsel regarding omnibus hearing dates and proposed order | 0.3 | 73.50 |
| 09/08/21 | REW | .pdf and electronic docketing of certification of counsel regarding omnibus hearing dates | 0.2 | 49.00 |
| 09/08/21 | REW | Prepare final order regarding omnibus hearing dates | 0.1 | 24.50 |
| 09/08/21 | REW | Correspondence with Chambers re: omnibus hearing dates | 0.2 | 49.00 |
| 09/08/21 | MBD | Correspondence to Omni re: service of stipulation | 0.1 | 47.00 |
| 09/09/21 | MBD | Correspondence to Omni re: service instructions for court order and removal motion | 0.2 | 94.00 |
| 09/10/21 | JCH | Prepare for call with client team and review of open issues regarding same | 0.3 | 207.00 |
| 09/10/21 | JCH | Conference with client team re: review of open case issues and case strategy regarding same | 1.0 | 690.00 |
| 09/11/21 | JCH | Correspondence with client team re: upcoming discussions with mediator and framework for same | 0.2 | 138.00 |
| 09/13/21 | MBD | Correspondence to Omni re: service instructions for staffing report | 0.1 | 47.00 |
| 09/13/21 | AMK | Calendar objection deadlines | 0.2 | 66.00 |
| 09/14/21 | AHI | Weekly conference call with A. Wilen et al re: open issues | 0.6 | 414.00 |
| 09/14/21 | AHI | Email exchange with J. Hampton re: WSJ inquiry regarding Pacemaker license | 0.1 | 69.00 |
| 09/14/21 | JCH | Weekly call with client team re: open case issues and case strategy regarding same | 0.7 | 483.00 |
| 09/14/21 | JCH | Analysis of case strategy in light of discussions with MBNF and mediator | 0.4 | 276.00 |
| 09/14/21 | MBD | Correspondence to Omni re: service of fee application | 0.1 | 47.00 |
| 09/14/21 | AMK | Draft certificate of no objection re: SEAL fee application | 0.2 | 66.00 |
| 09/15/21 | AMK | Draft certification of no objection and proposed order re: streamlined adversary procedures motion | 0.3 | 99.00 |
| 09/15/21 | AMK | Draft certification of counsel re: pacemaker license transfer motion | 0.1 | 33.00 |
| 09/16/21 | MM | Review of draft agenda for 9/23 hearing | 0.2 | 157.00 |

376719
00005
10/31/21

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2658220
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/16/21 | REW | Begin draft of agenda for 9/23 hearing | 0.9 | 220.50 |
| 09/16/21 | MBD | Correspondence to Omni re: service of 9019 motions and certification of no objection | 0.2 | 94.00 |
| 09/17/21 | AHI | Review of motion re: radiation for call with N. LePore | 0.2 | 138.00 |
| 09/17/21 | AHI | Analysis of open issues | 0.2 | 138.00 |
| 09/17/21 | AHI | Weekly conference call with A. Wilen et al | 0.6 | 414.00 |
| 09/17/21 | AHI | Telephone call to N. LaPore re: mis-directed payment and claims reconciliation | 0.2 | 138.00 |
| 09/17/21 | AHI | Email from TJ Li re: RRG motion | 0.2 | 138.00 |
| 09/17/21 | AHI | Draft email to J. Hampton re: open issues | 0.5 | 345.00 |
| 09/17/21 | JCH | Prepare for call with client team re: HSRE proposal and other case issues | 0.4 | 276.00 |
| 09/17/21 | JCH | Conference with client team re: open case issues and HSRE proposal | 0.7 | 483.00 |
| 09/17/21 | AMK | Calendar objection deadlines | 0.2 | 66.00 |
| 09/18/21 | JCH | Conference with J. DiNome re: mediation issue update | 0.5 | 345.00 |
| 09/20/21 | AHI | Email to C. Santangelo re: HSRE term sheet | 0.2 | 138.00 |
| 09/20/21 | AHI | Review of miscellaneous email and correspondence | 0.3 | 207.00 |
| 09/20/21 | JCH | Review and analyze case strategy re: next steps in mediation process | 0.4 | 276.00 |
| 09/20/21 | REW | Revise notice of agenda for 9/23 hearing | 0.9 | 220.50 |
| 09/20/21 | REW | Correspondence with Saul Ewing team re: draft notice of agenda for 9/23 hearing | 0.2 | 49.00 |
| 09/20/21 | MBD | Review of agenda for upcoming hearing | 0.1 | 47.00 |
| 09/21/21 | AHI | Weekly conference call with A. Wilen et al re: open issues | 1.1 | 759.00 |
| 09/21/21 | AHI | Review of notice of non-renewal re: insurance | 0.1 | 69.00 |
| 09/21/21 | MM | Review and comment upon agenda for 8/23 hearing | 0.2 | 157.00 |
| 09/21/21 | MM | Telephone call with R. Warren re: Chambers procedures for documents and witnesses | 0.2 | 157.00 |
| 09/21/21 | MM | E-mail with R. Warren re: Chambers response to procedures for documents and witnesses | 0.2 | 157.00 |
| 09/21/21 | MM | E-mails with R. Warren re: registration of witnesses for 9/23 hearing | 0.2 | 157.00 |
| 09/21/21 | JCH | Prepare for call with client team re: case issues and mediation strategy | 0.4 | 276.00 |
| 09/21/21 | JCH | Conference with client team re: open case issues and mediation strategy | 1.2 | 828.00 |

376719
00005
10/31/21

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2658220
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/21/21 | REW | Draft exhibits for notice of agenda for 9/23 hearing | 0.8 | 196.00 |
| 09/21/21 | REW | Revise and finalize notice of agenda for 9/23 hearing | 0.7 | 171.50 |
| 09/21/21 | REW | .pdf and electronic docketing of notice of agenda for 9/23 hearing (filed in main case) | 0.2 | 49.00 |
| 09/21/21 | REW | Electronic docketing of notice of agenda for 9/23 hearing (filed in all adversary cases) | 1.1 | 269.50 |
| 09/21/21 | REW | Prepare notice of agenda and exhibit for 9/23 hearing with hyperlinks and forward to Chambers | 0.5 | 122.50 |
| 09/21/21 | REW | Electronic docketing of notice of amended agenda for 9/23 hearing (filed in main case and all adversary cases) | 1.2 | 294.00 |
| 09/21/21 | MBD | Correspondence to Omni re: service of agenda | 0.2 | 94.00 |
| 09/22/21 | AHI | Analysis of open issues | 0.4 | 276.00 |
| 09/22/21 | MM | Telephone call with R. Warren re: continuance of Vicinity / HSRE motions | 0.2 | 157.00 |
| 09/22/21 | MM | E-mail to D. Barney and S. Brown re: continuance of hearing on Vicinity / HSRE motions | 0.2 | 157.00 |
| 09/22/21 | MM | E-mails with Vicinity and HSRE re: new hearing date on motions | 0.2 | 157.00 |
| 09/22/21 | MM | Review and comment on draft amended agenda for hearing on 9/23 | 0.2 | 157.00 |
| 09/22/21 | JCH | Telephone from A. Wilen re: preparation for meeting with J. Freedman | 0.2 | 138.00 |
| 09/22/21 | JCH | Review and analyze and develop case strategy in light of position asserted by MBNF | 0.4 | 276.00 |
| 09/22/21 | REW | Draft notice of amended agenda for hearing on 9/23 | 0.6 | 147.00 |
| 09/22/21 | MBD | Correspondence to Omni re: service of agenda | 0.1 | 47.00 |
| 09/22/21 | MAM | Prepare certification of no objection for stay relief stipulation filing | 0.4 | 138.00 |
| 09/22/21 | MAM | Finalize certification of no objection for stay relief stipulation for filing | 0.1 | 34.50 |
| 09/23/21 | MBD | Correspondence to Omni re: service of court order and 9019 motion | 0.1 | 47.00 |
| 09/23/21 | MAM | Review docket re: status of removal extension motion | 0.1 | 34.50 |
| 09/23/21 | MAM | Prepare certification of no objection for removal motion | 0.3 | 103.50 |
| 09/23/21 | MAM | Prepare certification of no objection for Humana stipulation | 0.4 | 138.00 |
| 09/23/21 | MAM | Update case calendar re: 9/23 filings | 0.3 | 103.50 |
| 09/23/21 | MAM | Finalize certifications of no objection for filing on 9/24 | 0.3 | 103.50 |
| 09/24/21 | MBD | Correspondence with Omni re: service of certifications of no objection and court orders | 0.3 | 141.00 |
| 09/24/21 | CYL | Review Travelers letter again and draft summary | 0.8 | 472.00 |

376719                          Philadelphia Academic Health System, LLC, et. al                Invoice Number  2658220
00005                           Case Administration                                             Page 5
10/31/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/25/21 | MAM | Update case calendar re: 9019 motion deadlines | 0.2 | 69.00 |
| 09/27/21 | JCH | Review and analyze correspondence and accompanying materials received from D. Pacitti at Klehr Harrison re: open fees | 0.2 | 138.00 |
| 09/27/21 | MBD | Correspondence to Omni re: service of court orders | 0.1 | 47.00 |
| 09/27/21 | MBD | Correspondence to Omni re: service of certification of no objection | 0.1 | 47.00 |
| 09/27/21 | MAM | Prepare certification of no objection for Eisner monthly staffing report | 0.3 | 103.50 |
| 09/27/21 | MAM | Draft email to Eisner re: August monthly report | 0.2 | 69.00 |
| 09/27/21 | MAM | Update case calendar re: extended removal deadline | 0.1 | 34.50 |
| 09/28/21 | JCH | Conference with A. Wilen and J. DiNome re: mediation strategy | 1.4 | 966.00 |
| 09/29/21 | JCH | Develop case strategy re: mediation proposal and extension of standstill agreement | 0.4 | 276.00 |
| 09/29/21 | JCH | Draft correspondence to counsel to MBNF and to mediator re: revised settlement proposal | 0.2 | 138.00 |
| 09/29/21 | JCH | Further revise and update for distribution the revised mediation settlement draft | 0.3 | 207.00 |
| 09/29/21 | MBD | Correspondence to Omni re: service of 9019 motion | 0.1 | 47.00 |
| 09/29/21 | MAM | Update case calendar re: 9019 motion deadlines | 0.1 | 34.50 |
| 09/30/21 | MM | Review of Mediator's invoice and forward for payment | 0.2 | 157.00 |
| 09/30/21 | JCH | Conference with M. Minuti re: mediation strategy issues | 0.2 | 138.00 |
| 09/30/21 | JCH | Correspondence with MBNF counsel and mediator re: mediation process | 0.3 | 207.00 |
| 09/30/21 | MAM | Update case calendar re: deadlines for 9/30 filings | 0.3 | 103.50 |
| 09/30/21 | AD | Further review of complaint and related materials. | 1.4 | 434.00 |

TOTAL HOURS                      44.1

376719
00005
10/31/21

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2658220
Page 6

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Amanda Dennis | 6.4 | at | $310.00 | = | 1,984.00 |
| A Mayer Kohn | 1.0 | at | $330.00 | = | 330.00 |
| Melissa A. Martinez | 3.1 | at | $345.00 | = | 1,069.50 |
| Robyn E. Warren | 7.9 | at | $245.00 | = | 1,935.50 |
| Adam H. Isenberg | 5.4 | at | $690.00 | = | 3,726.00 |
| Jeffrey C. Hampton | 13.3 | at | $690.00 | = | 9,177.00 |
| Monique B. DiSabatino | 2.4 | at | $470.00 | = | 1,128.00 |
| Mark Minuti | 2.4 | at | $785.00 | = | 1,884.00 |
| Clarence Y. Lee | 2.2 | at | $590.00 | = | 1,298.00 |

CURRENT FEES                                                           22,532.00

Less 10% Discount                                                      -2,253.20
TOTAL FEES DUE                                                         20,278.80

**TOTAL AMOUNT OF THIS  INVOICE**                                     20,278.80

39200714.1 11/07/2021



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2658221 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 10/31/21 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00006 |

Re:    Claims Analysis, Objections, Proofs of Claim and Bar Date

FOR PROFESSIONAL SERVICES RENDERED THROUGH  09/30/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/01/21 | AHI | Email to J. Garcia re: HSRE claim analysis | 0.1 | 69.00 |
| 09/01/21 | AHI | Analysis of strategic issues re: HSRE rejection claim | 0.4 | 276.00 |
| 09/01/21 | MM | E-mails with J. Demmy to finalize preference procedures motion | 0.2 | 157.00 |
| 09/01/21 | JCH | Review and analyze motion of Caldwell to file late claims and develop response to same | 0.2 | 138.00 |
| 09/01/21 | JCH | Conference with M. DiSabatino re: analysis of personal injury issues noticed to PARRG and next steps as to same | 0.3 | 207.00 |
| 09/01/21 | JCH | Conference with A. Wilen re: avoidance action procedures issues | 0.4 | 276.00 |
| 09/01/21 | REW | (Arthrex) Draft summons and certificate of service | 0.2 | 49.00 |
| 09/01/21 | REW | (Arthrex) .pdf and electronic docketing of summons | 0.2 | 49.00 |
| 09/01/21 | REW | (Arthrex) .pdf and electronic docketing of certificate of service | 0.1 | 24.50 |
| 09/01/21 | REW | (Bio-Rad) Draft summons and certificate of service | 0.2 | 49.00 |
| 09/01/21 | REW | (Bio-Rad) .pdf and electronic docketing of summons | 0.2 | 49.00 |
| 09/01/21 | REW | (Bio-Rad) .pdf and electronic docketing of certificate of service | 0.1 | 24.50 |
| 09/01/21 | REW | (CompHealth) Draft summons and certificate of service | 0.2 | 49.00 |
| 09/01/21 | REW | (CompHealth) .pdf and electronic docketing of summons | 0.2 | 49.00 |
| 09/01/21 | REW | (CompHealth) .pdf and electronic docketing of certificate of service | 0.1 | 24.50 |
| 09/01/21 | REW | (S.A. Comunale) Draft summons and certificate of service | 0.2 | 49.00 |
| 09/01/21 | REW | (S.A. Comunale) .pdf and electronic docketing of summons | 0.2 | 49.00 |
| 09/01/21 | REW | (S.A. Comunale) .pdf and electronic docketing of certificate of service | 0.1 | 24.50 |
| 09/01/21 | REW | (Sunquest) Draft summons and certificate of service | 0.2 | 49.00 |
| 09/01/21 | REW | (Sunquest) .pdf and electronic docketing of summons | 0.2 | 49.00 |
| 09/01/21 | REW | (Sunquest) .pdf and electronic docketing of certificate of service | 0.1 | 24.50 |

376719
00006
10/31/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number 2658221
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/01/21 | REW | Review of and redraft certification of no objection for 9019 motion with Herman Goldner | 0.2 | 49.00 |
| 09/01/21 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Herman Goldner | 0.2 | 49.00 |
| 09/01/21 | MBD | Correspondence to J. Demmy re: open issues regarding adversary procedures motion | 0.2 | 94.00 |
| 09/01/21 | MBD | Telephone call with S. Prill re: Zimmer preference defense analysis | 0.5 | 235.00 |
| 09/01/21 | MBD | Telephone call with C. Pellegrini and J. DiNome re: Saechow issues | 1.0 | 470.00 |
| 09/01/21 | MBD | Correspondence with J. Demmy and S. McGuire re: adversary procedures motion | 0.3 | 141.00 |
| 09/01/21 | MBD | Correspondence to counsel to Integra re: extension of answer deadline | 0.1 | 47.00 |
| 09/01/21 | MBD | Telephone call with J. Hampton re: personal injury claim issues | 0.3 | 141.00 |
| 09/01/21 | MBD | Telephone call with J. Garcia re: personal injury claims | 0.2 | 94.00 |
| 09/01/21 | MBD | Telephone call with J. Demmy, and A. Wilen re: adversary procedures motion | 0.3 | 141.00 |
| 09/01/21 | MBD | Correspondence to counsel to Cohen Thompson re: case status | 0.1 | 47.00 |
| 09/01/21 | MBD | Update preference tracker to reflect orders entered and extensions of the answer deadline | 0.3 | 141.00 |
| 09/01/21 | MBD | Correspondence to S. Prill re: Zimmer analysis | 0.3 | 141.00 |
| 09/01/21 | MBD | Analysis of Roche preference defenses | 0.2 | 94.00 |
| 09/01/21 | MBD | Analysis of status of open preference matters | 0.4 | 188.00 |
| 09/01/21 | MBD | Analysis of EZ-Park preference analysis | 0.8 | 376.00 |
| 09/01/21 | MBD | Analysis of Integra Life Sciences analysis | 0.3 | 141.00 |
| 09/01/21 | MBD | Review of Caldwell motion to file late claim | 0.1 | 47.00 |
| 09/01/21 | CAP | Conduct case assessment of P. Saechow litigation | 1.2 | 540.00 |
| 09/01/21 | CAP | Telephone call with J. DiNome and M. DiSabatino re: P. Saechow case assessment | 1.0 | 450.00 |
| 09/01/21 | JDD | Review and analyze streamlined preference adversary procedures motion and made final revisions (relating to discrete issues in connection with timing of filing and mediation issues) in anticipation of filing and service | 1.8 | 1,332.00 |
| 09/01/21 | JDD | E-mails to and from A. Wilen re: forwarding streamlined preference adversary procedures motion for review and comment and mediator/mediation fee issues | 0.3 | 222.00 |
| 09/01/21 | JDD | Several e-mails from and to M. DiSabatino and S. McGuire re: finalization of exhibits for streamlined preference adversary procedures motion and related issues | 0.4 | 296.00 |

376719                     Philadelphia Academic Health System, LLC, et. al          Invoice Number 2658221
00006                      Claims Analysis, Objections, Proofs of Claim and Bar Date          Page 3
10/31/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/01/21 | JDD | E-mails from and to counsel for Carefusion Solutions (preference defendant) re: extension of time to respond to complaint | 0.1 | 74.00 |
| 09/01/21 | JDD | Telephone conference with A. Wilen, J. Hampton and M. DiSabatino re: mediators for preference actions | 0.3 | 222.00 |
| 09/01/21 | JDD | Draft e-mails to parties identified as potential mediators for preference adversaries | 0.2 | 148.00 |
| 09/01/21 | JDD | Telephone conference with P. Rubin re: potentially serving as mediator for preference adversaries | 0.3 | 222.00 |
| 09/01/21 | JDD | Telephone conference with M. Sawczuk re: potentially serving as mediator for preference adversaries | 0.2 | 148.00 |
| 09/01/21 | JDD | E-mails to and from Klehr Harrison and Cross & Simon (conflicts counsel) re: forwarding streamlined preference adversary procedures motion and plans for filing and service of same | 0.2 | 148.00 |
| 09/01/21 | JDD | E-mail to and teleconference with R. Warren re: service of preference adversaries filed in August | 0.1 | 74.00 |
| 09/01/21 | JDD | E-mail to M. Sawczuk re: fee structure for mediators and forwarding list for conflict check purposes in connection with potentially serving as mediator for preference adversaries | 0.1 | 74.00 |
| 09/01/21 | JDD | E-mail to P. Rubin re: fee structure for mediators and forwarding list for conflict check purposes in connection with potentially serving as mediator for preference adversaries | 0.1 | 74.00 |
| 09/01/21 | JDD | Teleconference with D. Banker in connection with potentially serving as mediator for preference adversaries | 0.1 | 74.00 |
| 09/01/21 | JDD | Review and analyze e-mail from counsel for Comphealth Associates and review defense analysis provided | 0.2 | 148.00 |
| 09/01/21 | JDD | E-mail to M. DiSabatino re: Comphealth Associates defense analysis | 0.1 | 74.00 |
| 09/01/21 | SAM | Revisions to adversary procedures motion | 0.9 | 261.00 |
| 09/01/21 | SAM | Revisions to adversary procedures motion | 3.3 | 957.00 |
| 09/01/21 | JG | Review correspondence with counsel for Carefusion Solutions re: adversary complaint | 0.2 | 68.00 |
| 09/01/21 | JG | Correspondence with J. Demmy and S. McGuire re: status of adversary complaints | 0.2 | 68.00 |
| 09/01/21 | JG | Phone call with A. Isenberg re: 502(b)(6) claim analysis | 0.3 | 102.00 |
| 09/01/21 | JG | Review and analyze list of claimants re: personal injury claim status and further steps | 2.1 | 714.00 |
| 09/01/21 | JG | Analyze 502(b)(6) rejection damages claim by HSRE | 3.6 | 1,224.00 |
| 09/02/21 | AHI | Review of contracts re: bonding company | 0.4 | 276.00 |
| 09/02/21 | JCH | Correspondence with counsel to PARRG re: issues to discuss with counterparty | 0.2 | 138.00 |

376719
00006
10/31/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2658221
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/02/21 | JCH | Review and analyze disputed claims grouping and basis to approve same | 0.6 | 414.00 |
| 09/02/21 | REW | (Roche Diagnostics) Review of and revise notice of voluntary dismissal | 0.1 | 24.50 |
| 09/02/21 | REW | (Roche Diagnostics) .pdf and electronic docketing of notice of voluntary dismissal | 0.2 | 49.00 |
| 09/02/21 | REW | Review of and revise motion establishing streamlined procedures governing adversary proceedings | 0.3 | 73.50 |
| 09/02/21 | REW | .pdf and electronic docketing of motion establishing streamlined procedures governing adversary proceedings (filed in main case) | 0.2 | 49.00 |
| 09/02/21 | REW | .pdf and electronic docketing of motion establishing streamlined procedures governing adversary proceedings (filed in 106 adversary cases) | 1.8 | 441.00 |
| 09/02/21 | MBD | Telephone call with A. Akinrinade, S. Prill, A. Wilen and S. McGuire re: open preference issues | 0.4 | 188.00 |
| 09/02/21 | MBD | Correspondence with S. McGuire and J. Demmy re: adversary procedures motion | 0.2 | 94.00 |
| 09/02/21 | MBD | Prepare for call with counsel to Boston Scientific re: preference demand | 0.3 | 141.00 |
| 09/02/21 | MBD | Telephone call with counsel to Boston Scientific re: preference demand | 0.4 | 188.00 |
| 09/02/21 | MBD | Draft overview of proposal from Boston Scientific | 0.3 | 141.00 |
| 09/02/21 | MBD | Revise stipulation resolving Humana claims | 0.3 | 141.00 |
| 09/02/21 | MBD | Correspondence to J. Hampton re: Caldwell motion for late claim | 0.2 | 94.00 |
| 09/02/21 | MBD | Analysis of status of personal injury claims for RRG | 2.7 | 1,269.00 |
| 09/02/21 | JDD | Worked on service issues re: preference procedures motion (to ensure proper service on all defendants) | 0.3 | 222.00 |
| 09/02/21 | JDD | E-mails from and to P. Rubin re: issues in connection with mediation (fees, etc.) provisions of preference procedures motion | 0.3 | 222.00 |
| 09/02/21 | JDD | Telephone conference with L. Berkoff re: her serving as mediator in connection with preference claims and preference procedures motion | 0.2 | 148.00 |
| 09/02/21 | JDD | Several e-mails to and from L. Berkoff re: mediator fee structure and conflict issues in connection with her serving as mediator in connection with preference claims | 0.3 | 222.00 |
| 09/02/21 | JDD | Several e-mails to and from C. Bifferato re: him serving as mediator in connection with preference claims, procedures motion, conflicts and fee structure | 0.3 | 222.00 |

376719
00006
10/31/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2658221
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/02/21 | JDD | Several e-mails to and from M. Kenney re: him serving as mediator in connection with preference claims, procedures motion, conflicts and fee structure | 0.2 | 148.00 |
| 09/02/21 | JDD | Telephone conference with M. Kenney re: him serving as mediator in connection with preference claims, procedures motion, conflicts and fee structure | 0.2 | 148.00 |
| 09/02/21 | JDD | Several e-mails to and from R. Warren and S. McGuire re: last minute issues in connection with filing and service of preference claim procedures motion | 0.4 | 296.00 |
| 09/02/21 | JDD | E-mails to and from S. Veghte re: Klehr position on and sign-off on preference claim procedures motion and handling of continuing tolled matters | 0.2 | 148.00 |
| 09/02/21 | JDD | E-mails from and to M. Sawczuk re: her willingness to serve as mediator | 0.1 | 74.00 |
| 09/02/21 | JDD | E-mail from H. Varner (counsel for Reuter & Hanney, preference defendant) re: settlement and analyzed offer and rationale therefor | 0.3 | 222.00 |
| 09/02/21 | JDD | E-mail to S. Prill and A. Akinrinade re: Reuter & Hanney, preference defendant, settlement offer | 0.2 | 148.00 |
| 09/02/21 | SAM | Analysis of preference claims | 0.5 | 145.00 |
| 09/02/21 | SAM | Revisions to the adversary procedures motion | 0.6 | 174.00 |
| 09/02/21 | SAM | Analysis of preference complaints | 0.7 | 203.00 |
| 09/02/21 | AMK | Document review re: Wayne Moving and Storage | 1.5 | 495.00 |
| 09/02/21 | AMK | Continue document review re: Wayne Moving and Storage | 1.2 | 396.00 |
| 09/02/21 | AMK | Revise memo re: document review re: Wayne Moving and Storage | 0.9 | 297.00 |
| 09/02/21 | AMK | Continue to revise memo re: document review re: Wayne Moving and Storage | 0.8 | 264.00 |
| 09/02/21 | AMK | Continue to revise memo re: document review re: Wayne Moving and Storage | 0.9 | 297.00 |
| 09/02/21 | AMK | Email to A. Isenberg and J. Hampton re: memo re: Wayne Moving and Storage | 0.1 | 33.00 |
| 09/02/21 | JG | Further review and analyze list of claimants re: personal injury claim status and further steps | 3.2 | 1,088.00 |
| 09/02/21 | JG | Further draft notice of stipulation/stipulation resolving credit Humana's claims | 1.5 | 510.00 |
| 09/02/21 | JG | Multiple correspondence with M. DiSabatino re: list of claimants re: personal injury claim status and further steps | 0.4 | 136.00 |
| 09/02/21 | JG | Analyze 502(b)(6) rejection damages claim by HSRE | 1.9 | 646.00 |
| 09/03/21 | AHI | Email from M. DiSabatino re: claims information - P.I. claims | 0.2 | 138.00 |
| 09/03/21 | AHI | Email exchange with M. DiSabatino re: claims issues | 0.1 | 69.00 |

376719
00006
10/31/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2658221
Page 6

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/03/21 | AHI | Prepare for and participate in call with MBNF re: Saechow | 1.5 | 1,035.00 |
| 09/03/21 | AHI | Analysis of issues re: Saechow and Richards litigation | 0.1 | 69.00 |
| 09/03/21 | AHI | Email to J. DiNome re: Richards | 0.1 | 69.00 |
| 09/03/21 | MBD | Correspondence with A. Isenberg re: status of certain personal injury claims | 0.2 | 94.00 |
| 09/03/21 | MBD | Correspondence to J. DiNome and S. Voit re: status of personal injury claims | 0.4 | 188.00 |
| 09/03/21 | MBD | Correspondence to preference defendant re: adversary procedures motion | 0.1 | 47.00 |
| 09/03/21 | MBD | Analysis of claims to be included in next omnibus objection | 0.4 | 188.00 |
| 09/03/21 | MBD | Correspondence with counsel to Humana re: estimated distributions | 0.1 | 47.00 |
| 09/03/21 | MBD | Correspondence to counsel to Freedom Specialty re: resolution of demand | 0.2 | 94.00 |
| 09/03/21 | MBD | Correspondence to A. Wilen and S. Prill re: Boston Scientific | 0.2 | 94.00 |
| 09/03/21 | MBD | Correspondence to S. Prill re: E-Z Park invoices | 0.2 | 94.00 |
| 09/03/21 | MBD | Correspondence to S. Prill re: SA Comunale preference defenses | 0.3 | 141.00 |
| 09/03/21 | MBD | Draft correspondence to SA Comunale re: response to preference defenses | 0.3 | 141.00 |
| 09/03/21 | MBD | Analysis of correspondence from counsel to Anesthesia Business Consultants | 0.3 | 141.00 |
| 09/03/21 | JDD | Review and analyze e-mail from M. Bach re: GE Healthcare preference adversaries and analyze preference defenses outlined therein and supporting documentation | 0.4 | 296.00 |
| 09/03/21 | JDD | Draft e-mail to S. Prill and A. Akinrinade re: preference defenses for GE Healthcare entities outlined by M. Bach in his e-mail of 9/2 | 0.3 | 222.00 |
| 09/03/21 | JDD | Review and analyze Veolia/Vicinity Energy's answer to preference complaint | 0.2 | 148.00 |
| 09/03/21 | JDD | Follow up e-mails from and to P. Rubin re: his interest in serving as mediator and demands regarding fee structure | 0.2 | 148.00 |
| 09/03/21 | JDD | E-mails to R. Warren re: final list of mediators to be added as supplement to preference action procedures motion filed on 9/2 | 0.2 | 148.00 |
| 09/03/21 | JG | Correspondence with M. DiSabatino re: list of claimants re: personal injury claim status and further steps | 0.2 | 68.00 |
| 09/03/21 | JG | Draft stay relief letter to counsel for personal injury claimant J. Ocana | 0.7 | 238.00 |
| 09/03/21 | JG | Draft notice of stay re: litigation filed by personal injury claimant J. Ocana | 0.6 | 204.00 |
| 09/03/21 | JG | Correspondence with claims agent re: notice requirements for personal injury claimant J. Ocana | 0.2 | 68.00 |

376719
00006
10/31/21

Philadelphia Academic Health System, LLC, et. al          Invoice Number 2658221
Claims Analysis, Objections, Proofs of Claim and Bar Date          Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/03/21 | JG | Analyze 502(b)(6) rejection damages claim by HSRE | 2.3 | 782.00 |
| 09/04/21 | JDD | Review and analyze answer and additional defenses filed by Anesthesia Business Consultants | 0.2 | 148.00 |
| 09/04/21 | JDD | Review and analyze 9/2 e-mail from S. Beard (counsel for Heery International, preference defendant) with attached documents and timeline and defenses to causes of action | 0.5 | 370.00 |
| 09/04/21 | JDD | Draft e-mail to S. Voit, S. Prill and A. Akinrinade re: forwarding 9/2 e-mail from S .Beard (counsel for Heery International, preference defendant) with recommendation regarding possible response | 0.3 | 222.00 |
| 09/06/21 | JCH | Review and analyze updated analysis of avoidable transfers to HSRE | 0.6 | 414.00 |
| 09/06/21 | JCH | Review and analyze avoidable transfers made to Huron, Ernst & Young and Crowell firms | 0.3 | 207.00 |
| 09/06/21 | JDD | Several e-mails from and to S. Voit and A. Perno re: documentation and nature/status of relationship with Heery International and its construction work for St. Chris in context of preference claim and Heery's asserted defenses | 0.4 | 296.00 |
| 09/07/21 | JCH | Review and analyze correspondence with counsel to PARRG re: stay relief with respect to personal injury claim asserted | 0.1 | 69.00 |
| 09/07/21 | REW | Draft notice of filing of Exhibit D to motion establishing streamlined procedures | 0.3 | 73.50 |
| 09/07/21 | REW | Prepare exhibits to notice of filing of Exhibit D to motion establishing streamlined procedures | 0.3 | 73.50 |
| 09/07/21 | REW | .pdf and electronic docketing of notice of filing of Exhibit D to motion establishing streamlined procedures (filed in main case) | 0.2 | 49.00 |
| 09/07/21 | REW | .pdf and electronic docketing of notice of filing of Exhibit D to motion establishing streamlined procedures (filed individually in 106 adversary cases) | 2.1 | 514.50 |
| 09/07/21 | MBD | Analysis of correspondence from S. Voit re: personal injury claim data | 0.5 | 235.00 |
| 09/07/21 | MBD | Correspondence to S. Prill re: CompHealth preference analysis | 0.4 | 188.00 |
| 09/07/21 | MBD | Analysis of issues re: preference demands against professionals | 0.1 | 47.00 |
| 09/07/21 | MBD | Analysis of research re: 547(c)(9) | 0.2 | 94.00 |
| 09/07/21 | JDD | Review subsequent 9/6 e-mail from A. Perno re: nature/status of relationship with Heery International | 0.2 | 148.00 |
| 09/07/21 | JDD | E-mails from and to J. Doran and A. Akinrinade re: confirmation of Analogic settlement payment | 0.1 | 74.00 |
| 09/07/21 | JDD | Review and analyze 9/7 letter from counsel for Holland Square Group (preference defendant) outlining defenses to preference claim | 0.3 | 222.00 |

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2658221
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/07/21 | JDD | E-mail to S. Prill and A. Akinrinade re: nature/status of relationship with Heery International | 0.1 | 74.00 |
| 09/07/21 | JG | Finalize draft stay relief letter to counsel for personal injury claimant J. Ocana | 0.3 | 102.00 |
| 09/08/21 | REW | Review of and revise notice of stipulation with Humana regarding allowed claims | 0.2 | 49.00 |
| 09/08/21 | REW | .pdf and electronic docketing of notice of stipulation with Humana regarding allowed claims | 0.2 | 49.00 |
| 09/08/21 | REW | (MBNF) Revise summons for defendant corporate entities | 0.2 | 49.00 |
| 09/08/21 | REW | (MBNF) .pdf and electronic docketing of summons for defendant corporate entities | 0.2 | 49.00 |
| 09/08/21 | REW | (HSRE) Revise summons and certificate of service | 0.4 | 98.00 |
| 09/08/21 | REW | (HSRE) .pdf and electronic docketing of summons | 0.2 | 49.00 |
| 09/08/21 | REW | (HSRE) .pdf and electronic docketing of certificate | 0.2 | 49.00 |
| 09/08/21 | MBD | Revise settlement agreement with MiMedx | 0.2 | 94.00 |
| 09/08/21 | MBD | Draft 9019 motion with Analogic | 0.5 | 235.00 |
| 09/08/21 | MBD | Correspondence with J. Waxman re: 9019 order | 0.1 | 47.00 |
| 09/08/21 | MBD | Correspondence to A. Akinrinade re: stipulation regarding Herman Goldner claim | 0.1 | 47.00 |
| 09/08/21 | MBD | Correspondence with J. Guernsey re: status of FIT claim resolution | 0.1 | 47.00 |
| 09/08/21 | MBD | Finalize Humana stipulation in preparation for filing | 0.4 | 188.00 |
| 09/08/21 | MBD | Revise motion to further extend removal deadline | 0.4 | 188.00 |
| 09/08/21 | JDD | Analyze preference defenses asserted by Holland Square based on its counsel's letter of 9/7 | 0.6 | 444.00 |
| 09/08/21 | JDD | Draft e-mail to S. Prill and A. Akinrinade re: preference defenses asserted by Holland Square based on its counsel's letter of 9/7 and possible responses thereto | 0.3 | 222.00 |
| 09/08/21 | JDD | E-mail from counsel for Misys (preference defendant) requesting information | 0.1 | 74.00 |
| 09/08/21 | JDD | E-mail to S. Prill and A. Akinrinade re: counsel for Misys (preference defendant) requesting information | 0.1 | 74.00 |
| 09/08/21 | JDD | Review and analyze summons and certificate of service re: HSRE adversary complaint | 0.1 | 74.00 |
| 09/08/21 | SAM | Prepare removal motion and send to M. DiSabatino for review | 1.3 | 377.00 |
| 09/09/21 | AHI | Email from S. Voit re: claims information | 0.2 | 138.00 |
| 09/09/21 | AHI | Email from J. Garcia re: HSRE rejection claim | 0.4 | 276.00 |
| 09/09/21 | AHI | Review of caselaw and analysis re: HSRE rejection claim | 1.6 | 1,104.00 |

376719  
00006  
10/31/21

Philadelphia Academic Health System, LLC, et. al  
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2658221  
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/09/21 | MM | E-mails with Vicinity's counsel re: motion for payment of administrative claim | 0.2 | 157.00 |
| 09/09/21 | JCH | Review and analyze claims and detail of same | 0.7 | 483.00 |
| 09/09/21 | JCH | Review and analyze correspondence from M. DiSabatino re: analysis of open and tolled avoidance actions | 0.2 | 138.00 |
| 09/09/21 | REW | Review of and revise 9019 motion with Analogic Corp. | 0.3 | 73.50 |
| 09/09/21 | REW | .pdf and electronic docketing of 9019 motion with Analogic Corp. (in main case and adversary case) | 0.4 | 98.00 |
| 09/09/21 | REW | Review of and revise seventh removal motion | 0.3 | 73.50 |
| 09/09/21 | REW | .pdf and electronic docketing of seventh removal motion | 0.2 | 49.00 |
| 09/09/21 | MBD | Telephone call with A. Akinrinade and S. Prill re: open preference issues | 0.8 | 376.00 |
| 09/09/21 | MBD | Finalize Analogic 9019 motion in preparation for filing | 0.1 | 47.00 |
| 09/09/21 | MBD | Finalize removal motion in preparation for filing | 0.1 | 47.00 |
| 09/09/21 | MBD | Analysis of issues re: Saechow claims | 0.2 | 94.00 |
| 09/09/21 | MBD | Correspondence to J. Hampton and M. Minuti re: resolution of preference claims | 0.2 | 94.00 |
| 09/09/21 | MBD | Analysis of open preference issues | 0.4 | 188.00 |
| 09/09/21 | MBD | Correspondence to counsel to Boston Scientific re: preference demand | 0.4 | 188.00 |
| 09/09/21 | MBD | Correspondence to NTT Data re: support for proof of claim | 0.1 | 47.00 |
| 09/09/21 | MBD | Correspondence to SA Communale re: response to preference defenses | 0.1 | 47.00 |
| 09/09/21 | MBD | Correspondence to counsel to Instrumentation Lab re: preference analysis | 0.1 | 47.00 |
| 09/09/21 | MBD | Correspondence to counsel to EZ-Park re: resolution of preference demand | 0.2 | 94.00 |
| 09/09/21 | MBD | Correspondence to Anesthesia Business Consultants re: preference analysis | 0.2 | 94.00 |
| 09/09/21 | JG | Correspondence with A. Isenberg re: 502(b)(6) rejection damages claim by HSRE | 0.2 | 68.00 |
| 09/10/21 | AHI | Email exchange with M. Minuti re: Vicinity | 0.1 | 69.00 |
| 09/10/21 | AHI | Analysis of issues re: Vicinity negotiations | 0.4 | 276.00 |
| 09/10/21 | MM | Call with Vicinity's counsel re: settlement of administrative claim | 0.4 | 314.00 |
| 09/10/21 | MM | E-mails with D. Barney re: Vicinity's administrative claim | 0.3 | 235.50 |
| 09/10/21 | JCH | Correspondence J. DiNome re: analysis of 401k contribution analysis re: adjustments to same | 0.3 | 207.00 |

376719
00006
10/31/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2658221
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/10/21 | JCH | Review and analyze correspondence from M. Minuti re: Vicinity dispute and proposed resolution of same | 0.2 | 138.00 |
| 09/10/21 | JCH | Review and analyze updated priority claim detailed analysis received from EisnerAmper | 0.4 | 276.00 |
| 09/10/21 | REW | Electronic docketing of waiver of service of summons (Joel Freedman) | 0.1 | 24.50 |
| 09/10/21 | REW | Electronic docketing of waiver of service of summons (Stella Freedman) | 0.1 | 24.50 |
| 09/10/21 | REW | Electronic docketing of waiver of service of summons (Svetlana Attestatova) | 0.1 | 24.50 |
| 09/10/21 | REW | Electronic docketing of waiver of service of summons (Kyle Schmidt) | 0.1 | 24.50 |
| 09/10/21 | MBD | Analysis of response from Zimmer re: preference analysis | 0.5 | 235.00 |
| 09/10/21 | MBD | Telephone call with J. DiNome, C. Pellegrini and J. Hampton re: status of Saechow issues | 0.6 | 282.00 |
| 09/10/21 | MBD | Correspondence with J. Demmy re: open preference issues | 0.5 | 235.00 |
| 09/10/21 | MBD | Correspondence with counsel to Systematech re: settlement agreement | 0.3 | 141.00 |
| 09/10/21 | MBD | Correspondence with S. Prill re: response from Anesthesia Business Associates | 0.1 | 47.00 |
| 09/10/21 | MBD | Correspondence to A. Akinrinade re: preference tracker | 0.1 | 47.00 |
| 09/10/21 | MBD | Correspondence with counsel to Anesthesia Business Associates re: preference analysis | 0.1 | 47.00 |
| 09/10/21 | MBD | Correspondence with S. Prill re: Zimmer analysis | 0.2 | 94.00 |
| 09/10/21 | MBD | Draft settlement agreement with EZ-Park | 0.4 | 188.00 |
| 09/10/21 | MBD | Correspondence with NTT Data re: claim detail needed in connection with preference analysis | 0.2 | 94.00 |
| 09/10/21 | LM | E-mails with M. Minuti re: trustee discovery | 0.2 | 109.00 |
| 09/10/21 | CAP | Telephone call with J. DiNome and M. DiSabatino re: Saechow developments | 0.5 | 225.00 |
| 09/10/21 | JDD | Review status of all pending adversaries for purposes of responding to questions from defendants re: procedures motion, pushing all remaining pending matters forward toward resolution, consideration regarding taking defaults, etc. and draft summary report | 3.5 | 2,590.00 |
| 09/10/21 | JDD | Telephone conference and e-mail with J. Rorke re: Medical Doctor preference adversary and prior contact by Morgan Lewis | 0.1 | 74.00 |
| 09/10/21 | JDD | E-mails to and from counsel for Baxter Healthcare re: procedures motion and pending 9/23 hearing | 0.1 | 74.00 |

376719
00006
10/31/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2658221
Page 11

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/10/21 | JDD | Several e-mails from and to M. McMahon, counsel for DLC Management (preference defendant) re: its possible objection to certain aspects of the procedures motion | 0.3 | 222.00 |
| 09/10/21 | JDD | E-mail from counsel for CCJ Physics, preference defendant, re: settlement | 0.1 | 74.00 |
| 09/10/21 | JDD | E-mail to S. Prill and A. Akinrinade re: preference actions with open settlement discussions that require follow up | 0.1 | 74.00 |
| 09/10/21 | MGN | Review correspondence relating to new value analysis and proof of claim in connection with pending preference action | 0.2 | 122.00 |
| 09/10/21 | SAM | Prepare motion to voluntarily dismiss adversary of Instrumentation Laboratory Inc. | 0.4 | 116.00 |
| 09/10/21 | SAM | Prepare ninth omnibus objection (non-substantive) to claims | 1.5 | 435.00 |
| 09/10/21 | SAM | Prepare ninth omnibus (non-substantive) objection and send to M. DiSabatino for review | 2.0 | 580.00 |
| 09/10/21 | JG | Correspondence with J. Demmy re: preference complaint against Central Admixture | 0.2 | 68.00 |
| 09/10/21 | JG | Review list of outstanding preference actions | 0.2 | 68.00 |
| 09/11/21 | MM | E-mail with J. Hampton re: resolving Vicinity's administrative claim | 0.1 | 78.50 |
| 09/13/21 | AHI | Review of and revise draft objection to HSRE cross motion | 0.7 | 483.00 |
| 09/13/21 | AHI | Review of Vicinity Energy agreement | 0.3 | 207.00 |
| 09/13/21 | REW | (MBNF) Draft certificate of service for Philadelphia Academic Risk Retention Group | 0.2 | 49.00 |
| 09/13/21 | REW | (MBNF) .pdf and electronic docketing of certificate of service for Philadelphia Academic Risk Retention Group | 0.2 | 49.00 |
| 09/13/21 | MBD | Telephone call with J. Demmy, J. Garcia and S. McGuire re: open preference issues | 0.4 | 188.00 |
| 09/13/21 | MBD | Correspondence to E. Schnitzer re: proposed mediator list | 0.1 | 47.00 |
| 09/13/21 | MBD | Correspondence to counsel to TF Development re: answer deadline | 0.1 | 47.00 |
| 09/13/21 | MBD | Correspondence to counsel to Linda Ramsey re: claim status | 0.1 | 47.00 |
| 09/13/21 | MBD | Draft extension of tolling agreement for Conrad O'Brien | 0.3 | 141.00 |
| 09/13/21 | MBD | Telephone call with M. Cawley re: claims matter | 0.4 | 188.00 |
| 09/13/21 | MBD | Revise ninth omnibus claim objection | 0.9 | 423.00 |
| 09/13/21 | JDD | Review and analyze 9/10 e-mail from S. Prill with her analysis of CCJ Physics ordinary course defense and possible resolution of preference adversary | 0.2 | 148.00 |
| 09/13/21 | JDD | E-mail to S. Ennis, counsel for CCJ Physics, preference defendant, in response to hers of 9/9 re: settlement | 0.1 | 74.00 |

376719                          Philadelphia Academic Health System, LLC, et. al                    Invoice Number  2658221
00006                           Claims Analysis, Objections, Proofs of Claim and Bar Date                        Page 12
10/31/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/13/21 | JDD | Review and analyze 9/10 e-mail from S. Prill re: settlement of Reuter & Haney preference adversary | 0.1 | 74.00 |
| 09/13/21 | JDD | Several e-mails to and from H. Varner, counsel for Reuter & Haney, preference defendant, re: settlement | 0.3 | 222.00 |
| 09/13/21 | JDD | Teleconference with M. DiSabatino, S. McGuire, J. Garcia and M. Novick (standing weekly call) re: status of preference adversaries | 0.4 | 296.00 |
| 09/13/21 | JDD | Review of 9/13 letter from counsel for Joanna Zimmerman, preference defendant, re: resolution of matter | 0.2 | 148.00 |
| 09/13/21 | JDD | E-mails from and to S. Prill and A. Akinrinade re: reasons for and possible resolution of DLC Management preference adversary | 0.2 | 148.00 |
| 09/13/21 | JDD | E-mail to S. Prill and A. Akinrinade re: 9/13 letter from counsel for Joanna Zimmerman, preference defendant, re: resolution of matter and with my recommendation | 0.2 | 148.00 |
| 09/13/21 | JDD | E-mails from and to S. Prill re: my analysis of the defenses raised by Holland Square (preference defendant) and settlement offer to make to Holland Square | 0.3 | 222.00 |
| 09/13/21 | JDD | E-mail to counsel for Holland Square (preference defendant) re: settlement offer | 0.3 | 222.00 |
| 09/13/21 | JDD | Draft Reuter & Haney settlement agreement | 0.2 | 148.00 |
| 09/13/21 | JDD | Telephone conference with M. McMahon (counsel for DLC Management, preference defendant) re: its issues with procedures motion and possible settlement. | 0.2 | 148.00 |
| 09/13/21 | JDD | E-mails from and to S. Prill re: issues in connection with possible overlap in Misys and Sunquest preference adversaries and payments made to them | 0.2 | 148.00 |
| 09/13/21 | JDD | E-mails from and to P. Kherzi re: his client's (Medline) issues with preference adversary procedures motion (mediator list) | 0.1 | 74.00 |
| 09/13/21 | JDD | E-mails to and from M. DiSabatino, M. Minuti and J. Hampton re: Cozen conflict issues regarding serving as mediator (in connection with Medline issues) | 0.1 | 74.00 |
| 09/13/21 | JDD | E-mails from and to J. Garfinkel, counsel for Misys (preference defendant) re: need for follow up on Misys request for information in support of preference claims and Misys relationship with Sunquest (another preference defendant) | 0.2 | 148.00 |
| 09/13/21 | JDD | E-mail to S. Prill and A. Akinrinade re: forwarding (preference defendant) counsel's e-mail regarding need for follow up on Misys request for information in support of preference claims and Misys relationship with Sunquest (another preference defendant) | 0.1 | 74.00 |
| 09/13/21 | JDD | E-mail from M. McMahon (counsel for DLC Management, preference defendant) re extension of time to respond to complaint. | 0.1 | 74.00 |

376719
00006
10/31/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2658221
Page 13

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/13/21 | JDD | E-mail from E Schnitzel (counsel for Medical Components, preference defendant) and e-mails to and from M DiSabatino re mediator issues. | 0.1 | 74.00 |
| 09/13/21 | MGN | Telephone conference with M. DiSabatino, J. Demmy, S. McGuire and J. Garcia discussing status of preference actions, service of process and procedures order | 0.5 | 305.00 |
| 09/13/21 | MGN | Review correspondence from NTT Data regarding preference claim | 0.5 | 305.00 |
| 09/13/21 | SAM | Revisions to ninth omnibus (non-substantive objection | 0.3 | 87.00 |
| 09/13/21 | SAM | Analysis of preference complaints | 0.8 | 232.00 |
| 09/13/21 | JG | Phone call with J. Demmy, M. DiSabatino, M. Novick, and S. McGuire re: preference complaints, next steps | 0.4 | 136.00 |
| 09/13/21 | JG | Review and analyze preference action defendants re: service issues | 2.1 | 714.00 |
| 09/14/21 | AHI | Email exchange with M. Minuti re: Vicinity dispute | 0.5 | 345.00 |
| 09/14/21 | AHI | Analysis of issues re: Vicinity claim and HSRE cross-motion | 0.4 | 276.00 |
| 09/14/21 | AHI | Revise objection to HSRE cross-motion | 0.5 | 345.00 |
| 09/14/21 | AHI | Email exchange with A. Wilen re: Aetna claim and review of ASA re: same | 0.9 | 621.00 |
| 09/14/21 | MM | Call with A. Isenberg re: Vicinity / HSRE issues | 0.2 | 157.00 |
| 09/14/21 | MM | E-mails with R. Warren and A. Isenberg re: filing objection to HSRE's cross motion to compel | 0.4 | 314.00 |
| 09/14/21 | MM | E-mails with J. DiNome and A. Wilen re: proposal to resolve HSRE's cross-motion to compel | 0.2 | 157.00 |
| 09/14/21 | MM | Finalize and send proposal to resolve HSRE's cross-motion to compel | 0.3 | 235.50 |
| 09/14/21 | JCH | Review and analyze updated analysis of priority and PTO claims and note comments to same | 0.6 | 414.00 |
| 09/14/21 | JCH | Review and analyze non-debtors objection to HSRE cross-motion | 0.2 | 138.00 |
| 09/14/21 | MBD | Analysis of status of open preference discussions | 1.2 | 564.00 |
| 09/14/21 | MBD | Correspondence to counsel to Cardinal Health re: status of 503(b)(9) detail | 0.1 | 47.00 |
| 09/14/21 | MBD | Analysis of response to Freedom Specialty preference analysis | 0.9 | 423.00 |
| 09/14/21 | MBD | Analysis of preference demand for Health Sciences Law Group | 0.4 | 188.00 |
| 09/14/21 | MBD | Correspondence to counsel to Freedom Specialty re: response to settlement offer | 0.3 | 141.00 |
| 09/14/21 | MBD | Analysis of status of complaints served | 0.3 | 141.00 |
| 09/14/21 | MBD | Analysis of correspondence from NTT re: claim data | 0.3 | 141.00 |

376719
00006
10/31/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2658221
Page 14

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/14/21 | MBD | Correspondence to counsel to Olympus re: status of response to proposed claim resolution | 0.1 | 47.00 |
| 09/14/21 | MBD | Analysis of issues re: 547(c)(9) arguments | 0.3 | 141.00 |
| 09/14/21 | MBD | Correspondence to counsel to Integra re: revised payment history analysis | 0.1 | 47.00 |
| 09/14/21 | MBD | Review of correspondence from NTT Data re: claim support | 0.2 | 94.00 |
| 09/14/21 | MBD | Review of correspondence from C. Pellegrini re: status of Hagans matter | 0.1 | 47.00 |
| 09/14/21 | MBD | Analysis of correspondence from counsel to Cardinal Health re: 503(b)(9) detail | 0.5 | 235.00 |
| 09/14/21 | MBD | Analysis of status of Universal Protection preference analysis | 0.6 | 282.00 |
| 09/14/21 | CAP | Draft e-mail to EEOC re: potential settlement of Hagans matter | 0.2 | 90.00 |
| 09/14/21 | CAP | Draft e-mail to J. DiNome re: Hagans settlement potential | 0.1 | 45.00 |
| 09/14/21 | JDD | E-mails to and from S. Trent, counsel for Joanna Zimmerman, preference defendant, re: possible agreement for dismissal of adversary proceeding | 0.2 | 148.00 |
| 09/14/21 | JDD | E-mail from S. Prill re: analysis of defenses proffered by Joanna Zimmerman, preference defendant and recommendation regarding dismissal | 0.1 | 74.00 |
| 09/14/21 | JDD | E-mail from and to M. Strauss, counsel to Duff & Phelps, preference defendant re: status of objections to settlement motion and procedure hereafter leading to dismissal | 0.2 | 148.00 |
| 09/14/21 | JDD | Telephone conference with P. Kherzi, counsel for Medline (preference defendant) re: mediator issues | 0.2 | 148.00 |
| 09/14/21 | JDD | Review and analyze 9/13 e-mail from S. Prill re: Heery International preference adversary with EisnerAmper ordinary course analysis and re possible settlement terms | 0.3 | 222.00 |
| 09/14/21 | JDD | Draft detailed response to 9/2 e-mail from S. Beard, counsel for Heery International (preference defendant) re: preference defenses proffered by Heery and with settlement offer. | 0.8 | 592.00 |
| 09/14/21 | JDD | E-mails from and to J. Covey, counsel for Merit Medical (preference defendant) re: extension of time to respond to the complaint and related matters | 0.1 | 74.00 |
| 09/14/21 | JDD | E-mails from and to J. Gulash, counsel for Philadelphia Nonsurgical (preference defendant) re: extension of time to respond to complaint and other matters (procedures motion, settlement, etc.) | 0.2 | 148.00 |
| 09/14/21 | JDD | E-mails from and to M. DiSabatino re: service issues for Keystone Quality preference defendant (waiver of Rule 12 defenses by filing an answer) | 0.2 | 148.00 |

376719
00006
10/31/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2658221
Page 15

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/14/21 | JDD | Draft detailed e-mail to counsel for Medical Doctor Associates responding to its defense analysis and demand for dismissal, outlining Plaintiffs' preference analysis and settlement position | 0.7 | 518.00 |
| 09/14/21 | JDD | E-mail from J. Garfinkel, counsel for Misys preference defendant, re: need for missing information | 0.1 | 74.00 |
| 09/14/21 | JDD | E-mails from and to S. Prill re: interplay between Misys and Sunquest adversaries and need to amend Sunquest complaint and dismiss Misys complaint | 0.2 | 148.00 |
| 09/14/21 | JDD | E-mails from and to S. Prill re: Debtors' analysis of Medical Doctor Associates pre-petition transaction history and proposed response to its demand for dismissal | 0.2 | 148.00 |
| 09/14/21 | JDD | Review Debtors' analysis of Medical Doctor Associates pre-petition transaction history for purposes of responding to its demand for dismissal | 0.2 | 148.00 |
| 09/14/21 | JDD | E-mail to S. Prill and A. Akinrinade re: e-mail from J. Garfinkle, counsel for Misys preference defendant, regarding missing information | 0.1 | 74.00 |
| 09/14/21 | MGN | Correspondence to and from M. DiSabatino regarding additional preference demands that need to be resolved prior to additional extension date. | 0.2 | 122.00 |
| 09/14/21 | SAM | Analysis of request for documents and information | 0.8 | 232.00 |
| 09/14/21 | JG | Review and analyze preference action defendants re: service issues | 1.6 | 544.00 |
| 09/15/21 | MM | E-mails with D. Barney re: Vicinity motion / omnibus hearing date | 0.2 | 157.00 |
| 09/15/21 | MM | E-mail to S. Brown re: Vicinity issues | 0.2 | 157.00 |
| 09/15/21 | MM | E-mails with Vicinity's counsel re: administrative claim | 0.2 | 157.00 |
| 09/15/21 | MBD | Telephone call with A. Akinrinade re: open claims issues | 0.6 | 282.00 |
| 09/15/21 | MBD | Draft correspondence to Aetna re: questions regarding claim detail | 0.2 | 94.00 |
| 09/15/21 | MBD | Correspondence with A. Akinrinade re: Aetna Claims reconciliation | 0.4 | 188.00 |
| 09/15/21 | MBD | Correspondence to S. Prill and J. DiNome re: Health Sciences Law Group | 0.2 | 94.00 |
| 09/15/21 | MBD | Correspondence to S. Prill re: Universal Protection Services | 0.3 | 141.00 |
| 09/15/21 | MBD | Correspondence to S. Prill re: Integra analysis | 0.9 | 423.00 |
| 09/15/21 | MBD | Correspondence with Boston Scientific re: resolution of preference demand | 0.3 | 141.00 |
| 09/15/21 | MBD | Draft 9019 motion for SD Real Estate | 0.6 | 282.00 |
| 09/15/21 | MBD | Draft certification of no objection for Duff & Phelps 9019 motion | 0.3 | 141.00 |
| 09/15/21 | MBD | Draft 9019 motion for EZ-Park | 0.3 | 141.00 |
| 09/15/21 | MBD | Revise certification of no objection for adversary procedures motion | 0.3 | 141.00 |

376719                Philadelphia Academic Health System, LLC, et. al          Invoice Number  2658221
00006                 Claims Analysis, Objections, Proofs of Claim and Bar Date    Page 16
10/31/21

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/15/21 | JDD | Review and analyze revised Exhibit A for amended complaint for Sunquest preference adversary | 0.1 | 74.00 |
| 09/15/21 | JDD | E-mails to and from S. Prill confirming correct amounts on revised Exhibit A for amended complaint for Sunquest preference adversary | 0.1 | 74.00 |
| 09/15/21 | JDD | Revised Sunquest preference complaint to add plaintiff, fix amount requested and make other changes | 0.4 | 296.00 |
| 09/15/21 | JDD | E-mails to and from R. Warren re: filing of amended preference complaint in Sunquest adversary | 0.1 | 74.00 |
| 09/15/21 | MGN | Review executed Tolling Agreements for Medtronic, Abiomed and Shades of Green | 0.4 | 244.00 |
| 09/15/21 | SAM | Revisions to ninth omnibus (non-substantive) objections to claims and send to Eisner Amper for review | 0.5 | 145.00 |
| 09/15/21 | SAM | Analysis of preference claims | 0.5 | 145.00 |
| 09/15/21 | SAM | Draft voluntary notice of dismissal for defendant J. Zimmerman and send for filing | 0.7 | 203.00 |
| 09/16/21 | MM | E-mail from TJ Li re: claim information need for RRG | 0.1 | 78.50 |
| 09/16/21 | MM | E-mail to TJ Li re: claim information need for RRG | 0.1 | 78.50 |
| 09/16/21 | MM | E-mail to M. DiSabatino re: claim information need for RRG | 0.1 | 78.50 |
| 09/16/21 | MM | Review of Leslie Caldwell's motion to file late proof of claim | 0.2 | 157.00 |
| 09/16/21 | MM | Telephone call with M. DiSabatino re: clarifying Leslie Caldwell's order on motion to file late filed claim | 0.2 | 157.00 |
| 09/16/21 | MM | Further e-mails with TJ Li re: claim information | 0.2 | 157.00 |
| 09/16/21 | MM | E-mails with S. Brown re: Vicinity invoices | 0.2 | 157.00 |
| 09/16/21 | JCH | Review and analyze response filed by GNI to avoidance action procedures motion | 0.2 | 138.00 |
| 09/16/21 | REW | Review of and revise 9019 motion with SD Real Estate | 0.3 | 73.50 |
| 09/16/21 | REW | .pdf and electronic docketing of 9019 motion with SD Real Estate (filed in the main and adversary case) | 0.3 | 73.50 |
| 09/16/21 | REW | Review of and revise certification of no objection for 9019 motion with Duff & Phelps | 0.1 | 24.50 |
| 09/16/21 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Duff & Phelps (filed in main and adversary case) | 0.3 | 73.50 |
| 09/16/21 | REW | (Duff & Phelps) Review of and revise notice of dismissal | 0.1 | 24.50 |
| 09/16/21 | REW | (Duff & Phelps) .pdf and electronic docketing of notice of dismissal | 0.2 | 49.00 |
| 09/16/21 | REW | Prepare final order for 9019 motion with Duff & Phelps and upload to the Court (filed in the main and adversary case) | 0.2 | 49.00 |
| 09/16/21 | REW | Review of and revise 9019 motion with E-Z Park | 0.3 | 73.50 |

376719
00006
10/31/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2658221
Page 17

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/16/21 | REW | .pdf and electronic docketing of 9019 motion with E-Z Park (filed in the main and adversary case) | 0.3 | 73.50 |
| 09/16/21 | REW | (Zimmerman) Review of and revise notice of dismissal | 0.1 | 24.50 |
| 09/16/21 | REW | (Zimmerman) .pdf and electronic docketing of notice of dismissal (filed in main and adversary case) | 0.2 | 49.00 |
| 09/16/21 | MBD | Analysis of settlement proposal from Anesthesia Business Consultants | 0.2 | 94.00 |
| 09/16/21 | MBD | Correspondence to counsel to Caldwell re: revision to proposed order granting late-filed claim | 0.2 | 94.00 |
| 09/16/21 | MBD | Correspondence to M. Minuti re: responses to RRG questions regarding personal injury claims | 0.8 | 376.00 |
| 09/16/21 | JDD | Review and analyze e-mails from S. McGuire with status of service charter pending preference actions and open service issues | 0.2 | 148.00 |
| 09/16/21 | JDD | Revise S. McGuire proposed e-mail to preference defendants soliciting them for possible settlement discussion/resolution of matters | 0.2 | 148.00 |
| 09/16/21 | JDD | E-mails to and from M. Strauss, counsel for Duff & Phelps re: entry of order approving settlement and dismissal of preference adversary | 0.1 | 74.00 |
| 09/16/21 | JDD | E-mails from counsel for Reuter & Hanney (preference defendant) re: alleged administrative claims | 0.1 | 74.00 |
| 09/16/21 | JDD | E-mail from K. Mason, counsel for Reuter & Hanney (preference defendant), re: alleged admin claims and need to revise settlement agreement to account for same | 0.1 | 74.00 |
| 09/16/21 | JDD | E-mails to and from S. Prill re: e-mails from counsel for Reuter & Hanney (preference defendant) regarding alleged administrative claims | 0.1 | 74.00 |
| 09/16/21 | SAM | Investigate service addresses for preference complaint defendants that have yet to file a response/answer or request an extension and e-mail library to confirm accurate service addresses | 2.3 | 667.00 |
| 09/16/21 | SAM | Analysis of preference complaints | 1.4 | 406.00 |
| 09/16/21 | SAM | Prepare notice of voluntary dismissal of Kroll/Duff & Phelps adversary complaint | 0.3 | 87.00 |
| 09/16/21 | SAM | E-mails with library personnel re: addresses for service of process | 0.2 | 58.00 |
| 09/16/21 | SAM | Analysis of service for preference complaints | 1.0 | 290.00 |
| 09/16/21 | JG | Review correspondence with S. McGuire and R. Weston re: service of preference complaints | 0.2 | 68.00 |
| 09/16/21 | JG | Review and analyze personal injury claims and stipulations for insurance carrier | 4.3 | 1,462.00 |
| 09/16/21 | JG | Correspondence with J. Demmy and S. McGuire re: status of preference actions | 0.2 | 68.00 |

376719
00006
10/31/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2658221
Page 18

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/17/21 | AHI | Email from TJ Li re: claim issues | 0.1 | 69.00 |
| 09/17/21 | MM | E-mail from M. DiSabatino re: claim information related to RRG | 0.2 | 157.00 |
| 09/17/21 | MM | E-mails with S. Brown and D. Barney re: invoice issues | 0.2 | 157.00 |
| 09/17/21 | MM | Telephone call with A. Perno re: contract with Debtor and Vicinity | 0.3 | 235.50 |
| 09/17/21 | MM | E-mails between Vicinity and HSRE's counsel re: Vicinity's claim | 0.2 | 157.00 |
| 09/17/21 | MM | E-mail from J. Hampton to A. Bilus re: claim analysis | 0.1 | 78.50 |
| 09/17/21 | MM | E-mails with J. Hampton and A. Bilus re: coordinating call regarding claim analysis | 0.2 | 157.00 |
| 09/17/21 | JCH | Correspondence with J. DiNome of PAHS re: follow up regarding 401k issue | 0.1 | 69.00 |
| 09/17/21 | MBD | Correspondence with J. Demmy and J. Hampton re: adversary procedures motion | 0.2 | 94.00 |
| 09/17/21 | MBD | Telephone call with A. Akinrinade re: questions regarding Aetna claim | 0.3 | 141.00 |
| 09/17/21 | MBD | Correspondence to counsel to Aetna re: questions regarding overpayment analysis | 0.1 | 47.00 |
| 09/17/21 | MBD | Draft 9019 motion for MiMedx settlement | 0.4 | 188.00 |
| 09/17/21 | MBD | Draft settlement agreement for Anesthesia Business Consultants | 0.2 | 94.00 |
| 09/17/21 | MBD | Telephone call with counsel to West Physics re: ordinary course analysis | 0.1 | 47.00 |
| 09/17/21 | MBD | Telephone call with S. Sass re: Boston Scientific demand | 0.1 | 47.00 |
| 09/17/21 | MBD | Revise settlement agreement for Anesthesia Business Consultants | 0.3 | 141.00 |
| 09/17/21 | JDD | E-mail from S. McGuire re: confirmation of service of procedures motion on all preference defendants | 0.2 | 148.00 |
| 09/17/21 | JDD | Review and analyze answer to complaint filed by PATHs (preference defendant) | 0.2 | 148.00 |
| 09/17/21 | JDD | E-mails from and to S. McGuire re: timing of service of alias summons in preference adversaries in which Defendants have not responded | 0.1 | 74.00 |
| 09/17/21 | JDD | Review of several e-mails from .S McGuire, J. Garcia and M. DiSabatino re: reaching out to counsel for preference defendants that have filed answers to soliciting settlement discussion | 0.3 | 222.00 |
| 09/17/21 | JDD | E-mail from M. Ott, counsel for Cook Medical (preference defendant) with attached defense analysis, narrative and demand for dismissal | 0.4 | 296.00 |
| 09/17/21 | JDD | E-mail to S. Prill and A. Akinrinade re: e-mail from M. Ott, counsel for Cook Medical (preference defendant) with my analysis of Cook Medical's position | 0.2 | 148.00 |

376719
00006
10/31/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2658221
Page 19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/17/21 | JDD | Review of e-mails to counsel re: settlement discussions (Abbott Labs, Anesthesia Business, Freedom Specialty Services, Keystone Quality, Urology for Children, Veolia/Vicinity, Water Revenue Bureau, Wojdak) | 0.3 | 222.00 |
| 09/17/21 | JG | Research re: insurance coverage issues and objections to stipulations | 1.2 | 408.00 |
| 09/17/21 | JG | Correspondence with A. Isenberg re: insurance coverage issues and objections to stipulations | 0.2 | 68.00 |
| 09/17/21 | JG | Correspondence with J. Demmy and S. McGuire re: status of preference actions | 0.2 | 68.00 |
| 09/17/21 | JG | Correspondence with counsel for preference action defendant Abbott Laboratories, Inc. | 0.2 | 68.00 |
| 09/17/21 | JG | Correspondence with counsel for preference action defendant Keystone Quality Transport Inc. | 0.2 | 68.00 |
| 09/17/21 | JG | Correspondence with counsel for preference action defendant S.R. Wojdak & Associates, LP | 0.2 | 68.00 |
| 09/17/21 | JG | Review answer to preference complaint filed by PATHS, LLC | 0.3 | 102.00 |
| 09/17/21 | JG | Review answer to preference complaint filed by Physician and Tactical Healthcare Services, LLC | 0.3 | 102.00 |
| 09/18/21 | ARB | Review and analyze documents relating to claims and defenses. | 4.2 | 2,184.00 |
| 09/18/21 | JDD | Several e-mails from and to L .Larsen, counsel for Sunquest (preference defendant) re: extension of time to respond and filing of amended complaint) | 0.2 | 148.00 |
| 09/18/21 | JDD | E-mails from and to K. Mason, counsel for Reuter & Hanney (preference defendant) re: update on alleged admin claim and preference settlement agreement | 0.1 | 74.00 |
| 09/18/21 | JDD | Revise Reuter & Hanney preference settlement agreement and circulate to counsel for execution | 0.1 | 74.00 |
| 09/18/21 | JDD | E-mails from and to M. Balch, counsel for GE Healthcare and GE Medical (preference defendants) following up on his 9/2 e-mail re: resolution of matters | 0.1 | 74.00 |
| 09/18/21 | JDD | E-mail to S. Prill and A. Akinrinade re: forwarding e-mail from M. Balch, counsel for GE Healthcare and GE Medical (preference defendants) regarding resolution of adversaries | 0.1 | 74.00 |
| 09/18/21 | JDD | Review Cook Medical ordinary course analysis and analyze ordinary course of business information from ranges v. standard deviation perspective | 0.5 | 370.00 |
| 09/20/21 | AHI | Review of MBNF objection - Vicinity | 0.4 | 276.00 |
| 09/20/21 | AHI | Email to J. DiNome re: Commonwealth claim - status | 0.1 | 69.00 |
| 09/20/21 | AHI | Review of HSRE reply re: Vicinity motion and email to M. Minuti re: same | 0.2 | 138.00 |

376719                 Philadelphia Academic Health System, LLC, et. al            Invoice Number  2658221
00006                  Claims Analysis, Objections, Proofs of Claim and Bar Date              Page 20
10/31/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/20/21 | AHI | Review of Vicinity response to HSRE reply | 0.1 | 69.00 |
| 09/20/21 | MM | Review of HSRE's response in support of cross-motion against Vicinity | 0.2 | 157.00 |
| 09/20/21 | MM | Review of Vicinity's reply in support of administrative claim motion | 0.2 | 157.00 |
| 09/20/21 | MM | E-mail from A. Perno re: Vicinity motion / steam usage | 0.2 | 157.00 |
| 09/20/21 | REW | (Sunquest) Review of and revise amended complaint | 0.2 | 49.00 |
| 09/20/21 | REW | (Sunquest) .pdf and electronic docketing of amended complaint | 0.2 | 49.00 |
| 09/20/21 | REW | (Sunquest) Draft alias summons and certificate of service | 0.2 | 49.00 |
| 09/20/21 | REW | (Sunquest) .pdf and electronic docketing of alias summons | 0.2 | 49.00 |
| 09/20/21 | REW | (Sunquest) .pdf and electronic docketing of certificate of service | 0.2 | 49.00 |
| 09/20/21 | REW | Review of and revise certification of counsel regarding streamlined adversary procedures motion | 0.2 | 49.00 |
| 09/20/21 | REW | Prepare exhibits for certification of counsel regarding streamlined adversary procedures motion | 0.2 | 49.00 |
| 09/20/21 | REW | .pdf and electronic docketing of certification of counsel regarding streamlined adversary procedures motion (filed in main case) | 0.2 | 49.00 |
| 09/20/21 | REW | Electronic docketing of certification of counsel regarding streamlined adversary procedures motion (filed in all adversary cases) | 2.1 | 514.50 |
| 09/20/21 | MBD | Telephone call with J. Demmy, M. Novick, S. McGuire and J. Garcia re: open preference issues | 0.5 | 235.00 |
| 09/20/21 | MBD | Correspondence to counsel to Boston Scientific re: proposed resolution of demand | 0.1 | 47.00 |
| 09/20/21 | MBD | Draft settlement agreement with Boston Scientific | 0.2 | 94.00 |
| 09/20/21 | MBD | Analysis of Health Sciences Law group invoices | 0.3 | 141.00 |
| 09/20/21 | MBD | Analysis of Obermeyer preference demand | 0.2 | 94.00 |
| 09/20/21 | MBD | Analysis of Reed Smith preference demand | 0.2 | 94.00 |
| 09/20/21 | MBD | Analysis of Eckert Seamans preference demand | 0.3 | 141.00 |
| 09/20/21 | MBD | Correspondence with West Physics re: question regarding preferential transfers | 0.2 | 94.00 |
| 09/20/21 | MBD | Review of correspondence from S. Voit re: payments to Eckert Seamans | 0.2 | 94.00 |
| 09/20/21 | JDD | E-mails from and to S. Veghte (Klehr) re: resolution of GNI objection to preference adversary procedures motion and documentation of same | 0.2 | 148.00 |
| 09/20/21 | JDD | Draft certification of counsel re: entry of order on preference adversary procedures motion | 0.4 | 296.00 |

376719
00006
10/31/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2658221
Page 21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/20/21 | JDD | Correspondence with R. Warren and M. DiSabatino re: whether to file certification of counsel for entry of order on preference adversary procedures motion and logistics/procedural issues in connection therewith | 0.2 | 148.00 |
| 09/20/21 | JDD | Teleconference with case team re: standing call regarding preference adversary proceedings (several issues covered including procedures motion, service issues, standard deviation defenses, etc.) | 0.5 | 370.00 |
| 09/20/21 | JDD | E-mails with case team re: standard deviation based ordinary course defenses being asserted by defendants in preference adversaries | 0.2 | 148.00 |
| 09/20/21 | JDD | E-mails to and from S. Veghte (Klehr) and K. Mann (Cross & Simon) re: status of preference adversary procedures motion and forward draft certification of counsel | 0.2 | 148.00 |
| 09/20/21 | JDD | Review e-mail from L. Muchnik (counsel for Orthofix, preference defendant) with defense analysis and settlement offer | 0.4 | 296.00 |
| 09/20/21 | JDD | E-mail to S. Prill and A. Akinrinade re: forwarding Orthofix defense analysis and settlement offer | 0.3 | 222.00 |
| 09/20/21 | JDD | E-mail communications with K. Mason, counsel for Reuter & Hanney (preference defendant) re: execution of settlement agreement, payment, filing of settlement motion and process going forward | 0.1 | 74.00 |
| 09/20/21 | JDD | E-mails from and to P. Winterhalter, counsel for De Lage Landen (preference defendant) re: status of adversaries | 0.1 | 74.00 |
| 09/20/21 | JDD | E-mails from and to P. Winterhalter, counsel for Mayflower Laundry(preference defendant) re: status of adversaries | 0.1 | 74.00 |
| 09/20/21 | MGN | Prepare for and participate in conference call with case team discussing status of preference actions, procedures motion, strategy regarding filing default motions and related issues | 0.5 | 305.00 |
| 09/20/21 | MGN | Follow-up review of applicable case law on the viability of a defendant using standard deviation as part of its ordinary course of business defense | 0.5 | 305.00 |
| 09/20/21 | MGN | Correspondence to and from A. Rudolph regarding same | 0.2 | 122.00 |
| 09/20/21 | MGN | Correspondence to and from M. Kelley, at Arthrax, regarding settlement of preference action | 0.2 | 122.00 |
| 09/20/21 | SAM | Analysis of service of and procedures in avoidance complaints | 0.7 | 203.00 |
| 09/20/21 | SAM | Compile documents in response to insurers' discovery request | 0.3 | 87.00 |
| 09/20/21 | AR | Correspondence with M. Novick re: research memorandum on case law for preference actions | 0.2 | 52.00 |
| 09/20/21 | JG | Phone call with case team re: preference complaints, next steps | 0.5 | 170.00 |
| 09/20/21 | JG | Further research re: insurance coverage issues and objections to stipulations | 3.7 | 1,258.00 |

376719
00006
10/31/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number 2658221
Page 22

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/20/21 | JG | Correspondence with A. Isenberg re: insurance coverage issues and objections to stipulations | 0.2 | 68.00 |
| 09/21/21 | AHI | Analysis of issues re: Vicinity | 0.3 | 207.00 |
| 09/21/21 | MM | Call with J. Hampton re: A. Bilus' analysis of contract claims | 0.2 | 157.00 |
| 09/21/21 | MM | Call with A. Isenberg re: Vicinity motion | 0.3 | 235.50 |
| 09/21/21 | JCH | Conference with J. DiNome and M. DiSabatino re: analysis of Saechow and Richards litigation | 0.7 | 483.00 |
| 09/21/21 | REW | Prepare final order for streamlined adversary procedures motion and upload to the Court in the main case and in all adversary cases | 1.7 | 416.50 |
| 09/21/21 | MBD | Analysis of status of Saechow and Richards claims | 0.8 | 376.00 |
| 09/21/21 | MBD | Telephone call with J. DiNome and J. Hampton re: Saechow and Richards claims | 0.7 | 329.00 |
| 09/21/21 | MBD | Analysis of next steps re: Saechow and Richards claims | 0.4 | 188.00 |
| 09/21/21 | MBD | Correspondence to G. Samms re: resolution of Obermayer demand | 0.2 | 94.00 |
| 09/21/21 | MBD | Analysis of issues re: CompHealth preference analysis | 0.3 | 141.00 |
| 09/21/21 | MBD | Correspondence to Reed Smith re: proposed resolution of preference demand | 0.1 | 47.00 |
| 09/21/21 | JDD | Review and comment on draft agenda notice for 9/23 hearing | 0.2 | 148.00 |
| 09/21/21 | JDD | Review and analyze e-mail from counsel for Philadelphia Water Bureau, preference defendant, re: status of its review and presentation of defense analysis | 0.1 | 74.00 |
| 09/21/21 | JDD | Review and analyze 9/20 e-mail from S. Prill re: Orthofix preference analysis and settlement strategy | 0.1 | 74.00 |
| 09/21/21 | JDD | Draft e-mail to L. Muchnik, counsel for Orthofix, preference defendant, responding to its defense analysis and settlement offer | 0.1 | 74.00 |
| 09/21/21 | JDD | Review and analyze preference defense analysis and back up documentation provided by counsel for GE entities (M Balch) and begin outlining response/analysis for S. Prill and A: Akinrinade | 1.5 | 1,110.00 |
| 09/21/21 | MGN | Review status of preference litigation with Abiomed | 0.3 | 183.00 |
| 09/21/21 | MGN | Correspondence to and from J. Loughnane, counsel to Abiomed, regarding same | 0.2 | 122.00 |
| 09/21/21 | MGN | Review status of preference litigation with Medtronic | 0.3 | 183.00 |
| 09/21/21 | MGN | Correspondence to and from D. Melora and D. Guess, counsel to Medtronic, regarding same | 0.2 | 122.00 |
| 09/22/21 | AHI | Email from J. Garcia re: rejection claims | 0.2 | 138.00 |
| 09/22/21 | AHI | Review of file re: Vicinity dispute | 0.6 | 414.00 |
| 09/22/21 | AHI | Email from A. Akinrinade re: ASA question on tax claims | 0.9 | 621.00 |

376719
00006
10/31/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2658221
Page 23

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/22/21 | MM | Telephone call with A. Isenberg re: background for Vicinity motions | 0.2 | 157.00 |
| 09/22/21 | MM | E-mail to A. Perno re: Vicinity invoices | 0.2 | 157.00 |
| 09/22/21 | MM | E-mails with A. Isenberg re: Vicinity invoices | 0.2 | 157.00 |
| 09/22/21 | JCH | Review of materials for conference with J. DiNome re: 401k plan wind down issue | 0.3 | 207.00 |
| 09/22/21 | JCH | Conference with J. DiNome and D. Brockmeyer re: analysis of 401k wind down issues | 0.6 | 414.00 |
| 09/22/21 | JDD | Several e-mails to and from approved mediators re: approval of adversary procedures motion and next steps thereunder | 0.4 | 296.00 |
| 09/22/21 | JDD | Review and analyze notice of appearance and pro hac motion for counsel for Fisher Scientific, preference defendant | 0.1 | 74.00 |
| 09/22/21 | JDD | E-mails from and to L. Muchnick, counsel for Orthofix, preference defendant, re: settlement, unsecured creditor recoveries and related issues | 0.2 | 148.00 |
| 09/22/21 | JDD | E-mails from and to A. Davis, counsel for WW Grainger, preference defendant, re: questions about Center City bank account and checks. | 0.2 | 148.00 |
| 09/22/21 | MGN | Review correspondence received from J. Loughnane, counsel for Abiomed, relating to asserted defenses | 0.2 | 122.00 |
| 09/22/21 | MGN | Correspondence to and from S. Prill regarding defenses relating to Abiomed and potential counter-offer to settle preference demand | 0.5 | 305.00 |
| 09/22/21 | MGN | Correspondence to and from S. Prill regarding defenses relating to Arthrex and potential counter-offer to settle preference demand | 0.3 | 183.00 |
| 09/22/21 | SAM | Analysis of preference claims and defendants' answers | 0.6 | 174.00 |
| 09/22/21 | JG | Review and analyze personal injury claims and stipulations for insurance carrier | 2.8 | 952.00 |
| 09/23/21 | AHI | Email from J. DiNome re: Philadelphia tax invoice | 0.2 | 138.00 |
| 09/23/21 | AHI | Email exchange with A. Akinrinade re: ASA question re: tax claim | 0.1 | 69.00 |
| 09/23/21 | AHI | Email exchange with M. Minuti re: Vicinity motion | 0.2 | 138.00 |
| 09/23/21 | AHI | Analysis of Vicinity issues/dispute | 0.3 | 207.00 |
| 09/23/21 | AHI | Email to debtor re: Vicinity invoice | 0.1 | 69.00 |
| 09/23/21 | MM | E-mails with counsel for Vicinity re: Vicinity's offer to resolve cross-motions | 0.2 | 157.00 |
| 09/23/21 | MM | Analyze Vicinity's settlement offer | 0.2 | 157.00 |
| 09/23/21 | MM | E-mail to A. Isenberg re: Vicinity's settlement offer | 0.2 | 157.00 |
| 09/23/21 | MM | Call with A. Isenberg re: Vicinity's settlement offer  / Ernst & Young demand letter | 0.2 | 157.00 |

376719
00006
10/31/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2658221
Page 24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/23/21 | MM | E-mails with S. Prill re: payments to Vicinity | 0.2 | 157.00 |
| 09/23/21 | REW | (Misys Healthcare) Draft notice of dismissal | 0.2 | 49.00 |
| 09/23/21 | REW | (Misys Healthcare) .pdf and electronic docketing of notice of dismissal | 0.2 | 49.00 |
| 09/23/21 | REW | Review of and revise 9019 motion with Anesthesia Business Consultants | 0.3 | 73.50 |
| 09/23/21 | REW | .pdf and electronic docketing of 9019 motion with Anesthesia Business Consultants | 0.2 | 49.00 |
| 09/23/21 | MBD | Review of answer deadline provisions in adversary procedures order | 0.2 | 94.00 |
| 09/23/21 | MBD | Telephone call with J. Demmy, S. Prill and A. Akinrinade re: open preference issues | 1.2 | 564.00 |
| 09/23/21 | MBD | Draft 9019 motion for Anesthesia Business Consultants | 0.7 | 329.00 |
| 09/23/21 | MBD | Correspondence to J. Hampton with personal injury claims requested by RRG | 0.2 | 94.00 |
| 09/23/21 | MBD | Correspondence to Health Sciences Law Group re: preference demand | 0.1 | 47.00 |
| 09/23/21 | MBD | Correspondence to Eckert Seamans re: preference demand | 0.1 | 47.00 |
| 09/23/21 | MBD | Analysis of Boston Scientific revisions to settlement agreement | 0.4 | 188.00 |
| 09/23/21 | MBD | Correspondence with J. Demmy re: Glass answer to complaint | 0.1 | 47.00 |
| 09/23/21 | MBD | Draft response to Universal Protection Services defense letter | 0.3 | 141.00 |
| 09/23/21 | MBD | Review of Central Admixture preference analysis | 0.2 | 94.00 |
| 09/23/21 | MBD | Analysis of next steps with respect to Zimmer analysis | 0.2 | 94.00 |
| 09/23/21 | MAM | Prepare certification of no objection for Analogic 9019 motion | 0.7 | 241.50 |
| 09/23/21 | JDD | Review and analyze status of open preference adversaries (cases in settlement discussion) in preparation for call with M. DiSabatino, S. Prill and A. Akinrinade | 0.4 | 296.00 |
| 09/23/21 | JDD | Teleconference with M. DiSabatino, S. Prill and A. Akinrinade re: status of open preference adversaries (cases in settlement discussion) | 1.2 | 888.00 |
| 09/23/21 | JDD | E-mails to and from J. Garfinkel, counsel for Misys (preference defendant) re: dismissal of case | 0.1 | 74.00 |
| 09/23/21 | JDD | Review and analyze answer and additional defenses filed by Joseph Glass to preference complaint | 0.2 | 148.00 |
| 09/23/21 | JDD | Several e-mails from and to A. Davis, counsel for WW Grainger (preference defendant) re: issues in connection with payments by CCH, bank accounts and settlement | 0.4 | 296.00 |
| 09/23/21 | JDD | E-mail to S. Prill and M. DiSabatino re: all GE entities involved in preference adversaries | 0.1 | 74.00 |

376719
00006
10/31/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number 2658221
Page 25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/23/21 | JDD | E-mail to counsel for Holland Square, preference defendant, following up on status of settlement communications (offer out to Holland Square) | 0.1 | 74.00 |
| 09/23/21 | JDD | E-mails with counsel for CCJ Physics, preference defendant, following up on status of settlement communications (offer out to CCJ Physics) | 0.2 | 148.00 |
| 09/23/21 | JDD | E-mails with counsel for Heery International, preference defendant, following up on status of settlement communications (offer out to Heery International) | 0.2 | 148.00 |
| 09/23/21 | JDD | Prepare settlement agreement for CCJ Physics preference adversary | 0.2 | 148.00 |
| 09/23/21 | JDD | Prepare settlement agreement for Medical Doctor Associates preference adversary | 0.2 | 148.00 |
| 09/23/21 | JDD | Prepare settlement agreement for Holland Square Group preference adversary | 0.2 | 148.00 |
| 09/23/21 | JDD | E-mails from and to S. McGuire and M. DiSabatino re: service and res judicata (based on claim objection) issues raised Joseph Glass in his answer to preference complaint | 0.2 | 148.00 |
| 09/23/21 | JDD | Draft e-mail to R. Gellert, counsel for Joseph Glass, preference defendant, re: service affirmative defense asserted in answer | 0.2 | 148.00 |
| 09/23/21 | MGN | Review response of CRO to settlement offer of Abiomed | 0.2 | 122.00 |
| 09/23/21 | MGN | Correspondence to and from J. Loughlane, counsel for Abiomed, enclosing counteroffer to settle preference demand | 0.3 | 183.00 |
| 09/23/21 | MGN | Correspondence to S. Prill advising her of settlement possibilities with Arthrex | 0.2 | 122.00 |
| 09/23/21 | MGN | Correspondence to and from M. Kelley, counsel for Arthrex, enclosing counteroffer to settle preference complaint | 0.3 | 183.00 |
| 09/23/21 | MGN | Telephone conference with A. Pressman, counsel for Bio-Rad, regarding receipt of complaint and need for additional time to respond | 0.4 | 244.00 |
| 09/23/21 | MGN | Prepare and forward Complaint, Summons, Certificate of Service and Procedures Order to A. Pressman pursuant to his request | 0.4 | 244.00 |
| 09/23/21 | JG | Review correspondence with counsel for preference action defendant J. Glass | 0.2 | 68.00 |
| 09/23/21 | JG | Further review and analyze personal injury claims and stipulations for insurance carrier | 0.8 | 272.00 |
| 09/24/21 | JCH | Correspondence with J. Demmy re: Medline avoidance action | 0.2 | 138.00 |
| 09/24/21 | REW | Review of and revise certification of no objection to notice of stipulation with Humana regarding allowed claims | 0.1 | 24.50 |
| 09/24/21 | REW | .pdf and electronic docketing of certification of no objection to notice of stipulation with Humana regarding allowed claims | 0.2 | 49.00 |

376719
00006
10/31/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2658221
Page 26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/24/21 | REW | Prepare final order approving stipulation with Humana regarding allowed claims and upload to the Court | 0.1 | 24.50 |
| 09/24/21 | REW | Review of and revise 9019 motion with Boston Scientific Corp. | 0.2 | 49.00 |
| 09/24/21 | REW | .pdf and electronic docketing of 9019 motion with Boston Scientific Corp. | 0.2 | 49.00 |
| 09/24/21 | REW | Review of and revise certification of no objection regarding seventh removal motion | 0.1 | 24.50 |
| 09/24/21 | REW | .pdf and electronic docketing of certification of no objection regarding seventh removal motion | 0.2 | 49.00 |
| 09/24/21 | REW | Prepare final order for seventh removal motion and upload to the Court | 0.1 | 24.50 |
| 09/24/21 | REW | Review of and revise certification of no objection for 9019 motion with Analogic Corp. | 0.1 | 24.50 |
| 09/24/21 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Analogic Corp. (in main case and adversary case) | 0.3 | 73.50 |
| 09/24/21 | REW | Prepare final order for 9019 motion with Analogic Corp. and upload to the Court (in main case and adversary case) | 0.2 | 49.00 |
| 09/24/21 | MBD | Correspondence to S. Sass re: Boston Scientific agreement | 0.1 | 47.00 |
| 09/24/21 | MBD | Finalize Boston Scientific 9019 motion in preparation for filing | 0.1 | 47.00 |
| 09/24/21 | MBD | Analysis of preference defense analysis from West Physics | 0.6 | 282.00 |
| 09/24/21 | MBD | Draft correspondence to C. Pellegrini re: Saechow analysis needed | 0.5 | 235.00 |
| 09/24/21 | MBD | Research re: standard deviation defense | 0.9 | 423.00 |
| 09/24/21 | MBD | Correspondence to West Physics re: resolution of preference demand | 0.4 | 188.00 |
| 09/24/21 | MBD | Update claim workbooks to reflect orders entered | 0.3 | 141.00 |
| 09/24/21 | MBD | Analysis of issues re: Zimmer demand | 0.9 | 423.00 |
| 09/24/21 | MBD | Correspondence with counsel to former employee re: tolling agreement | 0.1 | 47.00 |
| 09/24/21 | JDD | Review and analyze e-mail from S. Prill with ordinary course and new value analyses re: Cook Medical and conduct alternative analysis for purposes of responding to Cook Medical's settlement position | 1.1 | 814.00 |
| 09/24/21 | JDD | E-mails to and from S. Prill re: her and my analyses of ordinary course and new value regarding Cook Medical preference adversary | 0.2 | 148.00 |
| 09/24/21 | JDD | E-mails from and to J. La Liberte, counsel for Holland Square (preference defendant) re: status of matter | 0.1 | 74.00 |
| 09/24/21 | JDD | E-mail from S. Prill re: GE preference adversaries and attached analysis of Debtors' records regarding payment to GE entities and open A/R | 0.4 | 296.00 |

376719
00006
10/31/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2658221
Page 27

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/24/21 | JDD | E-mails with counsel for Medline, preference defendant, requesting teleconference to discuss issues and settlement | 0.2 | 148.00 |
| 09/24/21 | JDD | E-mails to and from Saul Ewing team re: interplay between Medline preference action and MBNF litigation/mediation | 0.1 | 74.00 |
| 09/24/21 | JDD | Teleconference with M. Minuti re: interplay between Medline preference action and MBNF litigation/mediation | 0.2 | 148.00 |
| 09/24/21 | JDD | Review and analyze letter from A. Davis, counsel for W.W. Grainger (preference defendant) with defense analysis and its settlement position | 0.3 | 222.00 |
| 09/24/21 | JDD | Review and analyze payment data to determine strength/validity of W.W. Grainger (preference defendant) defenses for settlement purposes | 0.4 | 296.00 |
| 09/24/21 | MGN | Correspondence to and from S. Prill confirming settlement amount with Abiomed | 0.2 | 122.00 |
| 09/24/21 | MGN | Correspondence to and from J. Loughnane, counsel for Abiomed, confirming settlement | 0.2 | 122.00 |
| 09/24/21 | JG | Review order approving stipulation granting limited relief from the automatic stay with respect to personal injury claimant M. Edmondson | 0.2 | 68.00 |
| 09/24/21 | JG | Correspondence with outside litigation counsel re: claim by personal injury claimant J. Nelson | 0.2 | 68.00 |
| 09/27/21 | AHI | Email to N. LePore re: Commonwealth claim | 0.1 | 69.00 |
| 09/27/21 | MM | E-mails with counsel to HRE Capital and R. Warren re: stipulation to extend time to respond to complaint | 0.3 | 235.50 |
| 09/27/21 | MM | Review of and revise certification of counsel, order and stipulation to extend time to respond to complaint | 0.2 | 157.00 |
| 09/27/21 | MM | Review of Conrad O'Brien's response to preference demand | 0.2 | 157.00 |
| 09/27/21 | MM | E-mails with J. DiNome and A. Wilen re: Conrad O'Brien's response to preference demand and payments made | 0.3 | 235.50 |
| 09/27/21 | JCH | Review and analyze correspondence with A. Wilen and J. DiNome re: proposed resolution of preference action | 0.2 | 138.00 |
| 09/27/21 | JCH | Review and analyze case strategy issues re: Saechow and Richards disputes | 0.2 | 138.00 |
| 09/27/21 | JRF | Conduct corporate searches | 0.3 | 84.00 |
| 09/27/21 | MBD | Update workbook to reflect orders entered | 0.4 | 188.00 |
| 09/27/21 | MBD | Telephone call with case team re: open preference issues | 0.4 | 188.00 |
| 09/27/21 | MBD | Correspondence with A. Akinrinade re: settlement payments | 0.2 | 94.00 |
| 09/27/21 | MBD | Draft correspondence to Aetna re: propose resolution of claims | 1.7 | 799.00 |
| 09/27/21 | MBD | Telephone call with counsel to Medline re: preference defenses | 0.4 | 188.00 |

376719
00006
10/31/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2658221
Page 28

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/27/21 | MBD | Analysis of research from J. Garcia re: ordinary course of business defense in context of payment plan | 0.3 | 141.00 |
| 09/27/21 | CAP | Draft e-mail to Hagans counsel re: settlement posture | 0.1 | 45.00 |
| 09/27/21 | JDD | E-mails from and to J. Grier, in-house counsel for Cryolife (preference defendant) re: extension of time to respond to complaint and case status | 0.2 | 148.00 |
| 09/27/21 | JDD | Teleconference with M. DiSabatino, S. McGuire, J. Garcia and M. Novick (standing call) re: status of pending preference cases and tasks for this week | 0.3 | 222.00 |
| 09/27/21 | JDD | Telephone conference with Medline counsel (Lowenstein - P. Kherzi, R. Kirsch, B. Nathan) re: preliminary issues in connection with preference complaint against Medline | 0.3 | 222.00 |
| 09/27/21 | JDD | Follow up telephone conference with M. DiSabatino re: call with Medline counsel regarding preliminary issues in connection with preference complaint against Medline | 0.1 | 74.00 |
| 09/27/21 | MGN | Prepare for and participate in weekly conference call with case team discussing status of preference actions, procedures order and upcoming mediations | 0.3 | 183.00 |
| 09/27/21 | MGN | Review research relating to preference defenses in Delaware and forwarding same to J. Garcia for his upcoming memo | 0.8 | 488.00 |
| 09/27/21 | MGN | Multiple correspondence to and from M. Kelley regarding preference analysis issues and amount of exposure for Arthrex | 0.4 | 244.00 |
| 09/27/21 | MGN | Correspondence to S. Prill regarding preference defenses and continued exposure of Arthrex | 0.2 | 122.00 |
| 09/27/21 | MGN | Follow-up telephone conference with S. Prill regarding issues with preference analysis received from M. Kelley at Arthrex | 0.4 | 244.00 |
| 09/27/21 | MGN | Correspondence to and from M. Kelley advising of additional issues with Arthex's revised preference analysis | 0.2 | 122.00 |
| 09/27/21 | SAM | Call with claimant A. Moore re: status of bankruptcy cases | 0.1 | 29.00 |
| 09/27/21 | SAM | Analysis of preference claims and preparation of mediation statements | 0.6 | 174.00 |
| 09/27/21 | SAM | Prepare notice of dismissal of adversary against Analogic Corp and send to M. DiSabatino for review | 0.1 | 29.00 |
| 09/27/21 | JG | Research re: ordinary course of business preference defense and payment plans | 4.2 | 1,428.00 |
| 09/27/21 | JG | Draft memorandum re: preference analysis in defenses for mediation statement | 1.2 | 408.00 |
| 09/27/21 | JG | Phone call with case team re: status of preference actions, next steps | 0.3 | 102.00 |
| 09/28/21 | MM | E-mail to Conrad O'Brien re: preference settlement | 0.2 | 157.00 |
| 09/28/21 | MM | Review of and revise Conrad O'Brien settlement agreement | 0.3 | 235.50 |

376719
00006
10/31/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2658221
Page 29

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/28/21 | MM | E-mail to S. Prill re: Vicinity payments | 0.2 | 157.00 |
| 09/28/21 | MM | Review of materials on Vicinity payments | 0.3 | 235.50 |
| 09/28/21 | MM | Further e-mails with S. Prill re: Vicinity payments | 0.2 | 157.00 |
| 09/28/21 | MM | E-mails with A. Isenberg re: Vicinity settlement | 0.2 | 157.00 |
| 09/28/21 | REW | (Cook Medical) Review of and revise notice of voluntary dismissal | 0.1 | 24.50 |
| 09/28/21 | REW | (Cook Medical) .pdf and electronic docketing of notice of voluntary dismissal | 0.2 | 49.00 |
| 09/28/21 | REW | (Analogic) Review of and revise notice of voluntary dismissal | 0.1 | 24.50 |
| 09/28/21 | REW | (Analogic) .pdf and electronic docketing of notice of voluntary dismissal | 0.2 | 49.00 |
| 09/28/21 | REW | (HRE Capital) Review of and revise certification of counsel, order and stipulation extending time to respond to complaint | 0.1 | 24.50 |
| 09/28/21 | REW | (HRE Capital) .pdf and electronic docketing of certification of counsel, order and stipulation extending time to respond to complaint | 0.2 | 49.00 |
| 09/28/21 | MBD | Analysis of correspondence from S. Prill re: Crothall defense analysis | 0.7 | 329.00 |
| 09/28/21 | MBD | Draft correspondence to counsel to Crothall re: preference analysis | 0.3 | 141.00 |
| 09/28/21 | MBD | Correspondence with J. Hampton re: Crothall preference analysis | 0.1 | 47.00 |
| 09/28/21 | MBD | Analysis of issues re: Aetna claims | 0.7 | 329.00 |
| 09/28/21 | MBD | Review of correspondence from J. Demmy to counsel to Medline re: cash management system | 0.1 | 47.00 |
| 09/28/21 | MBD | Analysis of Medline letter re: application of payments | 0.2 | 94.00 |
| 09/28/21 | MBD | Correspondence to counsel to Medical Components re: answer deadline | 0.1 | 47.00 |
| 09/28/21 | MBD | Analysis of correspondence re: Medline preference analysis | 0.4 | 188.00 |
| 09/28/21 | MBD | Correspondence to counsel to PCOM re: status of review of claim reconciliation | 0.1 | 47.00 |
| 09/28/21 | MBD | Correspondence to counsel to Cardinal Health re: claim reconciliation | 0.1 | 47.00 |
| 09/28/21 | JDD | Collect material for and draft e-mail to Medline (preference defendant) counsel providing documents in connection with yesterday's discussion | 0.3 | 222.00 |
| 09/28/21 | JDD | E-mail from P. Kherzi, counsel for Medline (preference defendant) with 2/7/2020 letter from A. Applebaum re: application of payments issue | 0.1 | 74.00 |
| 09/28/21 | JDD | Review and analyze e-mail from counsel for Medical Doctors (preference defendant) in response to my 9/14 e-mail regarding settlement | 0.2 | 148.00 |

376719
00006
10/31/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number 2658221
Page 30

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/28/21 | JDD | E-mails to and from S. Prill re: Medical Doctors' response to my 9/14 e-mail re: settlement (discrepancies in parties' OCB data and analysis) | 0.2 | 148.00 |
| 09/28/21 | JDD | Several e-mails to and from K. Mason (counsel for Reuter & Hanney, preference defendant), re: settlement payment and extension of time to respond to complaint | 0.2 | 148.00 |
| 09/28/21 | JDD | E-mails to and from S. Prill re: resolution of Cook Medical preference case | 0.1 | 74.00 |
| 09/28/21 | JDD | E-mails to and from M. Ott (counsel for Cook Medical, preference defendant), re: resolution of case | 0.1 | 74.00 |
| 09/28/21 | JDD | Follow up e-mails from and to S. Prill re: obtaining documents relevant to Medline preference claim | 0.2 | 148.00 |
| 09/28/21 | JDD | Follow up e-mails from and to S. Prill re: follow up OCB analysis in WW Grainger preference matter | 0.1 | 74.00 |
| 09/28/21 | JDD | Telephone conference with counsel for Heery International (preference defendant) re: settlement | 0.1 | 74.00 |
| 09/28/21 | JDD | Review and analyze 2/7/2020 letter forwarded by Medline counsel with analysis of preference period payments and compare same to Ex A attached to preference complaint | 0.5 | 370.00 |
| 09/28/21 | JDD | E-mail to S. Prill and A. Akinrinade re: settlement offer from Heery International (preference defendant) | 0.1 | 74.00 |
| 09/28/21 | JDD | Review and analyze letter from counsel to Germain & Co. (preference defendant) to S. McGuire re: settlement | 0.1 | 74.00 |
| 09/28/21 | JDD | E-mails from and to S. McGuire re: Germain settlement offer | 0.1 | 74.00 |
| 09/28/21 | MGN | Draft, review and revise Settlement Agreement with Abiomed | 0.5 | 305.00 |
| 09/28/21 | MGN | Review summary memorandum prepared by J. Garcia regarding applicable law on preference defenses | 0.4 | 244.00 |
| 09/28/21 | MGN | Correspondence to and from M. DiSabatino regarding same | 0.1 | 61.00 |
| 09/28/21 | SAM | Analysis of documentation related to Nuance claim no. 161 | 1.2 | 348.00 |
| 09/28/21 | SAM | Prepare notice of dismissal of adversary against Cook Medical LLC | 0.3 | 87.00 |
| 09/28/21 | SAM | Correspondence with Germain & Co re: preference defense analysis | 0.3 | 87.00 |
| 09/28/21 | JG | Review correspondence with S. McGuire, J. Demmy re: Germain & Company, Inc preference defense letter | 0.2 | 68.00 |
| 09/28/21 | JG | Phone call with attorney for personal injury claimant re: status of bankruptcy case | 0.2 | 68.00 |
| 09/28/21 | JG | Further draft memorandum re: preference analysis in defenses for mediation statement | 1.7 | 578.00 |
| 09/29/21 | AHI | Telephone call from R. Sachs re: claim issue | 0.1 | 69.00 |
| 09/29/21 | AHI | Review of claim re: inquiry from R. Sachs | 0.3 | 207.00 |

376719
00006
10/31/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2658221
Page 31

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/29/21 | AHI | Email to M. DiSabatino re: claim inquiry | 0.2 | 138.00 |
| 09/29/21 | MM | E-mails with K. Kent re: settlement of Conrad O'Brien preference claim | 0.3 | 235.50 |
| 09/29/21 | MM | E-mails with D. Barney and S. Brown re: Vicinity / HSRE settlement of administrative claim and cross-motion | 0.2 | 157.00 |
| 09/29/21 | MM | E-mail to Vicinity's and HSRE's counsel re: settlement proposals for cross-motion | 0.4 | 314.00 |
| 09/29/21 | MM | E-mails with HSRE's counsel re: possible settlement of cross-motion | 0.2 | 157.00 |
| 09/29/21 | JCH | Review and analyze correspondence re: asserted medical malpractice claim asserted | 0.1 | 69.00 |
| 09/29/21 | JCH | Review and analyze correspondence re: analysis of Crothall preference issue and proposed resolution of same | 0.3 | 207.00 |
| 09/29/21 | REW | Review of and revise 9019 motion with Reuter & Hanney | 0.2 | 49.00 |
| 09/29/21 | REW | .pdf and electronic docketing of 9019 motion with Reuter & Hanney | 0.2 | 49.00 |
| 09/29/21 | MBD | Correspondence with counsel to Integra re: answer deadline | 0.1 | 47.00 |
| 09/29/21 | MBD | Correspondence with counsel to SA Comunale re: adversary procedures and answer deadline | 0.2 | 94.00 |
| 09/29/21 | MBD | Telephone call with S. McGuire re: next steps with Nuance claim | 0.3 | 141.00 |
| 09/29/21 | MBD | Correspondence to counsel to Crothall re: preference analysis | 0.1 | 47.00 |
| 09/29/21 | MBD | Correspondence to S. Prill re: Integra analysis | 0.1 | 47.00 |
| 09/29/21 | MBD | Revise draft correspondence to counsel to Cerner re: Nuance claim | 0.2 | 94.00 |
| 09/29/21 | MBD | Analysis of issues re: People's Bank preference defense | 0.3 | 141.00 |
| 09/29/21 | MBD | Correspondence with counsel to Suture Express re: proposed resolution of preference demand | 0.5 | 235.00 |
| 09/29/21 | MBD | Telephone call with A. Isenberg re: newly asserted personal injury claim | 0.2 | 94.00 |
| 09/29/21 | MBD | Correspondence to counsel to Suture Express re: resolution of preference demand | 0.1 | 47.00 |
| 09/29/21 | MAM | Draft memo re: ACE insurance claim analysis | 4.0 | 1,380.00 |
| 09/29/21 | JDD | E-mails from and to S. Prill re: Heery International (preference defendant) settlement offer and possible counter-offer | 0.2 | 148.00 |
| 09/29/21 | JDD | E-mail to counsel for Heery International (preference defendant) with counter to its settlement offer | 0.1 | 74.00 |
| 09/29/21 | JDD | Review and analyze e-mail communications from January and February 2020 re: Medline issues potentially impacting preference claim (application of payments) and draft summary of issues and facts in support from communications | 1.3 | 962.00 |

376719
00006
10/31/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2658221
Page 32

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/29/21 | JDD | E-mails to and from S. Beard (counsel for Heery International (preference defendant) re: settlement | 0.1 | 74.00 |
| 09/29/21 | JDD | E-mails to and from S. Prill and A. Akinrinade re: Heery International counter-settlement offer and authority to accept | 0.1 | 74.00 |
| 09/29/21 | JDD | Prepare settlement agreement for Heery International preference settlement | 0.2 | 148.00 |
| 09/29/21 | JDD | E-mail to counsel for Heery International (preference defendant) confirming settlement terms and forwarding settlement agreement | 0.1 | 74.00 |
| 09/29/21 | JDD | Review and analyze letter from K. Ebeck, counsel for Cepheid (preference defendant) with defense analysis and settlement offer | 0.4 | 296.00 |
| 09/29/21 | JDD | E-mails with S. Prill and A. Akinrinade forwarding letter from K. Ebeck, counsel for Cepheid (preference defendant) with defense analysis and settlement offer | 0.2 | 148.00 |
| 09/29/21 | JDD | Draft detailed e-mail to K. Ebeck, counsel for Cepheid (preference defendant) in preliminary response to her defense analysis and settlement offer | 0.2 | 148.00 |
| 09/29/21 | MGN | Review Procedures Order (.4) | 0.4 | 244.00 |
| 09/29/21 | SAM | E-mails with counsel for Germain & Co re: preference defense analysis | 0.2 | 58.00 |
| 09/29/21 | SAM | Analyze Nuance claim and draft and send correspondence to Cerner's counsel based on analysis | 1.6 | 464.00 |
| 09/29/21 | JG | Review correspondence with claims agent re: personal injury claimant J. Nguyen and L. Rivera | 0.2 | 68.00 |
| 09/29/21 | JG | Correspondence with M. DiSabatino re: personal injury claimant J. Nguyen and L. Rivera | 0.2 | 68.00 |
| 09/30/21 | AHI | Email from M. Minuti re: Vicinity matter | 0.2 | 138.00 |
| 09/30/21 | AHI | Email to R. Weston re: claim issue | 0.1 | 69.00 |
| 09/30/21 | AHI | Email from M. DiSabatino re: claim issues | 0.1 | 69.00 |
| 09/30/21 | AHI | Review of complaint - Rivera | 0.7 | 483.00 |
| 09/30/21 | AHI | Email to G. Samms re: medmal claim | 0.8 | 552.00 |
| 09/30/21 | AHI | Telephone call to G. Samms re: Rivera claim | 0.3 | 207.00 |
| 09/30/21 | AHI | Email to J. DiNome re: G. Samms call | 0.1 | 69.00 |
| 09/30/21 | MM | E-mails with HSRE's counsel re: possible settlement of cross-motion | 0.3 | 235.50 |
| 09/30/21 | MM | E-mails with Conrad O'Brien's counsel re: settlement agreement | 0.2 | 157.00 |
| 09/30/21 | MM | Review and comment upon Conrad O'Brien's markup of settlement agreement | 0.5 | 392.50 |
| 09/30/21 | MM | E-mail from Vicinity's counsel re: resolution of administrative claim and cross-motion | 0.2 | 157.00 |

376719                    Philadelphia Academic Health System, LLC, et. al          Invoice Number  2658221
00006                     Claims Analysis, Objections, Proofs of Claim and Bar Date          Page 33
10/31/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/30/21 | MM | E-mails with J. DiNome and A. Wilen re: Vicinity's request for release | 0.2 | 157.00 |
| 09/30/21 | MM | E-mails with M. DiSabatino re: Medline claim | 0.2 | 157.00 |
| 09/30/21 | REW | Review of and revise 9019 motion with Stratus InDemand and AMN Healthcare | 0.2 | 49.00 |
| 09/30/21 | REW | .pdf and electronic docketing of 9019 motion with Stratus InDemand and AMN Healthcare | 0.2 | 49.00 |
| 09/30/21 | MBD | Draft 9019 motion with AMN/Systematech | 0.2 | 94.00 |
| 09/30/21 | MBD | Telephone call with S. Prill, A. Akinrinade and J. Demmy re: open preference issues | 1.5 | 705.00 |
| 09/30/21 | MBD | Correspondence to S. Prill re: resolution of Suture Express demand | 0.1 | 47.00 |
| 09/30/21 | MBD | Correspondence to J. Hampton, J. Demmy and M. Minuti re: Medline application of payments issue | 0.2 | 94.00 |
| 09/30/21 | MBD | Review of certifications of no objection for E-Z Park and SD Real Estate 9019 motions | 0.1 | 47.00 |
| 09/30/21 | MAM | Continue drafting memo re: insurer claim analysis | 4.4 | 1,518.00 |
| 09/30/21 | JDD | Teleconference with M. DiSabatino, S. Prill and A. Akinrinade (standing call) re: preference cases | 1.5 | 1,110.00 |
| 09/30/21 | JDD | E-mails to and from J. La Liberte, counsel for Holland Square (preference defendant) re: status of case/settlement | 0.1 | 74.00 |
| 09/30/21 | JDD | E-mails to and from L. Muchnick, counsel for Orthofix (preference defendant) re: status of case/settlement | 0.1 | 74.00 |
| 09/30/21 | JDD | Review and analyze e-mail from S. Voit with Cepheid (preference defendant) contracts and possible assignment of such as part of the St. Chris sale | 0.2 | 148.00 |
| 09/30/21 | JDD | Further review of Crochitti-Medline e-mails re: any references to statements/account summaries/invoice lists etc. and revised summary of same | 0.4 | 296.00 |
| 09/30/21 | JDD | Review and analyze letter from counsel for PATHs (preference defendant) with defense analysis and settlement demand | 0.3 | 222.00 |
| 09/30/21 | JDD | E-mail to S. McGuire re: my analysis of letter from counsel for PATHs (preference defendant) with defense analysis and settlement demand | 0.1 | 74.00 |
| 09/30/21 | JDD | Teleconference with L. Mushnick, counsel for Orthofix (preference defendant) re: settlement | 0.1 | 74.00 |
| 09/30/21 | JDD | E-mail to S. Prill and A. Akinrinade re: teleconference with L. Mushnick, counsel for Orthofix (preference defendant) rand forwarding settlement offer made by Orthofix | 0.1 | 74.00 |
| 09/30/21 | JDD | E-mail to counsel for Medical Doctor (preference defendant) re: missing transactions and requesting information | 0.1 | 74.00 |

376719
00006
10/31/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2658221
Page 34

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/30/21 | JDD | Follow up e-mails from and to S. Prill re: possible settlement of Orthofix preference adversary | 0.1 | 74.00 |
| 09/30/21 | MGN | Correspondence to and from J. Loughnane, counsel to Abiomed, enclosing draft Settlement Agreement for his review and approval | 0.3 | 183.00 |
| 09/30/21 | MGN | Correspondence to and from M. DiSabatino regarding settlements where no complaint has been filed, timing and issues relating thereto | 0.2 | 122.00 |
| 09/30/21 | MGN | Review correspondence from C. Webb regarding defenses of bioMerieux, Inc | 0.1 | 61.00 |
| 09/30/21 | MGN | Correspondence to and from C. Webb regarding same | 0.3 | 183.00 |
| 09/30/21 | MGN | Correspondence to and from S. Prill advising of defenses of bioMerieux and potential new value and ordinary course defenses | 0.2 | 122.00 |
| 09/30/21 | MGN | Correspondence to and from J. Torrente, counsel for Shades of Green regarding defenses to preference demand and scheduling a call to discuss same | 0.2 | 122.00 |
| 09/30/21 | SAM | Analysis of PATHS preference defense | 1.4 | 406.00 |
| 09/30/21 | SAM | E-mails with A. Akinrinade re: claim objections | 0.1 | 29.00 |
| 09/30/21 | SAM | Analyze claims for addition to ninth omnibus objection to claims | 0.7 | 203.00 |
| 09/30/21 | JG | Correspondence with M. DiSabatino re: motion for stay relief filed by personal injury claimants J. Carroll and J. Peraino | 0.2 | 68.00 |
| 09/30/21 | JG | Review motion for stay relief filed by personal injury claimants J. Carroll and J. Peraino | 0.4 | 136.00 |

TOTAL HOURS    280.8

376719
00006
10/31/21

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2658221
Page 35

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| A Mayer Kohn | 5.4 | at | $330.00 | = | 1,782.00 |
| Andrew Rudolph | 0.2 | at | $260.00 | = | 52.00 |
| Jorge Garcia | 47.3 | at | $340.00 | = | 16,082.00 |
| Melissa A. Martinez | 9.1 | at | $345.00 | = | 3,139.50 |
| Shannon A. McGuire | 28.2 | at | $290.00 | = | 8,178.00 |
| Robyn E. Warren | 24.2 | at | $245.00 | = | 5,929.00 |
| Jennifer R. Fitzgerald | 0.3 | at | $280.00 | = | 84.00 |
| Adam H. Isenberg | 15.7 | at | $690.00 | = | 10,833.00 |
| Jeffrey C. Hampton | 8.2 | at | $690.00 | = | 5,658.00 |
| Lucian B. Murley | 0.2 | at | $545.00 | = | 109.00 |
| Monique B. DiSabatino | 59.5 | at | $470.00 | = | 27,965.00 |
| Mark Minuti | 13.0 | at | $785.00 | = | 10,205.00 |
| Alexander R. Bilus | 4.2 | at | $520.00 | = | 2,184.00 |
| Carolyn A. Pellegrini | 3.1 | at | $450.00 | = | 1,395.00 |
| John D. Demmy | 49.8 | at | $740.00 | = | 36,852.00 |
| Michelle G. Novick | 12.4 | at | $610.00 | = | 7,564.00 |

CURRENT FEES                                                          138,011.50

Less 10% Discount                                                    -13,801.15
TOTAL FEES DUE                                                       124,210.35

**TOTAL AMOUNT OF THIS INVOICE**                          124,210.35

39200705.1 11/07/2021



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2658222 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 10/31/21 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00007 |

Re:    Committee Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH  09/30/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/08/21 | JCH | Correspondence with Committee counsel re: mediation status | 0.1 | 69.00 |
| 09/10/21 | AHI | Email to J. Hampton and M. Minuti re: committee request | 0.1 | 69.00 |
| 09/10/21 | MM | Call with Committee counsel re: mediation / settlement issues | 1.2 | 942.00 |
| 09/10/21 | JCH | Conference with Committee counsel re: mediation issues | 1.2 | 828.00 |
| 09/10/21 | JCH | Analysis of Committee position re: mediation resolution issues | 0.4 | 276.00 |
| 09/17/21 | JCH | Correspondence with Committee counsel re: mediation proposal response | 0.2 | 138.00 |
| 09/20/21 | MM | Call with Committee counsel re: status of mediation / global settlement | 0.8 | 628.00 |
| 09/20/21 | JCH | Correspondence with Committee counsel re: debtor comments to HSRE proposal | 0.2 | 138.00 |
| 09/20/21 | JCH | Prepare for call with Committee counsel re: mediation issues | 0.2 | 138.00 |
| 09/20/21 | JCH | Conference with Committee counsel r(A. Silverman and B. Makovesky) re: mediation update | 0.8 | 552.00 |
| 09/20/21 | JCH | Correspondence with Committee counsel re: mediation proposal document draft | 0.2 | 138.00 |
| 09/20/21 | JCH | Correspondence with Committee counsel re: mediation issue | 0.1 | 69.00 |
| 09/26/21 | MM | Call with Committee counsel re: global settlement | 0.5 | 392.50 |
| 09/29/21 | JCH | Conference with Committee counsel re: mediation issues | 0.5 | 345.00 |
| 09/29/21 | JCH | Draft correspondence to Committee counsel re: mediation proposal | 0.1 | 69.00 |
| 09/29/21 | JCH | Correspondence with Committee counsel re: revised mediation proposal and regarding standstill status | 0.2 | 138.00 |
| 09/30/21 | MM | E-mails with Committee counsel re: call to discuss settlement | 0.2 | 157.00 |
| 09/30/21 | MM | Call with Committee counsel re: mediation issues | 0.4 | 314.00 |

TOTAL HOURS                                                     7.4

376719                  Philadelphia Academic Health System, LLC, et. al          Invoice Number  2658222
00007                   Committee Matters                                          Page 2
10/31/21

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Adam H. Isenberg | 0.1 | at | $690.00 | = | 69.00 |
| Jeffrey C. Hampton | 4.2 | at | $690.00 | = | 2,898.00 |
| Mark Minuti | 3.1 | at | $785.00 | = | 2,433.50 |

CURRENT FEES                                                                          5,400.50

Less 10% Discount                                                                      -540.05
TOTAL FEES DUE                                                                        4,860.45

**TOTAL AMOUNT OF THIS  INVOICE**                                                     4,860.45



| Philadelphia Academic Health System, LLC | Invoice Number | 2658223 |
|---|---|---|
| 222 N. Sepulveda Blvd. | Invoice Date | 10/31/21 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00008 |

Re:    Creditor Inquiries

FOR PROFESSIONAL SERVICES RENDERED THROUGH  09/30/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/14/21 | MBD | Correspondence with creditor re: case inquiry | 0.2 | 94.00 |
| 09/27/21 | MBD | Correspondence with counsel to Health Sciences Law Group re: case inquiry | 0.1 | 47.00 |
| | | TOTAL HOURS | 0.3 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Monique B. DiSabatino | 0.3    at    $470.00    = | | 141.00 |

|  | CURRENT FEES | 141.00 |
|---|---|---|
| | Less 10% Discount | -14.10 |
| | TOTAL FEES DUE | 126.90 |

**TOTAL AMOUNT OF THIS  INVOICE**                    126.90



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2658224 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 10/31/21 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00009 |

Re:    Employee Benefits and Pensions

FOR PROFESSIONAL SERVICES RENDERED THROUGH  09/30/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/01/21 | SLC | Research 401(k) correction and reporting analysis | 4.8 | 3,168.00 |
| 09/01/21 | SLC | Draft memorandum on 401(k) correction and reporting procedure | 2.4 | 1,584.00 |
| 09/08/21 | SLC | Conference re:  potential liability for 401(k) correction update | 0.5 | 330.00 |
| 09/08/21 | DGB | Continue researching reporting procedures for potential plan errors | 1.0 | 425.00 |
| 09/10/21 | AHI | Email from D. Brockmeyer re: 401K plan issues | 0.3 | 207.00 |
| 09/10/21 | AJD | Telephone conference with D. Brockmeyer regarding 401(k) plan matters. | 0.3 | 130.50 |
| 09/14/21 | AHI | Email from D. Brockmeyer re: 401K audit issue | 0.1 | 69.00 |
| 09/14/21 | DGB | Respond to question related to fiduciary obligations for non-correction of potential issues on the audit report | 1.4 | 595.00 |
| 09/15/21 | AHI | Further review of issues re: 401K audit | 0.2 | 138.00 |
| 09/17/21 | AHI | Email exchange with J. DiNome re: 401K issues | 0.1 | 69.00 |
| 09/22/21 | AHI | Conference call with J. DiNome re: 401K issues - audit | 0.6 | 414.00 |
| 09/22/21 | DGB | Attend conference call to discuss Final Form 5500 | 1.0 | 425.00 |
| 09/28/21 | JCH | Review and analyze draft representation letter for 401k plan and note comments to same | 0.2 | 138.00 |
| 09/28/21 | DGB | Review Form 5500 auditor's report and revise applicable language to propose to auditors | 1.5 | 637.50 |
| 09/29/21 | AHI | Email from D. Brockmeyer re: 401K audit | 0.3 | 207.00 |

TOTAL HOURS    14.7

376719                     Philadelphia Academic Health System, LLC, et. al              Invoice Number  2658224
00009                      Employee Benefits and Pensions                                          Page 2
10/31/21

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Adam H. Isenberg | 1.6 | at | $690.00 | = | 1,104.00 |
| Jeffrey C. Hampton | 0.2 | at | $690.00 | = | 138.00 |
| Andrew J. Daly | 0.3 | at | $435.00 | = | 130.50 |
| Dasha G. Brockmeyer | 4.9 | at | $425.00 | = | 2,082.50 |
| Sarah Lockwood Church | 7.7 | at | $660.00 | = | 5,082.00 |

CURRENT FEES                                                                        8,537.00

Less 10% Discount                                                                    -853.70
TOTAL FEES DUE                                                                      7,683.30

**TOTAL AMOUNT OF THIS  INVOICE**                                         7,683.30

39200685.1 11/07/2021



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2658225 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 10/31/21 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00010 |

Re:    Executory Contracts and Unexpired Leases

FOR PROFESSIONAL SERVICES RENDERED THROUGH  09/30/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/01/21 | MPM | Review, revise and prepare for filing motion to transfer radioactive materials license | 0.8 | 248.00 |
| 09/01/21 | MPM | Draft notice of motion to transfer radioactive materials license | 0.2 | 62.00 |
| 09/01/21 | MPM | Correspondence with J. Hampton, M. Minuti and J. Englert re: motion to transfer radioactive materials license | 0.5 | 155.00 |
| 09/01/21 | MPM | Review exhibits to motion to transfer radioactive materials license for potential protected identifiable information | 0.4 | 124.00 |
| 09/02/21 | MM | Review of and revise motion to transfer nuclear license | 0.4 | 314.00 |
| 09/02/21 | MM | Telephone call with J. Hampton re: motion to transfer nuclear license | 0.2 | 157.00 |
| 09/02/21 | MM | Telephone call with M. Milana re: motion to transfer nuclear license | 0.2 | 157.00 |
| 09/02/21 | REW | Review of and revise motion to transfer radioactive materials license | 0.4 | 98.00 |
| 09/02/21 | REW | Assemble exhibits for motion to transfer radioactive materials license | 0.2 | 49.00 |
| 09/02/21 | REW | .pdf and electronic docketing of motion to transfer radioactive materials license | 0.2 | 49.00 |
| 09/02/21 | MPM | Correspondence with J. Hampton and M. Minuti re: Perma-Fix transfer agreement and related motion to approve | 0.4 | 124.00 |
| 09/02/21 | MPM | Correspondence with J. Englert re: motion to approve radioactive materials license | 0.2 | 62.00 |
| 09/02/21 | MPM | Correspondence with M. DiSabatino re: service plan related to motion to transfer license | 0.2 | 62.00 |
| 09/02/21 | MPM | Review, revise and prepare for filing motion to transfer radioactive materials license | 0.7 | 217.00 |
| 09/03/21 | JCH | Review and analyze analysis of lease rejection calculation for HSRE leases | 0.4 | 276.00 |

376719
00010
10/31/21

Philadelphia Academic Health System, LLC, et. al
Executory Contracts and Unexpired Leases

Invoice Number  2658225
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/09/21 | JCH | Review and analyze HSRE lease rejection claim analysis and note follow up issues to be addressed | 0.3 | 207.00 |
| 09/10/21 | AHI | Review of easement agreement re: HSRE issues | 0.3 | 207.00 |
| 09/17/21 | AHI | Review of lease summary | 0.1 | 69.00 |
| 09/22/21 | AHI | Analysis of issues re: HSRE lease payments | 0.3 | 207.00 |
| 09/22/21 | AHI | Email to S. Prill re: lease analysis | 0.1 | 69.00 |
| 09/22/21 | AHI | Email exchange with S. Prill re: payment issue | 0.1 | 69.00 |

TOTAL HOURS 6.6

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Matthew P. Milana | 3.4 | at | $310.00 | = | 1,054.00 |
| Robyn E. Warren | 0.8 | at | $245.00 | = | 196.00 |
| Adam H. Isenberg | 0.9 | at | $690.00 | = | 621.00 |
| Jeffrey C. Hampton | 0.7 | at | $690.00 | = | 483.00 |
| Mark Minuti | 0.8 | at | $785.00 | = | 628.00 |

CURRENT FEES 2,982.00

Less 10% Discount -298.20
TOTAL FEES DUE 2,683.80

**TOTAL AMOUNT OF THIS  INVOICE** 2,683.80



| Philadelphia Academic Health System, LLC | Invoice Number | 2658226 |
| 222 N. Sepulveda Blvd. | Invoice Date | 10/31/21 |
| Suite 900 | Client Number | 376719 |
| El Sengudo, CA 90245 | Matter Number | 00011 |

Re:    Fee/Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH  09/30/21:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/01/21 | JCH | Review of and revise SEAL July monthly submission | 0.6 | 414.00 |
| 09/03/21 | REW | Review of and revise certification of no objection to Saul Ewing's fifth interim fee application | 0.1 | 24.50 |
| 09/03/21 | REW | .pdf and electronic docketing of certification of no objection to Saul Ewing's fifth interim fee application | 0.2 | 49.00 |
| 09/03/21 | REW | Review of and revise certification of no objection to Saul Ewing's sixth interim fee application | 0.1 | 24.50 |
| 09/03/21 | REW | .pdf and electronic docketing of certification of no objection to Saul Ewing's sixth interim fee application | 0.2 | 49.00 |
| 09/10/21 | REW | Prepare excel spreadsheet to be attached to Saul Ewing's twenty-fifth monthly fee application | 1.9 | 465.50 |
| 09/13/21 | REW | Review of all invoices and draft summaries for each category for Saul Ewing's twenty-fifth monthly fee application | 2.2 | 539.00 |
| 09/13/21 | REW | Draft Saul Ewing's twenty-fifth monthly fee application | 2.4 | 588.00 |
| 09/13/21 | MBD | Revise Saul Ewing's twenty-fifth monthly fee application | 0.3 | 141.00 |
| 09/14/21 | REW | Revise and finalize Saul Ewing's twenty-fifth monthly fee application | 0.3 | 73.50 |
| 09/14/21 | REW | .pdf and electronic docketing of Saul Ewing's twenty-fifth monthly fee application | 0.3 | 73.50 |
| 09/15/21 | REW | Review of and revise certification of no objection for Saul Ewing's twenty-fourth monthly fee application | 0.1 | 24.50 |
| 09/15/21 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing's twenty-fourth monthly fee application | 0.2 | 49.00 |
| 09/27/21 | JCH | Review of and revise Saul Ewing monthly submission for August 2021 | 0.8 | 552.00 |

TOTAL HOURS    9.7

376719                  Philadelphia Academic Health System, LLC, et. al           Invoice Number  2658226
00011                   Fee/Employment Applications (Saul Ewing)                              Page 2
10/31/21

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Robyn E. Warren | 8.0 | at | $245.00 | = | 1,960.00 |
| Jeffrey C. Hampton | 1.4 | at | $690.00 | = | 966.00 |
| Monique B. DiSabatino | 0.3 | at | $470.00 | = | 141.00 |

|  |  |
|---|---|
| CURRENT FEES | 3,067.00 |
| Less 10% Discount | -306.70 |
| TOTAL FEES DUE | 2,760.30 |
| **TOTAL AMOUNT OF THIS  INVOICE** | 2,760.30 |



| Philadelphia Academic Health System, LLC | Invoice Number | 2658227 |
| 222 N. Sepulveda Blvd. | Invoice Date | 10/31/21 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00012 |

Re:    Fee/Employment Applications (Other Professionals)

FOR PROFESSIONAL SERVICES RENDERED THROUGH  09/30/21:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/07/21 | REW | Review of and revise certification of no objection for EisnerAmper's July staffing report | 0.1 | 24.50 |
| 09/07/21 | REW | .pdf and electronic docketing of certification of no objection for EisnerAmper's July staffing report | 0.2 | 49.00 |
| 09/10/21 | REW | Draft omnibus fee order and fee chart for hearing on 9/23 | 0.9 | 220.50 |
| 09/10/21 | REW | Draft certification of counsel regarding omnibus fee order for hearing on 9/23 | 0.4 | 98.00 |
| 09/10/21 | MBD | Analysis of Eisner amendment to engagement agreement | 0.3 | 141.00 |
| 09/10/21 | MBD | Prepare Eisner's 26th monthly staffing report for filing | 0.3 | 141.00 |
| 09/10/21 | MBD | Correspondence with C. Simon re: fee application question | 0.1 | 47.00 |
| 09/13/21 | REW | Review of and revise Eisner's twenty-sixth monthly staffing report | 0.2 | 49.00 |
| 09/13/21 | REW | Assemble exhibits for Eisner's twenty-sixth monthly staffing report | 0.2 | 49.00 |
| 09/13/21 | REW | .pdf and electronic docketing of Eisner's twenty-sixth monthly staffing report | 0.2 | 49.00 |
| 09/13/21 | MBD | Correspondence with professionals re: certifications of no objections for fee applications and revisions to same | 0.2 | 94.00 |
| 09/13/21 | MBD | Review of certification of counsel and proposed order for interim fee applications | 0.1 | 47.00 |
| 09/14/21 | REW | Review of fee applications, certification and begin drafting index of interim fee applications and certifications for 9/23 hearing | 2.1 | 514.50 |
| 09/14/21 | REW | Review of fee applications and certification and begin drafting chart of all professionals' fees for inclusion in interim fee binders for hearing scheduled for 9/23 | 2.9 | 710.50 |
| 09/15/21 | REW | Prepare binders of all fee applications and related documents for hearing on 9/23 | 2.6 | 637.00 |
| 09/15/21 | REW | Update and finalize chart of all professionals' fees for inclusion in interim fee binders for hearing scheduled for 9/23 | 0.3 | 73.50 |

376719
00012
10/31/21

Philadelphia Academic Health System, LLC, et. al
Fee/Employment Applications (Other Professionals)

Invoice Number  2658227
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/15/21 | REW | Update and finalize index of interim fee applications and certifications for 9/23 hearing | 0.3 | 73.50 |
| 09/15/21 | MBD | Correspondence to professionals re: approval of proposed fee order | 0.1 | 47.00 |
| 09/20/21 | REW | Revise and finalize certification of counsel and proposed order regarding omnibus interim fees | 0.2 | 49.00 |
| 09/20/21 | REW | .pdf and electronic docketing of certification of counsel regarding omnibus interim fees | 0.2 | 49.00 |
| 09/20/21 | REW | Prepare final order regarding omnibus interim fees and upload the Court | 0.1 | 24.50 |
| 09/20/21 | REW | Correspondence with Chambers re: interim fee hearing and fee binders | 0.2 | 49.00 |
| 09/22/21 | REW | Numerous correspondence with Chambers re: interim fee applications | 0.3 | 73.50 |
| 09/22/21 | REW | Prepare final fee interim application order and exhibit and upload to the Court | 0.3 | 73.50 |
| 09/27/21 | REW | Review of and revise certification of no objection on Eisner's August monthly staffing report | 0.1 | 24.50 |
| 09/27/21 | REW | .pdf and electronic docketing of certification of no objection on Eisner's August monthly staffing report | 0.2 | 49.00 |

TOTAL HOURS    13.1

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Robyn E. Warren | 12.0 | at | $245.00 | = | 2,940.00 |
| Monique B. DiSabatino | 1.1 | at | $470.00 | = | 517.00 |

CURRENT FEES    3,457.00

Less 10% Discount    -345.70
TOTAL FEES DUE    3,111.30

**TOTAL AMOUNT OF THIS  INVOICE**    3,111.30

39200659.1 11/07/2021



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2658228 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 11/03/21 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00016 |

Re:    Litigation: Contested Matters and Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH  09/30/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/01/21 | AHI | Review of carriers' information request | 0.4 | 276.00 |
| 09/01/21 | AHI | Analysis of strategic issues re: insurance - mediation | 1.2 | 828.00 |
| 09/01/21 | AHI | Analysis of strategic issues re: mediation | 1.0 | 690.00 |
| 09/01/21 | AHI | Email exchange with A. Wilen re: mediation | 0.1 | 69.00 |
| 09/01/21 | AHI | Telephone call to A. Wilen re: mediation negotiation | 0.4 | 276.00 |
| 09/01/21 | AHI | Review of MBNF notice letter | 0.2 | 138.00 |
| 09/01/21 | AHI | Review of pension issues - mediation | 0.3 | 207.00 |
| 09/01/21 | MM | Telephone call with J. Hampton and C. Lee re: D&O claim settlement strategy | 0.9 | 706.50 |
| 09/01/21 | MM | Telephone call with A. Wilen re: mediation settlement issues | 0.2 | 157.00 |
| 09/02/21 | AHI | Email from S. Prill re: financial data | 1.4 | 966.00 |
| 09/02/21 | AHI | Email to S. Prill re: master lease issues | 0.3 | 207.00 |
| 09/02/21 | AHI | Analysis of issues re: settlement - mediation | 0.5 | 345.00 |
| 09/02/21 | AHI | Conference with A. Wilen and J. DiNome re: potential settlement structure | 1.8 | 1,242.00 |
| 09/02/21 | AHI | Review of materials re: D&O claims | 0.4 | 276.00 |
| 09/02/21 | AHI | Review of Tenet settlement agreement | 0.4 | 276.00 |
| 09/02/21 | AHI | Telephone to S. Prill re: master lease payments | 0.3 | 207.00 |
| 09/02/21 | AHI | Analysis of strategic issues re: settlement issues | 0.3 | 207.00 |
| 09/02/21 | AHI | Conference call with A. Wilen et al re: settlement options re: litigation | 1.6 | 1,104.00 |
| 09/02/21 | AHI | Review of MBNF complaint - superior court | 0.4 | 276.00 |
| 09/02/21 | MM | E-mails with D. Barney re: Vicinity answer / responding to settlement proposal | 0.2 | 157.00 |

376719        Philadelphia Academic Health System, LLC, et. al        Invoice Number  2658228
00016        Litigation: Contested Matters and Adversary Proceedings        Page 2
11/03/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/02/21 | MM | Telephone call with A. Isenberg re: outcome of call with J. Freedman | 0.2 | 157.00 |
| 09/02/21 | MM | Telephone call with A. Isenberg and J. Hampton re: settlement structure / proposal | 0.2 | 157.00 |
| 09/02/21 | MM | Call with A. Wilen re: settlement structure / proposal | 0.7 | 549.50 |
| 09/02/21 | MM | Telephone call with S. McGuire re: research of adversary proceeding service issues | 0.2 | 157.00 |
| 09/02/21 | JCH | Correspondence with counsel to MBNF re: litigation issue | 0.2 | 138.00 |
| 09/03/21 | AHI | Review of additional pleadings re: Tenet litigation | 1.6 | 1,104.00 |
| 09/03/21 | AHI | Draft settlement term sheet and analysis of issues re: same | 2.4 | 1,656.00 |
| 09/03/21 | MM | Review of cases on service issues | 0.3 | 235.50 |
| 09/03/21 | MM | Call with K. Hayden re: Tenet's position on global settlement | 0.5 | 392.50 |
| 09/03/21 | MM | E-mail from MBNF's counsel re: state court pleadings | 0.2 | 157.00 |
| 09/03/21 | MM | E-mails with J. Hampton and A. Isenberg re: service of complaint | 0.2 | 157.00 |
| 09/03/21 | MM | Telephone call with J. Hampton and A. Isenberg re: service of complaint | 0.2 | 157.00 |
| 09/03/21 | MM | E-mail to MBNF's counsel re: service of complaint | 0.2 | 157.00 |
| 09/03/21 | JCH | Detailed review and analysis of pleadings and related case law re: pending Delaware State Court litigation | 2.1 | 1,449.00 |
| 09/03/21 | JCH | Correspondence with counsel to MBNF and PAHS case team re: complaint service issues | 0.3 | 207.00 |
| 09/03/21 | SAM | Research third circuit case law re: FRCP 4(m) and BRCP 7004 | 2.7 | 783.00 |
| 09/03/21 | SAM | Analyze and draft memo re: third circuit case law on FRCP 4(m) and BRCP 7004 | 3.2 | 928.00 |
| 09/04/21 | MM | E-mail from MBNF Non-Debtor Parties' counsel re: acceptance of service of complaint | 0.2 | 157.00 |
| 09/04/21 | MM | E-mails with J. Hampton and A. Isenberg re: responding to MBNF Non-Debtor Parties' counsel's e-mail regarding service | 0.4 | 314.00 |
| 09/04/21 | MM | E-mail to MBNF Non-Debtor Parties' counsel re: service of complaint | 0.2 | 157.00 |
| 09/04/21 | MM | E-mails with Mediator re: communications with MBNF Non-Debtor Parties' counsel re: service of the complaint | 0.2 | 157.00 |
| 09/04/21 | JCH | Review of and revise draft correspondence to counsel to MBNF re: service issues | 0.3 | 207.00 |
| 09/04/21 | JCH | Analysis of MBNF complaint service issues and options | 0.6 | 414.00 |
| 09/04/21 | SAM | Analyze and draft memo re: third circuit case law on FRCP 4(m) and BRCP 7004 | 5.3 | 1,537.00 |

376719                     Philadelphia Academic Health System, LLC, et. al                Invoice Number  2658228
00016                      Litigation: Contested Matters and Adversary Proceedings          Page 3
11/03/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/05/21 | AHI | Analysis of strategic issues re: mediation - possible settlement options | 1.3 | 897.00 |
| 09/05/21 | MM | E-mail from MBNF Non-Debtor Parties' counsel re: complaint service issues | 0.2 | 157.00 |
| 09/05/21 | MM | Call with J. Hampton and A. Isenberg re: complaint service issues / settlement term sheet and strategy | 1.3 | 1,020.50 |
| 09/05/21 | SAM | Finalize memo re: third circuit case law on FRCP 4(m) and BRCP 7004 and send to M. Minuti for review | 3.5 | 1,015.00 |
| 09/06/21 | JCH | Develop list of issues for discussion with MBNF counsel | 0.3 | 207.00 |
| 09/07/21 | JFO | Review of update from and compose reply to Mark Minuti and Jeffrey Hampton re: service by e-mail issues | 1.0 | 850.00 |
| 09/07/21 | JFO | Research service issues | 1.3 | 1,105.00 |
| 09/07/21 | MM | E-mail from MBNF's counsel re: service of complaint | 0.2 | 157.00 |
| 09/07/21 | MM | Review of Rule 4 and Bankruptcy Rule 7004 on service issues | 0.3 | 235.50 |
| 09/07/21 | MM | E-mail to S. McGuire re: service issues | 0.2 | 157.00 |
| 09/07/21 | MM | E-mail to J. O'Dea re: service of process issues | 0.2 | 157.00 |
| 09/07/21 | MM | E-mail to L. Murley re: status of discovery | 0.2 | 157.00 |
| 09/07/21 | MM | Telephone call with L. Murley re: status of discovery | 0.2 | 157.00 |
| 09/07/21 | MM | Review of cases on service issues | 0.2 | 157.00 |
| 09/07/21 | MM | E-mail from J. O'Dea re: service issues | 0.2 | 157.00 |
| 09/07/21 | MM | Review of S. McGuire's service research | 0.4 | 314.00 |
| 09/07/21 | MM | Research service issues | 0.5 | 392.50 |
| 09/07/21 | MM | Telephone call with potential process servers re: information needed | 0.4 | 314.00 |
| 09/07/21 | MM | E-mail to Capital One's counsel re: service of the HSRE complaint | 0.2 | 157.00 |
| 09/07/21 | MM | Draft waiver of summons | 1.0 | 785.00 |
| 09/07/21 | JCH | Review and analyze correspondence from counsel to MBNF re: proposed resolution of service issue and develop response to same | 0.3 | 207.00 |
| 09/07/21 | JCH | Review and analyze correspondence from J. O'Dea re: analysis of service issues and options regarding MBNF litigation | 0.2 | 138.00 |
| 09/07/21 | JCH | Review and analyze FRCP 5 and 4 re: service issues and waiver of defenses to same | 0.4 | 276.00 |
| 09/07/21 | JCH | Review of correspondence with counsel to MBNF re: complaint service of process proposal | 0.2 | 138.00 |
| 09/07/21 | LM | Call and e-mail with M. Minuti re: discovery | 0.1 | 54.50 |
| 09/07/21 | SAM | Research service of process under rule 7004 and consenting to service | 3.9 | 1,131.00 |

376719        Philadelphia Academic Health System, LLC, et. al        Invoice Number 2658228
00016        Litigation: Contested Matters and Adversary Proceedings        Page 4
11/03/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/07/21 | SAM | Draft seventh removal motion | 0.4 | 116.00 |
| 09/07/21 | MPM | Research and draft summary of same re: de minimis preference defense under section 547 of the Bankruptcy Code | 3.1 | 961.00 |
| 09/08/21 | JFO | Conference call with Mark Minuti re: status and strategy | 0.3 | 255.00 |
| 09/08/21 | JFO | Review of service of process cases | 0.8 | 680.00 |
| 09/08/21 | MM | Review of and revise waiver of service | 0.3 | 235.50 |
| 09/08/21 | MM | Telephone call with J. O'Dea re: waiver of service | 0.3 | 235.50 |
| 09/08/21 | MM | E-mail from S. Brown re: mediation issues | 0.1 | 78.50 |
| 09/08/21 | MM | Call with Mediator and counsel to MBNF re: service issues / mediation issues | 1.2 | 942.00 |
| 09/08/21 | MM | Follow up call with J. Hampton re: service / mediation issues | 0.4 | 314.00 |
| 09/08/21 | MM | E-mails with Capital One's counsel re: service issues | 0.2 | 157.00 |
| 09/08/21 | MM | E-mails with R. Warren re: service issues | 0.3 | 235.50 |
| 09/08/21 | MM | E-mails with D. Barney re: possible settlement of Vicinity issues | 0.2 | 157.00 |
| 09/08/21 | MM | E-mail to Conrad O'Brien re: preference settlement proposal | 0.2 | 157.00 |
| 09/08/21 | MM | Telephone call with K. Kent re: Conrad O'Brien response to preference settlement proposal | 0.2 | 157.00 |
| 09/08/21 | MM | Telephone call with S. Brown / J. Kernen re: mediation responses | 0.7 | 549.50 |
| 09/08/21 | MM | E-mails with E. Moss re: service issues | 0.2 | 157.00 |
| 09/08/21 | MM | E-mail from J. Hampton re: call with J. DiNome and A. Wilen to discuss mediation | 0.2 | 157.00 |
| 09/08/21 | MM | Call with J. DiNome and A. Wilen re: strategy / mediation | 1.4 | 1,099.00 |
| 09/08/21 | JCH | Review of correspondence and waivers received from individual defendants in MBNF adversary | 0.2 | 138.00 |
| 09/08/21 | JCH | Review of correspondence with J. DiNome re: Saechow lift stay issues and status | 0.2 | 138.00 |
| 09/08/21 | JCH | Review of and revise mediation resolution proposal outline | 0.4 | 276.00 |
| 09/08/21 | LM | Revise and finalize draft of requests for production of documents | 1.2 | 654.00 |
| 09/08/21 | LM | Review local rules re: discovery, including electronic discovery rules, as it relates to discovery requests to be served | 0.2 | 109.00 |
| 09/08/21 | LM | Revise and finalize interrogatories | 1.3 | 708.50 |
| 09/08/21 | LM | Draft form deposition notices (30(b)(6) and 30(b)(1)) for movants | 1.7 | 926.50 |
| 09/08/21 | LM | E-mail to M. Minuti re: discovery | 0.1 | 54.50 |
| 09/09/21 | AHI | Review of emails re: service issue - MBNF complaint | 0.1 | 69.00 |
| 09/09/21 | AHI | Email to M. Minuti re: service issue - MBNF complaint | 0.1 | 69.00 |

376719
00016
11/03/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2658228
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/09/21 | AHI | Draft summary of potential settlement construct | 0.5 | 345.00 |
| 09/09/21 | AHI | Conference call with A. Wilen et al re: strategic options | 2.0 | 1,380.00 |
| 09/09/21 | AHI | Analysis of potential settlement approaches | 0.1 | 69.00 |
| 09/09/21 | AHI | Review of revised waiver re: MBNF complaint - service | 0.4 | 276.00 |
| 09/09/21 | AHI | Analysis of strategic issues re: settlement issues | 0.8 | 552.00 |
| 09/09/21 | AHI | Further analysis of settlement issues/options | 1.7 | 1,173.00 |
| 09/09/21 | AHI | Analysis of additional settlement issues | 0.2 | 138.00 |
| 09/09/21 | MM | E-mails with MBNF individual defendants re: summons waiver | 0.2 | 157.00 |
| 09/09/21 | MM | E-mails with G. Muranaga re: correction to Mrs. Freedman's waiver | 0.2 | 157.00 |
| 09/09/21 | MM | Tend to MBNF complaint service issues | 1.5 | 1,177.50 |
| 09/09/21 | MM | Zoom call with J. DiNome and A. Wilen re: mediation strategy | 2.0 | 1,570.00 |
| 09/09/21 | MM | E-mails with R. Warren re: service issues | 0.3 | 235.50 |
| 09/09/21 | MM | E-mails with M. DiSabatino re: resolving preference issues with professionals | 0.2 | 157.00 |
| 09/09/21 | MM | Call with J. Hampton re: mediation / settlement issues | 0.4 | 314.00 |
| 09/09/21 | MM | Telephone call with L. Murley re: completing discovery | 0.2 | 157.00 |
| 09/09/21 | MM | Call with HRE's counsel re: fraudulent conveyance complaint | 0.2 | 157.00 |
| 09/09/21 | MM | Review of ASA re: confidentiality provisions | 0.2 | 157.00 |
| 09/09/21 | MM | Review of and revise discovery | 0.4 | 314.00 |
| 09/09/21 | JCH | Review and analyze correspondence and updated waivers of service defenses re: MBNF complaint | 0.3 | 207.00 |
| 09/09/21 | JCH | Conference with M. Minuti re: adversary complaint service issues resolution | 0.1 | 69.00 |
| 09/09/21 | JCH | Review and analyze memorandum re: analysis of certain claims asserted by non-debtors | 0.7 | 483.00 |
| 09/09/21 | LM | Call with M. Minuti re: discovery drafts | 0.2 | 109.00 |
| 09/09/21 | SAM | Prepare ninth omnibus (non-substantive) objection to claims | 0.4 | 116.00 |
| 09/09/21 | SAM | Revisions to removal motion | 0.2 | 58.00 |
| 09/10/21 | AHI | Analysis strategic issues re: mediation | 0.2 | 138.00 |
| 09/10/21 | AHI | Conference call with A. Wilen re: open issues and mediation | 1.0 | 690.00 |
| 09/10/21 | AHI | Analysis of issues re: mediation | 0.3 | 207.00 |
| 09/10/21 | AHI | Conference with committee re: mediation issues | 1.2 | 828.00 |
| 09/10/21 | AHI | Revise draft settlement grid re: mediation | 0.8 | 552.00 |
| 09/10/21 | AHI | Analysis of strategic issues re: potential settlement options | 2.1 | 1,449.00 |

376719
00016
11/03/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2658228
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/10/21 | MM | E-mails with R. Warren re: filing of summons waivers | 0.2 | 157.00 |
| 09/10/21 | MM | E-mail to HRE Capital's counsel re: flow of funds chart | 0.2 | 157.00 |
| 09/10/21 | MM | Review of and revise discovery | 0.6 | 471.00 |
| 09/10/21 | MM | E-mail to L. Murley re: changes to discovery | 0.2 | 157.00 |
| 09/10/21 | MM | Review of Ernst & Young's materials and analyze fraudulent conveyance exposure | 0.8 | 628.00 |
| 09/10/21 | MM | Call with A. Isenberg re: analysis of global settlement chart | 0.2 | 157.00 |
| 09/10/21 | MM | Call with J. Hampton and A. Isenberg re: analysis of global settlement chart, settlement strategy | 2.1 | 1,648.50 |
| 09/10/21 | JCH | Develop mediation resolution proposal | 2.1 | 1,449.00 |
| 09/10/21 | JCH | Conference with J. DiNome re: mediation issues | 0.4 | 276.00 |
| 09/11/21 | AHI | Revise draft settlement grid | 1.0 | 690.00 |
| 09/11/21 | MM | Review and comment upon global settlement chart | 0.3 | 235.50 |
| 09/11/21 | MM | E-mails with J. Hampton and A. Isenberg re: changes to global settlement chart | 0.2 | 157.00 |
| 09/11/21 | MM | E-mails with J. Hampton and A. Isenberg re: 9/13 meeting with Mediator | 0.2 | 157.00 |
| 09/12/21 | AHI | Conference call with A. Wilen et al re: settlement grid and discussion with J. Freedman | 1.2 | 828.00 |
| 09/12/21 | AHI | Conference call with J. DiNome and A. Wilen re: discussion with J. Freedman | 1.3 | 897.00 |
| 09/12/21 | MM | Review of Carrier's discovery request in detail | 1.0 | 785.00 |
| 09/12/21 | MM | Draft letter to Carrier re: responding to discovery request | 1.3 | 1,020.50 |
| 09/12/21 | MM | Call with A. Wilen and J. DiNome re: global settlement chart | 1.2 | 942.00 |
| 09/12/21 | MM | Follow up call with A. Wilen and J. DiNome re: further settlement discussions, J. Freedman call | 1.3 | 1,020.50 |
| 09/13/21 | AHI | Prepare for and participate in meeting with J. Carey re: mediation | 3.8 | 2,622.00 |
| 09/13/21 | AHI | Review of settlement issues | 0.6 | 414.00 |
| 09/13/21 | MM | Prepare for meeting with Mediator | 0.5 | 392.50 |
| 09/13/21 | MM | Call with K. Kent re: new tolling agreement | 0.2 | 157.00 |
| 09/13/21 | MM | Telephone call with M. DiSabatino re: new tolling agreement for Conrad O'Brien | 0.2 | 157.00 |
| 09/13/21 | MM | Conference with A. Isenberg re: responding to HSRE's cross-motion to compel the payment of utility obligations | 0.2 | 157.00 |
| 09/13/21 | MM | Review of and comment upon objection to HSRE's cross-motion to compel the payment of utility obligations | 0.2 | 157.00 |

376719
00016
11/03/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2658228
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/13/21 | MM | E-mails with Mediator re: meeting to discuss global settlement | 0.2 | 157.00 |
| 09/13/21 | MM | E-mails between A. Isenberg and R. Warren re: objection to HSRE's cross-motion to compel the payment of utility obligations | 0.2 | 157.00 |
| 09/13/21 | MM | Meeting with Mediator re: outline of possible global settlement | 0.8 | 628.00 |
| 09/13/21 | MM | Review of and revise letter to insurance carrier re: responsive documents in support of D&O claims | 0.6 | 471.00 |
| 09/13/21 | MM | Further review of Ernst & Young materials | 1.0 | 785.00 |
| 09/13/21 | MM | E-mails with J. DiNome re: Ernst & Young invoices | 0.3 | 235.50 |
| 09/13/21 | MM | Telephone call and e-mail with J. Hampton re: changes to global settlement chart | 0.3 | 235.50 |
| 09/13/21 | MM | E-mails between J. Demmy and J. Garfinkle re: responding to Insurer's request for information | 0.4 | 314.00 |
| 09/13/21 | JCH | Prepare and revise response to information request of Carrier | 1.3 | 897.00 |
| 09/13/21 | MBD | Correspondence to J. DiNome re: claims matter | 0.3 | 141.00 |
| 09/14/21 | AHI | Conference call with J. DiNome re: settlement negotiations | 0.3 | 207.00 |
| 09/14/21 | AHI | Conference call with J. Carey et al re: settlement negotiations | 0.5 | 345.00 |
| 09/14/21 | AHI | Analysis of strategic issues re: mediation | 0.2 | 138.00 |
| 09/14/21 | AHI | Email exchange with B. Mankovetskiy re: committee request for pleadings | 0.1 | 69.00 |
| 09/14/21 | AHI | Further analysis of issues re: settlement options | 0.9 | 621.00 |
| 09/14/21 | MM | Call with S. McGuire and M. Kohn re: accumulating documents responsive to Insurer's request for information | 0.5 | 392.50 |
| 09/14/21 | MM | E-mail to S. McGuire and M. Kohn re: mediation submission | 0.2 | 157.00 |
| 09/14/21 | MM | Assemble mediation pleadings | 0.3 | 235.50 |
| 09/14/21 | MM | Call with J. Hampton and A. Isenberg re: prepare for call with Mediator | 0.4 | 314.00 |
| 09/14/21 | MM | Call with Mediator and MBNF re: settlement issues | 0.5 | 392.50 |
| 09/14/21 | MM | Call with J. Hampton re: global settlement | 0.2 | 157.00 |
| 09/14/21 | MM | E-mail to Tenet's counsel re: call to discuss settlement | 0.2 | 157.00 |
| 09/14/21 | MM | E-mails with M. DiSabatino re: preference payments to Conrad O'Brien | 0.2 | 157.00 |
| 09/14/21 | MM | E-mail from HRE's counsel re: status of adversary proceeding | 0.1 | 78.50 |
| 09/14/21 | MM | E-mail to Ernst & Young re: missing invoices | 0.2 | 157.00 |
| 09/14/21 | MM | Draft settlement letter to Ernst & Young | 1.0 | 785.00 |
| 09/14/21 | JCH | Conference with M. Kohn and S. McGuire re: document review project for mediation | 0.5 | 345.00 |

376719           Philadelphia Academic Health System, LLC, et. al        Invoice Number  2658228
00016          Litigation: Contested Matters and Adversary Proceedings     Page 8
11/03/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/14/21 | JCH | Conference with J. DiNome re: issues to address in mediation call with Judge Carey | 0.3 | 207.00 |
| 09/14/21 | JCH | Correspondence with mediator re: issue for mediation call | 0.1 | 69.00 |
| 09/14/21 | JCH | Prepare for mediation session with MBNF | 0.4 | 276.00 |
| 09/14/21 | JCH | Conference with Judge Carey and MBNF counsel re: mediation session | 0.8 | 552.00 |
| 09/14/21 | JCH | Identify and review documents responsive to carrier information request | 1.3 | 897.00 |
| 09/14/21 | AMK | Conference with J. Hampton, M. Minuti and S. McGuire re: response to discovery request in preparation for mediation | 0.5 | 165.00 |
| 09/15/21 | AHI | Email to S. Prill re: lease analysis | 0.5 | 345.00 |
| 09/15/21 | AHI | Email from S. Brown re: revised term sheet | 0.7 | 483.00 |
| 09/15/21 | AHI | Analysis of HSRE proposal | 1.0 | 690.00 |
| 09/15/21 | MM | E-mail to A. Wilen re: producing internal financials to Insurer | 0.2 | 157.00 |
| 09/15/21 | MM | E-mails with S. Brown re: revised settlement term sheet | 0.2 | 157.00 |
| 09/15/21 | MM | Review of HSRE's revised settlement term sheet | 0.3 | 235.50 |
| 09/15/21 | MM | E-mail to J. Hampton and A. Isenberg re: revised settlement term sheet | 0.2 | 157.00 |
| 09/15/21 | MM | Telephone call with S. Brown re: settlement term sheet / Vicinity motion | 0.2 | 157.00 |
| 09/15/21 | MM | Locate document responsive to Insurer's document request | 0.7 | 549.50 |
| 09/15/21 | MM | Locate appraisal documents responsive to Traveler's requests for documents | 0.8 | 628.00 |
| 09/15/21 | MM | Review of Ernst & Young materials forwarded by J. DiNome | 0.4 | 314.00 |
| 09/15/21 | MM | Call with J. Hampton and A. Isenberg re: HSRE settlement term sheet | 0.8 | 628.00 |
| 09/15/21 | MM | E-mail with C. Lee re: call to discuss offer to Travelers | 0.2 | 157.00 |
| 09/15/21 | MM | Review of and revise letter to Ernst & Young re: settlement of fraudulent conveyance | 0.4 | 314.00 |
| 09/15/21 | MM | E-mail from B. Pederson re: Debtors' financial information | 0.2 | 157.00 |
| 09/15/21 | MM | Telephone call with J. DiNome re: Ernst & Young invoices | 0.2 | 157.00 |
| 09/15/21 | JCH | Review of files and documents produced for items responsive to information request | 2.4 | 1,656.00 |
| 09/15/21 | AMK | Document review re: response to Insurer's discovery request | 1.5 | 495.00 |
| 09/15/21 | AMK | Continue document review re: response to Insurer's discovery request | 1.8 | 594.00 |

376719
00016
11/03/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2658228
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/15/21 | AMK | Continue document review re: response to Insurer's discovery request | 1.5 | 495.00 |
| 09/15/21 | AMK | Continue document review re: response to Insurer's discovery request | 1.0 | 330.00 |
| 09/16/21 | SAM | Prepare materials in response to insurer's discovery request | 1.0 | 290.00 |
| 09/17/21 | AHI | Review of title reports re: unity of use agreements | 1.4 | 966.00 |
| 09/17/21 | AHI | Conference call with S. Prill re: sublease issues | 0.8 | 552.00 |
| 09/17/21 | AHI | Email to S. Prill re: master lessor financial data | 0.1 | 69.00 |
| 09/17/21 | AHI | Conference call with C. Lee re: mediation issues | 0.6 | 414.00 |
| 09/17/21 | AHI | Analysis of strategic issues re: Tenet negotiation | 0.6 | 414.00 |
| 09/17/21 | AHI | Email to J. Garcia re: legal research - insurance | 0.2 | 138.00 |
| 09/17/21 | AHI | Revise settlement grid per discussions | 0.6 | 414.00 |
| 09/17/21 | MM | E-mail to Conrad O'Brien re: preference claim | 0.2 | 157.00 |
| 09/17/21 | MM | E-mail to Ernst & Young re: request for missing invoices | 0.2 | 157.00 |
| 09/17/21 | MM | Telephone call with J. Hampton and A. Wilen re: negotiations with Tenet | 0.3 | 235.50 |
| 09/17/21 | MM | E-mails with S. McGuire re: appraisals to share with Insurers | 0.2 | 157.00 |
| 09/17/21 | MM | E-mail from J. Hampton to MBNF re: RRG transaction | 0.2 | 157.00 |
| 09/17/21 | MM | Call with Tenet's counsel re: possible global settlement | 0.8 | 628.00 |
| 09/17/21 | MM | Call with J. Hampton and C. Lee re: demand letter to Carrier | 0.6 | 471.00 |
| 09/17/21 | JCH | Conference with C. Lee re: case strategy re: mediation coverage issues | 0.6 | 414.00 |
| 09/17/21 | JCH | Review of documents related to litigation commenced by Tenet against non-debtors | 1.1 | 759.00 |
| 09/17/21 | REW | Review of and revise 9019 motion with MiMedx Group | 0.3 | 73.50 |
| 09/17/21 | REW | .pdf and electronic docketing of 9019 motion with MiMedx Group | 0.2 | 49.00 |
| 09/17/21 | SAM | Compile documents in response to insurers' discovery request | 2.5 | 725.00 |
| 09/17/21 | SAM | Analysis of objection to procedures motion (docket no. 2837) | 0.3 | 87.00 |
| 09/17/21 | SAM | Compile documents in response to insurers' discovery request | 1.5 | 435.00 |
| 09/17/21 | AMK | Continue document review re: response to Insurer's discovery request | 1.2 | 396.00 |
| 09/17/21 | AMK | Continue document review re: response to Insurer's discovery request | 1.6 | 528.00 |
| 09/18/21 | MM | Call with J. Hampton and A. Bilus re: analysis of certain litigation claims | 0.7 | 549.50 |

376719                        Philadelphia Academic Health System, LLC, et. al                    Invoice Number  2658228
00016                         Litigation: Contested Matters and Adversary Proceedings                    Page 10
11/03/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/18/21 | MM | Review of e-mails between J. Hampton and A. Bilus re: analysis of certain litigation claims | 0.2 | 157.00 |
| 09/18/21 | LM | Revise discovery requests | 1.5 | 817.50 |
| 09/18/21 | ARB | Confer with J. Hampton and M. Minuti regarding strategy and matters related to mediation. | 0.7 | 364.00 |
| 09/19/21 | AHI | Review of and revise draft settlement term sheet with HSRE | 0.9 | 621.00 |
| 09/19/21 | AHI | Revise draft email re: writs of use agreements | 0.5 | 345.00 |
| 09/19/21 | AHI | Email from M. Minuti re: appraisals | 0.1 | 69.00 |
| 09/19/21 | MM | Review and comment on markup of HSRE term sheet | 0.5 | 392.50 |
| 09/19/21 | MM | Review of appraisals located by S. McGuire | 0.3 | 235.50 |
| 09/19/21 | MM | E-mail to J. Hampton and A. Isenberg re: appraisals | 0.2 | 157.00 |
| 09/19/21 | MM | Further e-mails with J. Hampton and A. Isenberg re: HSRE term sheet | 0.3 | 235.50 |
| 09/19/21 | MM | Review of, revise and finalize Ernst & Young demand letter | 2.2 | 1,727.00 |
| 09/19/21 | ARB | Analyze claims and defenses. | 2.3 | 1,196.00 |
| 09/20/21 | AHI | Analysis of strategic issues - committee and mediation | 0.6 | 414.00 |
| 09/20/21 | AHI | Email from M. Minuti re: draft Ernst & Young letter | 0.6 | 414.00 |
| 09/20/21 | AHI | Email from J. Garcia re: AHS decision | 0.5 | 345.00 |
| 09/20/21 | AHI | Conference with committee re: mediation issues | 0.7 | 483.00 |
| 09/20/21 | AHI | Email from J. Garcia re: follow-up to legal research on insurance issue | 0.1 | 69.00 |
| 09/20/21 | AHI | Analysis of strategic issues re: state court Tenet litigation | 0.5 | 345.00 |
| 09/20/21 | AHI | Revise settlement grid - mediation | 0.4 | 276.00 |
| 09/20/21 | AHI | Email from J. Hampton to J. Carey re: mediation | 0.1 | 69.00 |
| 09/20/21 | MM | Review of, revise and assemble exhibits for Ernst & Young demand letter | 0.8 | 628.00 |
| 09/20/21 | MM | E-mail to J. Hampton and A. Isenberg re: draft Ernst & Young demand letter | 0.3 | 235.50 |
| 09/20/21 | MM | Review of e-mail between J. Hampton and Committee counsel re: settlement term sheet | 0.2 | 157.00 |
| 09/20/21 | MM | E-mail from B. Pederson re: financial information | 0.2 | 157.00 |
| 09/20/21 | MM | E-mail with J. Hampton and A. Isenberg re: unity of use agreement | 0.2 | 157.00 |
| 09/20/21 | MM | E-mails with J. Hampton re: RRG's call with MBNF's counsel | 0.2 | 157.00 |
| 09/20/21 | MM | E-mails between J. Hampton and MBNF's counsel re: global settlement | 0.2 | 157.00 |

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/20/21 | MM | E-mail from Committee's counsel re: comments to possible global settlement | 0.2 | 157.00 |
| 09/20/21 | MM | E-mails between J. Hampton and Judge Carey re: mediation update | 0.2 | 157.00 |
| 09/20/21 | JCH | Review and analyze further updated mediation settlement proposal grid and finalize same | 0.3 | 207.00 |
| 09/20/21 | JCH | Draft correspondence to counsel to MBNF re: mediation proposal | 0.2 | 138.00 |
| 09/20/21 | JCH | Correspondence with A. Wilen and J. DiNome re: mediation issues discussion | 0.2 | 138.00 |
| 09/20/21 | LM | Revise discovery requests re trustee motion | 1.2 | 654.00 |
| 09/20/21 | ARB | Analyze claims and defenses re: matter under seal | 1.7 | 884.00 |
| 09/20/21 | SAM | Compile documents in response to insurers' discovery request | 1.5 | 435.00 |
| 09/21/21 | AHI | Review of email from J. Hampton to S. Uhland re: settlement issues | 0.1 | 69.00 |
| 09/21/21 | AHI | Review of email from J. Hampton to J. Carey re: HSRE proposal | 0.1 | 69.00 |
| 09/21/21 | AHI | Analysis of strategic issues re: mediation | 0.2 | 138.00 |
| 09/21/21 | AHI | Email from S. Prill re: HSRE payment information | 0.5 | 345.00 |
| 09/21/21 | AHI | Conference call with S. Uhland re: RRG transaction | 0.7 | 483.00 |
| 09/21/21 | AHI | Email from S. Prill re: additional information re: leases | 0.7 | 483.00 |
| 09/21/21 | AHI | Analysis of issues re: RRG transaction | 0.5 | 345.00 |
| 09/21/21 | MM | Call with J. Hampton re: update on mediation status | 0.2 | 157.00 |
| 09/21/21 | MM | E-mails with S. McGuire re: responding to insurance carrier's document request | 0.3 | 235.50 |
| 09/21/21 | MM | E-mails from S. Uhland re: RRG documents / communications | 0.2 | 157.00 |
| 09/21/21 | MM | Review of various e-mails regarding 2019 deposit summary with detail | 0.2 | 157.00 |
| 09/21/21 | JCH | Review and analyze documents identified and tagged for potential production to Carrier | 1.7 | 1,173.00 |
| 09/21/21 | SAM | Compile documents in response to insurers' discovery request and revise letter to insurers | 5.5 | 1,595.00 |
| 09/22/21 | AHI | Emails from S. Uhland re: RRG transaction | 0.1 | 69.00 |
| 09/22/21 | AHI | Email from J. Hampton re: Tenet discussions | 0.1 | 69.00 |
| 09/22/21 | AHI | Analysis of strategic issues re: discussions with MBNF | 0.3 | 207.00 |
| 09/22/21 | AHI | Conference call with J. Carey - zoom mediation meeting | 0.6 | 414.00 |
| 09/22/21 | AHI | Review of email re: HPP issues | 0.3 | 207.00 |
| 09/22/21 | AHI | Email exchange with J. Hampton re: RRG issue | 0.1 | 69.00 |
| 09/22/21 | AHI | Email from M. Minuti re: Travelers' discovery request | 0.5 | 345.00 |

376719                    Philadelphia Academic Health System, LLC, et. al                    Invoice Number  2658228
00016                    Litigation: Contested Matters and Adversary Proceedings                    Page 12
11/03/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/22/21 | MM | E-mails between J. Hampton and M. DiSabatino re: RRG claims / motion | 0.2 | 157.00 |
| 09/22/21 | MM | Call with Mediator re: update on mediation process | 0.6 | 471.00 |
| 09/22/21 | MM | Work on discovery letter to T. Judge | 0.3 | 235.50 |
| 09/22/21 | MM | Review of detailed e-mail from S. McGuire re: documents to be produced to insurance carrier | 0.3 | 235.50 |
| 09/22/21 | MM | Review of documents to be produced to insurance carrier | 0.6 | 471.00 |
| 09/22/21 | MM | E-mails to coordinate call with Mediator and HSRE | 0.2 | 157.00 |
| 09/22/21 | MM | E-mail to J. Hampton and S. McGuire re: comments on documents to produce to insurance carrier | 0.2 | 157.00 |
| 09/22/21 | MM | Review of e-mails from Mediator re: MBNF's position on settlement | 0.2 | 157.00 |
| 09/22/21 | MM | Review of e-mail from S. Uhland and letter from Carrier re: claim / defense costs | 0.3 | 235.50 |
| 09/22/21 | JCH | Conference with mediator and Committee re: mediation issues | 0.6 | 414.00 |
| 09/22/21 | JCH | Correspondence with counsel to HSRE re: mediation proposal follow up | 0.1 | 69.00 |
| 09/22/21 | JCH | Preliminary review and analysis of documents identified as potentially responsive to mediator information requests | 0.7 | 483.00 |
| 09/22/21 | JRF | GE corporate searches; e-mail with J. Demmy | 0.5 | 140.00 |
| 09/22/21 | MBD | Correspondence with J. Demmy re: account inquiries from preference defendants | 0.3 | 141.00 |
| 09/22/21 | ARB | Draft memorandum for client regarding analysis of claims and defenses in sealed matter | 1.3 | 676.00 |
| 09/23/21 | AHI | Email to counsel re: meeting - mediation | 0.1 | 69.00 |
| 09/23/21 | AHI | Analysis of strategic issues re: mediation | 0.8 | 552.00 |
| 09/23/21 | AHI | Further review of draft Ernst & Young letter | 0.3 | 207.00 |
| 09/23/21 | AHI | Review of materials for production to Travelers | 0.2 | 138.00 |
| 09/23/21 | AHI | Review of Travelers letter re: coverage issues | 0.2 | 138.00 |
| 09/23/21 | AHI | Review of draft memo re: Tenet/Conifer litigation | 0.4 | 276.00 |
| 09/23/21 | AHI | Analysis of issues re: Travelers document production | 0.9 | 621.00 |
| 09/23/21 | AHI | Review of HSRE proposals | 0.1 | 69.00 |
| 09/23/21 | AHI | Conference call with J. Carey re: mediation issues | 0.5 | 345.00 |
| 09/23/21 | MM | E-mail to C. Lee re: Traveler's response letter | 0.2 | 157.00 |
| 09/23/21 | MM | Review of local rules re: extending answer deadline for HRE | 0.2 | 157.00 |
| 09/23/21 | MM | E-mails with HRE's counsel re: extension of response deadline | 0.2 | 157.00 |

376719
00016
11/03/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2658228
Page 13

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/23/21 | MM | E-mails with M. Milana re: drafting stipulation for extension of time for HRE to respond to complaint | 0.2 | 157.00 |
| 09/23/21 | MM | Review of and revise letter to T. Judge re: production | 0.4 | 314.00 |
| 09/23/21 | MM | Telephone call with HSRE's counsel re: snow removal suit | 0.2 | 157.00 |
| 09/23/21 | MM | E-mails with A. Isenberg re: document production to Traveler's counsel | 0.2 | 157.00 |
| 09/23/21 | MM | Review of A. Bilus' memo analyzing litigation claims | 0.2 | 157.00 |
| 09/23/21 | MM | Zoom call with Mediator and HSRE re: structure of settlement | 0.5 | 392.50 |
| 09/23/21 | MM | Conference with J. Hampton re: producing documents to insurance carrier and document responses to mediator information request | 0.6 | 471.00 |
| 09/23/21 | JCH | Review and analyze HSRE documents and prepare for mediation call with HSRE | 0.6 | 414.00 |
| 09/23/21 | JCH | Conference with mediator and HSRE counsel re: mediation proposal discussion | 0.9 | 621.00 |
| 09/23/21 | JCH | Analysis of HSRE mediation proposal discussions and analysis of same | 0.5 | 345.00 |
| 09/23/21 | JCH | Analysis of MBNF mediation points as raised with A. Wilen | 0.3 | 207.00 |
| 09/23/21 | ARB | Revise and update memorandum for client analyzing claims and defenses | 1.7 | 884.00 |
| 09/23/21 | JDD | Prepare settlement agreement for Heery International preference adversary | 0.2 | 148.00 |
| 09/23/21 | SAM | Prepare production to insurer | 1.4 | 406.00 |
| 09/23/21 | AMK | Conference with A. Isenberg re: discovery production by Wayne Moving and Storage | 0.4 | 132.00 |
| 09/24/21 | AHI | Analysis of strategic issues re: settlement options | 0.6 | 414.00 |
| 09/24/21 | MM | E-mails with M. Milana re: HRE stipulation to extend answer deadline | 0.2 | 157.00 |
| 09/24/21 | MM | Call with Tenet's counsel re: global settlement | 0.4 | 314.00 |
| 09/24/21 | MM | Follow up call with J. Hampton re: global settlement | 0.2 | 157.00 |
| 09/24/21 | MM | Telephone call with J. Demmy re: Medline preference complaint | 0.2 | 157.00 |
| 09/24/21 | MM | Conference with J. Hampton and A. Isenberg re: global settlement strategy | 0.3 | 235.50 |
| 09/24/21 | MM | Review of e-mails between J. Hampton, A. Wilen and J. DiNome re: 9/23 call with HSRE and Mediator | 0.2 | 157.00 |
| 09/24/21 | JCH | Review and analyze disclosure issues re: Carrier information request | 0.3 | 207.00 |
| 09/24/21 | JCH | Review and analyze documents re: potential responsiveness to Carrier requests | 1.1 | 759.00 |

376719
00016
11/03/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2658228
Page 14

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/24/21 | JCH | Review and analyze case strategy and develop potential response to HSRE proposal | 0.6 | 414.00 |
| 09/24/21 | ARB | Revise memorandum analyzing claims and defenses in sealed matter | 0.3 | 156.00 |
| 09/24/21 | MPM | Draft stipulation extending time to answer complaint re HRE Capital adversary | 0.6 | 186.00 |
| 09/26/21 | AHI | Conference call with A. Wilen and J. DiNome re: settlement term sheet | 1.1 | 759.00 |
| 09/26/21 | MM | E-mail from MBNF re: responding to settlement grid | 0.2 | 157.00 |
| 09/26/21 | MM | Analyze MBNF's markup of settlement grid | 0.5 | 392.50 |
| 09/26/21 | MM | E-mail to J. Hampton and A. Isenberg re: MBNF's markup of settlement grid | 0.2 | 157.00 |
| 09/26/21 | MM | Review of and revise letter to Carrier re: settlement | 1.0 | 785.00 |
| 09/26/21 | MM | Call with J. DiNome and A. Wilen re: global settlement | 1.1 | 863.50 |
| 09/27/21 | AHI | Analysis of strategic issues re: receiver | 0.3 | 207.00 |
| 09/27/21 | AHI | Analysis of issues re: receiver action | 0.6 | 414.00 |
| 09/27/21 | AHI | Review of revised term sheet received from MBNF | 1.2 | 828.00 |
| 09/27/21 | AHI | Telephone call from J. DiNome re: mediation issues | 0.3 | 207.00 |
| 09/27/21 | AHI | Conference call with J. Carey re: mediation | 0.3 | 207.00 |
| 09/27/21 | AHI | Analysis of strategic issues re: mediation | 0.6 | 414.00 |
| 09/27/21 | AHI | Revise draft email from MBNF re: RRG | 0.1 | 69.00 |
| 09/27/21 | AHI | Emails from A. Wilen and J. DiNome re: Conrad O'Brien | 0.2 | 138.00 |
| 09/27/21 | MM | E-mail from J. Hampton to Mediator re: term sheet with MBNF | 0.1 | 78.50 |
| 09/27/21 | MM | E-mail from A. Isenberg to A. Bilus re: litigation issues | 0.1 | 78.50 |
| 09/27/21 | MM | Review of and revise HSRE only term sheet | 1.0 | 785.00 |
| 09/27/21 | MM | Call with A. Bilus re: litigation issues | 0.4 | 314.00 |
| 09/27/21 | MM | E-mails with A. Bilus re: litigation strategy | 0.3 | 235.50 |
| 09/27/21 | MM | Telephone call with A. Isenberg re: MBNF markup of term sheet | 0.7 | 549.50 |
| 09/27/21 | MM | Prepare for call with Mediator | 0.4 | 314.00 |
| 09/27/21 | MM | Review of e-mails with documents to produce to insurance carrier | 0.6 | 471.00 |
| 09/27/21 | MM | Review of and revise cover letter re: documents produced to insurance carrier | 0.2 | 157.00 |
| 09/27/21 | MM | E-mail to S. McGuire re: documents produced to insurance carrier | 0.2 | 157.00 |
| 09/27/21 | MM | Call with Judge Carey re: status of settlement talks | 0.4 | 314.00 |

376719
00016
11/03/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2658228
Page 15

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/27/21 | MM | Review of and revise letter to S. Uhland re: settlement of D&O claims | 0.8 | 628.00 |
| 09/27/21 | MM | Call with A. Wilen re: global settlement | 0.2 | 157.00 |
| 09/27/21 | MM | Further e-mails with A. Wilen and J. DiNome re: Conrad O'Brien | 0.2 | 157.00 |
| 09/27/21 | JCH | Preliminary review and analysis of draft settlement letter re: certain claims asserted against non-debtor entities | 0.3 | 207.00 |
| 09/27/21 | JCH | Correspondence with mediator re: mediation resolution proposal | 0.1 | 69.00 |
| 09/27/21 | JCH | Review of correspondence re: breakdown on documents to be provided I response to carrier inquiry | 0.2 | 138.00 |
| 09/27/21 | MBD | Correspondence with S. Prill re: questions regarding Zimmer analysis | 0.2 | 94.00 |
| 09/27/21 | ARB | Call with H. Kemp regarding potential claims | 0.3 | 156.00 |
| 09/27/21 | ARB | Calls with A. Isenberg and M. Minuti regarding potential claims and strategy | 0.4 | 208.00 |
| 09/27/21 | ARB | Review documents relating to potential claims | 0.3 | 156.00 |
| 09/27/21 | AMK | Draft letter to counsel for Wayne Moving and Storage re: supplemental document request | 1.3 | 429.00 |
| 09/27/21 | HK | Review and analyze background materials re research re potential estate claims | 1.5 | 375.00 |
| 09/27/21 | MPM | Draft certificate of counsel, proposed order and stipulation re: extension of HRE Capital's deadline to answer complaint | 0.9 | 279.00 |
| 09/27/21 | MPM | Correspondence with M. Minuti re: stipulation extending HRE Capital's time to respond to complaint | 0.3 | 93.00 |
| 09/28/21 | AHI | Analysis of strategic issues re: mediation | 0.8 | 552.00 |
| 09/28/21 | AHI | Conference call with A. Wilen re: settlement issues | 1.4 | 966.00 |
| 09/28/21 | AHI | Further analysis re: settlement options/proposal | 1.0 | 690.00 |
| 09/28/21 | AHI | Revise settlement grid per J. Hampton and M. Minuti comments | 0.8 | 552.00 |
| 09/28/21 | AHI | Conference call with A. Wilen and J. DiNome re: draft settlement letter to Carrier | 1.1 | 759.00 |
| 09/28/21 | MM | Call with J. Hampton and A. Isenberg re: prepare for call with J. DiNome and A. Wilen | 0.4 | 314.00 |
| 09/28/21 | MM | E-mails with K. Hayden re: further call to discuss global settlement | 0.2 | 157.00 |
| 09/28/21 | MM | E-mails with A. Isenberg re: possible global settlement | 0.2 | 157.00 |
| 09/28/21 | MM | Call with J. DiNome and A. Wilen re: settlement strategy | 1.4 | 1,099.00 |
| 09/28/21 | MM | Follow up call with J. Hampton and A. Isenberg re: responding to MBNF's markup of settlement grid | 0.8 | 628.00 |
| 09/28/21 | MM | Review and comment on markup of settlement grid | 0.5 | 392.50 |

376719
00016
11/03/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2658228
Page 16

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/28/21 | MM | Review of J. Hampton's comments to settlement grid | 0.2 | 157.00 |
| 09/28/21 | MM | Review of J. Hampton's changes to D&O settlement letter | 0.3 | 235.50 |
| 09/28/21 | MM | E-mails with J. Hampton re: D&O settlement letter | 0.2 | 157.00 |
| 09/28/21 | MM | E-mail to J. DiNome and A. Wilen re: D&O settlement letter | 0.2 | 157.00 |
| 09/28/21 | MM | Telephone call with J. Hampton re: settlement proposal | 0.2 | 157.00 |
| 09/28/21 | MM | Review and comment upon further markup of global settlement grid | 0.3 | 235.50 |
| 09/28/21 | MM | E-mails with A. Bilus re: litigation issues | 0.2 | 157.00 |
| 09/28/21 | MM | Call with J. DiNome and A. Wilen re: D&O settlement letter | 1.1 | 863.50 |
| 09/28/21 | MM | Follow up call with J. Hampton and A. Isenberg re: D&O settlement letter | 0.4 | 314.00 |
| 09/28/21 | JCH | Conference with A. Isenberg and M. Minuti re: preparation for call with client team regarding mediation | 0.5 | 345.00 |
| 09/28/21 | JCH | Detailed review and analysis of MBNF mediation proposals | 0.7 | 483.00 |
| 09/28/21 | JCH | Develop outline of term sheet proposal to present to Tenet | 0.4 | 276.00 |
| 09/28/21 | JCH | Mark-up MBNF mediation resolution proposed term sheet | 1.3 | 897.00 |
| 09/28/21 | JCH | Review, analyze and revise settlement letter draft re: insured claims | 0.7 | 483.00 |
| 09/28/21 | JCH | Conference with J. DiNome and A. Wilen re: analysis of settlement letter issues | 0.8 | 552.00 |
| 09/28/21 | JCH | Analysis of issues raised by client re: settlement letter draft | 0.4 | 276.00 |
| 09/28/21 | JCH | Telephone to J. DiNome re: settlement letter follow up discussion | 0.2 | 138.00 |
| 09/28/21 | JCH | Telephone to A. Wilen re: settlement letter follow up discussion | 0.2 | 138.00 |
| 09/28/21 | JCH | Correspondence with MBNF counsel re: mediation proposal | 0.1 | 69.00 |
| 09/28/21 | MBD | Correspondence to J. Garcia re: preliminary comments to memo | 0.4 | 188.00 |
| 09/28/21 | MBD | Draft Reuter Haney 9019 motion | 0.3 | 141.00 |
| 09/28/21 | ARB | Call with H. Kemp regarding analysis of potential claims and research regarding potential claims | 0.6 | 312.00 |
| 09/28/21 | CAP | Telephone call with J. DiNome re: Hagans claim | 0.4 | 180.00 |
| 09/28/21 | HK | Conference with case team re preliminary findings from research | 0.4 | 100.00 |
| 09/28/21 | HK | Review and analysis of debtor transaction documents re basis for assessment of potential estate claims | 2.3 | 575.00 |
| 09/28/21 | HK | Conduct legal research re potential estate claims as to real estate entries | 2.1 | 525.00 |
| 09/29/21 | AHI | Conference call with A. Wilen, et al re: draft settlement grid | 1.0 | 690.00 |
| 09/29/21 | AHI | Analysis of strategic issues re: settlement alternatives | 0.2 | 138.00 |
| 09/29/21 | AHI | Revise settlement grid per discussion with client | 0.2 | 138.00 |

376719
00016
11/03/21

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2658228
Page 17

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/29/21 | AHI | Analysis of strategic issues re: settlement negotiations | 1.4 | 966.00 |
| 09/29/21 | AHI | Conference call with client re: settlement negotiations | 0.3 | 207.00 |
| 09/29/21 | AHI | Review of draft discovery re: trustee motion | 0.3 | 207.00 |
| 09/29/21 | MM | Participate in call with A. Wilen and J. DiNome re: global settlement grid | 0.9 | 706.50 |
| 09/29/21 | MM | E-mail to S. McGuire re: document production | 0.2 | 157.00 |
| 09/29/21 | MM | Telephone call with J. Hampton re: markup of global settlement grid | 0.2 | 157.00 |
| 09/29/21 | MM | E-mails between J. Hampton and Committee counsel re: markup of global settlement grid | 0.2 | 157.00 |
| 09/29/21 | MM | Call with J. Hampton and A. Isenberg re: global settlement grid | 1.4 | 1,099.00 |
| 09/29/21 | MM | E-mails with S. McGuire re: production of documents to insurance carrier | 0.3 | 235.50 |
| 09/29/21 | MM | Review of and revise discovery in connection with pending motion | 1.4 | 1,099.00 |
| 09/29/21 | MM | Circulate discovery in connection with pending motion to J. Hampton | 0.2 | 157.00 |
| 09/29/21 | MM | Telephone call with J. Hampton re: Tenet contact with A. Wilen | 0.2 | 157.00 |
| 09/29/21 | MM | Review of e-mails regarding A. Wilen's communication with Tenet | 0.1 | 78.50 |
| 09/29/21 | MM | E-mail to Tenet's counsel re: MBNF complaint and waterfall | 0.2 | 157.00 |
| 09/29/21 | MM | Further call with J. DiNome and A. Wilen re: settlement issues | 0.3 | 235.50 |
| 09/29/21 | MM | Further e-mails with Tenet's counsel re: MBNF complaint and waterfall | 0.2 | 157.00 |
| 09/29/21 | MM | E-mails with Tenet's counsel re: call to discuss settlement | 0.2 | 157.00 |
| 09/29/21 | JCH | Analysis of alternative mediation structures assuming no participation by Tenet | 0.7 | 483.00 |
| 09/29/21 | JCH | Conference with M. Minuti re: settlement proposal letter issue | 0.1 | 69.00 |
| 09/29/21 | JCH | Review and analyze draft discovery for contested matter | 0.2 | 138.00 |
| 09/29/21 | ARB | Call with H. Kemp regarding potential claims and requests for relief. | 0.4 | 208.00 |
| 09/29/21 | JDD | Prepare correspondence to counsel for GE entities re: various entities involved with Debtors and updated preference analysis based on the foregoing | 0.8 | 592.00 |
| 09/29/21 | SAM | Prepare documents for production to insurers' discovery request | 1.1 | 319.00 |
| 09/29/21 | SAM | Compile documents related to insurer's request for production | 0.8 | 232.00 |
| 09/29/21 | HK | Further review transaction documents in connection with analysis of potential estate claims | 0.9 | 225.00 |

376719                    Philadelphia Academic Health System, LLC, et. al                    Invoice Number  2658228
00016                     Litigation: Contested Matters and Adversary Proceedings            Page 18
11/03/21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/29/21 | HK | Conduct legal research and analysis re potential estate claims against real estate entities | 5.7 | 1,425.00 |
| 09/29/21 | HK | Review and analyze research findings and note open issues to be addressed to finalize same | 1.4 | 350.00 |
| 09/30/21 | AHI | Analysis of strategic issues - business discussion with J. Freedman re: settlement negotiations | 0.3 | 207.00 |
| 09/30/21 | AHI | Conference call with A. Wilen re: discussion with J. Freedman | 1.1 | 759.00 |
| 09/30/21 | AHI | Email to R. Carroll re: Delaware corporate issue | 0.1 | 69.00 |
| 09/30/21 | AHI | Analysis of procedural issues re: motion to appoint trustee | 0.2 | 138.00 |
| 09/30/21 | AHI | Analysis of results re: call with Tenet | 0.4 | 276.00 |
| 09/30/21 | AHI | Telephone call to J. DiNome re: Rivera claim issues | 0.5 | 345.00 |
| 09/30/21 | AHI | Email from TJ Li re: settlement grid | 0.4 | 276.00 |
| 09/30/21 | AHI | Conference call with L&W re: term sheet revisions and follow-up re: same | 1.0 | 690.00 |
| 09/30/21 | AHI | Analysis of issues re: mediation discussions | 0.1 | 69.00 |
| 09/30/21 | AHI | Conference call with A. Wilen et al re: HSRE/MBNF negotiations | 0.8 | 552.00 |
| 09/30/21 | MM | E-mails with J. Hampton re: outcome of client's call with J. Freedman | 0.2 | 157.00 |
| 09/30/21 | MM | Call with J. DiNome and A. Wilen re: mediation issues | 1.1 | 863.50 |
| 09/30/21 | MM | Call with J. Hampton re: prepare for call with Tenet's counsel | 0.2 | 157.00 |
| 09/30/21 | MM | Call with J. Hampton and Tenet's counsel re: continued settlement negotiations | 0.3 | 235.50 |
| 09/30/21 | MM | E-mails with J. Hampton and MBNF's counsel to schedule call to discuss settlement | 0.2 | 157.00 |
| 09/30/21 | MM | E-mails with HSRE's counsel re: settlement | 0.2 | 157.00 |
| 09/30/21 | MM | Call with MBNF's counsel re: settlement | 0.6 | 471.00 |
| 09/30/21 | MM | Call with A. Wilen and J. DiNome re: settlement | 0.8 | 628.00 |
| 09/30/21 | MM | Call with HSRE's counsel re: settlement | 0.5 | 392.50 |
| 09/30/21 | MM | Telephone call with J. Hampton re: call with Mediator to agree on standstill agreement | 0.2 | 157.00 |
| 09/30/21 | MM | E-mails with S. McGuire re: document production to carrier | 0.2 | 157.00 |
| 09/30/21 | JCH | Conference with A. Isenberg re: mediation proposal issues | 0.4 | 276.00 |
| 09/30/21 | JCH | Conference with J. DiNome and A. Wilen re: mediation issues | 1.1 | 759.00 |
| 09/30/21 | CAM | Manually prepare and analyze documents for production before loading to relativity workspace for branding and bates labeling | 1.4 | 434.00 |
| 09/30/21 | MAM | Prepare certifications of no objection for filing on 10/1 | 0.8 | 276.00 |

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/30/21 | CAP | Draft memo analyzing damages demands for settlement negotiations | 4.8 | 2,160.00 |
| 09/30/21 | SAM | E-mails with C. Mears and C. Kline re: MBNF mediation matters | 0.5 | 145.00 |
| 09/30/21 | CLK | Prepare initial outline of issues and options for call with S. McGuire | 0.5 | 275.00 |
| 09/30/21 | CLK | Discuss background and situation concerning non-debtor entities with J. Hampton | 0.6 | 330.00 |
| 09/30/21 | CLK | Correspond with S. McGuire regarding research needs and background re: non-debtor entities | 0.1 | 55.00 |
| 09/30/21 | CLK | Conduct preliminary analysis on relevant issues and case law re: non-debtor entities issues | 2.7 | 1,485.00 |
| 09/30/21 | HK | Write research memorandum  re: analysis of potential estate claims and finalize same | 7.8 | 1,950.00 |
| 10/16/21 | AHI | Review of and revise draft TRO pleadings | 0.2 | 138.00 |
| 10/16/21 | AHI | Analysis of strategic issues re: TRO motion | 1.3 | 897.00 |

|  |  | TOTAL HOURS | 309.4 |  |

376719  
00016  
11/03/21

Philadelphia Academic Health System, LLC, et. al  
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2658228  
Page 20

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| A Mayer Kohn | 10.8 | at | $330.00 | = | 3,564.00 |
| Heather Kemp | 22.1 | at | $250.00 | = | 5,525.00 |
| Melissa A. Martinez | 0.8 | at | $345.00 | = | 276.00 |
| Matthew P. Milana | 4.9 | at | $310.00 | = | 1,519.00 |
| Shannon A. McGuire | 35.7 | at | $290.00 | = | 10,353.00 |
| Robyn E. Warren | 0.5 | at | $245.00 | = | 122.50 |
| Corey A. Mears | 1.4 | at | $310.00 | = | 434.00 |
| Jennifer R. Fitzgerald | 0.5 | at | $280.00 | = | 140.00 |
| Adam H. Isenberg | 76.2 | at | $690.00 | = | 52,578.00 |
| Jeffrey C. Hampton | 34.6 | at | $690.00 | = | 23,874.00 |
| Joseph F. O'Dea, Jr | 3.4 | at | $850.00 | = | 2,890.00 |
| Lucian B. Murley | 7.5 | at | $545.00 | = | 4,087.50 |
| Monique B. DiSabatino | 1.5 | at | $470.00 | = | 705.00 |
| Mark Minuti | 89.4 | at | $785.00 | = | 70,179.00 |
| Alexander R. Bilus | 10.0 | at | $520.00 | = | 5,200.00 |
| Carolyn A. Pellegrini | 5.2 | at | $450.00 | = | 2,340.00 |
| Candice L. Kline | 3.9 | at | $550.00 | = | 2,145.00 |
| John D. Demmy | 1.0 | at | $740.00 | = | 740.00 |

|  |  |
|---|---|
| CURRENT FEES | 186,672.00 |
| Less 10% Discount | -18,667.20 |
| TOTAL FEES DUE | 168,004.80 |

**TOTAL AMOUNT OF THIS  INVOICE**              168,004.80

39200645.1 11/07/2021



| | | |
|---|---|---|
| Philadelphia Academic Health System, LLC | Invoice Number | 2658229 |
| 222 N. Sepulveda Blvd. | Invoice Date | 10/31/21 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00017 |

Re:    Non-Working Travel

FOR PROFESSIONAL SERVICES RENDERED THROUGH  09/30/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/13/21 | AHI | Travel to/from meeting with J. Carey re: mediation | 1.1 | 759.00 |
| 09/13/21 | MM | Non-billable travel to Philadelphia to meet with Mediator | 1.8 | 1,413.00 |
| | | TOTAL HOURS | 2.9 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Adam H. Isenberg | 1.1 | at | $690.00 | = | 759.00 |
| Mark Minuti | 1.8 | at | $785.00 | = | 1,413.00 |
| | | | CURRENT FEES | | 2,172.00 |
| | | | Less 50% Discount | | -1,086.00 |
| | | | TOTAL FEES DUE | | 1,086.00 |

**TOTAL AMOUNT OF THIS  INVOICE**                    1,086.00



SAUL EWING
ARNSTEIN
& LEHR LLP

| | |
|---|---|
| Philadelphia Academic Health System, LLC | |
| 222 N. Sepulveda Blvd. | |
| Suite 900 | |
| El Segundo, CA 90245 | |

| | |
|---|---|
| Invoice Number | 2658230 |
| Invoice Date | 10/31/21 |
| Client Number | 376719 |
| Matter Number | 00019 |

Re:    Preparation For And Attendance At Hearing

FOR PROFESSIONAL SERVICES RENDERED THROUGH  09/30/21:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/16/21 | MM | Prepare for 9/23 hearing including transfer of Pacemaker agreement and Vicinity motion | 2.1 | 1,648.50 |
| 09/16/21 | MBD | Telephone call with M. Minuti re: open issues for upcoming omnibus hearing | 0.2 | 94.00 |
| 09/21/21 | AHI | Review of agenda re: 9/21/2021 hearing | 0.2 | 138.00 |
| 09/22/21 | MM | Prepare for 9/23 hearing on Vicinity's motion | 1.6 | 1,256.00 |
| 09/22/21 | MM | E-mail to Vicinity's and HSRE's counsel re: exhibits for 9/23 hearing | 0.3 | 235.50 |
| 09/22/21 | MM | Telephone call with D. Barney re: need for witness / continuance of hearing | 0.2 | 157.00 |
| 09/22/21 | MM | E-mails with M. DiSabatino re: 9/23 fee hearing preparation | 0.2 | 157.00 |
| 09/22/21 | MBD | Prepare for potential hearing on fee applications | 0.4 | 188.00 |

TOTAL HOURS    5.2

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|--|------|--|-------|
| Adam H. Isenberg | 0.2 | at | $690.00 | = | 138.00 |
| Monique B. DiSabatino | 0.6 | at | $470.00 | = | 282.00 |
| Mark Minuti | 4.4 | at | $785.00 | = | 3,454.00 |

| | |
|---|---|
| CURRENT FEES | 3,874.00 |
| Less 10% Discount | -387.40 |
| TOTAL FEES DUE | 3,486.60 |

**TOTAL AMOUNT OF THIS  INVOICE**    3,486.60



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | Invoice Number | | 2658231 |
| 222 N. Sepulveda Blvd. | | Invoice Date | | 10/31/21 |
| Suite 900 | | Client Number | | 376719 |
| El Segundo, CA 90245 | | Matter Number | | 00020 |

Re:    Relief From Stay and Adequate Protection

FOR PROFESSIONAL SERVICES RENDERED THROUGH  09/30/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/01/21 | JG | Correspondence with counsel for personal injury claimant M. Edmonson re: stay relief | 0.2 | 68.00 |
| 09/02/21 | AHI | Email from M. Kohn re: Wayne Moving and Storage | 0.5 | 345.00 |
| 09/02/21 | MBD | Review of stay relief stipulation for Edmonson | 0.2 | 94.00 |
| 09/03/21 | MBD | Revise suggestion of stay and automatic stay letter for Ocana matter | 0.3 | 141.00 |
| 09/07/21 | MBD | Correspondence to counsel to RRG re: Edmonson stay relief stipulation | 0.2 | 94.00 |
| 09/07/21 | MBD | Finalize Edmonson stay relief stipulation in preparation for filing | 0.2 | 94.00 |
| 09/07/21 | JG | Finalize stay relief stipulation for personal injury claimant M. Edmondson | 0.5 | 170.00 |
| 09/08/21 | REW | Review of and revise notice, order and stipulation with respect to personal injury claim asserted by Madern Edmondson | 0.2 | 49.00 |
| 09/08/21 | REW | .pdf and electronic docketing of notice of stipulation with respect to personal injury claim asserted by Madern Edmondson | 0.2 | 49.00 |
| 09/13/21 | MBD | Telephone call to counsel to Saechow re: stay relief motion | 0.2 | 94.00 |
| 09/22/21 | AHI | Review of transcript - Wayne Moving depositions | 1.4 | 966.00 |
| 09/23/21 | AHI | Analysis of strategic issues re: Wayne Moving & Storage | 0.4 | 276.00 |
| 09/23/21 | REW | Review of and revise certification of no objection for stipulation granting relief from stay with Madern Edmondson | 0.1 | 24.50 |
| 09/23/21 | REW | .pdf and electronic docketing of certification of no objection for stipulation granting relief from stay with Madern Edmondson | 0.2 | 49.00 |
| 09/23/21 | REW | Prepare final order for stipulation granting relief from stay with Madern Edmondson and upload to the Court | 0.1 | 24.50 |
| 09/28/21 | MBD | Correspondence with J. Garcia re: request for stay relief stipulation | 0.1 | 47.00 |
| 09/30/21 | MBD | Analysis of stay relief motion by Peraino | 0.2 | 94.00 |

376719
00020
10/31/21

Philadelphia Academic Health System, LLC, et. al
Relief From Stay and Adequate Protection

Invoice Number  2658231
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/30/21 | MBD | Correspondence with J. Hampton and J. Garcia re: response to Peraino motion | 0.3 | 141.00 |

TOTAL HOURS    5.5

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Jorge Garcia | 0.7 | at | $340.00 | = | 238.00 |
| Robyn E. Warren | 0.8 | at | $245.00 | = | 196.00 |
| Adam H. Isenberg | 2.3 | at | $690.00 | = | 1,587.00 |
| Monique B. DiSabatino | 1.7 | at | $470.00 | = | 799.00 |

CURRENT FEES    2,820.00

Less 10% Discount    -282.00
TOTAL FEES DUE    2,538.00

**TOTAL AMOUNT OF THIS  INVOICE**    2,538.00



Philadelphia Academic Health System, LLC
222 N. Sepulveda Blvd.
Suite 900
El Segundo, CA 90245

| | |
|---|---|
| Invoice Number | 2658232 |
| Invoice Date | 10/31/21 |
| Client Number | 376719 |
| Matter Number | 00022 |

Re:    UST Reports, Meetings and Issues

FOR PROFESSIONAL SERVICES RENDERED THROUGH  09/30/21:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/03/21 | MBD | Review of July monthly operating reports | 0.5 | 235.00 |
| 09/07/21 | REW | Finalize monthly operating report (Center City Healthcare) | 0.2 | 49.00 |
| 09/07/21 | REW | .pdf and electronic docketing of monthly operating report (Center City Healthcare) | 0.2 | 49.00 |
| 09/07/21 | REW | Finalize monthly operating report (Philadelphia Academic Health System) | 0.1 | 24.50 |
| 09/07/21 | REW | .pdf and electronic docketing of monthly operating report (Philadelphia Academic Health System) | 0.2 | 49.00 |
| 09/07/21 | REW | Finalize monthly operating report (St. Christopher's Healthcare) | 0.1 | 24.50 |
| 09/07/21 | REW | .pdf and electronic docketing of monthly operating report (St. Christopher's Healthcare) | 0.2 | 49.00 |
| 09/07/21 | REW | Finalize monthly operating report (Philadelphia Academic Medical Associates) | 0.1 | 24.50 |
| 09/07/21 | REW | .pdf and electronic docketing of monthly operating report (Philadelphia Academic Medical Associates) | 0.2 | 49.00 |
| 09/07/21 | REW | Finalize monthly operating report (HPS of PA) | 0.1 | 24.50 |
| 09/07/21 | REW | .pdf and electronic docketing of monthly operating report (HPS of PA) | 0.2 | 49.00 |
| 09/07/21 | REW | Finalize monthly operating report (SCHC Pediatric Associates) | 0.1 | 24.50 |
| 09/07/21 | REW | .pdf and electronic docketing of monthly operating report (SCHC Pediatric Associates) | 0.2 | 49.00 |
| 09/07/21 | REW | Finalize monthly operating report (St. Christopher's Pediatric Urgent Care Center) | 0.1 | 24.50 |
| 09/07/21 | REW | .pdf and electronic docketing of monthly operating report (St. Christopher's Pediatric Urgent Care Center) | 0.2 | 49.00 |
| 09/07/21 | REW | Finalize monthly operating report (SCHC Pediatric Anesthesia Associates) | 0.1 | 24.50 |

376719
00022
10/31/21

Philadelphia Academic Health System, LLC, et. al
UST Reports, Meetings and Issues

Invoice Number  2658232
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/07/21 | REW | .pdf and electronic docketing of monthly operating report (SCHC Pediatric Anesthesia Associates) | 0.2 | 49.00 |
| 09/07/21 | REW | Finalize monthly operating report (StChris Care at Northeast Pediatrics) | 0.1 | 24.50 |
| 09/07/21 | REW | .pdf and electronic docketing of monthly operating report (StChris Care at Northeast Pediatrics) | 0.2 | 49.00 |
| 09/07/21 | REW | Finalize monthly operating report (TPS of PA) | 0.1 | 24.50 |
| 09/07/21 | REW | .pdf and electronic docketing of monthly operating report (TPS of PA) | 0.2 | 49.00 |
| 09/07/21 | REW | Finalize monthly operating report (TPS II of PA) | 0.1 | 24.50 |
| 09/07/21 | REW | .pdf and electronic docketing of monthly operating report (TPS II of PA) | 0.2 | 49.00 |
| 09/07/21 | REW | Finalize monthly operating report (TPS III of PA) | 0.1 | 24.50 |
| 09/07/21 | REW | .pdf and electronic docketing of monthly operating report (TPS III of PA) | 0.2 | 49.00 |
| 09/07/21 | REW | Finalize monthly operating report (TPS IV of PA) | 0.1 | 24.50 |
| 09/07/21 | REW | .pdf and electronic docketing of monthly operating report (TPS IV of PA) | 0.2 | 49.00 |
| 09/07/21 | REW | Finalize monthly operating report (TPS V of PA) | 0.1 | 24.50 |
| 09/07/21 | REW | Finalize monthly operating report (TPS V of PA) | 0.2 | 49.00 |
| 09/15/21 | MBD | Correspondence to J. Hampton re: professional fee escrow detail for monthly operating reports | 0.1 | 47.00 |
| 09/21/21 | MBD | Review of August monthly operating reports | 0.7 | 329.00 |
| 09/22/21 | REW | Finalize monthly operating report (Center City Healthcare) | 0.1 | 24.50 |
| 09/22/21 | REW | .pdf and electronic docketing of monthly operating report (Center City Healthcare) | 0.2 | 49.00 |
| 09/22/21 | REW | Finalize monthly operating report (Philadelphia Academic Health Systems) | 0.1 | 24.50 |
| 09/22/21 | REW | .pdf and electronic docketing monthly operating report (Philadelphia Academic Health Systems) | 0.2 | 49.00 |
| 09/22/21 | REW | Finalize monthly operating report (St. Christopher's Healthcare) | 0.1 | 24.50 |
| 09/22/21 | REW | .pdf and electronic docketing of monthly operating report (St. Christopher's Healthcare) | 0.2 | 49.00 |
| 09/22/21 | REW | Finalize monthly operating report (Philadelphia Academic Medical Associates) | 0.1 | 24.50 |
| 09/22/21 | REW | .pdf and electronic docketing of monthly operating report (Philadelphia Academic Medical Associates) | 0.2 | 49.00 |
| 09/22/21 | REW | Finalize monthly operating report (HPS of PA) | 0.1 | 24.50 |

376719
00022
10/31/21

Philadelphia Academic Health System, LLC, et. al
UST Reports, Meetings and Issues

Invoice Number  2658232
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 09/22/21 | REW | .pdf and electronic docketing of monthly operating report (HPS of PA) | 0.2 | 49.00 |
| 09/22/21 | REW | Finalize monthly operating report (SCHC Pediatric Associates) | 0.1 | 24.50 |
| 09/22/21 | REW | .pdf and electronic docketing of monthly operating report (SCHC Pediatric Associates) | 0.2 | 49.00 |
| 09/22/21 | REW | Finalize monthly operating report (St. Christopher's Pediatric Urgent Care) | 0.1 | 24.50 |
| 09/22/21 | REW | .pdf and electronic docketing of monthly operating report (St. Christopher's Pediatric Urgent Care) | 0.2 | 49.00 |
| 09/22/21 | REW | Finalize monthly operating report (SCHC Pediatric Anesthesia Associates) | 0.1 | 24.50 |
| 09/22/21 | REW | .pdf and electronic docketing of monthly operating report (SCHC Pediatric Anesthesia Associates) | 0.2 | 49.00 |
| 09/22/21 | REW | Finalize monthly operating report (StChris Care at Northeast Pediatrics) | 0.1 | 24.50 |
| 09/22/21 | REW | .pdf and electronic docketing of monthly operating report (StChris Care at Northeast Pediatrics) | 0.2 | 49.00 |
| 09/22/21 | REW | Finalize monthly operating report (TPS of PA) | 0.1 | 24.50 |
| 09/22/21 | REW | .pdf and electronic docketing of monthly operating report (TPS of PA) | 0.2 | 49.00 |
| 09/22/21 | REW | Finalize monthly operating report (TPS II of PA) | 0.1 | 24.50 |
| 09/22/21 | REW | .pdf and electronic docketing of monthly operating report (TPS II of PA) | 0.2 | 49.00 |
| 09/22/21 | REW | Finalize monthly operating report (TPS III of PA) | 0.1 | 24.50 |
| 09/22/21 | REW | .pdf and electronic docketing of monthly operating report (TPS III of PA) | 0.2 | 49.00 |
| 09/22/21 | REW | Finalize monthly operating report (TPS IV of PA) | 0.1 | 24.50 |
| 09/22/21 | REW | .pdf and electronic docketing of monthly operating report (TPS IV of PA) | 0.2 | 49.00 |
| 09/22/21 | REW | Finalize monthly operating report (TPS V of PA) | 0.1 | 24.50 |
| 09/22/21 | REW | .pdf and electronic docketing of monthly operating report (TPS V of PA) | 0.2 | 49.00 |

TOTAL HOURS    9.8

376719
00022
10/31/21

Philadelphia Academic Health System, LLC, et. al
UST Reports, Meetings and Issues

Invoice Number  2658232
Page 4

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Robyn E. Warren | 8.5 | at | $245.00 | = | 2,082.50 |
| Monique B. DiSabatino | 1.3 | at | $470.00 | = | 611.00 |

CURRENT FEES

2,693.50

Less 10% Discount

-269.35

TOTAL FEES DUE

2,424.15

**TOTAL AMOUNT OF THIS  INVOICE**

2,424.15

39200558.1.docx 11/07/2021