# EXHIBIT B

## TIMEKEEPER SUMMARY

## SUMMARY OF BILLING BY TIMEKEEPER

### For the Period from October 1, 2021 through October 31, 2021

| Name of Professional Person | Year of Bar Admission | Position with the applicant and number of years in that position | Practice Group | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Mark Minuti | 1988 | Partner (1997) | Bankruptcy | $785 | 127.40 | $100,009.00 |
| John D. Demmy | 1986 | Partner (2018) | Bankruptcy | $740 | 58.00 | $42,920.00 |
| Jeffrey C. Hampton | 1990 | Partner (1999) | Bankruptcy | $690 | 181.40 | $125,166.00 |
| Adam H. Isenberg | 1988 | Partner (1999) | Bankruptcy | $690 | 150.30 | $103,707.00 |
| John P. Englert | 1994 | Partner (2013) | Real Estate | $650 | 0.50 | $325.00 |
| Michelle G. Novick | 1991 | Partner (2008) | Bankruptcy | $610 | 32.00 | $19,520.00 |
| Elizabeth S. Fenton | 1998 | Partner (2014) | Litigation | $595 | 1.00 | $595.00 |
| Clarence Y. Lee | 2004 | Partner (2017) | Litigation | $590 | 18.60 | $10,974.00 |
| Candice L. Kline | 2008 | Partner (2020) | Bankruptcy | $550 | 85.20 | $46,860.00 |
| Richard B. Carroll | 2007 | Partner (2019) | Transactional | $550 | 0.80 | $440.00 |
| Alexander R. Bilus | 2007 | Partner (2017) | Litigation | $520 | 18.60 | $9,672.00 |
| Monique B. DiSabatino | 2009 | Partner (2019) | Bankruptcy | $470 | 75.60 | $35,532.00 |
| Carolyn Pellegrini | 2009 | Partner (2021) | Litigation | $450 | 2.40 | $1,080.00 |
| Dasha G. Brockmeyer | 2008 | Partner (2021) | Tax/Employee Benefits | $425 | 3.50 | $1,487.50 |
| Kyra A. Smerkanich | 2014 | Associate (2019) | Litigation | $395 | 20.30 | $8,018.50 |
| Melissa A. Martinez | 2016 | Associate (2016) | Bankruptcy | $345 | 17.20 | $5,934.00 |
| Jorge Garcia | 2017 | Associate (2020) | Bankruptcy | $340 | 30.30 | $10,302.00 |
| A. Mayer Kohn | 2017 | Associate (2020) | Bankruptcy | $330 | 2.20 | $726.00 |
| Matthew P. Milana | 2021 | Associate (2019) | Bankruptcy | $310 | 24.90 | $7,719.00 |
| Amanda Dennis | 2018 | Associate (2021) | Litigation | $310 | 27.50 | $8,525.00 |
| Shannon A. McGuire | 2020 | Associate (2019) | Bankruptcy | $290 | 142.40 | $41,296.00 |
| Andrew Rudolph | 2020 | Associate (2020) | Bankruptcy | $260 | 3.20 | $832.00 |
| Nicholas W. Collins | 2021 | Associate (2021) | Litigation | $260 | 6.30 | $1,638.00 |
| Heather Kemp | 2021 | Associate (2021) | Litigation | $250 | 37.20 | $9,300.00 |
| Corey A. Mears | N/A | Litigation Support | Litigation | $310 | 3.00 | $930.00 |
| Robyn E. Warren | N/A | Paraprofessional | Bankruptcy | $245 | 49.80 | $12,201.00 |
| **TOTAL** | | | | | **1119.60** | **$605,709.00** |
| **Minus Agreed Upon Discount** | | | | | | **($60,570.90)** |
| **GRAND TOTAL** | | | | | **1119.60** | **$545,138.10** |

**Blended Hourly Rate: $486.90**

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/1/2021 | AD | Research regarding D&O policy subrogation clause language. | 2.50 | $ 775.00 |
| 10/1/2021 | AD | Research regarding enforceability of agreement to limit recovery to insurance proceeds | 2.20 | $ 682.00 |
| 10/3/2021 | AD | Research regarding choice of law analysis for insurance policy in Third Circuit | 1.30 | $ 403.00 |
| 10/3/2021 | AD | Research regarding Pennsylvania law regarding allowing assignment through directors and officers of rights to pursue only insurance proceeds | 1.50 | $ 465.00 |
| 10/4/2021 | AD | Strategy call regarding settlement terms. | 0.90 | $ 279.00 |
| 10/4/2021 | AD | Analysis regarding write up involving Delaware choice of law and issues regarding insurer approval and involvement in settlement. | 0.40 | $ 124.00 |
| 10/4/2021 | AD | Draft write-up regarding Delaware case law regarding choice of law provisions and terms of the policy that apply, and necessary Insurer approval for settlement agreements and involvement in settlement negotiations. | 3.00 | $ 930.00 |
| 10/4/2021 | AD | Review and analyze cases regarding settlement in which plaintiffs only pursue insurance proceeds. | 1.90 | $ 589.00 |
| 10/4/2021 | AD | Research regarding whether plaintiffs in settlement allowed to be assigned directors' and officers' right to pursue only insurance proceeds | 3.70 | $ 1,147.00 |
| 10/5/2021 | AD | Research regarding Connecticut law on the meaning of the phrase "legally obligated to pay" and covenants not to enforce. | 5.20 | $ 1,612.00 |
| 10/5/2021 | AD | Drafting and revising analysis regarding case law relating to "legally obligated to pay" and covenants not to enforce or execute research. | 4.90 | $ 1,519.00 |
| | **AD Total** | | **27.50** | **$ 8,525.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/1/2021 | AHI | Analysis of insurance issues re: mediation | 1.90 | $ 1,311.00 |
| 10/1/2021 | AHI | Conference call with J. DiNome and G. Samms re: pending matter | 0.50 | $ 345.00 |
| 10/1/2021 | AHI | Analysis of strategic issues re: settlement negotiations | 0.90 | $ 621.00 |
| 10/1/2021 | AHI | Review of case law re: insurance issue | 0.60 | $ 414.00 |
| 10/1/2021 | AHI | Email exchange with M. DiSabatino re: claim issue | 0.10 | $ 69.00 |
| 10/1/2021 | AHI | Conference call with J. Carey re: mediation issues and extension of standstill | 0.30 | $ 207.00 |
| 10/1/2021 | AHI | Analysis of results of call with J. Carey re: mediation / standstill | 0.30 | $ 207.00 |
| 10/1/2021 | AHI | Conference call with committee re: negotiations with MBNF | 1.00 | $ 690.00 |
| 10/1/2021 | AHI | Email from TJ Li re: standstill proposal | 0.20 | $ 138.00 |
| 10/1/2021 | AHI | Telephone from J. DiNome re: standstill agreement | 0.40 | $ 276.00 |
| 10/1/2021 | AHI | Analysis of strategic issues re: standstill extension | 0.50 | $ 345.00 |
| 10/1/2021 | AHI | Conference call with A. Wilen and J. DiNome re: standstill extension | 1.20 | $ 828.00 |
| 10/1/2021 | AHI | Review of and revise draft letter re: Wayne Moving & Storage | 0.50 | $ 345.00 |
| 10/2/2021 | AHI | Email to TJ Li re: RRG motion | 0.20 | $ 138.00 |
| 10/2/2021 | AHI | Review of MBNF revised term sheet | 0.30 | $ 207.00 |
| 10/2/2021 | AHI | Analysis of strategic issues re: mediation | 0.50 | $ 345.00 |
| 10/2/2021 | AHI | Review of case law provision by committee re: insurance issue | 0.30 | $ 207.00 |
| 10/2/2021 | AHI | Email from C. Kline re: litigation issues | 0.20 | $ 138.00 |
| 10/2/2021 | AHI | Prepare for and participate in conference call with J. Carey re: mediation and standstill | 0.60 | $ 414.00 |
| 10/3/2021 | AHI | Review of MBNF revisions to RRG motion | 0.50 | $ 345.00 |
| 10/3/2021 | AHI | Email to M. Minuti re: RRG motion | 0.10 | $ 69.00 |
| 10/3/2021 | AHI | Revise draft motion re: RRG transaction | 1.00 | $ 690.00 |
| 10/3/2021 | AHI | Email to TJ Li re: RRG motion | 0.20 | $ 138.00 |
| 10/3/2021 | AHI | Review of draft HSRE/Vicinity stipulation | 0.40 | $ 276.00 |
| 10/3/2021 | AHI | Analysis of strategic issues re: mediation | 0.30 | $ 207.00 |
| 10/3/2021 | AHI | Review of draft letter re: carrier demand | 0.20 | $ 138.00 |
| 10/3/2021 | AHI | Conference call with committee re: mediation issues | 0.60 | $ 414.00 |
| 10/3/2021 | AHI | Analysis of results of call with committee | 0.40 | $ 276.00 |
| 10/4/2021 | AHI | Email to R. Carroll re: corporate issues | 0.10 | $ 69.00 |
| 10/4/2021 | AHI | Conference call with A. Wilen and J. DiNome re: mediation status/issues | 0.60 | $ 414.00 |
| 10/4/2021 | AHI | Analysis of strategic issues re: mediation | 0.20 | $ 138.00 |
| 10/4/2021 | AHI | Draft email response re: RRG issues | 0.20 | $ 138.00 |
| 10/4/2021 | AHI | Analysis of strategic issues re: insurance | 1.00 | $ 690.00 |
| 10/4/2021 | AHI | Draft email re: subrogation issue | 0.20 | $ 138.00 |
| 10/4/2021 | AHI | Review of revised letter re: D&O claims | 0.10 | $ 69.00 |
| 10/4/2021 | AHI | Email to J. DiNome re: text to J. Freedman | 0.30 | $ 207.00 |
| 10/4/2021 | AHI | Email to C. Lee re: insurance issue | 0.10 | $ 69.00 |
| 10/4/2021 | AHI | Email from J. DiNome re: text from J. Freedman | 0.10 | $ 69.00 |
| 10/4/2021 | AHI | Email from C. Lee re: email to S. Uhland re: insurance issues | 0.10 | $ 69.00 |
| 10/4/2021 | AHI | Email to S. Uhland re: insurance issue | 0.20 | $ 138.00 |
| 10/4/2021 | AHI | Analysis of corporate issues re: mediation | 0.50 | $ 345.00 |
| 10/4/2021 | AHI | Further analysis of insurer issues re: mediation | 0.80 | $ 552.00 |
| 10/4/2021 | AHI | Email to R. Warren re: RRG motion | 0.10 | $ 69.00 |
| 10/4/2021 | AHI | Review of revisions to RRG motion and email to R. Warren re: filing | 0.70 | $ 483.00 |
| 10/4/2021 | AHI | Analysis of strategic issues re: RRG motion | 0.40 | $ 276.00 |
| 10/5/2021 | AHI | Conference with J. DiNome and A. Wilen et al re: mediation issues | 0.70 | $ 483.00 |
| 10/5/2021 | AHI | Analysis of strategic issues re: mediation | 0.30 | $ 207.00 |
| 10/6/2021 | AHI | Analysis of issues re: redaction motion - RRG | 0.20 | $ 138.00 |
| 10/6/2021 | AHI | Analysis of strategic issues re: mediation | 1.10 | $ 759.00 |
| 10/6/2021 | AHI | Analysis of strategic issues re: insurance | 0.90 | $ 621.00 |
| 10/7/2021 | AHI | Review of and revise motion re: RRG documents | 1.00 | $ 690.00 |
| 10/7/2021 | AHI | Conference call with J. Carey re: mediation and analysis of issues re: same | 0.50 | $ 345.00 |
| 10/7/2021 | AHI | Revise settlement grid - mediation | 1.20 | $ 828.00 |
| 10/7/2021 | AHI | Conference call with A. Wilen and J. DiNome re: settlement negotiations | 0.50 | $ 345.00 |
| 10/8/2021 | AHI | Email from K. Smerkonish re: insurance issues | 0.70 | $ 483.00 |
| 10/8/2021 | AHI | Email to J. Hampton/M. Minuti re: settlement grid | 0.10 | $ 69.00 |
| 10/8/2021 | AHI | Review of carrier letter re: settlement offer | 0.10 | $ 69.00 |
| 10/8/2021 | AHI | Analysis of status - mediation issues | 0.80 | $ 552.00 |
| 10/8/2021 | AHI | Draft email re: potential settlement - key terms | 0.70 | $ 483.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/8/2021 | AHI | Telephone call from J. DiNome re: 10/10/2021 mediation and discussion with J. Freedman | 0.20 | $ 138.00 |
| 10/8/2021 | AHI | Email from J. Carey re: Tenet | 0.10 | $ 69.00 |
| 10/9/2021 | AHI | Conference call with A. Wilen and J. DiNome re: summary of proposed deal points - mediation | 1.50 | $ 1,035.00 |
| 10/9/2021 | AHI | Analysis of strategic issues re: mediation | 0.40 | $ 276.00 |
| 10/9/2021 | AHI | Conference call with A. Wilen and J. DiNome re: mediation | 0.40 | $ 276.00 |
| 10/9/2021 | AHI | Conference call with J. Carey re: mediation | 0.30 | $ 207.00 |
| 10/10/2021 | AHI | Email exchange with M. Minuti re: complaint | 0.20 | $ 138.00 |
| 10/10/2021 | AHI | Email from M. Minuti re: confidential issues re: MBNF complaint | 0.20 | $ 138.00 |
| 10/10/2021 | AHI | Analysis of strategic issues re: mediation | 3.20 | $ 2,208.00 |
| 10/10/2021 | AHI | Conference call with S. Uhland re: mediation issues | 0.40 | $ 276.00 |
| 10/10/2021 | AHI | Conference call with J. Carey re: mediation | 0.20 | $ 138.00 |
| 10/10/2021 | AHI | Analysis of results of call with J. Carey | 0.20 | $ 138.00 |
| 10/10/2021 | AHI | Conference call with A. Wilen and J. DiNome re: standstill and mediation issues | 1.50 | $ 1,035.00 |
| 10/10/2021 | AHI | Analysis of results of call with client re: standstill and mediation issues | 0.20 | $ 138.00 |
| 10/11/2021 | AHI | Email to TJ Liu re: novation agreement | 0.10 | $ 69.00 |
| 10/11/2021 | AHI | Email to M. DiSabatino re: novation agreement | 0.10 | $ 69.00 |
| 10/11/2021 | AHI | Review of revised waterfall re: real estate sale proceeds | 0.70 | $ 483.00 |
| 10/11/2021 | AHI | Email to M. Milana re: RRG exhibit | 0.10 | $ 69.00 |
| 10/11/2021 | AHI | Analysis of strategic issues re: counteroffer to Tenet | 0.20 | $ 138.00 |
| 10/11/2021 | AHI | Email exchange with M. DiSabatino re: RRG exhibit | 0.10 | $ 69.00 |
| 10/11/2021 | AHI | Review of motion re: RRG transaction | 0.10 | $ 69.00 |
| 10/11/2021 | AHI | Review of revised Vicinity stipulation | 0.20 | $ 138.00 |
| 10/11/2021 | AHI | Telephone call to A. Sherman re: negotiation status/issues | 0.20 | $ 138.00 |
| 10/11/2021 | AHI | Review of draft motion re: emergency relief | 3.10 | $ 2,139.00 |
| 10/11/2021 | AHI | Analysis of strategic issues re: pleadings, standstill and mediation | 0.60 | $ 414.00 |
| 10/11/2021 | AHI | Telephone call to J. Carey re standstill agreement | 0.10 | $ 69.00 |
| 10/11/2021 | AHI | Conference call with J. Carey re: standstill and Tenet | 0.30 | $ 207.00 |
| 10/11/2021 | AHI | Analysis of settlement issues re: HSRE | 2.10 | $ 1,449.00 |
| 10/11/2021 | AHI | Telephone call to J. DiNome and A. Wilen re: status - mediation | 0.50 | $ 345.00 |
| 10/11/2021 | AHI | Review of voting procedures and analyze issues re: same | 0.90 | $ 621.00 |
| 10/12/2021 | AHI | Conference with HSRE counsel re: settlement negotiations | 0.50 | $ 345.00 |
| 10/12/2021 | AHI | Analysis of results of HSRE call | 0.10 | $ 69.00 |
| 10/12/2021 | AHI | Analysis of strategic issues re: settlement negotiations | 0.20 | $ 138.00 |
| 10/12/2021 | AHI | Review of issues re: voting procedures | 1.10 | $ 759.00 |
| 10/12/2021 | AHI | Revise disclosure statement - update | 5.50 | $ 3,795.00 |
| 10/13/2021 | AHI | Review of updated motion for TRO | 2.90 | $ 2,001.00 |
| 10/13/2021 | AHI | Analysis of strategic issues re: mediation and related options | 1.20 | $ 828.00 |
| 10/13/2021 | AHI | Email to C. Kline re: TRO pleadings | 0.10 | $ 69.00 |
| 10/13/2021 | AHI | Analysis of results of call with Tenet - mediation | 0.20 | $ 138.00 |
| 10/13/2021 | AHI | Conference call with A. Wilen and J. DiNome re: mediation - negotiation status and issues | 1.20 | $ 828.00 |
| 10/13/2021 | AHI | Review of J. Hampton revisions to draft disclosure statement and revise same | 2.50 | $ 1,725.00 |
| 10/13/2021 | AHI | Review of United States Trustee email re: plan comments | 1.10 | $ 759.00 |
| 10/13/2021 | AHI | Review of draft voting procedures motion | 0.60 | $ 414.00 |
| 10/14/2021 | AHI | Email to M. Kohn re: warehouse status | 0.10 | $ 69.00 |
| 10/14/2021 | AHI | Review of draft email to J. Carey re: mediation | 0.20 | $ 138.00 |
| 10/14/2021 | AHI | Analysis of results of discussion with Tenet | 0.20 | $ 138.00 |
| 10/14/2021 | AHI | Review of revised draft - TRO motion | 1.00 | $ 690.00 |
| 10/14/2021 | AHI | Review of revised version of voting procedures motion and email to J. Hampton re: same | 0.30 | $ 207.00 |
| 10/14/2021 | AHI | Conference call with HSRE counsel re: settlement negotiations | 0.80 | $ 552.00 |
| 10/14/2021 | AHI | Analysis of results of call with HSRE | 1.00 | $ 690.00 |
| 10/14/2021 | AHI | Review of draft settlement proposal re: HSRE | 0.30 | $ 207.00 |
| 10/14/2021 | AHI | Revise disclosure statement and send to A. Wilen and J. DiNome | 1.10 | $ 759.00 |
| 10/14/2021 | AHI | Analysis of strategic issues re: disclosure statement hearing | 0.30 | $ 207.00 |
| 10/14/2021 | AHI | Email exchange with M. DiSabatino re: disclosure statement | 0.10 | $ 69.00 |
| 10/14/2021 | AHI | Continue review of disclosure statement hearing motion | 1.50 | $ 1,035.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/15/2021 | AHI | Review of new draft of TRO motion | 1.50 | $ 1,035.00 |
| 10/15/2021 | AHI | Conference call with A. Wilen et al re: mediation negotiations and issues | 1.10 | $ 759.00 |
| 10/15/2021 | AHI | Analysis of strategic issues re: mediation | 0.20 | $ 138.00 |
| 10/15/2021 | AHI | Review of email from J. Carey re: Tenet | 0.10 | $ 69.00 |
| 10/15/2021 | AHI | Analysis of terms of settlement proposal - MBNF | 1.40 | $ 966.00 |
| 10/15/2021 | AHI | Review of draft email to S. Uhland | 0.70 | $ 483.00 |
| 10/15/2021 | AHI | Conference call with committee re: mediation issues | 0.70 | $ 483.00 |
| 10/15/2021 | AHI | Conference call with A. Wilen and J. DiNome re: mediation issues | 0.50 | $ 345.00 |
| 10/15/2021 | AHI | Analysis of draft proposal re: MBNF | 0.30 | $ 207.00 |
| 10/15/2021 | AHI | Analysis of issues re: disclosure statement hearing - timing | 0.40 | $ 276.00 |
| 10/16/2021 | AHI | Review of and revise draft TRO pleadings | 0.20 | $ 138.00 |
| 10/16/2021 | AHI | Analysis of strategic issues re: TRO motion | 1.30 | $ 897.00 |
| 10/16/2021 | AHI | Review of complaint re: redaction issues | 1.00 | $ 690.00 |
| 10/16/2021 | AHI | Analysis of strategic issues re: mediation and standstill and preparation re: potential termination of standstill | 1.00 | $ 690.00 |
| 10/17/2021 | AHI | Review of trustee motion re: redaction issues and analysis of same | 1.30 | $ 897.00 |
| 10/17/2021 | AHI | Conference call with A. Wilen re: factual issues | 0.60 | $ 414.00 |
| 10/17/2021 | AHI | Email exchange with M. Minuti re: redaction - MBNF complaint | 0.20 | $ 138.00 |
| 10/17/2021 | AHI | Review of materials re: mediation privilege | 0.70 | $ 483.00 |
| 10/17/2021 | AHI | Analysis of and follow-up re: standstill agreement - extension | 0.70 | $ 483.00 |
| 10/17/2021 | AHI | Email exchanges with A. Wilen and J. DiNome re: standstill extension | 0.30 | $ 207.00 |
| 10/18/2021 | AHI | Analysis of strategic issues re: HPP intent and mediation | 0.70 | $ 483.00 |
| 10/18/2021 | AHI | Review of motion to intervene re: factual assertion | 0.30 | $ 207.00 |
| 10/18/2021 | AHI | Analysis of strategic issues re: mediation | 1.10 | $ 759.00 |
| 10/18/2021 | AHI | Review of revised version of TRO motion | 2.40 | $ 1,656.00 |
| 10/18/2021 | AHI | Review of draft A. Wilen declaration re: governance issues | 0.70 | $ 483.00 |
| 10/18/2021 | AHI | Prepare for and participate in call with J. Carey re: mediation status | 0.70 | $ 483.00 |
| 10/18/2021 | AHI | Analysis of strategic issues re: mediation | 0.60 | $ 414.00 |
| 10/18/2021 | AHI | Conference call with A. Wilen and J. DiNome re: email exchange with S. Uhland - information requests | 1.60 | $ 1,104.00 |
| 10/19/2021 | AHI | Weekly call with A. Wilen et al. re: open matters | 1.30 | $ 897.00 |
| 10/19/2021 | AHI | Review of email from A. Wilen re: draft responses to questions raised by MBNF | 0.10 | $ 69.00 |
| 10/19/2021 | AHI | Continue revisions to TRO motion | 5.10 | $ 3,519.00 |
| 10/19/2021 | AHI | Analysis of strategic issues re: mediation | 0.40 | $ 276.00 |
| 10/20/2021 | AHI | Conference call with MBNF counsel re: RRG motion and committee issues | 0.50 | $ 345.00 |
| 10/20/2021 | AHI | Email to N. Lapore re: Commonwealth of PA claim | 0.10 | $ 69.00 |
| 10/20/2021 | AHI | Email to J. DiNome re: PA Commonwealth claim | 0.10 | $ 69.00 |
| 10/20/2021 | AHI | Analysis of strategic issues re: mediation and RRG | 0.10 | $ 69.00 |
| 10/20/2021 | AHI | Email from M. Minuti re: TRO pleadings | 0.10 | $ 69.00 |
| 10/20/2021 | AHI | Email from J. Hampton re: mediation - global proposal | 0.10 | $ 69.00 |
| 10/20/2021 | AHI | Analysis of potential revised settlement proposal | 2.50 | $ 1,725.00 |
| 10/20/2021 | AHI | Email from B. Pederson re: real estate sharing formula | 0.20 | $ 138.00 |
| 10/20/2021 | AHI | Email to S. McGuire re: mediation issue | 0.20 | $ 138.00 |
| 10/20/2021 | AHI | Revise settlement grid per J. Hampton comments | 0.70 | $ 483.00 |
| 10/20/2021 | AHI | Email to J. DiNome and A. Wilen re: settlement grid | 0.10 | $ 69.00 |
| 10/20/2021 | AHI | Conference call with J. DiNome re: mediation proposals | 1.10 | $ 759.00 |
| 10/20/2021 | AHI | Email exchange with J. Hampton re: settlement grid | 0.10 | $ 69.00 |
| 10/20/2021 | AHI | Review of draft agenda re: 10/25/2021 hearing | 0.20 | $ 138.00 |
| 10/20/2021 | AHI | Email to A. Wilen and J. DiNome re: warehouse dispute | 0.20 | $ 138.00 |
| 10/20/2021 | AHI | Telephone call from A. Wilen re: NJ warehouse dispute | 0.10 | $ 69.00 |
| 10/21/2021 | AHI | Review of RRG agreements re: confidentiality issues | 0.60 | $ 414.00 |
| 10/21/2021 | AHI | Email from J. Hampton to J. Carey re: negotiations | 0.10 | $ 69.00 |
| 10/21/2021 | AHI | Conference call with A. Wilen and J. DiNome re: settlement issues | 0.60 | $ 414.00 |
| 10/21/2021 | AHI | Analysis of strategic issues re: mediation | 1.00 | $ 690.00 |
| 10/21/2021 | AHI | Review of HPP documents and analysis of issues re: same | 1.60 | $ 1,104.00 |
| 10/21/2021 | AHI | Conference call with J. Carey re: mediation issues | 0.40 | $ 276.00 |
| 10/21/2021 | AHI | Conference call with J. Carey and MBNF re: mediation issues | 0.50 | $ 345.00 |
| 10/21/2021 | AHI | Draft exhibit to settlement proposal re: sale procedures | 1.20 | $ 828.00 |
| 10/21/2021 | AHI | Revise TRO motion per M. Minuti and J. Hampton comments | 1.30 | $ 897.00 |
| 10/21/2021 | AHI | Telephone call from J. DiNome re: disclosure statement issues | 0.20 | $ 138.00 |
| 10/21/2021 | AHI | Email exchange with M. Kohn re: warehouse | 0.20 | $ 138.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/22/2021 | AHI | Analysis of issues re: RRG motion and committee issues | 1.20 | $ 828.00 |
| 10/22/2021 | AHI | Analysis of issues re: RRG motion | 0.20 | $ 138.00 |
| 10/22/2021 | AHI | Analysis of issues re: RRG motion | 0.40 | $ 276.00 |
| 10/22/2021 | AHI | Conference call with committee and S. Uhland re: RRG motion | 0.40 | $ 276.00 |
| 10/22/2021 | AHI | Email from N. Lepore re: PA claim | 0.10 | $ 69.00 |
| 10/22/2021 | AHI | Email exchange with client re: Commonwealth of PA claim | 0.20 | $ 138.00 |
| 10/22/2021 | AHI | Conference call with committee counsel re: RRG motion | 0.50 | $ 345.00 |
| 10/22/2021 | AHI | Email from J. Carey re: global settlement proposal | 0.10 | $ 69.00 |
| 10/22/2021 | AHI | Email from C. Kline re: injunction motion | 0.10 | $ 69.00 |
| 10/22/2021 | AHI | Analysis re: preference issue | 0.20 | $ 138.00 |
| 10/22/2021 | AHI | Email from M. Kohn re: Wayne Moving and Storage | 0.20 | $ 138.00 |
| 10/23/2021 | AHI | Email from S. McGuire re: mediation privilege | 0.30 | $ 207.00 |
| 10/23/2021 | AHI | Revise grid re: global settlement negotiations | 0.40 | $ 276.00 |
| 10/25/2021 | AHI | Email to N. Lepore re: Commonwealth claim | 0.10 | $ 69.00 |
| 10/25/2021 | AHI | Email to J. DiNome re: zoom call | 0.10 | $ 69.00 |
| 10/25/2021 | AHI | Email from S. McGuire re: mediation privilege | 0.30 | $ 207.00 |
| 10/25/2021 | AHI | Email from C. Kline re: revised motion re: injunction | 0.80 | $ 552.00 |
| 10/25/2021 | AHI | Email from S. McGuire re: mediation privilege | 0.10 | $ 69.00 |
| 10/25/2021 | AHI | Revise open items list re: litigation matters | 0.90 | $ 621.00 |
| 10/25/2021 | AHI | Email to M. Milana re: trustee motion | 0.10 | $ 69.00 |
| 10/25/2021 | AHI | Review of motion to appoint trustee | 0.50 | $ 345.00 |
| 10/25/2021 | AHI | Review of amended motion to seal - MBNF complaint | 0.10 | $ 69.00 |
| 10/25/2021 | AHI | Review of draft declaration re: injunction motion | 0.40 | $ 276.00 |
| 10/25/2021 | AHI | Analysis of issues re: injunction pleadings | 0.60 | $ 414.00 |
| 10/25/2021 | AHI | Analysis of strategic issues re: trustee motion | 0.90 | $ 621.00 |
| 10/25/2021 | AHI | Review of and revise PI pleadings | 0.90 | $ 621.00 |
| 10/25/2021 | AHI | Review of letter re: Wayne Moving & Storage | 0.20 | $ 138.00 |
| 10/25/2021 | AHI | Analysis of issues re: Wayne Moving & Storage | 0.30 | $ 207.00 |
| 10/26/2021 | AHI | Review of order re: RRG seal motion | 0.10 | $ 69.00 |
| 10/26/2021 | AHI | Prepare for and participate in call with client re: Commonwealth claim analysis | 0.80 | $ 552.00 |
| 10/26/2021 | AHI | Email to N. Lepore re: Commonwealth claim | 0.10 | $ 69.00 |
| 10/26/2021 | AHI | Email from N. Lepore re: claims issues | 0.20 | $ 138.00 |
| 10/26/2021 | AHI | Continued review of revised injunction motion | 1.70 | $ 1,173.00 |
| 10/26/2021 | AHI | Conference call with J. Carey re: mediation issues | 0.50 | $ 345.00 |
| 10/26/2021 | AHI | Analysis of strategic issues re: telephone call with J. Carey re: mediation | 0.20 | $ 138.00 |
| 10/26/2021 | AHI | Analysis of strategic issues re: mediations - negotiation | 0.60 | $ 414.00 |
| 10/26/2021 | AHI | Review of draft declaration (A. Wilen) re: injunction motion | 1.30 | $ 897.00 |
| 10/26/2021 | AHI | Email exchanges with J. Hampton re: HSRE discussion | 0.20 | $ 138.00 |
| 10/26/2021 | AHI | Further analysis of strategic issues re: mediation | 0.90 | $ 621.00 |
| 10/26/2021 | AHI | Conference call with HSRE counsel re: mediation issues | 0.70 | $ 483.00 |
| 10/26/2021 | AHI | Analysis of results of call with HSRE and lenders | 0.20 | $ 138.00 |
| 10/27/2021 | AHI | Email to J. Hampton re: injunction motion | 0.80 | $ 552.00 |
| 10/27/2021 | AHI | Begin drafting response to motion to appoint chapter 11 trustee | 3.30 | $ 2,277.00 |
| 10/28/2021 | AHI | Email from TJ Li re: claims question | 0.10 | $ 69.00 |
| 10/28/2021 | AHI | Email from TJ Li re: financial/tax question | 0.10 | $ 69.00 |
| 10/28/2021 | AHI | Continue drafting objection to motion to appoint chapter 11 trustee | 2.10 | $ 1,449.00 |
| 10/28/2021 | AHI | Email from M. Kohn re: Wayne Moving & Storage status | 0.20 | $ 138.00 |
| 10/29/2021 | AHI | Emails from S. Uhland re: RRG issues | 0.10 | $ 69.00 |
| 10/29/2021 | AHI | Analysis of issues re: request for additional tax information | 0.10 | $ 69.00 |
| 10/29/2021 | AHI | Email from C. Kline re: updated injunction motion | 0.70 | $ 483.00 |
| 10/29/2021 | AHI | Conference call with A. Sherman re: RRG issues | 0.10 | $ 69.00 |
| 10/29/2021 | AHI | Analysis of strategic issues re: mediation and tax issues | 0.20 | $ 138.00 |
| 10/29/2021 | AHI | Conference call with J. Carey re: mediation discussion | 0.40 | $ 276.00 |
| 10/29/2021 | AHI | Telephone call with MBNF re: tax issues | 0.80 | $ 552.00 |
| 10/29/2021 | AHI | Conference call with A. Wilen and J. DiNome re: mediation status and issues | 0.50 | $ 345.00 |
| 10/30/2021 | AHI | Review of MBNF motion re: Freedman's Propcos | 0.50 | $ 345.00 |
| 10/30/2021 | AHI | Analysis of strategic issues re: MBNF motion for relief | 0.90 | $ 621.00 |
| 10/31/2021 | AHI | Email to N. Lepore re: telephone call on Commonwealth claim | 0.10 | $ 69.00 |
| 10/31/2021 | AHI | Email to A. Wilen re: HSRE claim | 0.60 | $ 414.00 |
| 10/31/2021 | AHI | Review of draft discovery re: MBNF motion | 1.90 | $ 1,311.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/31/2021 | AHI | Conference call with J. Carey re: mediation | 0.20 | $ 138.00 |
| 10/31/2021 | AHI | Analysis of strategic issues re: mediation and MBNF financing motion | 0.60 | $ 414.00 |
| 10/31/2021 | AHI | Conference with HSRE re: MBNF financing motion | 0.40 | $ 276.00 |
| 10/31/2021 | AHI | Conference call with A. Wilen re: MBNF financing motion | 0.50 | $ 345.00 |
| 10/31/2021 | AHI | Revise draft discovery re: MBNF motion | 2.50 | $ 1,725.00 |
| | **AHI Total** | | **150.30** | **$ 103,707.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/21/2021 | AMK | Email exchange with A. Isenberg re: status of discovery with Wayne Moving and Storage | 0.50 | $ 165.00 |
| 10/25/2021 | AMK | Telephone call with A. Isenberg re: response from Wayne Moving and Storage to document request | 0.30 | $ 99.00 |
| 10/28/2021 | AMK | Legal research re: waiver of opportunity to object to scope of subpoena | 0.80 | $ 264.00 |
| 10/28/2021 | AMK | Correspondence with A. Isenberg re: status of Wayne Moving and Storage subpoena | 0.40 | $ 132.00 |
| 10/28/2021 | AMK | Email exchange with A. Perno re: Wayne Moving and Storage | 0.20 | $ 66.00 |
| | **AMK Total** | | **2.20** | **$ 726.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value | |
|---|---|---|---|---|---|
| 10/13/2021 | AR | Telephone call with M. DiSabatino re: drafting stipulation | 0.20 | $ | 52.00 |
| 10/14/2021 | AR | Draft notice of stipulation, proposed order and stipulation re: NTT Data Services' proof of claim | 1.80 | $ | 468.00 |
| 10/26/2021 | AR | Telephone call with J. Demmy re: drafting notices of default | 0.20 | $ | 52.00 |
| 10/26/2021 | AR | Multiple correspondence with J. Demmy and S. McGuire re: notices of default | 0.20 | $ | 52.00 |
| 10/29/2021 | AR | Review local rules and federal bankruptcy rules re: notice of default | 0.80 | $ | 208.00 |
| | **AR Total** | | **3.20** | **$** | **832.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/1/2021 | ARB | Attention to strategy regarding potential requests for relief. | 0.30 | $ 156.00 |
| 10/1/2021 | ARB | Analyze strategy regarding potential remedies. | 1.00 | $ 520.00 |
| 10/3/2021 | ARB | Attention to strategy regarding potential requests for relief. | 0.60 | $ 312.00 |
| 10/5/2021 | ARB | Attention to motion for preliminary injunction. | 0.10 | $ 52.00 |
| 10/6/2021 | ARB | Develop case study and legal position re: attention to strategy regarding motion for preliminary injunction. | 1.80 | $ 936.00 |
| 10/7/2021 | ARB | Call and emails regarding motion for preliminary injunction. | 1.00 | $ 520.00 |
| 10/8/2021 | ARB | Revise motion for preliminary injunction. | 3.10 | $ 1,612.00 |
| 10/9/2021 | ARB | Revise motion for preliminary injunction and declaration in support. | 1.40 | $ 728.00 |
| 10/10/2021 | ARB | Revise motion for preliminary injunction. | 3.40 | $ 1,768.00 |
| 10/11/2021 | ARB | Emails regarding standstill extension and strategy. | 0.30 | $ 156.00 |
| 10/13/2021 | ARB | Revise motion for preliminary injunction. | 0.80 | $ 416.00 |
| 10/14/2021 | ARB | Revise motion for preliminary injunction. | 0.90 | $ 468.00 |
| 10/16/2021 | ARB | Analyze strategy for motion for preliminary injunction and confer with team regarding analysis. | 1.50 | $ 780.00 |
| 10/22/2021 | ARB | Attention to strategy regarding motion for preliminary injunction. | 0.90 | $ 468.00 |
| 10/27/2021 | ARB | Revise discovery requests. | 0.80 | $ 416.00 |
| 10/29/2021 | ARB | Revise draft discovery requests. | 0.70 | $ 364.00 |
| | **ARB Total** | | **18.60** | **$ 9,672.00** |

39373704.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/1/2021 | CAM | Configure documents within workspace for upcoming production by way of request of Shannon McGuire | 1.50 | $ 465.00 |
| 10/1/2021 | CAM | Produce and bates label searched documents from within relativity workspace and export the bates labeled images by way of request of case team. | 1.50 | $ 465.00 |
| | **CAM Total** | | **3.00** | **$ 930.00** |

39373704.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/1/2021 | CAP | Saechow - Draft memo analyzing dispute issues | 1.50 | $ 675.00 |
| 10/13/2021 | CAP | Telephone call with M. Groh re: settlement negotiations | 0.20 | $ 90.00 |
| 10/14/2021 | CAP | Draft EEOC extension request; draft e-mail to J. DiNome re: questions from counsel | 0.30 | $ 135.00 |
| 10/20/2021 | CAP | Hagans - Draft e-mail to J. DiNome re: EEOC notice | 0.10 | $ 45.00 |
| 10/25/2021 | CAP | Draft e-mail to M. Groh re: settlement questions | 0.10 | $ 45.00 |
| 10/25/2021 | CAP | Draft e-mail to M. DiSabatino re: wage calculation for Saechow | 0.20 | $ 90.00 |
| | **CAP Total** | | **2.40** | **$ 1,080.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/1/2021 | CLK | Call with Ms. McGuire on research concerning injunctive relief and options. | 0.40 | $ 220.00 |
| 10/1/2021 | CLK | Draft recommendations to Mr. Hampton re injunctive relief | 0.70 | $ 385.00 |
| 10/1/2021 | CLK | Preliminary review and analysis of research materials and applicable law. | 1.40 | $ 770.00 |
| 10/1/2021 | CLK | Teleconferences with Ms. McGuire on research findings. | 0.40 | $ 220.00 |
| 10/1/2021 | CLK | Review Ms. McGuire's analysis on reference cases. | 0.40 | $ 220.00 |
| 10/1/2021 | CLK | Conduct additional research on main issues regarding injunctive relief. | 1.90 | $ 1,045.00 |
| 10/1/2021 | CLK | Discuss recent case with Ms. McGuire on injunctive relief. | 0.20 | $ 110.00 |
| 10/2/2021 | CLK | Review Ms. McGuire's memo on injunctive relief and note comments to same | 0.40 | $ 220.00 |
| 10/5/2021 | CLK | Brief correspondences with Mr. Hampton and Mr. Bilus on preliminary injunction matter. | 0.20 | $ 110.00 |
| 10/6/2021 | CLK | Conference call with Mr. Bilus on preliminary injunction matter. | 0.60 | $ 330.00 |
| 10/6/2021 | CLK | Further correspondence with Mr. Bilus et al. on affidavit draft. | 0.20 | $ 110.00 |
| 10/6/2021 | CLK | Research and provide recent preliminary injunction filing to Ms. McGuire for draft. | 1.00 | $ 550.00 |
| 10/6/2021 | CLK | Correspondences with Mr. Bilus on background, real estate, and instructions on preliminary injunction matter. | 0.40 | $ 220.00 |
| 10/6/2021 | CLK | Brief call with Ms. McGuire on motion. | 0.10 | $ 55.00 |
| 10/7/2021 | CLK | Review and revise working drafts on injunctive pleading, as revised | 1.50 | $ 825.00 |
| 10/7/2021 | CLK | Review and draft motion. | 0.70 | $ 385.00 |
| 10/7/2021 | CLK | Provide further instructions on next steps and scope of relief to Ms. McGuire et al. | 0.30 | $ 165.00 |
| 10/7/2021 | CLK | Discuss scope of injunctive relief and drafts with Mr. Hampton and Mr. Minuti | 0.20 | $ 110.00 |
| 10/7/2021 | CLK | Review correspondences on drafts from Ms. McGuire. | 0.10 | $ 55.00 |
| 10/7/2021 | CLK | Call with Ms. McGuire on brief draft. | 0.50 | $ 275.00 |
| 10/7/2021 | CLK | Correspond with Ms. McGuire on Soundview case pleadings, review same. | 0.20 | $ 110.00 |
| 10/7/2021 | CLK | Conference call with Mr. Bilus on brief | 0.60 | $ 330.00 |
| 10/7/2021 | CLK | Consider draft revisions to injunctive pleading and write Mr. Bilus on draft comments. | 0.90 | $ 495.00 |
| 10/7/2021 | CLK | Correspond with Mr. Hampton on scope of injunctive relief. | 0.10 | $ 55.00 |
| 10/8/2021 | CLK | Review draft motion and correspondences from Ms. McGuire and respond per same. | 0.40 | $ 220.00 |
| 10/8/2021 | CLK | Review and revise drafts. | 2.40 | $ 1,320.00 |
| 10/8/2021 | CLK | Review and edit pleading drafts per updates and Mr. Bilus's comments. | 1.00 | $ 550.00 |
| 10/8/2021 | CLK | Further correspondence with Mc. McGuire regarding motion draft. | 0.10 | $ 55.00 |
| 10/8/2021 | CLK | Review and revise drafts, with comments to Ms. McGuire. | 4.20 | $ 2,310.00 |
| 10/8/2021 | CLK | Provide initial comments on draft motion. | 0.70 | $ 385.00 |
| 10/9/2021 | CLK | Review and revise draft motion, draft preliminary statement. | 2.20 | $ 1,210.00 |
| 10/9/2021 | CLK | Correspondences on update from Ms. Kemp on declaration and Ms. McGuire on motion. | 0.20 | $ 110.00 |
| 10/9/2021 | CLK | Correspond with Mr. Bilus on updated drafts. | 0.10 | $ 55.00 |
| 10/10/2021 | CLK | Correspond with Mr. Hampton regarding draft motion. | 0.30 | $ 165.00 |
| 10/10/2021 | CLK | Finalize draft version and provide to Mr. Hampton et al. in clean and redline for review with comments. | 0.40 | $ 220.00 |
| 10/10/2021 | CLK | Correspond with Mr. Bilus on additional edits to motion. | 0.10 | $ 55.00 |
| 10/10/2021 | CLK | Review and revise motion and order, and prepare and review redlines per same. | 2.10 | $ 1,155.00 |
| 10/10/2021 | CLK | Further review and revise receivership insert, and review with Mr. Bilus. | 0.80 | $ 440.00 |
| 10/10/2021 | CLK | Review and insert legal revisions for Delaware and other case law. | 0.50 | $ 275.00 |
| 10/10/2021 | CLK | Provide Mr. Bilus Delaware caselaw materials. | 0.20 | $ 110.00 |
| 10/10/2021 | CLK | Draft receivership inserts and analyze case law per same. | 4.60 | $ 2,530.00 |
| 10/10/2021 | CLK | Discuss citation and declaration with Ms. Kemp. | 0.10 | $ 55.00 |
| 10/10/2021 | CLK | Additional review and revise motion and declaration, referring to complaint per same | 2.70 | $ 1,485.00 |
| 10/10/2021 | CLK | Correspondences with Mr. Bilus on revisions and updates pleading drafts. | 0.40 | $ 220.00 |
| 10/11/2021 | CLK | Brief correspondence with Ms. McGuire on motion status and next steps. | 0.10 | $ 55.00 |
| 10/11/2021 | CLK | Correspondences with Ms. McGuire on shorten notice and seal motion drafts. | 0.20 | $ 110.00 |
| 10/11/2021 | CLK | Briefly review standstill agreement. | 0.20 | $ 110.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/11/2021 | CLK | E-mail to Mr. Bilus on updates and outstanding issues. | 0.10 | $ 55.00 |
| 10/11/2021 | CLK | Call with Mr. Isenberg on motion draft. | 0.40 | $ 220.00 |
| 10/12/2021 | CLK | Call with Mr. Hampton on background and motion. | 0.60 | $ 330.00 |
| 10/12/2021 | CLK | Correspond with Mr. Hampton et al. regarding revised draft and redline. | 0.20 | $ 110.00 |
| 10/12/2021 | CLK | Review and revise motion package, researching background per same. | 5.90 | $ 3,245.00 |
| 10/12/2021 | CLK | Review Front Street documentation per Mr. Isenberg. | 0.40 | $ 220.00 |
| 10/12/2021 | CLK | Correspondences with Mr. Isenberg on motion comments | 0.20 | $ 110.00 |
| 10/12/2021 | CLK | Review order re: mediation issues. | 0.10 | $ 55.00 |
| 10/12/2021 | CLK | Correspond with Ms. McGuire et al. on approach and mediation orders. | 0.20 | $ 110.00 |
| 10/13/2021 | CLK | Correspond with Mr. Hampton and Mr. Isenberg regarding updated motion draft and redline. | 0.20 | $ 110.00 |
| 10/13/2021 | CLK | Correspondences with Mr. Bilus et al. on next steps with motion, procedural motions, and declaration revisions | 0.30 | $ 165.00 |
| 10/13/2021 | CLK | Review and revise draft in clean and redline. | 3.90 | $ 2,145.00 |
| 10/13/2021 | CLK | Correspond with Mr. Isenberg on motion draft. | 0.20 | $ 110.00 |
| 10/13/2021 | CLK | Correspond with Ms. McGuire on procedural motion drafts and complaint, review same. | 0.30 | $ 165.00 |
| 10/13/2021 | CLK | Correspond with Mr. Bilus on draft question and review. | 0.20 | $ 110.00 |
| 10/15/2021 | CLK | Call with Mr. Minuti on filing and procedural matters for injunction motion. | 0.30 | $ 165.00 |
| 10/15/2021 | CLK | Instruct Ms. McGuire et al. on revisions to the motions and declaration. | 0.10 | $ 55.00 |
| 10/15/2021 | CLK | Review and revise motion per Mr. Isenberg. | 2.50 | $ 1,375.00 |
| 10/15/2021 | CLK | Correspondences with Ms. McGuire and Ms. Kemp on instructions and revisions. | 0.20 | $ 110.00 |
| 10/16/2021 | CLK | Conference call with Mr. Isenberg et al. on motion. | 1.40 | $ 770.00 |
| 10/16/2021 | CLK | Research Delaware bankruptcy injunction cases. | 2.50 | $ 1,375.00 |
| 10/16/2021 | CLK | Call with Ms. McGuire on motion and order revisions. | 0.50 | $ 275.00 |
| 10/16/2021 | CLK | Briefly review Ms. Kemp's update regarding declaration. | 0.10 | $ 55.00 |
| 10/16/2021 | CLK | Instructions to Ms. McGuire and Ms. Kemp per updates on injunctive relief and declaration. | 0.20 | $ 110.00 |
| 10/17/2021 | CLK | Review and revise draft motion. | 0.50 | $ 275.00 |
| 10/17/2021 | CLK | Correspondences with Ms. McGuire and Ms. Kemp on further updates and next steps re: motion package. | 0.20 | $ 110.00 |
| 10/17/2021 | CLK | Provide draft motion and declaration with comments to Mr. Minuti et al. | 0.20 | $ 110.00 |
| 10/17/2021 | CLK | Review and revise declaration and motion draft. | 4.90 | $ 2,695.00 |
| 10/17/2021 | CLK | Review service list draft and background from Ms. McGuire and advise Mr. Minuti per same. | 0.30 | $ 165.00 |
| 10/17/2021 | CLK | Instruct Ms. McGuire on seal motion revisions and certificate of service and discuss drafts. | 0.50 | $ 275.00 |
| 10/17/2021 | CLK | Discuss procedure with Mr. Minuti. | 0.20 | $ 110.00 |
| 10/17/2021 | CLK | Call with Mr. Minuti et al. and Mr. Wilen on declaration. | 0.60 | $ 330.00 |
| 10/17/2021 | CLK | Prepare for conference call with Mr. Minuti et al. and Mr. Wilen. | 0.30 | $ 165.00 |
| 10/17/2021 | CLK | Review Delaware bankruptcy cases with Ms. McGuire. | 0.40 | $ 220.00 |
| 10/18/2021 | CLK | Revise and update motion draft. | 0.40 | $ 220.00 |
| 10/21/2021 | CLK | Review Mr. Isenberg's email regarding motion draft and open issues. | 0.20 | $ 110.00 |
| 10/21/2021 | CLK | Begin draft or responses to open issues per Isenberg comments | 0.20 | $ 110.00 |
| 10/21/2021 | CLK | Closely review and analyze complaint allegations to address Mr. Isenberg's comments. | 1.40 | $ 770.00 |
| 10/21/2021 | CLK | Review Mr. Isenberg's comments and revised motion | 0.70 | $ 385.00 |
| 10/21/2021 | CLK | Correspond with Ms. McGuire on updates relating to motion and declaration. | 0.30 | $ 165.00 |
| 10/23/2021 | CLK | Review Ms. McGuire's updates on substantive consolidation, motion, and declaration. | 0.50 | $ 275.00 |
| 10/23/2021 | CLK | Correspond with Ms. McGuire on revisions to motion and declaration, and proofing . | 0.10 | $ 55.00 |
| 10/23/2021 | CLK | Correspond with Mr. Isenberg et al. on motion and declaration updates. | 0.10 | $ 55.00 |
| 10/23/2021 | CLK | Review and revise draft declaration and motion. | 2.90 | $ 1,595.00 |
| 10/23/2021 | CLK | Assess additional arguments and materials on substantive consolidation. | 0.70 | $ 385.00 |
| 10/25/2021 | CLK | Brief correspondence with Mr. Isenberg on brief and open issues. | 0.10 | $ 55.00 |
| 10/25/2021 | CLK | Review discovery drafts and instruct Ms. Kemp on same. | 0.40 | $ 220.00 |
| 10/25/2021 | CLK | Correspond on discovery with Mr. Isenberg. | 0.10 | $ 55.00 |
| 10/25/2021 | CLK | Instruction to Ms. McGuire on procedural motions. | 0.10 | $ 55.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/25/2021 | CLK | Call with Mr. Isenberg on motion and related matters. | 0.60 | $ 330.00 |
| 10/26/2021 | CLK | Call with Ms. McGuire on motion revisions and discovery research. | 0.90 | $ 495.00 |
| 10/26/2021 | CLK | Correspondence with Ms. McGuire on discovery approach. | 0.10 | $ 55.00 |
| 10/26/2021 | CLK | Briefly review Ms. Kemp's discovery, correspond per same. | 0.30 | $ 165.00 |
| 10/26/2021 | CLK | Instruct Ms. McGuire on additional motion updates. | 0.60 | $ 330.00 |
| 10/26/2021 | CLK | Call with Mr. Isenberg on motion open issues. | 0.80 | $ 440.00 |
| 10/27/2021 | CLK | Correspond with Mr. Bilus on discovery. | 0.10 | $ 55.00 |
| 10/27/2021 | CLK | Review draft discovery revisions per Mr. Bilus. | 0.40 | $ 220.00 |
| 10/27/2021 | CLK | Call with Ms. McGuire on draft order revisions. | 0.30 | $ 165.00 |
| 10/27/2021 | CLK | Review and comment on discovery drafts to Ms. Kemp. | 0.20 | $ 110.00 |
| 10/28/2021 | CLK | Review discovery drafts per Ms. Kemp, and respond per same. | 1.10 | $ 605.00 |
| 10/28/2021 | CLK | Review and comment on motion and order drafts to Ms. McGuire. | 0.70 | $ 385.00 |
| 10/29/2021 | CLK | Review and circulate with comment motion and discovery to Mr. Isenberg et al. | 0.90 | $ 495.00 |
| 10/29/2021 | CLK | Review and drafts of motion. | 0.30 | $ 165.00 |
| 10/29/2021 | CLK | Correspond with Ms. McGuire et al. regarding financing motion. | 0.20 | $ 110.00 |
| 10/29/2021 | CLK | Review discovery and correspond with Ms. Kemp and Mr. Bilus per same. | 0.40 | $ 220.00 |
| 10/31/2021 | CLK | Review comments and instructions regarding discovery from Mr. Isenberg. | 0.20 | $ 110.00 |
| 10/31/2021 | CLK | Review and revise discovery relative to close review of motion, in clean and redline. | 2.40 | $ 1,320.00 |
| | **CLK Total** | | **85.20** | **$ 46,860.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/1/2021 | CYL | Conference with client team re: insurance issues and legal research regarding same | 2.20 | $ 1,298.00 |
| 10/1/2021 | CYL | Review and analyze case law and articles regarding issues raised by opposing counsel | 1.40 | $ 826.00 |
| 10/3/2021 | CYL | Review and respond to correspondence re insurance; review and analyze coverage letter | 0.60 | $ 354.00 |
| 10/4/2021 | CYL | Conference with client team re: policy assignment issues raised by MBNF counsel | 0.80 | $ 472.00 |
| 10/4/2021 | CYL | Review and analysis of case law re: policy assignment and subrogation issues | 2.60 | $ 1,534.00 |
| 10/4/2021 | CYL | Review, analysis of and revise draft memo re: analysis of assignment and subrogation issues | 1.50 | $ 885.00 |
| 10/5/2021 | CYL | Calls regarding both insurance legal research issues; review and analyze cases regarding possible differences in jurisdictions and issues | 2.30 | $ 1,357.00 |
| 10/6/2021 | CYL | Review and analyze legal research analysis re: insurance coverage and policy issues | 2.70 | $ 1,593.00 |
| 10/7/2021 | CYL | Review draft guidance on insurance | 0.30 | $ 177.00 |
| 10/8/2021 | CYL | Review and modify guidance re insurance issues and respond to correspondence | 1.60 | $ 944.00 |
| 10/11/2021 | CYL | Analyze question re consent judgment re insurance issues | 1.20 | $ 708.00 |
| 10/14/2021 | CYL | Draft and review response re mediation | 0.20 | $ 118.00 |
| 10/26/2021 | CYL | Briefly review and analyze renewal insurance policies | 1.20 | $ 708.00 |
| | **CYL Total** | | **18.60** | **$ 10,974.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/4/2021 | DGB | Draft comments to the representation letter on plan contributions | 0.50 | $ 212.50 |
| 10/5/2021 | DGB | Conversation with J. DiNome regarding plan auditor's report and edits to the representation letter | 0.70 | $ 297.50 |
| 10/7/2021 | DGB | Conversation with J. DiNome regarding final Form 5500 filing and review of auditor's response | 0.30 | $ 127.50 |
| 10/8/2021 | DGB | Provide the plan auditors with proposed revisions to the representation letter | 0.60 | $ 255.00 |
| 10/8/2021 | DGB | Conversation with J. DiNome regarding excise tax return | 0.20 | $ 85.00 |
| 10/11/2021 | DGB | Conversation with J. DiNome regarding filing of Form 5500 | 0.20 | $ 85.00 |
| 10/22/2021 | DGB | Review Form 5330 excise tax reporting and DOL guidance regarding same | 1.00 | $ 425.00 |
| | **DGB Total** | | **3.50** | **$ 1,487.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 10/4/2021 | ESF | Analyze adversary complaint filed against Freedman, Attestatova, et. al. for fraudulent conveyances, fraudulent transfers, breach of duties of care and loyalty, and other claims. | 1.00 | $    595.00 |
| | **ESF Total** | | **1.00** | **$    595.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/1/2021 | HK | Analysis of potential claims; organize case law re same | 0.80 | $ 200.00 |
| 10/7/2021 | HK | Draft, review and edit affidavit. | 6.80 | $ 1,700.00 |
| 10/8/2021 | HK | Cross reference motion with corresponding affidavit. | 3.00 | $ 750.00 |
| 10/9/2021 | HK | Revise affidavit and cross reference with corresponding motion. | 1.00 | $ 250.00 |
| 10/10/2021 | HK | Review motion and affidavit for submission; email with A. Bilus. | 1.20 | $ 300.00 |
| 10/13/2021 | HK | Review and edit affidavit with changes from motion. | 1.50 | $ 375.00 |
| 10/15/2021 | HK | Revise citations in the motion to the declaration in support (affidavit) and revise dates in both the declaration in support and in the motion. | 1.80 | $ 450.00 |
| 10/16/2021 | HK | Update declaration with additional facts and edit declaration for clarity | 1.50 | $ 375.00 |
| 10/22/2021 | HK | Review and edit Declaration in Support of Motion; email with C. Kline; email with S. McGuire; call with S. McGuire. | 1.60 | $ 400.00 |
| 10/26/2021 | HK | Draft first draft of multiple discovery requests and notices | 3.90 | $ 975.00 |
| 10/26/2021 | HK | Research possible discovery requests to accompany motion | 2.90 | $ 725.00 |
| 10/27/2021 | HK | Draft and revise multiple discovery requests and notices | 4.40 | $ 1,100.00 |
| 10/28/2021 | HK | Revise discovery requests to accompany the motion; duplicate discovery requests for individual defendants. | 3.00 | $ 750.00 |
| 10/29/2021 | HK | Revise copies of discovery request materials; call with S. McGuire; email A. Bilus, C. Kline, and S. McGuire; call with A. Bilus. | 3.80 | $ 950.00 |
| | **HK Total** | | **37.20** | **$ 9,300.00** |

39373704.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/1/2021 | JCH | Conference with Judge Carey and MBNF counsel re: standstill | 0.30 | $ 207.00 |
| 10/1/2021 | JCH | Conference with client team re: standstill status and proposal alternatives | 0.30 | $ 207.00 |
| 10/1/2021 | JCH | Conference with C. Lee re: analysis of policy issues | 0.60 | $ 414.00 |
| 10/1/2021 | JCH | Draft correspondence to mediation re: further standstill terms | 0.20 | $ 138.00 |
| 10/1/2021 | JCH | Analysis of subrogation issues re: policy provision | 0.70 | $ 483.00 |
| 10/1/2021 | JCH | Review and analyze revised standstill proposal received from MBNF counsel | 0.30 | $ 207.00 |
| 10/1/2021 | JCH | Conference with J. DiNome and A. Wilen re: standstill proposal received from MBNF | 1.20 | $ 828.00 |
| 10/1/2021 | JCH | Correspondence with client team re: MBNF mediation proposal | 0.30 | $ 207.00 |
| 10/1/2021 | JCH | Conference with A. Isenberg re: standstill alternative proposal | 0.20 | $ 138.00 |
| 10/1/2021 | JCH | Telephone from J. DiNome re: issues to address with mediator | 0.20 | $ 138.00 |
| 10/1/2021 | JCH | Conference with A. Isenberg re: MBNF standstill proposal | 0.30 | $ 207.00 |
| 10/1/2021 | JCH | Telephone from A. Wilen re: issues to address with Committee counsel | 0.10 | $ 69.00 |
| 10/1/2021 | JCH | Correspondence with mediator re: standstill proposal | 0.10 | $ 69.00 |
| 10/1/2021 | JCH | Review and analyze preliminary research memorandum re: enforcement issue relating to mediation | 0.30 | $ 207.00 |
| 10/1/2021 | JCH | Review and analyze policy provision re: carrier liability to pay claim | 0.10 | $ 69.00 |
| 10/1/2021 | JCH | Conference with Committee counsel re: mediation status and case strategy issues | 1.00 | $ 690.00 |
| 10/1/2021 | JCH | Analysis of Committee position re: mediation proposal and standstill | 0.40 | $ 276.00 |
| 10/1/2021 | JCH | Draft mediation proposal modifications | 1.40 | $ 966.00 |
| 10/1/2021 | JCH | Conference with M. Minuti re: alternative structure options for mediation proposal | 0.90 | $ 621.00 |
| 10/2/2021 | JCH | Review and analyze correspondence and updated mediation proposal received from MBNF counsel | 0.30 | $ 207.00 |
| 10/2/2021 | JCH | Conference with A. Isenberg re: mediation proposal analysis | 0.40 | $ 276.00 |
| 10/2/2021 | JCH | Review and analyze legal analysis re: policy interpretation | 0.30 | $ 207.00 |
| 10/2/2021 | JCH | Conference with Judge Carey re: mediation issues | 0.30 | $ 207.00 |
| 10/2/2021 | JCH | Prepare talking points for call with mediator and MBNF counsel | 0.30 | $ 207.00 |
| 10/2/2021 | JCH | Conference with J. Carey and MBNF counsel re: mediation and standstill agreement | 0.60 | $ 414.00 |
| 10/2/2021 | JCH | Further review and analysis of case law re: subrogation under policy and jurisdictional analysis regarding same | 0.40 | $ 276.00 |
| 10/2/2021 | JCH | Conference with A. Wilen and J. DiNome re: follow up from call with mediator | 0.20 | $ 138.00 |
| 10/2/2021 | JCH | Review of correspondence from counsel to MBNF re: extension of standstill | 0.10 | $ 69.00 |
| 10/2/2021 | JCH | Review and analyze correspondence from counsel to RRG re: Mcare inquiries of debtor | 0.20 | $ 138.00 |
| 10/2/2021 | JCH | Review and analyze case law re: covered loss under policy | 0.40 | $ 276.00 |
| 10/2/2021 | JCH | Conference with M. Minuti re: preparation for mediation call | 0.80 | $ 552.00 |
| 10/2/2021 | JCH | (2) Telephone calls with A. Wilen re: mediation proposal | 0.20 | $ 138.00 |
| 10/3/2021 | JCH | Review and analyze comments received from RRG to motion to approve the RRG transaction and related correspondence re: same | 0.40 | $ 276.00 |
| 10/3/2021 | JCH | Conference with S. Bilus re: analysis of options to address mediation issue regarding MBNF asset | 0.50 | $ 345.00 |
| 10/3/2021 | JCH | Review of correspondence with counsel to Committee and counsel to HSRE re: extended standstill and mediation update | 0.20 | $ 138.00 |
| 10/3/2021 | JCH | Conference with M. Minuti re: case strategy re: mediation issues | 0.40 | $ 276.00 |
| 10/3/2021 | JCH | Develop comments to RRG markup of motion | 0.30 | $ 207.00 |
| 10/3/2021 | JCH | Correspondence with J. DiNome and A. Wilen re: mediation follow up and inquiry from J. Freedman regarding same | 0.20 | $ 138.00 |
| 10/3/2021 | JCH | Review and analyze further revised motion to approve RRG transaction and note comments to same | 0.30 | $ 207.00 |
| 10/3/2021 | JCH | Conference with M. Minuti re: mediation strategy issues | 0.50 | $ 345.00 |
| 10/3/2021 | JCH | Review of correspondence with counsel to PARRG re: motion draft and request for confidentiality | 0.10 | $ 69.00 |
| 10/3/2021 | JCH | Correspondence with J. DiNome and A. Wilen re: case status and strategy issues | 0.20 | $ 138.00 |
| 10/3/2021 | JCH | Conference with Committee counsel re: mediation issues and mediation strategy | 0.60 | $ 414.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/4/2021 | JCH | Review and analyze correspondence and accompanying documents received from counsel to RRG re: final transaction documents | 0.30 | $ 207.00 |
| 10/4/2021 | JCH | Conference with client team re: mediation status and next steps regarding same | 0.50 | $ 345.00 |
| 10/4/2021 | JCH | Conference with C. Lee re: analysis of subrogation rights under policy | 0.90 | $ 621.00 |
| 10/4/2021 | JCH | Review and analyze and note comments to revise correspondence to individual defendants re: settlement demand | 0.20 | $ 138.00 |
| 10/4/2021 | JCH | Conference with M. Minuti re: mediation strategy issues | 0.20 | $ 138.00 |
| 10/4/2021 | JCH | Review and note comments to proposed correspondence to MBNF re: mediation issues inquiry | 0.10 | $ 69.00 |
| 10/4/2021 | JCH | Review and analyze policy provisions and related article re: third party claims under policy | 0.60 | $ 414.00 |
| 10/4/2021 | JCH | Review and analyze and revise draft correspondence to MBNF counsel re: clarification of subrogation claims alleged by J. Freedman | 0.20 | $ 138.00 |
| 10/4/2021 | JCH | Correspondence with mediator and mediation parties re: mediation session proposal | 0.20 | $ 138.00 |
| 10/4/2021 | JCH | Review and analyze correspondence with counsel to tow parties asserting stay relief and analysis of issues raised therein | 0.20 | $ 138.00 |
| 10/4/2021 | JCH | Conference with counsel to Tenet re: mediation and status of Tenet proposal | 0.30 | $ 207.00 |
| 10/4/2021 | JCH | Review and analyze correspondence from J. DiNome of PAHS re: J. Freedman outreach | 0.10 | $ 69.00 |
| 10/4/2021 | JCH | Telephone from A. Wilen re: J. Freedman inquiry and mediation proposal issues | 0.40 | $ 276.00 |
| 10/4/2021 | JCH | Review of updated draft correspondence to MBNF counsel re: mediation issue and revise same | 0.20 | $ 138.00 |
| 10/4/2021 | JCH | Correspondence with counsel to RRG re: comments to motion draft and regarding exhibits to same | 0.20 | $ 138.00 |
| 10/4/2021 | JCH | Conference with A. Isenberg re: analysis of subrogation issue raised by MBNF | 0.20 | $ 138.00 |
| 10/4/2021 | JCH | Review and analyze and revise draft disclosure for 401k audit disclosure | 0.30 | $ 207.00 |
| 10/4/2021 | JCH | Conference with R. Carroll re: analysis of fiduciary duty issue relating to the mediation | 0.50 | $ 345.00 |
| 10/4/2021 | JCH | Conference with Kyra and C. Lee re: further analysis of policy issues | 0.80 | $ 552.00 |
| 10/4/2021 | JCH | Review and analyze further comments of PARRG counsel to motion to approve RRG agreement and note comments to same | 0.20 | $ 138.00 |
| 10/4/2021 | JCH | Conference with A. Isenberg re: final comments and open issue regarding RRG motion | 0.30 | $ 207.00 |
| 10/4/2021 | JCH | Analysis of position of HSRE re: settlement term sheet | 0.30 | $ 207.00 |
| 10/4/2021 | JCH | Review and analyze management letter updated draft for 401k plan | 0.20 | $ 138.00 |
| 10/4/2021 | JCH | Detailed review and analysis of alternative settlement grid received from MBNF and note comments to same | 0.30 | $ 207.00 |
| 10/4/2021 | JCH | Telephone calls from and to J. DiNome re: mediation strategy issues | 0.40 | $ 276.00 |
| 10/4/2021 | JCH | Conference with counsel to HSRE re: mediation issues | 0.50 | $ 345.00 |
| 10/4/2021 | JCH | Correspondence with counsel to HSRE re: mediation issues | 0.20 | $ 138.00 |
| 10/4/2021 | JCH | Review and analyze pending plan draft | 0.20 | $ 138.00 |
| 10/4/2021 | JCH | Review and analyze pending disclosure statement draft | 0.20 | $ 138.00 |
| 10/5/2021 | JCH | Review and analyze article re: Jefferson transaction and HPP valuation assessment | 0.20 | $ 138.00 |
| 10/5/2021 | JCH | Correspondence with Judge Carey re: mediation issues and next steps regarding same | 0.20 | $ 138.00 |
| 10/5/2021 | JCH | Conference with A. Isenberg re: mediation issues | 0.30 | $ 207.00 |
| 10/5/2021 | JCH | Telephone to A. Wilen re: correspondence from mediator and committee re: mediation session | 0.20 | $ 138.00 |
| 10/5/2021 | JCH | Conference with counsel to HSRE re: mediation proposal settlement grid | 0.90 | $ 621.00 |
| 10/5/2021 | JCH | Prepare for call with counsel to HSRE | 0.30 | $ 207.00 |
| 10/5/2021 | JCH | Telephone calls from and to Committee counsel re: mediation issues | 0.40 | $ 276.00 |
| 10/5/2021 | JCH | Develop alternative proposal outline for mediation resolution | 1.10 | $ 759.00 |
| 10/5/2021 | JCH | Review and analyze MBNF proposal re: no Tenet participation in mediation resolution | 0.30 | $ 207.00 |
| 10/5/2021 | JCH | Review and analyze RRG financial statements | 0.20 | $ 138.00 |
| 10/5/2021 | JCH | Conference with M. Minuti re: case strategy regarding mediation issues | 0.90 | $ 621.00 |
| 10/5/2021 | JCH | Prepare for call with client team re: open case issues | 0.40 | $ 276.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/5/2021 | JCH | Conference with client team re: open case issues and case strategy regarding same | 1.70 | $ 1,173.00 |
| 10/5/2021 | JCH | Review and analyze background overview and analysis of Saechow claim | 0.30 | $ 207.00 |
| 10/5/2021 | JCH | Review and analyze case law re: limitation of recovery on asserted claim and coverage issues | 1.40 | $ 966.00 |
| 10/6/2021 | JCH | Review and analyze legal memorandum from C. Lee re: analysis of policy issues and review of case law regarding same | 0.70 | $ 483.00 |
| 10/6/2021 | JCH | Conference with C. Lee re: analysis of policy issues with respect to mediation | 0.80 | $ 552.00 |
| 10/6/2021 | JCH | Conference with A. Isenberg re: analysis of mediation proposal issues | 0.30 | $ 207.00 |
| 10/6/2021 | JCH | Conference with A. Wilen re: meditation proposal scenarios | 0.40 | $ 276.00 |
| 10/6/2021 | JCH | Analysis of scope of potential injunction and entities to be covered under same | 0.70 | $ 483.00 |
| 10/6/2021 | JCH | Review and analyze RRG documents for filing with Court and analysis of confidentiality issues for same | 0.60 | $ 414.00 |
| 10/6/2021 | JCH | Correspondence with Mediator and mediation parties re: mediation session issues | 0.20 | $ 138.00 |
| 10/6/2021 | JCH | Review and analyze correspondence from J. DiNome re: Mcare issues | 0.20 | $ 138.00 |
| 10/6/2021 | JCH | Correspondence with J. DiNome re: MBNF demands regarding coverage issues | 0.30 | $ 207.00 |
| 10/6/2021 | JCH | Correspondence with counsel to MBNF re: subrogation analysis follow up | 0.20 | $ 138.00 |
| 10/6/2021 | JCH | Analysis of potential revisions to settlement grid for mediation | 0.70 | $ 483.00 |
| 10/6/2021 | JCH | Review of open carrier information requests | 0.30 | $ 207.00 |
| 10/6/2021 | JCH | Review and analyze additional RRG requests re: Mcare submissions | 0.20 | $ 138.00 |
| 10/6/2021 | JCH | Prepare for call with counsel to carrier re: mediation | 0.30 | $ 207.00 |
| 10/6/2021 | JCH | Conference with counsel to carrier re: mediation issues | 0.60 | $ 414.00 |
| 10/7/2021 | JCH | Conference with A. Wilen re: mediation update | 0.30 | $ 207.00 |
| 10/7/2021 | JCH | Analysis of MBNF position re: subrogation analysis | 0.50 | $ 345.00 |
| 10/7/2021 | JCH | Draft correspondence to client team re: mediation issues | 0.30 | $ 207.00 |
| 10/7/2021 | JCH | Review and analyze draft motion to file RRG documents under seal and note comments to same | 0.30 | $ 207.00 |
| 10/7/2021 | JCH | Review and analyze correspondence with counsel to PARRG re: scope of SEAL motion | 0.40 | $ 276.00 |
| 10/7/2021 | JCH | Review and analyze Novation agreement and related correspondence from RRG counsel re: confidentiality analysis | 0.30 | $ 207.00 |
| 10/7/2021 | JCH | Correspondence with mediation re: mediation issue | 0.10 | $ 69.00 |
| 10/7/2021 | JCH | Conference with A. Isenberg re: mediation proposal issues to be addressed | 0.20 | $ 138.00 |
| 10/7/2021 | JCH | Further revise mediation settlement grid | 0.70 | $ 483.00 |
| 10/7/2021 | JCH | Prepare for call with mediator | 0.20 | $ 138.00 |
| 10/7/2021 | JCH | Conference with mediator and mediation parties re: mediation issues | 0.40 | $ 276.00 |
| 10/7/2021 | JCH | Correspondence with mediator re: mediation proposal received and regarding participants in mediation | 0.20 | $ 138.00 |
| 10/8/2021 | JCH | Telephone from J. DiNome re: outreach from J. Freedman regarding mediation | 0.20 | $ 138.00 |
| 10/8/2021 | JCH | Analysis of J. Freedman inquiry and develop response to same | 0.20 | $ 138.00 |
| 10/8/2021 | JCH | Conference with case team re: open case issues | 0.40 | $ 276.00 |
| 10/8/2021 | JCH | Conference with J. DiNome and A. Wilen re: mediation strategy issues | 1.20 | $ 828.00 |
| 10/8/2021 | JCH | Correspondence with J. Carey re: mediation issue | 0.20 | $ 138.00 |
| 10/8/2021 | JCH | Conference with J. DiNome re: mediation follow up | 0.20 | $ 138.00 |
| 10/8/2021 | JCH | Correspondence with MBNF counsel re: mediation discussion | 0.10 | $ 69.00 |
| 10/8/2021 | JCH | Develop revised mediation proposal | 0.60 | $ 414.00 |
| 10/8/2021 | JCH | Telephone from A. Wilen re: outreach to Tenet and mediation proposal | 0.20 | $ 138.00 |
| 10/8/2021 | JCH | Review and analyze memorandum re: analysis of proposed structure of mediation settlement | 0.40 | $ 276.00 |
| 10/8/2021 | JCH | Conference with Committee counsel re: mediation issues | 0.20 | $ 138.00 |
| 10/8/2021 | JCH | Review and analyze correspondence from carrier re: response to settlement demand | 0.30 | $ 207.00 |
| 10/8/2021 | JCH | Telephone from J. DiNome re: mediation strategy issues | 0.40 | $ 276.00 |
| 10/8/2021 | JCH | Conference with A. Isenberg re: mediation proposal | 0.20 | $ 138.00 |
| 10/8/2021 | JCH | Conference with S. Uhland re: mediation issues and negotiation | 0.40 | $ 276.00 |
| 10/8/2021 | JCH | Correspondence and conference with mediator re: carrier position | 0.20 | $ 138.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/8/2021 | JCH | Conference with C. Lee re: coverage issue per discussion with MBNF | 0.20 | $ 138.00 |
| 10/8/2021 | JCH | Review of and revise updated mediation proposal draft | 0.30 | $ 207.00 |
| 10/8/2021 | JCH | Review and analyze correspondence from C. Lee re: coverage analysis | 0.20 | $ 138.00 |
| 10/8/2021 | JCH | Correspondence with counsel to MBNF re: mediation proposal | 0.20 | $ 138.00 |
| 10/8/2021 | JCH | Correspondence with client team re: mediation proposal points | 0.20 | $ 138.00 |
| 10/8/2021 | JCH | Review of and revise updated mediation proposal draft | 0.40 | $ 276.00 |
| 10/8/2021 | JCH | Analysis of case strategy re: mediation proposal | 1.10 | $ 759.00 |
| 10/8/2021 | JCH | Conference with A. Isenberg and M. Minuti re: mediation proposal issues | 0.50 | $ 345.00 |
| 10/9/2021 | JCH | Conference with J. DiNome and A. Wilen re: review of mediation proposal and finalize same | 1.40 | $ 966.00 |
| 10/9/2021 | JCH | Correspondence with J. DiNome and A. Wilen re: revised mediation proposal | 0.20 | $ 138.00 |
| 10/9/2021 | JCH | Revise mediation resolution proposal per discussion with client team | 0.40 | $ 276.00 |
| 10/9/2021 | JCH | Conference with A. Isenberg re: mediation strategy issue | 0.20 | $ 138.00 |
| 10/9/2021 | JCH | Draft correspondence to counsel to MBNF re: mediation proposal | 0.20 | $ 138.00 |
| 10/9/2021 | JCH | Correspondence with counsel to MBNF re: mediation proposal | 0.20 | $ 138.00 |
| 10/9/2021 | JCH | Telephone from A. Wilen re: mediation issues and strategy | 0.20 | $ 138.00 |
| 10/9/2021 | JCH | Telephone from J. Carey re: mediation update and next steps regarding same | 0.20 | $ 138.00 |
| 10/9/2021 | JCH | Telephone from J. DiNome re: update from Judge Carey | 0.20 | $ 138.00 |
| 10/9/2021 | JCH | Conference with client team re: update from mediator regarding case strategy in light of same | 0.40 | $ 276.00 |
| 10/9/2021 | JCH | Conference with mediator and mediation parties | 0.40 | $ 276.00 |
| 10/9/2021 | JCH | Telephone to S. Uhland re: mediation issues | 0.20 | $ 138.00 |
| 10/9/2021 | JCH | Telephone calls from and to Committee counsel re: mediation update | 0.20 | $ 138.00 |
| 10/9/2021 | JCH | Telephone calls from and to J. DiNome re: update from call with mediator | 0.20 | $ 138.00 |
| 10/10/2021 | JCH | Conference with A. Isenberg and M. Minuti re: MBNF alternative proposal for mediation | 0.90 | $ 621.00 |
| 10/10/2021 | JCH | Telephone to J. Carey re: MBNF follow up for discussion | 0.20 | $ 138.00 |
| 10/10/2021 | JCH | Conference with A. Isenberg re: mediation discussion follow up | 0.20 | $ 138.00 |
| 10/10/2021 | JCH | Analysis of funding needs for real property during marketing period | 0.40 | $ 276.00 |
| 10/10/2021 | JCH | Review and analyze MBNF proposal | 0.20 | $ 138.00 |
| 10/10/2021 | JCH | Conference with client team re: MBNF proposal: analysis and response to same | 1.40 | $ 966.00 |
| 10/10/2021 | JCH | Telephone to S. Uhland, counsel to MBNF, re: response to funding proposal | 0.20 | $ 138.00 |
| 10/10/2021 | JCH | Conference with A. Wilen re: mediation status and strategy issues | 0.50 | $ 345.00 |
| 10/10/2021 | JCH | Review and analyze mediation status and strategy for upcoming session with mediator | 0.30 | $ 207.00 |
| 10/10/2021 | JCH | Correspondence and conference with S. Brown re: mediation issues | 0.90 | $ 621.00 |
| 10/10/2021 | JCH | Correspondence with Committee counsel re: mediation proposal | 0.10 | $ 69.00 |
| 10/10/2021 | JCH | Preliminary review and analysis of pleadings received from Committee counsel | 0.20 | $ 138.00 |
| 10/10/2021 | JCH | Conference with A. Isenberg and M. Minuti re: mediation strategy issues | 1.90 | $ 1,311.00 |
| 10/10/2021 | JCH | Correspondence with counsel to HSRE re: mediation | 0.10 | $ 69.00 |
| 10/10/2021 | JCH | Prepare for mediation session with Judge Carey and mediation parties | 0.20 | $ 138.00 |
| 10/10/2021 | JCH | Conference with counsel to MBNF re: alternative mediation proposal | 0.40 | $ 276.00 |
| 10/11/2021 | JCH | Telephone calls to and from A. Wilen re: mediation proposal structure | 0.20 | $ 138.00 |
| 10/11/2021 | JCH | Telephone calls to and from former independent manager re: case update | 0.20 | $ 138.00 |
| 10/11/2021 | JCH | Detailed review, analysis and note comments to pleading drafts received from Committee counsel | 1.90 | $ 1,311.00 |
| 10/11/2021 | JCH | Review and analyze updated mediation waterfall analysis received from A. Wilen | 0.20 | $ 138.00 |
| 10/11/2021 | JCH | Conference with A. Wilen re: analysis of updated waterfall | 0.40 | $ 276.00 |
| 10/11/2021 | JCH | Telephone calls from and to Committee counsel re: mediation status | 0.10 | $ 69.00 |
| 10/11/2021 | JCH | Attend mediation session with mediator and mediation parties | 0.30 | $ 207.00 |
| 10/11/2021 | JCH | Draft correspondence to mediator re: counterproposal to mediation party | 0.30 | $ 207.00 |
| 10/11/2021 | JCH | Review of correspondence from MBNF counsel re: extension of standstill | 0.10 | $ 69.00 |
| 10/11/2021 | JCH | Develop revised mediation proposal for deal with HSRE | 0.90 | $ 621.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 10/11/2021 | JCH | Conference with J. DiNome and A. Wilen re: mediation update | 0.70 | $ 483.00 |
| 10/11/2021 | JCH | Develop case strategy re: mediation issues and potential actions in response to expiration of standstill | 0.70 | $ 483.00 |
| 10/11/2021 | JCH | Review and analyze correspondence from M. DiSabatino re: analysis of potential fraudulent conveyance claims | 0.30 | $ 207.00 |
| 10/11/2021 | JCH | Telephone to Committee counsel re: mediation issue | 0.20 | $ 138.00 |
| 10/11/2021 | JCH | Conference with M. Minuti re: mediation and standstill issues | 0.60 | $ 414.00 |
| 10/11/2021 | JCH | Preliminary review and analysis of voting procedures motion draft | 0.40 | $ 276.00 |
| 10/12/2021 | JCH | Review of PAHS governance documents | 0.40 | $ 276.00 |
| 10/12/2021 | JCH | Review of correspondence from US Trustee's office re: position as to motion to seal RRG agreement | 0.10 | $ 69.00 |
| 10/12/2021 | JCH | Review and analyze correspondence from counsel to RRG Mcare follow up and develop response to same | 0.30 | $ 207.00 |
| 10/12/2021 | JCH | Telephone to A. Wilen re: follow up re: mediation proposal | 0.20 | $ 138.00 |
| 10/12/2021 | JCH | Conference with counsel to K. Hayden, counsel to Tenet, re: mediation proposal and mediation update | 0.20 | $ 138.00 |
| 10/12/2021 | JCH | Prepare for call with client team re: various open case issues | 0.20 | $ 138.00 |
| 10/12/2021 | JCH | Conference with client team re: open case issues and case strategy issues | 0.60 | $ 414.00 |
| 10/12/2021 | JCH | Telephone from A. Wilen re: case strategy issues | 0.30 | $ 207.00 |
| 10/12/2021 | JCH | Develop case strategy re: Saechow stay relief motion | 0.30 | $ 207.00 |
| 10/12/2021 | JCH | Conference with J. DiNome re: analysis of Saechow claim and exposure | 0.40 | $ 276.00 |
| 10/12/2021 | JCH | Conference with M. DiSabatino re: response to stay relief motion | 0.20 | $ 138.00 |
| 10/12/2021 | JCH | Prepare for call with HSRE counsel re: mediation issues | 0.20 | $ 138.00 |
| 10/12/2021 | JCH | Conference with S. Brown, counsel to HSRE, re: mediation issues and negotiation | 0.50 | $ 345.00 |
| 10/12/2021 | JCH | Analysis of issues raised by HSRE re: mediation proposal components | 0.30 | $ 207.00 |
| 10/12/2021 | JCH | Conference with C. Kline re: pleadings in support of injunctive relief for debtors | 0.70 | $ 483.00 |
| 10/12/2021 | JCH | Analysis of pleadings to be filed in event of termination of standstill agreement | 0.60 | $ 414.00 |
| 10/12/2021 | JCH | Review and analyze and note revisions to Committee pleading drafts | 1.30 | $ 897.00 |
| 10/12/2021 | JCH | Review and analyze correspondence from counsel to MBNF re: standstill and correspondence with Committee and mediator regarding same | 0.20 | $ 138.00 |
| 10/12/2021 | JCH | Develop voting procedures for plan | 0.50 | $ 345.00 |
| 10/12/2021 | JCH | Conference with A. Isenberg re: disclosure statement revisions | 0.30 | $ 207.00 |
| 10/12/2021 | JCH | Review of proposed revisions to disclosure statement draft | 0.40 | $ 276.00 |
| 10/12/2021 | JCH | Review of and revise updated disclosure statement draft | 1.80 | $ 1,242.00 |
| 10/13/2021 | JCH | Draft correspondence to mediator re: update as to debtor outreach regarding mediation process | 0.20 | $ 138.00 |
| 10/13/2021 | JCH | Correspondence with counsel to HSRE re: mediation discussions follow up | 0.10 | $ 69.00 |
| 10/13/2021 | JCH | Telephone calls from and to A. Wilen re: update from discussions with Tenet | 0.30 | $ 207.00 |
| 10/13/2021 | JCH | Telephone calls to and from counsel to MBNF re: mediation issues | 0.30 | $ 207.00 |
| 10/13/2021 | JCH | Telephone from J. DiNome re: mediation update | 0.10 | $ 69.00 |
| 10/13/2021 | JCH | Conference with A. Isenberg re: mediation strategy issues | 0.20 | $ 138.00 |
| 10/13/2021 | JCH | Prepare for call with client team re: mediation update and strategy | 0.30 | $ 207.00 |
| 10/13/2021 | JCH | Conference with A. Wilen and J. DiNome re: mediation issues regarding update and strategy | 1.20 | $ 828.00 |
| 10/13/2021 | JCH | Review and analyze and note comments to injunctive pleading drafts | 0.80 | $ 552.00 |
| 10/13/2021 | JCH | Conference with M. Minuti re: case strategy in light of mediation status | 1.20 | $ 828.00 |
| 10/13/2021 | JCH | Review and analyze and note comments to draft motion to enjoin actions by non-debtors | 0.50 | $ 345.00 |
| 10/13/2021 | JCH | Review of and further revised updated disclosure statement draft | 1.60 | $ 1,104.00 |
| 10/13/2021 | JCH | Review and analyze additional proposed revisions to disclosure statement materials | 0.40 | $ 276.00 |
| 10/13/2021 | JCH | Review and analyze comments received from US Trustee to filed plan draft | 0.20 | $ 138.00 |
| 10/14/2021 | JCH | Review and analyze HPP by-laws | 0.30 | $ 207.00 |
| 10/14/2021 | JCH | Conference with Tenet and counsel to Tenet re: mediation issues | 0.70 | $ 483.00 |
| 10/14/2021 | JCH | Conference with A. Wilen and M. Minuti re: follow up from call with Tenet | 0.40 | $ 276.00 |
| 10/14/2021 | JCH | Review and analyze release re: retirement of Jefferson CEO and analysis of same regarding debtor HPP interest | 0.20 | $ 138.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/14/2021 | JCH | Draft correspondence to mediator re: mediation proposal and next steps to implement same | 0.80 | $ 552.00 |
| 10/14/2021 | JCH | Develop revised structure for mediation proposal to MBNF assuming no Tenet participant | 0.40 | $ 276.00 |
| 10/14/2021 | JCH | Conference with HSRE counsel re: mediation discussions | 0.70 | $ 483.00 |
| 10/14/2021 | JCH | Develop revised mediation proposal for HSRE proposal | 0.40 | $ 276.00 |
| 10/14/2021 | JCH | Correspondence with mediator re: mediation process follow up | 0.10 | $ 69.00 |
| 10/14/2021 | JCH | Telephone from A. Wilen and B. Pederson re: MBNF follow up requests | 0.30 | $ 207.00 |
| 10/14/2021 | JCH | Conference with A. Wilen re: mediation update and revised mediation proposal | 0.70 | $ 483.00 |
| 10/14/2021 | JCH | Correspondence with counsel to HSRE re: mediation proposal | 0.20 | $ 138.00 |
| 10/14/2021 | JCH | Conference with M. Minuti re: mediation strategy re: outreach to mediator in Tenet mediation | 0.30 | $ 207.00 |
| 10/14/2021 | JCH | Correspondence with J. DiNome of PAHS re: mediation follow up and proposed mediation session | 0.20 | $ 138.00 |
| 10/14/2021 | JCH | Review and analyze revised draft of Committee injunction pleadings | 0.30 | $ 207.00 |
| 10/14/2021 | JCH | Review and analyze correspondence from Omni re: solicitation program parameters | 0.10 | $ 69.00 |
| 10/14/2021 | JCH | Review and analyze and note comments to solicitor package and motion draft | 0.30 | $ 207.00 |
| 10/14/2021 | JCH | Review and analyze correspondence re: plan solicitation process issues | 0.20 | $ 138.00 |
| 10/14/2021 | JCH | Review and analyze further proposed revisions to disclosure statement draft and note comments to same | 0.20 | $ 138.00 |
| 10/14/2021 | JCH | Review and analyze preliminary waterfall analysis draft | 0.20 | $ 138.00 |
| 10/15/2021 | JCH | Develop case strategy and action items in scenario of expiration of standstill | 0.80 | $ 552.00 |
| 10/15/2021 | JCH | Prepare for call with client team re: mediation status | 0.20 | $ 138.00 |
| 10/15/2021 | JCH | Conference with client team re: strategy and proposal structure for resolution | 1.10 | $ 759.00 |
| 10/15/2021 | JCH | Telephone from J. Carey re: mediation issues | 0.20 | $ 138.00 |
| 10/15/2021 | JCH | Prepare proposal to MBNF re: funding and resolution | 1.60 | $ 1,104.00 |
| 10/15/2021 | JCH | Conference with M. Minuti re: mediation proposal revisions | 0.40 | $ 276.00 |
| 10/15/2021 | JCH | Conference with client team re: mediation proposal update | 0.50 | $ 345.00 |
| 10/15/2021 | JCH | Further revise mediation proposal to MBNF | 0.30 | $ 207.00 |
| 10/15/2021 | JCH | Draft correspondence to MBNF counsel re: mediation proposal | 0.20 | $ 138.00 |
| 10/15/2021 | JCH | Revise mediation resolution proposal draft | 0.40 | $ 276.00 |
| 10/15/2021 | JCH | Analysis of mediation outreach effort for all-hands session with mediator | 0.20 | $ 138.00 |
| 10/15/2021 | JCH | Review and analyze file materials to begin response to Trustee motion | 0.70 | $ 483.00 |
| 10/15/2021 | JCH | Conference with M. DiSabatino re: avoidance action demands regarding fraudulent conveyance actions | 0.20 | $ 138.00 |
| 10/15/2021 | JCH | Review and analyze correspondence from Committee counsel re: discovery requests | 0.20 | $ 138.00 |
| 10/15/2021 | JCH | Conference with Committee counsel re: mediation and standstill issues and strategy | 0.70 | $ 483.00 |
| 10/15/2021 | JCH | Conference with M. DiSabatino re: finalizing disclosure statement | 0.30 | $ 207.00 |
| 10/16/2021 | JCH | Conference with case team re: TRO and related pleadings | 1.20 | $ 828.00 |
| 10/16/2021 | JCH | Review and analyze correspondence from counsel to Crothall re: avoidance action response and counteroffer | 0.20 | $ 138.00 |
| 10/16/2021 | JCH | Conference with M. Minuti and A. Isenberg re: case strategy issues | 1.10 | $ 759.00 |
| 10/16/2021 | JCH | Review and analyze updated pleading draft re: TRO and related relief | 0.50 | $ 345.00 |
| 10/16/2021 | JCH | Correspondence with counsel to MBNF re: mediation proposal follow up | 0.10 | $ 69.00 |
| 10/16/2021 | JCH | Review and analyze Trustee motion re: items that should be redacted | 0.30 | $ 207.00 |
| 10/16/2021 | JCH | Review and analyze Debtor's complaint against MBNF entities re: items to be redacted | 0.60 | $ 414.00 |
| 10/17/2021 | JCH | Conference with A. Isenberg re: mediation and standstill issues | 0.90 | $ 621.00 |
| 10/17/2021 | JCH | Conference with A. Wilen re: preparation for pleadings to respond to standstill expiration | 0.60 | $ 414.00 |
| 10/17/2021 | JCH | Telephone to A. Wilen re: mediation issue | 0.20 | $ 138.00 |
| 10/17/2021 | JCH | Correspondence with counsel to MBNF re: mediation proposal | 0.10 | $ 69.00 |
| 10/17/2021 | JCH | Review and analyze correspondence from MBNF counsel re: proposed extension of standstill and analysis of terms regarding same | 0.20 | $ 138.00 |
| 10/17/2021 | JCH | Conference with M. Minuti re: standstill extension condition and response | 0.20 | $ 138.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/17/2021 | JCH | Correspondence with client team re: proposed extension of standstill and position regarding same | 0.30 | $ 207.00 |
| 10/17/2021 | JCH | Correspondence with and call to Committee counsel re: proposed extension of standstill | 0.20 | $ 138.00 |
| 10/17/2021 | JCH | Correspondence with A. Wilen re: monetization of HPP terminated interest | 0.20 | $ 138.00 |
| 10/17/2021 | JCH | Review and analyze file materials re: governance discussions with MBNF | 0.40 | $ 276.00 |
| 10/17/2021 | JCH | Develop case strategy re: action for extension standstill period regarding mediation process | 0.30 | $ 207.00 |
| 10/17/2021 | JCH | Telephone from Committee counsel re: questions concerning RRG motion and follow up regarding same | 0.20 | $ 138.00 |
| 10/17/2021 | JCH | Correspondence with client team re: complaint redactions | 0.30 | $ 207.00 |
| 10/17/2021 | JCH | Review and analyze declaration draft and note comments to same | 0.20 | $ 138.00 |
| 10/17/2021 | JCH | Review and analyze updated motion for injunctive relief | 0.30 | $ 207.00 |
| 10/18/2021 | JCH | Review and analyze HPP by-laws and documents re: analysis of debtors' terminated interest and Debtor notes | 0.70 | $ 483.00 |
| 10/18/2021 | JCH | Conference with A. Mezzaroba re: analysis of potential estate asset | 0.30 | $ 207.00 |
| 10/18/2021 | JCH | Correspondence with mediator re: mediation update | 0.10 | $ 69.00 |
| 10/18/2021 | JCH | Conference with mediator re: mediation status and efforts to negotiate resolution of issues | 0.60 | $ 414.00 |
| 10/18/2021 | JCH | Prepare for call with mediator | 0.20 | $ 138.00 |
| 10/18/2021 | JCH | Review and analyze correspondence from MBNF counsel re: questions regarding mediation proposal | 0.30 | $ 207.00 |
| 10/18/2021 | JCH | Call with A. Wilen and J. DiNome re: mediation status and begin response to MBNF inquiries | 1.60 | $ 1,104.00 |
| 10/18/2021 | JCH | Analysis of open issues re: MBNF inquiries to mediation proposal | 0.30 | $ 207.00 |
| 10/18/2021 | JCH | Further revise response to MBNF mediation proposal inquiries | 0.40 | $ 276.00 |
| 10/18/2021 | JCH | Review and analyze background materials re: broker previously marketing non-debtor real estate | 0.20 | $ 138.00 |
| 10/18/2021 | JCH | Review and analyze correspondence from Committee counsel re: proposed revision to order for RRG motion | 0.10 | $ 69.00 |
| 10/18/2021 | JCH | Review and analyze correspondence from A. Wilen re: response to MBNF further information request | 0.20 | $ 138.00 |
| 10/18/2021 | JCH | Review and analyze correspondence from counsel to MBNF re: status of RRG motion | 0.10 | $ 69.00 |
| 10/18/2021 | JCH | Review of correspondence with Committee counsel re: mediation and potential pleadings regarding same | 0.20 | $ 138.00 |
| 10/18/2021 | JCH | Correspondence with Committee counsel re: RRG motion follow up | 0.20 | $ 138.00 |
| 10/18/2021 | JCH | Review and analyze monthly submission of Saul Ewing | 0.90 | $ 621.00 |
| 10/18/2021 | JCH | Review and analyze correspondence with J. DiNome re: items to be redacted from complaint | 0.20 | $ 138.00 |
| 10/18/2021 | JCH | Conference with case team re: case strategy issues | 1.20 | $ 828.00 |
| 10/18/2021 | JCH | Correspondence with counsel to HSRE re: mediation proposal status | 0.10 | $ 69.00 |
| 10/18/2021 | JCH | Correspondence with A. Wilen and J. DiNome re: mediation status | 0.20 | $ 138.00 |
| 10/18/2021 | JCH | Telephone calls from and to J. DiNome re: mediation issues regarding next steps | 0.20 | $ 138.00 |
| 10/18/2021 | JCH | Review and analyze and note comments to declaration draft | 0.40 | $ 276.00 |
| 10/18/2021 | JCH | Correspondence with M. DiSabatino re: disclosure statement timeline | 0.10 | $ 69.00 |
| 10/18/2021 | JCH | Review and analyze draft updated estate waterfall analysis | 0.60 | $ 414.00 |
| 10/19/2021 | JCH | Review of correspondence with client team (re: DiNome and Voit) re: ASA provisions regarding assumed liabilities | 0.20 | $ 138.00 |
| 10/19/2021 | JCH | Correspondence with A. Wilen re: follow up to MBNF information requests | 0.20 | $ 138.00 |
| 10/19/2021 | JCH | Correspondence with MBNF and Committee counsel re: Committee position regarding RRG motion | 0.20 | $ 138.00 |
| 10/19/2021 | JCH | Conference with A. Isenberg re: structure for revised global settlement | 0.30 | $ 207.00 |
| 10/19/2021 | JCH | Continue to draft response to various inquiries of MBNF concerning mediation proposal | 0.80 | $ 552.00 |
| 10/19/2021 | JCH | Conference with J. DiNome and A. Wilen re: responses to mediation proposal inquiries | 1.40 | $ 966.00 |
| 10/19/2021 | JCH | Review of and revise correspondence to MBNF counsel re: mediation proposal follow up | 0.40 | $ 276.00 |
| 10/19/2021 | JCH | Conference with A. Wilen re: proposed mediation proposal waterfall | 0.40 | $ 276.00 |
| 10/19/2021 | JCH | Review and analyze correspondence from RRG counsel re: follow up inquiry | 0.20 | $ 138.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/19/2021 | JCH | Review and analyze first draft of sale proceeds waterfall analysis | 0.30 | $ 207.00 |
| 10/19/2021 | JCH | Review and analyze revised motion to seal adversary and note comments to same | 0.40 | $ 276.00 |
| 10/19/2021 | JCH | Develop case strategy re: actions to take in event of suspension of standstill | 0.40 | $ 276.00 |
| 10/19/2021 | JCH | Prepare for call with client team re: various open case issues | 0.20 | $ 138.00 |
| 10/19/2021 | JCH | Review and analyze correspondence with counsel to alleged PI claimants re: stay relief request | 0.10 | $ 69.00 |
| 10/19/2021 | JCH | Review and analyze correspondence with counsel to Crowell re: avoidance action analysis | 0.20 | $ 138.00 |
| 10/19/2021 | JCH | Review and analyze correspondence with Eisner team re: analysis of Crothall preference defenses asserted | 0.30 | $ 207.00 |
| 10/19/2021 | JCH | Correspondence with Committee counsel re: response to RRG motion | 0.10 | $ 69.00 |
| 10/19/2021 | JCH | Review and analyze correspondence from Committee counsel re: proposed additional discovery requests | 0.20 | $ 138.00 |
| 10/19/2021 | JCH | Review and analyze and note comments to revised draft of injunctive pleadings | 0.60 | $ 414.00 |
| 10/20/2021 | JCH | Develop revised global resolution proposal draft | 0.60 | $ 414.00 |
| 10/20/2021 | JCH | Correspondence with A. Wilen re: updated draft allocation analysis | 0.20 | $ 138.00 |
| 10/20/2021 | JCH | Conference with counsel to MBNF re: RRG motion concerns raised by Committee | 0.50 | $ 345.00 |
| 10/20/2021 | JCH | Correspondence with mediator re: status of Tenet outreach | 0.10 | $ 69.00 |
| 10/20/2021 | JCH | Conference with A. Isenberg re: preparation of revised global mediation proposal | 1.90 | $ 1,311.00 |
| 10/20/2021 | JCH | Telephone from Committee counsel re: RRG motion follow up | 0.20 | $ 138.00 |
| 10/20/2021 | JCH | Review and analyze and note revisions to global settlement model | 0.70 | $ 483.00 |
| 10/20/2021 | JCH | Telephone from and correspondence with mediator re: mediation update | 0.20 | $ 138.00 |
| 10/20/2021 | JCH | Review and analyze draft proposed language received from MBNF counsel re: proposed revision to RRG motion order | 0.20 | $ 138.00 |
| 10/20/2021 | JCH | Correspondence with Committee counsel and RRG counsel re: proposed revisions to RRG motion order | 0.20 | $ 138.00 |
| 10/20/2021 | JCH | Review and analyze further updated real estate proceeds sharing analysis and note comments to same | 0.30 | $ 207.00 |
| 10/20/2021 | JCH | Review and analyze further revised draft of global settlement grid proposal | 0.20 | $ 138.00 |
| 10/20/2021 | JCH | Conference with J. DiNome re: review of updated global settlement grid and discuss strategy regarding same | 1.10 | $ 759.00 |
| 10/20/2021 | JCH | Review and analyze correspondence from B. Brinkman of MBNF re: additional inquiries regarding liabilities analysis | 0.20 | $ 138.00 |
| 10/20/2021 | JCH | Correspondence with A. Wilen and B. Pederson re: MBNF liability inquiry | 0.10 | $ 69.00 |
| 10/20/2021 | JCH | Review and analyze case strategy re: mediation issues | 0.30 | $ 207.00 |
| 10/20/2021 | JCH | Correspondence with Committee counsel re: response to RRG motion | 0.20 | $ 138.00 |
| 10/20/2021 | JCH | Review and analyze recent opinion on Subcon issue | 0.30 | $ 207.00 |
| 10/20/2021 | JCH | Review and analyze issue arising in case re: mediation privilege | 0.20 | $ 138.00 |
| 10/21/2021 | JCH | Review and analyze updated proposed real estate sale allocation model | 0.20 | $ 138.00 |
| 10/21/2021 | JCH | Correspondence with J. DiNome re: Mcare inquiries and further response to same | 0.20 | $ 138.00 |
| 10/21/2021 | JCH | Conference with client team re: review of draft allocation chart for mediation proposal | 0.60 | $ 414.00 |
| 10/21/2021 | JCH | Review of and finalize draft allocation chart for real estate proceeds in mediation proposal | 0.30 | $ 207.00 |
| 10/21/2021 | JCH | Draft correspondence to mediator re: updated mediation proposal and analysis of same | 0.20 | $ 138.00 |
| 10/21/2021 | JCH | Correspondence with counsel to MBNF re: debtor responses to Mcare inquiries | 0.20 | $ 138.00 |
| 10/21/2021 | JCH | Review and analyze correspondence from mediator re: Tenet follow up | 0.20 | $ 138.00 |
| 10/21/2021 | JCH | Review and analyze HPP documents re: analysis of distributions and notes under same | 0.90 | $ 621.00 |
| 10/21/2021 | JCH | Conference with J. Carey re: Global mediation proposal | 0.40 | $ 276.00 |
| 10/21/2021 | JCH | Correspondence with J. DiNome and A. Wilen re: further MBNF inquiries | 0.20 | $ 138.00 |
| 10/21/2021 | JCH | Conference with J. DiNome and A. Wilen re: further revisions to mediation proposal | 0.50 | $ 345.00 |
| 10/21/2021 | JCH | Revise mediation settlement proposal documents for distribution to mediation parties | 0.40 | $ 276.00 |
| 10/21/2021 | JCH | Conference with counsel to Tenet re: mediation update proposal | 0.20 | $ 138.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/21/2021 | JCH | Conference with Committee counsel re: mediation proposal overview | 0.30 | $ 207.00 |
| 10/21/2021 | JCH | Analysis of case strategy for mediation in light of correspondence from Judge Carey re: Tenet status | 0.40 | $ 276.00 |
| 10/21/2021 | JCH | Prepare for mediation call with Judge Carey and MBNF | 0.30 | $ 207.00 |
| 10/21/2021 | JCH | Mediation call with Judge Carey and MBNF counsel | 0.50 | $ 345.00 |
| 10/21/2021 | JCH | Analysis of issues discussed with mediator and MBNF counsel and next steps re: same | 0.40 | $ 276.00 |
| 10/21/2021 | JCH | Draft correspondence to mediator re: global settlement proposal | 0.20 | $ 138.00 |
| 10/21/2021 | JCH | Conference with counsel to HSRE re: mediation proposal | 0.20 | $ 138.00 |
| 10/21/2021 | JCH | Review of and finalize mediation proposal documents for distribution to mediation parties | 0.40 | $ 276.00 |
| 10/21/2021 | JCH | Review and analyze updated motion draft re: injunctive relief and note comments to same | 0.30 | $ 207.00 |
| 10/22/2021 | JCH | Detailed review and analysis of RRG documents and tail motion and revise proposed language for RRG motion order | 1.70 | $ 1,173.00 |
| 10/22/2021 | JCH | Correspondence with mediator re: circulation of global settlement proposal | 0.10 | $ 69.00 |
| 10/22/2021 | JCH | Correspondence with client re: mediation settlement proposal status and next steps regarding same | 0.20 | $ 138.00 |
| 10/22/2021 | JCH | Correspondence with MBNF counsel re: RRG motion | 0.20 | $ 138.00 |
| 10/22/2021 | JCH | Correspondence with Committee counsel and RRG counsel re: disputed motion | 0.30 | $ 207.00 |
| 10/22/2021 | JCH | Conference with A. Wilen and J. DiNome re: Committee position regarding RRG motion | 0.40 | $ 276.00 |
| 10/22/2021 | JCH | Review and analyze correspondence from counsel to Commonwealth of PA re: assessment program dispute | 0.10 | $ 69.00 |
| 10/22/2021 | JCH | Conference with Committee counsel and RRG counsel re: RRG motion issues | 0.40 | $ 276.00 |
| 10/22/2021 | JCH | Conference with and correspondence with M. Minuti re: rescheduling of hearing on RRG motion and regarding status of negotiations re: same | 0.20 | $ 138.00 |
| 10/22/2021 | JCH | Correspondence with J. DiNome re: RRG motion negotiations and regarding status of RRG transaction | 0.30 | $ 207.00 |
| 10/22/2021 | JCH | Review and analyze correspondence from counsel to Committee re: agreement to maintain confidentiality regarding RRG document | 0.10 | $ 69.00 |
| 10/22/2021 | JCH | Correspondence with Committee counsel and MBNF counsel re: RRG document confidentiality | 0.10 | $ 69.00 |
| 10/22/2021 | JCH | Review of correspondence with client team re: PA assessment claims analysis and negotiating points | 0.20 | $ 138.00 |
| 10/22/2021 | JCH | Review and analyze and note revisions to draft of sale procedures for mediation settlement proposal | 0.30 | $ 207.00 |
| 10/22/2021 | JCH | Conference with M. Minuti re: litigation strategy issue | 0.20 | $ 138.00 |
| 10/22/2021 | JCH | Review and analyze correspondence with counsel to Ernst & Young re: avoidance claim | 0.20 | $ 138.00 |
| 10/22/2021 | JCH | Review and analyze correspondence re: analysis of Crothall avoidance action defenses asserted and revised proposal to settle same | 0.20 | $ 138.00 |
| 10/22/2021 | JCH | Conference with Committee counsel re: RRG motion and Committee objections regarding same | 0.50 | $ 345.00 |
| 10/22/2021 | JCH | Correspondence with mediator re: standstill extension status and follow up regarding same | 0.20 | $ 138.00 |
| 10/22/2021 | JCH | Review and analyze updated draft of Wilen declaration | 0.20 | $ 138.00 |
| 10/22/2021 | JCH | Review and analyze updated draft of injunction pleadings and note comments to same | 0.40 | $ 276.00 |
| 10/23/2021 | JCH | Correspondence with mediator re: standstill extension status | 0.20 | $ 138.00 |
| 10/23/2021 | JCH | Correspondence with counsel to MBNF re: standstill extension terms | 0.20 | $ 138.00 |
| 10/23/2021 | JCH | Conference with A. Isenberg re: revisions to mediation settlement grid | 0.20 | $ 138.00 |
| 10/23/2021 | JCH | Review and analyze updated mediation settlement grid draft | 0.10 | $ 69.00 |
| 10/23/2021 | JCH | Review and analyze settlement grid and sale proceed allocation document | 0.30 | $ 207.00 |
| 10/23/2021 | JCH | Review and analyze draft motion to seal stay enforcement motion and memorandum of law | 0.30 | $ 207.00 |
| 10/23/2021 | JCH | Review and analyze correspondence from S. McGuire re: analysis of mediation privilege and legal issues regarding same | 0.40 | $ 276.00 |
| 10/25/2021 | JCH | Review and analyze and note comments to motion to file complaint under seal | 0.40 | $ 276.00 |
| 10/25/2021 | JCH | Conference with A. Wilen re: mediation issues and strategy | 0.30 | $ 207.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/25/2021 | JCH | Review and analyze HPP documents re: disposition of terminated interest | 0.30 | $ 207.00 |
| 10/25/2021 | JCH | Review and analyze correspondence from counsel to MBNF re: additional RRG inquiries | 0.20 | $ 138.00 |
| 10/25/2021 | JCH | Correspondence with Committee re: status of standstill with MBNF | 0.10 | $ 69.00 |
| 10/25/2021 | JCH | Review and analyze injunction pleadings draft and note comments to same | 0.60 | $ 414.00 |
| 10/25/2021 | JCH | Review and analyze updated mediation privilege research | 0.40 | $ 276.00 |
| 10/25/2021 | JCH | Review and analyze action items to be addressed for standstill expiration scenario | 0.30 | $ 207.00 |
| 10/26/2021 | JCH | Prepare for mediation session with mediator and Committee, MBNF and HSRE | 0.50 | $ 345.00 |
| 10/26/2021 | JCH | Participate in mediation session with Judge Carey and mediation parties | 0.50 | $ 345.00 |
| 10/26/2021 | JCH | Review and analyze correspondence from MBNF re: coverage issue per J. Freedman request | 0.20 | $ 138.00 |
| 10/26/2021 | JCH | Draft correspondence to S. Uhland re: D&O policies currently in place | 0.20 | $ 138.00 |
| 10/26/2021 | JCH | Correspondence with J. DiNome re: MBNF policy inquiries and regarding renewal status | 0.20 | $ 138.00 |
| 10/26/2021 | JCH | Review and analyze correspondence and accompanying documents received from counsel to RRG | 0.30 | $ 207.00 |
| 10/26/2021 | JCH | Further correspondence with J. DiNome of PAHS re: insurance renewal status | 0.20 | $ 138.00 |
| 10/26/2021 | JCH | Review and analyze D&O policy materials received from client team | 0.30 | $ 207.00 |
| 10/26/2021 | JCH | Develop case strategy re: assessment dispute negotiations with PA | 0.40 | $ 276.00 |
| 10/26/2021 | JCH | Conference with client team re: preparation for call with Commonwealth of PA | 0.60 | $ 414.00 |
| 10/26/2021 | JCH | Review and analyze correspondence from counsel to preference defendant re: proposed funding of settlement | 0.20 | $ 138.00 |
| 10/26/2021 | JCH | Correspondence case team re: settlement discussions with Commonwealth of PA regarding assessment dispute | 0.20 | $ 138.00 |
| 10/26/2021 | JCH | Conference with A. Sherman re: RRG transaction and discovery request | 0.20 | $ 138.00 |
| 10/26/2021 | JCH | Analysis of Committee discovery requests and develop response to same | 0.30 | $ 207.00 |
| 10/26/2021 | JCH | Review and analyze correspondence from HSRE re: mediator inquiry and position | 0.20 | $ 138.00 |
| 10/26/2021 | JCH | Correspondence with case team: HSRE mediation request | 0.30 | $ 207.00 |
| 10/26/2021 | JCH | Prepare for call with counsel to HSRE and lenders re: mediation follow up | 0.20 | $ 138.00 |
| 10/26/2021 | JCH | Conference with HSRE counsel and lenders re: mediation discussion | 0.70 | $ 483.00 |
| 10/26/2021 | JCH | Conference with M. Minuti re: follow up from discussions with HSRE counsel | 0.30 | $ 207.00 |
| 10/26/2021 | JCH | Conference with A. Wilen re: mediation update and regarding mediation issues | 0.40 | $ 276.00 |
| 10/27/2021 | JCH | Telephone from A. Wilen re: discussion with MBNF regarding tax issues | 0.30 | $ 207.00 |
| 10/27/2021 | JCH | Conference with counsel to Tenet re: mediation issues | 0.20 | $ 138.00 |
| 10/27/2021 | JCH | Correspondence with mediator re: mediation follow up and outreach | 0.20 | $ 138.00 |
| 10/27/2021 | JCH | Correspondence with counsel to MBNF re: open tax issues | 0.20 | $ 138.00 |
| 10/27/2021 | JCH | Correspondence with client team re: radioactive license transfer status and next steps | 0.20 | $ 138.00 |
| 10/27/2021 | JCH | Review and analyze correspondence and accompanying documents received from counsel to Modern Group | 0.20 | $ 138.00 |
| 10/27/2021 | JCH | Correspondence with client team re: comments to motion for injunction | 0.20 | $ 138.00 |
| 10/27/2021 | JCH | Analysis of tax issues raised by MBNF counsel re: analysis of payable and accounts receivable as to tax issues | 0.70 | $ 483.00 |
| 10/27/2021 | JCH | Review and analyze correspondence and accompanying materials received from MBNF counsel re: tax analysis | 0.40 | $ 276.00 |
| 10/27/2021 | JCH | Conference with A. Wilen re: mediation issue | 0.20 | $ 138.00 |
| 10/27/2021 | JCH | Review and analyze Saechow dispute materials | 0.20 | $ 138.00 |
| 10/28/2021 | JCH | Review and analyze tax materials received from MBNF counsel | 0.70 | $ 483.00 |
| 10/28/2021 | JCH | Correspondence with A. Wilen re: MBNF tax inquiry | 0.20 | $ 138.00 |
| 10/28/2021 | JCH | Conference with A. Wilen re: analysis of tax materials received from MBNF | 0.30 | $ 207.00 |
| 10/28/2021 | JCH | Conference with A. Isenberg re: tax analysis requested by MBNF | 0.30 | $ 207.00 |
| 10/28/2021 | JCH | Review and analyze file materials re: materials responsive to tax information requests | 0.60 | $ 414.00 |
| 10/28/2021 | JCH | Correspondence with counsel to MBNF re: tax discussion meeting | 0.10 | $ 69.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/28/2021 | JCH | Correspondence with J. DiNome re: mediation issues | 0.20 | $ 138.00 |
| 10/28/2021 | JCH | Review and analyze case strategy and next steps in mediation process | 0.40 | $ 276.00 |
| 10/28/2021 | JCH | Review and analyze correspondence from Committee counsel re: affidavit draft | 0.20 | $ 138.00 |
| 10/28/2021 | JCH | Review of correspondence with counsel to Ernst & Young re: avoidance action negotiations | 0.20 | $ 138.00 |
| 10/28/2021 | JCH | Review of correspondence with Committee counsel and MBNF re: RRG documents and confidentiality of same | 0.20 | $ 138.00 |
| 10/28/2021 | JCH | Review and analyze correspondence from Committee counsel re: affidavit draft | 0.10 | $ 69.00 |
| 10/28/2021 | JCH | Conference with J. DiNome re: mediation issues | 0.40 | $ 276.00 |
| 10/29/2021 | JCH | Correspondence with counsel to MBNF re: tax issues inquiry follow up questions | 0.20 | $ 138.00 |
| 10/29/2021 | JCH | Prepare for mediation session with Judge Carey, MBNF and HSRE | 0.30 | $ 207.00 |
| 10/29/2021 | JCH | Mediation call with Judge Carey, MBNF and HSRE | 0.30 | $ 207.00 |
| 10/29/2021 | JCH | Correspondence with A. Wilen re: tax information request of MBNF and call to discuss same | 0.20 | $ 138.00 |
| 10/29/2021 | JCH | Correspondence with counsel to MBNF re: tax information request follow up | 0.10 | $ 69.00 |
| 10/29/2021 | JCH | Conference with MBNF counsel and B. Brinkman and A. Wilen re: tax issues | 0.80 | $ 552.00 |
| 10/29/2021 | JCH | Conference with A. Wilen and J. DiNome re: follow up from call with MBNF regarding tax issues | 0.20 | $ 138.00 |
| 10/29/2021 | JCH | Conference with A. Wilen and J. DiNome re: follow up from call with MBNF regarding tax issues | 0.40 | $ 276.00 |
| 10/29/2021 | JCH | Telephone calls from and to S. Uhland re: financial motion filed by MBNF | 0.10 | $ 69.00 |
| 10/29/2021 | JCH | Correspondence with case team re: financing motion | 0.20 | $ 138.00 |
| 10/29/2021 | JCH | Review and analyze financing motion filed by MBNF | 0.20 | $ 138.00 |
| 10/29/2021 | JCH | Correspondence with case team re: financing motion filed by MBNF | 0.20 | $ 138.00 |
| 10/29/2021 | JCH | Telephone calls from and to Committee counsel re: RRG transaction follow up | 0.20 | $ 138.00 |
| 10/29/2021 | JCH | Correspondence with Committee counsel re: motion filed by MBNF | 0.10 | $ 69.00 |
| 10/29/2021 | JCH | Conference with A. Wilen re: mediation issues and call today with mediator | 0.40 | $ 276.00 |
| 10/29/2021 | JCH | Review and analyze and note comments to further updated draft of injunction pleadings | 0.30 | $ 207.00 |
| 10/29/2021 | JCH | Conference with and correspondence with J. DiNome re: mediation issues | 0.20 | $ 138.00 |
| 10/30/2021 | JCH | Conference with A. Isenberg and M. Minuti re: comfort order motion filed by MBNF | 0.90 | $ 621.00 |
| 10/30/2021 | JCH | Detailed review and analysis of comfort order motion filed by MBNF | 0.40 | $ 276.00 |
| 10/30/2021 | JCH | Conference with J. DiNome re: MBNF motion for comfort order and debtor position regarding same | 0.20 | $ 138.00 |
| 10/30/2021 | JCH | Conference with A. Wilen re: MBNF motion for comfort order and debtor position regarding same | 0.30 | $ 207.00 |
| 10/30/2021 | JCH | Develop discovery requests re: MBNF motion for comfort order | 0.60 | $ 414.00 |
| 10/30/2021 | JCH | Correspondence with Judge Carey re: MBNF motion for comfort order | 0.20 | $ 138.00 |
| 10/31/2021 | JCH | Conference with counsel to HSRE re: MBNF motion for comfort order | 0.40 | $ 276.00 |
| 10/31/2021 | JCH | Conference with A. Isenberg and M. Minuti re: case strategy regarding MBNF motion for financing | 0.50 | $ 345.00 |
| 10/31/2021 | JCH | Analysis of Tenet issues in light of motion filed by MBNF | 0.20 | $ 138.00 |
| 10/31/2021 | JCH | Review and analyze MBNF tax information requests | 0.20 | $ 138.00 |
| 10/31/2021 | JCH | Telephone calls (2) from A. Wilen re: MBNF tax information request | 0.40 | $ 276.00 |
| 10/31/2021 | JCH | Draft correspondence to J. DiNome and A. Wilen re: mediation update, MBNF motion and case strategy issues | 0.40 | $ 276.00 |
| 10/31/2021 | JCH | Correspondence with Committee counsel re: MBNF motion and response to same | 0.10 | $ 69.00 |
| 10/31/2021 | JCH | Conference with mediator and mediation parties re: mediation update | 0.20 | $ 138.00 |
| 10/31/2021 | JCH | Review and analyze and note revisions to discovery requests re: MBNF motion for comfort order | 0.30 | $ 207.00 |
| 10/31/2021 | JCH | Conference with client team re: MBNF motion and debtor response to same | 0.60 | $ 414.00 |
| 10/31/2021 | JCH | Review of updated draft of discovery re: MBNF motion for comfort order and note comments to same | 0.30 | $ 207.00 |
| | **JCH Total** | | **181.40** | **$ 125,166.00** |

39373704.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/1/2021 | JDD | Review and analyze Greater Delaware Valley answer to preference complaint | 0.30 | $ 222.00 |
| 10/1/2021 | JDD | E-mails to and from P. Jackson, counsel for Greater Delaware Valley (preference defendant) re: AAHS check/bank account issue raised in answer | 0.40 | $ 296.00 |
| 10/1/2021 | JDD | E-mails from and to S. Beard, counsel for Heery International (preference defendant) re: settlement agreement and related issues (revise and re-circulate agreement) | 0.40 | $ 296.00 |
| 10/1/2021 | JDD | Teleconference with M. Minuti and M. DiSabatino re: Medline preference and administrative claim issues | 0.40 | $ 296.00 |
| 10/1/2021 | JDD | Documents and communications forwarded by M. Minuti re: Medline preference and administrative claim issues | 2.50 | $ 1,850.00 |
| 10/4/2021 | JDD | Review and analyze preference claim tracker for status of all open preference adversaries in preparation for today's call | 1.30 | $ 962.00 |
| 10/4/2021 | JDD | Teleconference with case team and J. Garcia (standing call) re: open issues, status of and next steps regarding preference adversaries | 0.30 | $ 222.00 |
| 10/4/2021 | JDD | E-mails from and to counsel for Philips electronics (preference defendant) re: request for extension to respond to complaint and status of matter | 0.20 | $ 148.00 |
| 10/4/2021 | JDD | E-mail from GE entities' counsel (preference adversary) requesting information | 0.10 | $ 74.00 |
| 10/4/2021 | JDD | Review and analyze letter from counsel for Scribe America (preference defendant) with defense analysis/settlement offer | 0.30 | $ 222.00 |
| 10/4/2021 | JDD | E-mail to S. Prill and A. Akinrinade re: forwarding letter from Scribe America (preference defendant) commenting on its defense analysis/settlement offer and recommendation regarding response thereto | 0.30 | $ 222.00 |
| 10/5/2021 | JDD | Telephone conference with L. Muchnick, counsel for Orthofix (preference defendant) re: settlement | 0.10 | $ 74.00 |
| 10/5/2021 | JDD | E-mails with S. Prill and A. Akinrinade re: Orthofix (preference defendant) settlement | 0.10 | $ 74.00 |
| 10/5/2021 | JDD | Draft Orthofix settlement agreement | 0.20 | $ 148.00 |
| 10/5/2021 | JDD | E-mail to L. Muchnick confirming settlement with Orthofix and forwarding settlement agreement | 0.10 | $ 74.00 |
| 10/5/2021 | JDD | E-mails from and to B. Weiss Manne, counsel for Fisher Scientific (preference defendant) re: settlement and extension of time to respond to complaint | 0.20 | $ 148.00 |
| 10/5/2021 | JDD | Review and analyze Fisher Scientific (preference defendant) defense analysis and settlement offer | 0.40 | $ 296.00 |
| 10/5/2021 | JDD | Draft e-mail to S. Prill and A. Akinrinade re: Fisher Scientific (preference defendant) defense analysis and settlement offer with recommendation for response | 0.30 | $ 222.00 |
| 10/5/2021 | JDD | E-mails from and to S. McGuire re: PATHs (preference defendant) defense analysis and communication to EisnerAmper | 0.20 | $ 148.00 |
| 10/5/2021 | JDD | E-mails to and from S. Prill re: CCJ Physics (preference adversary) matter and settlement strategy | 0.20 | $ 148.00 |
| 10/5/2021 | JDD | Review and analyze e-mail with attachments from Z. Allinson, counsel for Urology for Children (preference defendant) re: defenses to claims | 0.30 | $ 222.00 |
| 10/5/2021 | JDD | Teleconference with S. McGuire re: Urology for Children (preference defendant) defenses to claims and follow up needed | 0.10 | $ 74.00 |
| 10/5/2021 | JDD | E-mail from counsel for WW Grainger (preference defendant) re: status | 0.10 | $ 74.00 |
| 10/5/2021 | JDD | E-mails from and to M. Balch, counsel for GE entities (preference defendant)s re: status | 0.20 | $ 148.00 |
| 10/6/2021 | JDD | E-mail to and from S. Beard, counsel for Heery International (preference defendant) re: status of settlement agreement | 0.10 | $ 74.00 |
| 10/6/2021 | JDD | Review and analyze several e-mails from S. McGuire, M. DiSabatino and S. Prill re: Urology for Children's defenses to preference claims and decision to dismiss | 0.10 | $ 74.00 |
| 10/6/2021 | JDD | Review and analyze e-mail from S. Prill with attached updated ordinary course and new value analysis for WW Grainger preference matter | 0.20 | $ 148.00 |
| 10/6/2021 | JDD | E-mail to counsel for WW Grainger (preference defendant) in response to his 10/5 e-mail requesting status update | 0.10 | $ 74.00 |
| 10/6/2021 | JDD | E-mail from counsel for Medline, preference defendant, following up on request for information | 0.10 | $ 74.00 |
| 10/6/2021 | JDD | Review and analyze answer to complaint filed by Call 4 Nurses, preference defendant | 0.20 | $ 148.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/6/2021 | JDD | Teleconference with J. Goldman, counsel for Call 4 Nurses, preference defendant, re: several issues (mis-filing of answer, potential defenses to claims, and settlement/mediation process) | 0.20 | $ 148.00 |
| 10/6/2021 | JDD | Follow up e-mail to K. Erbek, counsel for Cepheid, preference defendant re: request for information in connection with asserted defenses to preference claims | 0.10 | $ 74.00 |
| 10/6/2021 | JDD | Review status of open preference adversary matters in current, on-going settlement discussion for tomorrow's status call with Eisner team | 0.60 | $ 444.00 |
| 10/6/2021 | JDD | E-mail to counsel for Germain, preference defendant, re: status of its information gathering in support of its settlement position | 0.10 | $ 74.00 |
| 10/6/2021 | JDD | E-mail to S. Prill re: updated ordinary course and new value analysis for WW Grainger preference matter | 0.10 | $ 74.00 |
| 10/6/2021 | JDD | E-mail to S. Prill and A. Akinrinade forwarding Medline counsel's e-mail requesting additional information | 0.10 | $ 74.00 |
| 10/7/2021 | JDD | Review and analyze 10/6 e-mail from S. Prill and claim analysis re: Scribe America, preference adversary claims | 0.60 | $ 444.00 |
| 10/7/2021 | JDD | Draft response to preference analysis and settlement offer of Scribe America (incorporating review of data analysis from S. Prill) | 0.80 | $ 592.00 |
| 10/7/2021 | JDD | Teleconference with client team re: status of and issues in connection with open preference matters in active settlement discussions | 1.50 | $ 1,110.00 |
| 10/7/2021 | JDD | E-mail to and from counsel for CCJ Physics re: settlement | 0.20 | $ 148.00 |
| 10/7/2021 | JDD | E-mails from and to P. Kherzi, Medline counsel (preference defendant) re: its request for info and extension of time to respond to complaint | 0.20 | $ 148.00 |
| 10/7/2021 | JDD | E-mail to M. Balch, GE counsel (preference defendant) explaining GE entities and related issues after review/research | 0.30 | $ 222.00 |
| 10/7/2021 | JDD | Draft e-mail (after review of back up information regarding transaction history) to counsel for Medical Doctors (preference defendant) outlining response to MD defense analysis and making settlement counter-offer | 0.60 | $ 444.00 |
| 10/8/2021 | JDD | Review Orthofix mark-up of preference adversary proceeding settlement agreement | 0.20 | $ 148.00 |
| 10/8/2021 | JDD | E-mail to counsel for Orthofix re: its mark-up of preference adversary proceeding settlement agreement | 0.10 | $ 74.00 |
| 10/8/2021 | JDD | Review and analyze e-mail from counsel for Cepheid (preference defendant) re: status of its search for back up information | 0.10 | $ 74.00 |
| 10/8/2021 | JDD | Review and compare Grainger and S. Prill ordinary course analyses | 0.60 | $ 444.00 |
| 10/8/2021 | JDD | Draft e-mail to counsel for WW Grainger (preference defendant) in response to its request for dismissal and with settlement offer | 0.30 | $ 222.00 |
| 10/8/2021 | JDD | Gather account payable spreadsheets from Debtors and Medline and forward same to S. Prill re: application of payments issue | 0.40 | $ 296.00 |
| 10/8/2021 | JDD | E-mails from and to S. Ennis , counsel for CCJ Physics (preference defendant) confirming settlement terms and settlement agreement | 0.10 | $ 74.00 |
| 10/8/2021 | JDD | Review, revise and forward CCJ Physics settlement agreement to counsel | 0.10 | $ 74.00 |
| 10/8/2021 | JDD | Correspondence with Klehr Harrison (conflicts counsel) re: theory behind fraudulent transfer counts of preference complaints and pleading issues in context of preference defenses and settlement considerations | 0.30 | $ 222.00 |
| 10/8/2021 | JDD | Review e-mail from J. Covey, counsel to Merit Medical, preference defendant, re: its defense analysis with back up spreadsheets | 0.40 | $ 296.00 |
| 10/8/2021 | JDD | E-mails with counsel for WW Grainger (preference defendant) re: settlement proposal | 0.20 | $ 148.00 |
| 10/8/2021 | JDD | Review and analyze e-mail from Covey, counsel for Merit Medical (preference defendant) re: defense analysis and settlement offer | 0.20 | $ 148.00 |
| 10/11/2021 | JDD | Telephone conference with client team re: status of preference adversaries | 0.20 | $ 148.00 |
| 10/11/2021 | JDD | E-mails from and to S. McGuire re: dismissal of Urology for Children preference adversary | 0.10 | $ 74.00 |
| 10/11/2021 | JDD | Review/revise stipulation for extension of time for Medline to respond to the complaint | 0.10 | $ 74.00 |
| 10/11/2021 | JDD | E-mails to and from P. Khezri (Medline counsel) re: stipulation for extension of time for Medline to respond to the preference adversary complaint | 0.10 | $ 74.00 |
| 10/11/2021 | JDD | E-mails from and to B. Manne, counsel for Fischer Healthcare re: further extension of time to respond to complaint while parties discuss settlement | 0.10 | $ 74.00 |
| 10/12/2021 | JDD | Review and analyze 10/11 defense letter from M. Harper, counsel for Philadelphia Water Bureau (preference defendant) | 0.10 | $ 74.00 |
| 10/12/2021 | JDD | Review e-mail from counsel for Merit Medical (preference defendant) with defense analysis and settlement offer | 0.20 | $ 148.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/12/2021 | JDD | E-mail to J. Covey, counsel for Merit Medical (preference defendant) re: timing of response to defense analysis and settlement offer and extension of time to respond to complaint | 0.10 | $ 74.00 |
| 10/12/2021 | JDD | Review and analyze e-mail from counsel for Call 4 Nurses, preference defendant, with defense analysis | 0.20 | $ 148.00 |
| 10/12/2021 | JDD | E-mail to S. Prill and A. Akinrinade forwarding e-mail from counsel for Call 4 Nurses, preference defendant, and with my views regarding defense analysis and settlement | 0.20 | $ 148.00 |
| 10/12/2021 | JDD | E-mails from and to S. McGuire re: reaching out to Tozour-Trane, preference defendant regarding its answer and defense analysis | 0.10 | $ 74.00 |
| 10/12/2021 | JDD | Review J. Garcia research results re: application of payments issues | 0.50 | $ 370.00 |
| 10/12/2021 | JDD | E-mails from and to M. Bach (counsel for GE entities, preference defendants) re: extension of time to respond to complaints | 0.10 | $ 74.00 |
| 10/12/2021 | JDD | Review and analyze stipulations to extend time in GE and Cryolife adversary proceedings | 0.10 | $ 74.00 |
| 10/12/2021 | JDD | E-mail to M. Bach forwarding stipulations to extend time in GE adversary proceedings | 0.10 | $ 74.00 |
| 10/12/2021 | JDD | E-mail to counsel for Cryolife forwarding stipulation to extend time in adversary proceeding | 0.10 | $ 74.00 |
| 10/12/2021 | JDD | E-mails from and to B. Harvey, counsel for McKesson (preference defendant) re: status and extension of time to respond to complaint | 0.20 | $ 148.00 |
| 10/12/2021 | JDD | Review and analysis of People's Capital defenses re: application of payments and impact on ordinary course | 0.30 | $ 222.00 |
| 10/12/2021 | JDD | Several e-mails with M. DiSabatino and S. Prill with my analysis and response to Peoples Capital defense arguments | 0.30 | $ 222.00 |
| 10/12/2021 | JDD | E-mail to M. DiSabatino with my analysis re: ordinary course of business defense asserted by Philadelphia Water Bureau (preference defendant) | 0.10 | $ 74.00 |
| 10/12/2021 | JDD | E-mail to S. Prill and A. Akinrinade re: e-mail from counsel for Merit Medical (preference defendant) regarding defense analysis and settlement offer | 0.10 | $ 74.00 |
| 10/12/2021 | JDD | Review and analyze 10/11 e-mail from counsel for Cryolife, preference defendant, with defense analysis and settlement offer | 0.20 | $ 148.00 |
| 10/12/2021 | JDD | E-mail to S. Prill and A. Akinrinade forwarding 10/11 e-mail from counsel for Cryolife, preference defendant, with defense analysis and settlement offer and my analysis thereof | 0.20 | $ 148.00 |
| 10/13/2021 | JDD | Telephone conference with J. Garcia re: his research on application of payments in preference matters | 0.20 | $ 148.00 |
| 10/13/2021 | JDD | Review missing Medical Doctor invoices forwarded by counsel for Medical Doctors and forwarded same to S. Prill | 0.20 | $ 148.00 |
| 10/13/2021 | JDD | Telephone conference with P. Winterhalter re: extension of time to respond to complaints in De Lage Landen and Mayflower preference adversary matters. | 0.10 | $ 74.00 |
| 10/13/2021 | JDD | Telephone conference with M. Novick re: preference adversary mediation statement template and related issues | 0.40 | $ 296.00 |
| 10/13/2021 | JDD | Review and analyze 10/12 letter from counsel for Philips Electronics (preference defendant) with its defense analysis and settlement offer | 0.50 | $ 370.00 |
| 10/13/2021 | JDD | E-mail to S. Prill and A. Akinrinade forwarding 10/12 letter from counsel for Philips Electronics (preference defendant) with its defense analysis and settlement offer and my analysis of such | 0.20 | $ 148.00 |
| 10/13/2021 | JDD | Review and analyze 10/13 letter from counsel for Specialtycare preference defendant) with its defense analysis and settlement offer | 0.20 | $ 148.00 |
| 10/13/2021 | JDD | Review and analyze answer filed by Solid Waste Authority (preference defendant) | 0.20 | $ 148.00 |
| 10/13/2021 | JDD | Review and revise stipulations forwarded by P. Winterhalter re: extension of time to respond to complaints in De Lage Landen and Mayflower preference adversary matters | 0.10 | $ 74.00 |
| 10/14/2021 | JDD | Review and analyze 10/13 letter from counsel for WW Grainger, preference defendant, in response to our settlement offer and forward to S. Prill and A. Akinrinade | 0.20 | $ 148.00 |
| 10/14/2021 | JDD | Telephone conference with L. Muchnick re: Orthofix settlement agreement issues | 0.20 | $ 148.00 |
| 10/14/2021 | JDD | Review status of open preference adversary matters I am handling that are in settlement/resolution phase and forward summary if same to S. Prill and A. Akinrinade for today's call | 0.90 | $ 666.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/14/2021 | JDD | Teleconference with client team re: open preference adversary matters (settlements and resolutions) | 1.20 | $ 888.00 |
| 10/14/2021 | JDD | Teleconference with J. La Liberte (counsel for Holland Square) re: settlement and case law in support of ordinary course of business positions | 0.20 | $ 148.00 |
| 10/14/2021 | JDD | Teleconference with J. Garcia re: research needed in connection with Holland Square (preference defendant) settlement discussions | 0.10 | $ 74.00 |
| 10/14/2021 | JDD | E-mails from and to M. Desgrosseilliers re: Scribe America preference matter (status of settlement discussions and extension of time to respond to complaint) | 0.20 | $ 148.00 |
| 10/14/2021 | JDD | E-mails to and from M. Desgrosseilliers and J. Garcia re: stipulation to extend time for Scribe America to respond to the complaint | 0.20 | $ 148.00 |
| 10/14/2021 | JDD | E-mail from J. Angelo, counsel for Philips Electronics, with back up support for Philips Electronics' settlement position and forward same to S. Prill and A. Akinrinade | 0.10 | $ 74.00 |
| 10/14/2021 | JDD | Review and analyze Nuance answer to preference complaint | 0.20 | $ 148.00 |
| 10/14/2021 | JDD | Several e-mails with J. Garcia and counsel for Orthofix re: stipulation to extend time | 0.10 | $ 74.00 |
| 10/14/2021 | JDD | Review and analyze WW Grainger answer to preference complaint | 0.20 | $ 148.00 |
| 10/14/2021 | JDD | Review and analyze Germain defense analysis | 0.20 | $ 148.00 |
| 10/14/2021 | JDD | E-mail to S. McGuire re: Germain defense analysis and related issues | 0.10 | $ 74.00 |
| 10/14/2021 | JDD | Review and analyze e-mail from K. Estevez, counsel for Cephied (preference defendant) with revised defense analysis and supporting attachments | 0.40 | $ 296.00 |
| 10/14/2021 | JDD | Review and analyze 10/13 e-mail from S. Ennis, counsel for CCJ Physics, with revised, executed settlement agreement | 0.10 | $ 74.00 |
| 10/15/2021 | JDD | E-mails from and to L. Rowe Larsen, counsel for Sunquest, re: status and stipulation for extension of time to respond to complaint | 0.20 | $ 148.00 |
| 10/15/2021 | JDD | E-mails from and to K. Estevez, counsel for Cephied, re: status, extension of time to respond to complaint, and request for additional info in support of defenses asserted | 0.20 | $ 148.00 |
| 10/15/2021 | JDD | Review and analyze 10/14 letter from M. Desgrosseilliers, counsel for Scribe America (preference defendant) with revised defense analysis and new settlement offer | 0.40 | $ 296.00 |
| 10/15/2021 | JDD | E-mail to S. Prill and A. Akinrinade re: forwarding Scribe America revised defense analysis and new settlement offer with my thoughts/recommendations regarding same | 0.30 | $ 222.00 |
| 10/15/2021 | JDD | Prepare for and telephone conference with counsel for Call 4 Nurses, preference defendant, re: its defenses and settlement | 0.30 | $ 222.00 |
| 10/15/2021 | JDD | Review and analyze e-mail from J. Goodrich, counsel for Medical Doctors (preference defendant) in response to our settlement offer | 0.20 | $ 148.00 |
| 10/15/2021 | JDD | E-mails with S. Prill and A. Akinrinade re: Medical Doctors counter-settlement offer | 0.20 | $ 148.00 |
| 10/15/2021 | JDD | E-mail from L. Muchnick with revised Orthofix settlement agreement and review of proposed changes to agreement | 0.20 | $ 148.00 |
| 10/15/2021 | JDD | E-mail to L. Muchnick with revised Orthofix settlement agreement for execution | 0.10 | $ 74.00 |
| 10/15/2021 | JDD | E-mails to and from counsel for Medical Doctors clarifying terms of its counter-settlement offer | 0.10 | $ 74.00 |
| 10/15/2021 | JDD | Draft settlement agreement memorializing settlement with Medical Doctors | 0.20 | $ 148.00 |
| 10/15/2021 | JDD | Follow up e-mails from and to J. Goodrich, counsel for Medical Doctors, re: settlement agreement | 0.10 | $ 74.00 |
| 10/15/2021 | JDD | Update list of preference actions (no contacts - possible defaults) based on recent filings and other information | 0.30 | $ 222.00 |
| 10/15/2021 | JDD | E-mail to M. DiSabatino re: list of preference actions (no contacts - possible defaults) and next steps | 0.10 | $ 74.00 |
| 10/15/2021 | JDD | Draft notice of default template | 0.50 | $ 370.00 |
| 10/18/2021 | JDD | Telephone conference with S. McGuire re: Germain preference defenses and possible response | 0.30 | $ 222.00 |
| 10/18/2021 | JDD | Telephone conference with S. McGuire re: PATHs preference defenses and possible response | 0.30 | $ 222.00 |
| 10/18/2021 | JDD | Telephone conference with client team re: open preference adversary proceedings | 0.30 | $ 222.00 |
| 10/18/2021 | JDD | E-mails to and from L. Muchnick, counsel for Orthofix, preference defendant, re: executed settlement agreement terms and payment deadline and logistics | 0.10 | $ 74.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/18/2021 | JDD | E-mail from A. Moore, counsel for Solid Waste Services, preference defendant, with defense analysis and settlement letter | 0.20 | $ 148.00 |
| 10/18/2021 | JDD | E-mails to and from A. Moore, counsel for Solid Waste Services, preference defendant, re: defense analysis | 0.10 | $ 74.00 |
| 10/18/2021 | JDD | E-mails from and to J. Goodrich, counsel for Medical Doctor Associates, preference defendant, re: settlement agreement and payment logistics | 0.10 | $ 74.00 |
| 10/18/2021 | JDD | E-mails to and from S. Ennis, counsel for CCJ Physics, preference defendant, re: settlement agreement and payment logistics | 0.10 | $ 74.00 |
| 10/18/2021 | JDD | Several e-mails from and to M. DiSabatino, M. Novick and S. McGuire re: status of open preference adversaries for purposes of noticing defaults and starting default judgment processes | 0.30 | $ 222.00 |
| 10/18/2021 | JDD | E-mails from S. Prill re: Germain preference adversary (Debtors' analysis and issues with respect to unallocated payment) | 0.20 | $ 148.00 |
| 10/18/2021 | JDD | E-mails to and from S. McGuire re: Germain preference adversary (game-plan in light of issues raised by S. Prill) | 0.10 | $ 74.00 |
| 10/18/2021 | JDD | E-mail from S. Prill re: Cryolife settlement offer and with Debtors' analysis of Cryolife account | 0.20 | $ 148.00 |
| 10/18/2021 | JDD | E-mail to Cryolife counsel with counter-settlement offer | 0.10 | $ 74.00 |
| 10/18/2021 | JDD | Draft settlement agreement for Cryolife preference adversary proceeding | 0.20 | $ 148.00 |
| 10/19/2021 | JDD | Draft e-mail to J. Garcia and S. McGuire re: assigning certain preference adversaries for commencement of default judgment process | 0.30 | $ 222.00 |
| 10/19/2021 | JDD | Review and analyze e-mail from counsel for Call 4 Nurses, preference defendant, with statement of account | 0.30 | $ 222.00 |
| 10/19/2021 | JDD | Draft e-mail to S. Prill and A. Akinrinade re: forwarding Call 4 Nurses statement of account and with my analysis of defenses/settlement position | 0.20 | $ 148.00 |
| 10/19/2021 | JDD | E-mail from J. Goodrich, counsel for Medical Doctor, re: executed settlement agreement and payment logistics | 0.10 | $ 74.00 |
| 10/19/2021 | JDD | Review back-up information provided by Solid Waste Services, preference defendant, in connection with its defense analysis and settlement position | 0.50 | $ 370.00 |
| 10/19/2021 | JDD | Draft e-mail to S. Prill and A. Akinrinade re: Solid Waste Services' defense analysis and settlement position | 0.20 | $ 148.00 |
| 10/19/2021 | JDD | Review and analyze e-mail from J. Garcia with results of research product re: ordinary course issues (payments in terms in preference period contrary to pre-preference period conduct) and review cases forwarded by J. Garcia | 1.50 | $ 1,110.00 |
| 10/19/2021 | JDD | Draft e-mail to counsel for Holland Square group re: issues raised by Holland square (payments in terms in preference period contrary to pre-preference period conduct) | 0.60 | $ 444.00 |
| 10/19/2021 | JDD | Review and analyze J. Garcia memo re: 547(b) and 547(c) issues for mediation statement | 0.50 | $ 370.00 |
| 10/20/2021 | JDD | Review status of open preference adversaries in settlement process in preparation for standing call with S. Prill and A. Akinrinade and forward summary to all | 0.70 | $ 518.00 |
| 10/20/2021 | JDD | Telephone conference with client team re: open preference adversary proceedings in settlement process | 1.20 | $ 888.00 |
| 10/20/2021 | JDD | E-mails from and to Baxter Healthcare, preference defendant, re: mediator selection issues | 0.20 | $ 148.00 |
| 10/20/2021 | JDD | E-mail from S. Prill with new ordinary course of business analysis in connection with Scribe America adversary for settlement purposes and with revised settlement authority | 0.10 | $ 74.00 |
| 10/20/2021 | JDD | Review new ordinary course of business analysis prepared by S. Prill re: Scribe America adversary and compare with prior Scribe analyses | 0.60 | $ 444.00 |
| 10/20/2021 | JDD | Began drafting e-mail to counsel for Scribe America based on S. Prill ordinary course of business analysis in response to Scribe America's settlement offer | 0.30 | $ 222.00 |
| 10/20/2021 | JDD | E-mails from and to J. La Liberte, counsel for Holland Square, preference defendant, re: claim recoveries, further settlement discussions and impact of BAPCPA on case law provided | 0.20 | $ 148.00 |
| 10/20/2021 | JDD | E-mail to S. Prill re: need to discuss reconciliation of competing analyses (pre-January 11, 2018 transactions issue) | 0.10 | $ 74.00 |
| 10/21/2021 | JDD | E-mails from and to J. Angelo, counsel for Phillips Electronics, preference defendant, re: status of settlement communications | 0.10 | $ 74.00 |
| 10/21/2021 | JDD | E-mail to B. Manne re: issues involved in and possible settlement of preference adversary against Fisher Healthcare | 0.20 | $ 148.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/21/2021 | JDD | E-mail from counsel for Cephied, preference defendant, with back up information re: defense analysis and settlement offer and forward to S. Prill | 0.10 | $ 74.00 |
| 10/21/2021 | JDD | E-mail from counsel for DLC Management, preference defendant, with attachments (contract and amendments) and defense analysis | 0.30 | $ 222.00 |
| 10/21/2021 | JDD | Review and analyze several e-mails from case team re: status of open adversaries (settlement discussions, matters in line for default notice, etc.) | 0.30 | $ 222.00 |
| 10/21/2021 | JDD | E-mail to client team re: default preference adversary matters in line for default notice, and how to handle matters in which settlement discussions are proceeding but no response has been filed | 0.20 | $ 148.00 |
| 10/21/2021 | JDD | E-mails from and to S. McGuire re: Echo adversary (need to file amended complaint and alias summons) | 0.20 | $ 148.00 |
| 10/21/2021 | JDD | E-mails from and to J. Grier, counsel for Cryolife, preference defendant re: settlement terms and agreement | 0.20 | $ 148.00 |
| 10/22/2021 | JDD | E-mails from and to B. Manne re: necessary follow up regarding Fisher Healthcare new value invoices/payment of post-petition claims | 0.20 | $ 148.00 |
| 10/22/2021 | JDD | Review and analyze 10/21 e-mail from M. McMahon, counsel to DLC Management, preference defendant, with defense analysis (and attached contract) | 0.20 | $ 148.00 |
| 10/22/2021 | JDD | E-mails to and from M. McMahon, counsel to DLC Management, preference defendant, re: its defense analysis and need for additional information | 0.20 | $ 148.00 |
| 10/22/2021 | JDD | Review and analyze e-mail from Court requesting adversary status report | 0.10 | $ 74.00 |
| 10/22/2021 | JDD | Communications with S. McGuire re: preparation of adversary status report | 0.10 | $ 74.00 |
| 10/22/2021 | JDD | Prepare template for adversary status report | 0.30 | $ 222.00 |
| 10/25/2021 | JDD | Review and analyze status of preference adversaries (matters in settlement negotiations) and updated report to EisnerAmper re: same for purposes of standing call later this week | 0.60 | $ 444.00 |
| 10/25/2021 | JDD | Review and revise adversary status report template | 0.20 | $ 148.00 |
| 10/25/2021 | JDD | Telephone conference with client team re: status of pending preference adversary proceedings and upcoming tasks and deadlines (mediation statement, status report for court, defaults, etc.) | 0.50 | $ 370.00 |
| 10/25/2021 | JDD | E-mails to and from S. Voit and A. Perno re: Debtors' relationship with preference defendant DLC Management/Lanier in context of defendant's settlement position | 0.20 | $ 148.00 |
| 10/25/2021 | JDD | Several e-mails to and from counsel for WW Grainger, preference defendant, and e-mails to and from S. Prill re: WW Grainger settlement offer | 0.40 | $ 296.00 |
| 10/25/2021 | JDD | Draft settlement agreement for WW Grainger settlement of preference adversary proceeding | 0.20 | $ 148.00 |
| 10/25/2021 | JDD | Several e-mails to and from counsel S. Prill and to counsel for Fisher Scientific, preference defendant, re: settlement | 0.20 | $ 148.00 |
| 10/25/2021 | JDD | E-mails from and to and counsel for Solid Waste Authority, preference defendant, re: status | 0.10 | $ 74.00 |
| 10/25/2021 | JDD | E-mails from and to counsel for Medical Doctors, preference defendant, re: settlement payment | 0.10 | $ 74.00 |
| 10/26/2021 | JDD | Telephone call and e-mails with S. McGuire and A. Randolph re: default judgment assignment/tasks | 0.30 | $ 222.00 |
| 10/26/2021 | JDD | Telephone conference with S. McGuire re: procedures and discovery issues in context of MBNF litigation | 0.20 | $ 148.00 |
| 10/27/2021 | JDD | Reviewed pending adversaries re identification of default and mediation cases | 1.10 | $ 814.00 |
| 10/27/2021 | JDD | E-mails to and from client team re: next steps in connection with pending adversaries identified for default and mediation proceedings | 0.20 | $ 148.00 |
| 10/27/2021 | JDD | Several e-mails with A. Davis, counsel for WW Grainger, preference defendant, re: settlement agreement terms | 0.30 | $ 222.00 |
| 10/27/2021 | JDD | Revised WW Grainger settlement agreement | 0.10 | $ 74.00 |
| 10/27/2021 | JDD | Draft e-mail to counsel for Philadelphia Urosurgical, preference defendant, re: status (no answer or defense letter) | 0.10 | $ 74.00 |
| 10/27/2021 | JDD | E-mail from counsel for Freedom Specialty, preference defendant, re: mediator selection and noted same | 0.10 | $ 74.00 |
| 10/27/2021 | JDD | E-mail from counsel for West Physics, preference defendant, re: mediator selection and noted same | 0.10 | $ 74.00 |
| 10/27/2021 | JDD | E-mail from counsel for Solid Waste Authority, preference defendant, re: mediator selection and noted same | 0.10 | $ 74.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/27/2021 | JDD | Updated matters included on my open preference adversary - settlement matters report and circulate to S. Prill et al. for tomorrow's call | 0.30 | $ 222.00 |
| 10/28/2021 | JDD | Telephone conference with client team re: status of adversary proceedings (cases in settlement process) | 0.90 | $ 666.00 |
| 10/28/2021 | JDD | E-mails from and to counsel for Philadelphia Urosurgical re: status, extension of time to respond to complaint and possibility of settlement | 0.20 | $ 148.00 |
| 10/28/2021 | JDD | E-mails from and to counsel for Sanofi Pasteur re: mediator selection | 0.10 | $ 74.00 |
| 10/28/2021 | JDD | E-mails from and to counsel for Scribe America, preference defendant, re: status, settlement and further extension of time to respond to complaint | 0.20 | $ 148.00 |
| 10/28/2021 | JDD | E-mails with S. McGuire re: extension stipulation regarding Scribe Medical preference adversary | 0.10 | $ 74.00 |
| 10/28/2021 | JDD | E-mails with S. McGuire re: extension stipulation regarding Philadelphia Urosurgical preference adversary | 0.10 | $ 74.00 |
| 10/28/2021 | JDD | E-mails with J. La Liberte, counsel for Holland Square, preference defendant, re: settlement and related matters | 0.20 | $ 148.00 |
| 10/28/2021 | JDD | E-mail to S. Prill re: Holland Square, preference defendant, settlement and related matters | 0.10 | $ 74.00 |
| 10/28/2021 | JDD | E-mails with counsel for McKesson, preference defendant, and S. Prill re: McKesson issues with check/payment reconciliations | 0.10 | $ 74.00 |
| 10/28/2021 | JDD | E-mails from and to counsel for GE entities preference defendants, re: further extension of time to respond to complaint to allow further investigation regarding claims and defenses and possible resolution of adversaries | 0.20 | $ 148.00 |
| 10/28/2021 | JDD | E-mails with T. Cobb, counsel from Nuance, preference defendant, re: its mediator selection and scheduling | 0.10 | $ 74.00 |
| 10/29/2021 | JDD | Several e-mails from and to counsel for Call 4 Nurses, preference defendant, re: settlement offer | 0.20 | $ 148.00 |
| 10/29/2021 | JDD | E-mail from S. Prill re: McKesson issues with check/payment reconciliation and reviewed info provided | 0.20 | $ 148.00 |
| 10/29/2021 | JDD | E-mail to B. Harvey, counsel for McKesson, preference defendant, forwarding check/payment reconciliation information provided by S. Prill and further extension of time to respond to complaint | 0.10 | $ 74.00 |
| 10/29/2021 | JDD | E-mails with S. Prill re: settlement offer from Holland Square, preference defendant, response to settlement offer and further issues needing research regarding Holland square claims | 0.20 | $ 148.00 |
| 10/29/2021 | JDD | Review and revise Holland Square settlement agreement re: preference adversary | 0.10 | $ 74.00 |
| 10/29/2021 | JDD | E-mails to and from S. Prill re: settlement offer from Call 4 Nurses, preference defendant | 0.10 | $ 74.00 |
| 10/29/2021 | JDD | Draft settlement agreement for Call 4 Nurses preference adversary | 0.20 | $ 148.00 |
| 10/29/2021 | JDD | Several e-mails from and to S. McGuire, M .DiSabatino and M. Novick re: issues in connection with adversary status report and necessary changes/revisions | 0.40 | $ 296.00 |
| 10/29/2021 | JDD | E-mails to and from counsel for Holland Square, preference defendant, re: additional issues in connection with settlement offer | 0.10 | $ 74.00 |
| 10/29/2021 | JDD | Review and revise adversary status report | 0.30 | $ 222.00 |
| 10/29/2021 | JDD | Review answer to complaint of De Lage Landen, preference defendant | 0.20 | $ 148.00 |
| 10/29/2021 | JDD | Review answer to complaint of Mayflower Laundry, preference defendant | 0.20 | $ 148.00 |
| 10/29/2021 | JDD | Review e-mail from counsel for Mayflower Laundry, preference defendant, re: settlement, mediator selection and related issues | 0.10 | $ 74.00 |
| 10/29/2021 | JDD | Review e-mail from counsel to De Lage Landen, preference defendant, re: settlement, mediator selection and related issues | 0.10 | $ 74.00 |
| 10/29/2021 | JDD | E-mails with L. Larsen, counsel for Sunquest, preference defendant, re: settlement offer and request for extension of time to respond to complaint | 0.20 | $ 148.00 |
| 10/29/2021 | JDD | E-mail to S. Prill re: Sunquest settlement offer | 0.20 | $ 148.00 |
| 10/29/2021 | JDD | E-mail from J. Grier, Cryolife, preference defendant re: requested changes to settlement agreement | 0.10 | $ 74.00 |
| 10/29/2021 | JDD | Revise and forward revised agreement to J Grier, counsel for Cryolife | 0.10 | $ 74.00 |
| 10/29/2021 | JDD | Revise and forward revised settlement agreement to counsel for Holland Square, preference defendant | 0.10 | $ 74.00 |
| 10/29/2021 | JDD | Draft e-mail to S. Prill re: analyzing Sunquest settlement offer | 0.20 | $ 148.00 |
| 10/29/2021 | JDD | E-mail from counsel for Veolia/Vicinity re: mediator selection | 0.10 | $ 74.00 |
| 10/29/2021 | JDD | E-mails from and to C. Bifferato re: mediation scheduling process | 0.20 | $ 148.00 |
| 10/29/2021 | JDD | E-mail from counsel for Water Revenue Board re: mediator selection | 0.10 | $ 74.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/30/2021 | JDD | E-mail from S. McGuire re: revisions to adversary status report | 0.30 | $ 222.00 |
| 10/30/2021 | JDD | E-mail to M. DiSabatino and S. McGuire re: revised adversary status report and final issues with respect thereto | 0.10 | $ 74.00 |
| 10/30/2021 | JDD | Review e-mail from M. Minuti with details re: business relationship with and prior settlement discussions with Veolia, preference defendant, and its administrative claim and preference claim | 0.20 | $ 148.00 |
| 10/30/2021 | JDD | Review e-mails from S. Prill and B. Crocitto with attachments (contracts, invoices and e-mails) in connection with facts relating to defenses raised by Sunquest, preference defendant | 0.50 | $ 370.00 |
| 10/30/2021 | JDD | Draft e-mail to S. Prill, A. Akinrinade and M. DiSabatino summarizing documents/facts relating to defenses raised by Sunquest, preference defendant., and making recommendations for further actions | 0.40 | $ 296.00 |
| | JDD Total | | 58.00 | $ 42,920.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/1/2021 | JG | Phone call with counsel for personal injury attorney S. Stroman re: stay relief stipulation | 0.40 | $ 136.00 |
| 10/1/2021 | JG | Draft settlement agreement with claimant Cardinal Health | 1.50 | $ 510.00 |
| 10/4/2021 | JG | Phone call with J. Demmy, M. DiSabatino, M. Novick, S. McGuire re: preference actions, next steps | 0.40 | $ 136.00 |
| 10/4/2021 | JG | Review correspondence with counsel for personal injury claimants Carroll and Peraino re; stay relief | 0.20 | $ 68.00 |
| 10/5/2021 | JG | Revise and finalize settlement with claimant Cardinal Health | 1.50 | $ 510.00 |
| 10/7/2021 | JG | Draft stipulation for relief from the automatic stay with claimant L. Caldwell | 2.30 | $ 782.00 |
| 10/7/2021 | JG | Draft stay relief stipulation re: personal injury claimant L. Caldwell | 1.80 | $ 612.00 |
| 10/8/2021 | JG | Further draft stay relief stipulation re: personal injury claimant L. Caldwell | 0.80 | $ 272.00 |
| 10/8/2021 | JG | Revise stay relief stipulation re: personal injury claimant L. Caldwell | 0.40 | $ 136.00 |
| 10/11/2021 | JG | Draft stipulation extending time file to answer with Zimmer US | 0.30 | $ 102.00 |
| 10/11/2021 | JG | Draft stipulation extending time file to answer with TF Development Ltd. | 0.30 | $ 102.00 |
| 10/11/2021 | JG | Draft stipulation extending time file to answer with S. A. Comunale | 0.30 | $ 102.00 |
| 10/12/2021 | JG | Draft stipulation extending answer deadline with West Physics | 0.20 | $ 68.00 |
| 10/13/2021 | JG | Draft stipulation extending answer deadline with SpecialtyCare, Inc. | 0.30 | $ 102.00 |
| 10/13/2021 | JG | Phone call with J. Demmy re: preference research | 0.30 | $ 102.00 |
| 10/13/2021 | JG | Draft stipulation extending answer deadline with McKesson | 0.30 | $ 102.00 |
| 10/13/2021 | JG | Draft stipulation extending answer deadline with Phillips Electronics | 0.30 | $ 102.00 |
| 10/13/2021 | JG | Phone call with J. Demmy re: preference defense research | 0.30 | $ 102.00 |
| 10/13/2021 | JG | Research preference defense analogous to our facts | 2.50 | $ 850.00 |
| 10/13/2021 | JG | Draft stipulation extending answer deadline with Medical Components Inc. | 0.30 | $ 102.00 |
| 10/14/2021 | JG | Draft stipulation extending answer deadline with Orthofix | 0.30 | $ 102.00 |
| 10/14/2021 | JG | Review and analyze personal injury claims for omnibus objection | 3.40 | $ 1,156.00 |
| 10/14/2021 | JG | Research on ordinary course of business preference defense re: change of payment terms | 2.60 | $ 884.00 |
| 10/15/2021 | JG | Draft stipulation extending answer deadline with Cepheid Inc. | 0.30 | $ 102.00 |
| 10/15/2021 | JG | Review correspondence with counsel for Cepheid re: settlement | 0.20 | $ 68.00 |
| 10/15/2021 | JG | Draft stipulation extending time to answer with Sunquest | 0.30 | $ 102.00 |
| 10/18/2021 | JG | Phone call with J. Demmy, M. DiSabatino, M. Novick, and S. McGuire re: preferences | 0.30 | $ 102.00 |
| 10/18/2021 | JG | Revise memo re: overview of preference elements and defenses | 2.50 | $ 850.00 |
| 10/18/2021 | JG | Review and analyze relevant preference complaint deadlines | 0.90 | $ 306.00 |
| 10/19/2021 | JG | Draft research memo re: preference action elements and defenses | 1.80 | $ 612.00 |
| 10/19/2021 | JG | Further research on ordinary course of business defenses re: change in payment terms | 1.60 | $ 544.00 |
| 10/20/2021 | JG | Review and analyze personal injury claims for omnibus objection | 1.40 | $ 476.00 |
| | **JG Total** | | **30.30** | **$ 10,302.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/13/2021 | JPE | Email to A. Lombardo regarding status of application to transfer radioactive materials license. | 0.20 | $ 130.00 |
| 10/27/2021 | JPE | Telephone conference with J. DiNome regarding status of license transfer and interim RSO and correspondence with Permafix regarding same. | 0.30 | $ 195.00 |
| | **JPE Total** | | **0.50** | **$ 325.00** |

39373704.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/4/2021 | KAS | Call with C. Lee to discuss research assignments and relevant background to assist in the same. | 0.80 | $ 316.00 |
| 10/4/2021 | KAS | Review policy, portions of mediation statement, and other relevant materials in order to conduct research for mediation sessions. | 2.40 | $ 948.00 |
| 10/4/2021 | KAS | Participate in call with J. Hampton, and C. Lee to discuss research questions and relevant factual background. | 0.80 | $ 316.00 |
| 10/4/2021 | KAS | Direct N. Collins, A. Dennis on choice of law and settlement research questions. | 0.80 | $ 316.00 |
| 10/4/2021 | KAS | Conduct research on subrogation; covenants not to execute/enforce; and interpretation of phrase "legally obligated to pay" under potential forum jurisdictions. | 4.20 | $ 1,659.00 |
| 10/5/2021 | KAS | Prepare detailed memorandum for use in mediation re: coverage issues | 2.50 | $ 987.50 |
| 10/5/2021 | KAS | Conduct additional research on subrogation; covenants not to execute/enforce; and interpretation of phrase "legally obligated to pay" under potential forum jurisdictions | 4.90 | $ 1,935.50 |
| 10/6/2021 | KAS | Call with C. Lee to discuss research analysis prepared for mediation. | 0.30 | $ 118.50 |
| 10/6/2021 | KAS | Review and make revisions to detailed legal analysis prepared for mediation. | 1.00 | $ 395.00 |
| 10/6/2021 | KAS | Participate in call with client team to discuss legal research prepared for mediation, and debrief with C. Lee regarding additional research and analysis needed. | 1.00 | $ 395.00 |
| 10/7/2021 | KAS | Review research and prepare recommendations for mediation discussions. | 0.50 | $ 197.50 |
| 10/8/2021 | KAS | Discuss subrogation and settlement agreement language with C. Lee. | 0.40 | $ 158.00 |
| 10/8/2021 | KAS | Analyze settlement language and email M. Minuti and J. Hampton regarding same | 0.70 | $ 276.50 |
| | **KAS Total** | | **20.30** | **$ 8,018.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/1/2021 | MAM | Edit memo analyzing insurance claim based on comments from M. DiSabatino | 0.90 | $ 310.50 |
| 10/1/2021 | MAM | Draft memo to M. DiSabatino re: open issues to resolve insurance claim | 0.80 | $ 276.00 |
| 10/1/2021 | MAM | Prepare certification of no objection for 9019 motion | 0.50 | $ 172.50 |
| 10/1/2021 | MAM | Finalize certification of no objection for 9019 motion for filing | 0.20 | $ 69.00 |
| 10/3/2021 | MAM | Draft memo to counsel for carrier counsel re: open issues for claim resolution | 0.70 | $ 241.50 |
| 10/4/2021 | MAM | Prepare certification of no objection for compensation application | 0.40 | $ 138.00 |
| 10/4/2021 | MAM | Update case calendar re: 10/4 filing deadlines | 0.20 | $ 69.00 |
| 10/4/2021 | MAM | Continue review and analysis re: claim settlement proposal | 1.00 | $ 345.00 |
| 10/5/2021 | MAM | Update case calendar re: fee application deadlines | 0.10 | $ 34.50 |
| 10/7/2021 | MAM | Prepare certification of no objection for preference settlement | 0.70 | $ 241.50 |
| 10/7/2021 | MAM | Update case calendar re: deadlines for 10/7 filings | 0.20 | $ 69.00 |
| 10/10/2021 | MAM | Prepare certification of no objection for settlement motion | 0.40 | $ 138.00 |
| 10/10/2021 | MAM | Finalize certifications of no objection for filing on 10/10/21 | 0.20 | $ 69.00 |
| 10/11/2021 | MAM | Update case calendar re: deadlines for Oct. 11th filings | 0.30 | $ 103.50 |
| 10/12/2021 | MAM | Update case calendar re: deadlines for October 12th filings | 0.10 | $ 34.50 |
| 10/14/2021 | MAM | Prepare certification of no objection for 9019 settlement motion | 0.40 | $ 138.00 |
| 10/14/2021 | MAM | Finalize settlement motion CNO for filing | 0.10 | $ 34.50 |
| 10/14/2021 | MAM | Prepare CNO for 9019 motion | 0.40 | $ 138.00 |
| 10/14/2021 | MAM | Update case calendar re: stay relief motion deadline | 0.30 | $ 103.50 |
| 10/14/2021 | MAM | Update omnibus hearing agendas for October and November | 0.60 | $ 207.00 |
| 10/14/2021 | MAM | Draft follow-up email to claimant's counsel re: status of open claims | 0.10 | $ 34.50 |
| 10/14/2021 | MAM | Review and analyze modified claim amount asserted by claimant | 0.50 | $ 172.50 |
| 10/14/2021 | MAM | Update claims overview memo with updated claim information | 1.40 | $ 483.00 |
| 10/15/2021 | MAM | Update case calendar re: deadlines for 10/15 filings | 0.20 | $ 69.00 |
| 10/15/2021 | MAM | Edit memo re: claim analysis update | 0.70 | $ 241.50 |
| 10/18/2021 | MAM | Prepare certification of no objection for Eisner's monthly staffing report | 0.40 | $ 138.00 |
| 10/18/2021 | MAM | Prepare certification of no objection for novation motion | 0.40 | $ 138.00 |
| 10/18/2021 | MAM | Prepare certification of no objection for 9019 motion | 0.40 | $ 138.00 |
| 10/19/2021 | MAM | Finalize certifications of no objection for 10/19 filing | 0.20 | $ 69.00 |
| 10/21/2021 | MAM | Prepare certification of no objection for assignment, assumption, novation seal motion | 0.30 | $ 103.50 |
| 10/21/2021 | MAM | Correspondence with M. DiSabatino re: filing certification of no objection for seal motion | 0.20 | $ 69.00 |
| 10/22/2021 | MAM | Update case calendar re: Oct. 25th hearing status | 0.10 | $ 34.50 |
| 10/25/2021 | MAM | Prepare certifications of no objection for filing on 10.26.21 | 0.70 | $ 241.50 |
| 10/25/2021 | MAM | Finalize certifications of no objection for filing on 10.26.21 | 0.20 | $ 69.00 |
| 10/25/2021 | MAM | Update case calendar re: deadlines for 10/25 filings | 0.20 | $ 69.00 |
| 10/26/2021 | MAM | Prepare certification of no objection for settlement motion | 0.40 | $ 138.00 |
| 10/26/2021 | MAM | Finalize certification of no objection for settlement motion for filing | 0.10 | $ 34.50 |
| 10/27/2021 | MAM | Update case calendar re: deadlines for 10/26 filings | 0.30 | $ 103.50 |
| 10/28/2021 | MAM | Update case calendar re: deadlines for 10/27 filings | 0.20 | $ 69.00 |
| 10/28/2021 | MAM | Correspondence with M. DiSabatino re: OCP quarterly report | 0.10 | $ 34.50 |
| 10/28/2021 | MAM | Update case calendar re: OCP quarterly report deadlines | 0.30 | $ 103.50 |
| 10/28/2021 | MAM | Update case calendar re: deadlines for 10/28 filings | 0.10 | $ 34.50 |
| 10/28/2021 | MAM | Correspondence with J. Hampton re: claims analysis memo | 0.10 | $ 34.50 |
| 10/29/2021 | MAM | Update case calendar re: deadlines for 10/29 filings | 0.20 | $ 69.00 |
| 10/31/2021 | MAM | Prepare certifications of no objection for filing on 11/1 | 0.80 | $ 276.00 |
| 10/31/2021 | MAM | Finalize certifications of no objection for filing on 11/1 | 0.10 | $ 34.50 |
| | **MAM Total** | | **17.20** | **$ 5,934.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/1/2021 | MBD | Telephone call with J. Demmy and M. Minuti re: Medline claim issues | 0.40 | $ 188.00 |
| 10/1/2021 | MBD | Analysis of correspondence re: application of payments to Medline | 0.20 | $ 94.00 |
| 10/1/2021 | MBD | Telephone call with counsel to Reed Smith re: preference demand | 0.20 | $ 94.00 |
| 10/1/2021 | MBD | Draft settlement agreement with Reed Smith | 0.40 | $ 188.00 |
| 10/1/2021 | MBD | Draft settlement agreement with Suture Express | 0.40 | $ 188.00 |
| 10/1/2021 | MBD | Analysis of memo re: workers' comp coverage claim | 1.00 | $ 470.00 |
| 10/1/2021 | MBD | Analysis of preference defense letter from Cardinal Health 200 | 0.30 | $ 141.00 |
| 10/1/2021 | MBD | Telephone call with A. Isenberg re: Nguyen/Rivera matter | 0.20 | $ 94.00 |
| 10/3/2021 | MBD | Draft correspondence to S. Prill re: Champion Energy preference issues | 0.50 | $ 235.00 |
| 10/3/2021 | MBD | Correspondence to S. Prill re: Cardinal Health preference defenses | 0.30 | $ 141.00 |
| 10/3/2021 | MBD | Correspondence to S. Prill re: SA Comunale preference response | 0.50 | $ 235.00 |
| 10/3/2021 | MBD | Review of memo from C. Pellegrini re: Saechow claims | 0.50 | $ 235.00 |
| 10/4/2021 | MBD | Correspondence to Omni re: service of certification of no objection and court order | 0.10 | $ 47.00 |
| 10/4/2021 | MBD | Correspondence to B. Crocitto re: NTT post-petition claim | 0.10 | $ 47.00 |
| 10/4/2021 | MBD | Correspondence to S. Prill re: Champion Energy preference analysis | 0.10 | $ 47.00 |
| 10/4/2021 | MBD | Correspondence to S. Prill re: Cardinal Health preference analyses | 0.20 | $ 94.00 |
| 10/4/2021 | MBD | Correspondence to S. Prill re: SA Communale settlement offer | 0.10 | $ 47.00 |
| 10/4/2021 | MBD | Correspondence to counsel to Zimmer re: response to preference analysis | 0.20 | $ 94.00 |
| 10/4/2021 | MBD | Telephone call with S. McGuire, J. Demmy, J. Garcia and M. Novick re: preference issues | 0.30 | $ 141.00 |
| 10/4/2021 | MBD | Update preference tracker to reflect orders entered | 0.50 | $ 235.00 |
| 10/4/2021 | MBD | Review of stay relief motion by Peraino | 0.40 | $ 188.00 |
| 10/4/2021 | MBD | Correspondence with counsel to Peraino and Carroll re: stay relief motion | 0.60 | $ 282.00 |
| 10/5/2021 | MBD | Correspondence to Omni re: service of 9019 order | 0.10 | $ 47.00 |
| 10/5/2021 | MBD | Correspondence to MiMedX re: 9019 order | 0.10 | $ 47.00 |
| 10/5/2021 | MBD | Correspondence to S. Prill re: Freedom Specialty preference demand | 0.10 | $ 47.00 |
| 10/5/2021 | MBD | Correspondence with A. Akinrinade re: Eisner assignment agreement | 0.10 | $ 47.00 |
| 10/5/2021 | MBD | Correspondence with S. McGuire re: Urology for Children issue | 0.10 | $ 47.00 |
| 10/5/2021 | MBD | Correspondence with J. DiNome, C. Pellegrini and J. Hampton re: call to touch base on Saechow | 0.10 | $ 47.00 |
| 10/6/2021 | MBD | Draft 9019 motion for Heery International | 0.40 | $ 188.00 |
| 10/6/2021 | MBD | Update tracker to reflect status of settlements | 0.20 | $ 94.00 |
| 10/6/2021 | MBD | Correspondence with S. Prill re: resolution of Champion Energy claim | 0.30 | $ 141.00 |
| 10/6/2021 | MBD | Correspondence with J. DiNome re: resolution of Eckert Seamans demand | 0.10 | $ 47.00 |
| 10/6/2021 | MBD | Revise Eisner twenty-seventh monthly staffing report in preparation for filing | 0.30 | $ 141.00 |
| 10/7/2021 | MBD | Correspondence to Omni re: service of agenda | 0.10 | $ 47.00 |
| 10/7/2021 | MBD | Correspondence to Omni re: service of seal motion | 0.10 | $ 47.00 |
| 10/7/2021 | MBD | Revise Suture Express settlement per comments from Suture Express | 0.20 | $ 94.00 |
| 10/7/2021 | MBD | Participate in part of conference call with client team re: open preference issues | 0.80 | $ 376.00 |
| 10/7/2021 | MBD | Telephone call with J. DiNome re: status of pending preference matters against professionals | 0.20 | $ 94.00 |
| 10/7/2021 | MBD | Correspondence to Health Sciences Law Group re: question regarding preference demand | 0.20 | $ 94.00 |
| 10/7/2021 | MBD | Telephone call with R. Petrucilli re: Carroll matter | 0.10 | $ 47.00 |
| 10/7/2021 | MBD | Review of certification of no objection for Anesthesia Business Consultants 9019 motion | 0.10 | $ 47.00 |
| 10/7/2021 | MBD | Correspondence to J. Garcia re: Caldwell stay relief stipulation | 0.10 | $ 47.00 |
| 10/7/2021 | MBD | Correspondence with K. Robinson re: Terrell matter | 0.10 | $ 47.00 |
| 10/7/2021 | MBD | Correspondence with counsel to Peraino re: stay relief stipulation issues | 0.60 | $ 282.00 |
| 10/8/2021 | MBD | Correspondence with US Trustee re: novation agreement | 0.10 | $ 47.00 |
| 10/8/2021 | MBD | Telephone call with client team | 0.50 | $ 235.00 |
| 10/8/2021 | MBD | Analysis of information needed re: professional fraudulent transfer claims | 0.50 | $ 235.00 |
| 10/8/2021 | MBD | Telephone call with counsel to CompHealth re: resolution of preference demand | 0.30 | $ 141.00 |
| 10/8/2021 | MBD | Correspondence with S. Prill re: CompHealth | 0.10 | $ 47.00 |
| 10/8/2021 | MBD | Correspondence to M. Novick re: Arthrex stipulation | 0.20 | $ 94.00 |
| 10/8/2021 | MBD | Correspondence with S. Veghte re: resolution of preference and fraudulent conveyance demands | 0.40 | $ 188.00 |
| 10/8/2021 | MBD | Draft settlement agreement with Champion | 0.30 | $ 141.00 |
| 10/8/2021 | MBD | Draft settlement agreement with Eckert | 0.30 | $ 141.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/8/2021 | MBD | Correspondence to M. Novick re: status of Stryker preference discussions | 0.20 | $ 94.00 |
| 10/8/2021 | MBD | Analysis of status of pending preference settlements | 0.20 | $ 94.00 |
| 10/8/2021 | MBD | Correspondence to S. Prill re: analysis from Medical Components | 0.20 | $ 94.00 |
| 10/8/2021 | MBD | Correspondence to Freedom Specialty re: adversary procedures order and counteroffer | 0.40 | $ 188.00 |
| 10/8/2021 | MBD | Analysis of issues re: People's Bank application of payments | 0.50 | $ 235.00 |
| 10/8/2021 | MBD | Correspondence with S. Voit re: professional engagement letters needed to evaluate fraudulent conveyance claims | 0.20 | $ 94.00 |
| 10/8/2021 | MBD | Correspondence to creditor re: invoice inquiry | 0.10 | $ 47.00 |
| 10/8/2021 | MBD | Revise Saul Ewing's twenty-sixth monthly fee application | 0.40 | $ 188.00 |
| 10/8/2021 | MBD | Telephone call with counsel to Carroll and Peraino re: late-asserted personal injury claims | 0.50 | $ 235.00 |
| 10/8/2021 | MBD | Revise stay relief stipulation for Caldwell | 0.50 | $ 235.00 |
| 10/11/2021 | MBD | Correspondence to US Trustee with novation agreement | 0.10 | $ 47.00 |
| 10/11/2021 | MBD | Correspondence to Omni re: service of fee application | 0.10 | $ 47.00 |
| 10/11/2021 | MBD | Analysis of issues re: submission of unredacted novation agreement | 0.20 | $ 94.00 |
| 10/11/2021 | MBD | Correspondence to Omni re: service of stipulation and certifications of no objection | 0.20 | $ 94.00 |
| 10/11/2021 | MBD | Correspondence with M. Milana re: preference research regarding application of payments | 0.20 | $ 94.00 |
| 10/11/2021 | MBD | Draft correspondence to People's Bank re: response to preference analysis | 0.30 | $ 141.00 |
| 10/11/2021 | MBD | Correspondence to counsel to SA Comunale re: stipulation extending answer deadline | 0.20 | $ 94.00 |
| 10/11/2021 | MBD | Correspondence with J. Demmy, S. McGuire, J. Garcia and M. Novick re: open preference issues | 0.20 | $ 94.00 |
| 10/11/2021 | MBD | Draft settlement agreement with CompHealth | 0.50 | $ 235.00 |
| 10/11/2021 | MBD | Update preference tracker to reflect status of pending settlements | 0.20 | $ 94.00 |
| 10/11/2021 | MBD | Review of professional engagement letters re: indemnification provisions | 0.40 | $ 188.00 |
| 10/11/2021 | MBD | Analysis of proposed resolution of fraudulent conveyance claims | 1.40 | $ 658.00 |
| 10/11/2021 | MBD | Correspondence to TF Development with stipulation to extend answer deadline | 0.10 | $ 47.00 |
| 10/11/2021 | MBD | Correspondence to Zimmer re: stipulation to extend answer deadline | 0.10 | $ 47.00 |
| 10/11/2021 | MBD | Correspondence to S. Prill re: Zimmer response to preference analysis | 0.20 | $ 94.00 |
| 10/11/2021 | MBD | Correspondence to S. Prill re: TF Development defense analysis | 0.20 | $ 94.00 |
| 10/11/2021 | MBD | Correspondence with J. Hampton re: Eisner retention issue | 0.40 | $ 188.00 |
| 10/11/2021 | MBD | Telephone call with A. Isenberg re: plan solicitation issues | 0.30 | $ 141.00 |
| 10/11/2021 | MBD | Correspondence to counsel to Caldwell re: stay relief stipulation | 0.20 | $ 94.00 |
| 10/11/2021 | MBD | Finalize Caldwell stipulation in preparation for filing | 0.10 | $ 47.00 |
| 10/11/2021 | MBD | Correspondence to counsel to Peraino and Carroll re: service of bar date and notice of commencement | 0.20 | $ 94.00 |
| 10/12/2021 | MBD | Correspondence with counsel to Suture Express re: executed settlement agreement and payment instructions | 0.20 | $ 94.00 |
| 10/12/2021 | MBD | Update preference tracker to reflect status of settlements | 0.20 | $ 94.00 |
| 10/12/2021 | MBD | Correspondence with M. Novick re: status of Shades of Green claims | 0.40 | $ 188.00 |
| 10/12/2021 | MBD | Correspondence to S. Prill re: status of Integra review | 0.10 | $ 47.00 |
| 10/12/2021 | MBD | Correspondence to B. Crocitto re: NTT claims analysis | 0.10 | $ 47.00 |
| 10/12/2021 | MBD | Correspondence to G. Samms re: response to Obermayer proposal | 0.10 | $ 47.00 |
| 10/12/2021 | MBD | Analysis of Occupational Health defense letter | 0.50 | $ 235.00 |
| 10/12/2021 | MBD | Correspondence with J. DiNome re: Saechow matter | 0.10 | $ 47.00 |
| 10/12/2021 | MBD | Review of research re: application of payment disputes | 0.80 | $ 376.00 |
| 10/12/2021 | MBD | Telephone call with J. Hampton re: Saechow matter | 0.30 | $ 141.00 |
| 10/12/2021 | MBD | Correspondence to counsel to Boston Scientific re: settlement order | 0.10 | $ 47.00 |
| 10/12/2021 | MBD | Correspondence to S. Prill re: People's Bank application of payments issue and proposed next steps | 0.40 | $ 188.00 |
| 10/12/2021 | MBD | Finalize Abiomed 9019 motion in preparation for filing | 0.20 | $ 94.00 |
| 10/12/2021 | MBD | Finalize Herden settlement motion in preparation for filing | 0.30 | $ 141.00 |
| 10/12/2021 | MBD | Correspondence to West Physics re: stipulation extending answer deadline | 0.10 | $ 47.00 |
| 10/12/2021 | MBD | Telephone call with M. Milana re: voting procedures motion | 0.20 | $ 94.00 |
| 10/12/2021 | MBD | Correspondence with Omni re: voting procedures motion issues | 0.10 | $ 47.00 |
| 10/12/2021 | MBD | Analysis of plan timeline issues | 0.40 | $ 188.00 |
| 10/13/2021 | MBD | Finalize stipulations extending answer deadlines | 0.20 | $ 94.00 |
| 10/13/2021 | MBD | Revise CompHealth settlement agreement | 0.20 | $ 94.00 |
| 10/13/2021 | MBD | Update preference settlement tracker | 0.10 | $ 47.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/13/2021 | MBD | Analysis of correspondence from A. Akinrinade re: NTT claim | 0.10 | $ 47.00 |
| 10/13/2021 | MBD | Correspondence with S. Prill re: Integra | 0.20 | $ 94.00 |
| 10/13/2021 | MBD | Analysis of issues re: People's Bank preference analysis | 0.90 | $ 423.00 |
| 10/13/2021 | MBD | Correspondence with A. Akinrinade re: NTT Data issues | 0.10 | $ 47.00 |
| 10/13/2021 | MBD | Analysis of requests for extensions of the answer deadline | 0.20 | $ 94.00 |
| 10/13/2021 | MBD | Telephone call with A. Akinrinade re: NTT | 0.60 | $ 282.00 |
| 10/13/2021 | MBD | Correspondence with counsel to Olympus re: stipulation extending answer deadline | 0.10 | $ 47.00 |
| 10/13/2021 | MBD | Telephone call with counsel to Saechow re: status of claim review | 0.10 | $ 47.00 |
| 10/13/2021 | MBD | Review of revised disclosure statement | 0.40 | $ 188.00 |
| 10/13/2021 | MBD | Correspondence to A. Isenberg and J. Hampton re: revised disclosure statement | 0.60 | $ 282.00 |
| 10/13/2021 | MBD | Correspondence with Omni re: plan solicitation issues | 0.30 | $ 141.00 |
| 10/13/2021 | MBD | Analysis of issues re: personal injury claims in plan | 0.20 | $ 94.00 |
| 10/14/2021 | MBD | Correspondence to Omni re: service of certification of no objection | 0.10 | $ 47.00 |
| 10/14/2021 | MBD | Review of certification of no objection for Reuter Hanney 9019 motion | 0.10 | $ 47.00 |
| 10/14/2021 | MBD | Analysis of list of open preference issues from J. Demmy | 0.20 | $ 94.00 |
| 10/14/2021 | MBD | Analysis of list of open preference matters in preparation for call with Eisner | 0.30 | $ 141.00 |
| 10/14/2021 | MBD | Telephone call with client team re: open preference issues | 1.10 | $ 517.00 |
| 10/14/2021 | MBD | Review of ninth omnibus claim objection | 0.80 | $ 376.00 |
| 10/14/2021 | MBD | Draft 9019 motion for Suture Express | 0.20 | $ 94.00 |
| 10/14/2021 | MBD | Review of additional claims for potential inclusion in ninth omnibus objection | 0.20 | $ 94.00 |
| 10/14/2021 | MBD | Correspondence to counsel to People's Bank re: preference demand | 0.20 | $ 94.00 |
| 10/14/2021 | MBD | Correspondence to counsel to Zimmer with response to settlement offer | 0.20 | $ 94.00 |
| 10/14/2021 | MBD | Draft settlement agreement with SA Comunale | 0.50 | $ 235.00 |
| 10/14/2021 | MBD | Analysis of issues re: Specialtycare preference defense | 1.90 | $ 893.00 |
| 10/14/2021 | MBD | Review of Health Sciences Law Group defense analysis | 0.80 | $ 376.00 |
| 10/14/2021 | MBD | Analysis of Champion Energy revisions to settlement agreement | 0.20 | $ 94.00 |
| 10/14/2021 | MBD | Correspondence with A. Isenberg re: revisions to disclosure statement | 0.20 | $ 94.00 |
| 10/14/2021 | MBD | Correspondence to counsel to Peraino re: continuance of pending motion to permit late filed claim | 0.10 | $ 47.00 |
| 10/15/2021 | MBD | Conference call with client team re: open case issues | 0.40 | $ 188.00 |
| 10/15/2021 | MBD | Correspondence to Omni re: service of claim objection and seal motion | 0.10 | $ 47.00 |
| 10/15/2021 | MBD | Draft tolling agreement for avoidance action | 0.20 | $ 94.00 |
| 10/15/2021 | MBD | Draft tolling agreement for avoidance action | 0.10 | $ 47.00 |
| 10/15/2021 | MBD | Draft tolling agreement for avoidance action | 0.10 | $ 47.00 |
| 10/15/2021 | MBD | Draft correspondence to Klehr, Crowell and Huron re: status of mediation and tolling agreements | 0.20 | $ 94.00 |
| 10/15/2021 | MBD | Further revise revised memo re: claim analysis overview | 0.40 | $ 188.00 |
| 10/15/2021 | MBD | Finalize motion to seal ninth omnibus objection | 0.10 | $ 47.00 |
| 10/15/2021 | MBD | Draft 9019 motion for CompHealth | 0.30 | $ 141.00 |
| 10/15/2021 | MBD | Correspondence to counsel to the Committee and the US Trustee with the sealed omnibus claim objection | 0.10 | $ 47.00 |
| 10/15/2021 | MBD | Correspondence to M. Almy re: tolling agreement for Crowell and payment detail | 0.20 | $ 94.00 |
| 10/15/2021 | MBD | Correspondence to counsel to Huron re: payment detail and tolling agreement | 0.20 | $ 94.00 |
| 10/15/2021 | MBD | Draft settlement agreement with Zimmer | 0.30 | $ 141.00 |
| 10/15/2021 | MBD | Telephone call with A. Isenberg re: timing of disclosure statement hearing | 0.40 | $ 188.00 |
| 10/15/2021 | MBD | Analysis of timing of disclosure statement hearing | 0.10 | $ 47.00 |
| 10/15/2021 | MBD | Analysis of timing of disclosure statement hearing | 0.20 | $ 94.00 |
| 10/15/2021 | MBD | Correspondence to counsel to Peraino and Carroll re: status of pending motion | 0.10 | $ 47.00 |
| 10/18/2021 | MBD | Correspondence to Omni re: service of court orders | 0.10 | $ 47.00 |
| 10/18/2021 | MBD | Correspondence to C. Pellegrini re: Saechow and Richards claims | 0.30 | $ 141.00 |
| 10/18/2021 | MBD | Analysis of 502(b)(7) issues re: breach of employment agreement claims | 0.40 | $ 188.00 |
| 10/18/2021 | MBD | Telephone call with J. Demmy, S. McGuire, J. Garcia re: open preference issues | 0.40 | $ 188.00 |
| 10/18/2021 | MBD | Update tracker to reflect status of settlements and responses received | 1.70 | $ 799.00 |
| 10/18/2021 | MBD | Draft 9019 motion for Orthofix | 0.30 | $ 141.00 |
| 10/18/2021 | MBD | Draft 9019 motion for CCJ Physics | 0.30 | $ 141.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/18/2021 | MBD | Review of timelines of next steps for pending preference actions | 0.20 | $ 94.00 |
| 10/18/2021 | MBD | Revise stipulation resolving NTT claim | 0.50 | $ 235.00 |
| 10/18/2021 | MBD | Correspondence to counsel to NTT re: preference demand and proposed resolution of claim | 0.20 | $ 94.00 |
| 10/18/2021 | MBD | Review of certification of no objection for 9019 motion | 0.10 | $ 47.00 |
| 10/18/2021 | MBD | Correspondence with A. Isenberg and J. Hampton re: hearing on voting procedures motions | 0.20 | $ 94.00 |
| 10/18/2021 | MBD | Correspondence with K. Robinson re: stay relief stipulation for Clarke-Johnson | 0.20 | $ 94.00 |
| 10/19/2021 | MBD | Review of novation motion | 0.50 | $ 235.00 |
| 10/19/2021 | MBD | Correspondence with J. Hampton re: call with Crowell & Moring | 0.10 | $ 47.00 |
| 10/19/2021 | MBD | Analysis of Crothall preference analysis | 0.70 | $ 329.00 |
| 10/19/2021 | MBD | Analysis of Central Admixture preference analysis | 0.60 | $ 282.00 |
| 10/19/2021 | MBD | Revise settlement agreement per Zimmer comments | 0.20 | $ 94.00 |
| 10/19/2021 | MBD | Correspondence to Zimmer re: revised settlement agreement | 0.10 | $ 47.00 |
| 10/19/2021 | MBD | Analysis of open questions re: Crothall preference analysis | 0.60 | $ 282.00 |
| 10/19/2021 | MBD | Correspondence with counsel to Cardinal Health re: status of preference analysis | 0.10 | $ 47.00 |
| 10/19/2021 | MBD | Correspondence to S. Voit re: questions regarding Tenet asset sale agreement | 0.10 | $ 47.00 |
| 10/19/2021 | MBD | Correspondence with counsel to Crowell & Moring re: executed tolling agreement | 0.20 | $ 94.00 |
| 10/19/2021 | MBD | Analysis of issues re: NTT admin claim | 0.30 | $ 141.00 |
| 10/19/2021 | MBD | Revise memo from J. Garcia re: overview of research on preference actions | 1.30 | $ 611.00 |
| 10/19/2021 | MBD | Correspondence to counsel to Peraino and Carroll re: status of stay relief motion | 0.20 | $ 94.00 |
| 10/19/2021 | MBD | Correspondence with K. Robinson re: status of Rorie/Tinsley matter | 0.30 | $ 141.00 |
| 10/19/2021 | MBD | Revise stay relief stipulation for Clarke-Johnson | 0.30 | $ 141.00 |
| 10/19/2021 | MBD | Correspondence with RRG re: Caldwell stay relief stipulation | 0.10 | $ 47.00 |
| 10/20/2021 | MBD | Correspondence to S. Prill with list of open preference matters | 0.10 | $ 47.00 |
| 10/20/2021 | MBD | Revise NTT Data stipulation | 0.30 | $ 141.00 |
| 10/20/2021 | MBD | Continue to revise memo with overview of preference research | 3.60 | $ 1,692.00 |
| 10/20/2021 | MBD | Telephone call with client team re: open preference issues | 1.20 | $ 564.00 |
| 10/20/2021 | MBD | Draft correspondence to Crothall re: proposed resolution of claims | 0.90 | $ 423.00 |
| 10/20/2021 | MBD | Correspondence to counsel to Champion Energy with fully executed settlement agreement and payment instructions | 0.20 | $ 94.00 |
| 10/20/2021 | MBD | Correspondence with S. McGuire re: updates to preference tracker | 0.10 | $ 47.00 |
| 10/21/2021 | MBD | Correspondence to Omni re: service of agenda | 0.20 | $ 94.00 |
| 10/21/2021 | MBD | Correspondence to Omni re: service of 9019 order | 0.10 | $ 47.00 |
| 10/21/2021 | MBD | Correspondence with Suture Express re: status of settlement payment | 0.10 | $ 47.00 |
| 10/21/2021 | MBD | Update preference settlement tracker | 0.20 | $ 94.00 |
| 10/21/2021 | MBD | Correspondence to S. McGuire re: status of pending preference matters | 0.20 | $ 94.00 |
| 10/21/2021 | MBD | Analysis of correspondence from People's Bank re: proposed resolution of claims | 0.10 | $ 47.00 |
| 10/21/2021 | MBD | Analysis of NTT comments to settlement agreement | 0.60 | $ 282.00 |
| 10/21/2021 | MBD | Review of research from M. Milana re: 502(b)(7) cap | 0.30 | $ 141.00 |
| 10/21/2021 | MBD | Correspondence to Conrad O'Brien re: 9019 order and settlement payment | 0.10 | $ 47.00 |
| 10/21/2021 | MBD | Correspondence to S. McGuire re: information needed for potential Huron complaint | 0.40 | $ 188.00 |
| 10/22/2021 | MBD | Correspondence to Omni re: service of agenda | 0.10 | $ 47.00 |
| 10/22/2021 | MBD | Finalize Eckert settlement agreement | 0.30 | $ 141.00 |
| 10/22/2021 | MBD | Correspondence to counsel to NTT Data re: claim stipulation | 0.10 | $ 47.00 |
| 10/22/2021 | MBD | Correspondence to counsel to Crothall re: preference demand | 0.20 | $ 94.00 |
| 10/22/2021 | MBD | Finalize NTT stipulation in preparation for filing | 0.20 | $ 94.00 |
| 10/25/2021 | MBD | Review of draft status report for preference actions | 0.20 | $ 94.00 |
| 10/25/2021 | MBD | Revise tracker to reflect status of settlements | 0.20 | $ 94.00 |
| 10/25/2021 | MBD | Review of certification of no objection for 9019 motion | 0.10 | $ 47.00 |
| 10/25/2021 | MBD | Review of monthly operating reports | 0.20 | $ 94.00 |
| 10/26/2021 | MBD | Correspondence to Omni re: service of 9019 motions | 0.30 | $ 141.00 |
| 10/26/2021 | MBD | Revise Arthrex 9019 motion | 0.30 | $ 141.00 |
| 10/26/2021 | MBD | Finalize Suture Express motion in preparation for filing | 0.20 | $ 94.00 |
| 10/26/2021 | MBD | Update preference tracker to reflect status of settlements | 0.40 | $ 188.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/26/2021 | MBD | Draft 9019 motion for Medical Doctor Associates | 0.30 | $ 141.00 |
| 10/26/2021 | MBD | Finalize 9019 motion for Orthofix | 0.10 | $ 47.00 |
| 10/26/2021 | MBD | Telephone call with J. DiNome re: question regarding preference complaints | 0.20 | $ 94.00 |
| 10/26/2021 | MBD | Correspondence to counsel to Huron re: tolling agreement | 0.10 | $ 47.00 |
| 10/26/2021 | MBD | Telephone call to counsel to Ramsey re: claim and coverage issues | 0.50 | $ 235.00 |
| 10/26/2021 | MBD | Correspondence with K. Robinson and counsel to Caldwell re: status of lifting of stay relief | 0.20 | $ 94.00 |
| 10/26/2021 | MBD | Correspondence with J. DiNome, R. Trenk and A. Akinrinade re: operating reports | 0.20 | $ 94.00 |
| 10/27/2021 | MBD | Correspondence to Omni re: service of certifications of no objection and court orders | 0.20 | $ 94.00 |
| 10/27/2021 | MBD | Review of status of pending preferences | 0.80 | $ 376.00 |
| 10/27/2021 | MBD | Analysis of issues re: impact of 502(b)(7) cap on Saechow claims | 1.30 | $ 611.00 |
| 10/27/2021 | MBD | Update claim and preference tracker to reflect orders entered | 0.30 | $ 141.00 |
| 10/27/2021 | MBD | Review of correspondence from S. Prill re: Medical Components matter | 0.10 | $ 47.00 |
| 10/27/2021 | MBD | Correspondence to Medical Components re: dismissal of preference action | 0.10 | $ 47.00 |
| 10/27/2021 | MBD | Correspondence to S. Voit re: question regarding Health Sciences Law Group | 0.10 | $ 47.00 |
| 10/27/2021 | MBD | Correspondence to S. Prill re: Health Sciences Law Group issues | 0.10 | $ 47.00 |
| 10/27/2021 | MBD | Revise memo re Saechow claims | 0.70 | $ 329.00 |
| 10/27/2021 | MBD | Correspondence to S. Prill re: People's Bank claim | 0.10 | $ 47.00 |
| 10/28/2021 | MBD | Review of notices of dismissal for Heery and Medical Components | 0.10 | $ 47.00 |
| 10/28/2021 | MBD | Correspondence with S. Voit and J. DiNome re: Health Sciences Law Group | 0.20 | $ 94.00 |
| 10/28/2021 | MBD | Telephone call with S. Prill, M. Novick, J. Demmy and A. Akinrinade re: open preference issues | 0.90 | $ 423.00 |
| 10/28/2021 | MBD | Draft 9019 motion for People's Bank | 0.30 | $ 141.00 |
| 10/28/2021 | MBD | Finalize Reed Smith settlement agreement | 0.20 | $ 94.00 |
| 10/28/2021 | MBD | Update preference tracker to reflect status of settlements | 0.40 | $ 188.00 |
| 10/28/2021 | MBD | Correspondence to S. McGuire re: preference status report | 0.20 | $ 94.00 |
| 10/29/2021 | MBD | Telephone call with S. McGuire re: responses to ninth omnibus objection | 0.20 | $ 94.00 |
| 10/29/2021 | MBD | Draft correspondence to A. Isenberg re: RRG inquiries regarding status of certain personal injury claims | 0.30 | $ 141.00 |
| 10/30/2021 | MBD | Update preference tracker to reflect status of settlements | 0.20 | $ 94.00 |
| 10/30/2021 | MBD | Correspondence to SA Comanule re: revised settlement agreement | 0.20 | $ 94.00 |
| 10/31/2021 | MBD | Draft correspondence to Health Sciences Law Group re: preference analysis | 0.80 | $ 376.00 |
| 10/31/2021 | MBD | Analysis of correspondence from S. Prill re: Cardinal Health preference analysis | 0.60 | $ 282.00 |
| 10/31/2021 | MBD | Draft 9019 motion for Champion Energy | 0.30 | $ 141.00 |
| | **MBD Total** | | **75.60** | **$ 35,532.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/1/2021 | MGN | Correspondence to and from J. Loughnane, counsel for Abiomed, regarding revisions to the Settlement Agreement and need for wire instructions | 0.30 | $ 183.00 |
| 10/1/2021 | MGN | Review and revise Settlement Agreement | 0.40 | $ 244.00 |
| 10/1/2021 | MGN | Correspondence to and from M. DiSabatino requesting wire transfer instructions and W-9 Form in connection with Abiomed Settlement Agreement | 0.10 | $ 61.00 |
| 10/1/2021 | MGN | Correspondence to J. Loughnane enclosing revised Settlement Agreement for his review, approval and execution | 0.20 | $ 122.00 |
| 10/1/2021 | MGN | Correspondence to and from C. Webb regarding receipt and review of defenses relating to BioFire Diagnostics | 0.20 | $ 122.00 |
| 10/1/2021 | MGN | Correspondence to S. Prill regarding preference defenses of BioFire Diagnostics and requesting her input on defense analysis | 0.20 | $ 122.00 |
| 10/4/2021 | MGN | Prepare for and participate in telephone conference with M. DiSabatino, J. Demmy, J. Garcia and S. McGuire regarding weekly status call discussing preference action and upcoming mediation | 0.60 | $ 366.00 |
| 10/4/2021 | MGN | Correspondence to and from J. Hampton regarding J. Friedman's action in light of pending litigation | 0.20 | $ 122.00 |
| 10/5/2021 | MGN | Review and revise Settlement Agreement with Abiomed | 0.20 | $ 122.00 |
| 10/5/2021 | MGN | Draft, review and revise Motion to Approve Settlement with Abiomed | 0.50 | $ 305.00 |
| 10/5/2021 | MGN | Correspondence to S. Prill requesting time to discuss preference defense analyses for Arthrex, bioMieux and Bio Fire Diagnostics | 0.10 | $ 61.00 |
| 10/5/2021 | MGN | Correspondence to M. DiSabatino enclosing Settlement Agreement and Motion to Approve for filing | 0.20 | $ 122.00 |
| 10/6/2021 | MGN | Correspondence to and from S. Prill regarding preference defenses for bioMieux and Bio-Fire Diagnostics | 0.20 | $ 122.00 |
| 10/6/2021 | MGN | Correspondence to and from S. Prill regarding participating in weekly meeting to discuss preference issues | 0.20 | $ 122.00 |
| 10/7/2021 | MGN | Telephone conference with S. Prill, A. Akinrinade, J. Demmy and M. DiSabatino discussing status of preference actions, settlement and issues relating thereto | 0.50 | $ 305.00 |
| 10/7/2021 | MGN | Correspondence to and from S. Prill confirming settlement terms regarding Arthrex | 0.20 | $ 122.00 |
| 10/7/2021 | MGN | Correspondence to and from M. Kelley from Arthrex negotiating settlement and next steps of drafting Settlement Agreement | 0.20 | $ 122.00 |
| 10/7/2021 | MGN | Draft, review and revise Settlement Agreement with Arthrex | 0.80 | $ 488.00 |
| 10/7/2021 | MGN | Correspondence to M. Kelley enclosing Settlement Agreement for his review and execution | 0.20 | $ 122.00 |
| 10/7/2021 | MGN | Correspondence to and from M. DiSabatino advising of additional language included in the Settlement Agreement when dealing with the defendants directly and/or their in-house counsel | 0.20 | $ 122.00 |
| 10/8/2021 | MGN | Review executed Settlement Agreement from Arthrex and forward to M. DiSabatino for execution | 0.20 | $ 122.00 |
| 10/8/2021 | MGN | Correspondence to and from M. Kelley enclosing executed Settlement Agreement | 0.20 | $ 122.00 |
| 10/8/2021 | MGN | Correspondence to and from M. DiSabatino regarding Stryker documents and defenses | 0.20 | $ 122.00 |
| 10/8/2021 | MGN | Review Stryker documents and correspondence relating to preference defense | 0.40 | $ 244.00 |
| 10/8/2021 | MGN | Review sample mediation statements in preparation for drafting the template for the mediation statement in connection with the preference actions | 0.50 | $ 305.00 |
| 10/11/2021 | MGN | Prepare for and participate in weekly status call with J. Demmy, M. DiSabatino, J. Garcia and S. McGuire | 0.50 | $ 305.00 |
| 10/11/2021 | MGN | Follow-up telephone conference with S. McGuire regarding drafting the Mediation Statement | 0.20 | $ 122.00 |
| 10/11/2021 | MGN | Correspondence to S. Prill inquiring as to receipt of payment for Abiomed | 0.20 | $ 122.00 |
| 10/11/2021 | MGN | Correspondence to J. Loughnane inquiring about the timing of the wire transfer of settlement funds in anticipation of Motion to Approve Settlement | 0.20 | $ 122.00 |
| 10/11/2021 | MGN | Correspondence to S. Prill regarding status of reviewing the preference defenses for Biomieux and Bio-Fire Diagnostics | 0.20 | $ 122.00 |
| 10/11/2021 | MGN | Correspondence to and from A. Pressman, counsel for Bio-Rad inquiring regarding receipt of preference defense analysis in light of upcoming answer deadline | 0.20 | $ 122.00 |
| 10/11/2021 | MGN | Review preference defense analysis from Bio-Rad | 0.50 | $ 305.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/11/2021 | MGN | Correspondence to D. Molero and D. Guess inquiring as to receipt of preference analysis | 0.10 | $ 61.00 |
| 10/11/2021 | MGN | Review correspondence and supporting documentation from Shades of Green regarding preference defense position | 0.50 | $ 305.00 |
| 10/11/2021 | MGN | Correspondence to and from J. Torrente regarding discuss preference analysis | 0.30 | $ 183.00 |
| 10/11/2021 | MGN | Correspondence to M. Kelley to inquire as to timing of receipt of wire transfer with settlement funds in anticipation of Motion to Approve Settlement | 0.30 | $ 183.00 |
| 10/11/2021 | MGN | Correspondence to L. Purkey regarding preference demand against Stryker and inquiring as to preference defense analysis | 0.40 | $ 244.00 |
| 10/12/2021 | MGN | Correspondence to and from M. DiSabatino requesting information on claims objection with Shades of Green, issues regarding defenses presented including assumption of contract defense | 0.30 | $ 183.00 |
| 10/12/2021 | MGN | Follow-up correspondence to and from M. DiSabatino inquiring as to objection to clams and link to claims agent website, date of acquisition and termination language in service agreements | 0.30 | $ 183.00 |
| 10/12/2021 | MGN | Review multiple versions of complaint and issues relating to templates and differences between versions of the complaints | 0.20 | $ 122.00 |
| 10/12/2021 | MGN | Correspondence to and from S. McGuire regarding same | 0.20 | $ 122.00 |
| 10/12/2021 | MGN | Begin to draft mediation template | 1.20 | $ 732.00 |
| 10/12/2021 | MGN | Correspondence to and from M. DiSabatino regarding defenses and issues relating to Water Review Board | 0.10 | $ 61.00 |
| 10/12/2021 | MGN | Review correspondence from Water Review Board detailing preference defenses | 0.20 | $ 122.00 |
| 10/12/2021 | MGN | Correspondence to and from M. DiSabatino regarding same and advising her to file Motion to Approve Settlement Agreement with Abiomed | 0.20 | $ 122.00 |
| 10/12/2021 | MGN | Correspondence to and from A. Akinrinade confirming settlement payment received from Abiomed | 0.10 | $ 61.00 |
| 10/13/2021 | MGN | Telephone conference with J. Demmy discussing format of Mediation Statement template and issues relating thereto | 0.50 | $ 305.00 |
| 10/13/2021 | MGN | Correspondence to and from M. DiSabatino and J. Garcia inquiring whether research was completed on the elements to prove a transfer in the Third Circuit under Section 547(b) of the Bankruptcy Code | 0.10 | $ 61.00 |
| 10/14/2021 | MGN | Review preference analyses from S. Prill regarding Bimieux and Bio Fire Diagnostics | 0.50 | $ 305.00 |
| 10/14/2021 | MGN | Correspondence to and from S. Prill regarding same | 0.10 | $ 61.00 |
| 10/14/2021 | MGN | Correspondence to and from D. Guess inquiring as to receipt of preference defense analyses from Medtronic | 0.10 | $ 61.00 |
| 10/18/2021 | MGN | Telephone conference with case team to discuss status of preference actions, Procedures Order, upcoming mediations, Mediation Statement and issues related to multiple adversary proceedings | 0.50 | $ 305.00 |
| 10/18/2021 | MGN | Follow-up telephone conference with S. McGuire regarding drafting Mediation Statement and issues relating thereto | 0.20 | $ 122.00 |
| 10/18/2021 | MGN | Review lengthy memo of preference research in the Third Circuit prepared by J. Garcia | 1.10 | $ 671.00 |
| 10/18/2021 | MGN | Draft, review and revise Mediation Statement | 4.50 | $ 2,745.00 |
| 10/18/2021 | MGN | Review timeline under Procedures Order | 0.20 | $ 122.00 |
| 10/18/2021 | MGN | Correspondence to and from M. DiSabatino confirming status of certain preference matters | 0.10 | $ 61.00 |
| 10/19/2021 | MGN | Telephone conference with J. Garcia requesting additional research in connection with Mediation Statement template | 0.20 | $ 122.00 |
| 10/19/2021 | MGN | Correspondence to and from J. Garcia regarding same | 0.10 | $ 61.00 |
| 10/19/2021 | MGN | Correspondence to and from M. Kelley regarding receipt of settlement payment and timing of same | 0.20 | $ 122.00 |
| 10/19/2021 | MGN | Correspondence to and from C. Webb inquiring as to the status of the preference demands against Biomieux and Bio-Fire Diagnostics | 0.20 | $ 122.00 |
| 10/20/2021 | MGN | Telephone conference with preference team including S. Prill, M. DiSabatino and J. Demmy regarding status of preference actions and defenses | 0.30 | $ 183.00 |
| 10/20/2021 | MGN | Follow-up telephone conference with S. Prill discussing the preference defenses for Biomerieux, Bio-Fire Diagnostics and Bio-Rad | 0.60 | $ 366.00 |
| 10/20/2021 | MGN | Follow-up correspondence to C. Webb advising her of the status of CRO's review of preference defense for Biomerieux and Bio-Fire Diagnostics | 0.20 | $ 122.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/20/2021 | MGN | Correspondence to and from A. Pressman regarding review of preference defenses of Bio-Rad | 0.20 | $ 122.00 |
| 10/20/2021 | MGN | Correspondence to and from S. McGuire reviewing preference tracker and confirming status of settlement negotiations with Arthrex, Biomerieux, Bio-Fire Diagnostics, and Bio-Rad Laboratories | 0.20 | $ 122.00 |
| 10/20/2021 | MGN | Correspondence to A. Akinrinade confirming receipt of Arthrex settlement payment | 0.10 | $ 61.00 |
| 10/20/2021 | MGN | Correspondence to M. DiSabatino scheduling a time to discuss Mediation Statement template and cumulative research of preference defenses | 0.20 | $ 122.00 |
| 10/22/2021 | MGN | Telephone conference with S. McGuire reviewing the Mediation template, revisions thereto, and circulating a revised draft of same | 0.90 | $ 549.00 |
| 10/22/2021 | MGN | Multiple correspondence to S. McGuire enclosing information to include in Mediation Statement | 0.60 | $ 366.00 |
| 10/25/2021 | MGN | Prepare for and participate in conference call with case team regarding status of preference actions, creation of status report, review and revise template to Mediation Statement and related issues | 0.60 | $ 366.00 |
| 10/25/2021 | MGN | Follow-up telephone conference with S. McGuire regarding same and taking over preference actions for PATHS and Germaine | 0.40 | $ 244.00 |
| 10/25/2021 | MGN | Review correspondence between S. McGuire and opposing counsel regarding PATHS and Germain preference defense actions | 0.30 | $ 183.00 |
| 10/25/2021 | MGN | Correspondence to and from A. Akinrinade confirming receipt of settlement payment from Arthrex | 0.10 | $ 61.00 |
| 10/25/2021 | MGN | Correspondence to J. Demmy and M. DiSabatino enclosing sample mediator letter | 0.20 | $ 122.00 |
| 10/25/2021 | MGN | Draft, review and revise Motion to Approve Settlement with Arthrex | 0.50 | $ 305.00 |
| 10/25/2021 | MGN | Correspondence to M. DiSabatino enclosing Motion to Approve Settlement with Arthrex for filing | 0.10 | $ 61.00 |
| 10/25/2021 | MGN | Correspondence to and from C. Webb regarding our client's review of defense analysis for Bio-Fire Diagnostics | 0.40 | $ 244.00 |
| 10/25/2021 | MGN | Correspondence to and from C. Webb accepting settlement offer from BioMerieux | 0.20 | $ 122.00 |
| 10/25/2021 | MGN | Review Stryker documents | 0.30 | $ 183.00 |
| 10/25/2021 | MGN | Correspondence to L. Purkey inquiring as to the status of receipt of the documents and preference analysis for several Stryker entities | 0.20 | $ 122.00 |
| 10/25/2021 | MGN | Correspondence to S. Prill inquiring as to status of her review of defense analysis for Bio-Rad | 0.20 | $ 122.00 |
| 10/25/2021 | MGN | Correspondence to M. Harper at Water Revenue Board inquiring as to receipt of preference defense analysis | 0.20 | $ 122.00 |
| 10/26/2021 | MGN | Correspondence to and from M. DiSabatino regarding filing Motion to Approve Settlement with Arthrex | 0.10 | $ 61.00 |
| 10/26/2021 | MGN | Correspondence to and from L. Purkey, opposing counsel, regarding timing of receiving defense analysis for Stryker | 0.10 | $ 61.00 |
| 10/26/2021 | MGN | Correspondence to and from E. Kennedy, opposing counsel, regarding preference defense analysis relating to Germaine | 0.10 | $ 61.00 |
| 10/26/2021 | MGN | Correspondence to and from C. Webb regarding settlement with BioMerieux and continued negotiations regarding settlement of Bio-Fire | 0.20 | $ 122.00 |
| 10/26/2021 | MGN | Correspondence to and from S. Prill regarding settlement parameters and defenses in connection with demand against Bio-Rad | 0.20 | $ 122.00 |
| 10/26/2021 | MGN | Correspondence to and from M. Harper, opposing counsel, regarding receipt of information relating to defenses in connection with demand upon the Water Revenue Board | 0.20 | $ 122.00 |
| 10/28/2021 | MGN | Prepare for and participate in conference call with J. Demmy, M. DiSabatino and S. Prill regarding status of open preference demands, complaints, resolution and expiration of December Tolling Agreement | 1.00 | $ 610.00 |
| 10/28/2021 | MGN | Correspondence to C. Webb regarding documenting settlement for BioMerieux | 0.20 | $ 122.00 |
| 10/29/2021 | MGN | Review status report and confirm it is appropriate for filing | 0.50 | $ 305.00 |
| 10/29/2021 | MGN | Correspondence to J. Demmy and M. DiSabatino regarding same | 0.20 | $ 122.00 |
|  | **MGN Total** |  | **32.00** | **$ 19,520.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/1/2021 | MM | E-mails with Conrad O'Brien re: settlement of preference demand | 0.20 | $ 157.00 |
| 10/1/2021 | MM | E-mail from S. Brown re: settlement of cross-motion | 0.20 | $ 157.00 |
| 10/1/2021 | MM | E-mail to J. DiNome re: settlement of Conrad O'Brien preference claim | 0.20 | $ 157.00 |
| 10/1/2021 | MM | E-mails with Conrad O'Brien to finalize settlement | 0.20 | $ 157.00 |
| 10/1/2021 | MM | Further e-mails with Conrad O'Brien re: settlement of preference claims | 0.20 | $ 157.00 |
| 10/1/2021 | MM | Telephone call with J. Demmy and M. DiSabatino re: Medline claim issues | 0.40 | $ 314.00 |
| 10/1/2021 | MM | Call with Committee counsel re: global settlement | 1.00 | $ 785.00 |
| 10/1/2021 | MM | E-mail from S. Uhland re: plan language from Alta Mesa case | 0.20 | $ 157.00 |
| 10/1/2021 | MM | Call with Mediator re: extending standstill agreement | 0.30 | $ 235.50 |
| 10/1/2021 | MM | Call with J. Hampton and A. Isenberg re: extending standstill agreement | 0.20 | $ 157.00 |
| 10/1/2021 | MM | Call with A. Wilen and J. DiNome re: extending standstill agreement | 0.30 | $ 235.50 |
| 10/1/2021 | MM | Telephone call with C. Lee re: insurance / coverage issues | 0.60 | $ 471.00 |
| 10/1/2021 | MM | E-mails between MBNF and HSRE confirming ability to share settlement grid with CONA | 0.20 | $ 157.00 |
| 10/1/2021 | MM | E-mail from J. Hampton to Mediator re: extending standstill | 0.20 | $ 157.00 |
| 10/1/2021 | MM | E-mail and telephone call with A. Dennis re: insurance research | 0.30 | $ 235.50 |
| 10/1/2021 | MM | E-mails with E. Fenton re: review of MBNF complaint | 0.20 | $ 157.00 |
| 10/1/2021 | MM | Telephone call with J. Hampton and A. Isenberg re: global settlement | 0.90 | $ 706.50 |
| 10/1/2021 | MM | Call with A. Isenberg re: standstill issues | 0.20 | $ 157.00 |
| 10/1/2021 | MM | Review of e-mail from TJ Li re: standstill proposal | 0.20 | $ 157.00 |
| 10/1/2021 | MM | E-mails with C. Mears and S. McGuire re: document production to Carrier | 0.30 | $ 235.50 |
| 10/1/2021 | MM | Telephone call with A. Isenberg re: mediation issues | 0.20 | $ 157.00 |
| 10/1/2021 | MM | Call with J. DiNome and A. Wilen re: MBNF proposed settlement | 1.20 | $ 942.00 |
| 10/2/2021 | MM | E-mails with J. DiNome re: MCare information | 0.20 | $ 157.00 |
| 10/2/2021 | MM | Draft Conrad O'Brien 9019 motion | 0.70 | $ 549.50 |
| 10/2/2021 | MM | E-mail to Conrad O'Brien re: 9019 motion | 0.20 | $ 157.00 |
| 10/2/2021 | MM | Begin drafting Vicinity / HSRE stipulation | 0.70 | $ 549.50 |
| 10/2/2021 | MM | Telephone call with J. Hampton re: mediator calls / MBNF's proposed milestones | 0.80 | $ 628.00 |
| 10/2/2021 | MM | Telephone call with Mediator re: status of mediation / MBNF's proposed milestones | 0.30 | $ 235.50 |
| 10/2/2021 | MM | Call with Mediator and MBNF's counsel re: standstill agreement | 0.60 | $ 471.00 |
| 10/2/2021 | MM | E-mails with MBNF's counsel confirming standstill | 0.20 | $ 157.00 |
| 10/3/2021 | MM | Draft order and stipulation to settle Vicinity administrative claim motion and HSRE's cross motion | 1.60 | $ 1,256.00 |
| 10/3/2021 | MM | E-mail to A. Isenberg re: draft stipulation to settle Vicinity administrative claim motion and HSRE's cross motion | 0.10 | $ 78.50 |
| 10/3/2021 | MM | E-mail to Committee counsel re: continuing mediation / standstill | 0.20 | $ 157.00 |
| 10/3/2021 | MM | Call with Committee counsel re: standstill, mediation and plan | 0.60 | $ 471.00 |
| 10/3/2021 | MM | E-mail to HSRE re: continuing mediation / standstill | 0.20 | $ 157.00 |
| 10/3/2021 | MM | Finalize and send document request letter to carrier's counsel | 0.40 | $ 314.00 |
| 10/3/2021 | MM | Review of and revise settlement demand letter to S. Uhland | 0.20 | $ 157.00 |
| 10/3/2021 | MM | E-mails with A. Isenberg and J. Hampton re: draft settlement demand letter to S. Uhland | 0.20 | $ 157.00 |
| 10/3/2021 | MM | Telephone call with A. Bilus re: litigation issues | 0.50 | $ 392.50 |
| 10/3/2021 | MM | Telephone call with J. Hampton re: mediation strategy issues | 0.50 | $ 392.50 |
| 10/3/2021 | MM | Telephone call with A. Isenberg re: plan issues | 0.20 | $ 157.00 |
| 10/4/2021 | MM | Review and approve RRG motion | 0.50 | $ 392.50 |
| 10/4/2021 | MM | E-mails with A. Isenberg and R. Warren re: finalizing RRG motion | 0.20 | $ 157.00 |
| 10/4/2021 | MM | Call with C. Lee re: subrogation issues | 0.80 | $ 628.00 |
| 10/4/2021 | MM | E-mails with Conrad O'Brien re: final approval of 9019 settlement motion | 0.20 | $ 157.00 |
| 10/4/2021 | MM | E-mails with R. Warren re: Conrad O'Brien 9019 motion | 0.20 | $ 157.00 |
| 10/4/2021 | MM | Review of, revise and circulate order and stipulation to resolve Vicinity's administrative claim motion and HSRE's cross motion | 0.40 | $ 314.00 |
| 10/4/2021 | MM | E-mails with C. Mears re: production of documents to carrier | 0.20 | $ 157.00 |
| 10/4/2021 | MM | Telephone call with J. DiNome and A. Wilen re: standstill / global settlement issues | 0.60 | $ 471.00 |
| 10/4/2021 | MM | E-mails with R. Warren re: status of discovery | 0.20 | $ 157.00 |
| 10/4/2021 | MM | Review of and revise settlement letter | 0.20 | $ 157.00 |
| 10/4/2021 | MM | Telephone call with J. Hampton re: settlement letter | 0.20 | $ 157.00 |
| 10/4/2021 | MM | E-mail from Judge Carey re: 10/10 mediation meeting | 0.20 | $ 157.00 |
| 10/4/2021 | MM | Review of e-mail from A. Isenberg re: responding to MBNF issues | 0.10 | $ 78.50 |
| 10/4/2021 | MM | E-mails with S. Brown re: Lender's participation in mediation | 0.20 | $ 157.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/4/2021 | MM | Call with Tenet's counsel re: status | 0.30 | $ 235.50 |
| 10/4/2021 | MM | Finalize and send settlement letter to S. Uhland | 0.30 | $ 235.50 |
| 10/4/2021 | MM | Further e-mails with S. Brown re: Lender's participation in upcoming mediation | 0.20 | $ 157.00 |
| 10/4/2021 | MM | Telephone call with J. Hampton re: Tenet's settlement position | 0.20 | $ 157.00 |
| 10/4/2021 | MM | E-mail from TJ Li re: mediation scheduling | 0.10 | $ 78.50 |
| 10/4/2021 | MM | E-mails coordinating call with HSRE's counsel | 0.20 | $ 157.00 |
| 10/4/2021 | MM | Call with J. Hampton re: insurance issues | 0.50 | $ 392.50 |
| 10/5/2021 | MM | Participate in group call with J. DiNome and A. Wilen re: update on case issues and global settlement | 1.70 | $ 1,334.50 |
| 10/5/2021 | MM | E-mails and telephone call with R. Warren re: agenda for 10/12 hearing | 0.30 | $ 235.50 |
| 10/5/2021 | MM | Review and approve agenda for 10/12 hearing | 0.10 | $ 78.50 |
| 10/5/2021 | MM | Call with Committee counsel re: settlement / mediation | 0.40 | $ 314.00 |
| 10/5/2021 | MM | Call with J. Hampton re: updated settlement grid | 0.90 | $ 706.50 |
| 10/5/2021 | MM | E-mails and telephone call with J. Hampton re: Committee's position on mediation prospect | 0.20 | $ 157.00 |
| 10/5/2021 | MM | E-mails with J. Hampton and A. Bilus re: litigation issues | 0.20 | $ 157.00 |
| 10/5/2021 | MM | Telephone call with A. Isenberg re: settlement / mediation | 0.20 | $ 157.00 |
| 10/5/2021 | MM | Review of e-mails between J. Hampton and S. Uhland re: insurance issues | 0.20 | $ 157.00 |
| 10/6/2021 | MM | E-mails with M. Milana re: motion to seal unredacted exhibit to motion to enter into assignment and novation agreement | 0.20 | $ 157.00 |
| 10/6/2021 | MM | Review and comment on ordinary course professional invoices | 0.20 | $ 157.00 |
| 10/6/2021 | MM | E-mail from T. Judge re: call to discuss mediation | 0.20 | $ 157.00 |
| 10/6/2021 | MM | E-mails from S. Uhland re: mediation issues | 0.20 | $ 157.00 |
| 10/6/2021 | MM | E-mails from J. Hampton re: D&O subrogation issues | 0.20 | $ 157.00 |
| 10/6/2021 | MM | E-mails from J. DiNome re: D&O / insurance issues | 0.20 | $ 157.00 |
| 10/6/2021 | MM | E-mails confirming call with Mediator on 10/7 | 0.20 | $ 157.00 |
| 10/6/2021 | MM | E-mails with Mediator re: call to discuss mediation schedule /timing | 0.20 | $ 157.00 |
| 10/6/2021 | MM | E-mail and telephone call with C. Lee re: subrogation issues | 0.80 | $ 628.00 |
| 10/6/2021 | MM | E-mail from C. Kline re: litigation issues | 0.10 | $ 78.50 |
| 10/6/2021 | MM | Call with T. Judge  (counsel to carrier) re: D&O claims / issues | 0.60 | $ 471.00 |
| 10/7/2021 | MM | E-mails with R. Warren re: approval to cancel 10/14 hearing | 0.20 | $ 157.00 |
| 10/7/2021 | MM | Call with Mediator re: mediation issues | 0.50 | $ 392.50 |
| 10/7/2021 | MM | Call with A. Wilen and J. DiNome re: mediation issues | 0.70 | $ 549.50 |
| 10/8/2021 | MM | E-mail with J. DiNome re: upcoming call with J. Freedman | 0.40 | $ 314.00 |
| 10/8/2021 | MM | Telephone call with A. Wilen, A. Akinrinade, S. Prill, W. Pederson, J. Hampton M. DiSabatino, and J. DiNome re: mediation issues | 0.50 | $ 392.50 |
| 10/8/2021 | MM | E-mails with D. Barney re: Vicinity / HSRE order and stipulation | 0.20 | $ 157.00 |
| 10/8/2021 | MM | Zoom call with J. DiNome and A. Wilen re: mediation issues | 1.20 | $ 942.00 |
| 10/8/2021 | MM | Multiple conferences with J. Hampton re: mediation issues | 0.50 | $ 392.50 |
| 10/8/2021 | MM | Call with J. Hampton and A. Isenberg re: mediation issues | 0.30 | $ 235.50 |
| 10/8/2021 | MM | Review of letter from counsel in response to demand letter | 0.30 | $ 235.50 |
| 10/8/2021 | MM | Call with S. Uhland re: status of mediation | 0.40 | $ 314.00 |
| 10/8/2021 | MM | Call with J. DiNome and A. Isenberg re: mediation issues | 0.40 | $ 314.00 |
| 10/8/2021 | MM | Call with Judge Carey re: mediation issues | 0.20 | $ 157.00 |
| 10/8/2021 | MM | Call with A. Isenberg re: bullet points for mediation settlement | 0.10 | $ 78.50 |
| 10/8/2021 | MM | Review of e-mails from A. Isenberg and J. Hampton re: mediation settlement proposal | 0.20 | $ 157.00 |
| 10/8/2021 | MM | E-mail from C. Lee re: subrogation issues | 0.20 | $ 157.00 |
| 10/8/2021 | MM | Review of updated mediation proposal | 0.20 | $ 157.00 |
| 10/8/2021 | MM | Telephone call with J. Hampton and A. Isenberg re: mediation settlement proposal | 0.50 | $ 392.50 |
| 10/8/2021 | MM | E-mails with S. Brown re: mediation proposal | 0.20 | $ 157.00 |
| 10/9/2021 | MM | Call with J. Hampton, A. Isenberg, J. DiNome and A. Wilen re: mediation proposal | 1.40 | $ 1,099.00 |
| 10/9/2021 | MM | Telephone calls with J. Hampton re: mediation issues | 0.30 | $ 235.50 |
| 10/9/2021 | MM | Call with J. DiNome and A. Wilen re: mediation status | 0.40 | $ 314.00 |
| 10/9/2021 | MM | Call with Mediator re: mediation issues | 0.40 | $ 314.00 |
| 10/9/2021 | MM | Further telephone call with J. Hampton re: mediation issues | 0.20 | $ 157.00 |
| 10/9/2021 | MM | Review of correspondence between J. Hampton to S. Brown re: mediation proposal | 0.20 | $ 157.00 |
| 10/10/2021 | MM | E-mail to S. Brown re: Vicinity / HSRE stipulation | 0.10 | $ 78.50 |
| 10/10/2021 | MM | Review of MBNF complaint, redact alleged confidential information | 1.50 | $ 1,177.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/10/2021 | MM | E-mail to J. Hampton and A. Isenberg re: redacting complaint | 0.20 | $ 157.00 |
| 10/10/2021 | MM | Review of and revise draft MBNF discovery | 1.00 | $ 785.00 |
| 10/10/2021 | MM | Telephone call with Mediator re: mediation issues | 0.30 | $ 235.50 |
| 10/10/2021 | MM | Zoom call with mediation parties re: mediation session | 0.40 | $ 314.00 |
| 10/10/2021 | MM | Call with J. Hampton, A. Isenberg, A. Wilen and J. DiNome re: MBNF proposal | 1.50 | $ 1,177.50 |
| 10/10/2021 | MM | Conference calls with J. Hampton and A. Isenberg re: strategy if mediation ends / MBNF proposal / mediation strategy | 3.20 | $ 2,512.00 |
| 10/10/2021 | MM | E-mail to Committee counsel re: MBNF discovery | 0.20 | $ 157.00 |
| 10/10/2021 | MM | Call with A. Isenberg and J. Hampton re: mediation issues | 0.20 | $ 157.00 |
| 10/10/2021 | MM | Call with HSRE's counsel re: mediation issues | 0.80 | $ 628.00 |
| 10/11/2021 | MM | Review of HSRE's mark up of the Vicinity / HSRE stipulation | 0.20 | $ 157.00 |
| 10/11/2021 | MM | E-mails with M. DiSabatino re: preference issues | 0.20 | $ 157.00 |
| 10/11/2021 | MM | E-mails with A. Isenberg re: HSRE's comments to Vicinity/HSRE stipulation and order | 0.20 | $ 157.00 |
| 10/11/2021 | MM | E-mail from HSRE's counsel re: revised Vicinity/HSRE stipulation and order | 0.10 | $ 78.50 |
| 10/11/2021 | MM | E-mail from Committee counsel re: protective pleadings | 0.20 | $ 157.00 |
| 10/11/2021 | MM | Review and revise Committee's protective pleadings | 2.90 | $ 2,276.50 |
| 10/11/2021 | MM | E-mail to Committee counsel re: protective pleadings | 0.20 | $ 157.00 |
| 10/11/2021 | MM | Further e-mails with Committee counsel re: protective pleadings | 0.30 | $ 235.50 |
| 10/11/2021 | MM | E-mail from C. Kline re: protective pleadings | 0.10 | $ 78.50 |
| 10/11/2021 | MM | Preliminary review of protective pleadings | 0.40 | $ 314.00 |
| 10/11/2021 | MM | Telephone call with A. Isenberg re: protective pleadings | 0.20 | $ 157.00 |
| 10/11/2021 | MM | Call with J. Hampton and A. Isenberg re: protective pleadings | 0.60 | $ 471.00 |
| 10/11/2021 | MM | Zoom call with Mediator re: status of mediation issues / standstill | 0.30 | $ 235.50 |
| 10/11/2021 | MM | Follow up call with J. Hampton and A. Isenberg re: status of mediation issues / standstill | 0.30 | $ 235.50 |
| 10/11/2021 | MM | E-mails with Committee counsel re: objection to pending motion | 0.20 | $ 157.00 |
| 10/11/2021 | MM | E-mails with TJ Li re: continuation of standstill agreement | 0.20 | $ 157.00 |
| 10/11/2021 | MM | Review of e-mail from J. Hampton to Mediator re: proposal | 0.20 | $ 157.00 |
| 10/11/2021 | MM | E-mails with S. Brown re: call to discuss proposal / mediation issues | 0.20 | $ 157.00 |
| 10/11/2021 | MM | Call with A. Wilen and J. DiNome re: update on status / negotiations | 0.70 | $ 549.50 |
| 10/11/2021 | MM | E-mails from Mediator re: communication with Tenet mediator | 0.20 | $ 157.00 |
| 10/11/2021 | MM | Call with J. Hampton and A. Isenberg re: HSRE proposal | 2.10 | $ 1,648.50 |
| 10/12/2021 | MM | Call with HSRE's counsel re: mediation issues | 0.50 | $ 392.50 |
| 10/12/2021 | MM | Call with Tenet's counsel re: mediation issues | 0.30 | $ 235.50 |
| 10/12/2021 | MM | Review of and revise litigation pleadings | 2.40 | $ 1,884.00 |
| 10/12/2021 | MM | Draft A. Wilen declaration for protective pleadings | 1.00 | $ 785.00 |
| 10/12/2021 | MM | Review and add J. Hampton's comments to litigation pleadings | 0.80 | $ 628.00 |
| 10/12/2021 | MM | E-mail updated litigation pleadings to Committee counsel | 0.20 | $ 157.00 |
| 10/12/2021 | MM | Further e-mails with TJ Li re: extension of standstill agreement | 0.20 | $ 157.00 |
| 10/12/2021 | MM | E-mails with M. DiSabatino and A. Isenberg re: disclosure statement | 0.20 | $ 157.00 |
| 10/13/2021 | MM | Telephone call with J. Hampton re: mediation issues | 0.20 | $ 157.00 |
| 10/13/2021 | MM | E-mail from J. Hampton re: mediation update | 0.20 | $ 157.00 |
| 10/13/2021 | MM | E-mail from Committee counsel re: further changes to litigation pleadings | 0.20 | $ 157.00 |
| 10/13/2021 | MM | Call with J. Hampton and A. Isenberg re: mediation / standstill issues | 1.20 | $ 942.00 |
| 10/13/2021 | MM | Call with J. DiNome and A. Wilen re: mediation issues | 1.20 | $ 942.00 |
| 10/13/2021 | MM | Review of e-mails between J. Hampton, M. DiSabatino and A. Isenberg re: disclosure statement | 0.20 | $ 157.00 |
| 10/14/2021 | MM | Telephone call with A. Wilen re: mediation issues | 0.70 | $ 549.50 |
| 10/14/2021 | MM | Review and comment upon draft e-mail to Mediator re: global settlement | 0.20 | $ 157.00 |
| 10/14/2021 | MM | Telephone call with A. Isenberg and J. Hampton re: draft e-mail to Mediator regarding global settlement | 0.20 | $ 157.00 |
| 10/14/2021 | MM | Call with J. Hampton re: prepare for call with Tenet | 0.20 | $ 157.00 |
| 10/14/2021 | MM | Call with Tenet and counsel re: mediation | 0.70 | $ 549.50 |
| 10/14/2021 | MM | Follow up call with J. Hampton and A. Wilen re: Tenet issues | 0.40 | $ 314.00 |
| 10/14/2021 | MM | Review of, revise and circulate declaration in support of protective pleadings | 0.70 | $ 549.50 |
| 10/14/2021 | MM | Review and dissolve with J. Hampton re: Tenet proposal | 0.40 | $ 314.00 |
| 10/14/2021 | MM | Telephone call with Tenet's counsel re: mediation issues | 0.20 | $ 157.00 |
| 10/14/2021 | MM | E-mail to Committee re: call to discuss mediation | 0.20 | $ 157.00 |
| 10/14/2021 | MM | Call with HSRE's counsel re: mediation issues | 0.80 | $ 628.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/14/2021 | MM | Call with J. Hampton and A. Isenberg re: HSRE mediation issues | 0.40 | $ 314.00 |
| 10/14/2021 | MM | E-mails with M. DiSabatino and A. Isenberg re: updated disclosure statement | 0.20 | $ 157.00 |
| 10/14/2021 | MM | E-mails with A. Isenberg re: US Trustee's plan and disclosure statement comments | 0.20 | $ 157.00 |
| 10/14/2021 | MM | Telephone call with A. Isenberg re: disclosure statement / plan issues | 0.20 | $ 157.00 |
| 10/15/2021 | MM | Participate in call with A. Wilen and J. DiNome re: case issues | 1.10 | $ 863.50 |
| 10/15/2021 | MM | E-mails with Committee counsel re: call to discuss discovery | 0.20 | $ 157.00 |
| 10/15/2021 | MM | Call with Committee counsel re: mediation status | 0.70 | $ 549.50 |
| 10/15/2021 | MM | E-mail from Committee counsel re: comments to discovery | 0.20 | $ 157.00 |
| 10/15/2021 | MM | E-mails from Mediator re: mediation process | 0.20 | $ 157.00 |
| 10/15/2021 | MM | E-mail from C. Kline re: procedural issue for protective pleadings | 0.20 | $ 157.00 |
| 10/15/2021 | MM | E-mail to J. DiNome and A. Wilen re: Ernst & Young demand letter | 0.20 | $ 157.00 |
| 10/15/2021 | MM | Call with A. Wilen and J. DiNome re: mediation offer | 0.50 | $ 392.50 |
| 10/15/2021 | MM | Call with J. Hampton re: revisions to mediation proposal | 0.40 | $ 314.00 |
| 10/16/2021 | MM | Review and circulate Mediator's invoice for September | 0.20 | $ 157.00 |
| 10/16/2021 | MM | Detailed review of protective pleadings | 0.60 | $ 471.00 |
| 10/16/2021 | MM | E-mail to J. Hampton and A. Isenberg re: detailed "to do" list | 0.40 | $ 314.00 |
| 10/16/2021 | MM | Call with J. Hampton, A. Isenberg, C. Kline and A. Bilus re: protective pleadings | 1.20 | $ 942.00 |
| 10/16/2021 | MM | E-mail with A. Wilen re: call to discuss declaration | 0.20 | $ 157.00 |
| 10/16/2021 | MM | Call with J. Hampton and A. Isenberg re: strategy for responding to end of standstill agreement with MBNF | 1.10 | $ 863.50 |
| 10/17/2021 | MM | Review of and revise discovery in connection with chapter 11 trustee motion | 1.50 | $ 1,177.50 |
| 10/17/2021 | MM | Telephone call with R. Warren re: discovery in connection with chapter 11 trustee motion | 0.40 | $ 314.00 |
| 10/17/2021 | MM | Review of e-mails with J. Hampton and A. Isenberg re: redacting the complaint | 0.30 | $ 235.50 |
| 10/17/2021 | MM | Review of and revise complaint redactions | 0.20 | $ 157.00 |
| 10/17/2021 | MM | E-mail to J. Hampton and A. Isenberg re: redaction of MBNF complaint | 0.10 | $ 78.50 |
| 10/17/2021 | MM | Call with A. Wilen re: protective pleadings | 0.60 | $ 471.00 |
| 10/17/2021 | MM | Call with C. Kline re: procedures for protective pleadings | 0.20 | $ 157.00 |
| 10/17/2021 | MM | E-mail to Committee counsel re: discovery issues | 0.20 | $ 157.00 |
| 10/17/2021 | MM | E-mail to J. Hampton and A. Isenberg re: unsealing complaint | 0.20 | $ 157.00 |
| 10/17/2021 | MM | E-mail to J. DiNome and A. Wilen re: unsealing complaint | 0.20 | $ 157.00 |
| 10/17/2021 | MM | E-mails with C. Kline re: service issues | 0.20 | $ 157.00 |
| 10/17/2021 | MM | E-mail from A. Isenberg re: mediation issues | 0.20 | $ 157.00 |
| 10/17/2021 | MM | Review of e-mails between S. Uhland and J. Hampton re: extension of standstill agreement | 0.20 | $ 157.00 |
| 10/17/2021 | MM | E-mails with J. DiNome re: redaction of pleadings | 0.20 | $ 157.00 |
| 10/17/2021 | MM | E-mails with C. Kline re: protective pleadings | 0.20 | $ 157.00 |
| 10/17/2021 | MM | E-mails with A. Wilen re: HPP interest | 0.20 | $ 157.00 |
| 10/18/2021 | MM | E-mails with M. DiSabatino and J. Hampton re: disclosure statement hearing date | 0.20 | $ 157.00 |
| 10/18/2021 | MM | Review and comment upon Vicinity / HSRE stipulation | 0.40 | $ 314.00 |
| 10/18/2021 | MM | Review of docket and draft pleadings re: preparing redacted pleadings | 0.50 | $ 392.50 |
| 10/18/2021 | MM | E-mails with A. Wilen and J. DiNome re: redacted pleadings | 0.20 | $ 157.00 |
| 10/18/2021 | MM | Telephone call with J. Hampton and A. Isenberg re: strategy for mediation / global settlement | 1.10 | $ 863.50 |
| 10/18/2021 | MM | E-mail to Committee counsel re: protective pleadings | 0.20 | $ 157.00 |
| 10/18/2021 | MM | E-mails with Judge Carey re: call to discuss status of mediation | 0.20 | $ 157.00 |
| 10/18/2021 | MM | Further e-mails with Committee counsel re: protective pleadings | 0.20 | $ 157.00 |
| 10/18/2021 | MM | Review of, revise and assemble fraudulent transfer demand letter | 0.70 | $ 549.50 |
| 10/18/2021 | MM | Call with Mediator re: status of mediation | 0.50 | $ 392.50 |
| 10/18/2021 | MM | Review of and revise motion to seal complaint | 0.50 | $ 392.50 |
| 10/18/2021 | MM | Call with J. Hampton, A. Isenberg, J. DiNome and A. Wilen re: status of mediation | 1.60 | $ 1,256.00 |
| 10/18/2021 | MM | E-mails with J. Hampton and A. Isenberg re: redacted pleadings | 0.40 | $ 314.00 |
| 10/18/2021 | MM | E-mail from Committee counsel re: PARRG motion | 0.20 | $ 157.00 |
| 10/18/2021 | MM | E-mail from MBNF's counsel re: questions regarding global proposal | 0.20 | $ 157.00 |
| 10/18/2021 | MM | E-mail from TJ Li re: PARRG motion | 0.10 | $ 78.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 10/18/2021 | MM | E-mails from J. Hampton and A. Isenberg re: A. Wilen declaration | 0.20 | $ 157.00 |
| 10/19/2021 | MM | E-mail from J. Hampton to TJ Li re: PARRG motion | 0.10 | $ 78.50 |
| 10/19/2021 | MM | E-mails with A. Wilen re: responding to MBNF's questions on tax issues | 0.20 | $ 157.00 |
| 10/19/2021 | MM | Review of, revise and circulate A. Wilen declaration | 0.40 | $ 314.00 |
| 10/19/2021 | MM | Review of, revise and circulate updated motion to seal | 0.40 | $ 314.00 |
| 10/19/2021 | MM | Telephone call with J. Hampton re: mediation issues | 0.20 | $ 157.00 |
| 10/19/2021 | MM | Draft and circulate proposed timeline for protective pleadings | 0.30 | $ 235.50 |
| 10/19/2021 | MM | E-mail to Committee counsel re: updated discovery | 0.20 | $ 157.00 |
| 10/19/2021 | MM | E-mail from Committee counsel re: chapter 11 trustee discovery | 0.20 | $ 157.00 |
| 10/19/2021 | MM | E-mail from A. Isenberg re: TRO motion | 0.20 | $ 157.00 |
| 10/20/2021 | MM | E-mail from Committee counsel re: comments to RRG motion | 0.20 | $ 157.00 |
| 10/20/2021 | MM | Review of Committee's objection to RRG motion | 0.20 | $ 157.00 |
| 10/20/2021 | MM | Review and comment upon agenda for 10/23 hearing | 0.20 | $ 157.00 |
| 10/20/2021 | MM | E-mails with R. Warren and M. DiSabatino re: 10/25 hearing | 0.20 | $ 157.00 |
| 10/20/2021 | MM | E-mail from TJ Li re: personal injury claims | 0.20 | $ 157.00 |
| 10/20/2021 | MM | Review of and revise chapter 11 trustee motion discovery | 0.60 | $ 471.00 |
| 10/20/2021 | MM | Review and comment upon updated protective pleadings | 0.60 | $ 471.00 |
| 10/20/2021 | MM | E-mails with J. Hampton and A. Wilen re: updated waterfall | 0.20 | $ 157.00 |
| 10/20/2021 | MM | E-mails with A. Bilus re: question regarding timing of protective pleadings | 0.20 | $ 157.00 |
| 10/20/2021 | MM | Call with J. Hampton and A. Isenberg re: creating global settlement grid to share with all parties | 2.50 | $ 1,962.50 |
| 10/20/2021 | MM | Call with J. Hampton and A. Isenberg re: call with Mediator | 0.20 | $ 157.00 |
| 10/20/2021 | MM | Review and comment upon "global" settlement grid | 0.20 | $ 157.00 |
| 10/20/2021 | MM | Review of updated waterfall analysis | 0.20 | $ 157.00 |
| 10/20/2021 | MM | Call with J. DiNome re: approval of global settlement | 1.10 | $ 863.50 |
| 10/20/2021 | MM | Prepare for oral argument on protective pleadings | 0.70 | $ 549.50 |
| 10/21/2021 | MM | Review and approve agenda for 10/25 hearing | 0.20 | $ 157.00 |
| 10/21/2021 | MM | E-mails with R. Warren re: agenda for 10/25 hearing | 0.10 | $ 78.50 |
| 10/21/2021 | MM | Review of e-mails between TJ Li and J. Hampton re: MCare matter | 0.20 | $ 157.00 |
| 10/21/2021 | MM | Call with Committee counsel re: status of mediation | 0.30 | $ 235.50 |
| 10/21/2021 | MM | Call with J. DiNome and A. Wilen re: formulating global settlement proposal | 0.50 | $ 392.50 |
| 10/21/2021 | MM | Finalize and send Ernst & Young settlement letter | 0.40 | $ 314.00 |
| 10/21/2021 | MM | E-mail from Tenet's counsel re: settlement | 0.20 | $ 157.00 |
| 10/21/2021 | MM | E-mails with Mediator re: settlement issues | 0.30 | $ 235.50 |
| 10/21/2021 | MM | Call with J. Hampton re: mediation issues | 0.40 | $ 314.00 |
| 10/21/2021 | MM | Zoom mediation call with Mediator and MBNF | 0.50 | $ 392.50 |
| 10/21/2021 | MM | Call with J. DiNome and A. Wilen re: global settlement proposal | 0.60 | $ 471.00 |
| 10/21/2021 | MM | E-mail to Tenet's counsel re: mediation issues | 0.10 | $ 78.50 |
| 10/21/2021 | MM | Call with Tenet's counsel re: status of mediation | 0.20 | $ 157.00 |
| 10/21/2021 | MM | Review of complaint for items to be sealed | 0.20 | $ 157.00 |
| 10/21/2021 | MM | Follow up e-mail to A. Wilen re: declaration | 0.20 | $ 157.00 |
| 10/21/2021 | MM | E-mail from A. Isenberg re: protective pleadings | 0.10 | $ 78.50 |
| 10/21/2021 | MM | E-mails from C. Kline re: protective pleadings | 0.20 | $ 157.00 |
| 10/21/2021 | MM | Conference call with Judge Carey re: mediation issues | 0.40 | $ 314.00 |
| 10/22/2021 | MM | Telephone call with J. Hampton re: moving hearing on RRG motion | 0.20 | $ 157.00 |
| 10/22/2021 | MM | Telephone call with R. Warren re: moving hearing on RRG motion | 0.20 | $ 157.00 |
| 10/22/2021 | MM | E-mails with Committee counsel and RRG's counsel re: continuing hearing on RRG's motion | 0.20 | $ 157.00 |
| 10/22/2021 | MM | Review and approve amended agenda for 10/25 | 0.20 | $ 157.00 |
| 10/22/2021 | MM | E-mail from Committee counsel re: request for RRG documents | 0.10 | $ 78.50 |
| 10/22/2021 | MM | Conference call with Committee counsel re: RRG motion | 0.50 | $ 392.50 |
| 10/22/2021 | MM | E-mail from Judge Carey re: global proposal | 0.20 | $ 157.00 |
| 10/22/2021 | MM | E-mail with A. Bilus re: protective pleadings | 0.20 | $ 157.00 |
| 10/22/2021 | MM | Telephone call with A. Bilus re: protective pleadings | 0.40 | $ 314.00 |
| 10/22/2021 | MM | Telephone call with J. Hampton re: call with HSRE / RRG motion | 0.20 | $ 157.00 |
| 10/22/2021 | MM | E-mails with Committee counsel re: protective pleadings | 0.20 | $ 157.00 |
| 10/22/2021 | MM | E-mail to S. Prill re: Ernst & Young information | 0.20 | $ 157.00 |
| 10/22/2021 | MM | E-mails with Ernst & Young re: extension of tolling agreement | 0.20 | $ 157.00 |
| 10/22/2021 | MM | Draft and circulate Ernst & Young tolling agreement | 0.20 | $ 157.00 |
| 10/22/2021 | MM | E-mails with S. Uhland and J. Hampton re: extension of standstill agreement | 0.20 | $ 157.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/22/2021 | MM | Prepare for 10/25 hearing | 1.50 | $ 1,177.50 |
| 10/23/2021 | MM | Review of S. McGuire's research on confidentiality | 0.20 | $ 157.00 |
| 10/23/2021 | MM | E-mails with S. Uhland and J. Hampton re: status of requested extension of standstill agreement | 0.30 | $ 235.50 |
| 10/23/2021 | MM | E-mails with J. Hampton and A. Isenberg re: updated settlement grid | 0.20 | $ 157.00 |
| 10/23/2021 | MM | Review of Committee's draft protective pleadings | 0.30 | $ 235.50 |
| 10/23/2021 | MM | E-mail to Committee's counsel re: comments to draft protective pleadings | 0.20 | $ 157.00 |
| 10/23/2021 | MM | Further e-mails with S. Uhland and J. Hampton re: status of requested extension of standstill agreement | 0.20 | $ 157.00 |
| 10/23/2021 | MM | E-mails with J. DiNome and J. Hampton re: status of RRG transaction | 0.20 | $ 157.00 |
| 10/25/2021 | MM | Telephone call with J. Hampton re: status of mediation | 0.20 | $ 157.00 |
| 10/25/2021 | MM | Review of Committee's updated protective pleadings | 0.30 | $ 235.50 |
| 10/25/2021 | MM | E-mails with Committee counsel re: extension of standstill agreement | 0.20 | $ 157.00 |
| 10/25/2021 | MM | Review of e-mails among J. Hampton, C. Kline and A. Isenberg re: protective pleadings | 0.20 | $ 157.00 |
| 10/25/2021 | MM | Review and comment upon motions to seal | 0.40 | $ 314.00 |
| 10/25/2021 | MM | E-mail to J. Hampton, A. Isenberg and C. Kline re: strategy for protective pleadings | 0.20 | $ 157.00 |
| 10/25/2021 | MM | Telephone call with A. Isenberg re: timing of protective pleadings / open issues | 0.30 | $ 235.50 |
| 10/25/2021 | MM | Call with Tenet's counsel re: global settlement | 0.20 | $ 157.00 |
| 10/25/2021 | MM | E-mails with A. Isenberg re: certification with motion to seal | 0.20 | $ 157.00 |
| 10/26/2021 | MM | Call with Mediator re: settlement issues | 0.50 | $ 392.50 |
| 10/26/2021 | MM | E-mail to TJ Li re: RRG documents | 0.20 | $ 157.00 |
| 10/26/2021 | MM | E-mails with HRE Capital's counsel re: answer to complaint | 0.20 | $ 157.00 |
| 10/26/2021 | MM | Call with HSRE and Lenders re: global settlement | 0.70 | $ 549.50 |
| 10/26/2021 | MM | Conference with J. Hampton re: follow up from call with HSRE counsel | 0.30 | $ 235.50 |
| 10/27/2021 | MM | E-mails from J. Hampton to MBNF to follow up on tax issues | 0.20 | $ 157.00 |
| 10/27/2021 | MM | E-mails with A. Isenberg re: protective pleadings | 0.20 | $ 157.00 |
| 10/27/2021 | MM | Call with Tenet's counsel re: status of mediation | 0.30 | $ 235.50 |
| 10/27/2021 | MM | E-mails between MBNF and Committee counsel re: RRG documents | 0.20 | $ 157.00 |
| 10/27/2021 | MM | E-mails from J. Hampton to Mediator re: mediation status | 0.20 | $ 157.00 |
| 10/28/2021 | MM | E-mails from TJ Li re: MCare questions / tax issues | 0.20 | $ 157.00 |
| 10/28/2021 | MM | Call with J. DiNome re: mediation issues | 0.30 | $ 235.50 |
| 10/28/2021 | MM | Review of e-mails between Committee counsel and MBNF re: RRG documents | 0.20 | $ 157.00 |
| 10/28/2021 | MM | E-mail from Committee counsel re: declaration in support of protective pleadings | 0.20 | $ 157.00 |
| 10/28/2021 | MM | Review of Ernst & Young's changes to tolling agreement | 0.20 | $ 157.00 |
| 10/28/2021 | MM | E-mails with Ernst & Young re: extension of tolling agreement | 0.20 | $ 157.00 |
| 10/29/2021 | MM | E-mails with J. Demmy re: Vicinity defense claim | 0.20 | $ 157.00 |
| 10/29/2021 | MM | E-mails with S. Brown and D. Barney re: Vicinity stipulation | 0.20 | $ 157.00 |
| 10/29/2021 | MM | E-mails from A. Isenberg and C. Kline re: protective pleadings | 0.20 | $ 157.00 |
| 10/29/2021 | MM | Review of e-mails between J. Hampton and TJ Li re: mediation / tax issues | 0.20 | $ 157.00 |
| 10/29/2021 | MM | Participate in Zoom call with Mediator | 0.40 | $ 314.00 |
| 10/29/2021 | MM | E-mail from TJ Li confirming standstill | 0.10 | $ 78.50 |
| 10/29/2021 | MM | E-mail to C. Kline re: protective pleadings | 0.20 | $ 157.00 |
| 10/29/2021 | MM | Finalize, sign and circulate Ernst & Young tolling agreement | 0.30 | $ 235.50 |
| 10/29/2021 | MM | E-mails with J. Hampton and Committee counsel re: MBNF's motion for relief from stay | 0.20 | $ 157.00 |
| 10/30/2021 | MM | E-mails with S. Brown re: Vicinity stipulation | 0.20 | $ 157.00 |
| 10/30/2021 | MM | Review of MBNF's lift stay motion | 0.20 | $ 157.00 |
| 10/30/2021 | MM | Call with J. Hampton and A. Isenberg re: responding to MBNF's lift stay motion | 0.90 | $ 706.50 |
| 10/30/2021 | MM | E-mails with HSRE's counsel re: MBNF's lift stay motion | 0.20 | $ 157.00 |
| 10/31/2021 | MM | Participate in call with Mediator re: mediation issues | 0.20 | $ 157.00 |
| 10/31/2021 | MM | Call with S. Brown re: MBNF injunctive issues | 0.40 | $ 314.00 |
| 10/31/2021 | MM | E-mail from TJ Li re: extension of standstill | 0.10 | $ 78.50 |
| 10/31/2021 | MM | Review and comment on A. Isenberg's discovery topics | 0.40 | $ 314.00 |
| 10/31/2021 | MM | E-mails with Tenet's counsel re: MBNF's motion to lift stay | 0.20 | $ 157.00 |
| 10/31/2021 | MM | Call with J. Hampton and A. Isenberg re: responding to MBNF's motion to lift stay | 0.50 | $ 392.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/31/2021 | MM | Review of e-mails between J. Hampton and Committee counsel re: call to discuss MBNF's motion for relief | 0.20 | $ 157.00 |
| 10/31/2021 | MM | Call with A. Wilen and J. DiNome re: update on MBNF's motion for relief | 0.60 | $ 471.00 |
| | **MM Total** | | **127.40** | **$ 100,009.00** |

39373704.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/6/2021 | MPM | Correspondence with A. Isenberg re: motion to seal exhibits to motion to enter into novation agreement for insurance coverage | 0.50 | $ 155.00 |
| 10/6/2021 | MPM | Draft motion to seal exhibits attached to motion for authorization to enter into novation agreement re: insurance coverage | 1.40 | $ 434.00 |
| 10/6/2021 | MPM | Review motion for authorization to enter into novation agreement re: insurance coverage | 0.30 | $ 93.00 |
| 10/7/2021 | MPM | Revise seal motion re: motion for authorization to enter into insurance novation agreement | 0.30 | $ 93.00 |
| 10/7/2021 | MPM | Correspondence with counsel to PARRG re: seal motion related to motion for authorization to enter into insurance novation agreement | 0.20 | $ 62.00 |
| 10/11/2021 | MPM | Correspondence with A. Isenberg and counsel to PARRG re: insurance novation agreement | 0.30 | $ 93.00 |
| 10/11/2021 | MPM | Correspondence with counsel to the Committee re: insurance novation agreement | 0.20 | $ 62.00 |
| 10/12/2021 | MPM | Research re: preference payments and reasonableness of application of payments | 2.20 | $ 682.00 |
| 10/12/2021 | MPM | Call with J. Hampton re: solicitation procedures motion | 0.30 | $ 93.00 |
| 10/12/2021 | MPM | Correspondence with M. DiSabatino re: solicitation procedures motion | 0.40 | $ 124.00 |
| 10/12/2021 | MPM | Review plan and disclosure statement prior to drafting solicitation procedures motion | 1.20 | $ 372.00 |
| 10/13/2021 | MPM | Call with M. DiSabatino to Omni re: balloting and voting procedures for Plan | 0.30 | $ 93.00 |
| 10/13/2021 | MPM | Draft, review and revise solicitation procedures motion and related notices and ballots | 5.50 | $ 1,705.00 |
| 10/14/2021 | MPM | Correspondence with Omni re: balloting and voting procedures pricing for Plan solicitation | 0.30 | $ 93.00 |
| 10/14/2021 | MPM | Correspondence with J. Hampton, A. Isenberg and M. DiSabatino re: comments to solicitation procedures motion | 0.40 | $ 124.00 |
| 10/14/2021 | MPM | Review and revise solicitation procedures motion | 1.40 | $ 434.00 |
| 10/15/2021 | MPM | Call with M. DiSabatino re: solicitation procedures motion and related issues | 0.20 | $ 62.00 |
| 10/19/2021 | MPM | Research re: 502(b)(7) standard and practical application in claims disputes | 0.50 | $ 155.00 |
| 10/20/2021 | MPM | Research re: 502(b)(7) standard and practical application in claims disputes | 1.40 | $ 434.00 |
| 10/21/2021 | MPM | Research and draft summary of 502(b)(7) standard and practical application in claims disputes | 2.00 | $ 620.00 |
| 10/21/2021 | MPM | Correspondence with M. DiSabatino re: personal injury claims asserted and related issues | 0.10 | $ 31.00 |
| 10/25/2021 | MPM | Call with A. Isenberg re: research related to corporate governance issues | 0.80 | $ 248.00 |
| 10/26/2021 | MPM | Review and analyze filed motion to appoint a chapter 11 trustee | 0.80 | $ 248.00 |
| 10/27/2021 | MPM | Review and analyze case law cited in movant's motion to appoint a chapter 11 trustee | 2.10 | $ 651.00 |
| 10/29/2021 | MPM | Review and analyze case law cited in movant's motion to appoint a chapter 11 trustee | 1.80 | $ 558.00 |
| | MPM Total | | 24.90 | $ 7,719.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/4/2021 | NWC | Analyze and research Delaware case law re choice of law for D&O insurance. | 1.10 | $ 286.00 |
| 10/4/2021 | NWC | Analyze and research California case law re choice of law for D&O insurance. | 1.10 | $ 286.00 |
| 10/4/2021 | NWC | Analyze and research Pennsylvania case law re choice of law for D&O insurance. | 1.10 | $ 286.00 |
| 10/4/2021 | NWC | Analyze and research Connecticut case law re choice of law for D&O insurance. | 1.10 | $ 286.00 |
| 10/5/2021 | NWC | Draft analysis of choice of law D&O policy for Connecticut, Pennsylvania, California, and Delaware. | 1.90 | $ 494.00 |
| | **NWC Total** | | **6.30** | **$ 1,638.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/4/2021 | RBC | Analysis of fiduciary duty limitations imposed by operating agreement | 0.80 | $ 440.00 |
| | **RBC Total** | | **0.80** | **$ 440.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/1/2021 | REW | Review of and revise certification of no objection for 9019 motion with SD Real Estate | 0.10 | $ 24.50 |
| 10/1/2021 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with SD Real Estate (filed in main and adversary case) | 0.30 | $ 73.50 |
| 10/1/2021 | REW | Prepare final order for 9019 motion with SD Real Estate and upload to the Court (in main and adversary case) | 0.20 | $ 49.00 |
| 10/1/2021 | REW | Review of and revise certification of no objection for 9019 motion with E-Z Park | 0.10 | $ 24.50 |
| 10/1/2021 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with E-Z Park (filed in main and adversary case) | 0.30 | $ 73.50 |
| 10/1/2021 | REW | Prepare final order for 9019 motion with E-Z Park and upload to the Court (in main and adversary case) | 0.20 | $ 49.00 |
| 10/4/2021 | REW | Review of and revise motion to enter into assignment, assumption and novation agreement | 0.50 | $ 122.50 |
| 10/4/2021 | REW | Prepare exhibits for motion to enter into assignment, assumption and novation agreement | 0.30 | $ 73.50 |
| 10/4/2021 | REW | .pdf and electronic docketing of motion to enter into assignment, assumption and novation agreement | 0.20 | $ 49.00 |
| 10/4/2021 | REW | Correspondence to Omni re: service of motion | 0.10 | $ 24.50 |
| 10/4/2021 | REW | Review of and revise certification of no objection regarding 9019 motion with MiMedX | 0.10 | $ 24.50 |
| 10/4/2021 | REW | .pdf and electronic docketing of certification of no objection regarding 9019 motion with MiMedX | 0.20 | $ 49.00 |
| 10/4/2021 | REW | Prepare final order for 9019 motion with MiMedX and upload to the Court | 0.10 | $ 24.50 |
| 10/4/2021 | REW | Review of and revise 9019 motion with Conrad O'Brien | 0.50 | $ 122.50 |
| 10/4/2021 | REW | Assemble exhibits for 9019 motion with Conrad O'Brien | 0.20 | $ 49.00 |
| 10/4/2021 | REW | .pdf and electronic docketing of 9019 motion with Conrad O'Brien | 0.20 | $ 49.00 |
| 10/4/2021 | REW | Revise of and revise notices of deposition regarding trustee motion and draft certificates of service (17) | 1.20 | $ 294.00 |
| 10/4/2021 | REW | Revise of and revise request for production of documents regarding trustee motion | 0.40 | $ 98.00 |
| 10/4/2021 | REW | Revise of and revise request for interrogatories regarding trustee motion | 0.50 | $ 122.50 |
| 10/5/2021 | REW | Draft notice of agenda for hearing on 10/12 | 0.40 | $ 98.00 |
| 10/5/2021 | REW | Correspondence to M. Minuti and M. DiSabatino re: draft agenda for hearing on 10/12 | 0.10 | $ 24.50 |
| 10/5/2021 | REW | (E-Z Park) Review of and revise notice of dismissal | 0.10 | $ 24.50 |
| 10/5/2021 | REW | (E-Z Park) .pdf and electronic docketing of notice of dismissal | 0.20 | $ 49.00 |
| 10/5/2021 | REW | (SD Real Estate) Review of and revise notice of dismissal | 0.10 | $ 24.50 |
| 10/5/2021 | REW | (SD Real Estate) .pdf and electronic docketing of notice of dismissal | 0.20 | $ 49.00 |
| 10/5/2021 | REW | Review of and revise certification of no objection regarding Saul Ewing's twenty-fifth monthly fee application | 0.10 | $ 24.50 |
| 10/5/2021 | REW | .pdf and electronic docketing of certification of no objection regarding Saul Ewing's twenty-fifth monthly fee application | 0.20 | $ 49.00 |
| 10/6/2021 | REW | Prepare excel spreadsheet to be attached to Saul Ewing's twenty-sixth monthly fee application | 2.20 | $ 539.00 |
| 10/6/2021 | REW | Review of all invoices and draft summaries for each category for Saul Ewing's twenty-sixth monthly fee application | 2.70 | $ 661.50 |
| 10/7/2021 | REW | Review of and revise motion to seal unredacted exhibit to motion to enter into assignment and novation agreement | 0.40 | $ 98.00 |
| 10/7/2021 | REW | .pdf and electronic docketing of motion to seal unredacted exhibit to motion to enter into assignment and novation agreement | 0.20 | $ 49.00 |
| 10/7/2021 | REW | Correspondence with Chambers re: 10/12 hearing | 0.20 | $ 49.00 |
| 10/7/2021 | REW | Revise and finalize notice of agenda for hearing on 10/12 | 0.20 | $ 49.00 |
| 10/7/2021 | REW | .pdf and electronic docketing of notice of agenda for hearing on 10/12 | 0.20 | $ 49.00 |
| 10/7/2021 | REW | Telephone call with M. Minuti re: agenda for hearing on 10/12 | 0.10 | $ 24.50 |
| 10/7/2021 | REW | Draft Saul Ewing's twenty-sixth monthly fee application | 2.80 | $ 686.00 |
| 10/7/2021 | REW | Review of and revise Eisner's twenty-seventh monthly staffing report | 0.20 | $ 49.00 |
| 10/7/2021 | REW | Assemble exhibits for Eisner's twenty-seventh monthly staffing report | 0.20 | $ 49.00 |
| 10/7/2021 | REW | .pdf and electronic docketing of Eisner's twenty-seventh monthly staffing report | 0.20 | $ 49.00 |
| 10/11/2021 | REW | Assemble motion to enter into assignment and novation agreement to be filed under seal | 0.30 | $ 73.50 |
| 10/11/2021 | REW | .pdf and electronic docketing of motion to enter into assignment and novation agreement (Filed Under Seal) | 0.20 | $ 49.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 10/11/2021 | REW | (Medline) Draft stipulation for extension of time to respond to complaint | 0.20 | $ 49.00 |
| 10/11/2021 | REW | Review of and revise certification of no objection for 9019 motion with Anesthesia Business Consultants | 0.10 | $ 24.50 |
| 10/11/2021 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Anesthesia Business Consultants (filed in main and adversary case) | 0.30 | $ 73.50 |
| 10/11/2021 | REW | Prepare final order for 9019 motion with Anesthesia Business Consultants and upload to the Court (in main and adversary case) | 0.20 | $ 49.00 |
| 10/11/2021 | REW | Review of and revise 9019 motion with Heery International | 0.20 | $ 49.00 |
| 10/11/2021 | REW | .pdf and electronic docketing of 9019 motion with Heery International (filed in main and adversary case) | 0.30 | $ 73.50 |
| 10/11/2021 | REW | Review of and revise notice, order and stipulation granting relief from the stay with respect to Leslie Caldwell | 0.20 | $ 49.00 |
| 10/11/2021 | REW | .pdf and electronic docketing of notice of stipulation granting relief from the stay with respect to Leslie Caldwell | 0.20 | $ 49.00 |
| 10/11/2021 | REW | Review of and revise certification of no objection for 9019 motion with Boston Scientific Corp. | 0.10 | $ 24.50 |
| 10/11/2021 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Boston Scientific Corp. | 0.20 | $ 49.00 |
| 10/11/2021 | REW | (Urology for Children) Review of and revise stipulation of dismissal | 0.10 | $ 24.50 |
| 10/11/2021 | REW | (Urology for Children) .pdf and electronic docketing of stipulation of dismissal | 0.20 | $ 49.00 |
| 10/11/2021 | REW | (Occupational Health Centers) Review of and revise stipulation for extension of time to respond to complaint | 0.10 | $ 24.50 |
| 10/11/2021 | REW | (Occupational Health Centers) .pdf and electronic docketing of stipulation for extension of time to respond to complaint | 0.20 | $ 49.00 |
| 10/11/2021 | REW | (Medline) .pdf and electronic docketing of stipulation for extension of time to respond to complaint | 0.20 | $ 49.00 |
| 10/11/2021 | REW | Revise and finalize Saul Ewing's twenty-sixth monthly fee application | 0.30 | $ 73.50 |
| 10/11/2021 | REW | .pdf and electronic docketing of Saul Ewing's twenty-sixth monthly fee application | 0.30 | $ 73.50 |
| 10/12/2021 | REW | Review of and revise 9019 motion with Abiomed R&B | 0.20 | $ 49.00 |
| 10/12/2021 | REW | .pdf and electronic docketing of 9019 motion with Abiomed R&B | 0.20 | $ 49.00 |
| 10/12/2021 | REW | (Fisher Scientific) Review of and revise stipulation extending time to respond to complaint | 0.10 | $ 24.50 |
| 10/12/2021 | REW | (Fisher Scientific) .pdf and electronic docketing of stipulation extending time to respond to complaint | 0.20 | $ 49.00 |
| 10/12/2021 | REW | (Zimmer US) Review of and revise stipulation extending time to respond to complaint | 0.10 | $ 24.50 |
| 10/12/2021 | REW | (Zimmer US) .pdf and electronic docketing of stipulation extending time to respond to complaint | 0.20 | $ 49.00 |
| 10/12/2021 | REW | (TF Development) Review of and revise stipulation for extension of time to respond to complaint | 0.10 | $ 24.50 |
| 10/12/2021 | REW | (TF Development) .pdf and electronic docketing of stipulation for extension of time to respond to complaint | 0.20 | $ 49.00 |
| 10/13/2021 | REW | (S.A. Comunale) Review of and revise stipulation extending time to respond to complaint | 0.10 | $ 24.50 |
| 10/13/2021 | REW | (S.A. Comunale) .pdf and electronic docketing of stipulation extending time to respond to complaint | 0.20 | $ 49.00 |
| 10/13/2021 | REW | (West Physics Consulting) Review of and revise stipulation extending time to respond to complaint | 0.10 | $ 24.50 |
| 10/13/2021 | REW | (West Physics Consulting) .pdf and electronic docketing of stipulation extending time to respond to complaint | 0.20 | $ 49.00 |
| 10/13/2021 | REW | (Specialtycare) Review of and revise stipulation for extension of time to respond to complaint | 0.10 | $ 24.50 |
| 10/13/2021 | REW | (Specialtycare) .pdf and electronic docketing of stipulation for extension of time to respond to complaint | 0.20 | $ 49.00 |
| 10/13/2021 | REW | (Olympus America) Review of and revise stipulation for extension of time to respond to complaint | 0.10 | $ 24.50 |
| 10/13/2021 | REW | (Olympus America) .pdf and electronic docketing of stipulation for extension of time to respond to complaint | 0.20 | $ 49.00 |
| 10/13/2021 | REW | (Medical Components) Review of and revise stipulation for extension of time to respond to complaint | 0.10 | $ 24.50 |
| 10/13/2021 | REW | (Medical Components) .pdf and electronic of docketing of stipulation for extension of time to respond to complaint | 0.20 | $ 49.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/14/2021 | REW | (McKesson) Review of and revise stipulation for extension of time to respond to complaint | 0.10 | $ 24.50 |
| 10/14/2021 | REW | (McKesson) .pdf and electronic docketing of stipulation for extension of time to respond to complaint | 0.20 | $ 49.00 |
| 10/14/2021 | REW | (GE Healthcare) Review of and revise stipulation for extension of time to respond to complaint | 0.10 | $ 24.50 |
| 10/14/2021 | REW | (GE Healthcare) .pdf and electronic docketing of stipulation for extension of time to respond to complaint | 0.20 | $ 49.00 |
| 10/14/2021 | REW | (GE Medical Systems) Review of and revise stipulation for extension of time to respond to complaint | 0.10 | $ 24.50 |
| 10/14/2021 | REW | (GE Medical Systems) .pdf and electronic docketing of stipulation for extension of time to respond to complaint | 0.20 | $ 49.00 |
| 10/14/2021 | REW | (GE Electric Co.) Review of and revise stipulation for extension of time to respond to complaint | 0.10 | $ 24.50 |
| 10/14/2021 | REW | (GE Electric Co.) .pdf and electronic docketing of stipulation for extension of time to respond to complaint | 0.20 | $ 49.00 |
| 10/14/2021 | REW | (Philips Electronics) Review of and revise stipulation for extension of time to respond to complaint | 0.10 | $ 24.50 |
| 10/14/2021 | REW | (Philips Electronics) .pdf and electronic docketing of stipulation for extension of time to respond to complaint | 0.20 | $ 49.00 |
| 10/14/2021 | REW | (Cryolife) Review of and revise stipulation for extension of time to respond to complaint | 0.10 | $ 24.50 |
| 10/14/2021 | REW | (Cryolife) .pdf and electronic docketing of stipulation for extension of time to respond to complaint | 0.20 | $ 49.00 |
| 10/14/2021 | REW | (Scribe America) Review of and revise stipulation for extension of time to respond to complaint | 0.10 | $ 24.50 |
| 10/14/2021 | REW | (Scribe America) .pdf and electronic docketing of stipulation for extension of time to respond to complaint | 0.20 | $ 49.00 |
| 10/14/2021 | REW | (Orthofix) Review of and revise stipulation for extension of time to respond to complaint | 0.10 | $ 24.50 |
| 10/14/2021 | REW | (Orthofix) .pdf and electronic docketing of stipulation for extension of time to respond to complaint | 0.20 | $ 49.00 |
| 10/14/2021 | REW | Review of and revise certification on no objection on 9019 motion with Reuter & Hanney | 0.10 | $ 24.50 |
| 10/14/2021 | REW | .pdf and electronic docketing of certification on no objection on 9019 motion with Reuter & Hanney (filed in main and adversary cases) | 0.30 | $ 73.50 |
| 10/14/2021 | REW | Prepare final order on 9019 motion with Reuter & Hanney and upload to the Court (in main and adversary case) | 0.20 | $ 49.00 |
| 10/15/2021 | REW | Review of and revise 9019 motion with CompHealth | 0.20 | $ 49.00 |
| 10/15/2021 | REW | .pdf and electronic docketing of 9019 motion with CompHealth (filed in main and adversary cases) | 0.30 | $ 73.50 |
| 10/15/2021 | REW | Review of and revise certification of no objection for 9019 motion with AMN Healthcare | 0.10 | $ 24.50 |
| 10/15/2021 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with AMN Healthcare | 0.20 | $ 49.00 |
| 10/15/2021 | REW | Prepare final order for 9019 motion with AMN Healthcare and upload to the Court | 0.10 | $ 24.50 |
| 10/15/2021 | REW | (Sunquest Information Systems) Review of and revise stipulation extending time to respond to complaint | 0.10 | $ 24.50 |
| 10/15/2021 | REW | (Sunquest Information Systems) .pdf and electronic docketing of stipulation extending time to respond to complaint | 0.20 | $ 49.00 |
| 10/15/2021 | REW | (Cepheid) Review of and revise stipulation extending time to respond to complaint | 0.10 | $ 24.50 |
| 10/15/2021 | REW | (Cepheid) .pdf and electronic docketing of stipulation extending time to respond to complaint | 0.20 | $ 49.00 |
| 10/15/2021 | REW | Review of and revise ninth omnibus objection to claims to be filed under seal | 0.50 | $ 122.50 |
| 10/15/2021 | REW | .pdf and electronic docketing of ninth omnibus objection to claims to be filed under seal | 0.20 | $ 49.00 |
| 10/15/2021 | REW | Prepare redacted ninth omnibus objection to claims | 0.30 | $ 73.50 |
| 10/15/2021 | REW | .pdf and electronic docketing of ninth omnibus objection to claims | 0.20 | $ 49.00 |
| 10/15/2021 | REW | Review of and revise motion to file under seal unredacted ninth omnibus objection to claims | 0.30 | $ 73.50 |
| 10/15/2021 | REW | .pdf and electronic docketing of motion to file under seal unredacted ninth omnibus objection to claims | 0.20 | $ 49.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/15/2021 | REW | Prepare 22 individual redacted versions of ninth omnibus objection to claim for patients name in objection | 1.90 | $ 465.50 |
| 10/17/2021 | REW | Review of and revise request for production regarding chapter 11 trustee motion | 0.50 | $ 122.50 |
| 10/17/2021 | REW | (Paladin Capital) Prepare 30(b)(6) deposition and exhibit | 0.40 | $ 98.00 |
| 10/17/2021 | REW | (Broad Street Healthcare Properties) Review of and revise 30(b)(6) deposition and exhibit | 0.10 | $ 24.50 |
| 10/17/2021 | REW | (Broad Street Healthcare Properties III) Review of and revise 30(b)(6) deposition and exhibit | 0.30 | $ 73.50 |
| 10/17/2021 | REW | (MBNF Investments) Review of and revise 30(b)(6) deposition and exhibit | 0.30 | $ 73.50 |
| 10/17/2021 | REW | (Paladin Healthcare Management) Review of and revise 30(b)(6) deposition and exhibit | 0.30 | $ 73.50 |
| 10/17/2021 | REW | (Global Health Foundation) Review of and revise 30(b)(6) deposition and exhibit | 0.30 | $ 73.50 |
| 10/17/2021 | REW | (Front Street Healthcare Properties) Review of and revise 30(b)(6) deposition and exhibit | 0.30 | $ 73.50 |
| 10/17/2021 | REW | (Front Street Healthcare Properties II) Review of and revise 30(b)(6) deposition and exhibit | 0.30 | $ 73.50 |
| 10/17/2021 | REW | (American Academic Health Systems) Review of and revise 30(b)(6) deposition and exhibit | 0.30 | $ 73.50 |
| 10/17/2021 | REW | (Philadelphia Academic Health Holdings) Review of and revise 30(b)(6) deposition and exhibit | 0.30 | $ 73.50 |
| 10/17/2021 | REW | (Philadelphia Academic Risk Retention Group) Review of and revise 30(b)(6) deposition and exhibit | 0.30 | $ 73.50 |
| 10/17/2021 | REW | (Paladin Healthcare Capital) Review of and revise 30(b)(6) deposition and exhibit | 0.30 | $ 73.50 |
| 10/17/2021 | REW | Telephone call with M. Minuti re: chapter 11 trustee discovery | 0.40 | $ 98.00 |
| 10/18/2021 | REW | (TF Development) Review of and revise notice of dismissal | 0.10 | $ 24.50 |
| 10/18/2021 | REW | (TF Development) .pdf and electronic docketing of notice of dismissal | 0.20 | $ 49.00 |
| 10/19/2021 | REW | (Germain & Company) Review of and revise stipulation extending time to respond to complaint | 0.10 | $ 24.50 |
| 10/19/2021 | REW | (Germain & Company) .pdf and electronic docketing of stipulation extending time to respond to complaint | 0.20 | $ 49.00 |
| 10/19/2021 | REW | Review of and revise certification of no objection for 9019 motion with Conrad O'Brien | 0.10 | $ 24.50 |
| 10/19/2021 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Conrad O'Brien | 0.20 | $ 49.00 |
| 10/19/2021 | REW | Prepare final order for 9019 motion with Conrad O'Brien and upload to the Court | 0.10 | $ 24.50 |
| 10/19/2021 | REW | Review of and revise certification of no objection for Eisner's monthly staffing report for September, 2021 | 0.10 | $ 24.50 |
| 10/19/2021 | REW | .pdf and electronic docketing of certification of no objection for Eisner's monthly staffing report for September, 2021 | 0.20 | $ 49.00 |
| 10/20/2021 | REW | Draft notice of agenda for hearing on 10/25 | 1.10 | $ 269.50 |
| 10/20/2021 | REW | Revise all chapter 11 trustee motion discovery | 1.30 | $ 318.50 |
| 10/21/2021 | REW | Revise and finalize notice of agenda for hearing on 10/25 | 0.30 | $ 73.50 |
| 10/21/2021 | REW | .pdf and electronic docketing of notice of agenda for hearing on 10/25 | 0.20 | $ 49.00 |
| 10/21/2021 | REW | Prepare notice of agenda for hearing on 10/25 with hyperlinks and forward to Chambers | 0.30 | $ 73.50 |
| 10/22/2021 | REW | Review of and revise certification of no objection for motion to file under seal exhibit to novation motion | 0.10 | $ 24.50 |
| 10/22/2021 | REW | .pdf and electronic docketing of certification of no objection for motion to file under seal exhibit to novation motion | 0.20 | $ 49.00 |
| 10/22/2021 | REW | Prepare final order on motion to file under seal exhibit to novation motion and upload to the Court | 0.10 | $ 24.50 |
| 10/22/2021 | REW | Telephone call and correspondence with M. Minuti re: 10/25 hearing | 0.20 | $ 49.00 |
| 10/22/2021 | REW | Correspondence with Chambers re: 10/25 hearing | 0.20 | $ 49.00 |
| 10/22/2021 | REW | Draft notice of amended agenda for hearing on 10/25 | 0.20 | $ 49.00 |
| 10/22/2021 | REW | .pdf and electronic docketing of notice of amended agenda for hearing on 10/25 | 0.20 | $ 49.00 |
| 10/22/2021 | REW | (Veritystream fka Echo) Review of and revise amended complaint | 0.20 | $ 49.00 |
| 10/22/2021 | REW | (Veritystream fka Echo) .pdf and electronic docketing of amended complaint | 0.20 | $ 49.00 |
| 10/22/2021 | REW | (Veritystream fka Echo) Review of and revise alias summons | 0.10 | $ 24.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/22/2021 | REW | (Veritystream fka Echo) .pdf and electronic docketing of alias summons | 0.20 | $ 49.00 |
| 10/22/2021 | REW | (Veritystream fka Echo) Review of and revise certificate of service | 0.20 | $ 49.00 |
| 10/22/2021 | REW | (Veritystream fka Echo) .pdf and electronic docketing of certificate of service | 0.20 | $ 49.00 |
| 10/22/2021 | REW | (Veritystream fka Echo) Correspondence with S. McGuire re: exhibit for amended complaint | 0.20 | $ 49.00 |
| 10/25/2021 | REW | Review of and revise notice, order and stipulation regarding claim of NTT Data Services | 0.20 | $ 49.00 |
| 10/25/2021 | REW | .pdf and electronic docketing of notice of stipulation regarding claim of NTT Data Services | 0.20 | $ 49.00 |
| 10/26/2021 | REW | Review of and revise 9019 motion with Suture Express | 0.30 | $ 73.50 |
| 10/26/2021 | REW | .pdf and electronic docketing of 9019 motion with Suture Express | 0.20 | $ 49.00 |
| 10/26/2021 | REW | Review of and revise 9019 motion with Arthrex | 0.30 | $ 73.50 |
| 10/26/2021 | REW | .pdf and electronic docketing of 9019 motion with Arthrex (filed in main and adversary case) | 0.30 | $ 73.50 |
| 10/26/2021 | REW | (Anesthesia Business) Review of and revise stipulation of dismissal | 0.10 | $ 24.50 |
| 10/26/2021 | REW | (Anesthesia Business) .pdf and electronic docketing of stipulation of dismissal | 0.20 | $ 49.00 |
| 10/26/2021 | REW | Review of and revise 9019 motion with Medical Doctor Associates | 0.30 | $ 73.50 |
| 10/26/2021 | REW | .pdf and electronic docketing of 9019 motion with Medical Doctor Associates (filed in main and adversary case) | 0.30 | $ 73.50 |
| 10/26/2021 | REW | Review of and revise 9019 motion with Orthofix | 0.30 | $ 73.50 |
| 10/26/2021 | REW | .pdf and electronic docketing of 9019 motion with Orthofix (filed in main and adversary case) | 0.30 | $ 73.50 |
| 10/26/2021 | REW | Review of and revise certification of no objection for 9019 motion with Heery | 0.10 | $ 24.50 |
| 10/26/2021 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Heery (filed in main and adversary case) | 0.30 | $ 73.50 |
| 10/26/2021 | REW | Prepare final order on 9019 motion with Heery and upload to the Court (in main and adversary case) | 0.20 | $ 49.00 |
| 10/26/2021 | REW | Review of and revise certification of no objection approving stipulation with Leslie Caldwell | 0.10 | $ 24.50 |
| 10/26/2021 | REW | .pdf and electronic docketing of certification of no objection approving stipulation with Leslie Caldwell | 0.20 | $ 49.00 |
| 10/26/2021 | REW | Prepare final order approving stipulation with Leslie Caldwell and upload to the Court | 0.10 | $ 24.50 |
| 10/27/2021 | REW | Review of and revise 9019 motion with Eckert Seamans | 0.30 | $ 73.50 |
| 10/27/2021 | REW | .pdf and electronic docketing of 9019 motion with Eckert Seamans | 0.20 | $ 49.00 |
| 10/27/2021 | REW | Review of and revise certification of no objection for 9019 motion with Abiomed R&D | 0.10 | $ 24.50 |
| 10/27/2021 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Abiomed R&D | 0.20 | $ 49.00 |
| 10/27/2021 | REW | Prepare final order for 9019 motion with Abiomed R&D and upload to the Court | 0.10 | $ 24.50 |
| 10/28/2021 | REW | (Heery) Review of and revise notice of dismissal | 0.10 | $ 24.50 |
| 10/28/2021 | REW | (Heery) .pdf and electronic docketing of notice of dismissal | 0.20 | $ 49.00 |
| 10/28/2021 | REW | (Medical Components) Review of and revise notice of dismissal | 0.10 | $ 24.50 |
| 10/28/2021 | REW | (Medical Components) .pdf and electronic docketing of notice of dismissal | 0.20 | $ 49.00 |
| 10/29/2021 | REW | (Philadelphia Urosurgical Associates) Review of and revise stipulation for extension of time to respond to complaint | 0.10 | $ 24.50 |
| 10/29/2021 | REW | (Philadelphia Urosurgical Associates) .pdf and electronic docketing of stipulation for extension of time to respond to complaint | 0.20 | $ 49.00 |
| 10/29/2021 | REW | (Scribe America) Review of and revise second stipulation for extension of time to respond to complaint | 0.10 | $ 24.50 |
| 10/29/2021 | REW | (Scribe America) .pdf and electronic docketing of second stipulation for extension of time to respond to complaint | 0.20 | $ 49.00 |
| 10/29/2021 | REW | Correspondence with S. McGuire, J. Demmy and M. DiSabatino re: extension stipulations | 0.20 | $ 49.00 |
| 10/29/2021 | REW | Review of and revise 9019 motion with Peoples Capital | 0.30 | $ 73.50 |
| 10/29/2021 | REW | .pdf and electronic docketing of 9019 motion with Peoples Capital (filed in main and adversary case) | 0.30 | $ 73.50 |
| | **REW Total** | | **49.80** | **$ 12,201.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/1/2021 | SAM | Continue researching third circuit and bankruptcy court case law defining elements of temporary restraining order, preliminary injunction, and receivership | 3.80 | $ 1,102.00 |
| 10/1/2021 | SAM | Research and analyze case law regarding prejudgment remedies | 5.60 | $ 1,624.00 |
| 10/1/2021 | SAM | Continue researching third circuit and bankruptcy court case law defining elements of temporary restraining order, preliminary injunction, and receivership | 2.90 | $ 841.00 |
| 10/4/2021 | SAM | Analysis of claims to add to revised ninth omnibus (non substantive) objection | 0.60 | $ 174.00 |
| 10/4/2021 | SAM | Analysis of preference claims and defenses | 0.30 | $ 87.00 |
| 10/4/2021 | SAM | Analysis of PATHS preference defense letter | 0.40 | $ 116.00 |
| 10/4/2021 | SAM | Prepare notices of dismissal for EZ Park and SD Real Estate Developers | 0.40 | $ 116.00 |
| 10/5/2021 | SAM | Analysis of claim against Urology for Children | 0.70 | $ 203.00 |
| 10/5/2021 | SAM | Analysis of PATHS preference defense letter and send to S. Prill to review | 1.90 | $ 551.00 |
| 10/5/2021 | SAM | Analysis of claims to add to revised ninth omnibus (non-substantive) objection | 0.40 | $ 116.00 |
| 10/6/2021 | SAM | Prepare notice of dismissal of action against Urology for Children | 0.20 | $ 58.00 |
| 10/6/2021 | SAM | E-mails with M. DiSabatino and S. Prill re: Urology for Children | 0.20 | $ 58.00 |
| 10/6/2021 | SAM | Draft motion for preliminary injunction in adversary proceeding | 4.80 | $ 1,392.00 |
| 10/6/2021 | SAM | Draft motion for preliminary injunction in adversary proceeding | 4.80 | $ 1,392.00 |
| 10/6/2021 | SAM | Draft motion for preliminary injunction in adversary proceeding | 1.70 | $ 493.00 |
| 10/6/2021 | SAM | Draft motion for preliminary injunction in adversary proceeding | 3.30 | $ 957.00 |
| 10/7/2021 | SAM | Draft motion for preliminary injunction in adversary proceeding | 2.30 | $ 667.00 |
| 10/7/2021 | SAM | Draft motion for preliminary injunction in adversary proceeding | 7.00 | $ 2,030.00 |
| 10/8/2021 | SAM | Revisions to motion for preliminary injunction in adversary proceeding | 3.30 | $ 957.00 |
| 10/11/2021 | SAM | Prepare stipulation of dismissal for Urology for Children and send for filing | 1.50 | $ 435.00 |
| 10/11/2021 | SAM | Analysis of preference claims | 0.40 | $ 116.00 |
| 10/11/2021 | SAM | Analysis of revisions and preparation to file motion for preliminary injunction | 0.50 | $ 145.00 |
| 10/11/2021 | SAM | Prepare motion to shorten notice for the motion for preliminary injunction | 2.00 | $ 580.00 |
| 10/11/2021 | SAM | Prepare motion to file under seal the motion for preliminary injunction | 1.90 | $ 551.00 |
| 10/12/2021 | SAM | Analysis of revisions to ninth omnibus (non-substantive) objection to claims | 1.20 | $ 348.00 |
| 10/12/2021 | SAM | Analysis of revisions to ninth omnibus (non-substantive) objection to claims | 1.80 | $ 522.00 |
| 10/12/2021 | SAM | Analysis of preference complaints and defense analyses | 2.80 | $ 812.00 |
| 10/13/2021 | SAM | Revisions to ninth omnibus (non-substantive) objection | 0.60 | $ 174.00 |
| 10/13/2021 | SAM | Analysis of claims and revisions to third omnibus objection | 2.40 | $ 696.00 |
| 10/13/2021 | SAM | Analyze claims and revise ninth omnibus objection | 0.90 | $ 261.00 |
| 10/13/2021 | SAM | Draft and e-mail stipulation for extension of time to answer or otherwise respond for defendant SpecialtyCare | 0.40 | $ 116.00 |
| 10/13/2021 | SAM | Revisions to motion for preliminary injunction | 1.50 | $ 435.00 |
| 10/14/2021 | SAM | Revisions to Ninth Omnibus Objection and send for filing | 1.80 | $ 522.00 |
| 10/14/2021 | SAM | Analysis of claims | 0.10 | $ 29.00 |
| 10/14/2021 | SAM | Prepare stipulation extending time for Germain & Co | 0.30 | $ 87.00 |
| 10/14/2021 | SAM | Revise motion for preliminary injunction | 0.80 | $ 232.00 |
| 10/14/2021 | SAM | Revise seal motion to file motion for preliminary injunction under seal and declaration in support of seal motion | 2.30 | $ 667.00 |
| 10/14/2021 | SAM | Revise to shorten notice of preliminary injunction motion | 2.10 | $ 609.00 |
| 10/15/2021 | SAM | Revisions to motion for preliminary injunction | 0.60 | $ 174.00 |
| 10/16/2021 | SAM | Revisions to motion for preliminary injunction adding temporary restraining order relief | 4.80 | $ 1,392.00 |
| 10/16/2021 | SAM | Revisions to motion for preliminary injunction adding temporary restraining order relief | 3.40 | $ 986.00 |
| 10/17/2021 | SAM | Revisions to motion for preliminary injunction | 5.80 | $ 1,682.00 |
| 10/17/2021 | SAM | Draft further revisions to motion for preliminary injunction | 1.00 | $ 290.00 |
| 10/17/2021 | SAM | Revisions to motion for preliminary injunction | 1.10 | $ 319.00 |
| 10/18/2021 | SAM | Prepare extension of time to answer for defendant Germain & Co and send for filing | 0.20 | $ 58.00 |
| 10/18/2021 | SAM | Analysis of preference claims and defenses | 0.70 | $ 203.00 |
| 10/18/2021 | SAM | Prepare notice of dismissal for TF Development | 0.30 | $ 87.00 |
| 10/18/2021 | SAM | Analysis of PATHS defense analysis | 1.10 | $ 319.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2021 through October 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/18/2021 | SAM | Analysis of preference claims and defense analyses | 2.10 | $ 609.00 |
| 10/19/2021 | SAM | Preparation of motions for default | 0.20 | $ 58.00 |
| 10/20/2021 | SAM | Analysis of preference claims | 1.40 | $ 406.00 |
| 10/20/2021 | SAM | Analysis of preference claims and defenses | 1.00 | $ 290.00 |
| 10/20/2021 | SAM | Prepare mediation statement for adversary matters | 0.20 | $ 58.00 |
| 10/20/2021 | SAM | Call with claimant re: ninth omnibus objection | 0.40 | $ 116.00 |
| 10/20/2021 | SAM | Analysis of claims asserted against debtors' estates | 1.00 | $ 290.00 |
| 10/20/2021 | SAM | Analysis of various issues within third circuit precedent | 0.50 | $ 145.00 |
| 10/21/2021 | SAM | Analysis of preference claims | 1.30 | $ 377.00 |
| 10/21/2021 | SAM | Analysis of preference claims | 2.60 | $ 754.00 |
| 10/21/2021 | SAM | Analysis of claims asserted against estate | 0.30 | $ 87.00 |
| 10/22/2021 | SAM | Analysis of preference claims and deadline status | 0.70 | $ 203.00 |
| 10/22/2021 | SAM | Prepare mediation statement for avoidance actions | 1.10 | $ 319.00 |
| 10/22/2021 | SAM | Revisions to motion for preliminary injunction and declaration in support | 3.30 | $ 957.00 |
| 10/22/2021 | SAM | Analysis of third circuit case law re: various matters related to claims asserted against estate | 3.10 | $ 899.00 |
| 10/22/2021 | SAM | Analysis of third circuit case law re: various matters related to claims asserted against estate | 3.30 | $ 957.00 |
| 10/22/2021 | SAM | Analysis of claims asserted against estate | 0.30 | $ 87.00 |
| 10/23/2021 | SAM | Analysis of third circuit case law re: estate matters | 1.00 | $ 290.00 |
| 10/24/2021 | SAM | Revisions to motion for preliminary injunction | 0.80 | $ 232.00 |
| 10/25/2021 | SAM | Preparation of stipulation of dismissal for Anesthesia Business Associates | 0.50 | $ 145.00 |
| 10/25/2021 | SAM | Correspondence with claimant and analysis of claim | 0.50 | $ 145.00 |
| 10/25/2021 | SAM | Analysis of preference claims | 1.40 | $ 406.00 |
| 10/25/2021 | SAM | Prepare adversary complaint against defendant Huron and send to M. DiSabatino for review | 1.20 | $ 348.00 |
| 10/25/2021 | SAM | Analysis of claims asserted against estate | 1.10 | $ 319.00 |
| 10/25/2021 | SAM | Analysis of claims asserted against estate | 0.20 | $ 58.00 |
| 10/25/2021 | SAM | Analysis of claims asserted against estate | 1.00 | $ 290.00 |
| 10/26/2021 | SAM | Revise and send stipulation of dismissal for Anesthesia Business Consultants to opposing counsel for review and send for filing | 0.80 | $ 232.00 |
| 10/26/2021 | SAM | Revisions to motion for preliminary injunction | 0.60 | $ 174.00 |
| 10/26/2021 | SAM | Revisions to motion for preliminary injunction | 1.60 | $ 464.00 |
| 10/26/2021 | SAM | Revisions to motion for preliminary injunction | 1.90 | $ 551.00 |
| 10/26/2021 | SAM | Analysis of various procedural issues related to motion for preliminary injunction and temporary restraining order | 3.20 | $ 928.00 |
| 10/27/2021 | SAM | Analysis of claims included in ninth omnibus objection | 0.60 | $ 174.00 |
| 10/27/2021 | SAM | Analysis of claims asserted against estate | 1.00 | $ 290.00 |
| 10/27/2021 | SAM | Revisions to motion for preliminary injunction | 1.10 | $ 319.00 |
| 10/28/2021 | SAM | Prepare stipulations extending time to answer or otherwise respond for preference defendants | 0.90 | $ 261.00 |
| 10/28/2021 | SAM | Prepare status report on avoidance actions to file with court | 1.60 | $ 464.00 |
| 10/28/2021 | SAM | Prepare status report on avoidance actions to file with court | 2.50 | $ 725.00 |
| 10/28/2021 | SAM | Revisions to the TRO and Preliminary Injunction motion | 0.80 | $ 232.00 |
| 10/29/2021 | SAM | Revisions to avoidance actions status report | 1.50 | $ 435.00 |
| 10/29/2021 | SAM | Call to claimant regarding ninth omnibus objection | 0.40 | $ 116.00 |
| 10/29/2021 | SAM | Revisions to avoidance actions status report | 0.40 | $ 116.00 |
| 10/29/2021 | SAM | Prepare stipulations extending time for various preference defendants and send for approval and filing | 1.40 | $ 406.00 |
| 10/29/2021 | SAM | Revisions to TRO and preliminary injunction motion | 1.00 | $ 290.00 |
| 10/31/2021 | SAM | Prepare certification of counsel for ninth omnibus objection to claims | 0.70 | $ 203.00 |
| 10/31/2021 | SAM | Revisions to adversary status report | 1.00 | $ 290.00 |
| | **SAM Total** | | **142.40** | **$ 41,296.00** |
| | **TOTAL** | | **1119.60** | **$ 605,709.00** |
| | | **Minus Agreed Upon Discount** | | **($60,570.90)** |
| | **GRAND TOTAL** | | **1119.60** | **$ 545,138.10** |