# EXHIBIT B

## TIMEKEEPER SUMMARY

## SUMMARY OF BILLING BY TIMEKEEPER

### For the Period from November 1, 2021 through November 30, 2021

| Name of Professional Person | Year of Bar Admission | Position with the applicant and number of years in that position | Practice Group | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Mark Minuti | 1988 | Partner (1997) | Bankruptcy | $785 | 187.80 | $147,423.00 |
| John D. Demmy | 1986 | Partner (2018) | Bankruptcy | $740 | 55.40 | $40,996.00 |
| Martin J. Doyle | 1991 | Partner (2000) | Real Estate | $695 | 0.50 | $347.50 |
| Jeffrey C. Hampton | 1990 | Partner (1999) | Bankruptcy | $690 | 196.00 | $135,240.00 |
| Adam H. Isenberg | 1988 | Partner (1999) | Bankruptcy | $690 | 187.60 | $129,444.00 |
| John P. Englert | 1994 | Partner (2013) | Real Estate | $650 | 0.30 | $195.00 |
| Michelle G. Novick | 1991 | Partner (2008) | Bankruptcy | $610 | 34.30 | $20,923.00 |
| Sean T. O'Neill | 2007 | Partner (2018) | Litigation | $595 | 7.80 | $3,861.00 |
| M. Paige Berry | 1990 | Partner (2008) | Transaction | $595 | 2.70 | $1,606.50 |
| Clarence Y. Lee | 2004 | Partner (2017) | Litigation | $590 | 2.60 | $1,534.00 |
| Candice L. Kline | 2008 | Partner (2020) | Bankruptcy | $550 | 77.90 | $42,845.00 |
| Alexander R. Bilus | 2007 | Partner (2017) | Litigation | $520 | 0.50 | $260.00 |
| Monique B. DiSabatino | 2009 | Partner (2019) | Bankruptcy | $470 | 70.10 | $32,947.00 |
| Carolyn Pellegrini | 2009 | Partner (2021) | Litigation | $450 | 2.00 | $900.00 |
| Melissa A. Martinez | 2016 | Associate (2016) | Bankruptcy | $345 | 15.70 | $5,416.50 |
| A. Mayer Kohn | 2017 | Associate (2020) | Bankruptcy | $330 | 41.40 | $13,662.00 |
| Matthew P. Milana | 2021 | Associate (2019) | Bankruptcy | $310 | 70.10 | $21,731.00 |
| Shannon A. McGuire | 2020 | Associate (2019) | Bankruptcy | $290 | 99.70 | $28,913.00 |
| Andrew Rudolph | 2020 | Associate (2020) | Bankruptcy | $260 | 28.50 | $7,410.00 |
| Heather Kemp | 2021 | Associate (2021) | Litigation | $250 | 23.00 | $5,750.00 |
| Mark Beauge | N/A | Litigation Support | Litigation | $310 | 0.20 | $42.00 |
| Robyn E. Warren | N/A | Paraprofessional | Bankruptcy | $245 | 95.80 | $23,471.00 |
| **TOTAL** | | | | | **1199.90** | **$664,917.50** |
| **Minus Agreed Upon Discount** | | | | | | **($66,491.75)** |
| **GRAND TOTAL** | | | | | **1199.90** | **$598,425.75** |

**Blended Hourly Rate: $498.72**

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/1/2021 | AHI | Prepare for and participate in call with Commonwealth re: Commonwealth claim | 1.30 | $ 897.00 |
| 11/1/2021 | AHI | Analysis of results of call with Commonwealth | 0.30 | $ 207.00 |
| 11/1/2021 | AHI | Telephone call with J. DiNome re: call with Commonwealth | 0.10 | $ 69.00 |
| 11/1/2021 | AHI | Review of email from J. Garcia re: lis pendens | 0.40 | $ 276.00 |
| 11/1/2021 | AHI | Email from M. DiSabatino re: claims questions from RRG | 0.10 | $ 69.00 |
| 11/1/2021 | AHI | Review of C. Kline comments to draft MBNF discovery re: financing motion | 0.70 | $ 483.00 |
| 11/1/2021 | AHI | Review of and revise injunction papers | 1.20 | $ 828.00 |
| 11/1/2021 | AHI | Conference call with committee re: MBNF financing motion | 0.90 | $ 621.00 |
| 11/1/2021 | AHI | Analysis of strategic issues re: J. Freedman - mediation | 0.90 | $ 621.00 |
| 11/1/2021 | AHI | Email exchange with M. Minuti re: draft discovery | 0.20 | $ 138.00 |
| 11/1/2021 | AHI | Email from M. Minuti re: revisions to draft discovery | 0.30 | $ 207.00 |
| 11/1/2021 | AHI | Revise discovery per M. Minuti comments | 0.40 | $ 276.00 |
| 11/1/2021 | AHI | Email to committee re: draft discovery | 0.20 | $ 138.00 |
| 11/1/2021 | AHI | Conference call with committee re: MBNF financing motion and mediation | 0.40 | $ 276.00 |
| 11/1/2021 | AHI | Review of committee proposed revisions to discovery and revise discovery re: same | 1.00 | $ 690.00 |
| 11/1/2021 | AHI | Email to C. Kline re: discovery - committee | 0.10 | $ 69.00 |
| 11/1/2021 | AHI | Further revisions to MBNF discovery per committee comments | 0.10 | $ 69.00 |
| 11/2/2021 | AHI | Weekly call with A. Wilen re: open issues | 0.40 | $ 276.00 |
| 11/2/2021 | AHI | Conference call with B. Pederson re: tax information request - MBNF | 0.80 | $ 552.00 |
| 11/2/2021 | AHI | Email exchange with B. Pederson re: HSRE claim | 0.30 | $ 207.00 |
| 11/2/2021 | AHI | Analysis of logistical issues re: discovery - MBNF financing motion | 1.10 | $ 759.00 |
| 11/2/2021 | AHI | motion | 0.90 | $ 621.00 |
| 11/2/2021 | AHI | Review of draft discovery re: MBNF financing motion | 0.70 | $ 483.00 |
| 11/2/2021 | AHI | Email to R. Brennan re: discovery status - MBNF financing motion | 0.20 | $ 138.00 |
| 11/2/2021 | AHI | Analysis of issues re: discovery - MBNF financing motion | 0.10 | $ 69.00 |
| 11/2/2021 | AHI | Review and revise updated draft discovery - MBNF draft discovery | 2.40 | $ 1,656.00 |
| 11/2/2021 | AHI | Review of strategic issues re: Freedman PropCo's - real estate issues | 0.60 | $ 414.00 |
| 11/2/2021 | AHI | Telephone call from committee counsel re: discovery | 0.10 | $ 69.00 |
| 11/2/2021 | AHI | Email to R. Warren re: discovery | 0.20 | $ 138.00 |
| 11/2/2021 | AHI | Email exchanges with R. Brennan re: joint discovery on MBNF financing motion | 0.20 | $ 138.00 |
| 11/3/2021 | AHI | Conference call with A. Wilen and B. Pederson re: tax information | 1.00 | $ 690.00 |
| 11/3/2021 | AHI | Conference call with MBNF re: tax issues | 0.80 | $ 552.00 |
| 11/3/2021 | AHI | Conference call with A. Wilen re: follow-up to call with MBNF re: tax issues | 0.20 | $ 138.00 |
| 11/3/2021 | AHI | Email exchange with M. Minuti re: discovery | 0.20 | $ 138.00 |
| 11/3/2021 | AHI | Analysis of strategic issues re: discovery | 1.20 | $ 828.00 |
| 11/3/2021 | AHI | Email to C. Kline and H. Kemp re: discovery | 0.30 | $ 207.00 |
| 11/3/2021 | AHI | Review of subpoenas re: MBNF finance motion | 1.50 | $ 1,035.00 |
| 11/3/2021 | AHI | Email to R. Brennan re: discovery | 0.10 | $ 69.00 |
| 11/3/2021 | AHI | Review of updated discovery re: MBNF financing motion | 0.10 | $ 69.00 |
| 11/3/2021 | AHI | Telephone call with R. Brennan re: discovery - MBNF financing motion | 0.20 | $ 138.00 |
| 11/3/2021 | AHI | Telephone calls (2x) re: additional comments to subpoenas | 0.20 | $ 138.00 |
| 11/3/2021 | AHI | Review of revised discovery and address filing issues | 1.60 | $ 1,104.00 |
| 11/3/2021 | AHI | Email from R. Brennan re: comments to discovery and finalize same for filing | 0.60 | $ 414.00 |
| 11/4/2021 | AHI | Review of miscellaneous emails | 0.20 | $ 138.00 |
| 11/4/2021 | AHI | Email from A. Wilen re: CMS status | 0.10 | $ 69.00 |
| 11/4/2021 | AHI | Email from M. DiSabatino re: request for information - RRG claims | 0.10 | $ 69.00 |
| 11/4/2021 | AHI | Email from S. Voit re: RRG claim issues | 0.10 | $ 69.00 |
| 11/4/2021 | AHI | Analysis of strategic issues re: discovery and mediation | 0.40 | $ 276.00 |
| 11/4/2021 | AHI | Meeting with J. DiNome re: mediation | 1.10 | $ 759.00 |
| 11/4/2021 | AHI | Telephone call from creditor re: discovery notices | 0.20 | $ 138.00 |
| 11/4/2021 | AHI | Conference with committee re: litigation options - real estate | 0.40 | $ 276.00 |
| 11/4/2021 | AHI | Email exchange with M. Minuti re: subpoena | 0.10 | $ 69.00 |
| 11/4/2021 | AHI | Draft outline of points re: MBNF financing motion | 0.50 | $ 345.00 |
| 11/5/2021 | AHI | Conference call with S. Uhland re: MBNF discovery and meet and confer | 0.70 | $ 483.00 |
| 11/5/2021 | AHI | Analysis of strategic issues re: discovery - financing motion | 0.80 | $ 552.00 |
| 11/5/2021 | AHI | Email exchange with J. Hampton re: tax information | 0.10 | $ 69.00 |
| 11/5/2021 | AHI | Analysis of procedural issues re: objection to discovery | 0.10 | $ 69.00 |
| 11/5/2021 | AHI | Revise outline re: MBNF financing motion | 0.10 | $ 69.00 |
| 11/5/2021 | AHI | Review of draft email to S. Uhland re: discovery | 0.10 | $ 69.00 |
| 11/5/2021 | AHI | Telephone call from R. Brennan (2x) re: injunction issues | 0.40 | $ 276.00 |
| 11/5/2021 | AHI | Email from C. Kline re: injunction issues - legal research | 0.10 | $ 69.00 |
| 11/5/2021 | AHI | Conference call with A. Wilen and J. DiNome re: discovery dispute | 0.70 | $ 483.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/5/2021 | AHI | Review of term sheet - Gordon Brothers | 0.40 | $ 276.00 |
| 11/5/2021 | AHI | Analysis of strategic issues re: term sheet - Gordon Brothers | 0.40 | $ 276.00 |
| 11/5/2021 | AHI | Begin drafting motion to compel discovery - MBNF financing motion | 1.80 | $ 1,242.00 |
| 11/5/2021 | AHI | Analysis of strategic issues re: MBNF motion | 0.30 | $ 207.00 |
| 11/5/2021 | AHI | Email from TJ Liu re: documents requested - discovery on MBNF motion | 0.40 | $ 276.00 |
| 11/5/2021 | AHI | Email to J. Hampton and M. Minuti re: documents produced - discovery (MBNF financing motion) | 0.10 | $ 69.00 |
| 11/6/2021 | AHI | Review of documents received from MBNF re: financing motion | 2.50 | $ 1,725.00 |
| 11/6/2021 | AHI | Analysis of strategic issues re: MBNF discovery - documents reviewed | 1.00 | $ 690.00 |
| 11/6/2021 | AHI | Further analysis of strategic issues re: MBNF discovery - options and issues | 0.40 | $ 276.00 |
| 11/6/2021 | AHI | Email to C. Kline re: motion to continue | 0.10 | $ 69.00 |
| 11/6/2021 | AHI | Review of discovery requests | 0.10 | $ 69.00 |
| 11/6/2021 | AHI | Email to M. Minuti and J. Hampton re: document requests | 0.10 | $ 69.00 |
| 11/7/2021 | AHI | Review of additional documents received from MBNF | 1.60 | $ 1,104.00 |
| 11/7/2021 | AHI | Conference call with Gordon Brothers' counsel re: subpoena | 0.40 | $ 276.00 |
| 11/7/2021 | AHI | Analysis of strategic issues re: Gordon Brothers | 0.60 | $ 414.00 |
| 11/7/2021 | AHI | Conference call with committee re: open issues - MBNF financing motion | 0.70 | $ 483.00 |
| 11/7/2021 | AHI | Analysis of strategic issues re: PA fraudulent conveyance statute | 0.40 | $ 276.00 |
| 11/8/2021 | AHI | Review of draft motion to compel discovery | 0.40 | $ 276.00 |
| 11/8/2021 | AHI | Conference call with A. Wilen and J. DiNome re: status and issues of financing motion and discovery | 0.80 | $ 552.00 |
| 11/8/2021 | AHI | Analysis of strategic issues re: mediation | 0.80 | $ 552.00 |
| 11/8/2021 | AHI | Conference call with J. Carey re: mediation status and issues and follow-up re: same | 0.80 | $ 552.00 |
| 11/8/2021 | AHI | Conference call with Getzler Henrich re: real estate issues | 1.00 | $ 690.00 |
| 11/8/2021 | AHI | Conference call with J. DiNome and A. Wilen re: discussion with J. Carey | 0.10 | $ 69.00 |
| 11/8/2021 | AHI | Analysis of strategic issues re: PropCo's real estate | 0.50 | $ 345.00 |
| 11/8/2021 | AHI | Analysis of strategic issues re: mediation | 0.40 | $ 276.00 |
| 11/8/2021 | AHI | Review of motion to compel discovery re: MBNF financing motion | 3.20 | $ 2,208.00 |
| 11/8/2021 | AHI | Review of motion for expedited hearing on motion to compel | 1.10 | $ 759.00 |
| 11/8/2021 | AHI | Email from M. Kohn re: litigation issues | 0.10 | $ 69.00 |
| 11/8/2021 | AHI | Review of committee revisions to motion to compel and revise motion per same | 1.40 | $ 966.00 |
| 11/8/2021 | AHI | Email exchanges with R. Warren re: motion to compel filing | 0.30 | $ 207.00 |
| 11/9/2021 | AHI | Email to C. Santangelo re: pleadings | 0.10 | $ 69.00 |
| 11/9/2021 | AHI | Conference call with A. Wilen and J. DiNome re: open issues and financing motion | 1.30 | $ 897.00 |
| 11/9/2021 | AHI | Review of miscellaneous files and correspondence | 0.20 | $ 138.00 |
| 11/9/2021 | AHI | Review memo re: lis pendens | 0.30 | $ 207.00 |
| 11/9/2021 | AHI | Email from M. Milana re: automatic stay issues | 0.50 | $ 345.00 |
| 11/9/2021 | AHI | Review of motions to quash re: MBNF discovery | 0.40 | $ 276.00 |
| 11/9/2021 | AHI | Review of M. Kohn analysis re: PA state law - fraudulent transfer | 0.20 | $ 138.00 |
| 11/9/2021 | AHI | Analysis of strategic issues re: mediation and discovery disputes | 0.20 | $ 138.00 |
| 11/9/2021 | AHI | Analysis of motion to quash and response re: same | 0.80 | $ 552.00 |
| 11/9/2021 | AHI | Draft response to motion to quash | 3.60 | $ 2,484.00 |
| 11/9/2021 | AHI | Analysis of discovery issues and possible interim resolution re: same | 1.00 | $ 690.00 |
| 11/10/2021 | AHI | Review of motion to quash and revise objection re: same | 6.10 | $ 4,209.00 |
| 11/10/2021 | AHI | Analysis of strategic issues re: discovery disputes | 0.80 | $ 552.00 |
| 11/10/2021 | AHI | Review of draft memo re: lis pendens | 0.10 | $ 69.00 |
| 11/10/2021 | AHI | Review of revisions to objection re: motion to quash | 0.70 | $ 483.00 |
| 11/10/2021 | AHI | Analysis of issues re: draft term sheet for financing motion discovery | 0.70 | $ 483.00 |
| 11/10/2021 | AHI | Email from A. Sherman re: discovery dispute | 0.10 | $ 69.00 |
| 11/10/2021 | AHI | Review of M. Minuti revisions to objection to motion to compel and revise objection re: same | 1.40 | $ 966.00 |
| 11/11/2021 | AHI | Revise objection to motion to quash | 1.80 | $ 1,242.00 |
| 11/11/2021 | AHI | Analysis of strategic issues re: financing motion and mediation | 0.40 | $ 276.00 |
| 11/11/2021 | AHI | Review of revised term sheet re: discovery | 0.50 | $ 345.00 |
| 11/11/2021 | AHI | Review of email re: real estate marketing issues and process | 0.20 | $ 138.00 |
| 11/11/2021 | AHI | Review of revisions to objection to motions to quash | 0.40 | $ 276.00 |
| 11/11/2021 | AHI | Conference with J. DiNome and A. Wilen re: financing motion and discovery dispute | 0.30 | $ 207.00 |
| 11/11/2021 | AHI | Review of emails re: financing motion | 0.40 | $ 276.00 |
| 11/12/2021 | AHI | Email exchange with J. DiNome re: D&O issue | 0.40 | $ 276.00 |
| 11/12/2021 | AHI | Telephone call to J. DiNome re: D&O issue | 0.20 | $ 138.00 |
| 11/12/2021 | AHI | Conference call with A. Wilen and J. DiNome re: open issues | 0.90 | $ 621.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 11/12/2021 | AHI | Analysis of issues re: discovery - MBNF financing motion | 0.20 | $ 138.00 |
| 11/12/2021 | AHI | Review of draft stipulation re: discovery issues - financing motion | 0.20 | $ 138.00 |
| 11/12/2021 | AHI | Analysis of strategic issues re: real estate - mortgage assignment | 0.20 | $ 138.00 |
| 11/12/2021 | AHI | Analysis of strategic issues re: discovery | 0.30 | $ 207.00 |
| 11/12/2021 | AHI | Review of revised objection to motions to quash | 1.10 | $ 759.00 |
| 11/12/2021 | AHI | Analysis of revised term sheet re: discovery | 0.90 | $ 621.00 |
| 11/12/2021 | AHI | Conference call with A. Wilen re: discovery dispute | 0.70 | $ 483.00 |
| 11/12/2021 | AHI | Further analysis of issues re: discovery dispute | 0.30 | $ 207.00 |
| 11/12/2021 | AHI | Conference call with J. DiNome re: discovery dispute | 0.10 | $ 69.00 |
| 11/13/2021 | AHI | Review of and revise draft objection to financing motion | 5.90 | $ 4,071.00 |
| 11/13/2021 | AHI | Review of committee comments to objection | 0.90 | $ 621.00 |
| 11/14/2021 | AHI | Review of revisions to objection to MBNF financing motion | 1.30 | $ 897.00 |
| 11/14/2021 | AHI | Analysis of strategic issues re: discovery dispute, standstill and mediation | 1.50 | $ 1,035.00 |
| 11/14/2021 | AHI | Email exchange with J. Hampton re: objection to motion to quash | 0.20 | $ 138.00 |
| 11/15/2021 | AHI | Email to N. LePore re: PA claim status | 0.10 | $ 69.00 |
| 11/15/2021 | AHI | Zoom call with J. Carey re: mediation status and issues | 0.30 | $ 207.00 |
| 11/15/2021 | AHI | Analysis of strategic issues re: mediation and telephone call with J. Carey | 0.90 | $ 621.00 |
| 11/15/2021 | AHI | Revise objection to motion to quash and forward same to committee | 0.50 | $ 345.00 |
| 11/15/2021 | AHI | Review of C. Kline revisions to objection to financing motion | 0.30 | $ 207.00 |
| 11/15/2021 | AHI | Strategic analysis re: fraudulent conveyance issues | 0.40 | $ 276.00 |
| 11/15/2021 | AHI | Review of letter from S. Uhland re: insurance issues | 0.10 | $ 69.00 |
| 11/15/2021 | AHI | Analysis of strategic issues re: mediation - insurance | 0.60 | $ 414.00 |
| 11/15/2021 | AHI | Analysis of issues re: insurance - mediation | 0.30 | $ 207.00 |
| 11/15/2021 | AHI | Email to R. Brennan re: objection to motion to quash and revise same re: stipulation (Gordon Brothers) | 1.50 | $ 1,035.00 |
| 11/15/2021 | AHI | Email exchange with M. Minuti re: revise objection - motion to quash | 0.30 | $ 207.00 |
| 11/16/2021 | AHI | Conference call with A. Wilen et al re: open issues | 0.50 | $ 345.00 |
| 11/16/2021 | AHI | Review of revised settlement grid received from MBNF | 0.30 | $ 207.00 |
| 11/16/2021 | AHI | Review of draft agreement re: discovery dispute | 0.50 | $ 345.00 |
| 11/16/2021 | AHI | Revise objection to quash and send to committee | 0.30 | $ 207.00 |
| 11/16/2021 | AHI | Further analysis of insurance issues re: mediation | 0.60 | $ 414.00 |
| 11/16/2021 | AHI | Revise objection to motion to quash | 0.90 | $ 621.00 |
| 11/16/2021 | AHI | Email from R. Brennan: comments to draft objection to motion to quash | 0.60 | $ 414.00 |
| 11/16/2021 | AHI | Revise objection to motion to quash - MBNF discovery motion | 0.60 | $ 414.00 |
| 11/16/2021 | AHI | Further analysis of mediation issues | 0.10 | $ 69.00 |
| 11/16/2021 | AHI | Telephone call from R. Brennan re: financing motion objection | 0.10 | $ 69.00 |
| 11/16/2021 | AHI | Email to M. Minuti re: financing motion extension | 0.10 | $ 69.00 |
| 11/16/2021 | AHI | Email to R. Brennan re: order on discovery stipulation | 0.10 | $ 69.00 |
| 11/16/2021 | AHI | Analysis of strategic issues re: financing motion | 0.20 | $ 138.00 |
| 11/17/2021 | AHI | Analysis of strategic issues re: RRG motion | 0.70 | $ 483.00 |
| 11/17/2021 | AHI | Analysis of issues re: RRG motion - committee position | 0.10 | $ 69.00 |
| 11/17/2021 | AHI | Email exchange with N. LePore re: Commonwealth claim | 0.10 | $ 69.00 |
| 11/17/2021 | AHI | Review of and revise objection to motion for relief from stay | 0.10 | $ 69.00 |
| 11/17/2021 | AHI | Email from TJ Li re: settlement proposal | 0.30 | $ 207.00 |
| 11/17/2021 | AHI | Analysis of MBNF settlement proposal - revised | 0.70 | $ 483.00 |
| 11/17/2021 | AHI | Analysis of strategic issues re: discovery dispute - MBNF financing motion | 1.20 | $ 828.00 |
| 11/17/2021 | AHI | Conference call with MBNF re: discovery - financing motion (meet and confer) | 1.30 | $ 897.00 |
| 11/17/2021 | AHI | Analysis of strategic issues re: discovery dispute | 0.50 | $ 345.00 |
| 11/17/2021 | AHI | Conference call with A. Wilen and J. DiNome re: financing issues/proposal | 0.80 | $ 552.00 |
| 11/17/2021 | AHI | Review of draft email re: financing proposal | 0.20 | $ 138.00 |
| 11/17/2021 | AHI | Review of agenda re: 11/19/2021 hearing | 0.20 | $ 138.00 |
| 11/18/2021 | AHI | Telephone call from A. Wilen re: claim issue | 0.10 | $ 69.00 |
| 11/18/2021 | AHI | Email from TJ Li re: tax information | 0.10 | $ 69.00 |
| 11/18/2021 | AHI | Analysis of issues re: tax information | 0.20 | $ 138.00 |
| 11/18/2021 | AHI | Analysis of strategic issues re: discovery dispute | 0.80 | $ 552.00 |
| 11/18/2021 | AHI | Letter from MBNF counsel re: discovery dispute | 0.20 | $ 138.00 |
| 11/18/2021 | AHI | Review of objection to motion to compel | 0.70 | $ 483.00 |
| 11/18/2021 | AHI | Review of draft email re: discovery dispute | 0.10 | $ 69.00 |
| 11/18/2021 | AHI | Analysis of strategic issues re: discovery dispute | 0.30 | $ 207.00 |
| 11/18/2021 | AHI | Email from M. Kohn re: research on voidable transfer act | 0.10 | $ 69.00 |
| 11/18/2021 | AHI | Email to R. Warren re: agenda for 11/19/2021 hearing | 0.10 | $ 69.00 |
| 11/18/2021 | AHI | Analysis of strategic issues re: 11/19/2021 hearing on discovery | 0.80 | $ 552.00 |
| 11/19/2021 | AHI | Conference call with A. Wilen et al re: open issues | 0.30 | $ 207.00 |
| 11/19/2021 | AHI | Email exchange with M. Kohn re: memo on legal research | 0.20 | $ 138.00 |
| 11/19/2021 | AHI | Analysis of strategic issues re: discovery dispute - financing motion | 0.70 | $ 483.00 |
| 11/19/2021 | AHI | Analysis of strategic issues - timing of discovery | 0.50 | $ 345.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/19/2021 | AHI | Analysis of strategic issues re: discovery schedule | 0.10 | $ 69.00 |
| 11/19/2021 | AHI | Review of draft objection re: financing motion | 0.40 | $ 276.00 |
| 11/19/2021 | AHI | Attend hearing re: motion to compel discovery | 1.70 | $ 1,173.00 |
| 11/19/2021 | AHI | Conference call with client re: results of hearing | 0.50 | $ 345.00 |
| 11/20/2021 | AHI | Revise objection to financing motion | 3.90 | $ 2,691.00 |
| 11/21/2021 | AHI | Review of transcript re: hearing on discovery dispute | 0.10 | $ 69.00 |
| 11/21/2021 | AHI | Analysis of strategic issues re: call with mediator | 0.90 | $ 621.00 |
| 11/21/2021 | AHI | Zoom call with J. Carey re: mediation | 0.90 | $ 621.00 |
| 11/21/2021 | AHI | Analysis of results of call with J. Carey and MBNF re: settlement discussions | 0.50 | $ 345.00 |
| 11/21/2021 | AHI | Conference call with A. Wilen and J. DiNome re: mediation status and discovery dispute | 1.80 | $ 1,242.00 |
| 11/22/2021 | AHI | Telephone call from J. DiNome re: billing issue - records | 0.10 | $ 69.00 |
| 11/22/2021 | AHI | Review of new document received from MBNF | 0.40 | $ 276.00 |
| 11/22/2021 | AHI | Review of 2/20 consent order re: documents | 0.20 | $ 138.00 |
| 11/22/2021 | AHI | Review of case law re: consent order | 0.20 | $ 138.00 |
| 11/22/2021 | AHI | Review of Tenet proposal | 0.20 | $ 138.00 |
| 11/22/2021 | AHI | Analysis of strategic issues re: financing motion - discovery | 0.90 | $ 621.00 |
| 11/22/2021 | AHI | Conference call with committee counsel re: financing motion - discovery dispute | 0.10 | $ 69.00 |
| 11/22/2021 | AHI | Analysis of confidentiality issues re: discovery | 0.20 | $ 138.00 |
| 11/22/2021 | AHI | Revise objection to financing motion | 3.90 | $ 2,691.00 |
| 11/22/2021 | AHI | Conference call with client to discuss discovery issues | 0.70 | $ 483.00 |
| 11/22/2021 | AHI | Conference call with MBNF counsel re: discovery dispute | 0.40 | $ 276.00 |
| 11/22/2021 | AHI | Conference call with committee re: financing motion | 0.30 | $ 207.00 |
| 11/22/2021 | AHI | Conference call with A. Wilen re: tax issues | 0.90 | $ 621.00 |
| 11/22/2021 | AHI | Email exchange with R. Brennan re: pension agreement | 0.10 | $ 69.00 |
| 11/22/2021 | AHI | Email from S. McGuire re: legal research | 0.10 | $ 69.00 |
| 11/22/2021 | AHI | Email from A. Perno re: review of reports | 0.10 | $ 69.00 |
| 11/22/2021 | AHI | Email from C. Kline re: comments to draft objection | 0.10 | $ 69.00 |
| 11/23/2021 | AHI | Review of new documents received from MBNF | 0.80 | $ 552.00 |
| 11/23/2021 | AHI | Emails from B. Pederson re: review of documents | 0.20 | $ 138.00 |
| 11/23/2021 | AHI | Review of draft declaration of B. Brinkman and draft issues list re: same | 1.10 | $ 759.00 |
| 11/23/2021 | AHI | Review of case law re: objection to financing motion | 0.30 | $ 207.00 |
| 11/23/2021 | AHI | Email from A. Wilen re: settlement issues | 0.20 | $ 138.00 |
| 11/23/2021 | AHI | Email from M. Minuti re: Brinkman declaration | 0.40 | $ 276.00 |
| 11/23/2021 | AHI | Conference call with A. Wilen re: settlement issues | 1.10 | $ 759.00 |
| 11/23/2021 | AHI | Review of updated promissory notes produced by MBNF and email summarizing same | 1.30 | $ 897.00 |
| 11/23/2021 | AHI | Attend portion of B. Brinkman deposition | 4.20 | $ 2,898.00 |
| 11/23/2021 | AHI | Analysis of strategic issues re: J. Freedman deposition | 0.40 | $ 276.00 |
| 11/23/2021 | AHI | Deposition of J. Freedman re: financing motion | 2.60 | $ 1,794.00 |
| 11/24/2021 | AHI | Revise objection to financing motion | 7.50 | $ 5,175.00 |
| 11/24/2021 | AHI | Analysis of strategic issues re: financing motion | 0.90 | $ 621.00 |
| 11/24/2021 | AHI | Telephone call to R. Brennan re: draft objection | 0.30 | $ 207.00 |
| 11/24/2021 | AHI | Email from court re: transcript | 0.20 | $ 138.00 |
| 11/24/2021 | AHI | Email from R. Brennan re: comments to objection re: financing motion | 0.90 | $ 621.00 |
| 11/24/2021 | AHI | Email to M. Milana re: discovery issues | 0.30 | $ 207.00 |
| 11/24/2021 | AHI | Analysis of strategic issues re: mediation | 0.20 | $ 138.00 |
| 11/24/2021 | AHI | Analysis of strategic issues re: discovery dispute | 0.30 | $ 207.00 |
| 11/26/2021 | AHI | Review of revised motion to compel discovery re: financing motion | 4.40 | $ 3,036.00 |
| 11/26/2021 | AHI | Analysis of strategic issues re: discovery dispute re: financing motion | 1.20 | $ 828.00 |
| 11/26/2021 | AHI | Zoom call re: mediation with J. Carey et al. | 0.50 | $ 345.00 |
| 11/26/2021 | AHI | Analysis of strategic issues re: results of zoom call | 0.30 | $ 207.00 |
| 11/27/2021 | AHI | Further revisions to motion to compel | 1.30 | $ 897.00 |
| 11/28/2021 | AHI | Review of draft of renewed motion to compel | 2.50 | $ 1,725.00 |
| 11/28/2021 | AHI | Review of motion to shorten - motion to compel | 0.90 | $ 621.00 |
| 11/28/2021 | AHI | Review of and revise draft motion to seal objection to financing motion | 1.20 | $ 828.00 |
| 11/28/2021 | AHI | Review of committee comments to renewed motion to compel | 0.90 | $ 621.00 |
| 11/28/2021 | AHI | motion | 0.20 | $ 138.00 |
| 11/29/2021 | AHI | Conference call with J. DiNome and A. Wilen re: Tenet negotiations | 0.80 | $ 552.00 |
| 11/29/2021 | AHI | Email exchange with M. Minuti re: documents for hearing | 0.10 | $ 69.00 |
| 11/29/2021 | AHI | File organization | 0.30 | $ 207.00 |
| 11/29/2021 | AHI | Email from TJ Li re: witness and exhibit list for hearing | 0.20 | $ 138.00 |
| 11/29/2021 | AHI | Conference call with J. DiNome re: MBNF discovery issues | 0.70 | $ 483.00 |
| 11/29/2021 | AHI | Analysis of strategic issues re: settlement discussions | 0.10 | $ 69.00 |
| 11/29/2021 | AHI | Review of agenda re: 12/1/2021 hearing | 0.20 | $ 138.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 11/29/2021 | AHI | Zoom call with Judges Carey and Farnan re: mediation | 0.60 | $ 414.00 |
| 11/29/2021 | AHI | Analysis of strategic issues re: call with Tenet | 0.80 | $ 552.00 |
| 11/29/2021 | AHI | Conference call with K. Hayden re: Tenet negotiations | 0.10 | $ 69.00 |
| 11/29/2021 | AHI | Review of Brinkman declaration re: financing motion | 0.30 | $ 207.00 |
| 11/29/2021 | AHI | Analysis of strategic issues re: mediation | 0.10 | $ 69.00 |
| 11/29/2021 | AHI | Conference call with Judges Carey and J. Farnan et al re: Tenet issues - follow-up to earlier call | 0.60 | $ 414.00 |
| 11/29/2021 | AHI | Analysis of results of call with Tenet re: mediation | 0.30 | $ 207.00 |
| 11/29/2021 | AHI | Review of MBNF reply brief | 1.90 | $ 1,311.00 |
| 11/29/2021 | AHI | Email to M. Kohn re: MBNF reply brief | 0.10 | $ 69.00 |
| 11/29/2021 | AHI | Hearing preparation re: financing motion (review of and revise draft hearing notes) | 2.30 | $ 1,587.00 |
| 11/30/2021 | AHI | Review of miscellaneous emails re: financing motion | 0.20 | $ 138.00 |
| 11/30/2021 | AHI | Continue review of MBNF reply brief | 2.20 | $ 1,518.00 |
| 11/30/2021 | AHI | Review of global notes to schedules | 0.10 | $ 69.00 |
| 11/30/2021 | AHI | Email from M. Kohn re: reply brief - case law (review of cases) | 1.70 | $ 1,173.00 |
| 11/30/2021 | AHI | Analysis of strategic issues re: hearing on financing motion | 0.80 | $ 552.00 |
| 11/30/2021 | AHI | Review of additional case law re: MBNF reply brief | 0.50 | $ 345.00 |
| 11/30/2021 | AHI | Email from M. Kohn re: relief from stay - standards | 0.10 | $ 69.00 |
| 11/30/2021 | AHI | Review of draft cross examination - notes | 0.40 | $ 276.00 |
| 11/30/2021 | AHI | Review of objection to renewed motion to compel | 0.70 | $ 483.00 |
| 11/30/2021 | AHI | Conference call with committee re: financing motion | 0.50 | $ 345.00 |
| 11/30/2021 | AHI | Review of local rules re: 362(e) issues and legal research re: same | 1.80 | $ 1,242.00 |
| 11/30/2021 | AHI | Review of draft amended agenda | 0.10 | $ 69.00 |
| 11/30/2021 | AHI | Hearing preparation re: MBNF financing motion | 0.20 | $ 138.00 |
| | **AHI Total** | | **187.60** | **$ 129,444.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 11/7/2021 | AMK | Conference with J. Hampton and A. Isenberg re: legal research re: potential estate claims | 0.50 | $ 165.00 |
| 11/8/2021 | AMK | Legal research re: potential estate claims | 1.50 | $ 495.00 |
| 11/8/2021 | AMK | Continue legal research re: potential estate claims | 1.30 | $ 429.00 |
| 11/8/2021 | AMK | Continue legal research re: potential estate claims | 1.50 | $ 495.00 |
| 11/8/2021 | AMK | Draft memo re: legal research findings re: potential estate claims | 0.90 | $ 297.00 |
| 11/8/2021 | AMK | Revise memo re: legal research findings re: potential estate claims | 0.40 | $ 132.00 |
| 11/18/2021 | AMK | Conference with J. Hampton and A. Isenberg re: legal research on potential estate claims | 0.70 | $ 231.00 |
| 11/18/2021 | AMK | Legal research re: potential estate claims | 1.90 | $ 627.00 |
| 11/18/2021 | AMK | Continue legal research re: potential estate claims | 1.50 | $ 495.00 |
| 11/18/2021 | AMK | Draft memo re: legal research regarding potential estate claims | 1.20 | $ 396.00 |
| 11/18/2021 | AMK | Revise memo re: legal research re: potential estate claims | 0.40 | $ 132.00 |
| 11/18/2021 | AMK | Email exchange with A. Isenberg and J. Hampton re: further legal research re: potential estate claims | 0.30 | $ 99.00 |
| 11/19/2021 | AMK | Legal research re: potential estate claims | 1.20 | $ 396.00 |
| 11/19/2021 | AMK | Continue legal research re: potential estate claims | 1.50 | $ 495.00 |
| 11/19/2021 | AMK | Begin drafting client memo re: potential estate claims | 1.30 | $ 429.00 |
| 11/19/2021 | AMK | Continue to draft client memo re: potential estate claims | 1.20 | $ 396.00 |
| 11/21/2021 | AMK | Continue to draft client memo re: potential estate claims | 1.90 | $ 627.00 |
| 11/21/2021 | AMK | Continue to draft client memo re: potential estate claims | 1.50 | $ 495.00 |
| 11/21/2021 | AMK | Continue to draft client memo re: potential estate claims | 1.00 | $ 330.00 |
| 11/29/2021 | AMK | Conference with J. Demmy re: legal research re: potential estate claims against HRE Capital | 0.40 | $ 132.00 |
| 11/29/2021 | AMK | Review of filed pleadings related to potential estate claims re: HRE Capital | 0.40 | $ 132.00 |
| 11/29/2021 | AMK | Legal research re: potential estate claims re: HRE Capital | 1.50 | $ 495.00 |
| 11/29/2021 | AMK | Continue legal research re: potential estate claims re: HRE Capital | 1.90 | $ 627.00 |
| 11/29/2021 | AMK | Draft memo re: legal research regarding potential estate claims concerning HRE Capital | 1.20 | $ 396.00 |
| 11/29/2021 | AMK | Legal research re: estate claims in preparation for omnibus hearing | 1.00 | $ 330.00 |
| 11/29/2021 | AMK | hearing | 1.30 | $ 429.00 |
| 11/29/2021 | AMK | Draft memo re: legal research regarding estate claims in preparation for omnibus hearing | 1.10 | $ 363.00 |
| 11/29/2021 | AMK | Revise memo re: legal research regarding estate claims in preparation for omnibus hearing | 0.50 | $ 165.00 |
| 11/30/2021 | AMK | Email exchange with J. Hampton re: legal research in preparation for omnibus hearing | 0.30 | $ 99.00 |
| 11/30/2021 | AMK | Legal research in preparation for omnibus hearing | 2.20 | $ 726.00 |
| 11/30/2021 | AMK | Draft memo re: legal research in preparation for omnibus hearing | 0.80 | $ 264.00 |
| 11/30/2021 | AMK | Revise memo re: legal research in preparation for omnibus hearing | 0.30 | $ 99.00 |
| 11/30/2021 | AMK | Continue legal research for J. Demmy re: adversary re: HRE Capital | 1.00 | $ 330.00 |
| 11/30/2021 | AMK | Draft memo for J. Demmy re: legal research re: adversary re: HRE Capital | 1.60 | $ 528.00 |
| 11/30/2021 | AMK | Capital | 0.80 | $ 264.00 |
| 11/30/2021 | AMK | Legal research regarding adversary re: HSRE Capital | 3.40 | $ 1,122.00 |
| | **AMK Total** | | **41.40** | **$ 13,662.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 11/1/2021 | AR | Multiple correspondence with J. Demmy and M. DiSabatino re: notices of default | 0.20 | $ 52.00 |
| 11/1/2021 | AR | Draft notices of default | 2.60 | $ 676.00 |
| 11/4/2021 | AR | Draft motion for entry of default | 1.10 | $ 286.00 |
| 11/4/2021 | AR | Review and revise notices of default | 1.50 | $ 390.00 |
| 11/5/2021 | AR | Review status report | 0.20 | $ 52.00 |
| 11/7/2021 | AR | Review and revise Request for Entry of Default | 2.20 | $ 572.00 |
| 11/8/2021 | AR | Review and revise Request for Entry of Default; send correspondence to J. Demmy with updated version | 0.60 | $ 156.00 |
| 11/8/2021 | AR | Review and revise notices of default | 1.00 | $ 260.00 |
| 11/8/2021 | AR | Multiple correspondence with R. Warren re: notices of default | 0.10 | $ 26.00 |
| 11/10/2021 | AR | Multiple correspondence with M. DiSabatino re: notices of default | 0.10 | $ 26.00 |
| 11/10/2021 | AR | Legal research re: motion for default and pre-judgment interest rate | 1.40 | $ 364.00 |
| 11/11/2021 | AR | Call with J. Demmy re: legal research on prejudgment interest rate | 0.20 | $ 52.00 |
| 11/12/2021 | AR | Draft Appointment of Mediator Notices | 0.80 | $ 208.00 |
| 11/12/2021 | AR | Review and revise Mediator Appointment Notices | 0.80 | $ 208.00 |
| 11/14/2021 | AR | Draft requests for entry of default judgment | 3.30 | $ 858.00 |
| 11/16/2021 | AR | Review and revise requests for entry of default | 4.20 | $ 1,092.00 |
| 11/17/2021 | AR | Legal research re: attorney's fees for preference plaintiffs | 0.50 | $ 130.00 |
| 11/18/2021 | AR | Review case law re: attorneys fee awards for preference actions | 0.40 | $ 104.00 |
| 11/18/2021 | AR | Draft notices of mediator appointment | 1.80 | $ 468.00 |
| 11/21/2021 | AR | Review and revise requests for entry of default | 4.00 | $ 1,040.00 |
| 11/22/2021 | AR | Review and revise requests for default judgment | 0.50 | $ 130.00 |
| 11/22/2021 | AR | Review and revise adversary complaints | 1.00 | $ 260.00 |
| | **AR Total** | | **28.50** | **$ 7,410.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/2/2021 | ARB | Attention to strategy regarding discovery, including depositions. | 0.40 | $ 208.00 |
| 11/10/2021 | ARB | Review respondents' objection to motion for expedited consideration of motion to compel. | 0.10 | $ 52.00 |
| | **ARB Total** | | **0.50** | **$ 260.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value | |
|---|---|---|---|---|---|
| 11/1/2021 | CAP | Saechow - Revise damages analysis memo | 0.80 | $ | 360.00 |
| 11/15/2021 | CAP | Hagans - Review e-mail from M. Groh re: damages | 0.10 | $ | 45.00 |
| 11/15/2021 | CAP | Hagans - Draft e-mail to J. DiNome re: e-mail from M. Groh | 0.10 | $ | 45.00 |
| 11/17/2021 | CAP | Telephone call with J. DiNome and M. DiSabatino re: settlement offer | 0.80 | $ | 360.00 |
| 11/17/2021 | CAP | Review e-mail from M. Groh re: backup for settlement demand | 0.20 | $ | 90.00 |
| | **CAP Total** | | **2.00** | **$** | **900.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/1/2021 | CLK | Review and revise discovery requests | 0.80 | $ 440.00 |
| 11/1/2021 | CLK | Review and revise draft deposition notices | 0.90 | $ 495.00 |
| 11/1/2021 | CLK | Review of research re: injunction action and develop further research required for same | 1.30 | $ 715.00 |
| 11/2/2021 | CLK | Review and revise updated discovery requests | 1.70 | $ 935.00 |
| 11/2/2021 | CLK | Prepare document request schedules | 0.60 | $ 330.00 |
| 11/2/2021 | CLK | Review and analysis of discovery issues for non-moving parties | 0.90 | $ 495.00 |
| 11/2/2021 | CLK | Review and revise deposition notices | 0.60 | $ 330.00 |
| 11/3/2021 | CLK | Review and revise non-movant discovery and subpoenas, and several related correspondences with A. Isenberg and H. Kemp per same | 3.90 | $ 2,145.00 |
| 11/3/2021 | CLK | Research regarding injunctive relief | 1.40 | $ 770.00 |
| 11/4/2021 | CLK | Review updated spreadsheet on depositions | 0.40 | $ 220.00 |
| 11/5/2021 | CLK | Review and analysis of issues to address in motion to compel and outline same | 1.00 | $ 550.00 |
| 11/8/2021 | CLK | Correspondences with A. Isenberg on comments to motion draft | 0.20 | $ 110.00 |
| 11/8/2021 | CLK | Further revise draft seal motion | 0.20 | $ 110.00 |
| 11/8/2021 | CLK | Review seal motion and rules per S. McGuire and comment per same | 0.40 | $ 220.00 |
| 11/8/2021 | CLK | Briefly review redlined discovery motion per comments received | 0.30 | $ 165.00 |
| 11/8/2021 | CLK | Revise motion to expedite and correspond with A. Isenberg re: same | 0.50 | $ 275.00 |
| 11/8/2021 | CLK | Correspondences on motion to expedite and discovery with M. Minuti regarding local rules | 0.10 | $ 55.00 |
| 11/8/2021 | CLK | Review and revise motion to compel draft | 2.60 | $ 1,430.00 |
| 11/8/2021 | CLK | Correspond with S. McGuire on additional research and next steps on motion draft | 0.10 | $ 55.00 |
| 11/8/2021 | CLK | Correspondence with A. Isenberg regarding motion to expedite. | 0.20 | $ 110.00 |
| 11/9/2021 | CLK | Confer with Mr. Isenberg on motion next steps. | 0.30 | $ 165.00 |
| 11/10/2021 | CLK | Review objections and motions related to financing motion and discovery for briefing support. | 0.80 | $ 440.00 |
| 11/11/2021 | CLK | Correspondences on objections with A. Isenberg | 0.10 | $ 55.00 |
| 11/11/2021 | CLK | Correspondence with M. Milana regarding further research | 0.40 | $ 220.00 |
| 11/11/2021 | CLK | Review and analyze further case law research and inserts re: lift stay analysis | 3.70 | $ 2,035.00 |
| 11/11/2021 | CLK | Discuss case law research and findings with M. Milana | 1.20 | $ 660.00 |
| 11/11/2021 | CLK | Review background materials and case law for objection to lift stay motion | 1.70 | $ 935.00 |
| 11/11/2021 | CLK | Correspondence with S. McGuire re: objection revisions | 0.10 | $ 55.00 |
| 11/11/2021 | CLK | Review S. McGuire's revised objection to motion to quash with case law and revise same | 0.90 | $ 495.00 |
| 11/11/2021 | CLK | Discuss objection draft with J. Hampton and M. Minuti | 0.40 | $ 220.00 |
| 11/11/2021 | CLK | Correspondence with S. McGuire re: motion comments | 0.10 | $ 55.00 |
| 11/12/2021 | CLK | Begin drafting objection to MBNF motion for comfort order | 7.60 | $ 4,180.00 |
| 11/12/2021 | CLK | Review and revise draft insert for objection to comfort order request of MBNF | 0.80 | $ 440.00 |
| 11/12/2021 | CLK | Revise objection draft | 1.80 | $ 990.00 |
| 11/12/2021 | CLK | Review and analysis of case law and research results re: stay relief issues | 1.90 | $ 1,045.00 |
| 11/13/2021 | CLK | Review and revise, edit draft objection MBNF motion | 3.00 | $ 1,650.00 |
| 11/13/2021 | CLK | Review markup of motion to quash | 0.10 | $ 55.00 |
| 11/13/2021 | CLK | Instruct M. Milana on case law updates for draft | 0.10 | $ 55.00 |
| 11/13/2021 | CLK | Review markup of objection to MBNF motion | 0.30 | $ 165.00 |
| 11/13/2021 | CLK | Correspond with S. McGuire regarding seal motion | 0.20 | $ 110.00 |
| 11/13/2021 | CLK | Draft email explaining case law analysis regarding claims and injunctive relief to M. Minuti | 0.60 | $ 330.00 |
| 11/14/2021 | CLK | Review and further revise draft objection to MBNF motion | 1.30 | $ 715.00 |
| 11/22/2021 | CLK | Review and revise objection to financing motion draft with reference to underlying facts and case law per same | 2.10 | $ 1,155.00 |
| 11/23/2021 | CLK | Review committee comments on objection to lift stay motion. | 0.20 | $ 110.00 |
| 11/24/2021 | CLK | Review updated draft objection to MBNF motion and finalize same | 1.70 | $ 935.00 |
| 11/24/2021 | CLK | Review and analysis of production made by MBNF and grounds for further motion to compel | 1.10 | $ 605.00 |
| 11/25/2021 | CLK | Review and analyze transcripts and discovery background, and compile analysis per same | 6.40 | $ 3,520.00 |
| 11/25/2021 | CLK | Research and provide seal motion to Mr. Milana with comment | 0.20 | $ 110.00 |
| 11/25/2021 | CLK | Commence drafting second motion to compel | 2.70 | $ 1,485.00 |
| 11/26/2021 | CLK | Draft updated motion to compel with reference to transcripts and analysis | 4.20 | $ 2,310.00 |
| 11/27/2021 | CLK | Review and revise further motion to compel discovery | 3.30 | $ 1,815.00 |
| 11/27/2021 | CLK | Review of deposition materials and declarations re: motion to compel | 1.40 | $ 770.00 |
| 11/27/2021 | CLK | Research motions in limine and case law re: same | 2.60 | $ 1,430.00 |
| 11/28/2021 | CLK | Review and revise motion to compel | 4.40 | $ 2,420.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 11/28/2021 | CLK | Review and analysis of comments to motion to compel draft and update same | 0.80 | $ 440.00 |
| 11/28/2021 | CLK | Review and analysis of case law re: motion to compel standard | 0.80 | $ 440.00 |
| 11/29/2021 | CLK | Review filings on discovery relating to the motion to compel. | 0.50 | $ 275.00 |
| | **CLK Total** | | **77.90** | **$ 42,845.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 11/15/2021 | CYL | Review correspondence re: insurance issues and analysis regarding same | 1.00 | $ 590.00 |
| 11/15/2021 | CYL | Conference with J. Hampton and J. DiNome re: coverage analysis | 0.60 | $ 354.00 |
| 11/16/2021 | CYL | Conference with A. Wilen and J. DiNome re: analysis of coverage issues | 1.00 | $ 590.00 |
| | **CYL Total** | | **2.60** | **$ 1,534.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/1/2021 | HK | Draft subpoena for discovery. | 2.50 | $ 625.00 |
| 11/1/2021 | HK | Draft discovery notices to opposing parties. | 2.10 | $ 525.00 |
| 11/1/2021 | HK | Legal research re: stay relief issue | 1.20 | $ 300.00 |
| 11/2/2021 | HK | Redraft and edit discovery requests to multiple parties. | 3.00 | $ 750.00 |
| 11/2/2021 | HK | Conference with C. Kline re: research | 0.60 | $ 150.00 |
| 11/2/2021 | HK | Continue edits of subpoenas and discovery requests. | 2.10 | $ 525.00 |
| 11/2/2021 | HK | Email with C. Kline and A. Isenberg to circulate discovery documents. | 0.70 | $ 175.00 |
| 11/3/2021 | HK | Research and organize entities' service addresses. | 0.40 | $ 100.00 |
| 11/3/2021 | HK | Draft subpoena and discovery requests for nonmovants. | 1.50 | $ 375.00 |
| 11/3/2021 | HK | Revise subpoenas and discovery requests to nonmovants. | 2.80 | $ 700.00 |
| 11/3/2021 | HK | Create deposition table to organize discovery requests. | 1.40 | $ 350.00 |
| 11/7/2021 | HK | Create Discovery Summary document for distribution. | 1.10 | $ 275.00 |
| 11/7/2021 | HK | Emails with C. Kline and S. McGuire. | 0.70 | $ 175.00 |
| 11/7/2021 | HK | Find and compile exhibit attachments for motion. | 1.00 | $ 250.00 |
| 11/12/2021 | HK | Compile discovery summary for insertion in C. Kline's motion. | 1.50 | $ 375.00 |
| 11/12/2021 | HK | Email C. Kline; email S. McGuire. | 0.40 | $ 100.00 |
| | **HK Total** | | **23.00** | **$ 5,750.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 11/1/2021 | JCH | Review and analyze article re: Jefferson purchase of remaining interest in HPP and correspondence with case team regarding same | 0.20 | $ 138.00 |
| 11/1/2021 | JCH | Correspondence with counsel to Tenet re: mediation issue | 0.10 | $ 69.00 |
| 11/1/2021 | JCH | Review and analyze mediation settlement and documents and update same for distribution to mediation parties | 0.40 | $ 276.00 |
| 11/1/2021 | JCH | Conference with A. Wilen and J. DiNome re: follow up from discussions with MBNF regarding tax inquiries | 0.70 | $ 483.00 |
| 11/1/2021 | JCH | Review and analyze correspondence from B. Pederson of Eisner re: revisions for global settlement draft supporting detail | 0.20 | $ 138.00 |
| 11/1/2021 | JCH | Review of file materials re: additional items to address per discovery requests | 0.30 | $ 207.00 |
| 11/1/2021 | JCH | Review of materials for counsel to Commonwealth of PA re: PA assessment claims | 0.20 | $ 138.00 |
| 11/1/2021 | JCH | Conference with N. Lepore and Commonwealth of PA representatives re: PA assessment claims analysis | 0.50 | $ 345.00 |
| 11/1/2021 | JCH | Conference with counsel to Tenet re: mediation | 0.40 | $ 276.00 |
| 11/1/2021 | JCH | Correspondence with counsel to MBNF re: various information requests | 0.20 | $ 138.00 |
| 11/1/2021 | JCH | Correspondence with A. Wilen and MBNF counsel re: tax information requests | 0.20 | $ 138.00 |
| 11/1/2021 | JCH | Conference with Committee counsel re: MBNF motion and response to same | 0.90 | $ 621.00 |
| 11/1/2021 | JCH | Review and analyze materials received from M. Menkowitz of Fox Rothschild re: open amounts payable and approve same | 0.40 | $ 276.00 |
| 11/1/2021 | JCH | Conference with Committee counsel re: discovery requests for MBNF financing motion and regarding case strategy issues | 0.50 | $ 345.00 |
| 11/1/2021 | JCH | Review and analyze Committee comments to discovery requests | 0.20 | $ 138.00 |
| 11/1/2021 | JCH | Develop discovery requests for MBNF motion | 0.40 | $ 276.00 |
| 11/1/2021 | JCH | Conference with M. Minuti re: case strategy regarding discovery issues re: MBNF motion | 0.40 | $ 276.00 |
| 11/1/2021 | JCH | Analysis of and develop opposition issues re: MBNF | 1.20 | $ 828.00 |
| 11/1/2021 | JCH | Review and analyze and note comments to updated discovery | 0.30 | $ 207.00 |
| 11/1/2021 | JCH | Review and analyze legal research analysis and certain case law re: lis pendens | 0.70 | $ 483.00 |
| 11/1/2021 | JCH | Conference with A. Isenberg re: supporting detail for response to MBNF motion | 0.30 | $ 207.00 |
| 11/2/2021 | JCH | Review of file materials in response to insurance inquiry of MBNF counsel | 0.70 | $ 483.00 |
| 11/2/2021 | JCH | Correspondence with MBNF counsel re: D&O coverage inquiry | 0.20 | $ 138.00 |
| 11/2/2021 | JCH | Correspondence with counsel to MBNF re: PARRG claim responses | 0.20 | $ 138.00 |
| 11/2/2021 | JCH | Review and analyze memorandum draft and supporting documents re: analysis of workers compensation program and plan and claim issues regarding same | 1.40 | $ 966.00 |
| 11/2/2021 | JCH | Review and analyze background materials, correspondence and documents re: Modern Group dispute | 0.70 | $ 483.00 |
| 11/2/2021 | JCH | Conference with M. Martinez re: analysis of insurance program dispute | 0.70 | $ 483.00 |
| 11/2/2021 | JCH | Review and analyze correspondence from J. DiNome of PAHS re: update on radioactive license transfer | 0.10 | $ 69.00 |
| 11/2/2021 | JCH | Correspondence with A. Wilen re: tax inquiries raised by MBNF | 0.20 | $ 138.00 |
| 11/2/2021 | JCH | Review and analyze additional inquiries from PARRG counsel re: claim submissions | 0.20 | $ 138.00 |
| 11/2/2021 | JCH | Conference with M. Minuti re: deposition issues regarding MBNF motion | 0.10 | $ 69.00 |
| 11/2/2021 | JCH | Correspondence with A. Wilen and B. Brinkman re: tax information requests follow up analysis | 0.20 | $ 138.00 |
| 11/2/2021 | JCH | Correspondence with mediator re: mediation issue update | 0.10 | $ 69.00 |
| 11/2/2021 | JCH | Review of materials in preparation for call with A. Wilen and B. Pederson re: MBNF inquiries | 0.20 | $ 138.00 |
| 11/2/2021 | JCH | Conference with A. Wilen and B. Pederson re: review of open tax issues per discussions with MBNF | 0.70 | $ 483.00 |
| 11/2/2021 | JCH | Review and analyze materials previously sent to MBNF re: information requests | 0.20 | $ 138.00 |
| 11/2/2021 | JCH | Correspondence with A. Wilen and B. Pederson re: tax call follow up | 0.10 | $ 69.00 |
| 11/2/2021 | JCH | Review and analyze responses to claims inquiries of PARRG | 0.30 | $ 207.00 |
| 11/2/2021 | JCH | Review and analyze further updated discovery drafts re: MBNF motion | 0.40 | $ 276.00 |
| 11/2/2021 | JCH | Conference with A. Isenberg re: document requests and parties to notice for discovery regarding MBNF motion | 0.50 | $ 345.00 |
| 11/2/2021 | JCH | Update discovery requests for MBNF motion | 0.30 | $ 207.00 |
| 11/2/2021 | JCH | Analysis of and develop further areas and scope for discovery requests | 0.60 | $ 414.00 |
| 11/2/2021 | JCH | Conference with S. O'Neill re: analysis of potential estate claims | 0.60 | $ 414.00 |
| 11/2/2021 | JCH | Review and analyze discovery issue re: place for deposition of certain individuals | 0.30 | $ 207.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/2/2021 | JCH | Telephone from J. DiNome re: mediation inquiry | 0.10 | $ 69.00 |
| 11/3/2021 | JCH | Develop case strategy re: mediation response and next steps to bring parties together | 0.70 | $ 483.00 |
| 11/3/2021 | JCH | Review and analyze correspondence from A. Wilen re: MBNF inquiry regarding change in accounting methodology | 0.30 | $ 207.00 |
| 11/3/2021 | JCH | Review of correspondence with Tenet counsel re: discovery issues regarding MBNF motion | 0.10 | $ 69.00 |
| 11/3/2021 | JCH | Review and analyze correspondence from client re: non-debtor request to participation in mediation background | 0.20 | $ 138.00 |
| 11/3/2021 | JCH | Conference with J. DiNome re: mediation issues and next steps regarding same | 0.30 | $ 207.00 |
| 11/3/2021 | JCH | Conference with A. Wilen and B. Pederson re: preparation for tax call with MBNF representatives | 0.90 | $ 621.00 |
| 11/3/2021 | JCH | Review and analyze correspondence from U.S. Trustee's office re: discovery requests and revise draft response to same | 0.20 | $ 138.00 |
| 11/3/2021 | JCH | Review and analyze materials received from MBNF: additional tax inquiries | 0.30 | $ 207.00 |
| 11/3/2021 | JCH | Conference with MBNF and M. Adams re: tax information requests | 0.80 | $ 552.00 |
| 11/3/2021 | JCH | Follow up call with A. Wilen and B. Pederson re: MBNF tax requests | 0.30 | $ 207.00 |
| 11/3/2021 | JCH | Telephone calls from and to R. D'Aversa counsel to lender in HSRE lending group re: mediation inquiry | 0.40 | $ 276.00 |
| 11/3/2021 | JCH | Analysis of HSRE lender position re: mediation proposal | 0.20 | $ 138.00 |
| 11/3/2021 | JCH | Correspondence with S. Voit of PAHS re: analysis of PARRG inquiries and response to same | 0.20 | $ 138.00 |
| 11/3/2021 | JCH | Correspondence and conference with J. DiNome re: mediation issue | 0.20 | $ 138.00 |
| 11/3/2021 | JCH | Telephone from D. Pacitti re: inquiry concerning mediation status | 0.20 | $ 138.00 |
| 11/3/2021 | JCH | Draft correspondence to mediator re: debtors' response to most recent mediation proposal | 0.30 | $ 207.00 |
| 11/3/2021 | JCH | Conference with A. Wilen re: mediation proposal update for mediation | 0.50 | $ 345.00 |
| 11/3/2021 | JCH | Review and analyze avoidance action analysis and background documents for Crowell firm and develop proposal to resolve same | 0.60 | $ 414.00 |
| 11/3/2021 | JCH | Review and analyze Committee comments to discovery drafts | 0.20 | $ 138.00 |
| 11/3/2021 | JCH | Conference with M. Minuti re: discovery planning | 0.40 | $ 276.00 |
| 11/3/2021 | JCH | Conference with A. Isenberg re: discovery timing and further areas of inquiry for same | 0.30 | $ 207.00 |
| 11/4/2021 | JCH | Review of status of Tenet response to mediation proposal | 0.20 | $ 138.00 |
| 11/4/2021 | JCH | Correspondence with S. Voit and J. DiNome of PAHS re: analysis of PARRG inquiries | 0.30 | $ 207.00 |
| 11/4/2021 | JCH | Conference with J. DiNome re: funding proposal to be presented by debtor to non-debtor entities | 0.20 | $ 138.00 |
| 11/4/2021 | JCH | same | 0.40 | $ 276.00 |
| 11/4/2021 | JCH | Review of MBNF mediation submission in response to inquiry of J. DiNome and A. Wilen | 0.30 | $ 207.00 |
| 11/4/2021 | JCH | Review and analyze file materials in response to client mediation inquiry | 0.60 | $ 414.00 |
| 11/4/2021 | JCH | Telephone calls to and from A. Wilen re: mediation inquiry follow up | 0.20 | $ 138.00 |
| 11/4/2021 | JCH | Correspondence with mediator re: status of submission and next step in the mediation process | 0.20 | $ 138.00 |
| 11/4/2021 | JCH | Review and analyze correspondence and materials received from B. Pederson re: tax inquiry information update | 0.30 | $ 207.00 |
| 11/4/2021 | JCH | Correspondence with M. Martinez re: analysis of workers' compensation program issues | 0.20 | $ 138.00 |
| 11/4/2021 | JCH | Review and analyze follow up correspondence from S. Voit of PAHS re: PARRG claim reporting protocol | 0.20 | $ 138.00 |
| 11/4/2021 | JCH | Conference with Committee counsel re: response and case strategy regarding financing motion filed by MBNF | 0.40 | $ 276.00 |
| 11/4/2021 | JCH | Analysis of Committee proposal re: steps to assert claims against non-debtor real estate | 0.30 | $ 207.00 |
| 11/4/2021 | JCH | Analysis of potential estate claims re: documents potentially withheld by MBNF | 0.40 | $ 276.00 |
| 11/4/2021 | JCH | Review and analyze correspondence and case received from Committee counsel re: Broad Street funding motion | 0.20 | $ 138.00 |
| 11/4/2021 | JCH | Review and analyze case law and analysis re: lis pendens issue | 0.60 | $ 414.00 |
| 11/4/2021 | JCH | Review of correspondence with counsel to MBNF re: meet and confer issues | 0.20 | $ 138.00 |
| 11/5/2021 | JCH | Telephone to advisor re: duration of marketing process for real estate | 0.40 | $ 276.00 |
| 11/5/2021 | JCH | Telephone calls from and to B. Pederson of Eisner re: follow up from MBNF tax inquiry | 0.20 | $ 138.00 |
| 11/5/2021 | JCH | Telephone calls from and to A. Wilen re: mediation issues and regarding discovery update | 0.30 | $ 207.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 11/5/2021 | JCH | Conference with client team re: discovery discussions update and regarding mediation status and strategy | 0.70 | $ 483.00 |
| 11/5/2021 | JCH | Review and analyze Gordon Brothers term sheet re: MBNF loan request for real estate | 0.20 | $ 138.00 |
| 11/5/2021 | JCH | Detailed review and analysis of Freedman real estate entity title reports, funding proposal and mediation materials received | 0.70 | $ 483.00 |
| 11/5/2021 | JCH | Review and analyze additional correspondence from Moss Adams and B. Pederson re: tax issues | 0.20 | $ 138.00 |
| 11/5/2021 | JCH | Develop case strategy re: respond and discovery regarding MBNF motion | 0.60 | $ 414.00 |
| 11/5/2021 | JCH | Review and analyze correspondence from Committee counsel re: arguments in response to MBNF comfort order motion | 0.40 | $ 276.00 |
| 11/5/2021 | JCH | Prepare for meet and confer re: discovery disputes | 0.20 | $ 138.00 |
| 11/5/2021 | JCH | Conference with MBNF counsel re: meet and confer regarding MBNF entity motion for stay relief | 0.70 | $ 483.00 |
| 11/5/2021 | JCH | MBNF | 0.30 | $ 207.00 |
| 11/5/2021 | JCH | Review and analyze draft correspondence to MBNF re: discovery disputes | 0.20 | $ 138.00 |
| 11/5/2021 | JCH | Conference with M. Minuti re: mediation and discovery issues | 0.20 | $ 138.00 |
| 11/5/2021 | JCH | Conference with M. Minuti re: scope of motion to compel discovery | 0.10 | $ 69.00 |
| 11/5/2021 | JCH | Conference with A. Isenberg re: initial document production received from PAHH | 0.40 | $ 276.00 |
| 11/5/2021 | JCH | Preliminary review and analysis of documents received from MBNF | 0.70 | $ 483.00 |
| 11/5/2021 | JCH | Conference with M. Minuti re: document production from MBNF | 0.30 | $ 207.00 |
| 11/6/2021 | JCH | Review of correspondence with Moss Adams and Eisner team re: additional tax inquiries and analysis | 0.30 | $ 207.00 |
| 11/6/2021 | JCH | Correspondence with Committee counsel re: MBNF document production follow up | 0.10 | $ 69.00 |
| 11/6/2021 | JCH | Detailed review and analysis of documents produced by MBNF re: motion for comfort order and financing | 1.90 | $ 1,311.00 |
| 11/6/2021 | JCH | Conference with A. Isenberg re: document production issues | 0.90 | $ 621.00 |
| 11/6/2021 | JCH | Conference with M. Minuti re: discovery issues and case strategy regarding same | 0.40 | $ 276.00 |
| 11/6/2021 | JCH | Review of correspondence with counsel to Gordon Brothers re: discovery issues and develop response to same | 0.20 | $ 138.00 |
| 11/6/2021 | JCH | Correspondence with client team re: mediation issue | 0.10 | $ 69.00 |
| 11/7/2021 | JCH | Correspondence with case team re: arguments in support of motion to reschedule hearing | 0.20 | $ 138.00 |
| 11/7/2021 | JCH | Review and analyze preliminary research results re: automatic stay implications from MBNF motion | 0.20 | $ 138.00 |
| 11/7/2021 | JCH | Review and analyze correspondence and accompanying documents received from J. DiNome of PAHS re: policy renewals | 0.20 | $ 138.00 |
| 11/7/2021 | JCH | Correspondence B. Pederson of Eisner re: MBNF | 0.10 | $ 69.00 |
| 11/7/2021 | JCH | Conference with Committee counsel re: mediation issues and discovery disputes | 0.70 | $ 483.00 |
| 11/7/2021 | JCH | Review and analyze open discovery requests and prioritize follow up for same | 0.20 | $ 138.00 |
| 11/7/2021 | JCH | Review and analyze additional documents produced by MBNF for financing motion | 0.40 | $ 276.00 |
| 11/7/2021 | JCH | Conference with A. Isenberg re: discovery issues re: MBNF motion | 0.50 | $ 345.00 |
| 11/7/2021 | JCH | Conference with counsel to Gordon Brothers re: discovery disputes | 0.40 | $ 276.00 |
| 11/7/2021 | JCH | Conference with M. Minuti re: follow up from conference with Gordon Brothers counsel regarding discovery dispute | 0.60 | $ 414.00 |
| 11/7/2021 | JCH | Correspondence with mediator re: mediation issue to be addressed | 0.20 | $ 138.00 |
| 11/7/2021 | JCH | Conference with M. Kohn re: analysis of potential estate claims against non-debtor entities | 0.20 | $ 138.00 |
| 11/7/2021 | JCH | Conference with A. Wilen re: mediation update and discovery status | 0.50 | $ 345.00 |
| 11/8/2021 | JCH | Conference with client team re: mediation status in light of financing motion filed by PAHH | 0.80 | $ 552.00 |
| 11/8/2021 | JCH | Conference with consulting expert re: MBNF financing motion | 0.80 | $ 552.00 |
| 11/8/2021 | JCH | Review and analyze case law re: property of estate analysis as to asset subject to estate claims | 0.40 | $ 276.00 |
| 11/8/2021 | JCH | Correspondence and conference with J. DiNome of PAHS re: update from call with mediator | 0.20 | $ 138.00 |
| 11/8/2021 | JCH | Correspondence with A. Wilen re: mediation discussion follow up | 0.10 | $ 69.00 |
| 11/8/2021 | JCH | Telephone calls (2) from A. Wilen re: discovery status update and next steps regarding same | 0.20 | $ 138.00 |
| 11/8/2021 | JCH | Further review of and revise motion to compel and for adjournment of hearing | 0.90 | $ 621.00 |
| 11/8/2021 | JCH | Review and analyze research analysis re: potential avoidance claim | 0.30 | $ 207.00 |
| 11/8/2021 | JCH | Review and analyze correspondence from B. Pederson re: MBNF tax inquiries follow up | 0.10 | $ 69.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/8/2021 | JCH | Correspondence with J. DiNome re: mediation inquiry | 0.10 | $ 69.00 |
| 11/8/2021 | JCH | Review and analyze correspondence from counsel to Tenet re: mediation proposal response | 0.10 | $ 69.00 |
| 11/8/2021 | JCH | Prepare for call with client team re: mediation and financing motion status and strategy | 0.20 | $ 138.00 |
| 11/8/2021 | JCH | Analysis of client position re: mediation status and strategy | 0.20 | $ 138.00 |
| 11/8/2021 | JCH | Review and analyze correspondence with client and accompanying materials re: proposed late filed claims and debtor position regarding same | 0.30 | $ 207.00 |
| 11/8/2021 | JCH | Conference with counsel re: documents produced by MBNF entities | 0.30 | $ 207.00 |
| 11/8/2021 | JCH | Telephone calls to and from Committee counsel re: motion to compel issue | 0.20 | $ 138.00 |
| 11/8/2021 | JCH | Review and analyze and note comments to motion to compel and continue hearing | 0.40 | $ 276.00 |
| 11/8/2021 | JCH | Correspondence with case team re: further comments to motion to compel | 0.20 | $ 138.00 |
| 11/8/2021 | JCH | Telephone to A. Wilen re: issues to discuss with mediator today | 0.20 | $ 138.00 |
| 11/8/2021 | JCH | Conference with M. Milana re: research relative to financing motion | 0.20 | $ 138.00 |
| 11/8/2021 | JCH | Conference with mediator and Committee counsel re: mediation update and next steps regarding same | 0.40 | $ 276.00 |
| 11/8/2021 | JCH | Conference with A. Isenberg re: case strategy issues re: mediation | 0.70 | $ 483.00 |
| 11/8/2021 | JCH | Telephone calls from and to A. Wilen re: discovery status | 0.10 | $ 69.00 |
| 11/8/2021 | JCH | Conference with S. O'Neill re: lis pendens analysis | 0.50 | $ 345.00 |
| 11/8/2021 | JCH | Review of and revise motion to compel and to reschedule hearing | 0.40 | $ 276.00 |
| 11/8/2021 | JCH | Conference with M. Minuti re: discovery issues and strategy | 0.30 | $ 207.00 |
| 11/8/2021 | JCH | Review and analyze Committee comments to motion to compel and further revise same | 0.60 | $ 414.00 |
| 11/8/2021 | JCH | Review of correspondence with counsel to MBNF re: lack of response to discovery | 0.10 | $ 69.00 |
| 11/8/2021 | JCH | Review and analyze case law and statute re: state fraudulent conveyance actions | 0.30 | $ 207.00 |
| 11/8/2021 | JCH | Correspondence with J. DiNome of PAHS re: mediation update | 0.10 | $ 69.00 |
| 11/9/2021 | JCH | Draft correspondence to mediator re: update on submissions and regarding next steps in mediation process | 0.20 | $ 138.00 |
| 11/9/2021 | JCH | Conference with M. Minuti re: response to MBNF motion to quash and debtor position regarding same | 0.30 | $ 207.00 |
| 11/9/2021 | JCH | Telephone from Committee counsel re: motion to quash | 0.10 | $ 69.00 |
| 11/9/2021 | JCH | Correspondence with client team re: mediation update received from mediator and response to motion to quash | 0.20 | $ 138.00 |
| 11/9/2021 | JCH | Correspondence with mediator re: mediation submission update | 0.10 | $ 69.00 |
| 11/9/2021 | JCH | Correspondence with counsel to Tenet and with client re: HSRE joinder to motion to compel | 0.20 | $ 138.00 |
| 11/9/2021 | JCH | Detailed review and analysis of MBNF, et al. motion to quash and note responsive comments to same | 0.30 | $ 207.00 |
| 11/9/2021 | JCH | Correspondence with Committee counsel re: Committee position regarding RRG motion and respond to inquiries re: same | 0.20 | $ 138.00 |
| 11/9/2021 | JCH | Review and analyze correspondence from Committee counsel with RRG counsel re: Committee position regarding RRG motion | 0.10 | $ 69.00 |
| 11/9/2021 | JCH | Review and analyze and prepare revised agreement to address discovery disputes, financing motion response and mediation issues | 0.80 | $ 552.00 |
| 11/9/2021 | JCH | Telephone to J. DiNome re: MBNF proposal and debtor response to same | 0.20 | $ 138.00 |
| 11/9/2021 | JCH | Telephone calls to and from A. Wilen re: MBNF proposal and debtor response to same | 0.20 | $ 138.00 |
| 11/9/2021 | JCH | Revise proposal to resolve discovery disputes and timing of financing motion and draft correspondence to MBNF counsel re: same | 0.40 | $ 276.00 |
| 11/9/2021 | JCH | Review and analyze additional research results re: property of estate analysis regarding MBNF comfort order motion | 0.20 | $ 138.00 |
| 11/9/2021 | JCH | Correspondence with A. Wilen re: response to inquiry from MBNF tax advisor and ability to address same | 0.10 | $ 69.00 |
| 11/9/2021 | JCH | Develop case strategy re: motion of MBNF for comfort order and regarding mediation process | 0.70 | $ 483.00 |
| 11/9/2021 | JCH | Weekly call with client team re: open issues and case strategy regarding same | 1.30 | $ 897.00 |
| 11/9/2021 | JCH | Correspondence with M. DiSabatino re: analysis of stay relief stipulation requested by personal injury claimants | 0.10 | $ 69.00 |
| 11/9/2021 | JCH | Telephone to Committee counsel re: mediation update and regarding RRG transaction position | 0.20 | $ 138.00 |
| 11/9/2021 | JCH | Correspondence with Committee counsel re: update from mediator | 0.10 | $ 69.00 |
| 11/9/2021 | JCH | Telephone to and correspondence with Committee counsel re: proposal to address discovery disputes and related issues | 0.30 | $ 207.00 |
| 11/9/2021 | JCH | Correspondence with mediator re: mediation update, Tenet submission and next steps in mediation process | 0.20 | $ 138.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/9/2021 | JCH | Telephone from mediator re: mediation update and status | 0.20 | $ 138.00 |
| 11/9/2021 | JCH | Review and analyze case law re: stay analysis as to comfort order motion | 0.30 | $ 207.00 |
| 11/9/2021 | JCH | Review and analyze memorandum re: fraudulent conveyance analysis | 0.40 | $ 276.00 |
| 11/9/2021 | JCH | Conference with M. Minuti re: case strategy and response to motion to quash | 0.90 | $ 621.00 |
| 11/9/2021 | JCH | Telephone from Judge Carey and MBNF counsel re: discovery disputes and related issues | 0.40 | $ 276.00 |
| 11/10/2021 | JCH | Review and analyze response of MBNF parties to motion for expedited consideration | 0.20 | $ 138.00 |
| 11/10/2021 | JCH | Conference with M. Minuti re: case strategy in light of response of MBNF to motion to expedite | 0.30 | $ 207.00 |
| 11/10/2021 | JCH | Review and analyze correspondence from mediator re: mediation process update | 0.10 | $ 69.00 |
| 11/10/2021 | JCH | Prepare draft correspondence to Chambers re: update on motion to compel and request to delay same | 0.40 | $ 276.00 |
| 11/10/2021 | JCH | Develop case strategy re: pending discovery disputes and timing to hear motion of MBNF | 0.70 | $ 483.00 |
| 11/10/2021 | JCH | Correspondence with MBNF counsel re: proposal to address discovery disputes and financing motion | 0.20 | $ 138.00 |
| 11/10/2021 | JCH | Conference with A. Wilen and B. Pederson re: review of materials relating to MBNF additional inquiries | 0.50 | $ 345.00 |
| 11/10/2021 | JCH | Review and analyze materials received from client and MBNF tax advisor re: tax inquiries and accounting issues | 0.60 | $ 414.00 |
| 11/10/2021 | JCH | Telephone from J. DiNome re: update on mediation and discovery disputes | 0.30 | $ 207.00 |
| 11/10/2021 | JCH | Draft correspondence to client team re: mediation responses and regarding discovery disputes resolution proposal | 0.20 | $ 138.00 |
| 11/10/2021 | JCH | Review and analyze revised memorandum re: potential remedy for debtors in response to MBNF financing request | 0.50 | $ 345.00 |
| 11/10/2021 | JCH | Conference with A. Isenberg re: revisions to response to motion to quash | 0.60 | $ 414.00 |
| 11/10/2021 | JCH | Further revise proposed resolution summary for discovery disputes with MBNF | 0.40 | $ 276.00 |
| 11/10/2021 | JCH | Draft correspondence to MBNF counsel re: revised draft of resolution of discovery issues | 0.20 | $ 138.00 |
| 11/10/2021 | JCH | Review and analyze case law received from Committee counsel re: automatic stay analysis | 0.20 | $ 138.00 |
| 11/10/2021 | JCH | Correspondence with case team re: payments to professionals from sale closing regarding avoidance action analysis | 0.10 | $ 69.00 |
| 11/10/2021 | JCH | Correspondence with Committee counsel re: proposed revisions to resolution of discovery disputes with MBNF | 0.20 | $ 138.00 |
| 11/10/2021 | JCH | Review and analyze Committee comments to resolution outline for discovery issues | 0.10 | $ 69.00 |
| 11/10/2021 | JCH | Correspondence with MBNF counsel re: discovery disputes | 0.20 | $ 138.00 |
| 11/10/2021 | JCH | Conference with MBNF counsel re: discovery disputes | 0.30 | $ 207.00 |
| 11/10/2021 | JCH | Analysis of issues raised by MBNF re: discovery disputes and mediation process | 0.40 | $ 276.00 |
| 11/10/2021 | JCH | Review and analyze and revise draft response to motion to quash | 0.70 | $ 483.00 |
| 11/10/2021 | JCH | Correspondence with counsel to MBNF re: discovery disputes | 0.30 | $ 207.00 |
| 11/10/2021 | JCH | Review of and revise MBNF response to discovery disputes and scheduling issues | 0.40 | $ 276.00 |
| 11/11/2021 | JCH | Review and analyze mediation submission settlement grid re: potential reallocations under same | 0.40 | $ 276.00 |
| 11/11/2021 | JCH | Correspondence and conference with counsel to Tenet re: mediation issues | 0.20 | $ 138.00 |
| 11/11/2021 | JCH | Review and analyze correspondence from consulting expert re: analysis of estate claim issue | 0.20 | $ 138.00 |
| 11/11/2021 | JCH | Conference with C. Kline re: background for objection to MBNF financing motion | 0.50 | $ 345.00 |
| 11/11/2021 | JCH | Correspondence with A. Wilen re: Committee inquiry regarding proposed real estate loan | 0.10 | $ 69.00 |
| 11/11/2021 | JCH | Review and analyze correspondence from B. Brinkman re: update on tax issues being addressed with MBNF | 0.20 | $ 138.00 |
| 11/11/2021 | JCH | Telephone calls from and to A. Wilen re: inquiry regarding cost report and calculations under same | 0.20 | $ 138.00 |
| 11/11/2021 | JCH | Telephone from A. Wilen re: Novitas inquiry re: most recent cost report | 0.10 | $ 69.00 |
| 11/11/2021 | JCH | Correspondence with T. Hart of Dixon Hughes re: follow up to cost report inquiry | 0.20 | $ 138.00 |
| 11/11/2021 | JCH | Review and analyze correspondence from A. Wilen re: reimbursement analysis for health plan | 0.20 | $ 138.00 |
| 11/11/2021 | JCH | Telephone calls from and to A. Wilen re: response of MBNF to proposal to address discovery issues | 0.30 | $ 207.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 11/11/2021 | JCH | Review and analyze MBNF response to proposal to resolve discovery issues | 0.20 | $ 138.00 |
| 11/11/2021 | JCH | Review of and markup MBNF discovery and scheduling proposal | 0.40 | $ 276.00 |
| 11/11/2021 | JCH | Telephone calls from and to J. DiNome of PAHS re: discovery disputes update | 0.20 | $ 138.00 |
| 11/11/2021 | JCH | Review and analyze correspondence from T. Hart of Dixon Hughes re: GME caps at HUH | 0.10 | $ 69.00 |
| 11/11/2021 | JCH | Correspondence with counsel to MBNF re: discovery and scheduling proposal | 0.10 | $ 69.00 |
| 11/11/2021 | JCH | Conference with M. Minuti re: case strategy issues | 0.40 | $ 276.00 |
| 11/11/2021 | JCH | Conference with J. Dinome and A. Wilen re: mediation issues update | 0.30 | $ 207.00 |
| 11/11/2021 | JCH | Review and analyze correspondence with S. Voit of PAHS re: stay relief request analysis | 0.20 | $ 138.00 |
| 11/11/2021 | JCH | Review of materials for call with Crowell & Moring re: avoidance action analysis | 0.20 | $ 138.00 |
| 11/11/2021 | JCH | Conference with counsel to Crowell and Moring re: avoidance action analysis and debtor claims | 0.50 | $ 345.00 |
| 11/11/2021 | JCH | Correspondence with B. Crocitto of PAHS re: information responsive to Crowell request regarding avoidance action issue | 0.30 | $ 207.00 |
| 11/11/2021 | JCH | Review and analyze  correspondence from Eisner team re: analysis of Crothall counter-offer to resolve avoidance action | 0.20 | $ 138.00 |
| 11/11/2021 | JCH | Review and analyze correspondence from S. Voit of PAHS re: follow up regarding stay relief request | 0.10 | $ 69.00 |
| 11/11/2021 | JCH | Telephone calls to and from Committee counsel re: revisions to scheduling agreement with MBNF | 0.20 | $ 138.00 |
| 11/11/2021 | JCH | Review of and revise objection to motion to quash | 0.60 | $ 414.00 |
| 11/11/2021 | JCH | Review and analyze objection of Gordon Brothers to motion to compel | 0.20 | $ 138.00 |
| 11/11/2021 | JCH | Correspondence with J. DiNome re: response of Gordon Brothers | 0.10 | $ 69.00 |
| 11/11/2021 | JCH | Review and analyze updated case law review for response to MBNF motion for comfort order | 0.20 | $ 138.00 |
| 11/11/2021 | JCH | Review and analyze updated draft of objection to motion to quash | 0.20 | $ 138.00 |
| 11/12/2021 | JCH | Review and analyze case status and strategy re: standstill and discovery dispute negotiations | 0.40 | $ 276.00 |
| 11/12/2021 | JCH | Correspondence and conference with counsel to MBNF re: revisions to discovery and scheduling resolution draft | 0.40 | $ 276.00 |
| 11/12/2021 | JCH | Revise draft proposal to MBNF re: discovery and scheduling dispute resolution draft | 0.30 | $ 207.00 |
| 11/12/2021 | JCH | Review and analyze file materials re: open tax issues with MBNF | 0.70 | $ 483.00 |
| 11/12/2021 | JCH | Correspondence with T. Hart of Dixon Hughes re: status of 2019 cost report | 0.10 | $ 69.00 |
| 11/12/2021 | JCH | Correspondence with counsel to MBNF re: proposed stipulation to address discovery issues and financing motion | 0.20 | $ 138.00 |
| 11/12/2021 | JCH | Correspondence with counsel to Tenet and HSRE re: status of stipulation regarding financing motion | 0.20 | $ 138.00 |
| 11/12/2021 | JCH | Review and analyze response of City of Philadelphia to MBNF motion for stay | 0.10 | $ 69.00 |
| 11/12/2021 | JCH | Review and analyze draft objection of Tenet to financing motion | 0.20 | $ 138.00 |
| 11/12/2021 | JCH | Review and analyze correspondence from T. Hart of Dixon Hughes re: follow up regarding cost report analysis | 0.20 | $ 138.00 |
| 11/12/2021 | JCH | Conference with A. Wilen re: review of MBNF comments to stipulation to address financing motion issues | 0.80 | $ 552.00 |
| 11/12/2021 | JCH | Review and analyze status of resolving MBNF open tax issues and ability to resolve final issues | 0.40 | $ 276.00 |
| 11/12/2021 | JCH | Develop legal points for objection to MBNF financing motion | 0.50 | $ 345.00 |
| 11/12/2021 | JCH | Review and analyze case law re: property of estate and automatic stay scope | 0.70 | $ 483.00 |
| 11/12/2021 | JCH | Review and analyze RRG documents and proposed transaction re: ability to present funds from RRG dissolution | 0.50 | $ 345.00 |
| 11/12/2021 | JCH | Conference with client team re: open case issues and case strategy regarding same | 0.60 | $ 414.00 |
| 11/12/2021 | JCH | Conference with Committee counsel re: MBNF stipulation comments | 0.50 | $ 345.00 |
| 11/12/2021 | JCH | Review of and revise consent stipulation regarding financing motion and discovery issues | 0.40 | $ 276.00 |
| 11/12/2021 | JCH | Review and analyze revised stipulation draft received from MBNF counsel | 0.60 | $ 414.00 |
| 11/12/2021 | JCH | Conference with case team re: MBNF stipulation comments | 0.30 | $ 207.00 |
| 11/12/2021 | JCH | Correspondence with counsel to MBNF re: inquiry regarding witnesses at hearing on financing motion | 0.10 | $ 69.00 |
| 11/12/2021 | JCH | Correspondence with counsel to HSRE re: order entered by Court | 0.10 | $ 69.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 11/13/2021 | JCH | Review and analyze and revise objection to MBNF financing motion | 1.70 | $ 1,173.00 |
| 11/13/2021 | JCH | Conference with M. Minuti re: financing motion stipulation procedural issues | 0.20 | $ 138.00 |
| 11/13/2021 | JCH | Review of file materials re: previous offer of debtors for funding to real estate entities | 0.30 | $ 207.00 |
| 11/13/2021 | JCH | Draft proposed funding offer by debtors to real estate entities | 0.40 | $ 276.00 |
| 11/13/2021 | JCH | Correspondence with counsel to MBNF re: stipulation related to financing motion | 0.20 | $ 138.00 |
| 11/13/2021 | JCH | Review and analyze updated stipulation for financing motion received from MBNF counsel | 0.20 | $ 138.00 |
| 11/13/2021 | JCH | Draft correspondence to MBNF counsel in response to stipulation draft and proposed corresponding extension of response deadline | 0.20 | $ 138.00 |
| 11/13/2021 | JCH | Correspondence with case team re: discovery issues and regarding response to financing motion | 0.30 | $ 207.00 |
| 11/13/2021 | JCH | Note revisions to MBNF stipulation draft | 0.20 | $ 138.00 |
| 11/13/2021 | JCH | Further review and analysis of updated stipulation draft received from MBNF counsel and note additional comments to same | 0.30 | $ 207.00 |
| 11/13/2021 | JCH | Draft correspondence to MBNF re: comments to stipulation draft regarding financing motion | 0.30 | $ 207.00 |
| 11/13/2021 | JCH | Review and analyze terms of current standstill agreement in order to align same with further agreement | 0.20 | $ 138.00 |
| 11/13/2021 | JCH | Correspondence with Committee counsel re: MBNF stipulation draft | 0.10 | $ 69.00 |
| 11/13/2021 | JCH | Further revise objection to MBNF financing motion | 1.80 | $ 1,242.00 |
| 11/13/2021 | JCH | Correspondence with MBNF counsel re: stipulation comments | 0.10 | $ 69.00 |
| 11/13/2021 | JCH | Preliminary review and analysis of Committee mark up to objection to motion to quash | 0.40 | $ 276.00 |
| 11/13/2021 | JCH | Correspondence with client re: update as to financing motion and discovery issues | 0.10 | $ 69.00 |
| 11/14/2021 | JCH | Correspondence with MBNF counsel re: stipulation negotiations | 0.20 | $ 138.00 |
| 11/14/2021 | JCH | Correspondence with Judge Carey re: mediation submissions and next steps in process | 0.20 | $ 138.00 |
| 11/14/2021 | JCH | Review and analyze MBNF comments to stipulation draft and note revisions to same | 0.20 | $ 138.00 |
| 11/14/2021 | JCH | Review and analyze and note comments to further updated draft of objection to financing motion | 0.50 | $ 345.00 |
| 11/14/2021 | JCH | Review and analyze and note comments to updated objection to motion to quash | 0.40 | $ 276.00 |
| 11/14/2021 | JCH | Review and analyze correspondence from MBNF counsel re: stipulation and analysis of next steps regarding same | 0.20 | $ 138.00 |
| 11/14/2021 | JCH | Conference with M. Minuti re: discovery, standstill and financing motion issues | 0.30 | $ 207.00 |
| 11/14/2021 | JCH | Correspondence with counsel to MBNF parties re: deadline to respond to discovery motion and regarding standstill extension | 0.20 | $ 138.00 |
| 11/14/2021 | JCH | Conference with A. Isenberg and M. Minuti re: response to motion to quash, standstill extension and case strategy issues regarding same | 1.10 | $ 759.00 |
| 11/15/2021 | JCH | Telephone from D. Pacitti re: MBNF letter regarding mediation | 0.20 | $ 138.00 |
| 11/15/2021 | JCH | Conference with mediator re: mediation next steps | 0.30 | $ 207.00 |
| 11/15/2021 | JCH | Conference with M. Minuti re: case strategy as to mediation in light of discussion with mediator | 0.60 | $ 414.00 |
| 11/15/2021 | JCH | Review and analyze correspondence from MBNF non-debtor entities re: financing motion | 0.30 | $ 207.00 |
| 11/15/2021 | JCH | Conference with C. Lee re: analysis of provision under insurance policy | 0.50 | $ 345.00 |
| 11/15/2021 | JCH | Correspondence with counsel to HSRE and Tenet re: stipulation as to MBNF motion | 0.20 | $ 138.00 |
| 11/15/2021 | JCH | Review and analyze potential estate claims in light of certain actions by MBNF parties | 0.90 | $ 621.00 |
| 11/15/2021 | JCH | Telephone from A. Wilen re: mediation update and status of stipulation with MBNF | 0.20 | $ 138.00 |
| 11/15/2021 | JCH | Correspondence with A. Wilen re: estate claim issue | 0.30 | $ 207.00 |
| 11/15/2021 | JCH | Correspondence with mediator and MBNF counsel re: exchanging settlement grids | 0.10 | $ 69.00 |
| 11/15/2021 | JCH | Review and analyze updated draft of objection to motion to quash and note revisions to same | 0.20 | $ 138.00 |
| 11/15/2021 | JCH | Review and analyze correspondence from Tenet re: position as to stipulation draft | 0.10 | $ 69.00 |
| 11/15/2021 | JCH | Review and analyze policy provision re: subrogation analysis | 0.30 | $ 207.00 |
| 11/15/2021 | JCH | Correspondence with Committee counsel re: mediation update and next steps | 0.20 | $ 138.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 11/15/2021 | JCH | Review and analyze background documents and complaint filed re: MBNF non-debtor entity issue | 1.40 | $ 966.00 |
| 11/16/2021 | JCH | Review and analyze issues raised by Committee re: MBNF financing motion | 0.30 | $ 207.00 |
| 11/16/2021 | JCH | Review of and revise draft proposal for alternative financing for Broad Street entities | 0.40 | $ 276.00 |
| 11/16/2021 | JCH | Review and analyze correspondence from counsel to MBNF re: discovery dispute and develop response to same | 0.30 | $ 207.00 |
| 11/16/2021 | JCH | Review and analyze documents re: MBNF discovery responses | 0.40 | $ 276.00 |
| 11/16/2021 | JCH | Review and analyze mediation proposal materials | 0.30 | $ 207.00 |
| 11/16/2021 | JCH | Review and analyze documents provided by MBNF in mediation | 0.60 | $ 414.00 |
| 11/16/2021 | JCH | Correspondence with client team re: mediation proposal update | 0.20 | $ 138.00 |
| 11/16/2021 | JCH | Review and analyze mediation proposal response received from MBNF | 0.30 | $ 207.00 |
| 11/16/2021 | JCH | Correspondence with MBNF counsel re: mediation proposal format | 0.20 | $ 138.00 |
| 11/16/2021 | JCH | Conference with A. Isenberg re: final revisions to objection to motion to quash | 0.30 | $ 207.00 |
| 11/16/2021 | JCH | Conference with C. Lee re: analysis of issue raised by MBNF | 0.70 | $ 483.00 |
| 11/16/2021 | JCH | Conference with case team re: open case issues and case strategy regarding same | 0.50 | $ 345.00 |
| 11/16/2021 | JCH | Develop case strategy for discovery in light of entry of stipulation order and pending hearing | 0.60 | $ 414.00 |
| 11/16/2021 | JCH | Review and analyze detail for asserted avoidance action from transaction closing | 0.30 | $ 207.00 |
| 11/16/2021 | JCH | Review and analyze correspondence from counsel to Committee re: further comments to objection | 0.20 | $ 138.00 |
| 11/16/2021 | JCH | Review and analyze Committee comments to objection to motion to quash and note comments to same | 0.70 | $ 483.00 |
| 11/16/2021 | JCH | Draft correspondence to counsel to MBNF re: updated global mediation proposal and comments to same | 0.20 | $ 138.00 |
| 11/16/2021 | JCH | Review and analyze Committee's further comments to objection to motion to quash and analysis of issues re: same | 0.20 | $ 138.00 |
| 11/16/2021 | JCH | Review and analyze and note comments to outline of presentation to Court re: motion to compel | 0.60 | $ 414.00 |
| 11/17/2021 | JCH | Correspondence with mediator re: mediation issues | 0.20 | $ 138.00 |
| 11/17/2021 | JCH | Review and analyze status of PARRG motion and analysis of issues raised by Committee re: same | 0.40 | $ 276.00 |
| 11/17/2021 | JCH | Review of MBNF proposal for mediation process | 0.80 | $ 552.00 |
| 11/17/2021 | JCH | Telephone to A. Wilen re: MBNF mediation response | 0.30 | $ 207.00 |
| 11/17/2021 | JCH | Detailed review and analysis of MBNF stay relief motion in preparation with hearing on discovery motion re: same | 0.40 | $ 276.00 |
| 11/17/2021 | JCH | Conference with M. Minuti re: MBNF mediation proposal | 0.30 | $ 207.00 |
| 11/17/2021 | JCH | Review and analyze correspondence from J. DiNome of PAHS re: inquiry regarding HUH foundation | 0.10 | $ 69.00 |
| 11/17/2021 | JCH | Conference with A. Wilen and J. DiNome re: mediation update, discovery dispute update and motion of MBNF status | 0.60 | $ 414.00 |
| 11/17/2021 | JCH | Conference with D. Pacitti re: mediation issues | 0.50 | $ 345.00 |
| 11/17/2021 | JCH | Conference with counsel to HSRE re: Propco motion for stay relief | 0.20 | $ 138.00 |
| 11/17/2021 | JCH | Revise correspondence to MBNF counsel re: funding proposal | 0.20 | $ 138.00 |
| 11/17/2021 | JCH | Draft correspondence to counsel to MBNF re: alternative funding proposal form debtors | 0.30 | $ 207.00 |
| 11/17/2021 | JCH | Review and analyze correspondence from counsel to MBNF re: tax inquiries and follow up regarding same | 0.30 | $ 207.00 |
| 11/17/2021 | JCH | Conference with M. Minuti re: case strategy issues | 0.80 | $ 552.00 |
| 11/17/2021 | JCH | Correspondence with Committee counsel and PAHH counsel re: status of Committee objection | 0.10 | $ 69.00 |
| 11/17/2021 | JCH | Conference with Committee counsel re: stay relief and RRG motion | 0.30 | $ 207.00 |
| 11/17/2021 | JCH | Conference with M. Minuti re: debtor document request and prepare for meet and confer regarding same | 1.30 | $ 897.00 |
| 11/17/2021 | JCH | Meet and confer with MBNF re: discovery issues | 1.40 | $ 966.00 |
| 11/17/2021 | JCH | Prepare for meet and confer with MBNF counsel re: discovery issues | 0.30 | $ 207.00 |
| 11/17/2021 | JCH | Analysis of MBNF position and proposal re: discovery disputes | 0.50 | $ 345.00 |
| 11/18/2021 | JCH | Conference with A. Wilen re: MBNF tax inquiry and review of status of efforts regarding same | 0.20 | $ 138.00 |
| 11/18/2021 | JCH | Conference with M. Minuti re: arguments for hearing on motion to compel | 0.60 | $ 414.00 |
| 11/18/2021 | JCH | Review and analyze pension settlement agreement re: release parties | 0.30 | $ 207.00 |
| 11/18/2021 | JCH | up | 0.20 | $ 138.00 |
| 11/18/2021 | JCH | Telephone from A. Wilen and J. DiNome re: mediation inquiries regarding overall case issues | 0.40 | $ 276.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/18/2021 | JCH | Review and analyze updated research results and analysis of next steps re: estate claim | 0.30 | $ 207.00 |
| 11/18/2021 | JCH | Revise and finalize memorandum to client re: analysis of potential estate claim against non-debtor real estate | 0.30 | $ 207.00 |
| 11/18/2021 | JCH | Telephone from A. Wilen re: update on mediation | 0.30 | $ 207.00 |
| 11/18/2021 | JCH | Correspondence with counsel to MBNF re: discovery issues | 0.20 | $ 138.00 |
| 11/18/2021 | JCH | Review and analyze correspondence with Tenet counsel re: mediation issue and regarding new counsel in action | 0.20 | $ 138.00 |
| 11/18/2021 | JCH | Telephone calls from and to D. Pacitti re: follow up inquiries regarding mediation process | 0.70 | $ 483.00 |
| 11/18/2021 | JCH | Correspondence with mediator re: mediation status and regarding review of submissions received | 0.20 | $ 138.00 |
| 11/18/2021 | JCH | Conference with M. Minuti and Committee counsel re: response to MBNF correspondence regarding discovery issues | 0.30 | $ 207.00 |
| 11/18/2021 | JCH | Conference Committee counsel re: hearing on motion to compel | 0.20 | $ 138.00 |
| 11/18/2021 | JCH | Conference with M. Kohn re: review of research results regarding potential estate claim and follow up analysis for same | 0.60 | $ 414.00 |
| 11/18/2021 | JCH | Review and analyze correspondence and preliminary discovery responses | 0.40 | $ 276.00 |
| 11/18/2021 | JCH | Review and analyze MBNF objections to motion to compel and note comments to same | 0.30 | $ 207.00 |
| 11/18/2021 | JCH | Conference with M. Minuti re: response to MBNF discovery proposal | 0.20 | $ 138.00 |
| 11/18/2021 | JCH | Prepare comments for hearing on motion to compel | 0.60 | $ 414.00 |
| 11/18/2021 | JCH | Conference with M. Minuti re: hearing preparation for motion to compel | 0.50 | $ 345.00 |
| 11/19/2021 | JCH | Correspondence with MBNF counsel and mediator re: mediation session and open proposals | 0.20 | $ 138.00 |
| 11/19/2021 | JCH | Conference with M. Minuti and A. Isenberg re: case strategy issues regarding MBNF hearing | 0.40 | $ 276.00 |
| 11/19/2021 | JCH | Review and analyze correspondence and materials received from A. Wilen and B. Pederson re: tax inquiry | 0.60 | $ 414.00 |
| 11/19/2021 | JCH | Conference with client team re: case status and open case issues | 0.40 | $ 276.00 |
| 11/19/2021 | JCH | Review and analyze correspondence from counsel to movant re: stay relief inquiry | 0.20 | $ 138.00 |
| 11/19/2021 | JCH | Conference with counsel to Ernst & Young re: avoidance action issues | 0.30 | $ 207.00 |
| 11/19/2021 | JCH | Conference with Committee counsel re: discovery issues regarding MBNF motion | 0.20 | $ 138.00 |
| 11/19/2021 | JCH | Conference with M. Minuti re: hearing presentation today | 0.40 | $ 276.00 |
| 11/19/2021 | JCH | Attend hearing on debtor motion to compel | 1.70 | $ 1,173.00 |
| 11/19/2021 | JCH | Conference with client team re: follow up from hearing on motion to compel | 0.40 | $ 276.00 |
| 11/19/2021 | JCH | Telephone from Committee counsel re: next steps regarding MBNF comfort order motion | 0.10 | $ 69.00 |
| 11/19/2021 | JCH | Correspondence with counsel to HSRE re: MBNF motion to obtain comfort order | 0.20 | $ 138.00 |
| 11/19/2021 | JCH | Review and analyze discovery issues and scope of deposition testimony for MBNF motion | 0.50 | $ 345.00 |
| 11/19/2021 | JCH | Review and analyze legal issue re: failure of party to disclose information in pleadings | 0.40 | $ 276.00 |
| 11/19/2021 | JCH | Prepare for hearing today on motion to compel production | 0.80 | $ 552.00 |
| 11/20/2021 | JCH | Correspondence with mediator re: mediation proposal questions | 0.20 | $ 138.00 |
| 11/20/2021 | JCH | Review of transcript of November 19 hearing on motion to compel | 0.10 | $ 69.00 |
| 11/20/2021 | JCH | Analysis of legal issue re: MBNF motion for comfort order and lack of sufficient information in same | 0.30 | $ 207.00 |
| 11/20/2021 | JCH | Review of files for documents supporting mediation position | 0.60 | $ 414.00 |
| 11/20/2021 | JCH | Review and analyze correspondence with counsel to MBNF re: discovery issues | 0.20 | $ 138.00 |
| 11/21/2021 | JCH | Prepare for mediation call with Judge Carey and MBNF | 0.30 | $ 207.00 |
| 11/21/2021 | JCH | Conference with Judge Carey and MBNF counsel re: mediation proposal | 0.90 | $ 621.00 |
| 11/21/2021 | JCH | Conference with M. Minuti and A. Isenberg re: follow up from discussion with mediator | 0.50 | $ 345.00 |
| 11/21/2021 | JCH | Correspondence with A. Wilen and J. DiNome re: mediation call follow up | 0.20 | $ 138.00 |
| 11/21/2021 | JCH | Telephone from Judge Carey re: mediation call follow up | 0.10 | $ 69.00 |
| 11/21/2021 | JCH | (2) Telephone calls from A. Wilen re: mediation issue and steps to address same | 0.30 | $ 207.00 |
| 11/21/2021 | JCH | Analysis of tax issue raised by MBNF and options to address same | 0.40 | $ 276.00 |
| 11/21/2021 | JCH | Prepare for call with J. DiNome and A. Wilen re: mediation update and strategy issue | 0.30 | $ 207.00 |
| 11/21/2021 | JCH | Conference with J. DiNome and A. Wilen re: mediation and discovery issues | 1.30 | $ 897.00 |
| 11/21/2021 | JCH | Review and analyze correspondence received from Judge Carey re: mediation proposal materials | 0.20 | $ 138.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 11/21/2021 | JCH | Analysis of case strategy re: discovery dispute with MBNF parties | 0.30 | $ 207.00 |
| 11/21/2021 | JCH | Review and analyze correspondence from counsel to MBNF re: alternative deposition schedule and correspondence regarding same | 0.20 | $ 138.00 |
| 11/22/2021 | JCH | Review and analyze mediation response received from Judge Carey | 0.30 | $ 207.00 |
| 11/22/2021 | JCH | Preliminary review and analysis of additional materials received from MBNF re: comfort order motion | 0.80 | $ 552.00 |
| 11/22/2021 | JCH | Telephone from J. DiNome re: mediation proposal received | 0.40 | $ 276.00 |
| 11/22/2021 | JCH | Correspondence with B. Pederson of Eisner re: document review | 0.10 | $ 69.00 |
| 11/22/2021 | JCH | Review and analyze correspondence from T. Hart of Dixon Hughes re: Novitas inquiries | 0.30 | $ 207.00 |
| 11/22/2021 | JCH | Review and analyze correspondence from counsel to MBNF re: open information request issues | 0.10 | $ 69.00 |
| 11/22/2021 | JCH | Conference with Eisner team re: document review | 0.60 | $ 414.00 |
| 11/22/2021 | JCH | Telephone to B. Pederson and A. Wilen re: status of response to MBNF information requests | 0.20 | $ 138.00 |
| 11/22/2021 | JCH | Correspondence and conference with J. Carey re: mediation proposals and next steps in process | 0.30 | $ 207.00 |
| 11/22/2021 | JCH | Review and analyze updated uses of proposed loan to MBNF entity | 0.30 | $ 207.00 |
| 11/22/2021 | JCH | Conference with Eisner team re: analysis of mediation issue raised by MBNF | 1.00 | $ 690.00 |
| 11/22/2021 | JCH | Prepare for call with Eisner team re: analysis of tax issue | 0.30 | $ 207.00 |
| 11/22/2021 | JCH | Conference with counsel to HSRE re: mediation issues | 0.30 | $ 207.00 |
| 11/22/2021 | JCH | Conference with counsel to Tenet re: mediation issues | 0.40 | $ 276.00 |
| 11/22/2021 | JCH | Conference with A. Isenberg re: mediation proposal revision | 0.20 | $ 138.00 |
| 11/22/2021 | JCH | Conference with A. Wilen re: revised proceeds allocation analysis for mediation process | 0.20 | $ 138.00 |
| 11/22/2021 | JCH | analysis | 0.20 | $ 138.00 |
| 11/22/2021 | JCH | Conference with Committee counsel and M. Minuti: discovery disputes with MBNF | 0.30 | $ 207.00 |
| 11/22/2021 | JCH | Conference with Committee counsel re: case strategy for upcoming depositions | 0.30 | $ 207.00 |
| 11/22/2021 | JCH | Conference with M. Minuti re: discovery disputes and document review focus | 0.60 | $ 414.00 |
| 11/22/2021 | JCH | Conference with Committee counsel re: discovery disputes with MBNF re: comfort order motion | 0.20 | $ 138.00 |
| 11/22/2021 | JCH | Review and analyze previous MBNF production re: restrictions on use | 0.40 | $ 276.00 |
| 11/22/2021 | JCH | Conference with M. Minuti re: review of open document production requests | 0.40 | $ 276.00 |
| 11/22/2021 | JCH | Conference with M. Minuti re: supplemental production received from MBNF | 0.40 | $ 276.00 |
| 11/22/2021 | JCH | Conference with counsel to MBNF re: meet and confer as to discovery | 0.40 | $ 276.00 |
| 11/22/2021 | JCH | Conference with M. Minuti re: case strategy for depositions in comfort order motion | 0.30 | $ 207.00 |
| 11/22/2021 | JCH | Review and analyze Committee draft correspondence re: confidentiality issues for discovery | 0.20 | $ 138.00 |
| 11/22/2021 | JCH | Correspondence with B. Pederson of Eisner re: document review comments | 0.10 | $ 69.00 |
| 11/22/2021 | JCH | Review and analyze case law from research re: failure to adequately disclose in pleading | 0.20 | $ 138.00 |
| 11/22/2021 | JCH | Preliminary review and analysis of materials identified by Eisner team for depositions | 0.40 | $ 276.00 |
| 11/23/2021 | JCH | Review and analyze analysis received from B. Pederson re: document review of MBNF production | 0.50 | $ 345.00 |
| 11/23/2021 | JCH | Conference with A. Wilen and B. Pederson re: revised mediation proposal | 1.10 | $ 759.00 |
| 11/23/2021 | JCH | Prepare areas of questioning for Brinkman deposition from review of declaration received | 0.40 | $ 276.00 |
| 11/23/2021 | JCH | Conference with M. Minuti re: deposition issues | 0.20 | $ 138.00 |
| 11/23/2021 | JCH | Review and analyze correspondence from J. DiNome re: policy renewals | 0.10 | $ 69.00 |
| 11/23/2021 | JCH | Attend deposition of B. Brinkman re: MBNF motion for comfort order | 3.80 | $ 2,622.00 |
| 11/23/2021 | JCH | Conference with A. Wilen and M. Minuti re: deposition issues | 0.30 | $ 207.00 |
| 11/23/2021 | JCH | Conference with M. Minuti re: preparation for Freedman deposition | 0.40 | $ 276.00 |
| 11/23/2021 | JCH | Telephone from A. Wilen re: deposition inquiries follow up | 0.20 | $ 138.00 |
| 11/23/2021 | JCH | Review of, revise and finalize updated mediation proposal submission | 0.30 | $ 207.00 |
| 11/23/2021 | JCH | Draft correspondence to Tenet counsel re: mediation issues | 0.20 | $ 138.00 |
| 11/23/2021 | JCH | Draft correspondence to Judge Carey re: mediation submission | 0.20 | $ 138.00 |
| 11/23/2021 | JCH | Review and analyze updated research re: comfort order mission issue and note comments to same | 0.30 | $ 207.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/23/2021 | JCH | Review and analyze Committee comments to draft objection to MBNF motion | 0.30 | $ 207.00 |
| 11/23/2021 | JCH | Review and analyze additional documents produce by MBNF movants | 0.40 | $ 276.00 |
| 11/23/2021 | JCH | Review and analyze draft Brinkman declaration and note comments to same | 0.40 | $ 276.00 |
| 11/23/2021 | JCH | Conference with M. Minuti re: case strategy in light of failure of MBNF to comply with discovery | 0.30 | $ 207.00 |
| 11/23/2021 | JCH | Review and analyze materials previously receive from MBNF re: title reports and appraisals | 0.30 | $ 207.00 |
| 11/23/2021 | JCH | Attend deposition of J. Freedman | 1.50 | $ 1,035.00 |
| 11/24/2021 | JCH | Conference with M. Minuti re: case strategy regarding discovery disputes with MBNF | 0.60 | $ 414.00 |
| 11/24/2021 | JCH | Review and analyze and note comments to updated draft objection to MBNF motion for comfort order | 0.60 | $ 414.00 |
| 11/24/2021 | JCH | Review and analyze correspondence with MBNF counsel re: Committee response to discovery issue | 0.10 | $ 69.00 |
| 11/24/2021 | JCH | Conference with A. Isenberg re: further revisions to objection to comfort order motion | 1.10 | $ 759.00 |
| 11/24/2021 | JCH | Review of correspondence with counsel to MBNF re: discovery issues and regarding objection to comfort order motion | 0.10 | $ 69.00 |
| 11/24/2021 | JCH | Correspondence and conference with A. Wilen re: follow up from discussions with Tenet | 0.40 | $ 276.00 |
| 11/24/2021 | JCH | Correspondence with counsel to Tenet and to mediator re: mediation issues | 0.20 | $ 138.00 |
| 11/24/2021 | JCH | Telephone from J. DiNome re: case strategy issue | 0.20 | $ 138.00 |
| 11/24/2021 | JCH | Correspondence and conference with counsel to Tenet re: mediation discussion | 0.40 | $ 276.00 |
| 11/24/2021 | JCH | Correspondence with J. Carey re: mediation issues follow up | 0.20 | $ 138.00 |
| 11/24/2021 | JCH | Conference with J. Stoviak re: restructuring strategy issue | 0.30 | $ 207.00 |
| 11/24/2021 | JCH | Review of final objection draft re: MBNF comfort order motion and finalize same | 0.30 | $ 207.00 |
| 11/24/2021 | JCH | Correspondence with client team re: mediation proposal | 0.20 | $ 138.00 |
| 11/24/2021 | JCH | Develop case strategy re: discovery disputes | 0.30 | $ 207.00 |
| 11/24/2021 | JCH | Review and analyze correspondence with Eisner team re: proposed settlement of Crothall avoidance action | 0.20 | $ 138.00 |
| 11/24/2021 | JCH | Telephone from A. Sherman, Committee counsel, re: discovery issues regarding MBNF motion | 0.20 | $ 138.00 |
| 11/24/2021 | JCH | Review and analyze additional production and related correspondence received from MBNF counsel | 0.40 | $ 276.00 |
| 11/24/2021 | JCH | Review and analyze deposition transcript of B. Brinkman | 0.40 | $ 276.00 |
| 11/24/2021 | JCH | Conference with A. Isenberg re: motion to compel issues | 0.30 | $ 207.00 |
| 11/25/2021 | JCH | Correspondence with Judge Carey re: mediation issues and scheduling session to discuss proposal | 0.30 | $ 207.00 |
| 11/25/2021 | JCH | Correspondence with counsel to Tenet re: mediation proposal | 0.20 | $ 138.00 |
| 11/25/2021 | JCH | Correspondence with A. Wilen and J. DiNome re: mediation proposal update and proposed mediation session | 0.20 | $ 138.00 |
| 11/25/2021 | JCH | Analysis of and draft case strategy re: mediation negotiations | 0.40 | $ 276.00 |
| 11/26/2021 | JCH | Prepare for call with Judge Carey and Judge Farnan | 0.30 | $ 207.00 |
| 11/26/2021 | JCH | issues | 0.50 | $ 345.00 |
| 11/26/2021 | JCH | Conference with M. Minuti and A. Isenberg re: follow up from call with mediator | 0.30 | $ 207.00 |
| 11/26/2021 | JCH | Draft correspondence to Judge Carey re: mediation issues and outreach to mediation parties | 0.20 | $ 138.00 |
| 11/26/2021 | JCH | Conference with J. DiNome and A. Wilen re: mediation call update | 0.40 | $ 276.00 |
| 11/26/2021 | JCH | Review and analyze draft motion to compel and to limit testimony and note comments to same | 0.40 | $ 276.00 |
| 11/26/2021 | JCH | Conference with A. Isenberg and M. Minuti re: comments to motion to compel | 0.70 | $ 483.00 |
| 11/26/2021 | JCH | Review and analyze and note comments to further updated motion to compel | 0.30 | $ 207.00 |
| 11/27/2021 | JCH | Review and analyze updated drafts of renewed motion to compel and note comments to same | 0.60 | $ 414.00 |
| 11/27/2021 | JCH | Conference with S. Uhland re: mediation issues | 0.40 | $ 276.00 |
| 11/27/2021 | JCH | Review of correspondence with client re: mediation update and open issues for hearing on MBNF motion | 0.30 | $ 207.00 |
| 11/27/2021 | JCH | Review and analyze next steps to advance mediation process | 0.20 | $ 138.00 |
| 11/27/2021 | JCH | Correspondence with J. DiNome re: mediation update and proposal overview | 0.20 | $ 138.00 |
| 11/28/2021 | JCH | Review and analyze and note further comments to motion to compel | 0.60 | $ 414.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 11/28/2021 | JCH | Conference with M. Minuti and A. Isenberg re: received motion to compel | 0.50 | $  345.00 |
| 11/28/2021 | JCH | Review and analyze and revise draft Wilen declaration | 0.30 | $  207.00 |
| 11/28/2021 | JCH | Review of and revise and note comments to further updated draft of motion to compel | 0.20 | $  138.00 |
| 11/28/2021 | JCH | Review of further revisions to A. Wilen declaration in support of motion to compel | 0.20 | $  138.00 |
| 11/28/2021 | JCH | Conference with A. Isenberg re: mediation proposal issues | 0.20 | $  138.00 |
| 11/28/2021 | JCH | Telephone to Committee counsel re: comments to motion to compel | 0.10 | $  69.00 |
| 11/28/2021 | JCH | Review and analyze comments received from Committee counsel to motion to compel | 0.20 | $  138.00 |
| 11/28/2021 | JCH | Correspondence with Committee counsel re: further updated pleading drafts and final revisions to same | 0.20 | $  138.00 |
| 11/28/2021 | JCH | Correspondence with Committee counsel re: final motion to compel comments | 0.10 | $  69.00 |
| 11/28/2021 | JCH | Review of and revise October monthly submission of Saul Ewing | 0.90 | $  621.00 |
| 11/28/2021 | JCH | Review and analyze correspondence from MBNF counsel re:  hearing on motion | 0.10 | $  69.00 |
| 11/28/2021 | JCH | Conference with A. Isenberg re: review of Committee comments to renewed motion to compel | 0.20 | $  138.00 |
| 11/28/2021 | JCH | Draft correspondence to J. DiNome and A. Wilen re: motion drafts for review | 0.20 | $  138.00 |
| 11/28/2021 | JCH | Review of and finalize motion to compel draft | 0.30 | $  207.00 |
| 11/28/2021 | JCH | Correspondence with A. Wilen re: motion to compel | 0.10 | $  69.00 |
| 11/28/2021 | JCH | Review and analyze correspondence from counsel to MBNF re: hearing issues and witnesses | 0.10 | $  69.00 |
| 11/29/2021 | JCH | Conference with A. Wilen and J. DiNome re: issues relating to hearing on comfort order motion | 1.10 | $  759.00 |
| 11/29/2021 | JCH | Review and analyze most recent MBNF mediation submission re: open issues | 0.40 | $  276.00 |
| 11/29/2021 | JCH | Prepare for mediation session with mediators and Tenet | 0.30 | $  207.00 |
| 11/29/2021 | JCH | Conference with Judge Carey, client and Tenet re: mediation discussion | 0.50 | $  345.00 |
| 11/29/2021 | JCH | Conference with A. Isenberg and A. Wilen re: follow up from mediation | 0.40 | $  276.00 |
| 11/29/2021 | JCH | Telephone calls to and from K. Hayden, counsel to Tenet, re: mediation follow up | 0.20 | $  138.00 |
| 11/29/2021 | JCH | Review and analyze Tenet revised mediation proposal and analysis of open issues re: same | 0.20 | $  138.00 |
| 11/29/2021 | JCH | Conference with A. Wilen and J. DiNome re: mediation proposal revisions | 0.70 | $  483.00 |
| 11/29/2021 | JCH | Telephone to A. Wilen re: Tenet proposal for mediation | 0.20 | $  138.00 |
| 11/29/2021 | JCH | Correspondence with HSRE counsel re: mediation issues | 0.20 | $  138.00 |
| 11/29/2021 | JCH | Correspondence and conference with J. DiNome of PAHS re: mediation proposal issues | 0.40 | $  276.00 |
| 11/29/2021 | JCH | Correspondence with mediator re: mediation proposal issues | 0.10 | $  69.00 |
| 11/29/2021 | JCH | Prepare for second mediation session with Judge Carey and Tenet | 0.30 | $  207.00 |
| 11/29/2021 | JCH | Telephone to J. DiNome: re: mediation update | 0.10 | $  69.00 |
| 11/29/2021 | JCH | Follow up mediation session with Tenet and Judge Farnan and Judge Carey | 0.60 | $  414.00 |
| 11/29/2021 | JCH | Conference with J. DiNome re: follow up from second mediation session | 0.20 | $  138.00 |
| 11/29/2021 | JCH | Detailed review and analysis of MBNF reply to debtor objection to comfort order motion and note comments to same | 0.50 | $  345.00 |
| 11/29/2021 | JCH | Preparation of detailed response to MBNF arguments in reply to debtors' objection to stay relief motion | 1.10 | $  759.00 |
| 11/29/2021 | JCH | Review and analyze documents identified by MBNF counsel for hearing on comfort order motion | 0.80 | $  552.00 |
| 11/29/2021 | JCH | Review of correspondence with MBNF counsel re: hearing issues | 0.20 | $  138.00 |
| 11/29/2021 | JCH | Correspondence and conference with M. Minuti re: hearing preparation issues | 0.40 | $  276.00 |
| 11/29/2021 | JCH | Review and analyze hearing presentation outline and note comments to same | 0.30 | $  207.00 |
| 11/30/2021 | JCH | Conference with A. Wilen and J. DiNome re: mediation update | 0.30 | $  207.00 |
| 11/30/2021 | JCH | Prepare for December 1st hearing on motion for comfort order | 1.30 | $  897.00 |
| 11/30/2021 | JCH | Correspondence and conference with Judge Carey re: mediation update | 0.30 | $  207.00 |
| 11/30/2021 | JCH | Correspondence with case team re: mediation update | 0.40 | $  276.00 |
| 11/30/2021 | JCH | Review of and revise draft of cross examination inquiries for December 1st hearing | 0.60 | $  414.00 |
| 11/30/2021 | JCH | Telephone from A. Wilen and J. DiNome re: mediation update | 0.40 | $  276.00 |
| 11/30/2021 | JCH | Review and analyze correspondence from counsel to RRG re: further requests of Mcare and develop response to same | 0.20 | $  138.00 |
| 11/30/2021 | JCH | Correspondence with J. DiNome re: RRG inquiry regarding Mcare issues | 0.10 | $  69.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 11/30/2021 | JCH | Review and analyze correspondence from MBNF re: additional tax questions and review of detailed supporting schedules | 0.20 | $ 138.00 |
| 11/30/2021 | JCH | Conference with A. Wilen and B. Pederson re: MBNF tax inquiries | 0.30 | $ 207.00 |
| 11/30/2021 | JCH | Review and analyze correspondence from B. Brinkman re: follow up regarding tax inquiries | 0.20 | $ 138.00 |
| 11/30/2021 | JCH | Telephone from Committee counsel, A. Sherman, re: mediation update and hearing issues | 0.20 | $ 138.00 |
| 11/30/2021 | JCH | Conference with Committee counsel re: hearing issues for comfort order motion | 0.50 | $ 345.00 |
| 11/30/2021 | JCH | Review of documents to present as exhibits at hearing on comfort order motion | 0.40 | $ 276.00 |
| 11/30/2021 | JCH | Review and analyze MBNF response to receive motion to compel | 0.30 | $ 207.00 |
| 11/30/2021 | JCH | Conference with M. Minuti re: hearing exhibit and witness issues | 0.30 | $ 207.00 |
| 11/30/2021 | JCH | Prepare argument and responses for hearing on MBNF motion for comfort order | 1.80 | $ 1,242.00 |
| | **JCH Total** | | **196.00** | **$ 135,240.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/1/2021 | JDD | E-mails from and to J. La Liberte, counsel for Holland Square, preference defendant, re: settlement agreement, motion and payment | 0.10 | $ 74.00 |
| 11/1/2021 | JDD | E-mail to M. DiSabatino, S. Prill and A. Akinrinade re: settlement agreement, motion and payment in Holland Square preference adversary | 0.10 | $ 74.00 |
| 11/1/2021 | JDD | E-mails from and to counsel for Cepheid re: status of settlement discussions and extension of time to respond to complaint | 0.10 | $ 74.00 |
| 11/1/2021 | JDD | E-mails from and to S. Veghte and S. McGuire re: Klehr changes to adversary status report | 0.20 | $ 148.00 |
| 11/1/2021 | JDD | E-mails from and to S. Prill re: Sunquest facts and settlement strategy | 0.20 | $ 148.00 |
| 11/1/2021 | JDD | Review and analyze complaint and answer in HRE Capital adversary (fraudulent transfer) | 0.40 | $ 296.00 |
| 11/2/2021 | JDD | status | 0.10 | $ 74.00 |
| 11/2/2021 | JDD | Draft proposed e-mail laying out facts, analysis and settlement offer re: Sunquest adversary and forward to S Prill for review | 0.40 | $ 296.00 |
| 11/2/2021 | JDD | E-mail from S. Prill re: proposed e-mail laying out facts, analysis and settlement offer regarding Sunquest adversary | 0.10 | $ 74.00 |
| 11/2/2021 | JDD | E-mail from R. Warren re: issues with preference adversary status report. | 0.10 | $ 74.00 |
| 11/2/2021 | JDD | Telephone conference with S. McGuire re: revisions needed to preference adversary status report | 0.20 | $ 148.00 |
| 11/2/2021 | JDD | Review revised status report and made revisions | 0.40 | $ 296.00 |
| 11/2/2021 | JDD | Telephone conference with M. Minuti re: background to and status of HRE Capital fraudulent transfer adversary | 0.20 | $ 148.00 |
| 11/2/2021 | JDD | Review documents in connection with HRE Capital fraudulent transfer adversary | 0.70 | $ 518.00 |
| 11/2/2021 | JDD | Review e-mail from counsel for Solid Waste Authority, preference defendant, re: status of settlement discussions | 0.10 | $ 74.00 |
| 11/2/2021 | JDD | E-mails to and from S. Prill re: claim and defense analysis and status of settlement discussions regarding Solid Waste Authority preference adversary | 0.20 | $ 148.00 |
| 11/2/2021 | JDD | Review and analyze claim and defense analysis forwarded by S. Prill re: Solid Waste Authority preference adversary | 0.40 | $ 296.00 |
| 11/2/2021 | JDD | E-mail to Sunquest re: settlement offer | 0.10 | $ 74.00 |
| 11/3/2021 | JDD | Review and analyze invoicing history and compared pre-preference and preference periods to fashion settlement strategy in connection with Solid Waste Authority preference adversary | 0.70 | $ 518.00 |
| 11/3/2021 | JDD | Draft e-mail to S. Prill re: my analysis and settlement recommendation regarding Solid Waste Authority preference adversary | 0.20 | $ 148.00 |
| 11/3/2021 | JDD | E-mails from and to J. Grier re: CryoLife settlement payment details | 0.10 | $ 74.00 |
| 11/3/2021 | JDD | E-mail to counsel for Philips Electronics, preference defendant, re: status | 0.10 | $ 74.00 |
| 11/3/2021 | JDD | Draft e-mail to A. Moore, counsel for Solid Waste Systems, preference defendant, in respond to its settlement offer and making counter-offer | 0.30 | $ 222.00 |
| 11/4/2021 | JDD | Telephone conference with S .Prill, M. DiSabatino and M. Novick re: status of certain adversary proceedings in settlement/resolution discussion | 0.80 | $ 592.00 |
| 11/4/2021 | JDD | E-mails to and from M. DiSabatino and M. Novick re: mediator selections by defendants, cases in which defendants' have not selected a mediator and need to allocate case load among us | 0.40 | $ 296.00 |
| 11/4/2021 | JDD | Follow up e-mail to M. DiSabatino and M. Novick proposing allocation of cases for mediation | 0.20 | $ 148.00 |
| 11/4/2021 | JDD | Review and analyze e-mail from B. Manne, counsel to Fisher Thermo, preference defendant, re: settlement and related matters | 0.10 | $ 74.00 |
| 11/4/2021 | JDD | E-mails to and from S. Prill re: e-mail from counsel for, and settlement offer of, Fisher Thermo, preference defendant | 0.10 | $ 74.00 |
| 11/4/2021 | JDD | E-mail to A Hiller, counsel for GE entities, forwarding checks evidencing preference payments | 0.10 | $ 74.00 |
| 11/5/2021 | JDD | E-mail to B. Manne, counsel for Fisher Thermo, in response to settlement offer | 0.10 | $ 74.00 |
| 11/5/2021 | JDD | Review and analyze e-mail from A. Rudolph re: drafts of default notices in approximately 25 preference adversaries in which Defendants have not responded | 0.30 | $ 222.00 |
| 11/5/2021 | JDD | Draft e-mail to A. Rudolph re: draft default notices with comments and suggested revisions | 0.20 | $ 148.00 |
| 11/5/2021 | JDD | Review and analyze e-mail from A. Rudolph re: draft request for default judgment template and made suggested revisions and comments to draft | 0.40 | $ 296.00 |
| 11/5/2021 | JDD | Draft settlement agreement for Fisher Thermo/Healthcare preference adversary | 0.20 | $ 148.00 |
| 11/5/2021 | JDD | E-mails from and to B. Manne, counsel for Fisher Scientific, preference defendant, re: certain terms in settlement agreement | 0.20 | $ 148.00 |
| 11/5/2021 | JDD | E-mails from and to counsel for Philips Electronics, preference defendant, re: status and extension of time to respond to complaint | 0.10 | $ 74.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/5/2021 | JDD | E-mail from M. Minuti re: status of discovery/depositions in Freedman lien motion matter | 0.10 | $ 74.00 |
| 11/5/2021 | JDD | Follow up e-mails from and to A. Rudolph re: default notice and request for default judgment pleadings and status of select defendants in context of default proceedings | 0.20 | $ 148.00 |
| 11/8/2021 | JDD | Brief preparation for and telephone conference with case team | 0.80 | $ 592.00 |
| 11/8/2021 | JDD | Telephone conference with A. Hiller, counsel for GE entities, preference defendant, re: status and mediation issues | 0.20 | $ 148.00 |
| 11/8/2021 | JDD | Telephone conference with A. Hiller, counsel for Fisher Healthcare, preference defendant, re: status and mediation issues | 0.10 | $ 74.00 |
| 11/8/2021 | JDD | Telephone conference with J. Covey, counsel for Merit Medical, preference defendant, re: status and mediation issues | 0.20 | $ 148.00 |
| 11/8/2021 | JDD | Telephone conference with M. Desgrosseilliers, counsel for Scribe Medical, preference defendant, re: status and mediation issues | 0.10 | $ 74.00 |
| 11/8/2021 | JDD | Telephone conference with J. Angelo, counsel for Philips Electronics, preference defendant, re: status and mediation issues | 0.10 | $ 74.00 |
| 11/8/2021 | JDD | Telephone conference with L. Larsen re: status, settlement and mediation issues/selection | 0.20 | $ 148.00 |
| 11/8/2021 | JDD | Draft form of mediator appointment notice | 0.20 | $ 148.00 |
| 11/8/2021 | JDD | Review list of preference adversaries requiring mediator selections and made determinations re: mediators for cases in which defendants have not made selections | 0.20 | $ 148.00 |
| 11/8/2021 | JDD | Review status of pending preference adversaries (cases for which I am responsible) and update report for circulation prior to Thursday's standing call with EisnerAmper re: same | 0.50 | $ 370.00 |
| 11/8/2021 | JDD | E-mails from and to A. Rudolph re: finalization and filing of default notices in adversaries in which no responses have been filed | 0.10 | $ 74.00 |
| 11/8/2021 | JDD | Correspondence with R. Warren re: draft form of mediator appointment notice | 0.10 | $ 74.00 |
| 11/9/2021 | JDD | E-mail from counsel for Merit Medical re: mediation and status of settlement | 0.10 | $ 74.00 |
| 11/9/2021 | JDD | Draft e-mail to S. Prill re: review of analyze account history information regarding Cephied, preference defendant, and made settlement recommendation | 0.40 | $ 296.00 |
| 11/9/2021 | JDD | Review and analyze account history information re: Cephied, preference defendant | 1.10 | $ 814.00 |
| 11/9/2021 | JDD | Review and analyze account history information re: Merit Medical, preference defendant | 1.00 | $ 740.00 |
| 11/9/2021 | JDD | E-mails to and from L. Berkoff (mediator) re: preference cases in which she was selected and need for follow up regarding scheduling | 0.40 | $ 296.00 |
| 11/9/2021 | JDD | E-mails to and from M. Sawczuk (mediator) re: preference cases in which she was selected and need for follow up regarding scheduling | 0.30 | $ 222.00 |
| 11/9/2021 | JDD | Review and analyze e-mails from M. DiSabatino and P. Kherzi, counsel for Medline, preference defendant, re: mediation and settlement | 0.10 | $ 74.00 |
| 11/9/2021 | JDD | Draft e-mail to S. Prill re: review of analyze account history information regarding Merit Medical, preference defendant, and made settlement recommendation | 0.30 | $ 222.00 |
| 11/9/2021 | JDD | Review and analyze e-mail from counsel for Philips Electronics, re: mediation | 0.10 | $ 74.00 |
| 11/9/2021 | JDD | Medical | 0.10 | $ 74.00 |
| 11/9/2021 | JDD | E-mail from S. Prill re: Cephied settlement recommendation | 0.10 | $ 74.00 |
| 11/10/2021 | JDD | E-mails to and from C. Bifferato (mediator) re: preference cases in which he was selected and need for follow up re scheduling | 0.30 | $ 222.00 |
| 11/10/2021 | JDD | Prepare notices of appointment of mediators (Bifferato, Sawczuk, Berkoff) for all cases for which I am responsible | 0.30 | $ 222.00 |
| 11/10/2021 | JDD | Telephone conference with L. Berkoff re: mediation logistics, scheduling and related matters | 0.40 | $ 296.00 |
| 11/10/2021 | JDD | Several e-mails from and to M. DiSabatino and from counsel for Medline, preference defendant, re: extension of response deadline until after mediation and related matters | 0.20 | $ 148.00 |
| 11/10/2021 | JDD | E-mails from and to M. DiSabatino re: discussion of mediation scheduling and backlog with EisnerAmper | 0.10 | $ 74.00 |
| 11/11/2021 | JDD | Telephone conference with S. Prill, M. DiSabatino, and M. Novick re: status of pending preference matters (settlement and litigation status and planning for upcoming mediations) | 1.10 | $ 814.00 |
| 11/11/2021 | JDD | Telephone conference with M. Sawczuk re: preference adversaries assigned to her for mediation | 0.20 | $ 148.00 |
| 11/11/2021 | JDD | Several e-mails to and from M. DiSabatino and M. Novick re: mediation coordination and timing (consolidated availabilities of Berkoff, Sawczuk and Kenney) | 0.30 | $ 222.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/11/2021 | JDD | Telephone conference with A. Rudolph re: legal issues in connection with requests for default judgment | 0.20 | $ 148.00 |
| 11/11/2021 | JDD | E-mails from and to A. Moore, counsel for Solid Waste Services, preference defendant, re: settlement issues | 0.30 | $ 222.00 |
| 11/11/2021 | JDD | Several e-mails from and to B. Harvey, counsel for McKesson, preference defendant, re: further extension of time to respond to complaint and document storage/production issues in context of settlement discussions | 0.30 | $ 222.00 |
| 11/11/2021 | JDD | Several e-mails from and to L. Larsen, counsel for Sunquest, preference defendant, re: further extension of time to respond to complaint and likelihood of counter-settlement offer | 0.20 | $ 148.00 |
| 11/11/2021 | JDD | E-mails with S. Prill with updated ordinary course of business analysis re: Scribe America preference adversary and reviewed updated analysis and updated analysis | 0.50 | $ 370.00 |
| 11/11/2021 | JDD | Review and analyze 10/14 letter from M. Desgrosseilliers with attachments re: settlement | 0.20 | $ 148.00 |
| 11/11/2021 | JDD | Draft e-mail to M. Desgrosseillier in response to his 10/14 letter re: settlement and made counter-settlement offer | 0.40 | $ 296.00 |
| 11/11/2021 | JDD | E-mail to S. Prill re: mediator availabilities | 0.10 | $ 74.00 |
| 11/12/2021 | JDD | E-mails from and to B. Harvey, counsel for McKesson, preference defendant, re: timing issues in connection with extension of response deadline and mediation | 0.20 | $ 148.00 |
| 11/12/2021 | JDD | Several e-mails from and to C. Bifferato's office re: scheduling of preliminary mediation call | 0.20 | $ 148.00 |
| 11/12/2021 | JDD | E-mails to and from L. Berkoff re: additional case selection for mediation for conflict check purposes | 0.10 | $ 74.00 |
| 11/12/2021 | JDD | Create master chart of mediation assignments and availabilities and circulate by e-mail to M. DiSabatino and M. Novick | 0.60 | $ 444.00 |
| 11/12/2021 | JDD | Review and analyze e-mail with attachments from M. Desgrosseilliers, counsel for Scribe America, preference defendant, in response to my e-mail of 11/11 with counter-settlement offer | 0.30 | $ 222.00 |
| 11/12/2021 | JDD | E-mails to and from S. Voit re: Debtors' post-Tenet sale assumption of Scribe America contract | 0.10 | $ 74.00 |
| 11/12/2021 | JDD | Several e-mails to and from S. Prill and M. DiSabatino re: Scribe settlement offer and Scribe claims/possible claim waivers | 0.30 | $ 222.00 |
| 11/12/2021 | JDD | Telephone conference with M. Desgrosseilliers, counsel for Scribe America, preference defendant, re: settlement | 0.20 | $ 148.00 |
| 11/12/2021 | JDD | Draft Scribe America settlement agreement | 0.20 | $ 148.00 |
| 11/12/2021 | JDD | E-mails from and from B. Manne re: settlement of Fisher Scientific preference adversary | 0.10 | $ 74.00 |
| 11/12/2021 | JDD | Draft Fisher Scientific settlement agreement | 0.20 | $ 148.00 |
| 11/15/2021 | JDD | E-mails to S. Prill and A. Akinrinade and from A. Akinrinade re: mediation assignments and process for and logistics re payment of mediator fees | 0.20 | $ 148.00 |
| 11/15/2021 | JDD | E-mail to J. Covey, counsel for Merit Medical, preference defendant, re: mediation scheduling and settlement | 0.20 | $ 148.00 |
| 11/15/2021 | JDD | Develop priority scheme for scheduling of adversary proceedings for mediation | 0.30 | $ 222.00 |
| 11/15/2021 | JDD | Preview and prioritize my adversary proceedings for mediation scheduling | 0.20 | $ 148.00 |
| 11/15/2021 | JDD | E-mails to and from M. DiSabatino and M. Novick re: internally unassigned adversary proceedings set for mediation | 0.20 | $ 148.00 |
| 11/15/2021 | JDD | Update summary of open preference adversaries (in settlement/resolution phase) and forward update to M. DiSabatino and S. Prill in preparation for this afternoon's call re: open preference adversaries | 0.40 | $ 296.00 |
| 11/15/2021 | JDD | Teleconference with S. Prill, M. DiSabatino, and M. Novick re: open preference adversaries and related issues | 0.60 | $ 444.00 |
| 11/15/2021 | JDD | E-mails from and to S. Prill re: reach out to DLC Management, preference defendant, regarding possible settlement | 0.20 | $ 148.00 |
| 11/15/2021 | JDD | Draft e-mail to M. McMahon, counsel for DLC Management, preference defendant, re: possible settlement | 0.20 | $ 148.00 |
| 11/15/2021 | JDD | Review and analyze e-mail from S. Prill re: her analysis and settlement offer made by Philips Electronics, preference defendant | 0.10 | $ 74.00 |
| 11/15/2021 | JDD | Draft e-mail to J. Angelo, counsel for Philips Electronics, preference defendant, re: settlement | 0.10 | $ 74.00 |
| 11/15/2021 | JDD | E-mail to M. DiSabatino and M. Novick re: priority scheme for scheduling of adversary proceedings for mediation and forwarding my prioritizations | 0.10 | $ 74.00 |
| 11/16/2021 | JDD | Telephone conference with C. Bifferato (mediator), M. Novick and M. DiSabatino re: mediation procedures and scheduling | 0.50 | $ 370.00 |
| 11/16/2021 | JDD | Follow up e-mails from and to C. Bifferato's office re: mediation assignments and Bifferato availability for mediations in December and January | 0.20 | $ 148.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/16/2021 | JDD | Review and analyze e-mail from M. Minuti re: forwarding e-mail from counsel for HRE Capital, fraudulent conveyance adversary defendant, regarding need for discussions on prosecution of matter including Rule 26 conference | 0.10 | $ 74.00 |
| 11/16/2021 | JDD | E-mail to J. Flaxner, counsel for HRE Capital, fraudulent conveyance adversary defendant, re: discussions leading to Rule 26 conference | 0.10 | $ 74.00 |
| 11/16/2021 | JDD | E-mail to M. Minuti outlining nature of case based on my review and questions re: HRE Capital fraudulent conveyance adversary | 0.20 | $ 148.00 |
| 11/16/2021 | JDD | Telephone conference with M. Minuti re: HRE Capital fraudulent conveyance adversary | 0.20 | $ 148.00 |
| 11/17/2021 | JDD | Several e-mails to and from M. DiSabatino and M. Novick re: coordination of schedules/availability and priorities for dissemination to mediators | 0.40 | $ 296.00 |
| 11/17/2021 | JDD | Several e-mails to and from S. Prill re: Eisner availability and coordination of schedules/availability and priorities for dissemination to mediators | 0.30 | $ 222.00 |
| 11/17/2021 | JDD | E-mails from and to A. Rudolph re: revisions needed/comments and questions regarding default judgment requests | 0.30 | $ 222.00 |
| 11/17/2021 | JDD | Review and analyze and made revisions/comments and questions to default judgment requests | 0.40 | $ 296.00 |
| 11/17/2021 | JDD | Draft e-mail to C. Bifferato (preference mediator) re: cases assigned to him, priority assessments and scheduling | 0.30 | $ 222.00 |
| 11/17/2021 | JDD | Draft e-mail to M. Sawczuk (preference mediator) re: cases assigned to her, priority assessments and scheduling and follow up e-mails with M. Sawczuk | 0.40 | $ 296.00 |
| 11/17/2021 | JDD | Draft e-mail to L. Berkoff (preference mediator) re: cases assigned to her, priority assessments and scheduling and numerous follow up e-mails with L Berkoff regarding same additional case assignments/conflicts, etc. | 0.50 | $ 370.00 |
| 11/17/2021 | JDD | Telephone conference with A. Moore, counsel for Solid Waste Services, preference defendant, re: settlement | 0.20 | $ 148.00 |
| 11/17/2021 | JDD | Review and analyze agenda notice for 11/19 omnibus hearing | 0.10 | $ 74.00 |
| 11/17/2021 | JDD | Draft e-mail to K. Estevez, counsel for Cephied, preference defendant, re: settlement status | 0.10 | $ 74.00 |
| 11/17/2021 | JDD | Draft e-mail to L. Larsen, counsel for Sunquest, preference defendant, re: settlement status | 0.10 | $ 74.00 |
| 11/17/2021 | JDD | Draft e-mail to J. Angelo, counsel for Philips Electronics, preference defendant, re: settlement status and clarifying terms | 0.10 | $ 74.00 |
| 11/17/2021 | JDD | Draft settlement agreement re: Philips Electronics, preference adversary | 0.20 | $ 148.00 |
| 11/17/2021 | JDD | E-mail from A. Moore following up on teleconference re: settlement of Solid Waste Services preference adversary | 0.10 | $ 74.00 |
| 11/17/2021 | JDD | E-mails with S. Prill re: forwarding e-mail from A. Moore regarding settlement offer from Solid Waste Services, preference defendant | 0.20 | $ 148.00 |
| 11/17/2021 | JDD | Telephone conference with S. McGuire re: legal issues in connection with mediation statement template | 0.20 | $ 148.00 |
| 11/17/2021 | JDD | Several e-mails from M. Novick and M. Kenney to M. Novick re: preference cases assigned to M Kenney for mediation | 0.20 | $ 148.00 |
| 11/17/2021 | JDD | Draft settlement agreement for Solid Waste Services preference adversary. | 0.20 | $ 148.00 |
| 11/17/2021 | JDD | E-mail to A. Moore, counsel for Solid Waste Services, preference defendant accepting settlement offer | 0.10 | $ 74.00 |
| 11/18/2021 | JDD | Telephone conference with M. DiSabatino, S. Prill and A. Akinrinade re: Medline preference adversary | 1.10 | $ 814.00 |
| 11/18/2021 | JDD | E-mails from and to M. Bach re: GE preference adversaries (status, extension to respond and settlement logistics) | 0.20 | $ 148.00 |
| 11/18/2021 | JDD | Follow up e-mails from and to A. Moore re: settlement terms for Solid Waste Authority preference adversary | 0.20 | $ 148.00 |
| 11/18/2021 | JDD | E-mails from and to J. Covey, counsel for Merit Medical, preference defendant, re: settlement | 0.20 | $ 148.00 |
| 11/18/2021 | JDD | E-mails to and from S. Prill re: Merit Medical settlement offer | 0.10 | $ 74.00 |
| 11/18/2021 | JDD | Draft settlement agreement for Merit Medical preference adversary | 0.20 | $ 148.00 |
| 11/18/2021 | JDD | E-mails with B. Manne re: Fisher settlement agreement and review proposed changes | 0.20 | $ 148.00 |
| 11/18/2021 | JDD | Revise Fisher preference adversary settlement agreement | 0.10 | $ 74.00 |
| 11/18/2021 | JDD | issues | 0.20 | $ 148.00 |
| 11/18/2021 | JDD | Review template mediation statement and began making revisions to adapt to my mediation matters | 1.50 | $ 1,110.00 |
| 11/19/2021 | JDD | Review and revise Merit Medical preference adversary settlement agreement | 0.10 | $ 74.00 |
| 11/19/2021 | JDD | Review and revise Solid Waste Services preference adversary settlement agreement | 0.10 | $ 74.00 |
| 11/19/2021 | JDD | E-mail to A. Moore, counsel for Solid Waste Services, forwarding preference adversary settlement agreement | 0.10 | $ 74.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 11/19/2021 | JDD | E-mail to J. Covey, counsel for Merit Medical, forwarding preference adversary settlement agreement | 0.10 | $ 74.00 |
| 11/19/2021 | JDD | E-mails with C. Bifferato re: recent settlements affecting scheduling. of preference adversary mediations | 0.20 | $ 148.00 |
| 11/19/2021 | JDD | E-mails with L. Berkoff re: recent settlements affecting scheduling. of preference adversary mediations | 0.20 | $ 148.00 |
| 11/19/2021 | JDD | E-mail to P. Winterhalter, counsel for defendants, re: possible settlement discussions in Mayflower and De Lage Landen preference adversaries prior to mediation | 0.10 | $ 74.00 |
| 11/19/2021 | JDD | E-mail to W. Borges, counsel for defendant, re: possible settlement discussions in Pfizer preference adversary prior to mediation | 0.10 | $ 74.00 |
| 11/19/2021 | JDD | E-mails with M. Zaleski, counsel for defendant, re: possible settlement discussions in Joseph Glass preference adversary prior to mediation | 0.20 | $ 148.00 |
| 11/19/2021 | JDD | E-mail to D. Barney, counsel for defendant, re: possible settlement discussions in Veolia/Vicinty preference adversary prior to mediation | 0.10 | $ 74.00 |
| 11/19/2021 | JDD | E-mails to and from S. Prill re: prior analyses of preference matters (my matters for which Defendants have not provided a defense analysis and/or settlement offer) | 0.30 | $ 222.00 |
| 11/19/2021 | JDD | Several e-mails from and to L. Berkoff and M. Novick re: Philadelphia Urosurgical preference adversary proceeding | 0.20 | $ 148.00 |
| 11/19/2021 | JDD | E-mails from and to L. Berkoff re: scheduling of Pfizer preference adversary mediation | 0.10 | $ 74.00 |
| 11/19/2021 | JDD | E-mails from and to L. Berkoff re: scheduling of Veolia Energy/Vicinity preference adversary mediation | 0.10 | $ 74.00 |
| 11/19/2021 | JDD | E-mails from and to M .Minuti and J. Hampton re: Brinkman deposition in connection with Freedman entities' motion to lien properties | 0.10 | $ 74.00 |
| 11/19/2021 | JDD | E-mail from M. Minuti to opposing counsel re: discovery issues (production of documents and Freedman and Brinkman depositions) | 0.10 | $ 74.00 |
| 11/20/2021 | JDD | Telephone conference with M. Minuti re: Brinkman deposition issues and background (motion for stay relief to lien properties) | 0.50 | $ 370.00 |
| 11/20/2021 | JDD | Review Latham Watkins letter re: Brinkman deposition subjects and Gordon Brothers term sheet | 0.60 | $ 444.00 |
| 11/20/2021 | JDD | Review and analyze e-mail from Latham & Watkins and M. Minuti re: deposition/discovery schedule issues | 0.10 | $ 74.00 |
| 11/21/2021 | JDD | Began reviewing materials for depositions (deposition outline, MBNF motion, transcript of 11/19 hearing) | 1.20 | $ 888.00 |
| 11/21/2021 | JDD | Review e-mails from M. Minuti and MBNF's counsel re: discovery/deposition scheduling | 0.20 | $ 148.00 |
| 11/22/2021 | JDD | Update open preference adversary status report and forward to S. Prill and M. DiSabatino | 0.30 | $ 222.00 |
| 11/22/2021 | JDD | Review several e-mails from Committee counsel, M. Minuti and MBNF's counsel re: discovery/deposition scheduling | 0.30 | $ 222.00 |
| 11/22/2021 | JDD | Teleconference with case team re: status of open preference adversary proceedings in settlement/resolution process | 0.90 | $ 666.00 |
| 11/22/2021 | JDD | Teleconference with M. Zaleski, possible counsel for Nova Capital, re: possible deferral of default judgment request in favor of settlement discussions | 0.20 | $ 148.00 |
| 11/22/2021 | JDD | E-mail to M. Zaleski, possible counsel for Nova Capital, confirming teleconference re: possible deferral of default judgment request in favor of settlement discussions | 0.10 | $ 74.00 |
| 11/22/2021 | JDD | Prepare for teleconference with J. Flaxner re: HRE Capital fraudulent conveyance adversary (review prior e-mails, Rule 26 requirements etc.) | 0.20 | $ 148.00 |
| 11/22/2021 | JDD | Teleconference with J. Flaxner, counsel for HRE Capital in fraudulent conveyance adversary re: discovery, scheduling and procedural issues | 0.30 | $ 222.00 |
| 11/22/2021 | JDD | Review and analyze e-mail from J. Flaxner, counsel for HRE Capital, re: scheduling issues | 0.10 | $ 74.00 |
| 11/23/2021 | JDD | E-mails from and to C. Bifferato's office re: scheduling of Cephied preference adversary mediation | 0.10 | $ 74.00 |
| 11/23/2021 | JDD | E-mails from and to C. Bifferato's office re: scheduling of Philips Electronics preference adversary mediation | 0.10 | $ 74.00 |
| 11/23/2021 | JDD | Several e-mails from and to P. Winterhalter re: status of De Lage Landen and Mayflower Laundry in connection with mediation and commencement of settlement discussions | 0.20 | $ 148.00 |
| 11/23/2021 | JDD | E-mails from M. DiSabatino and A. Akinrinade re: preference mediation scheduling issues | 0.10 | $ 74.00 |
| 11/23/2021 | JDD | E-mails from and to A. Moore re: settlement agreement issues in connection with Solid Waste Services preference adversary | 0.20 | $ 148.00 |
| 11/23/2021 | JDD | Telephone conferences (2) with G. Fox re: settlement agreement issues in connection with Solid Waste Services preference adversary | 0.30 | $ 222.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 11/23/2021 | JDD | Correspondence with L. Berkoff and L. Larsen, counsel for Sunquest, preference defendant, re: scheduling of Sunquest preference adversary mediation and establishing other dates and ground rules for mediation | 0.20 | $ 148.00 |
| 11/23/2021 | JDD | E-mail from L. Larsen, counsel for Sunquest, preference defendant, re: with settlement letter and reviewed letter and settlement offer made | 0.30 | $ 222.00 |
| 11/23/2021 | JDD | E-mails to and from S. Prill re: settlement offer made by Sunquest, preference defendant | 0.20 | $ 148.00 |
| 11/23/2021 | JDD | E-mail to P. Kherzi, counsel for Medline, preference defendant, following up on 11/19 e-mail and letter requesting excel backup | 0.10 | $ 74.00 |
| 11/23/2021 | JDD | E-mails from and to M. Sawczuk re: scheduling of and logistics for mediation of De Lage Landen and Mayflower Laundry preference adversary proceedings | 0.20 | $ 148.00 |
| 11/23/2021 | JDD | Revise Solid Waste Services preference settlement agreement based on telephone calls with Greg Fox | 0.20 | $ 148.00 |
| 11/23/2021 | JDD | E-mail with A. Moore re: forwarding revised Solid Waste Services preference settlement agreement based on telephone calls with Greg Fox and finalization of agreement and timing of payment | 0.10 | $ 74.00 |
| 11/23/2021 | JDD | E-mails with L. Larsen, counsel for Sunquest, preference defendant, responding to settlement offer made and accepting terms of counter-offer | 0.20 | $ 148.00 |
| 11/23/2021 | JDD | Several e-mails from and to M. Sawczuk and counsel for GE re: scheduling of and logistics for mediation in the GE adversary matters | 0.20 | $ 148.00 |
| 11/23/2021 | JDD | E-mails from mediators (C. Bifferato and L. Berkoff) with invoices/payment information | 0.20 | $ 148.00 |
| 11/23/2021 | JDD | E-mails from and to M. Sawczuk re: scheduling of and logistics for mediation in the Joseph Glass preference adversary matter | 0.10 | $ 74.00 |
| 11/23/2021 | JDD | Several e-mails from and to C. Bifferato's office and M. DiSabatino re: scheduling of and mediation in the Medline preference adversary matter | 0.20 | $ 148.00 |
| 11/23/2021 | JDD | Draft settlement agreement for Sunquest preference adversary | 0.20 | $ 148.00 |
| 11/24/2021 | JDD | E-mail from M. Zaleski, counsel for Joseph Glass, preference defendant, with defense analysis and related exhibits | 0.70 | $ 518.00 |
| 11/24/2021 | JDD | Follow up e-mails to and from M. Zaleski, counsel for Joseph Glass, preference defendant, re: defense analysis and related exhibits | 0.20 | $ 148.00 |
| 11/24/2021 | JDD | Draft e-mail to S. Prill and A. Akinrinade re: my analysis of Joseph Glass defense analysis and recommendation | 0.20 | $ 148.00 |
| 11/24/2021 | JDD | Review and analyze e-mail from counsel for Pfizer, preference defendant, with defense analysis and attachments in support | 0.70 | $ 518.00 |
| 11/24/2021 | JDD | E-mails from and to counsel for Pfizer re: extension of time to respond to complaint | 0.20 | $ 148.00 |
| 11/24/2021 | JDD | Telephone conference with S. Gallagher, counsel for Scheduling.com, preference defendant, re: default notice and possible further proceedings | 0.20 | $ 148.00 |
| 11/24/2021 | JDD | E-mails from and to S. Gallagher, counsel for Scheduling.com, preference defendant, re: deferral of default proceedings and possible settlement discussions | 0.10 | $ 74.00 |
| 11/24/2021 | JDD | E-mails from and to M. Sawczuk re: scheduling of Joseph Glass mediation | 0.10 | $ 74.00 |
| 11/24/2021 | JDD | E-mails with counsel for Mayflower, De Lage Landen and M. Sawczuk re: scheduling of Mayflower and De Lage Landen mediations | 0.10 | $ 74.00 |
| 11/24/2021 | JDD | E-mail to S. McGuire re: Pfizer extension of time to respond to complaint | 0.10 | $ 74.00 |
| 11/24/2021 | JDD | Telephone conference with M. Minuti re: litigation strategy in connection with Freedman motion for stay relief to lien properties | 0.40 | $ 296.00 |
| 11/26/2021 | JDD | E-mails from mediator and counsel for Medline re: scheduling of mediation in Medline preference adversary | 0.10 | $ 74.00 |
| 11/26/2021 | JDD | Review and analyze spreadsheets forwarded by S. Prill re: payment and new value info for GE preference adversaries (GE Healthcare, GE Medical Systems and General Electric) | 2.20 | $ 1,628.00 |
| 11/27/2021 | JDD | Draft e-mail to S. Prill re: forwarding my analysis of payments and defenses re GE preference adversaries (GE Healthcare, GE Medical Systems and General Electric) | 0.20 | $ 148.00 |
| 11/29/2021 | JDD | Review status of matters and update preference adversary proceeding status report (open matters and settlement matters) and forward to S. Prill, A. Akinrinade and M. DiSabatino for today's status call | 0.30 | $ 222.00 |
| 11/29/2021 | JDD | Participate in status call re: open preference adversary proceedings with S. Prill, A. Akinrinade, M. Novick and M. DiSabatino for today's status call | 0.80 | $ 592.00 |
| 11/29/2021 | JDD | Several e-mails from and to M. Lindsay, counsel for Cephied, preference defendant, re: settlement | 0.30 | $ 222.00 |
| 11/29/2021 | JDD | E-mails to and from S. Prill re: settlement offer made by Cephied, preference defendant | 0.10 | $ 74.00 |
| 11/29/2021 | JDD | Several e-mails from and to mediator and counsel for Medline, preference defendant, re: scheduling of mediation | 0.10 | $ 74.00 |
| 11/29/2021 | JDD | E-mails to and from B. Manne, counsel for Fisher Scientific, preference defendant, re: status of settlement agreement | 0.10 | $ 74.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/29/2021 | JDD | Several e-mails from and to mediator and counsel for DLC Management, preference defendant, re: scheduling of mediation | 0.10 | $ 74.00 |
| 11/29/2021 | JDD | E-mails from and to S. Prill re: settlement of Cepheid preference adversary | 0.10 | $ 74.00 |
| 11/29/2021 | JDD | Draft settlement agreement re: Cepheid preference adversary | 0.20 | $ 148.00 |
| 11/29/2021 | JDD | Conference with M. Kohn re: case facts and research needed in HRE Capital fraudulent transfer adversary | 0.20 | $ 148.00 |
| 11/29/2021 | JDD | E-mail to L. Larsen re: status of Sunquest preference settlement agreement | 0.10 | $ 74.00 |
| 11/30/2021 | JDD | E-mail from L. Berkoff (mediator) re: scheduling of Pfizer preference adversary mediation | 0.10 | $ 74.00 |
| 11/30/2021 | JDD | E-mail from L. Berkoff (mediator) re: scheduling of Veolia/Vicinity preference adversary mediation | 0.10 | $ 74.00 |
| 11/30/2021 | JDD | Several e-mails with counsel for Joseph Glass, preference defendant, S. Prill and M. DiSabatino re: new value/possible unauthorized post-petition transfer issues | 0.20 | $ 148.00 |
| 11/30/2021 | JDD | E-mails from and to M. Desgrosseilliers re: status of Scribe settlement agreement | 0.10 | $ 74.00 |
| 11/30/2021 | JDD | E-mails from and to counsel for Cepheid, preference defendant, re: settlement agreement terms | 0.10 | $ 74.00 |
| 11/30/2021 | JDD | E-mails from and to counsel for Medline, preference defendant, re: back-up info to Medline defense analysis | 0.10 | $ 74.00 |
| 11/30/2021 | JDD | E-mails from counsel for Medline, preference defendant, and mediator re: mediation scheduling | 0.10 | $ 74.00 |
| 11/30/2021 | JDD | Review and analyze answer filed by Philadelphia Urosurgical, preference defendant | 0.20 | $ 148.00 |
| | **JDD Total** | | **55.40** | **$ 40,996.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/18/2021 | JPE | Review proposed revisions to release in settlement agreement with West Physics and note comments to same. | 0.30 | $ 195.00 |
| | **JPE Total** | | **0.30** | **$ 195.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/1/2021 | MAM | Prepare certification of no objection for SEAL fee application | 0.20 | $ 69.00 |
| 11/1/2021 | MAM | Finalize certification of no objection for SEAL fee application for filing | 0.10 | $ 34.50 |
| 11/2/2021 | MAM | Update case calendar re: deadlines for 11/2 filings | 0.20 | $ 69.00 |
| 11/2/2021 | MAM | Correspondence with P. Berry re: workers' compensation policy claims | 0.20 | $ 69.00 |
| 11/2/2021 | MAM | Call with J. Hampton re: claim analysis and Modern Group issue | 0.60 | $ 207.00 |
| 11/2/2021 | MAM | Review and analyze policy documents | 0.90 | $ 310.50 |
| 11/3/2021 | MAM | Call with P. Berry re: workers' compensation claim issues | 1.30 | $ 448.50 |
| 11/3/2021 | MAM | Correspondence with counsel for claimant re: follow-up call on claim reconciliation | 0.10 | $ 34.50 |
| 11/3/2021 | MAM | Review and analyze Modern Group overpayment issue | 0.80 | $ 276.00 |
| 11/4/2021 | MAM | Update case calendar re: deadlines for 11/4 filings | 0.20 | $ 69.00 |
| 11/4/2021 | MAM | Correspondence with J. Hampton re: proposed claim call with client team | 0.20 | $ 69.00 |
| 11/4/2021 | MAM | Call with counsel for claimant re: supplemental information supporting unsecured claim | 0.60 | $ 207.00 |
| 11/8/2021 | MAM | Update case calendar re: deadlines for 11/8 filings | 0.20 | $ 69.00 |
| 11/8/2021 | MAM | Prepare certification of no objection for allowed claim settlement | 0.40 | $ 138.00 |
| 11/9/2021 | MAM | Prepare certifications of no objection for settlement motions with 11/9 objection deadlines | 1.00 | $ 345.00 |
| 11/9/2021 | MAM | Update case calendar re: deadlines for 11/9 filings | 0.20 | $ 69.00 |
| 11/9/2021 | MAM | Finalize certifications of no objection for settlement motions with 11/9 objection deadlines for filing | 0.20 | $ 69.00 |
| 11/10/2021 | MAM | Prepare certification of no objection for settlement motion for filing on 11/11 | 0.40 | $ 138.00 |
| 11/10/2021 | MAM | Update case calendar re: deadlines for 11/10 filings | 0.20 | $ 69.00 |
| 11/11/2021 | MAM | Update case calendar re: deadlines for filings on 11/11 | 0.10 | $ 34.50 |
| 11/11/2021 | MAM | Correspondence with J. Hampton re: next steps for claim resolution memo | 0.20 | $ 69.00 |
| 11/11/2021 | MAM | Update claim memo for client review | 0.70 | $ 241.50 |
| 11/11/2021 | MAM | Correspondence with client re: claim reconciliations | 0.30 | $ 103.50 |
| 11/11/2021 | MAM | Call with M. DiSabatino re: status of claim reconciliations | 0.30 | $ 103.50 |
| 11/12/2021 | MAM | Prepare certification of no objection for settlement motion | 0.40 | $ 138.00 |
| 11/12/2021 | MAM | Review 11/12 filings re: relevant deadlines | 0.20 | $ 69.00 |
| 11/12/2021 | MAM | Correspondence with client re: claims review claim call | 0.10 | $ 34.50 |
| 11/12/2021 | MAM | Correspondence with P. Berry re: updated loss run | 0.30 | $ 103.50 |
| 11/12/2021 | MAM | Update loss run report with recent invoices | 0.30 | $ 103.50 |
| 11/15/2021 | MAM | Update case calendar re: deadlines for 11/15 filings | 0.20 | $ 69.00 |
| 11/16/2021 | MAM | Prepare certification of no objection for settlement motion | 0.50 | $ 172.50 |
| 11/17/2021 | MAM | Update case calendar re: 11/19 hearing agenda | 0.10 | $ 34.50 |
| 11/17/2021 | MAM | Review docket re: calendar updates for 11/17 filings | 0.10 | $ 34.50 |
| 11/18/2021 | MAM | Prepare certification of no objection for settlement motion | 0.50 | $ 172.50 |
| 11/18/2021 | MAM | Review and analyze correspondence with counsel for Modern Group re: overpayment resolution | 1.10 | $ 379.50 |
| 11/19/2021 | MAM | Update case calendar re: deadlines for 11/19 filings | 0.20 | $ 69.00 |
| 11/22/2021 | MAM | Prepare certification of no objection for Eisner monthly report | 0.30 | $ 103.50 |
| 11/22/2021 | MAM | Update case calendar re: deadlines for 11/22 filings | 0.20 | $ 69.00 |
| 11/22/2021 | MAM | Correspondence with P. Berry, A. Wilen, J. Hampton and J. DiNome re: insurance claim | 0.20 | $ 69.00 |
| 11/23/2021 | MAM | Update case calendar re: deadlines for 11/23 filings | 0.20 | $ 69.00 |
| 11/29/2021 | MAM | Prepare certifications of no objection for filing on 11/29 | 0.90 | $ 310.50 |
| 11/30/2021 | MAM | Update case calendar re: deadlines for 11/29 filings | 0.30 | $ 103.50 |
| | **MAM Total** | | **15.70** | **$ 5,416.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/22/2021 | MB | Collaborate with A. Isenberg to facilitate transfer of Production data utilizing SecureMail. | 0.20 | $ 42.00 |
| | **MD Total** | | **0.20** | **$ 42.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 11/1/2021 | MBD | Correspondence to S. McGuire re: revisions to certification of counsel regarding ninth omnibus claim objection | 0.20 | $ 94.00 |
| 11/1/2021 | MBD | Analysis of correspondence from C. Pellegrini re: Saechow claim | 0.20 | $ 94.00 |
| 11/1/2021 | MBD | Draft correspondence to J. DiNome re: Saechow memo | 0.10 | $ 47.00 |
| 11/1/2021 | MBD | Update preference tracking sheet | 0.30 | $ 141.00 |
| 11/1/2021 | MBD | Draft 9019 motion for CCJ Physics | 0.30 | $ 141.00 |
| 11/2/2021 | MBD | Correspondence to Omni re: service of motion and certifications of no objection | 0.20 | $ 94.00 |
| 11/2/2021 | MBD | Correspondence to Omni re: service of certification of counsel for ninth omnibus claim | 0.20 | $ 94.00 |
| 11/2/2021 | MBD | Correspondence to J. DiNome, C. Pellegrini and J. Hampton re: Saechow issues | 0.10 | $ 47.00 |
| 11/2/2021 | MBD | Telephone call with personal injury claimant re: pre-acquisition claim | 0.20 | $ 94.00 |
| 11/3/2021 | MBD | Telephone call with J. DiNome re: Saechow issues | 0.20 | $ 94.00 |
| 11/3/2021 | MBD | Telephone call with F. Lawall re: Central Admixture preference demand | 0.10 | $ 47.00 |
| 11/3/2021 | MBD | Correspondence to S. Prill re: Central Admixture preference demand | 0.20 | $ 94.00 |
| 11/3/2021 | MBD | Correspondence with J. Hampton re: call regarding Crowell Moring fraudulent conveyance claim | 0.40 | $ 188.00 |
| 11/3/2021 | MBD | Correspondence to M. Almy re: Crowell demand | 0.30 | $ 141.00 |
| 11/3/2021 | MBD | Analysis of Cardinal Health preference analysis | 1.10 | $ 517.00 |
| 11/3/2021 | MBD | Correspondence to S. Prill re: list of open preference claims | 0.40 | $ 188.00 |
| 11/3/2021 | MBD | Address inquiries from counsel to RRG re: pending personal injury claims | 1.20 | $ 564.00 |
| 11/3/2021 | MBD | Correspondence to S. Voit re: RRG inquiries | 0.20 | $ 94.00 |
| 11/3/2021 | MBD | Correspondence to counsel to Central Admixture re: resolution of preference demand | 0.10 | $ 47.00 |
| 11/3/2021 | MBD | Update claims tracker to reflect newly filed claims | 0.10 | $ 47.00 |
| 11/3/2021 | MBD | Continue to draft correspondence to Health Sciences Law Group re: preference analysis | 0.20 | $ 94.00 |
| 11/4/2021 | MBD | Correspondence to Omni re: service of 9019 motion | 0.10 | $ 47.00 |
| 11/4/2021 | MBD | Telephone call with M. Novick, J. Demmy and S. Prill re: open preference matters | 1.00 | $ 470.00 |
| 11/4/2021 | MBD | Correspondence to Health Sciences Law Group re: proposed resolution of preference demand | 0.20 | $ 94.00 |
| 11/4/2021 | MBD | Correspondence to J. Demmy re: mediator selection issues | 0.10 | $ 47.00 |
| 11/4/2021 | MBD | Correspondence to A. Wilen re: SA Comunale settlement | 0.10 | $ 47.00 |
| 11/4/2021 | MBD | Finalize Champion Energy 9019 motion in preparation for filing | 0.10 | $ 47.00 |
| 11/4/2021 | MBD | Correspondence to SA Comunale re: settlement agreement and payment | 0.20 | $ 94.00 |
| 11/4/2021 | MBD | Correspondence with B. Crocitto re: status of settlement payments | 0.20 | $ 94.00 |
| 11/4/2021 | MBD | Correspondence to counsel to Saechow re: call to discuss case update | 0.10 | $ 47.00 |
| 11/4/2021 | MBD | Draft correspondence to A. Wilen and J. DiNome re: late-filed personal injury claims | 0.40 | $ 188.00 |
| 11/5/2021 | MBD | Conference call with A. Wilen, J. DiNome, A. Akinrinade, W. Pederson, S. Prill and S. Voit re: open case issues | 0.50 | $ 235.00 |
| 11/5/2021 | MBD | Correspondence to J. Hampton re: responses to RRG inquiries | 0.20 | $ 94.00 |
| 11/5/2021 | MBD | Correspondence to counsel to Universal Services re: status of response to settlement offer | 0.10 | $ 47.00 |
| 11/5/2021 | MBD | Continue to draft correspondence to J. DiNome and A. Wilen re: late-filed personal injury claims | 0.80 | $ 376.00 |
| 11/5/2021 | MBD | Correspondence to T. Hatcher re: ordinary course of business analysis | 0.20 | $ 94.00 |
| 11/5/2021 | MBD | Correspondence to counsel to Aetna re: declaration regarding overpayment obligations | 0.10 | $ 47.00 |
| 11/8/2021 | MBD | Analysis of status of pending preference actions | 0.30 | $ 141.00 |
| 11/8/2021 | MBD | Telephone call with case team re: open preference issues | 0.80 | $ 376.00 |
| 11/8/2021 | MBD | Correspondence to J. Garcia re: inquiry from personal injury claimant | 0.10 | $ 47.00 |
| 11/8/2021 | MBD | Telephone call with R. Petrucilli (Obermayer) re: Carroll claim | 0.20 | $ 94.00 |
| 11/8/2021 | MBD | Correspondence to J. DiNome and A. Wilen re: Peraino and Carroll claims | 0.30 | $ 141.00 |
| 11/9/2021 | MBD | Correspondence with Central Admixture re: resolution of preference demand | 0.20 | $ 94.00 |
| 11/9/2021 | MBD | Correspondence to Omni re: service of certifications of no objection | 0.10 | $ 47.00 |
| 11/9/2021 | MBD | Correspondence to S. Prill re: Coloplast preference demand | 0.60 | $ 282.00 |
| 11/9/2021 | MBD | Draft correspondence to Integra re: resolution of preference demand | 0.90 | $ 423.00 |
| 11/9/2021 | MBD | Telephone call with D. Carickhoff re: Future IT Advisors claim | 0.20 | $ 94.00 |
| 11/9/2021 | MBD | Correspondence to S. Prill re: payments to Crowell & Moring | 0.10 | $ 47.00 |
| 11/9/2021 | MBD | Correspondence to Specialtycare re: answer extension and stipulation regarding answer deadline | 0.30 | $ 141.00 |
| 11/9/2021 | MBD | Correspondence to Medline re: mediator selection | 0.10 | $ 47.00 |
| 11/9/2021 | MBD | Correspondence to Occupational Health re: mediator selection | 0.10 | $ 47.00 |
| 11/9/2021 | MBD | Correspondence with A. Wilen re: creditor claim inquiry | 0.20 | $ 94.00 |
| 11/10/2021 | MBD | Correspondence to Omni re: bar date notice inquiry | 0.10 | $ 47.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/10/2021 | MBD | Correspondence to Omni re: service of certifications of no objection | 0.20 | $ 94.00 |
| 11/10/2021 | MBD | Review of correspondence from S. Prill re: Crowell payments | 0.40 | $ 188.00 |
| 11/10/2021 | MBD | Correspondence to S. Prill re: resolution of Central Admixture claim | 0.20 | $ 94.00 |
| 11/10/2021 | MBD | Correspondence to counsel to Central Admixture re: resolution of demand | 0.10 | $ 47.00 |
| 11/10/2021 | MBD | Correspondence to counsel to Saechow re: hearing and objection deadline | 0.10 | $ 47.00 |
| 11/10/2021 | MBD | Analysis of mediator selection issues | 0.80 | $ 376.00 |
| 11/10/2021 | MBD | Conference call with L. Berkhoff re: preparation for mediation | 0.40 | $ 188.00 |
| 11/10/2021 | MBD | Analysis of Medline request regarding answer extension | 0.30 | $ 141.00 |
| 11/10/2021 | MBD | Telephone call with J. DiNome and A. Akinrinade re: Independence claim issues | 0.20 | $ 94.00 |
| 11/10/2021 | MBD | Draft settlement agreement with Central Admixture | 0.30 | $ 141.00 |
| 11/10/2021 | MBD | Correspondence to Medline with stipulation extending answer deadline | 0.20 | $ 94.00 |
| 11/10/2021 | MBD | Correspondence to M. Sawczuk re: preference matters for mediation | 0.20 | $ 94.00 |
| 11/10/2021 | MBD | Correspondence to M. Kenny re: preference matters moving to mediation | 0.30 | $ 141.00 |
| 11/10/2021 | MBD | Correspondence to S. Voit re: inquiry from counsel to personal injury claimants | 0.20 | $ 94.00 |
| 11/10/2021 | MBD | Correspondence to S. Prill re: status of open preference matters | 0.30 | $ 141.00 |
| 11/10/2021 | MBD | Update preference tracker to reflect status of open matters and default notices | 0.40 | $ 188.00 |
| 11/10/2021 | MBD | Review of correspondence from Omni re: service of bar date notice on personal injury claimants | 0.10 | $ 47.00 |
| 11/10/2021 | MBD | Finalize Eisner's 28th monthly staffing report in preparation for filing | 0.30 | $ 141.00 |
| 11/11/2021 | MBD | Correspondence to counsel to Saechow re: objection deadline | 0.10 | $ 47.00 |
| 11/11/2021 | MBD | Telephone call with case team re: open preference and mediation issues | 1.10 | $ 517.00 |
| 11/11/2021 | MBD | Telephone call with Crowell & Moring and J. Hampton re: fraudulent conveyance issues | 0.50 | $ 235.00 |
| 11/11/2021 | MBD | Correspondence to A. Rudolph re: preparation of mediator selection notices | 0.30 | $ 141.00 |
| 11/11/2021 | MBD | Update global claims tracker to reflect orders entered | 0.20 | $ 94.00 |
| 11/11/2021 | MBD | Correspondence to counsel to Central Admixture re: revised settlement agreement | 0.30 | $ 141.00 |
| 11/11/2021 | MBD | Correspondence to B. Crocitto re: bank account statements | 0.20 | $ 94.00 |
| 11/11/2021 | MBD | Analysis of correspondence from S. Prill re: Coloplast preference demand | 0.80 | $ 376.00 |
| 11/11/2021 | MBD | Analysis of correspondence from Crothall re: response to preference analysis | 1.20 | $ 564.00 |
| 11/11/2021 | MBD | Correspondence to S. Prill re: mediation scheduling issues | 0.30 | $ 141.00 |
| 11/11/2021 | MBD | Telephone call to former employee re: claim questions | 0.20 | $ 94.00 |
| 11/11/2021 | MBD | Revise Saul Ewing's twenty-seventh monthly fee application | 0.40 | $ 188.00 |
| 11/12/2021 | MBD | Conference call with case team re: open case issues | 1.00 | $ 470.00 |
| 11/12/2021 | MBD | Correspondence to Omni re: service of monthly operating reports | 0.10 | $ 47.00 |
| 11/12/2021 | MBD | Correspondence to Omni re: service of court orders | 0.20 | $ 94.00 |
| 11/12/2021 | MBD | Correspondence to Zimmer re: payment of settlement amount | 0.10 | $ 47.00 |
| 11/12/2021 | MBD | Correspondence to J. DiNome, A. Wilen and S. Prill re: West Physics issues | 0.20 | $ 94.00 |
| 11/12/2021 | MBD | Correspondence to West Physics re: resolution of preference demand | 0.10 | $ 47.00 |
| 11/12/2021 | MBD | Correspondence to B. Crocitto re: expected settlement checks | 0.10 | $ 47.00 |
| 11/12/2021 | MBD | Update global claims and preference tracker to reflect orders entered | 0.50 | $ 235.00 |
| 11/12/2021 | MBD | Correspondence to S. Prill re: Health Sciences Law Group | 0.50 | $ 235.00 |
| 11/12/2021 | MBD | Analysis of issues re: Olympus preference analysis | 0.50 | $ 235.00 |
| 11/12/2021 | MBD | Correspondence to Central Admixture with fully executed settlement agreement | 0.10 | $ 47.00 |
| 11/12/2021 | MBD | Telephone call with counsel to Peraino and Carroll re: late-filed personal injury claims | 0.10 | $ 47.00 |
| 11/12/2021 | MBD | Correspondence to counsel to Health Sciences Law Group re: preference demand | 0.10 | $ 47.00 |
| 11/12/2021 | MBD | Draft 9019 motion for Reed Smith | 0.30 | $ 141.00 |
| 11/12/2021 | MBD | Draft 9019 motion for Central Admixture | 0.30 | $ 141.00 |
| 11/12/2021 | MBD | Draft 9019 motion for Holland Square | 0.30 | $ 141.00 |
| 11/12/2021 | MBD | Update preference tracker to reflect status of Klehr Harrison matters | 0.20 | $ 94.00 |
| 11/12/2021 | MBD | Continue to draft correspondence to Crowell re: case and cash management background | 0.10 | $ 47.00 |
| 11/12/2021 | MBD | Finalize monthly operating reports in preparation for filing | 0.20 | $ 94.00 |
| 11/13/2021 | MBD | Analysis of mediation scheduling issues | 0.20 | $ 94.00 |
| 11/14/2021 | MBD | Correspondence to J. Demmy re: Fisher Scientific claims | 0.10 | $ 47.00 |
| 11/14/2021 | MBD | Review of mediator selection notices in preparation for filing | 0.40 | $ 188.00 |
| 11/14/2021 | MBD | Correspondence with Central Admixture re: further tolling agreement | 0.10 | $ 47.00 |
| 11/14/2021 | MBD | Draft settlement agreement with West Physics | 0.30 | $ 141.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/14/2021 | MBD | Draft correspondence to S. Prill re: counteroffer from Health Sciences Law Group | 0.10 | $ 47.00 |
| 11/14/2021 | MBD | Draft settlement agreement for Health Sciences Law Group | 0.30 | $ 141.00 |
| 11/15/2021 | MBD | Correspondence with Omni re: service of motions and court orders | 0.30 | $ 141.00 |
| 11/15/2021 | MBD | Correspondence to counsel to West Physics re: answer deadline | 0.10 | $ 47.00 |
| 11/15/2021 | MBD | Correspondence to S. McGuire re: stipulations to extend answer deadline | 0.10 | $ 47.00 |
| 11/15/2021 | MBD | Correspondence to J. Demmy and M. Novick re: mediation scheduling issues | 0.20 | $ 94.00 |
| 11/15/2021 | MBD | Finalize stipulation extending answer deadline for Olympus | 0.10 | $ 47.00 |
| 11/15/2021 | MBD | Telephone call with J. Demmy, S. Prill and M. Novick re: open preference matters | 0.60 | $ 282.00 |
| 11/15/2021 | MBD | Update preference tracker to reflect status of pending matters | 0.60 | $ 282.00 |
| 11/15/2021 | MBD | Correspondence to Health Sciences Law Group re: settlement agreement | 0.30 | $ 141.00 |
| 11/15/2021 | MBD | Draft settlement agreement for Coloplast | 0.30 | $ 141.00 |
| 11/15/2021 | MBD | Correspondence to counsel to Crothall re: proposed resolution of demand | 0.30 | $ 141.00 |
| 11/16/2021 | MBD | Correspondence to Omni re: service of certification of counsel | 0.10 | $ 47.00 |
| 11/16/2021 | MBD | Review of agenda for upcoming hearing | 0.10 | $ 47.00 |
| 11/16/2021 | MBD | Update preference tracker to reflect status of pending settlements | 0.20 | $ 94.00 |
| 11/16/2021 | MBD | Correspondence to G. Samms re: response to settlement proposal | 0.10 | $ 47.00 |
| 11/16/2021 | MBD | Telephone call with counsel to Genzyme re: defense analysis and notice of default | 0.10 | $ 47.00 |
| 11/16/2021 | MBD | Correspondence to counsel to PCOM re: status of review of claim reconciliation | 0.10 | $ 47.00 |
| 11/16/2021 | MBD | Telephone call with C. Bifferato, J. Demmy and M. Novick re: scheduling of mediation matters | 0.50 | $ 235.00 |
| 11/16/2021 | MBD | Revise West Physics settlement agreement | 0.20 | $ 94.00 |
| 11/16/2021 | MBD | Correspondence with J. DiNome re: West Physics issues | 0.30 | $ 141.00 |
| 11/16/2021 | MBD | Correspondence with counsel to Health Sciences Law Group re: settlement and tolling agreements | 0.20 | $ 94.00 |
| 11/16/2021 | MBD | Correspondence to counsel to Independence re: status of supporting documentation for claims | 0.10 | $ 47.00 |
| 11/17/2021 | MBD | Review of revised agenda | 0.10 | $ 47.00 |
| 11/17/2021 | MBD | Correspondence to counsel to Integra re: response to proposed resolution of demand and mediator selection | 0.10 | $ 47.00 |
| 11/17/2021 | MBD | Telephone call to J. DiNome re: West Physics issues | 0.20 | $ 94.00 |
| 11/17/2021 | MBD | Analysis of mediation scheduling issues | 0.40 | $ 188.00 |
| 11/17/2021 | MBD | Telephone call with J. DiNome and C. Pellegrini re: Hagans claims | 0.60 | $ 282.00 |
| 11/17/2021 | MBD | Correspondence to L. Berkoff re: conflicts check for mediation | 0.10 | $ 47.00 |
| 11/17/2021 | MBD | Correspondence with M. Kenny re: conflicts check for mediation | 0.30 | $ 141.00 |
| 11/17/2021 | MBD | Correspondence to A. Wilen re: hearing on ninth omnibus claim objection | 0.20 | $ 94.00 |
| 11/17/2021 | MBD | Review of correspondence from C. Pellegrini re: calculation of Hagans claim | 0.10 | $ 47.00 |
| 11/17/2021 | MBD | Draft 9019 motion for Zimmer | 0.40 | $ 188.00 |
| 11/17/2021 | MBD | Draft 9019 motion for WW Grainger | 0.30 | $ 141.00 |
| 11/17/2021 | MBD | Draft 9019 motion for Cryolife | 0.30 | $ 141.00 |
| 11/18/2021 | MBD | Correspondence to Omni re: service of 9019 motions and agenda | 0.20 | $ 94.00 |
| 11/18/2021 | MBD | Correspondence to A. Akinrinade re: registration for hearing | 0.10 | $ 47.00 |
| 11/18/2021 | MBD | Correspondence with J. Englert re: West Physics issues | 0.20 | $ 94.00 |
| 11/18/2021 | MBD | Analysis of issues re: Medline payment history | 0.70 | $ 329.00 |
| 11/18/2021 | MBD | Correspondence to M. Kenney re: scheduling of mediations | 0.20 | $ 94.00 |
| 11/18/2021 | MBD | Correspondence to S. McGuire re: compilation of claims subject to ninth omnibus objection | 0.20 | $ 94.00 |
| 11/18/2021 | MBD | Telephone call with A. Akinrinade, S. Prill and J. Demmy re: Medline issues | 1.40 | $ 658.00 |
| 11/18/2021 | MBD | Correspondence with G. Bressler re: Crothall response to preference demand | 0.10 | $ 47.00 |
| 11/18/2021 | MBD | Correspondence to counsel to West Physics re: revised settlement agreement | 0.20 | $ 94.00 |
| 11/18/2021 | MBD | Correspondence to A. Akinrinade and A. Wilen with late-filed claims | 0.30 | $ 141.00 |
| 11/18/2021 | MBD | Correspondence to S. Prill re: Integra counteroffer | 0.10 | $ 47.00 |
| 11/18/2021 | MBD | Correspondence to A. Wilen re: claims needed in preparation for hearing | 0.30 | $ 141.00 |
| 11/18/2021 | MBD | Prepare argument for upcoming hearing | 4.10 | $ 1,927.00 |
| 11/19/2021 | MBD | Telephone call with case team re: open case issues | 0.40 | $ 188.00 |
| 11/19/2021 | MBD | Correspondence to Omni re: service of certification of counsel | 0.10 | $ 47.00 |
| 11/19/2021 | MBD | Correspondence with counsel to West Physics re: settlement agreement | 0.40 | $ 188.00 |
| 11/19/2021 | MBD | Correspondence to counsel to People's Bank re: settlement payment | 0.10 | $ 47.00 |
| 11/19/2021 | MBD | Draft settlement agreement with Integra | 0.30 | $ 141.00 |
| 11/19/2021 | MBD | Correspondence to West Physics with final settlement agreement | 0.20 | $ 94.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 11/19/2021 | MBD | Correspondence to Olympus re: question regarding defense information | 0.10 | $ 47.00 |
| 11/19/2021 | MBD | Analysis of correspondence from counsel to Cerner re: overlap with Nuance claim | 0.20 | $ 94.00 |
| 11/19/2021 | MBD | Correspondence with Fair Harbor Capital re: case inquiry | 0.10 | $ 47.00 |
| 11/19/2021 | MBD | Correspondence to M. Minuti re: Ernst & Young accounts | 0.10 | $ 47.00 |
| 11/19/2021 | MBD | Prepare argument for upcoming hearing | 1.00 | $ 470.00 |
| 11/19/2021 | MBD | Participate in omnibus hearing | 1.50 | $ 705.00 |
| 11/22/2021 | MBD | Correspondence to Omni re: service of 9019 motion and court orders | 0.10 | $ 47.00 |
| 11/22/2021 | MBD | Analysis of status of tolled preference matters | 0.50 | $ 235.00 |
| 11/22/2021 | MBD | Correspondence to S. Prill re: open preference matters for which information is needed | 0.30 | $ 141.00 |
| 11/22/2021 | MBD | Review of Universal Protection complaint | 0.50 | $ 235.00 |
| 11/22/2021 | MBD | Analysis of Medline preference defense letter | 0.30 | $ 141.00 |
| 11/22/2021 | MBD | Telephone call with S. Prill, A. Akinrinade, M. Novick and J. Demmy re: open preference issues | 0.90 | $ 423.00 |
| 11/22/2021 | MBD | Correspondence to Nuance re: preference defense analysis | 0.10 | $ 47.00 |
| 11/22/2021 | MBD | Analysis of issues re: Nuance claims | 0.80 | $ 376.00 |
| 11/22/2021 | MBD | Revise Integra settlement agreement | 0.20 | $ 94.00 |
| 11/22/2021 | MBD | Correspondence with M. Kenney re: mediation issues | 0.40 | $ 188.00 |
| 11/22/2021 | MBD | Correspondence with J. DiNome re: Obermayer issues | 0.20 | $ 94.00 |
| 11/23/2021 | MBD | Correspondence with J. Demmy and S. Prill re: Medline issues | 0.20 | $ 94.00 |
| 11/23/2021 | MBD | Correspondence with M. Novick and S. McGuire re: question regarding preference complaints | 0.20 | $ 94.00 |
| 11/23/2021 | MBD | Review of preference complaint for Shades of Green in preparation for filings | 0.60 | $ 282.00 |
| 11/23/2021 | MBD | Draft tolling agreement for Medtronic | 0.10 | $ 47.00 |
| 11/23/2021 | MBD | Draft tolling agreement for Obermayer | 0.10 | $ 47.00 |
| 11/23/2021 | MBD | Correspondence to G. Samms re: tolling agreement | 0.10 | $ 47.00 |
| 11/23/2021 | MBD | Draft 9019 motion for Integra | 0.30 | $ 141.00 |
| 11/23/2021 | MBD | Correspondence to S. Prill re: Occupational Health | 0.10 | $ 47.00 |
| 11/23/2021 | MBD | Correspondence with M. Sawczuk re: mediation scheduling issues | 0.20 | $ 94.00 |
| 11/23/2021 | MBD | Correspondence with S. McGuire re: issues with preparation of preference complaints | 0.20 | $ 94.00 |
| 11/23/2021 | MBD | Correspondence with S. Prill re: Occupational Health preference analysis | 0.40 | $ 188.00 |
| 11/23/2021 | MBD | Correspondence with J. Demmy re: Solid Waste settlement | 0.20 | $ 94.00 |
| 11/23/2021 | MBD | Telephone call with counsel to Universal Services re: preference demand | 0.20 | $ 94.00 |
| 11/23/2021 | MBD | Correspondence with S. Prill and A. Akinrinade re: Universal Services preference analysis | 0.60 | $ 282.00 |
| 11/23/2021 | MBD | Correspondence to J. Argentina re: Occupational Health claims | 0.10 | $ 47.00 |
| 11/23/2021 | MBD | Correspondence with counsel to Universal Services re: resolution of preference demand | 0.30 | $ 141.00 |
| 11/24/2021 | MBD | Draft settlement agreement for Universal Services | 0.30 | $ 141.00 |
| 11/24/2021 | MBD | Draft extended tolling agreement for Universal Services | 0.10 | $ 47.00 |
| 11/24/2021 | MBD | Analysis of status of open preference matters | 0.50 | $ 235.00 |
| 11/24/2021 | MBD | Review of correspondence from J. Demmy re: proposed resolution of Glass matter | 0.10 | $ 47.00 |
| 11/24/2021 | MBD | Correspondence with G. Bressler re: Crothall preference demand | 0.10 | $ 47.00 |
| 11/24/2021 | MBD | Correspondence to S. Prill re: proposed resolution of Crothall demand | 0.20 | $ 94.00 |
| 11/24/2021 | MBD | Draft settlement agreement for Crothall | 0.60 | $ 282.00 |
| 11/27/2021 | MBD | Correspondence with M. Minuti re: bank account information used for preference matters | 0.20 | $ 94.00 |
| 11/29/2021 | MBD | Correspondence to Omni re: service of court order | 0.10 | $ 47.00 |
| 11/29/2021 | MBD | Correspondence to Omni re: service of 9019 motion | 0.10 | $ 47.00 |
| 11/29/2021 | MBD | Correspondence to S. Prill re: status of pending preference matters | 0.30 | $ 141.00 |
| 11/29/2021 | MBD | Correspondence to B. Crocitto re: bank account detail | 0.30 | $ 141.00 |
| 11/29/2021 | MBD | Telephone call with J. Demmy, M. Novick, S. Prill and A. Akinrinade re: open preference matters | 0.90 | $ 423.00 |
| 11/29/2021 | MBD | Analysis of status of open preference matters | 0.60 | $ 282.00 |
| 11/29/2021 | MBD | Correspondence to counsel to Universal Services re: tolling agreement and settlement agreement | 0.20 | $ 94.00 |
| 11/29/2021 | MBD | Correspondence to counsel to Cardinal Health re: tolling agreement | 0.10 | $ 47.00 |
| 11/29/2021 | MBD | Correspondence with counsel to Obermayer re: tolling agreement | 0.20 | $ 94.00 |
| 11/29/2021 | MBD | Correspondence with counsel to Boston Scientific re: status of settlement payment | 0.10 | $ 47.00 |
| 11/29/2021 | MBD | Correspondence to A. Akinrinade re: SA Comunale payment | 0.10 | $ 47.00 |
| 11/29/2021 | MBD | Correspondence to counsel to Cardinal Health re: response to preference analysis | 1.00 | $ 470.00 |
| 11/29/2021 | MBD | Correspondence to M. Kenney re: Genzyme demand | 0.10 | $ 47.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 11/29/2021 | MBD | Draft 9019 motion for Health Sciences Law Group | 0.30 | $ 141.00 |
| 11/29/2021 | MBD | claim | 1.30 | $ 611.00 |
| 11/30/2021 | MBD | Correspondence to Omni re: service of certifications of no objection | 0.20 | $ 94.00 |
| 11/30/2021 | MBD | Correspondence with L. Berkhoff and A. Vulpio re: mediation scheduling | 0.10 | $ 47.00 |
| 11/30/2021 | MBD | Draft mediation notice for Genzyme | 0.10 | $ 47.00 |
| 11/30/2021 | MBD | Correspondence to J. Demmy and S. Prill re: first day wage payment to preference defendant | 0.20 | $ 94.00 |
| 11/30/2021 | MBD | Correspondence to R. Mauceri re: Universal Services settlement | 0.10 | $ 47.00 |
| 11/30/2021 | MBD | Correspondence with M. Kenney re: mediation scheduling issues | 0.20 | $ 94.00 |
| 11/30/2021 | MBD | Telephone call with party re: notice of commencement | 0.10 | $ 47.00 |
| 11/30/2021 | MBD | Correspondence with M. Minuti re: Ernst & Young complaint | 0.10 | $ 47.00 |
| | **MBD Total** | | **70.10** | **$ 32,947.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 11/1/2021 | MGN | Correspondence to and from C. Webb regarding the defense analysis of BioMerieux and Bio-Fire Diagnostics and waiver of claim as part of the settlement. | 0.30 | $ 183.00 |
| 11/1/2021 | MGN | Review claims docket for BioMerieux and Bio-Fire Diagnostics in connection with potential settlement. | 0.20 | $ 122.00 |
| 11/1/2021 | MGN | Correspondence to S. Prill regarding defense analysis for Bio-Rad. | 0.10 | $ 61.00 |
| 11/1/2021 | MGN | Review claims docket for Bio-Rad in connection with potential settlement. | 0.10 | $ 61.00 |
| 11/1/2021 | MGN | Correspondence to and from A. Pressman, in-house counsel for Bio-Rad, enclosing settlement offer. | 0.30 | $ 183.00 |
| 11/1/2021 | MGN | Correspondence to S. Prill enclosing preference analysis received from Medtronic. | 0.30 | $ 183.00 |
| 11/1/2021 | MGN | Review claims register and docket for Water Review Board. | 0.20 | $ 122.00 |
| 11/1/2021 | MGN | Review claims analysis received from Water Review Board and forward same to S. Prill for her review. | 0.30 | $ 183.00 |
| 11/1/2021 | MGN | Review claims register for PATHS. | 0.10 | $ 61.00 |
| 11/1/2021 | MGN | Correspondence to S. Prill enclosing defense analysis of PATHS and requesting her to review in in order to determine settlement parameters. | 0.20 | $ 122.00 |
| 11/1/2021 | MGN | Review claims register for Germain. | 0.10 | $ 61.00 |
| 11/1/2021 | MGN | Correspondence to S. Prill enclosing preference defense analysis received from Germain. | 0.20 | $ 122.00 |
| 11/1/2021 | MGN | Review claims register for Stryker. | 0.30 | $ 183.00 |
| 11/1/2021 | MGN | Review claims register for Shades of Green. | 0.20 | $ 122.00 |
| 11/1/2021 | MGN | Review and update preference tracker. | 0.40 | $ 244.00 |
| 11/2/2021 | MGN | Prepare for and participate in conference call with A. Pressman, in-house counsel at Bio-Rad, discussing ordinary course and new value defenses and potential settlement. | 0.50 | $ 305.00 |
| 11/2/2021 | MGN | Correspondence to S. Prill enclosing counteroffer received by Bio-Rad. | 0.20 | $ 122.00 |
| 11/3/2021 | MGN | Correspondence to and from A. Pressman confirming settlement in Bio-Rad. | 0.10 | $ 61.00 |
| 11/4/2021 | MGN | Telephone conference with M. DiSabatino, J. Demmy and S. Prill reviewing status of preference actions and settlements with BioMerieux and Bio-Rad. | 0.50 | $ 305.00 |
| 11/4/2021 | MGN | Correspondence to J. Demmy regarding assigning mediations. | 0.10 | $ 61.00 |
| 11/5/2021 | MGN | Correspondence to and from J. Torrente, counsel for Shades of Green, regarding defenses. | 0.10 | $ 61.00 |
| 11/5/2021 | MGN | Correspondence to and from E. Kennedy, counsel for Germain & Co., inquiring as to the status of our review of defenses. | 0.20 | $ 122.00 |
| 11/8/2021 | MGN | Telephone conference with case team discussing status of preference actions, mediation designation, upcoming mediations and deadlines in procedures order. | 0.80 | $ 488.00 |
| 11/9/2021 | MGN | Correspondence to and from S. Prill regarding defense analysis for Germain & Co. | 0.20 | $ 122.00 |
| 11/9/2021 | MGN | Correspondence to and from C. Webb inquiring as to the signatory on the Biomerieux settlement agreement and proposed settlement with Bio-Fire Diagnostics. | 0.50 | $ 305.00 |
| 11/9/2021 | MGN | Telephone conference with J. Demmy and L. Berkoff, mediator discussing procedures and availability for upcoming mediations. | 0.50 | $ 305.00 |
| 11/9/2021 | MGN | Correspondence to and from S. Prill regarding acceptance of Bio-Fire Diagnostics seminar. | 0.30 | $ 183.00 |
| 11/10/2021 | MGN | Correspondence to and from C. Webb negotiating a settlement on the Bio-Fire Diagnostics complaint. | 0.30 | $ 183.00 |
| 11/10/2021 | MGN | Correspondence to and from S. Prill confirming and approving settlement of the preference action against Bio-Fire Diagnostics. | 0.20 | $ 122.00 |
| 11/10/2021 | MGN | Prepare and participate in initial call with L. Berkoff, mediator. | 0.40 | $ 244.00 |
| 11/10/2021 | MGN | Review correspondence from L. Berkoff, mediator, regarding available dates for mediations of preference actions. | 0.10 | $ 61.00 |
| 11/10/2021 | MGN | Correspondence regarding time frame to talk to Connor Bifferato, mediator. | 0.10 | $ 61.00 |
| 11/10/2021 | MGN | Review twelve preference cases for amount involved and information of counsel in connection with mediator designation. | 1.20 | $ 732.00 |
| 11/11/2021 | MGN | Review Mediator List. | 0.10 | $ 61.00 |
| 11/11/2021 | MGN | Prepare for and participate in conference call with S. Prill, J. Demmy and M. DiSabatino discussing preparing for upcoming mediations, mediation statement, timing, availability of mediators and related issues. | 1.20 | $ 732.00 |
| 11/11/2021 | MGN | Review status of exchange of information relating to McKesson. | 0.10 | $ 61.00 |
| 11/11/2021 | MGN | Correspondence to and from J. Waxman regarding mediator preference for Tozour Energy Systems. | 0.20 | $ 122.00 |
| 11/11/2021 | MGN | Correspondence to and from P. Jackson regarding mediator preference for Greater Delaware Valley Society of Transplant Surgeons. | 0.20 | $ 122.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/11/2021 | MGN | Correspondence to and from B. Harvey regarding mediator preference for McKesson. | 0.20 | $ 122.00 |
| 11/11/2021 | MGN | Correspondence to E. Kennedy inquiring as to the choice of mediator by Germain & Co. | 0.10 | $ 61.00 |
| 11/11/2021 | MGN | Correspondence to J. Carbino inquiring as to the choice of mediator by Keystone Quality Transport. | 0.10 | $ 61.00 |
| 11/11/2021 | MGN | Correspondence to J. Klein inquiring as to the choice of mediator by S.R. Wojdak. | 0.10 | $ 61.00 |
| 11/12/2021 | MGN | Correspondence to L. Berkoff, Mediator, enclosing cases for her to run conflicts in connection with upcoming mediations. | 0.30 | $ 183.00 |
| 11/12/2021 | MGN | Correspondence to M. Kenney, Mediator, enclosing cases for her to run conflicts in connection with upcoming mediations. | 0.10 | $ 61.00 |
| 11/12/2021 | MGN | Correspondence to C. Bifferato, enclosing cases for him to run conflicts in connection with upcoming mediations. | 0.30 | $ 183.00 |
| 11/12/2021 | MGN | Review master mediation list circulated by J. Demmy and availability of each mediator. | 0.10 | $ 61.00 |
| 11/15/2021 | MGN | Correspondence to and from J. Demmy regarding handling the demand for Echo. | 0.10 | $ 61.00 |
| 11/15/2021 | MGN | Prepare for and participate in conference call with case team discussing mediation process, assignments, timing and additional cases were complaints need to be prepared and filed in advance of expiration of December Tolling Agreements. | 1.00 | $ 610.00 |
| 11/16/2021 | MGN | Prepare Notice of Mediator Assignment in preparation for filing same. | 2.00 | $ 1,220.00 |
| 11/16/2021 | MGN | Correspondence to and from E. Kennedy, counsel for Germain & Co., regarding extension of time to answer/respond to adversary complaint. | 0.20 | $ 122.00 |
| 11/16/2021 | MGN | Prepare for and participate in zoom conference with C. Bifferato, Mediator, J. Demmy and M. DiSabatino. | 0.50 | $ 305.00 |
| 11/16/2021 | MGN | Correspondence to and from C. Bifferato's office regarding designated mediations clearing conflicts and related issues. | 0.10 | $ 61.00 |
| 11/16/2021 | MGN | Correspondence to S. McGuire regarding preparing extension of time to answer or otherwise plead for Germain & Co. | 0.10 | $ 61.00 |
| 11/17/2021 | MGN | Correspondence to and from J. Demmy confirming availability of mediation dates. | 0.20 | $ 122.00 |
| 11/17/2021 | MGN | Correspondence to M. Tenney regarding a conflict check for an additional mediation of Veritystream Inc. f/k/a Echo Inc. | 0.20 | $ 122.00 |
| 11/17/2021 | MGN | Telephone conference with S. McGuire regarding questions relating to Mediation Statement template. | 0.50 | $ 305.00 |
| 11/17/2021 | MGN | Telephone conference with M. DiSabatino regarding filing Mediation Notices. | 0.30 | $ 183.00 |
| 11/17/2021 | MGN | Correspondence to A. Rudolph enclosing Mediation Notices to prepare in preparation for filing same. | 0.20 | $ 122.00 |
| 11/17/2021 | MGN | Review and revise Settlement Agreement with Biomerieux and BioFire Diagnostics. | 0.60 | $ 366.00 |
| 11/17/2021 | MGN | Correspondence to A. Kndell and C. Webb enclosing Settlement Agreements with Biomeriieux and BioFire Diagnostics for her review and approval. | 0.20 | $ 122.00 |
| 11/17/2021 | MGN | Draft, review and revise Settlement Agreement with Bio-Rad Laboratories. | 0.50 | $ 305.00 |
| 11/17/2021 | MGN | Correspondence to A. Pressman enclosing Settlement Agreement for his review and approval. | 0.20 | $ 122.00 |
| 11/17/2021 | MGN | Correspondence to and from M. Kenney regarding conflicts with respect to Veritystream, Inc. f/k/a Echo Inc. | 0.10 | $ 61.00 |
| 11/17/2021 | MGN | Correspondence to E. Kennedy, counsel for Germain & Co., enclosing Stipulation to Extend Time to Answer. | 0.20 | $ 122.00 |
| 11/18/2021 | MGN | Review docket for Baxter. | 0.20 | $ 122.00 |
| 11/18/2021 | MGN | Correspondence to and from R. Jones and J. Tobia, counsel for Baxter regarding upcoming mediation, amount at issue and requesting a copy of their asserted defense analysis. | 0.40 | $ 244.00 |
| 11/18/2021 | MGN | Review docket for Greater Valley Society of Transplant Surgeons. | 0.20 | $ 122.00 |
| 11/18/2021 | MGN | Correspondence to and from P. Jackson, counsel for the Greater Delaware Valley Society of Transplant Surgeons, regarding upcoming mediation, amount at issue and requesting a copy of his asserted defense analysis. | 0.30 | $ 183.00 |
| 11/18/2021 | MGN | Review docket for Keystone Quality Transport. | 0.20 | $ 122.00 |
| 11/18/2021 | MGN | Correspondence to and from J. Jensen and J. Kurtzman, counsel for Keystone Quality Transport, regarding upcoming mediation, amount at issue and requesting a copy of their asserted defense analysis. | 0.50 | $ 305.00 |
| 11/18/2021 | MGN | Review docket for SR Wodjak. | 0.20 | $ 122.00 |
| 11/18/2021 | MGN | Correspondence to and from J. Klein, counsel for SR Wodjak, regarding upcoming mediation, amount at issue and requesting a copy of her asserted defense analysis. | 0.40 | $ 244.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 11/18/2021 | MGN | Correspondence to and from J. Waxman and S. Ennis, regarding upcoming mediation, amount at issue and requesting a copy of her asserted defense analysis. | 0.50 | $ 305.00 |
| 11/18/2021 | MGN | Correspondence to and from L. Purkey, counsel for Stryker, confirming receipt of her analyses and entering into a Tolling Agreement in order to allow additional time to mediate and/or negotiate. | 0.20 | $ 122.00 |
| 11/18/2021 | MGN | Correspondence to and from L. Berkoff advising of available dates for mediations. | 0.20 | $ 122.00 |
| 11/18/2021 | MGN | Correspondence to and from J. Demmy regarding same. | 0.10 | $ 61.00 |
| 11/18/2021 | MGN | Telephone conference with S. Prill discussing preference defense and settlement offers for Germain & Co, PATHS and Water Revenue Bureau | 0.70 | $ 427.00 |
| 11/19/2021 | MGN | Correspondence to L. Berkoff, Mediator, and counsel for defendants advising of availability of mediations. | 0.40 | $ 244.00 |
| 11/19/2021 | MGN | Correspondence to and from A. Rudolph enclosing Notices of Appointment of Mediator. | 0.20 | $ 122.00 |
| 11/19/2021 | MGN | Correspondence to and from L. Purkey confirming receipt of analyses from Stryker and discussing extension of Tolling Agreement. | 0.20 | $ 122.00 |
| 11/21/2021 | MGN | Correspondence to and from L. Purkey enclosing Tolling Agreement for her review and approval. | 0.20 | $ 122.00 |
| 11/21/2021 | MGN | Review and revise Notice of Appointment of Mediator for Baxter Healthcare and prepare for filing same. | 0.10 | $ 61.00 |
| 11/21/2021 | MGN | Review and revise Notice of Appointment of Mediator for Germain & Company and prepare for filing same. | 0.10 | $ 61.00 |
| 11/21/2021 | MGN | Review and revise Notice of Appointment of Mediator for Physician and Tactical Healthcare Services, LLC and prepare for filing same. | 0.10 | $ 61.00 |
| 11/21/2021 | MGN | Review and revise Notice of Appointment of Mediator for Water Revenue Bureau and prepare for filing same. | 0.10 | $ 61.00 |
| 11/21/2021 | MGN | Review and revise Notice of Appointment of Mediator for Greater Delaware Valley Society of Transplant Surgeons and prepare for filing same. | 0.10 | $ 61.00 |
| 11/21/2021 | MGN | Review and revise Notice of Appointment of Mediator for Keystone Quality Transport Inc. and prepare for filing same. | 0.10 | $ 61.00 |
| 11/21/2021 | MGN | Review and revise Notice of Appointment of Mediator for Philadelphia Urosurgical Associates and prepare for filing same. | 0.10 | $ 61.00 |
| 11/21/2021 | MGN | Review and revise Notice of Appointment of Mediator for S.R. Wojdak & Associates and prepare for filing same. | 0.10 | $ 61.00 |
| 11/21/2021 | MGN | Review and revise Notice of Appointment of Mediator for Tozour Energy Systems, Inc. and prepare for filing same. | 0.10 | $ 61.00 |
| 11/21/2021 | MGN | Review and revise Notice of Appointment of Mediator for McKesson Plasma & Biologics and McKesson Medical Surgical, Inc. and prepare for filing same. | 0.10 | $ 61.00 |
| 11/21/2021 | MGN | Review and revise Notice of Appointment of Mediator for Veritystream f/k/a Echo Inc. and prepare for filing same. | 0.10 | $ 61.00 |
| 11/22/2021 | MGN | Prepare for and participate in weekly conference call with case team discussing status of certain preference actions, upcoming mediation dates and filing complaints against entities that have been tolled but no response. | 1.00 | $ 610.00 |
| 11/22/2021 | MGN | Correspondence to and from E. Kennedy, counsel for Germain & Co, enclosing Debtors' analysis and position on Germain's new value and ordinary course analysis. | 0.40 | $ 244.00 |
| 11/22/2021 | MGN | Correspondence to and from A. Elgart and R. Williams enclosing Debtors' analysis and position on Germain's new value and ordinary course | 0.50 | $ 305.00 |
| 11/22/2021 | MGN | Follow-up correspondence to and from S. Prill regarding same. | 0.20 | $ 122.00 |
| 11/22/2021 | MGN | Correspondence to and from A. Pressman regarding revisions to Settlement Agreement with Bio-Rad and issues relating thereto. | 0.50 | $ 305.00 |
| 11/22/2021 | MGN | Correspondence to and from A. Kendell regarding status of her review of the Settlement Agreements with Biomerieux and BioFire Diagnostics. | 0.20 | $ 122.00 |
| 11/22/2021 | MGN | Review draft complaint for Shades of Green and prepare to file same with the Bankruptcy Court and prepare for filing same. | 0.30 | $ 183.00 |
| 11/22/2021 | MGN | Telephone conference with S. McGuire regarding same. | 0.30 | $ 183.00 |
| 11/22/2021 | MGN | Correspondence to and from J. Torrente regarding filing a complaint against Shades of Green. | 0.20 | $ 122.00 |
| 11/22/2021 | MGN | Correspondence to and from S. Prill regarding status of Medtronic defense review. | 0.20 | $ 122.00 |
| 11/22/2021 | MGN | Review draft complaint against Medtronic. | 0.30 | $ 183.00 |
| 11/22/2021 | MGN | Correspondence to and from M. DiSabatino requesting Medtronic Tolling Agreement. | 0.10 | $ 61.00 |
| 11/22/2021 | MGN | Correspondence to and from Medtronic's counsel enclosing Tolling Agreement. | 0.20 | $ 122.00 |
| 11/22/2021 | MGN | Correspondence to and from A. Kendell enclosing an executed copy of the Settlement Agreement for BioFire Diagnostics and Biomerieux. | 0.30 | $ 183.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 11/22/2021 | MGN | Correspondence to A. Pressman enclosing an executed copy of the Settlement Agreement for BioRad. | 0.20 | $ 122.00 |
| 11/23/2021 | MGN | Correspondence to and from M. DiSabatino regarding filing the adversary complaint against Shades of Green and issues relating thereto. | 0.20 | $ 122.00 |
| 11/23/2021 | MGN | Correspondence to and from D. Guess and D. Molero, counsel for Medtronic, regarding executing Tolling Agreement. | 0.20 | $ 122.00 |
| 11/23/2021 | MGN | Review Tolling Agreement with Medtronic. | 0.20 | $ 122.00 |
| 11/23/2021 | MGN | Correspondence to D. Guess and D. Molero enclosing Tolling Agreement for their review and approval. | 0.20 | $ 122.00 |
| 11/23/2021 | MGN | Correspondence to and from A. Mugavero, from Connor Biferato's office, confirming mediation dates and times. | 0.50 | $ 305.00 |
| 11/23/2021 | MGN | Correspondence to and from R. Williams, counsel for Baxter, regarding timing of submission of mediation statement and issues relating thereto. | 0.20 | $ 122.00 |
| 11/23/2021 | MGN | Correspondence to and from L. Berkoff, mediator, confirming dates and times of upcoming mediations. | 0.30 | $ 183.00 |
| 11/23/2021 | MGN | Correspondence to and from J. Kurtzman regarding preference analysis for Keystone. | 0.20 | $ 122.00 |
| 11/23/2021 | MGN | Correspondence to and from S. McGuire regarding issues with preparing the draft complaint against Stryker. | 0.30 | $ 183.00 |
| 11/29/2021 | MGN | Prepare for and participate in weekly conference call with S. Prill, A. Akinrinade, M. DiSabatino and J. Demmy discussing status of certain preference actions, upcoming mediation dates and filing complaints against entities that have been tolled but where no response was received to date. | 1.00 | $ 610.00 |
| | **MGN Total** | | **34.30** | **$ 20,923.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/1/2021 | MJD | Telephone from A. Isenberg, J. Hampton re: lis pendens, other title issues | 0.50 | $ 347.50 |
| | **MJD Total** | | **0.50** | **$ 347.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 11/1/2021 | MM | Review of MBNF tax questions | 0.10 | $ 78.50 |
| 11/1/2021 | MM | E-mail to TJ Li re: claim information / call with Moss Adams | 0.20 | $ 157.00 |
| 11/1/2021 | MM | Review of materials related to HRE Capital adversary proceeding | 0.20 | $ 157.00 |
| 11/1/2021 | MM | E-mail to J. Demmy re: HRE Capital adversary case | 0.20 | $ 157.00 |
| 11/1/2021 | MM | Call with Committee counsel re: responding to MBNF financing motion | 0.90 | $ 706.50 |
| 11/1/2021 | MM | Call with Committee counsel re: MBNF lift stay motion | 0.50 | $ 392.50 |
| 11/1/2021 | MM | E-mail from A. Isenberg re: discovery of MBNF | 0.20 | $ 157.00 |
| 11/1/2021 | MM | E-mails with R. Warren re: serving discovery | 0.20 | $ 157.00 |
| 11/1/2021 | MM | Review of draft discovery | 1.40 | $ 1,099.00 |
| 11/1/2021 | MM | Call with J. Hampton re: timing of response pleadings | 0.20 | $ 157.00 |
| 11/1/2021 | MM | Circulate comments to draft discovery | 0.20 | $ 157.00 |
| 11/1/2021 | MM | Further e-mails with A. Isenberg re: discovery in connection with MBNF's request to lift the stay | 0.20 | $ 157.00 |
| 11/1/2021 | MM | E-mails with J. Hampton and Committee counsel re: settlement term sheet | 0.20 | $ 157.00 |
| 11/1/2021 | MM | Telephone call with C. Kline re: research in support of protective pleadings | 0.20 | $ 157.00 |
| 11/1/2021 | MM | E-mail to J. Hampton and A. Isenberg re: discovery issues | 0.20 | $ 157.00 |
| 11/1/2021 | MM | E-mail to HSRE re: settlement documents | 0.20 | $ 157.00 |
| 11/1/2021 | MM | E-mails with J. Hampton and A. Isenberg re: protective pleadings | 0.20 | $ 157.00 |
| 11/1/2021 | MM | Further e-mails with A. Isenberg and C. Kline re: finalizing discovery | 0.20 | $ 157.00 |
| 11/1/2021 | MM | E-mails with C. Kline re: discovery | 0.20 | $ 157.00 |
| 11/1/2021 | MM | E-mails with Tenet's counsel re: call to discuss MBNF's lift stay motion | 0.20 | $ 157.00 |
| 11/1/2021 | MM | motion | 0.20 | $ 157.00 |
| 11/1/2021 | MM | E-mail from M. Milana re: research issue for MBNF lift stay motion | 0.10 | $ 78.50 |
| 11/2/2021 | MM | E-mail from TJ Li re: scheduled call with Moss Adams | 0.20 | $ 157.00 |
| 11/2/2021 | MM | Call with A. Wilen, J. DiNome, J. Hampton and A. Isenberg re: open issues | 0.40 | $ 314.00 |
| 11/2/2021 | MM | E-mail from TJ Li re: claim information related to RRG | 0.20 | $ 157.00 |
| 11/2/2021 | MM | E-mails with J. Demmy re: HRE Capital fraudulent conveyance complaint | 0.20 | $ 157.00 |
| 11/2/2021 | MM | Detailed e-mail re: discovery | 0.30 | $ 235.50 |
| 11/2/2021 | MM | Call with J. Hampton and A. Isenberg re: discovery issues | 0.30 | $ 235.50 |
| 11/2/2021 | MM | Review of subpoena rules | 0.20 | $ 157.00 |
| 11/2/2021 | MM | Call with K. Hayden re: discovery | 0.20 | $ 157.00 |
| 11/2/2021 | MM | E-mail to J. Hampton and A. Isenberg re: discovery | 0.20 | $ 157.00 |
| 11/2/2021 | MM | E-mails from A. Isenberg and C. Kline re: discovery issues | 0.20 | $ 157.00 |
| 11/2/2021 | MM | Call with A. Isenberg re: subpoena / discovery issues | 0.20 | $ 157.00 |
| 11/2/2021 | MM | Call with Committee counsel re: subpoena / discovery issues | 0.20 | $ 157.00 |
| 11/2/2021 | MM | Call with S. O'Neill re: protective litigation issues | 0.50 | $ 392.50 |
| 11/2/2021 | MM | E-mails with S. O'Neill re: complaint | 0.20 | $ 157.00 |
| 11/2/2021 | MM | Review of cases on subpoenas / notice of deposition | 0.60 | $ 471.00 |
| 11/2/2021 | MM | Telephone call and e-mails with A. Isenberg re: service of discovery | 0.30 | $ 235.50 |
| 11/2/2021 | MM | Call with R. Warren re: service issues | 0.20 | $ 157.00 |
| 11/2/2021 | MM | Telephone call with J. Hampton re: discovery issues | 0.20 | $ 157.00 |
| 11/2/2021 | MM | E-mails with Tenet's counsel re: depositions | 0.20 | $ 157.00 |
| 11/2/2021 | MM | E-mails with A. Isenberg and R. Warren re: finalizing and service of discovery | 0.30 | $ 235.50 |
| 11/3/2021 | MM | Draft response to US Trustee re: status of case | 0.20 | $ 157.00 |
| 11/3/2021 | MM | Finalize and send e-mail to US Trustee re: status of mediation / case | 0.20 | $ 157.00 |
| 11/3/2021 | MM | Further e-mails with US Trustee re: mediation / corporate governance | 0.20 | $ 157.00 |
| 11/3/2021 | MM | E-mail to K. Hayden re: Brickman deposition | 0.20 | $ 157.00 |
| 11/3/2021 | MM | Research contact at Gordon Brothers for subpoena | 0.20 | $ 157.00 |
| 11/3/2021 | MM | E-mail to J. Hampton and A. Isenberg re: discovery | 0.20 | $ 157.00 |
| 11/3/2021 | MM | E-mail to R. Warren re: service of subpoenas | 0.20 | $ 157.00 |
| 11/3/2021 | MM | Call with J. Hampton and A. Isenberg re: discovery | 0.40 | $ 314.00 |
| 11/3/2021 | MM | E-mails with DLA Piper re: copy of request for production | 0.20 | $ 157.00 |
| 11/3/2021 | MM | E-mails with C. Kline and J. Demmy re: depositions | 0.20 | $ 157.00 |
| 11/3/2021 | MM | E-mails with R. Warren re: fees for subpoenas | 0.20 | $ 157.00 |
| 11/3/2021 | MM | E-mails with A. Isenberg and C. Kline re: finalizing and serving subpoenas | 0.40 | $ 314.00 |
| 11/3/2021 | MM | E-mails with Committee counsel and A. Isenberg re: subpoenas / service | 0.40 | $ 314.00 |
| 11/3/2021 | MM | Telephone calls and e-mails with C. Santangelo re: signing subpoenas / filing notices of subpoenas | 0.40 | $ 314.00 |
| 11/3/2021 | MM | Begin drafting deposition outline | 1.30 | $ 1,020.50 |
| 11/3/2021 | MM | E-mails with MBNF's counsel re: meet and confer call | 0.20 | $ 157.00 |
| 11/3/2021 | MM | E-mail from J. DiNome re: Drexel mediation | 0.20 | $ 157.00 |
| 11/3/2021 | MM | E-mail from J. Hampton to Mediator re: claim issues | 0.20 | $ 157.00 |
| 11/3/2021 | MM | Prepare outline for anticipated teleconference with Court re: discovery | 1.50 | $ 1,177.50 |
| 11/3/2021 | MM | Detailed review of MBNF lift stay motion | 0.70 | $ 549.50 |
| 11/4/2021 | MM | E-mail from A. Wilen re: CMS update | 0.10 | $ 78.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/4/2021 | MM | Telephone calls with R. Warren re: Court's availability for hearing on 11/19 | 0.20 | $ 157.00 |
| 11/4/2021 | MM | Call with HSRE's counsel re: Vicinity stipulation / depositions | 0.20 | $ 157.00 |
| 11/4/2021 | MM | E-mails with Committee counsel re: call to discuss status | 0.20 | $ 157.00 |
| 11/4/2021 | MM | E-mails with R. Warren re: service of subpoenas | 0.20 | $ 157.00 |
| 11/4/2021 | MM | E-mail to Gordon Brothers re: service of subpoena | 0.20 | $ 157.00 |
| 11/4/2021 | MM | Further e-mails with R. Warren re: service of subpoenas | 0.20 | $ 157.00 |
| 11/4/2021 | MM | E-mail to Tenet's counsel re: responding to Mediator | 0.20 | $ 157.00 |
| 11/4/2021 | MM | Call with K. Hayden re: Tenet's response to settlement grid | 0.20 | $ 157.00 |
| 11/4/2021 | MM | Telephone calls with J. Hampton re: mediation issues | 0.50 | $ 392.50 |
| 11/4/2021 | MM | E-mails from Gordon Brothers re: subpoena | 0.20 | $ 157.00 |
| 11/4/2021 | MM | Telephone call and e-mails with counsel to Gordon Brothers re: subpoena | 0.40 | $ 314.00 |
| 11/4/2021 | MM | E-mails with Gordon Brother's counsel re: document production | 0.20 | $ 157.00 |
| 11/4/2021 | MM | E-mails with R. Warren and D. Frawley re: deposition logistics | 0.20 | $ 157.00 |
| 11/4/2021 | MM | E-mail to J. Hampton and A. Isenberg re: possible need for motion to compel | 0.20 | $ 157.00 |
| 11/4/2021 | MM | Prepare for meet and confer call with MBNF parties | 0.50 | $ 392.50 |
| 11/4/2021 | MM | E-mail to A. Isenberg and J. Hampton re: HSRE's inquiry about lift stay motion | 0.20 | $ 157.00 |
| 11/5/2021 | MM | Conference call with A. Wilen, J. Hampton and J. DiNome re: discovery and mediation update | 0.70 | $ 549.50 |
| 11/5/2021 | MM | E-mail with Judge Carey and A. Wilen re: updated mediator invoice | 0.20 | $ 157.00 |
| 11/5/2021 | MM | Finalize and circulate Vicinity stipulation | 0.40 | $ 314.00 |
| 11/5/2021 | MM | Prepare for meet and confer call on discovery | 0.40 | $ 314.00 |
| 11/5/2021 | MM | Call with J. Hampton re: meet and confer call / estate claims | 0.20 | $ 157.00 |
| 11/5/2021 | MM | Participate in meet and confer call | 0.70 | $ 549.50 |
| 11/5/2021 | MM | Follow up call with J. Hampton and A. Isenberg re: discovery issues | 0.20 | $ 157.00 |
| 11/5/2021 | MM | Draft and circulate e-mail to MBNF's counsel re: discovery issues | 0.50 | $ 392.50 |
| 11/5/2021 | MM | Finalize and send e-mail to MBNF's counsel re: discovery | 0.20 | $ 157.00 |
| 11/5/2021 | MM | Review of GBRS term sheet | 0.30 | $ 235.50 |
| 11/5/2021 | MM | Telephone call with J. Hampton re: discovery issues | 0.20 | $ 157.00 |
| 11/5/2021 | MM | E-mails with R. Warren re: court reporters for depositions | 0.20 | $ 157.00 |
| 11/5/2021 | MM | Review and approve notices of return of service of subpoenas (4) | 0.40 | $ 314.00 |
| 11/5/2021 | MM | Preliminary review of documents produced by MBNF | 0.50 | $ 392.50 |
| 11/5/2021 | MM | Telephone call with J. Hampton re: documents produced by MBNF | 0.30 | $ 235.50 |
| 11/5/2021 | MM | Call with J. DiNome re: possible motion to compel discovery | 0.20 | $ 157.00 |
| 11/5/2021 | MM | E-mails with J. DiNome re: responses to settlement grid | 0.20 | $ 157.00 |
| 11/5/2021 | MM | Call with M. Milani re: research needed for responding to MBNF lift stay motion | 0.40 | $ 314.00 |
| 11/5/2021 | MM | E-mail from M. Milana re: research on lift stay motion | 0.20 | $ 157.00 |
| 11/6/2021 | MM | E-mail from J. Hampton re: MBNF documents | 0.10 | $ 78.50 |
| 11/6/2021 | MM | E-mails with Gordon Brothers' counsel re: subpoena | 0.20 | $ 157.00 |
| 11/6/2021 | MM | Call with A. Isenberg and J. Hampton re: documents produced / liens on properties | 0.40 | $ 314.00 |
| 11/6/2021 | MM | E-mails with C. Kline re: possible motion to compel | 0.20 | $ 157.00 |
| 11/6/2021 | MM | E-mails with M. Milana re: research on lift stay motion | 0.40 | $ 314.00 |
| 11/7/2021 | MM | Call with Committee counsel re: MBNF lift stay motion | 0.70 | $ 549.50 |
| 11/7/2021 | MM | Call with J. Hampton re: call with Hilco | 0.10 | $ 78.50 |
| 11/7/2021 | MM | E-mails from A. Isenberg re: documents produced by MBNF | 0.20 | $ 157.00 |
| 11/7/2021 | MM | Review of MBNF produced documents | 0.40 | $ 314.00 |
| 11/7/2021 | MM | Prepare for and participate in meet and confer call with counsel to Gordon Brothers | 0.80 | $ 628.00 |
| 11/7/2021 | MM | Review of and revise deposition outline | 0.50 | $ 392.50 |
| 11/7/2021 | MM | E-mail to MBNF's counsel re: document production and litigation logistics | 0.20 | $ 157.00 |
| 11/7/2021 | MM | Call with S. Brown re: MBNF lift stay motion | 0.20 | $ 157.00 |
| 11/7/2021 | MM | Call with J. Hampton and A. Isenberg re: MBNF lift stay motion | 0.50 | $ 392.50 |
| 11/7/2021 | MM | Telephone call with Tenet's counsel re: MBNF's lift stay motion | 0.20 | $ 157.00 |
| 11/7/2021 | MM | Follow up call with J. Hampton and A. Isenberg re: call with Tenet's counsel regarding MBNF's lift stay motion | 0.20 | $ 157.00 |
| 11/8/2021 | MM | Zoom call with A. Wilen and J. DiNome re: status and discovery | 0.80 | $ 628.00 |
| 11/8/2021 | MM | claim | 0.20 | $ 157.00 |
| 11/8/2021 | MM | Review and comment upon Vicinity's proposed insert into settlement stipulation | 0.40 | $ 314.00 |
| 11/8/2021 | MM | Review and comment upon draft motion to compel discovery / to continue hearing | 0.50 | $ 392.50 |
| 11/8/2021 | MM | Telephone call with J. Hampton re: motion to compel | 0.20 | $ 157.00 |
| 11/8/2021 | MM | Call with Mediator re: status of mediation and issues | 0.40 | $ 314.00 |
| 11/8/2021 | MM | Call with J. Hampton, A. Isenberg and Hilco re: real estate issues | 0.80 | $ 628.00 |
| 11/8/2021 | MM | Call with S. O'Neill re: real estate issues | 0.50 | $ 392.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/8/2021 | MM | Call with J. Hampton and A. Isenberg re: discovery issues | 0.30 | $ 235.50 |
| 11/8/2021 | MM | Draft e-mail to MBNF re: discovery | 0.20 | $ 157.00 |
| 11/8/2021 | MM | E-mails with A. Isenberg and C. Kline re: motion to continue/compel | 0.20 | $ 157.00 |
| 11/8/2021 | MM | E-mails with Tenet's counsel re: global settlement / discovery issues | 0.20 | $ 157.00 |
| 11/8/2021 | MM | Review of revised motion to compel / continue hearing | 0.50 | $ 392.50 |
| 11/8/2021 | MM | Review of e-mails between A. Isenberg and Committee counsel re: changes to motion to compel / continue hearing | 0.20 | $ 157.00 |
| 11/8/2021 | MM | Review of further changes to motion to compel / continue hearing | 0.40 | $ 314.00 |
| 11/8/2021 | MM | E-mail comments to motion to compel / continue hearing | 0.30 | $ 235.50 |
| 11/8/2021 | MM | E-mails with A. Isenberg and R. Warren re: exhibits and coordinating filing of motion to compel / continue hearing | 0.30 | $ 235.50 |
| 11/8/2021 | MM | Review of Gordon Brothers' motion to quash | 0.20 | $ 157.00 |
| 11/8/2021 | MM | Review of e-mails between J. DiNome and A. Isenberg re: motion to compel | 0.20 | $ 157.00 |
| 11/9/2021 | MM | Participate in call with J. DiNome and A. Wilen re: open issues | 1.30 | $ 1,020.50 |
| 11/9/2021 | MM | E-mail with J. DiNome re: 11/19 hearing | 0.20 | $ 157.00 |
| 11/9/2021 | MM | E-mails with Committee counsel re: status of RRG transaction | 0.20 | $ 157.00 |
| 11/9/2021 | MM | Call with J. Hampton and A. Isenberg re: responding to motion to quash | 0.90 | $ 706.50 |
| 11/9/2021 | MM | Review of motions to quash | 0.30 | $ 235.50 |
| 11/9/2021 | MM | Review of joinders in Debtors' and Committee's motion to compel / continue | 0.20 | $ 157.00 |
| 11/9/2021 | MM | E-mail from J. Hampton re: update from Mediator | 0.20 | $ 157.00 |
| 11/9/2021 | MM | E-mails with Tenet re: HSRE's joinder in Debtors' and Committee's motion to compel / continue | 0.20 | $ 157.00 |
| 11/9/2021 | MM | E-mail from MBNF to Chambers re: response to motion to continue | 0.10 | $ 78.50 |
| 11/9/2021 | MM | Call with J. Hampton and A. Isenberg re: discovery issues | 0.70 | $ 549.50 |
| 11/9/2021 | MM | Review and comment on draft e-mail to MBNF re: discovery issues | 0.30 | $ 235.50 |
| 11/9/2021 | MM | Review of Tenet's joinder in Debtors' and Committee's motion to compel | 0.10 | $ 78.50 |
| 11/9/2021 | MM | E-mail from M. Milana re: discovery in support of objection to MBNF's motion | 0.10 | $ 78.50 |
| 11/9/2021 | MM | Prepare for argument on motion related to discovery | 2.50 | $ 1,962.50 |
| 11/10/2021 | MM | E-mail from Vicinity's counsel re: finalizing settlement stipulation | 0.20 | $ 157.00 |
| 11/10/2021 | MM | Review of MBNF's reply to motion to shorten notice | 0.20 | $ 157.00 |
| 11/10/2021 | MM | Review of M. Milana's memo on lift stay issues | 0.20 | $ 157.00 |
| 11/10/2021 | MM | E-mail to J. Hampton and A. Isenberg re: reply in support of motion to expedite | 0.20 | $ 157.00 |
| 11/10/2021 | MM | Telephone calls (2) with J. Hampton and A. Isenberg re: discovery issues | 0.40 | $ 314.00 |
| 11/10/2021 | MM | Review of various e-mails with MBNF's counsel re: communication with Chambers | 0.30 | $ 235.50 |
| 11/10/2021 | MM | Telephone call with J. Hampton re: communication with Chambers | 0.20 | $ 157.00 |
| 11/10/2021 | MM | E-mail draft Chambers' communication to MBNF's counsel | 0.20 | $ 157.00 |
| 11/10/2021 | MM | Further e-mails with MBNF's counsel and J. Hampton re: e-mail to Chambers requesting court to hold off on ruling on motion to expedite | 0.40 | $ 314.00 |
| 11/10/2021 | MM | Call with MBNF's counsel re: discovery issues | 0.30 | $ 235.50 |
| 11/10/2021 | MM | Call with J. Hampton re: status of MBNF's reply to proposal on scheduling issues | 0.20 | $ 157.00 |
| 11/10/2021 | MM | Review of e-mail to Mediator re: discovery dispute | 0.10 | $ 78.50 |
| 11/10/2021 | MM | E-mails with Chambers re: attempts to resolve discovery dispute | 0.20 | $ 157.00 |
| 11/10/2021 | MM | E-mails with A. Isenberg re: response to motion to quash | 0.20 | $ 157.00 |
| 11/10/2021 | MM | Review and comment upon response to motion to quash | 0.70 | $ 549.50 |
| 11/10/2021 | MM | Review of J. Hampton's comments to response to motion to quash | 0.20 | $ 157.00 |
| 11/10/2021 | MM | E-mails with C. Kline re: litigation research | 0.20 | $ 157.00 |
| 11/10/2021 | MM | Review of MBNF's counter proposal on discovery issues | 0.20 | $ 157.00 |
| 11/10/2021 | MM | Call with J. Hampton re: composing further response to proposal on discovery issues | 0.50 | $ 392.50 |
| 11/10/2021 | MM | Further e-mails with Chambers re: inability to reach agreement on discovery issues | 0.20 | $ 157.00 |
| 11/10/2021 | MM | E-mails with Committee counsel re: further response to discovery proposal | 0.40 | $ 314.00 |
| 11/10/2021 | MM | Review of e-mail to MBNF re: further response to discovery proposal | 0.20 | $ 157.00 |
| 11/11/2021 | MM | Telephone call with J. Hampton and A. Isenberg re: responding to MBNF's motion | 0.40 | $ 314.00 |
| 11/11/2021 | MM | Call with A. Wilen and J. DiNome re: mediation / discovery issues | 0.30 | $ 235.50 |
| 11/11/2021 | MM | E-mails with M. Milana re: research in response to MBNF's motion and cases to be added | 0.30 | $ 235.50 |
| 11/11/2021 | MM | E-mail to S. McGuire re: case law on motion to quash | 0.20 | $ 157.00 |
| 11/11/2021 | MM | Call with Tenet's counsel re: mediation / MBNF's motion | 0.20 | $ 157.00 |
| 11/11/2021 | MM | E-mail to HSRE's counsel re: MBNF's motion | 0.20 | $ 157.00 |
| 11/11/2021 | MM | Call with C. Kline re: responding to MBNF's motion | 0.50 | $ 392.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/11/2021 | MM | E-mails with Committee counsel re: responding to MBNF's motion | 0.20 | $ 157.00 |
| 11/11/2021 | MM | E-mail from S. Uhland re: response to discovery stipulation | 0.10 | $ 78.50 |
| 11/11/2021 | MM | Review of Gordon Brother's response to motion for expedited consideration | 0.20 | $ 157.00 |
| 11/11/2021 | MM | E-mails with J. DiNome re: Gordon Brother's response to motion for expedited consideration | 0.20 | $ 157.00 |
| 11/11/2021 | MM | E-mail from MBNF's counsel re: proposal on discovery / scheduling | 0.20 | $ 157.00 |
| 11/11/2021 | MM | Review of MBNF's proposal on discovery / scheduling | 0.20 | $ 157.00 |
| 11/11/2021 | MM | Call with J. Hampton and A. Isenberg re: markup of MBNF's proposal on discovery / scheduling | 0.40 | $ 314.00 |
| 11/11/2021 | MM | Review of materials on marketing real estate | 0.20 | $ 157.00 |
| 11/11/2021 | MM | Follow up call with J. Hampton re: markup of MBNF's proposal on discovery / scheduling | 0.20 | $ 157.00 |
| 11/12/2021 | MM | Call with A. Wilen, W. Pederson, J. DiNome, S. Prill, J. Hampton, A. Isenberg and M. DiSabatino re: open case issues | 1.00 | $ 785.00 |
| 11/12/2021 | MM | Telephone call with Committee counsel re: discovery issues / financing motion | 0.20 | $ 157.00 |
| 11/12/2021 | MM | Telephone call with S. Uhland re: discovery issues / financing motion | 0.30 | $ 235.50 |
| 11/12/2021 | MM | Telephone call with J. Hampton re: markup of agreement on scheduling of financing motion | 0.20 | $ 157.00 |
| 11/12/2021 | MM | Review of order denying motion for expedited consideration | 0.10 | $ 78.50 |
| 11/12/2021 | MM | E-mails with J. Hampton and A. Isenberg re: order denying motion for expedited consideration | 0.20 | $ 157.00 |
| 11/12/2021 | MM | Draft certification, stipulation and order for scheduling of financing and discovery motions | 1.40 | $ 1,099.00 |
| 11/12/2021 | MM | Circulate draft certification, stipulation and order for scheduling of financing and discovery motions | 0.30 | $ 235.50 |
| 11/12/2021 | MM | E-mails with R. Warren re: service of subpoena on K. Schmidt | 0.20 | $ 157.00 |
| 11/12/2021 | MM | E-mails with Tenet's counsel re: status of discovery negotiations | 0.30 | $ 235.50 |
| 11/12/2021 | MM | E-mail from MBNF's counsel re: "last and final" discovery / scheduling proposal | 0.20 | $ 157.00 |
| 11/12/2021 | MM | Review of MBNF's counsel last and final discovery / scheduling proposal | 0.30 | $ 235.50 |
| 11/12/2021 | MM | Call with J. Hampton and A. Isenberg re: discovery / scheduling proposal | 0.90 | $ 706.50 |
| 11/12/2021 | MM | Telephone call with S. Brown re: financing motion / 11/19 hearing | 0.20 | $ 157.00 |
| 11/12/2021 | MM | Call with A. Wilen re: discovery / scheduling issues | 0.80 | $ 628.00 |
| 11/12/2021 | MM | E-mails with Tenet's counsel re: filing of objection to financing motion | 0.20 | $ 157.00 |
| 11/12/2021 | MM | Review of e-mails between A. Isenberg and C. Kline re: Tenet's objection to financing motion | 0.20 | $ 157.00 |
| 11/12/2021 | MM | E-mails between J. Hampton and MBNF's counsel re: hearing testimony on financing motion | 0.20 | $ 157.00 |
| 11/12/2021 | MM | E-mail from A. Isenberg re: response to motion to quash | 0.10 | $ 78.50 |
| 11/12/2021 | MM | E-mail from J. Hampton re: J. DiNome's approval of discovery/scheduling issues | 0.10 | $ 78.50 |
| 11/13/2021 | MM | E-mails from C. Kline re: draft objection to financing motion | 0.20 | $ 157.00 |
| 11/13/2021 | MM | Review of draft objection to financing motion | 0.50 | $ 392.50 |
| 11/13/2021 | MM | Telephone call with J. Hampton re: submission of discovery / scheduling stipulation to Court | 0.20 | $ 157.00 |
| 11/13/2021 | MM | Review of various e-mails between J. Hampton and MBNF's counsel re: changes to discovery / scheduling stipulation | 0.30 | $ 235.50 |
| 11/13/2021 | MM | E-mails from J. Hampton and A. Isenberg re: comments to draft motion to financing motion | 0.20 | $ 157.00 |
| 11/13/2021 | MM | Review and comment upon changes to discovery / scheduling stipulation | 0.30 | $ 235.50 |
| 11/13/2021 | MM | Review and comment upon draft e-mail: Debtors' financing offer | 0.40 | $ 314.00 |
| 11/13/2021 | MM | E-mails with MBNF's counsel and J. Hampton re: extension of deadline to object to financing motion | 0.20 | $ 157.00 |
| 11/13/2021 | MM | Further e-mails with MBNF's counsel and J. Hampton re: discovery/scheduling stipulation | 0.20 | $ 157.00 |
| 11/13/2021 | MM | E-mail from Committee counsel re: comments to objection to motion to quash | 0.20 | $ 157.00 |
| 11/14/2021 | MM | Review of Tenet's objection to financing motion | 0.20 | $ 157.00 |
| 11/14/2021 | MM | Review of updated objection to motion to quash | 0.50 | $ 392.50 |
| 11/14/2021 | MM | Review of updated objection to financing motion | 0.70 | $ 549.50 |
| 11/14/2021 | MM | E-mail to MBNF's counsel re: comments to stipulation on discovery / scheduling | 0.20 | $ 157.00 |
| 11/14/2021 | MM | E-mails with J. Hampton and A. Isenberg re: stipulation on discovery / scheduling | 0.20 | $ 157.00 |
| 11/14/2021 | MM | Call with J. Hampton and A. Isenberg re: objection to motion to quash / possible standstill | 1.10 | $ 863.50 |
| 11/14/2021 | MM | E-mails with MBNF's counsel re: continuation of standstill | 0.20 | $ 157.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 11/14/2021 | MM | Call with J. Hampton and A. Isenberg re: updated certification, order and stipulation on discovery / scheduling | 0.40 | $ 314.00 |
| 11/14/2021 | MM | E-mail to MBNF's counsel re: changes to certification, order and stipulation on discovery / scheduling | 0.20 | $ 157.00 |
| 11/14/2021 | MM | Call with J. Hampton and A. Isenberg re: review of draft objection to motion to quash | 0.50 | $ 392.50 |
| 11/14/2021 | MM | E-mail draft stipulation to MBNF and Mediator | 0.20 | $ 157.00 |
| 11/14/2021 | MM | Review of MBNFs further comments to certification, order and stipulation on discovery / scheduling | 0.20 | $ 157.00 |
| 11/14/2021 | MM | Review of, revise and circulate certification, order and stipulation on discovery / scheduling | 0.40 | $ 314.00 |
| 11/14/2021 | MM | E-mails with Mediator re: call to discuss mediation status | 0.20 | $ 157.00 |
| 11/14/2021 | MM | Telephone call with J. Hampton re: MBNF's further changes to certification, order and stipulation on discovery / scheduling | 0.30 | $ 235.50 |
| 11/14/2021 | MM | Further review of, revise and circulate certification, order and stipulation on discovery / scheduling | 0.50 | $ 392.50 |
| 11/15/2021 | MM | E-mails with S. Brown re: status of Vicinity stipulation | 0.20 | $ 157.00 |
| 11/15/2021 | MM | E-mails with Committee counsel re: stipulation on discovery / schedule | 0.20 | $ 157.00 |
| 11/15/2021 | MM | E-mails with Ernst & Young re: response to demand letter | 0.20 | $ 157.00 |
| 11/15/2021 | MM | Call with Mediator re: status of mediation | 0.30 | $ 235.50 |
| 11/15/2021 | MM | Follow up call with J. Hampton and A. Isenberg re: discovery and mediation issues | 0.60 | $ 471.00 |
| 11/15/2021 | MM | Review of MBNF's letter re: insurance subrogation claims | 0.20 | $ 157.00 |
| 11/15/2021 | MM | Call with insurance counsel re: insurance subrogation issues | 0.50 | $ 392.50 |
| 11/15/2021 | MM | E-mails with all parties re: finalizing certification, order and stipulation regarding scheduling / discovery | 0.30 | $ 235.50 |
| 11/15/2021 | MM | Telephone call and e-mail with R. Warren re: finalizing and filing certification, order and stipulation regarding scheduling / discovery | 0.20 | $ 157.00 |
| 11/15/2021 | MM | E-mails with Ernst & Young re: scheduling call regarding demand letter | 0.20 | $ 157.00 |
| 11/15/2021 | MM | E-mail with HRE Capital's counsel re: Rule 26 conference | 0.20 | $ 157.00 |
| 11/15/2021 | MM | E-mails with MBNF's counsel re: status of stipulation regarding scheduling / discovery | 0.20 | $ 157.00 |
| 11/15/2021 | MM | Review of and revise notes for 11/19 discovery hearing | 1.00 | $ 785.00 |
| 11/15/2021 | MM | E-mail to MBNF re: 11/19 discovery hearing | 0.10 | $ 78.50 |
| 11/16/2021 | MM | Participate in call with J. DiNome and A. Wilen re: open issues, etc. | 0.50 | $ 392.50 |
| 11/16/2021 | MM | E-mails with R. Warren re: draft agenda for 11/19 hearing | 0.10 | $ 78.50 |
| 11/16/2021 | MM | Review of draft agenda for 11/19 hearing | 0.20 | $ 157.00 |
| 11/16/2021 | MM | Draft and circulate certification for Vicinity settlement stipulation | 0.50 | $ 392.50 |
| 11/16/2021 | MM | E-mail from A. Isenberg re: updated objection to motion to quash | 0.10 | $ 78.50 |
| 11/16/2021 | MM | Review and comment upon updated objection to motion to quash | 0.50 | $ 392.50 |
| 11/16/2021 | MM | E-mails confirming exchange of settlement grid | 0.20 | $ 157.00 |
| 11/16/2021 | MM | Review of e-mail from J. Hampton to Committee counsel re: report on call with Mediator | 0.10 | $ 78.50 |
| 11/16/2021 | MM | E-mails with Tenet's counsel re: permission to sign stipulation | 0.20 | $ 157.00 |
| 11/16/2021 | MM | Telephone call and e-mail with R. Warren re: filing certification and stipulation | 0.20 | $ 157.00 |
| 11/16/2021 | MM | Review of MBNF's markup of settlement grid | 0.30 | $ 235.50 |
| 11/16/2021 | MM | Review of e-mails between J. Hampton and MBNF's counsel re: markup of settlement grid | 0.20 | $ 157.00 |
| 11/16/2021 | MM | Call with C. Lee re: subrogation issues | 0.70 | $ 549.50 |
| 11/16/2021 | MM | Telephone call with A. Isenberg re: responding to motion to quash | 0.20 | $ 157.00 |
| 11/16/2021 | MM | Telephone call and e-mails with J. Demmy re: claim against HRE Capital | 0.30 | $ 235.50 |
| 11/16/2021 | MM | Review of Committee's comments to draft objection to motion to quash | 0.20 | $ 157.00 |
| 11/16/2021 | MM | E-mail to MBNF's counsel re: follow up on discovery | 0.20 | $ 157.00 |
| 11/16/2021 | MM | E-mails with A. Isenberg and J. Hampton re: response to motion to quash | 0.20 | $ 157.00 |
| 11/16/2021 | MM | Call with J. Hampton and A. Isenberg re: response to motion to quash | 0.30 | $ 235.50 |
| 11/16/2021 | MM | Review of A. Isenberg's comments to oral argument outline | 0.40 | $ 314.00 |
| 11/16/2021 | MM | Further review of and revisions to argument outline on motion to quash | 0.40 | $ 314.00 |
| 11/17/2021 | MM | Telephone call with R. Warren re: agenda for 11/19 hearing | 0.20 | $ 157.00 |
| 11/17/2021 | MM | Review and approve updated agenda for 11/19 hearing | 0.20 | $ 157.00 |
| 11/17/2021 | MM | E-mails with R. Warren re: need to amended agenda for 11/19 hearing | 0.20 | $ 157.00 |
| 11/17/2021 | MM | E-mail from MBNF's counsel re: discovery / meet & confer | 0.20 | $ 157.00 |
| 11/17/2021 | MM | E-mail from J. Hampton re: draft financing proposal | 0.20 | $ 157.00 |
| 11/17/2021 | MM | E-mail from S. McGuire re: filed response to motion to quash | 0.10 | $ 78.50 |
| 11/17/2021 | MM | Further e-mails with MBNF's counsel re: meet & confer | 0.20 | $ 157.00 |
| 11/17/2021 | MM | E-mail from Committee counsel re: objection to RRG motion | 0.20 | $ 157.00 |
| 11/17/2021 | MM | Review of e-mails between J. Hampton and Mediator re: mediation issues | 0.20 | $ 157.00 |
| 11/17/2021 | MM | Call with J. Hampton and A. Isenberg re: narrowing discovery | 1.30 | $ 1,020.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/17/2021 | MM | Participate in meet & confer with MBNF | 1.40 | $ 1,099.00 |
| 11/17/2021 | MM | Call with A. Wilen and J. DiNome re: financing proposal to MBNF | 0.80 | $ 628.00 |
| 11/17/2021 | MM | Telephone call with S. Brown and J. Hampton re: financing motion | 0.40 | $ 314.00 |
| 11/17/2021 | MM | Review of e-mails between J. Hampton and MBNF's counsel re: tax issue | 0.20 | $ 157.00 |
| 11/17/2021 | MM | E-mail to A. Wilen re: testimony at 11/19 hearing | 0.20 | $ 157.00 |
| 11/17/2021 | MM | Prepare for 11/19 hearing re: documents needed for hearing | 0.30 | $ 235.50 |
| 11/17/2021 | MM | Call with J. Hampton and A. Isenberg re: prepare for hearing on 11/19 | 0.80 | $ 628.00 |
| 11/17/2021 | MM | Further e-mails with A. Wilen re: prepare for 11/19 hearing | 0.20 | $ 157.00 |
| 11/17/2021 | MM | Review of and revise notes for 11/19 hearing | 0.80 | $ 628.00 |
| 11/17/2021 | MM | Update outline for 11/19 hearing | 0.70 | $ 549.50 |
| 11/18/2021 | MM | Review of and revise amended agenda for 11/19 hearing | 0.20 | $ 157.00 |
| 11/18/2021 | MM | E-mails with R. Warren re: amended agenda for 11/19 hearing | 0.20 | $ 157.00 |
| 11/18/2021 | MM | Call with A. Wilen re: 11/19 hearing | 0.20 | $ 157.00 |
| 11/18/2021 | MM | E-mails with HSRE's counsel re: 11/19 hearing | 0.20 | $ 157.00 |
| 11/18/2021 | MM | E-mails with Tenet's counsel re: 11/19 hearing | 0.20 | $ 157.00 |
| 11/18/2021 | MM | Telephone call with S. Brown re: HSRE's position for 11/19 hearing | 0.20 | $ 157.00 |
| 11/18/2021 | MM | Call with Committee counsel re: responding to MBNF's discovery letter | 0.30 | $ 235.50 |
| 11/18/2021 | MM | Telephone calls with Committee counsel re: preparing for 11/19 hearing | 0.40 | $ 314.00 |
| 11/18/2021 | MM | Call with J. Hampton re: pension issues | 0.30 | $ 235.50 |
| 11/18/2021 | MM | Review of MBNF's objection to motion to compel | 0.30 | $ 235.50 |
| 11/18/2021 | MM | Review of MBNF's discovery letter | 0.20 | $ 157.00 |
| 11/18/2021 | MM | Telephone call with J. Hampton re: MBNF's discovery letter | 0.20 | $ 157.00 |
| 11/18/2021 | MM | Draft reply to MBNF's discovery letter | 0.40 | $ 314.00 |
| 11/18/2021 | MM | Review of and revise outline for 11/19 hearing | 0.60 | $ 471.00 |
| 11/18/2021 | MM | Continue preparing for 11/19 hearing | 1.00 | $ 785.00 |
| 11/18/2021 | MM | Call with J. Hampton and A. Isenberg re: preparing for 11/19 hearing and discovery issues | 0.50 | $ 392.50 |
| 11/18/2021 | MM | Prepare for 11/19 hearing including review of pleadings and document production | 3.00 | $ 2,355.00 |
| 11/19/2021 | MM | Follow up hearing Zoom call with client re: outcome of hearing | 0.40 | $ 314.00 |
| 11/19/2021 | MM | E-mails with all parties re: signed and approved Vicinity stipulation | 0.20 | $ 157.00 |
| 11/19/2021 | MM | Call with Committee counsel re: discovery timeline | 0.20 | $ 157.00 |
| 11/19/2021 | MM | Call with creditor re: status of case | 0.20 | $ 157.00 |
| 11/19/2021 | MM | Call with J. Hampton and A. Isenberg re: preparing for depositions / 12/1 hearing | 0.40 | $ 314.00 |
| 11/19/2021 | MM | E-mail to J. Demmy re: Bill Brinkman deposition | 0.20 | $ 157.00 |
| 11/19/2021 | MM | Prepare for and participate in call with Ernst & Young re: settlement | 0.70 | $ 549.50 |
| 11/19/2021 | MM | E-mail to MBNF re: discovery | 0.20 | $ 157.00 |
| 11/19/2021 | MM | E-mails with A. Isenberg re: MBNF interrogatory responses | 0.20 | $ 157.00 |
| 11/19/2021 | MM | E-mail from J. Hampton re: real estate issue | 0.10 | $ 78.50 |
| 11/19/2021 | MM | Call and e-mails with S. Brown re: HSRE's offer of financing | 0.40 | $ 314.00 |
| 11/19/2021 | MM | E-mails with Mediator re: scheduling mediation call for 11/21 | 0.20 | $ 157.00 |
| 11/19/2021 | MM | E-mails with M. DiSabatino re: checking account information for Ernst & Young | 0.30 | $ 235.50 |
| 11/19/2021 | MM | Participate in hearing on MBNF discovery issues | 1.70 | $ 1,334.50 |
| 11/19/2021 | MM | Prepare for hearing on MBNF discovery issues | 1.10 | $ 863.50 |
| 11/20/2021 | MM | E-mail to R. Warren re: 11/19 hearing transcript | 0.10 | $ 78.50 |
| 11/20/2021 | MM | E-mail to Ernst & Young re: Debtors' bank account | 0.20 | $ 157.00 |
| 11/20/2021 | MM | E-mails with J. Demmy re: Brinkman deposition | 0.20 | $ 157.00 |
| 11/20/2021 | MM | E-mails between J. Hampton and S. McGuire re: research | 0.20 | $ 157.00 |
| 11/20/2021 | MM | E-mails with J. Hampton re: Gordon Brothers term sheet and MBNF reply | 0.20 | $ 157.00 |
| 11/20/2021 | MM | Call with J. Demmy re: background for taking deposition of B. Brinkman | 0.50 | $ 392.50 |
| 11/20/2021 | MM | Work on deposition outline | 1.00 | $ 785.00 |
| 11/20/2021 | MM | E-mail to R. Warren re: deposition logistics | 0.20 | $ 157.00 |
| 11/21/2021 | MM | Review of MBNF documents and prepare deposition outline | 1.80 | $ 1,413.00 |
| 11/21/2021 | MM | Call with J. Hampton and A. Isenberg re: discovery / prepare for call with Mediator | 0.90 | $ 706.50 |
| 11/21/2021 | MM | Participate in call with Mediator re: status of the mediation | 0.90 | $ 706.50 |
| 11/21/2021 | MM | Call with J. Hampton and A. Isenberg re: mediation, discovery and response to financing motion | 0.50 | $ 392.50 |
| 11/21/2021 | MM | Call with A. Wilen and J. DiNome re: outcome of call with Mediator / lift stay motion | 1.80 | $ 1,413.00 |
| 11/21/2021 | MM | E-mails with MBNF's counsel re: discovery | 0.20 | $ 157.00 |
| 11/22/2021 | MM | E-mail from T. Hart re: CMI reconciliation | 0.10 | $ 78.50 |
| 11/22/2021 | MM | production | 0.40 | $ 314.00 |
| 11/22/2021 | MM | Review and comment upon Committee's e-mail to confirm discovery agreement | 0.20 | $ 157.00 |
| 11/22/2021 | MM | Review of and revise deposition outline | 1.40 | $ 1,099.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 11/22/2021 | MM | Telephone call with J. Hampton re: preliminary review of documents produced | 0.40 | $ 314.00 |
| 11/22/2021 | MM | Call with J. Hampton and A. Isenberg re: document production | 0.50 | $ 392.50 |
| 11/22/2021 | MM | E-mail to MBNF's counsel re: production of documents | 0.20 | $ 157.00 |
| 11/22/2021 | MM | Telephone call with R. Warren re: logistics for depositions | 0.20 | $ 157.00 |
| 11/22/2021 | MM | E-mails with J. Hampton, A. Wilen and A. Isenberg re: meet and confer with MBNF / confidentiality of documents | 0.40 | $ 314.00 |
| 11/22/2021 | MM | Telephone calls (2) with J. Hampton re: document review and confidentiality issues | 0.60 | $ 471.00 |
| 11/22/2021 | MM | Meet and confer call with MBNF's counsel | 0.40 | $ 314.00 |
| 11/22/2021 | MM | Call with Court Reporter re: document logistics | 0.20 | $ 157.00 |
| 11/22/2021 | MM | Call with HSRE's counsel re: status of depositions / settlement | 0.30 | $ 235.50 |
| 11/22/2021 | MM | E-mails with A. Wilen and J. DiNome re: document review by Eisner team | 0.20 | $ 157.00 |
| 11/22/2021 | MM | Prepare for depositions of J. Freedman and B. Brinkman | 3.00 | $ 2,355.00 |
| 11/22/2021 | MM | E-mail from MBNF's counsel re: reservation of rights | 0.20 | $ 157.00 |
| 11/22/2021 | MM | E-mail from Mediator re: mediation issues | 0.10 | $ 78.50 |
| 11/22/2021 | MM | E-mails with A. Isenberg and J. Hampton re: deposition logistics | 0.20 | $ 157.00 |
| 11/22/2021 | MM | E-mail from EisnerAmper's team re: document review | 0.20 | $ 157.00 |
| 11/22/2021 | MM | Review of further documents produced by MBNF | 0.60 | $ 471.00 |
| 11/23/2021 | MM | Prepare for depositions | 2.20 | $ 1,727.00 |
| 11/23/2021 | MM | Review of e-mails and materials from B. Pederson re: deposition questions / exhibits | 0.50 | $ 392.50 |
| 11/23/2021 | MM | Review of additional documents produced by MBNF | 0.50 | $ 392.50 |
| 11/23/2021 | MM | E-mails to R. Warren re: uploading additional documents to Reliable site | 0.30 | $ 235.50 |
| 11/23/2021 | MM | Calls with J. Hampton and A. Isenberg re: deposition | 0.60 | $ 471.00 |
| 11/23/2021 | MM | Calls with J. DiNome re: deposition | 0.20 | $ 157.00 |
| 11/23/2021 | MM | E-mails with MBNF's counsel re: reservation of rights | 0.20 | $ 157.00 |
| 11/23/2021 | MM | Participate in deposition of B. Brinkman | 4.00 | $ 3,140.00 |
| 11/23/2021 | MM | Call with J. Hampton and J. DiNome re: outcome of depositions | 0.30 | $ 235.50 |
| 11/23/2021 | MM | Participate in deposition of J. Freedman | 3.50 | $ 2,747.50 |
| 11/24/2021 | MM | Call with J. Hampton re: go forward strategy | 0.20 | $ 157.00 |
| 11/24/2021 | MM | E-mails with R. Warren re: certification of counsel and order regarding omnibus hearing dates | 0.10 | $ 78.50 |
| 11/24/2021 | MM | Review and comment upon certification of counsel and order regarding omnibus hearing dates | 0.10 | $ 78.50 |
| 11/24/2021 | MM | E-mails with B. Crocitto re: Vicinity wire | 0.20 | $ 157.00 |
| 11/24/2021 | MM | E-mails with Ernst & Young's counsel re: fraudulent conveyance claims | 0.20 | $ 157.00 |
| 11/24/2021 | MM | E-mails with J. Hampton and A. Isenberg re: call to discuss strategy | 0.20 | $ 157.00 |
| 11/24/2021 | MM | E-mail to J. Hampton, A. Isenberg and Committee counsel re: response to TJ Li on hearing issues | 0.20 | $ 157.00 |
| 11/24/2021 | MM | Further e-mails with J. Hampton, A. Isenberg and Committee counsel re: response to TJ Li e-mail on hearing issues | 0.30 | $ 235.50 |
| 11/24/2021 | MM | Call with J. Hampton re: discovery issues / 12/1 hearing | 0.40 | $ 314.00 |
| 11/24/2021 | MM | Telephone call with C. Kline re: discovery issues | 0.30 | $ 235.50 |
| 11/24/2021 | MM | E-mails with M. Milana re: information needed on discovery issues | 0.20 | $ 157.00 |
| 11/24/2021 | MM | Call with M. Milana re: assistance on discovery issues | 0.30 | $ 235.50 |
| 11/24/2021 | MM | E-mails with court reporter re: deposition transcripts and exhibits | 0.20 | $ 157.00 |
| 11/24/2021 | MM | Telephone call and e-mail with Tenet's counsel re: global settlement | 0.30 | $ 235.50 |
| 11/24/2021 | MM | Call with J. Hampton and A. Isenberg re: strategy for 12/1 hearing | 0.50 | $ 392.50 |
| 11/24/2021 | MM | E-mails with M. Milana re: review of deposition transcripts | 0.30 | $ 235.50 |
| 11/24/2021 | MM | E-mails with J. Demmy re: 12/1 hearing preparation | 0.20 | $ 157.00 |
| 11/24/2021 | MM | Call with J. Demmy re: 12/1 hearing strategy | 0.40 | $ 314.00 |
| 11/24/2021 | MM | E-mails with R. Warren re: filing objection to MBNF motion for relief | 0.20 | $ 157.00 |
| 11/24/2021 | MM | Telephone call with R. Warren re: objection to MBNF's motion to lift stay motion | 0.20 | $ 157.00 |
| 11/24/2021 | MM | Telephone call with J. Hampton and A. Isenberg re: finalizing objection to lift stay motion | 0.20 | $ 157.00 |
| 11/24/2021 | MM | Review and comment upon draft objection to lift stay motion | 0.40 | $ 314.00 |
| 11/25/2021 | MM | E-mails with J. Hampton and Mediator re: coordinating 11/26 call | 0.20 | $ 157.00 |
| 11/26/2021 | MM | E-mail from C. Kline re: discovery motion | 0.20 | $ 157.00 |
| 11/26/2021 | MM | Review of W. Brinkman deposition transcript | 1.40 | $ 1,099.00 |
| 11/26/2021 | MM | Detailed review of Brinkman declaration | 0.70 | $ 549.50 |
| 11/26/2021 | MM | Detailed review of 11/19 transcript on discovery rulings | 0.50 | $ 392.50 |
| 11/26/2021 | MM | Call with J. Hampton and A. Isenberg re: updated discovery motion | 1.20 | $ 942.00 |
| 11/26/2021 | MM | Prepare rough outline of Brinkman cross for 12/1 hearing | 0.30 | $ 235.50 |
| 11/26/2021 | MM | Prepare notes for 12/1 hearing | 0.20 | $ 157.00 |
| 11/26/2021 | MM | Zoom call with Mediator re: status of mediation / settlement issues | 0.50 | $ 392.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 11/26/2021 | MM | Mediator | 0.30 | $ 235.50 |
| 11/27/2021 | MM | E-mails with M. DiSabatino re: Ernst & Young's request for information | 0.20 | $ 157.00 |
| 11/27/2021 | MM | E-mail from A. Wilen re: communication with J. Freedman | 0.20 | $ 157.00 |
| 11/27/2021 | MM | E-mails with J. Hampton and S. Uhland re: call regarding status | 0.30 | $ 235.50 |
| 11/27/2021 | MM | E-mail from A. Isenberg re: revisions to discovery motion | 0.20 | $ 157.00 |
| 11/27/2021 | MM | Review of and revise discovery motion | 2.30 | $ 1,805.50 |
| 11/27/2021 | MM | Locate documents re: MBNF appearance | 0.30 | $ 235.50 |
| 11/27/2021 | MM | Call with J. Hampton and S. Uhland re: mediation issues | 0.40 | $ 314.00 |
| 11/27/2021 | MM | Follow up call with J. Hampton re: mediation issues | 0.10 | $ 78.50 |
| 11/27/2021 | MM | Call with C. Kline re: discovery motion | 0.50 | $ 392.50 |
| 11/27/2021 | MM | E-mail to M. Milana and A. Isenberg re: motions to seal | 0.20 | $ 157.00 |
| 11/27/2021 | MM | E-mail to A. Wilen re: proffer for 12/1 hearing | 0.20 | $ 157.00 |
| 11/28/2021 | MM | E-mails from C. Kline re: discovery motion and related pleadings | 0.20 | $ 157.00 |
| 11/28/2021 | MM | Review of and revise discovery motion | 1.50 | $ 1,177.50 |
| 11/28/2021 | MM | Telephone call with J. Hampton and A. Isenberg re: changes to discovery motion | 0.50 | $ 392.50 |
| 11/28/2021 | MM | E-mails with M. Milana re: discovery motion | 0.30 | $ 235.50 |
| 11/28/2021 | MM | E-mails with M. Milana re: motion in limine | 0.20 | $ 157.00 |
| 11/28/2021 | MM | Telephone calls and e-mails with A. Isenberg and J. Hampton re: finalizing discovery motion | 0.60 | $ 471.00 |
| 11/28/2021 | MM | Review of and revise discovery motion and related pleadings | 0.70 | $ 549.50 |
| 11/28/2021 | MM | Telephone calls and e-mails with R. Warren re: discovery motion and related pleadings | 0.30 | $ 235.50 |
| 11/28/2021 | MM | Review and finalize discovery motion and related pleadings | 0.30 | $ 235.50 |
| 11/28/2021 | MM | E-mails with MBNF's counsel re: moving hearing time; witnesses and exhibits | 0.20 | $ 157.00 |
| 11/28/2021 | MM | E-mails with Committee counsel re: comments to discovery motion and related pleadings | 0.30 | $ 235.50 |
| 11/28/2021 | MM | Draft and circulate proffer for 12/1 hearing | 1.00 | $ 785.00 |
| 11/28/2021 | MM | Work on exhibits / documents for 12/1 hearing | 1.50 | $ 1,177.50 |
| 11/29/2021 | MM | Review and comment on agenda for 12/1 hearing | 0.30 | $ 235.50 |
| 11/29/2021 | MM | E-mails with R. Warren re: agenda for 12/1 hearing | 0.20 | $ 157.00 |
| 11/29/2021 | MM | Telephone calls and e-mails with R. Warren re: hearing logistics | 0.30 | $ 235.50 |
| 11/29/2021 | MM | E-mail from TJ Li re: witness list / exhibit list | 0.20 | $ 157.00 |
| 11/29/2021 | MM | Review of MBNF's witness list / exhibit list | 0.20 | $ 157.00 |
| 11/29/2021 | MM | Telephone call with J. Hampton re: witnesses / exhibits | 0.20 | $ 157.00 |
| 11/29/2021 | MM | Call with J. DiNome and A. Wilen re: motion to compel / 12/1 hearing | 0.30 | $ 235.50 |
| 11/29/2021 | MM | E-mails with Committee counsel re: witnesses / exhibits | 0.30 | $ 235.50 |
| 11/29/2021 | MM | E-mail to J. Hampton and A. Isenberg re: cross-examination exhibits | 0.20 | $ 157.00 |
| 11/29/2021 | MM | E-mail to R. Warren re: exhibit list | 0.20 | $ 157.00 |
| 11/29/2021 | MM | Review of cases cited in objection to financing motion | 1.40 | $ 1,099.00 |
| 11/29/2021 | MM | Telephone call with J. Hampton re: mediation issues | 0.20 | $ 157.00 |
| 11/29/2021 | MM | Review of MBNF's reply in support of motion | 0.20 | $ 157.00 |
| 11/29/2021 | MM | Review of MBNF's declarations in support of motion | 0.80 | $ 628.00 |
| 11/29/2021 | MM | E-mail to J. Hampton and A. Isenberg re: MBNF's declarations in support of motion | 0.20 | $ 157.00 |
| 11/29/2021 | MM | Review of e-mails with M. Kohn re: MBNF reply | 0.20 | $ 157.00 |
| 11/29/2021 | MM | Prepare for argument on renewed discovery motion | 2.00 | $ 1,570.00 |
| 11/29/2021 | MM | Draft outline for oral argument on financing motion | 2.90 | $ 2,276.50 |
| 11/29/2021 | MM | Call with HSRE's counsel re: prepare for 12/1 hearing | 0.20 | $ 157.00 |
| 11/29/2021 | MM | Prepare for 12/1 hearing | 0.50 | $ 392.50 |
| 11/30/2021 | MM | E-mails with MBNF's counsel re: updating agenda | 0.30 | $ 235.50 |
| 11/30/2021 | MM | E-mails with Reliable re: hearing logistics | 0.20 | $ 157.00 |
| 11/30/2021 | MM | E-mail with City of Philadelphia re: change in hearing time | 0.10 | $ 78.50 |
| 11/30/2021 | MM | Review and comment upon amended agenda | 0.20 | $ 157.00 |
| 11/30/2021 | MM | E-mails with R. Warren re: amended agenda | 0.20 | $ 157.00 |
| 11/30/2021 | MM | Call with Committee counsel re: 12/1 hearing preparation | 0.50 | $ 392.50 |
| 11/30/2021 | MM | Review of Ernst & Young's proposed changes to tolling agreement | 0.20 | $ 157.00 |
| 11/30/2021 | MM | E-mails with Ernst & Young's counsel re: finalizing tolling agreement | 0.20 | $ 157.00 |
| 11/30/2021 | MM | Review of memo from J. Hampton and A. Isenberg re: responses to reply arguments | 0.60 | $ 471.00 |
| 11/30/2021 | MM | E-mails with Committee counsel re: call to discuss presentation | 0.20 | $ 157.00 |
| 11/30/2021 | MM | Call with J. Hampton re: exhibit lists / mediation issues | 0.40 | $ 314.00 |
| 11/30/2021 | MM | Review of M. Kohn e-mail on 362(d) cases | 0.30 | $ 235.50 |
| 11/30/2021 | MM | Review of updated J. Freedman declaration | 0.20 | $ 157.00 |
| 11/30/2021 | MM | E-mails with A. Isenberg and R. Warren re: exhibit list | 0.20 | $ 157.00 |
| 11/30/2021 | MM | Review of MBNF's exhibit list | 0.30 | $ 235.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 11/30/2021 | MM | Telephone calls and e-mails with R. Warren re: exhibits, declarations and withdrawal of Wilen declaration | 0.40 | $ 314.00 |
| 11/30/2021 | MM | Review of exhibits for 12/1 hearing | 0.50 | $ 392.50 |
| 11/30/2021 | MM | E-mails from MBNF's counsel re: joint defense agreement | 0.20 | $ 157.00 |
| 11/30/2021 | MM | E-mail from MBNF's counsel re: MCare data | 0.20 | $ 157.00 |
| 11/30/2021 | MM | Review of, revise and circulate revised Ernst & Young complaint | 0.40 | $ 314.00 |
| 11/30/2021 | MM | E-mails with M. DiSabatino re: revised Ernst & Young complaint  / tolling agreement | 0.20 | $ 157.00 |
| 11/30/2021 | MM | Prepare cross-examination outline for W. Brinkman | 1.50 | $ 1,177.50 |
| 11/30/2021 | MM | Prepare cross-examination outline for J. Freedman | 1.50 | $ 1,177.50 |
| 11/30/2021 | MM | Review of and revise exhibit list | 0.50 | $ 392.50 |
| 11/30/2021 | MM | Telephone call and e-mails with R. Warren re: exhibit list | 0.30 | $ 235.50 |
| 11/30/2021 | MM | Calls with J. Hampton and A. Isenberg re: preparing for 12/1 hearing | 1.00 | $ 785.00 |
| 11/30/2021 | MM | Prepare oral argument for 12/1 hearing | 2.20 | $ 1,727.00 |
| | **MM Total** | | **187.80** | **$   147,423.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 11/3/2021 | MPB | Review and analysis of policy documents and renewal program documents re: analysis of claim asserted for workers' compensation program | 1.50 | $ 892.50 |
| 11/3/2021 | MPB | Telephone conversation with M. Martinez to review date/documents provided in support of its policy claim | 1.00 | $ 595.00 |
| 11/12/2021 | MPB | Review updated loss run and related invoices re: claim analysis | 0.20 | $ 119.00 |
| | **MPB Total** | | **2.70** | **$ 1,606.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 11/1/2021 | MPM | Call with M. Minuti re: research related to stay relief issues and related case issues | 0.30 | $ 93.00 |
| 11/1/2021 | MPM | Review and analyze case law cited in movant's motion to appoint a chapter 11 trustee | 1.30 | $ 403.00 |
| 11/3/2021 | MPM | Draft letter response to ADT re: customer account information | 0.40 | $ 124.00 |
| 11/3/2021 | MPM | Correspondence with M. DiSabatino and C. Joyner re: letter response to ADT security services | 0.20 | $ 62.00 |
| 11/5/2021 | MPM | Correspondence with M. Minuti re: applicability of automatic stay related to non-debtor entities | 0.40 | $ 124.00 |
| 11/5/2021 | MPM | Research re: applicability of automatic stay related to non-debtor entities | 3.60 | $ 1,116.00 |
| 11/5/2021 | MPM | Draft summary of research re: applicability of automatic stay related to non-debtor entities | 1.10 | $ 341.00 |
| 11/7/2021 | MPM | Research re: the automatic stay and intersection of property of the estate and litigation claims | 2.80 | $ 868.00 |
| 11/8/2021 | MPM | Research re: the automatic stay and intersection of property of the estate and litigation claims | 4.00 | $ 1,240.00 |
| 11/8/2021 | MPM | Research re: substantive consolidation claims, the automatic stay and property of the estate | 4.20 | $ 1,302.00 |
| 11/8/2021 | MPM | Draft summary of research re: substantive consolidation claims, the automatic stay and property of the estate | 1.10 | $ 341.00 |
| 11/9/2021 | MPM | Draft memo re: substantive consolidation claims, the automatic stay and property of the estate | 1.10 | $ 341.00 |
| 11/9/2021 | MPM | Review and summarize cases related to reply to PAHH automatic stay motion | 3.70 | $ 1,147.00 |
| 11/11/2021 | MPM | Call with C. Kline re: reply to Broad Street/PAHH's stay relief motion | 1.10 | $ 341.00 |
| 11/11/2021 | MPM | Research re: property of the estate and related issues for stay relief reply | 1.50 | $ 465.00 |
| 11/11/2021 | MPM | Research re: applicability of Bankruptcy Rule 7001 and adversary proceedings for automatic stay motion reply | 1.50 | $ 465.00 |
| 11/11/2021 | MPM | Research re: comfort orders and prohibition against advisory opinions for automatic stay motion reply | 1.00 | $ 310.00 |
| 11/11/2021 | MPM | Review and analyze cases re: property rights in litigation claims and related issues for automatic stay reply | 2.60 | $ 806.00 |
| 11/12/2021 | MPM | Correspondence with C. Kline re: automatic stay objection | 1.30 | $ 403.00 |
| 11/12/2021 | MPM | Research re: property interests under PA and DE state law related to automatic stay objection | 1.50 | $ 465.00 |
| 11/12/2021 | MPM | Research re: fraudulent transfers and property of the estate for stay relief objection | 4.00 | $ 1,240.00 |
| 11/12/2021 | MPM | Review Tenet objection to Broad Street/PAHH stay motion | 0.20 | $ 62.00 |
| 11/12/2021 | MPM | Review and analyze case cited in Broad Street/PAHH stay relief motion | 0.60 | $ 186.00 |
| 11/12/2021 | MPM | Draft and revise objection to Broad Street/PAHH stay relief motion | 2.10 | $ 651.00 |
| 11/13/2021 | MPM | Research, review and revise certain citations in objection to Broad Street/PAHH stay relief motion | 2.00 | $ 620.00 |
| 11/13/2021 | MPM | Correspondence with C. Kline re: automatic stay objection | 0.30 | $ 93.00 |
| 11/14/2021 | MPM | Review and analyze case in support of objection to Broad Street/PAHH automatic stay motion | 0.70 | $ 217.00 |
| 11/24/2021 | MPM | Review, analyze and chart pertinent information from depositions of two witnesses in connection with MBNF and PAHH comfort motion | 3.40 | $ 1,054.00 |
| 11/24/2021 | MPM | Review and analyze transcript re: contested lift stay motion and related discovery disputes | 0.60 | $ 186.00 |
| 11/24/2021 | MPM | Correspondence with M. Minuti re: motion to compel related to lift stay contested matter | 0.60 | $ 186.00 |
| 11/25/2021 | MPM | Correspondence with C. Kline re: motion to compel discovery related to MBNF lift stay motion | 1.00 | $ 310.00 |
| 11/25/2021 | MPM | Review and analyze discovery documents and transcripts related to MBNF lift stay motion | 2.20 | $ 682.00 |
| 11/25/2021 | MPM | Draft motion to compel discovery related to MBNF lift stay motion | 2.50 | $ 775.00 |
| 11/25/2021 | MPM | Review and analyze transcript re: contested lift stay motion and related discovery disputes | 0.50 | $ 155.00 |
| 11/27/2021 | MPM | Draft, review and revise motion to seal re: motion to compel further discovery related to movants' lift stay motion | 2.00 | $ 620.00 |
| 11/27/2021 | MPM | Review and revise motion to compel discovery related to MBNF lift stay motion | 1.20 | $ 372.00 |
| 11/27/2021 | MPM | Correspondence with M. Minuti and A. Isenberg re: motion to compel discovery related to MBNF lift stay motion | 0.20 | $ 62.00 |
| 11/27/2021 | MPM | Draft motion to shorten related to motion to compel discovery related to MBNF lift stay motion | 1.10 | $ 341.00 |
| 11/27/2021 | MPM | Correspondence with C. Kline re: motion to compel discovery related to MBNF lift stay motion | 0.50 | $ 155.00 |
| 11/27/2021 | MPM | Research re: preclusion of evidence introduced in violation of court orders for motion to compel | 2.20 | $ 682.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 11/28/2021 | MPM | Review and revise motion to shorten related to motion to compel discovery related to MBNF lift stay motion | 1.10 | $ 341.00 |
| 11/28/2021 | MPM | Research re: motions in limine and specific evidence or issues subject to preclusion | 3.20 | $ 992.00 |
| 11/28/2021 | MPM | Draft motion to seal re: objection to comfort/lift stay motion | 1.10 | $ 341.00 |
| 11/28/2021 | MPM | Research re: sword and shield doctrine in support of motion in limine related to comfort/lift stay motion | 1.70 | $ 527.00 |
| 11/29/2021 | MPM | Review declaration of Bill Brinkman in support of movants' comfort/lift stay motion | 0.20 | $ 62.00 |
| 11/29/2021 | MPM | Review declaration of Joel Freedman in support of movants' comfort/lift stay motion | 0.20 | $ 62.00 |
| | **MPM Total** | | **70.10** | **$ 21,731.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 11/1/2021 | REW | (GE Medical Systems) Review of and revise stipulation for extension of time to respond to complaint | 0.10 | $ 24.50 |
| 11/1/2021 | REW | (GE Medical Systems) .pdf and electronic docketing of stipulation for extension of time to respond to complaint | 0.20 | $ 49.00 |
| 11/1/2021 | REW | (GE Electric Co.) Review of and revise stipulation for extension of time to respond to complaint | 0.10 | $ 24.50 |
| 11/1/2021 | REW | (GE Electric Co.) .pdf and electronic docketing of stipulation for extension of time to respond to complaint | 0.20 | $ 49.00 |
| 11/1/2021 | REW | (GE Healthcare) Review of and revise stipulation for extension of time to respond to complaint | 0.10 | $ 24.50 |
| 11/1/2021 | REW | (GE Healthcare) .pdf and electronic docketing of stipulation for extension of time to respond to complaint | 0.20 | $ 49.00 |
| 11/1/2021 | REW | (McKesson) Review of and revise stipulation for extension of time to respond to complaint | 0.10 | $ 24.50 |
| 11/1/2021 | REW | (McKesson) .pdf and electronic docketing of stipulation for extension of time to respond to complaint | 0.20 | $ 49.00 |
| 11/1/2021 | REW | Review of and revise certification of no objection regarding motion to file ninth omnibus claim objection under seal | 0.10 | $ 24.50 |
| 11/1/2021 | REW | .pdf and electronic docketing of certification of no objection regarding motion to file ninth omnibus claim objection under seal | 0.20 | $ 49.00 |
| 11/1/2021 | REW | Prepare final order on motion to file ninth omnibus claim objection under seal and upload to the Court | 0.10 | $ 24.50 |
| 11/1/2021 | REW | Review of and revise certification of counsel regarding 9019 motion with CompHealth | 0.10 | $ 24.50 |
| 11/1/2021 | REW | .pdf and electronic docketing of certification of counsel regarding 9019 motion with CompHealth (filed in main and adversary cases) | 0.30 | $ 73.50 |
| 11/1/2021 | REW | Prepare final order regarding 9019 motion with CompHealth and upload to the Court (in main and adversary cases) | 0.20 | $ 49.00 |
| 11/2/2021 | REW | (Cepheid) Review of and revise second stipulation for extension of time to respond to complaint | 0.10 | $ 24.50 |
| 11/2/2021 | REW | (Cepheid) .pdf and electronic docketing of second stipulation for extension of time to respond to complaint | 0.20 | $ 49.00 |
| 11/2/2021 | REW | (Reuter & Haney) Review of and revise notice of dismissal | 0.10 | $ 24.50 |
| 11/2/2021 | REW | (Reuter & Haney) .pdf and electronic docketing of notice of dismissal | 0.20 | $ 49.00 |
| 11/2/2021 | REW | (Pfizer) Review of and revise stipulation for extension of time to respond to complaint | 0.10 | $ 24.50 |
| 11/2/2021 | REW | (Pfizer) .pdf and electronic docketing of stipulation for extension of time to respond to complaint | 0.20 | $ 49.00 |
| 11/2/2021 | REW | Review of and revise 9019 motion with CCJ Physics | 0.30 | $ 73.50 |
| 11/2/2021 | REW | .pdf and electronic docketing of 9019 motion with CCJ Physics | 0.20 | $ 49.00 |
| 11/2/2021 | REW | Review of and revise certification of counsel and revised order regarding ninth omnibus claim objection (filed under seal) | 0.20 | $ 49.00 |
| 11/2/2021 | REW | Prepare exhibit for certification of counsel regarding ninth omnibus claim objection (filed under seal) | 0.20 | $ 49.00 |
| 11/2/2021 | REW | .pdf and electronic docketing of certification of counsel regarding ninth omnibus claim objection (filed under seal) | 0.20 | $ 49.00 |
| 11/2/2021 | REW | Prepare final revised order and exhibits for ninth omnibus claim objection and upload to the Court (filed under seal) | 0.20 | $ 49.00 |
| 11/2/2021 | REW | Prepare exhibit for certification of counsel regarding ninth omnibus claim objection (redacted) | 0.30 | $ 73.50 |
| 11/2/2021 | REW | .pdf and electronic docketing of certification of counsel regarding ninth omnibus claim objection (redacted) | 0.20 | $ 49.00 |
| 11/2/2021 | REW | Prepare final revised order and exhibits for ninth omnibus claim objection and upload to the Court (redacted) | 0.20 | $ 49.00 |
| 11/2/2021 | REW | Prepare 22 different redacted certifications of counsel regarding ninth omnibus claim objection | 1.40 | $ 343.00 |
| 11/2/2021 | REW | Review of and revise certification of no objection for Saul Ewing's twenty-sixth monthly fee application | 0.10 | $ 24.50 |
| 11/2/2021 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing's twenty-sixth monthly fee application | 0.20 | $ 49.00 |
| 11/2/2021 | REW | Review of and revise notice of deposition of Joel Freedman | 0.10 | $ 24.50 |
| 11/2/2021 | REW | .pdf and electronic docketing of notice of deposition of Joel Freedman | 0.20 | $ 49.00 |
| 11/2/2021 | REW | Review of and revise notice of deposition of PAHH | 0.20 | $ 49.00 |
| 11/2/2021 | REW | .pdf and electronic docketing of notice of deposition of PAHH | 0.20 | $ 49.00 |
| 11/2/2021 | REW | Review of and revise notice of deposition of Broad Street Healthcare Properties III | 0.20 | $ 49.00 |
| 11/2/2021 | REW | .pdf and electronic docketing of notice of deposition of Broad Street Healthcare Properties III | 0.20 | $ 49.00 |
| 11/2/2021 | REW | Review of and revise notice of deposition of Broad Street Healthcare Properties II | 0.20 | $ 49.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/2/2021 | REW | .pdf and electronic docketing of notice of deposition of Broad Street Healthcare Properties II | 0.20 | $ 49.00 |
| 11/2/2021 | REW | Review of and revise notice of deposition of Broad Street Healthcare Properties | 0.20 | $ 49.00 |
| 11/2/2021 | REW | .pdf and electronic docketing of notice of deposition of Broad Street Healthcare Properties | 0.20 | $ 49.00 |
| 11/2/2021 | REW | Review of and revise first set of requests for production to Broad Street Entities and PAHH | 0.30 | $ 73.50 |
| 11/2/2021 | REW | .pdf and electronic docketing of notice of service of first set of requests for production to Broad Street Entities and PAHH | 0.20 | $ 49.00 |
| 11/2/2021 | REW | Correspondence to counsel to Broad Street Entities and PAHH re: discovery request and notices of deposition | 0.20 | $ 49.00 |
| 11/3/2021 | REW | Download all claims reflected in ninth omnibus (non-substantive) claim objection | 2.20 | $ 539.00 |
| 11/3/2021 | REW | Correspondence with Omni re: redacted proof of claims reflected in ninth omnibus (non-substantive) claim objection | 0.30 | $ 73.50 |
| 11/3/2021 | REW | (CompHealth) Review of and revise notice of dismissal | 0.10 | $ 24.50 |
| 11/3/2021 | REW | (CompHealth) .pdf and electronic docketing of notice of dismissal | 0.20 | $ 49.00 |
| 11/3/2021 | REW | Draft index for proofs of claims and related documents for ninth omnibus (non-substantive) claim objection | 1.40 | $ 343.00 |
| 11/3/2021 | REW | Draft chart of status of all claims for ninth omnibus (non-substantive) claim objection | 1.30 | $ 318.50 |
| 11/4/2021 | REW | Review of and revise 9019 motion with Champion Energy Services | 0.30 | $ 73.50 |
| 11/4/2021 | REW | .pdf and electronic docketing of 9019 motion with Champion Energy Services | 0.20 | $ 49.00 |
| 11/4/2021 | REW | Draft notice of submission of proofs of claims for ninth omnibus (non-substantive) claim objection | 0.20 | $ 49.00 |
| 11/4/2021 | REW | .pdf and electronic docketing of notice of submission of proofs of claims for ninth omnibus (non-substantive) claim objection | 0.20 | $ 49.00 |
| 11/4/2021 | REW | Update and finalize index for proofs of claims and related documents for ninth omnibus (non-substantive) claim objection | 0.20 | $ 49.00 |
| 11/4/2021 | REW | Update and finalize chart of status of all claims for ninth omnibus (non-substantive) claim objection | 0.20 | $ 49.00 |
| 11/4/2021 | REW | Prepare claim binders for ninth omnibus (non-substantive) claim objection for hearing on 11/19 | 2.40 | $ 588.00 |
| 11/5/2021 | REW | Prepare excel spreadsheet to be attached to Saul Ewing's twenty-seventh monthly fee application | 1.80 | $ 441.00 |
| 11/5/2021 | REW | Draft notice of return of service of subpoena for Paladin Healthcare | 0.20 | $ 49.00 |
| 11/5/2021 | REW | Draft notice of return of service of subpoena for Front Street Healthcare Properties | 0.20 | $ 49.00 |
| 11/5/2021 | REW | Draft notice of return of service of subpoena for Front Street Healthcare Properties II | 0.20 | $ 49.00 |
| 11/5/2021 | REW | Draft notice of return of service of subpoena for Gordon Brothers Realty Services | 0.20 | $ 49.00 |
| 11/8/2021 | REW | Draft corrected status report for all adversary actions | 1.80 | $ 441.00 |
| 11/8/2021 | REW | .pdf and electronic docketing of status report (filed in main case and all adversary cases) | 1.60 | $ 392.00 |
| 11/8/2021 | REW | (Exactech) Review of and revise notice of default and draft certificate of service | 0.30 | $ 73.50 |
| 11/8/2021 | REW | (FFF Enterprises) Review of and revise notice of default and draft certificate of service | 0.30 | $ 73.50 |
| 11/8/2021 | REW | (General Healthcare Resources) Review of and revise notice of default and draft certificate of service | 0.30 | $ 73.50 |
| 11/8/2021 | REW | (Genzyme) Review of and revise notice of default and draft certificate of service | 0.30 | $ 73.50 |
| 11/8/2021 | REW | (Healthstream) Review of and revise notice of default and draft certificate of service | 0.30 | $ 73.50 |
| 11/8/2021 | REW | (Huntington Technology) Review of and revise notice of default and draft certificate of service | 0.30 | $ 73.50 |
| 11/8/2021 | REW | (IMEDECS) Review of and revise notice of default and draft certificate of service | 0.30 | $ 73.50 |
| 11/8/2021 | REW | (Nova Capital Group) Review of and revise notice of default and draft certificate of service | 0.30 | $ 73.50 |
| 11/8/2021 | REW | (Perinatal Cardiology Consultants) Review of and revise notice of default and draft certificate of service | 0.30 | $ 73.50 |
| 11/8/2021 | REW | (Priority Healthcare) Review of and revise notice of default and draft certificate of service | 0.30 | $ 73.50 |
| 11/8/2021 | REW | (Quantros) Review of and revise notice of default and draft certificate of service | 0.30 | $ 73.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 11/8/2021 | REW | (Radiometer) Review of and revise notice of default and draft certificate of service | 0.30 | $ 73.50 |
| 11/8/2021 | REW | (Scheduling.com) Review of and revise notice of default and draft certificate of service | 0.30 | $ 73.50 |
| 11/8/2021 | REW | (Spectranetics) Review of and revise notice of default and draft certificate of service | 0.30 | $ 73.50 |
| 11/8/2021 | REW | (Tele-Physicians) Review of and revise notice of default and draft certificate of service | 0.30 | $ 73.50 |
| 11/8/2021 | REW | (Trisonics) Review of and revise notice of default and draft certificate of service | 0.30 | $ 73.50 |
| 11/8/2021 | REW | (Diagnostica Stago) Review of and revise notice of default and draft certificate of service | 0.30 | $ 73.50 |
| 11/8/2021 | REW | (Environmental Control Services) Review of and revise notice of default and draft certificate of service | 0.30 | $ 73.50 |
| 11/8/2021 | REW | (Edwards Lifesciences) Review of and revise notice of default and draft certificate of service | 0.30 | $ 73.50 |
| 11/8/2021 | REW | (David Butler) Review of and revise notice of default and draft certificate of service | 0.30 | $ 73.50 |
| 11/8/2021 | REW | (Bio-Optronics) Review of and revise notice of default and draft certificate of service | 0.30 | $ 73.50 |
| 11/8/2021 | REW | (Ackers Hardware) Review of and revise notice of default and draft certificate of service | 0.30 | $ 73.50 |
| 11/8/2021 | REW | (Accruent) Review of and revise notice of default and draft certificate of service | 0.30 | $ 73.50 |
| 11/8/2021 | REW | .pdf and electronic docketing of notice of return of service of subpoena for Gordon Brothers Realty Services | 0.20 | $ 49.00 |
| 11/8/2021 | REW | .pdf and electronic docketing of notice of return of service of subpoena for Front Street Healthcare Properties II | 0.20 | $ 49.00 |
| 11/8/2021 | REW | .pdf and electronic docketing of notice of return of service of subpoena for Front Street Healthcare Properties | 0.20 | $ 49.00 |
| 11/8/2021 | REW | .pdf and electronic docketing of notice of return of service of subpoena for Paladin Healthcare Capital | 0.20 | $ 49.00 |
| 11/8/2021 | REW | Finalize notice of return of service of subpoena for Gordon Brothers Realty Services and assemble exhibit | 0.10 | $ 24.50 |
| 11/8/2021 | REW | Finalize notice of return of service of subpoena for Paladin Healthcare Capital and assemble exhibit | 0.10 | $ 24.50 |
| 11/8/2021 | REW | Finalize notice of return of service of subpoena for Front Street Healthcare Properties and assemble exhibit | 0.10 | $ 24.50 |
| 11/8/2021 | REW | Finalize notice of return of service of subpoena for Front Street Healthcare Properties II and assemble exhibit | 0.10 | $ 24.50 |
| 11/8/2021 | REW | Review of and revise expedited motion to compel and draft certificate of service | 0.60 | $ 147.00 |
| 11/8/2021 | REW | Assemble exhibits for expedited motion to compel | 0.30 | $ 73.50 |
| 11/8/2021 | REW | .pdf, electronic docketing and service of expedited motion to compel | 0.30 | $ 73.50 |
| 11/8/2021 | REW | Review of and revise motion for expedited consideration of expedited motion to compel | 0.30 | $ 73.50 |
| 11/8/2021 | REW | .pdf, electronic docketing and service of motion for expedited consideration of expedited motion to compel | 0.20 | $ 49.00 |
| 11/9/2021 | REW | Review of and revise certification of no objection for stipulation with NTT Data Services regarding allowed claim | 0.10 | $ 24.50 |
| 11/9/2021 | REW | .pdf and electronic docketing of certification of no objection for stipulation with NTT Data Services regarding allowed claim | 0.20 | $ 49.00 |
| 11/9/2021 | REW | Prepare final order approving stipulation with NTT Data Services regarding allowed claim and upload to the Court | 0.10 | $ 24.50 |
| 11/9/2021 | REW | (Accruent) .pdf and electronic docketing of notice of default | 0.20 | $ 49.00 |
| 11/9/2021 | REW | (Ackers Hardware) .pdf and electronic docketing of notice of default | 0.20 | $ 49.00 |
| 11/9/2021 | REW | (Bio-Optronics) .pdf and electronic docketing of notice of default | 0.20 | $ 49.00 |
| 11/9/2021 | REW | (David Butler) .pdf and electronic docketing of notice of default | 0.20 | $ 49.00 |
| 11/9/2021 | REW | (Edwards Lifesciences) .pdf and electronic docketing of notice of default | 0.20 | $ 49.00 |
| 11/9/2021 | REW | (Environmental Control Services) .pdf and electronic docketing of notice of default | 0.20 | $ 49.00 |
| 11/9/2021 | REW | (Exactech) .pdf and electronic docketing of notice of default | 0.20 | $ 49.00 |
| 11/9/2021 | REW | (FFF Enterprises) .pdf and electronic docketing of notice of default | 0.20 | $ 49.00 |
| 11/9/2021 | REW | (General Healthcare Services) .pdf and electronic docketing of notice of default | 0.20 | $ 49.00 |
| 11/9/2021 | REW | (Genzyme) .pdf and electronic docketing of notice of default | 0.20 | $ 49.00 |
| 11/9/2021 | REW | (Healthstream) .pdf and electronic docketing of notice of default | 0.20 | $ 49.00 |
| 11/9/2021 | REW | (Huntington Technology) .pdf and electronic docketing of notice of default | 0.20 | $ 49.00 |
| 11/9/2021 | REW | (IMEDECS) .pdf and electronic docketing of notice of default | 0.20 | $ 49.00 |
| 11/9/2021 | REW | (Nova Capital Group) .pdf and electronic docketing of notice of default | 0.20 | $ 49.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/9/2021 | REW | (Perinatal Cardiology Consultants) .pdf and electronic docketing of notice of default | 0.20 | $ 49.00 |
| 11/9/2021 | REW | (Priority Healthcare) .pdf and electronic docketing of notice of default | 0.20 | $ 49.00 |
| 11/9/2021 | REW | (Quantros) .pdf and electronic docketing of notice of default | 0.20 | $ 49.00 |
| 11/9/2021 | REW | (Radiometer) .pdf and electronic docketing of notice of default | 0.20 | $ 49.00 |
| 11/9/2021 | REW | (Scheduling.com) .pdf and electronic docketing of notice of default | 0.20 | $ 49.00 |
| 11/9/2021 | REW | (Spectranetics) .pdf and electronic docketing of notice of default | 0.20 | $ 49.00 |
| 11/9/2021 | REW | (Tele-Physicians) .pdf and electronic docketing of notice of default | 0.20 | $ 49.00 |
| 11/9/2021 | REW | (Trisonics) .pdf and electronic docketing of notice of default | 0.20 | $ 49.00 |
| 11/9/2021 | REW | (Diagnostica Stago) .pdf and electronic docketing of notice of default | 0.20 | $ 49.00 |
| 11/10/2021 | REW | Review of and revise certification of no objection for 9019 motion with Suture Express | 0.10 | $ 24.50 |
| 11/10/2021 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Suture Express | 0.20 | $ 49.00 |
| 11/10/2021 | REW | Prepare final order for 9019 motion with Suture Express and upload to the Court | 0.10 | $ 24.50 |
| 11/10/2021 | REW | Review of and revise certification of no objection for 9019 motion with Arthrex | 0.10 | $ 24.50 |
| 11/10/2021 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Arthrex (filed in main and adversary case) | 0.30 | $ 73.50 |
| 11/10/2021 | REW | Prepare final order for 9019 motion with Arthrex and upload to the Court in main and adversary case | 0.20 | $ 49.00 |
| 11/10/2021 | REW | Review of and revise certification of no objection for 9019 motion with Medical Doctor Associates | 0.10 | $ 24.50 |
| 11/10/2021 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Medical Doctor Associates (filed in main and adversary case) | 0.30 | $ 73.50 |
| 11/10/2021 | REW | Prepare final order for 9019 motion with Medical Doctors Associates and upload to the Court in main and adversary case | 0.20 | $ 49.00 |
| 11/10/2021 | REW | Review of and revise certification of no objection for 9019 motion with Orthofix | 0.10 | $ 24.50 |
| 11/10/2021 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Orthofix (filed in main and adversary case) | 0.30 | $ 73.50 |
| 11/10/2021 | REW | Prepare final order for 9019 motion with Orthofix and upload to the Court in main and adversary case ) | 0.20 | $ 49.00 |
| 11/10/2021 | REW | (Specialtycare) Review of and revise second stipulation further extending time to respond to complaint | 0.10 | $ 24.50 |
| 11/10/2021 | REW | (Specialtycare) .pdf and electronic docketing of second stipulation further extending time to respond to complaint | 0.20 | $ 49.00 |
| 11/10/2021 | REW | Review of all invoices and draft summaries for each category for Saul Ewing's twenty-seventh monthly fee application | 2.10 | $ 514.50 |
| 11/10/2021 | REW | Draft Saul Ewing's twenty-seventh monthly fee application | 2.20 | $ 539.00 |
| 11/10/2021 | REW | Review of and revise Eisner's twenty-eighth monthly staffing report | 0.20 | $ 49.00 |
| 11/10/2021 | REW | Assemble exhibits for Eisner's twenty-eighth monthly staffing report | 0.20 | $ 49.00 |
| 11/10/2021 | REW | .pdf and electronic docketing of Eisner's twenty-eighth monthly staffing report | 0.20 | $ 49.00 |
| 11/11/2021 | REW | (Medline) Review of and revise stipulation further extending time to respond to complaint | 0.10 | $ 24.50 |
| 11/11/2021 | REW | (Medline) .pdf and electronic docketing of stipulation further extending time to respond to complaint | 0.20 | $ 49.00 |
| 11/11/2021 | REW | Review of and revise certification of no objection regarding 9019 motion with Eckert Seamans | 0.10 | $ 24.50 |
| 11/11/2021 | REW | .pdf and electronic docketing of certification of no objection regarding 9019 motion with Eckert Seamans | 0.20 | $ 49.00 |
| 11/11/2021 | REW | Prepare final order for 9019 motion with Eckert Seamans and upload to the Court | 0.10 | $ 24.50 |
| 11/11/2021 | REW | (Cepheid) Review of and revise notice of appointment of mediator | 0.10 | $ 24.50 |
| 11/11/2021 | REW | (Cepheid) .pdf and electronic docketing of notice of appointment of mediator | 0.20 | $ 49.00 |
| 11/11/2021 | REW | (De Lage Financial) Review of and revise notice of appointment of mediator | 0.10 | $ 24.50 |
| 11/11/2021 | REW | (De Lage Financial) .pdf and electronic docketing of notice of appointment of mediator | 0.20 | $ 49.00 |
| 11/11/2021 | REW | (DLC Management) Review of and revise notice of appointment of mediator | 0.10 | $ 24.50 |
| 11/11/2021 | REW | (DLC Management) .pdf and electronic docketing of notice of appointment of mediator | 0.20 | $ 49.00 |
| 11/11/2021 | REW | (GE Healthcare) Review of and revise notice of appointment of mediator | 0.10 | $ 24.50 |
| 11/11/2021 | REW | (GE Healthcare) .pdf and electronic docketing of notice of appointment of mediator | 0.20 | $ 49.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/11/2021 | REW | (GE Medical Systems) Review of and revise notice of appointment of mediator | 0.10 | $ 24.50 |
| 11/11/2021 | REW | (GE Medical Systems) .pdf and electronic docketing of notice of appointment of mediator | 0.20 | $ 49.00 |
| 11/11/2021 | REW | (General Electric) Review of and revise notice of appointment of mediator | 0.10 | $ 24.50 |
| 11/11/2021 | REW | (General Electric) .pdf and electronic docketing of notice of appointment of mediator | 0.20 | $ 49.00 |
| 11/11/2021 | REW | (Joseph Glass) Review of and revise notice of appointment of mediator | 0.10 | $ 24.50 |
| 11/11/2021 | REW | (Joseph Glass) .pdf and electronic docketing of notice of appointment of mediator | 0.20 | $ 49.00 |
| 11/11/2021 | REW | (Mayflower Laundry) Review of and revise notice of appointment of mediator | 0.10 | $ 24.50 |
| 11/11/2021 | REW | (Mayflower Laundry) .pdf and electronic docketing of notice of appointment of mediator | 0.20 | $ 49.00 |
| 11/11/2021 | REW | (Medline) Review of and revise second stipulation for extension of time to respond to complaint | 0.10 | $ 24.50 |
| 11/11/2021 | REW | (Medline) .pdf and electronic docketing of second stipulation to extend time to respond to complaint | 0.20 | $ 49.00 |
| 11/11/2021 | REW | (Merit Medical) Review of and revise notice of appointment of mediator | 0.10 | $ 24.50 |
| 11/11/2021 | REW | (Merit Medical) .pdf and electronic docketing of notice of appointment of mediator | 0.20 | $ 49.00 |
| 11/11/2021 | REW | (Pfizer) Review of and revise notice of appointment of mediator | 0.10 | $ 24.50 |
| 11/11/2021 | REW | (Pfizer) .pdf and electronic docketing of notice of appointment of mediator | 0.20 | $ 49.00 |
| 11/11/2021 | REW | (Phillips Electronics) Review of and revise notice of appointment of mediator | 0.10 | $ 24.50 |
| 11/11/2021 | REW | (Phillips Electronics) .pdf and electronic docketing of notice of appointment of mediator | 0.20 | $ 49.00 |
| 11/11/2021 | REW | (Scribe America) Review of and revise notice of appointment of mediator | 0.10 | $ 24.50 |
| 11/11/2021 | REW | (Scribe America) .pdf and electronic docketing of notice of appointment of mediator | 0.20 | $ 49.00 |
| 11/11/2021 | REW | (Solid Waste Services) Review of and revise notice of appointment of mediator | 0.10 | $ 24.50 |
| 11/11/2021 | REW | (Solid Waste Services) .pdf and electronic docketing of notice of appointment of mediator | 0.20 | $ 49.00 |
| 11/11/2021 | REW | ((Veolia nka Vicinity) Review of and revise notice of appointment of mediator | 0.10 | $ 24.50 |
| 11/11/2021 | REW | ((Veolia nka Vicinity) .pdf and electronic docketing of notice of appointment of mediator | 0.20 | $ 49.00 |
| 11/11/2021 | REW | Review of and revise Saul Ewing's twenty-seventh monthly fee application | 0.30 | $ 73.50 |
| 11/11/2021 | REW | .pdf and electronic docketing of Saul Ewing's twenty-seventh monthly fee application | 0.30 | $ 73.50 |
| 11/12/2021 | REW | (Phillips Electronics) Review of and revise second stipulation for extension of time to respond to complaint | 0.10 | $ 24.50 |
| 11/12/2021 | REW | (Phillips Electronics) .pdf and electronic docketing of second stipulation for extension of time to respond to complaint | 0.20 | $ 49.00 |
| 11/12/2021 | REW | (Sunquest) Review of and revise second stipulation for extension of time to respond to complaint | 0.10 | $ 24.50 |
| 11/12/2021 | REW | (Sunquest) .pdf and electronic docketing of second stipulation for extension of time to respond to complaint | 0.20 | $ 49.00 |
| 11/12/2021 | REW | Finalize monthly operating report (Center City Healthcare) | 0.20 | $ 49.00 |
| 11/12/2021 | REW | .pdf and electronic docketing of monthly operating report (Center City Healthcare) | 0.20 | $ 49.00 |
| 11/12/2021 | REW | Finalize monthly operating report (Philadelphia Academic Health System) | 0.10 | $ 24.50 |
| 11/12/2021 | REW | .pdf and electronic docketing of monthly operating report (Philadelphia Academic Health System) | 0.20 | $ 49.00 |
| 11/12/2021 | REW | Finalize monthly operating report (St. Christopher's Healthcare) | 0.10 | $ 24.50 |
| 11/12/2021 | REW | .pdf and electronic docketing of monthly operating report (St. Christopher's Healthcare) | 0.20 | $ 49.00 |
| 11/12/2021 | REW | Finalize monthly operating report (Philadelphia Academic Medical Associates) | 0.10 | $ 24.50 |
| 11/12/2021 | REW | .pdf and electronic docketing of monthly operating report (Philadelphia Academic Medical Associates) | 0.20 | $ 49.00 |
| 11/12/2021 | REW | Finalize monthly operating report (HPA of PA) | 0.10 | $ 24.50 |
| 11/12/2021 | REW | .pdf and electronic docketing of monthly operating report (HPA of PA) | 0.20 | $ 49.00 |
| 11/12/2021 | REW | Finalize monthly operating report (SCHC Pediatric Associates) | 0.10 | $ 24.50 |
| 11/12/2021 | REW | .pdf and electronic docketing of monthly operating report (SCHC Pediatric Associates) | 0.20 | $ 49.00 |
| 11/12/2021 | REW | Finalize monthly operating report (St. Christopher's Pediatric Urgent Care Center) | 0.10 | $ 24.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 11/12/2021 | REW | .pdf and electronic docketing of monthly operating report (St. Christopher's Pediatric Urgent Care Center) | 0.20 | $ 49.00 |
| 11/12/2021 | REW | Finalize monthly operating report (SCHC Pediatric Anesthesia Associates) | 0.10 | $ 24.50 |
| 11/12/2021 | REW | .pdf and electronic docketing of monthly operating report (SCHC Pediatric Anesthesia Associates) | 0.20 | $ 49.00 |
| 11/12/2021 | REW | Finalize monthly operating report (StChris Care at Northeast Pediatrics) | 0.10 | $ 24.50 |
| 11/12/2021 | REW | .pdf and electronic docketing of monthly operating report (StChris Care at Northeast Pediatrics) | 0.20 | $ 49.00 |
| 11/12/2021 | REW | Finalize monthly operating report (TPS of PA) | 0.10 | $ 24.50 |
| 11/12/2021 | REW | .pdf and electronic docketing of monthly operating report (TPS of PA) | 0.20 | $ 49.00 |
| 11/12/2021 | REW | Finalize monthly operating report (TPS II of PA) | 0.10 | $ 24.50 |
| 11/12/2021 | REW | .pdf and electronic docketing of monthly operating report (TPS II of PA) | 0.20 | $ 49.00 |
| 11/12/2021 | REW | Finalize monthly operating report (TPS III of PA) | 0.10 | $ 24.50 |
| 11/12/2021 | REW | .pdf and electronic docketing of monthly operating report (TPS III of PA) | 0.20 | $ 49.00 |
| 11/12/2021 | REW | Finalize monthly operating report (TPS IV of PA) | 0.10 | $ 24.50 |
| 11/12/2021 | REW | .pdf and electronic docketing of monthly operating report (TPS IV of PA) | 0.20 | $ 49.00 |
| 11/12/2021 | REW | Finalize monthly operating report (TPS V of PA) | 0.10 | $ 24.50 |
| 11/12/2021 | REW | .pdf and electronic docketing of monthly operating report (TPS V of PA) | 0.20 | $ 49.00 |
| 11/15/2021 | REW | (Medline) Review of and revise notice of appointment of mediator | 0.10 | $ 24.50 |
| 11/15/2021 | REW | (Medline) .pdf and electronic docketing of notice of appointment of mediator | 0.20 | $ 49.00 |
| 11/15/2021 | REW | (Abbott Labs) Review of and revise notice of appointment of mediator | 0.10 | $ 24.50 |
| 11/15/2021 | REW | (Abbott Labs) .pdf and electronic docketing of notice of appointment of mediator | 0.20 | $ 49.00 |
| 11/15/2021 | REW | (Freedom Specialty) Review of and revise notice of appointment of mediator | 0.10 | $ 24.50 |
| 11/15/2021 | REW | (Freedom Specialty) .pdf and electronic docketing of notice of appointment of mediator | 0.20 | $ 49.00 |
| 11/15/2021 | REW | (Nuance) Review of and revise notice of appointment of mediator | 0.10 | $ 24.50 |
| 11/15/2021 | REW | (Nuance) .pdf and electronic docketing of notice of appointment of mediator | 0.20 | $ 49.00 |
| 11/15/2021 | REW | (Occupational Health Centers) Review of and revise notice of appointment of mediator | 0.10 | $ 24.50 |
| 11/15/2021 | REW | (Occupational Health Centers) .pdf and electronic docketing of notice of appointment of mediator | 0.20 | $ 49.00 |
| 11/15/2021 | REW | (Olympus America) Review of and revise notice of appointment of mediator | 0.10 | $ 24.50 |
| 11/15/2021 | REW | (Olympus America) .pdf and electronic docketing of notice of appointment of mediator | 0.20 | $ 49.00 |
| 11/15/2021 | REW | (Specialtycare) Review of and revise notice of appointment of mediator | 0.10 | $ 24.50 |
| 11/15/2021 | REW | (Specialtycare) .pdf and electronic docketing of notice of appointment of mediator | 0.20 | $ 49.00 |
| 11/15/2021 | REW | (Olympus America) Review of and revise second stipulation for extension of time to file response to complaint | 0.10 | $ 24.50 |
| 11/15/2021 | REW | (Olympus America) .pdf and electronic docketing of second stipulation for extension of time to file response to complaint | 0.20 | $ 49.00 |
| 11/15/2021 | REW | Review of and revise 9019 motion with Central Admixture Pharmacy | 0.30 | $ 73.50 |
| 11/15/2021 | REW | .pdf and electronic docketing of 9019 motion with Central Admixture Pharmacy | 0.20 | $ 49.00 |
| 11/15/2021 | REW | Review of and revise 9019 motion with Reed Smith | 0.30 | $ 73.50 |
| 11/15/2021 | REW | .pdf and electronic docketing of 9019 motion with Reed Smith | 0.20 | $ 49.00 |
| 11/15/2021 | REW | Review of and revise 9019 motion with Holland Square | 0.30 | $ 73.50 |
| 11/15/2021 | REW | .pdf and electronic docketing of 9019 motion with Holland Square (filed in main and adversary case) | 0.30 | $ 73.50 |
| 11/15/2021 | REW | Review of and revise certification of no objection for 9019 motion with People's Capital | 0.10 | $ 24.50 |
| 11/15/2021 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with People's Capital (filed in main and adversary case) | 0.30 | $ 73.50 |
| 11/15/2021 | REW | Prepare final order for 9019 motion with People's Capital and upload to the Court in main and adversary case | 0.20 | $ 49.00 |
| 11/16/2021 | REW | Draft notice of agenda for hearing on 11/19 | 1.20 | $ 294.00 |
| 11/16/2021 | REW | Correspondence with Chambers re: 11/19 hearing | 0.20 | $ 49.00 |
| 11/16/2021 | REW | (Cepheid) Review of and revise third stipulation for extension of time to file response to complaint | 0.10 | $ 24.50 |
| 11/16/2021 | REW | (Cepheid) .pdf and electronic docketing of third stipulation for extension of time to file response to complaint | 0.20 | $ 49.00 |
| 11/16/2021 | REW | (McKesson) Review of and revise third stipulation for extension of time to file response to complaint | 0.10 | $ 24.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/16/2021 | REW | (McKesson) .pdf and electronic docketing of third stipulation for extension of time to file response to complaint | 0.20 | $ 49.00 |
| 11/16/2021 | REW | Review of and revise certification of counsel regarding order approving stipulation regarding comfort/lift stay and discovery motions | 0.30 | $ 73.50 |
| 11/16/2021 | REW | .pdf and electronic docketing of certification of counsel regarding order approving stipulation regarding comfort/lift stay and discovery motions | 0.20 | $ 49.00 |
| 11/16/2021 | REW | Prepare final order approving stipulation regarding comfort/lift stay and discovery motions and upload to the Court | 0.10 | $ 24.50 |
| 11/16/2021 | REW | Numerous correspondence with Chambers re: order approving stipulation regarding comfort/lift stay and discovery motions and upload to the Court | 0.30 | $ 73.50 |
| 11/17/2021 | REW | Revise and finalize notice of agenda for hearing on 11/19 | 0.60 | $ 147.00 |
| 11/17/2021 | REW | .pdf and electronic docketing of notice of agenda for hearing on 11/19 | 0.20 | $ 49.00 |
| 11/17/2021 | REW | Prepare agenda for hearing on 11/19 with hyperlinks and forward to Chambers | 0.30 | $ 73.50 |
| 11/17/2021 | REW | Review of and revise certification of no objection for 9019 motion with CCJ Physics | 0.10 | $ 24.50 |
| 11/17/2021 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with CCJ Physics (filed in main and adversary cases) | 0.30 | $ 73.50 |
| 11/17/2021 | REW | Prepare final order for 9019 motion with CCJ Physics and upload to the Court in main and adversary cases | 0.20 | $ 49.00 |
| 11/17/2021 | REW | Review of and revise certification of counsel, order and stipulation with Vicinity and HSREP | 0.20 | $ 49.00 |
| 11/17/2021 | REW | .pdf and electronic docketing of certification of counsel regarding order approving stipulation with Vicinity and HSREP | 0.20 | $ 49.00 |
| 11/17/2021 | REW | Prepare final order approving stipulation with Vicinity and HSREP and upload to the Court | 0.10 | $ 24.50 |
| 11/17/2021 | REW | (Germain) Review of and revise second stipulation for extension of time to file response to complaint | 0.10 | $ 24.50 |
| 11/17/2021 | REW | (Germain) .pdf and electronic docketing of second stipulation for extension of time to file response to complaint | 0.20 | $ 49.00 |
| 11/18/2021 | REW | Draft notice of amended agenda for hearing on 11/19 | 0.60 | $ 147.00 |
| 11/18/2021 | REW | .pdf and electronic docketing of notice of amended agenda for hearing on 11/19 | 0.20 | $ 49.00 |
| 11/18/2021 | REW | Prepare notice of amended agenda for hearing on 11/19 with hyperlinks and forward to Chambers | 0.20 | $ 49.00 |
| 11/18/2021 | REW | (Integra Lifesciences) Review of and revise notice of appointment of mediator | 0.10 | $ 24.50 |
| 11/18/2021 | REW | (Integra Lifesciences) .pdf and electronic docketing of notice of appointment of mediator | 0.20 | $ 49.00 |
| 11/18/2021 | REW | Review of and revise 9019 motion with WW Grainger | 0.30 | $ 73.50 |
| 11/18/2021 | REW | .pdf and electronic docketing of 9019 motion with WW Grainger (filed in main and adversary cases) | 0.30 | $ 73.50 |
| 11/18/2021 | REW | Review of and revise 9019 motion with WW Grainger | 0.30 | $ 73.50 |
| 11/18/2021 | REW | Review of and revise 9019 motion with Cryolife | 0.30 | $ 73.50 |
| 11/18/2021 | REW | .pdf and electronic docketing of 9019 motion with Cryolife (filed in main and adversary cases) | 0.30 | $ 73.50 |
| 11/18/2021 | REW | Review of and revise 9019 motion with Zimmer | 0.30 | $ 73.50 |
| 11/18/2021 | REW | .pdf and electronic docketing of 9019 motion with Zimmer (filed in main and adversary cases) | 0.30 | $ 73.50 |
| 11/19/2021 | REW | (CCJ Physics) Review of and revise notice of voluntary dismissal | 0.10 | $ 24.50 |
| 11/19/2021 | REW | dismissal | 0.20 | $ 49.00 |
| 11/19/2021 | REW | Review of and revise certification of no objection for 9019 motion with Champion Energy | 0.10 | $ 24.50 |
| 11/19/2021 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Champion Energy | 0.20 | $ 49.00 |
| 11/19/2021 | REW | Prepare final order for 9019 motion with Champion Energy and upload to the Court | 0.10 | $ 24.50 |
| 11/19/2021 | REW | Review of and revise certification of counsel and revised proposed order sustaining ninth claim objection (Filed Under Seal) | 0.20 | $ 49.00 |
| 11/19/2021 | REW | Assemble exhibits for certification of counsel regarding revised proposed order sustaining ninth claim objection (Filed Under Seal) | 0.20 | $ 49.00 |
| 11/19/2021 | REW | .pdf and electronic docketing of certification of counsel regarding revised proposed order sustained ninth claim objection (Filed Under Seal) | 0.20 | $ 49.00 |
| 11/19/2021 | REW | Prepare final exhibits and revised order sustaining ninth claim objection and upload to the Court (Filed Under Seal) | 0.20 | $ 49.00 |
| 11/19/2021 | REW | Assemble exhibits for certification of counsel regarding revised proposed order sustaining ninth claim objection (Redacted) | 0.20 | $ 49.00 |
| 11/19/2021 | REW | .pdf and electronic docketing of certification of counsel regarding revised proposed order sustaining ninth claim objection (Redacted) | 0.20 | $ 49.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/19/2021 | REW | Prepare final exhibits and revised order sustaining ninth claim objection and upload to the Court (Redacted) | 0.20 | $ 49.00 |
| 11/19/2021 | REW | Prepare 22 individual redacted versions of the order sustaining the ninth omnibus claim objection | 1.30 | $ 318.50 |
| 11/22/2021 | REW | (Keystone Quality Transport) Review of and revise notice of appointment of mediator | 0.10 | $ 24.50 |
| 11/22/2021 | REW | (Keystone Quality Transport) .pdf and electronic docketing of notice of appointment of mediator | 0.20 | $ 49.00 |
| 11/22/2021 | REW | (Greater Delaware Valley Society of Transport Surgeons) Review of and revise notice of appointment of mediator | 0.10 | $ 24.50 |
| 11/22/2021 | REW | (Greater Delaware Valley Society of Transport Surgeons) .pdf and electronic docketing of notice of appointment of mediator | 0.20 | $ 49.00 |
| 11/22/2021 | REW | (Tozour Energy) Review of and revise notice of appointment of mediator | 0.10 | $ 24.50 |
| 11/22/2021 | REW | (Tozour Energy) .pdf and electronic docketing of notice of appointment of mediator | 0.20 | $ 49.00 |
| 11/22/2021 | REW | (S.R. Wojdak) Review of and revise notice of appointment of mediator | 0.10 | $ 24.50 |
| 11/22/2021 | REW | (S.R. Wojdak) .pdf and electronic docketing of notice of appointment of mediator | 0.20 | $ 49.00 |
| 11/22/2021 | REW | (Philadelphia Urosurgical) Review of and revise notice of appointment of mediator | 0.10 | $ 24.50 |
| 11/22/2021 | REW | (Philadelphia Urosurgical) .pdf and electronic docketing of notice of appointment of mediator | 0.20 | $ 49.00 |
| 11/22/2021 | REW | (Germain) Review of and revise notice of appointment of mediator | 0.10 | $ 24.50 |
| 11/22/2021 | REW | (Germain) .pdf and electronic docketing of notice of appointment of mediator | 0.20 | $ 49.00 |
| 11/22/2021 | REW | (McKesson) Review of and revise notice of appointment of mediator | 0.10 | $ 24.50 |
| 11/22/2021 | REW | (McKesson) .pdf and electronic docketing of notice of appointment of mediator | 0.20 | $ 49.00 |
| 11/22/2021 | REW | (Physicians and Tactical Healthcare) Review of and revise notice of appointment of mediator | 0.10 | $ 24.50 |
| 11/22/2021 | REW | (Physicians and Tactical Healthcare) .pdf and electronic docketing of notice of appointment of mediator | 0.20 | $ 49.00 |
| 11/22/2021 | REW | (Veritystream) Review of and revise notice of appointment of mediator | 0.10 | $ 24.50 |
| 11/22/2021 | REW | (Veritystream) .pdf and electronic docketing of notice of appointment of mediator | 0.20 | $ 49.00 |
| 11/22/2021 | REW | (Baxter Healthcare) Review of and revise notice of appointment of mediator | 0.10 | $ 24.50 |
| 11/22/2021 | REW | (Baxter Healthcare) .pdf and electronic docketing of notice of appointment of mediator | 0.20 | $ 49.00 |
| 11/22/2021 | REW | (Water Revenue Bureau) Review of and revise notice of appointment of mediator | 0.10 | $ 24.50 |
| 11/22/2021 | REW | (Water Revenue Bureau) .pdf and electronic docketing of notice of appointment of mediator | 0.20 | $ 49.00 |
| 11/22/2021 | REW | (Peoples Capital) Review of and revise notice of voluntary dismissal | 0.10 | $ 24.50 |
| 11/22/2021 | REW | (Peoples Capital) .pdf and electronic docketing of notice of voluntary dismissal | 0.20 | $ 49.00 |
| 11/23/2021 | REW | Correspondence with Chambers re: omnibus hearing dates | 0.20 | $ 49.00 |
| 11/23/2021 | REW | Draft certification of counsel regarding omnibus hearing dates | 0.20 | $ 49.00 |
| 11/23/2021 | REW | (Shades of Green) Review of and revise complaint | 0.30 | $ 73.50 |
| 11/23/2021 | REW | (Shades of Green) .pdf and electronic docketing of complaint | 0.30 | $ 73.50 |
| 11/23/2021 | REW | Review of and revise 9019 motion with Integra Lifesciences | 0.30 | $ 73.50 |
| 11/23/2021 | REW | .pdf and electronic docketing of 9019 motion with Integra Lifesciences (filed in main and adversary cases) | 0.30 | $ 73.50 |
| 11/23/2021 | REW | (GE Healthcare) Review of and revise third stipulation for extension of time to respond to complaint | 0.10 | $ 24.50 |
| 11/23/2021 | REW | (GE Healthcare) .pdf and electronic docketing of third stipulation for extension of time to respond to complaint | 0.20 | $ 49.00 |
| 11/23/2021 | REW | (GE Medical Systems) Review of and revise third stipulation for extension of time to respond to complaint | 0.10 | $ 24.50 |
| 11/23/2021 | REW | (GE Medical Systems) .pdf and electronic docketing of third stipulation for extension of time to respond to complaint | 0.20 | $ 49.00 |
| 11/23/2021 | REW | (General Electric) Review of and revise third stipulation for extension of time to respond to complaint | 0.10 | $ 24.50 |
| 11/23/2021 | REW | (General Electric) .pdf and electronic docketing of third stipulation for extension of time to respond to complaint | 0.20 | $ 49.00 |
| 11/23/2021 | REW | Review of and revise certification of no objection regarding EisnerAmper's October monthly staffing report | 0.10 | $ 24.50 |
| 11/23/2021 | REW | .pdf and electronic docketing of certification of no objection regarding EisnerAmper's October monthly staffing report | 0.20 | $ 49.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/24/2021 | REW | Update and finalize certification of counsel regarding omnibus hearing dates | 0.10 | $ 24.50 |
| 11/24/2021 | REW | .pdf and electronic docketing of certification of counsel regarding omnibus hearing dates | 0.20 | $ 49.00 |
| 11/24/2021 | REW | Prepare final order regarding omnibus hearing dates and upload to the Court | 0.10 | $ 24.50 |
| 11/24/2021 | REW | Review of and revise objection to MBNF's motion for relief and draft certificate of service | 0.50 | $ 122.50 |
| 11/24/2021 | REW | .pdf and electronic docketing of objection to MBNF's motion for relief | 0.20 | $ 49.00 |
| 11/28/2021 | REW | Review of and revise renewed motion to compel discovery and draft certificate of service | 0.70 | $ 171.50 |
| 11/28/2021 | REW | .pdf and electronic docketing of renewed motion to compel discovery | 0.20 | $ 49.00 |
| 11/28/2021 | REW | Review of and revise motion for expedited consideration of renewed motion to compel discovery | 0.40 | $ 98.00 |
| 11/28/2021 | REW | .pdf and electronic docketing of motion for expedited consideration of renewed motion to compel discovery | 0.20 | $ 49.00 |
| 11/28/2021 | REW | Review of and revise motion to file under seal renewed motion to compel discovery | 0.30 | $ 73.50 |
| 11/28/2021 | REW | .pdf and electronic docketing of motion to file under seal renewed motion to compel discovery | 0.20 | $ 49.00 |
| 11/28/2021 | REW | Review of and revise motion to file objection to PAHH's motion for relief under seal | 0.40 | $ 98.00 |
| 11/28/2021 | REW | .pdf and electronic docketing of motion to file objection to PAHH's motion for relief under seal | 0.20 | $ 49.00 |
| 11/29/2021 | REW | Draft notice of agenda for hearing on 12/1 | 0.80 | $ 196.00 |
| 11/29/2021 | REW | Revise and finalize notice of agenda for hearing on 12/1 | 0.30 | $ 73.50 |
| 11/29/2021 | REW | .pdf and electronic docketing of notice of agenda for hearing on 12/1 | 0.20 | $ 49.00 |
| 11/29/2021 | REW | Prepare notice of agenda for hearing on 12/1 with hyperlinks and forward to Chambers along with under seal documents | 0.30 | $ 73.50 |
| 11/29/2021 | REW | Correspondence with Chambers re: 12/1 hearing | 0.20 | $ 49.00 |
| 11/29/2021 | REW | Review of and revise 9019 motion with Health Sciences Law Group | 0.30 | $ 73.50 |
| 11/29/2021 | REW | .pdf and electronic docketing of 9019 motion with Health Sciences Law Group | 0.20 | $ 49.00 |
| 11/29/2021 | REW | Correspondence with Chambers re: renewed motion to compel discovery and motion for expedited consideration | 0.20 | $ 49.00 |
| 11/29/2021 | REW | Begin drafting exhibit list for hearing on 12/1 | 0.90 | $ 220.50 |
| 11/29/2021 | REW | Assemble exhibits for hearing on 12/1 | 1.10 | $ 269.50 |
| 11/30/2021 | REW | Draft notice of amended agenda for hearing on 12/1 | 0.90 | $ 220.50 |
| 11/30/2021 | REW | .pdf and electronic docketing of notice of amended agenda for hearing on 12/1 | 0.20 | $ 49.00 |
| 11/30/2021 | REW | Prepare notice of amended agenda for hearing on 12/1 with hyperlinks and forward to Chambers along with under seal documents | 0.30 | $ 73.50 |
| 11/30/2021 | REW | (Genzyme) Review of and revise notice of appointment of mediator | 0.10 | $ 24.50 |
| 11/30/2021 | REW | (Genzyme) .pdf and electronic docketing of notice of appointment of mediator | 0.20 | $ 49.00 |
| 11/30/2021 | REW | Review of and revise certification of no objection for 9019 motion with Holland Square Group | 0.10 | $ 24.50 |
| 11/30/2021 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Holland Square Group (filed in main and adversary case) | 0.30 | $ 73.50 |
| 11/30/2021 | REW | Prepare final order for 9019 motion with Holland Square Group and upload to the Court in the main and adversary case | 0.20 | $ 49.00 |
| 11/30/2021 | REW | Review of and revise certification of no objection for 9019 motion with Central Admixture | 0.10 | $ 24.50 |
| 11/30/2021 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Central Admixture | 0.20 | $ 49.00 |
| 11/30/2021 | REW | Prepare final order for 9019 motion with Central Admixture and upload to the Court | 0.10 | $ 24.50 |
| 11/30/2021 | REW | Review of and revise certification of no objection for 9019 motion with Reed Smith | 0.10 | $ 24.50 |
| 11/30/2021 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Reed Smith | 0.20 | $ 49.00 |
| 11/30/2021 | REW | Prepare final order for 9019 motion with Reed Smith and upload to the Court | 0.10 | $ 24.50 |
| 11/30/2021 | REW | Correspondence with Chambers re: renewed motion to compel discovery and motion for expedited consideration | 0.20 | $ 49.00 |
| 11/30/2021 | REW | Revise order on motion for expedited consideration of renewed motion to compel discovery and upload to the Court | 0.20 | $ 49.00 |
| 11/30/2021 | REW | Review of and revise declaration of Allen Wilen in opposition to PAHH comfort motion and draft certificate of service | 0.30 | $ 73.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/30/2021 | REW | .pdf and electronic docketing of declaration of Allen Wilen in opposition to PAHH comfort motion | 0.20 | $ 49.00 |
| 11/30/2021 | REW | Revise list of exhibits for hearing on 12/1 | 0.90 | $ 220.50 |
| 11/30/2021 | REW | Revise and finalize list of exhibits for hearing on 12/1 | 0.50 | $ 122.50 |
| 11/30/2021 | REW | .pdf and electronic docketing of list of exhibits for hearing on 12/1 | 0.20 | $ 49.00 |
| 11/30/2021 | REW | Assemble all exhibits for hearing on 12/1 | 0.90 | $ 220.50 |
| 11/30/2021 | REW | Draft notice of withdrawal of declaration of Allen Wilen in opposition to PAHH comfort motion | 0.10 | $ 24.50 |
| 11/30/2021 | REW | .pdf and electronic docketing of notice of withdrawal of declaration of Allen Wilen in opposition to PAHH comfort motion | 0.20 | $ 49.00 |
| 11/30/2021 | REW | Electronic docketing of declaration of Allen Wilen in opposition to PAHH comfort motion (filed under seal) | 0.10 | $ 24.50 |
| | **REW Total** | | **95.80** | **$ 23,471.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 11/1/2021 | SAM | Revisions to adversary case status report | 0.60 | $ 174.00 |
| 11/1/2021 | SAM | Revise certificate of no objection for ninth omnibus claim objection | 0.70 | $ 203.00 |
| 11/1/2021 | SAM | Prepare stipulation extending time to answer/respond and notices of dismissal for various adversary defendants and send for filing | 1.90 | $ 551.00 |
| 11/1/2021 | SAM | Analysis of third circuit case law re: estate claims analysis | 0.80 | $ 232.00 |
| 11/2/2021 | SAM | Prepare notice of dismissal for adversary against CompHealth Associates | 0.20 | $ 58.00 |
| 11/2/2021 | SAM | Revise COC for ninth omnibus objection to claims | 0.20 | $ 58.00 |
| 11/2/2021 | SAM | Revisions to status report | 2.80 | $ 812.00 |
| 11/2/2021 | SAM | Analysis of third circuit case law re: estate claim analysis | 1.80 | $ 522.00 |
| 11/2/2021 | SAM | Analysis of case law re: avoidance action standard and asserted defense | 2.20 | $ 638.00 |
| 11/3/2021 | SAM | Preparation of notice of dismissal for adversary proceeding | 0.20 | $ 58.00 |
| 11/3/2021 | SAM | Analysis of late-filed claims | 0.30 | $ 87.00 |
| 11/3/2021 | SAM | Review and analysis of Code section 548 issue | 1.60 | $ 464.00 |
| 11/3/2021 | SAM | Analysis of third circuit case law re: estate claim analysis | 1.70 | $ 493.00 |
| 11/3/2021 | SAM | Legal research re: discovery issue | 2.00 | $ 580.00 |
| 11/3/2021 | SAM | Begin drafting of discovery requests | 3.50 | $ 1,015.00 |
| 11/3/2021 | SAM | Send notice of dismissal for filing | 0.10 | $ 29.00 |
| 11/4/2021 | SAM | Analysis of third circuit case law re: estate claim issue | 1.00 | $ 290.00 |
| 11/4/2021 | SAM | Analysis of third circuit case law re: estate claim issue | 0.40 | $ 116.00 |
| 11/4/2021 | SAM | Analysis of third circuit case law re: various matters affecting estate | 1.50 | $ 435.00 |
| 11/4/2021 | SAM | Summarize research re: estate claim analysis | 2.60 | $ 754.00 |
| 11/4/2021 | SAM | Expand research re: estate claim issue regarding mediation | 1.30 | $ 377.00 |
| 11/5/2021 | SAM | Analysis of preference claims | 0.50 | $ 145.00 |
| 11/5/2021 | SAM | Prepare analysis of injunctive relief options in response to non-debtor issue | 3.30 | $ 957.00 |
| 11/5/2021 | SAM | Analysis of strategy re: various issues affecting estate | 0.20 | $ 58.00 |
| 11/6/2021 | SAM | Prepare materials in preparation for disputes related to debtors' estates | 3.50 | $ 1,015.00 |
| 11/6/2021 | SAM | Revise materials prepared in preparation for disputes related to debtors' estates | 2.30 | $ 667.00 |
| 11/7/2021 | SAM | Revisions to motion re: disputes affecting estate | 1.70 | $ 493.00 |
| 11/8/2021 | SAM | Revisions to adversary status report | 0.50 | $ 145.00 |
| 11/8/2021 | SAM | Respond to inquiries from claimants | 0.40 | $ 116.00 |
| 11/8/2021 | SAM | Review motion to quash (Docket no. 3055) and Motion to Compel (Docket No. 3053) | 0.40 | $ 116.00 |
| 11/8/2021 | SAM | Research and analyze case law regarding discovery issues | 2.90 | $ 841.00 |
| 11/8/2021 | SAM | Draft motion to shorten notice of motion to compel/continue | 1.50 | $ 435.00 |
| 11/8/2021 | SAM | Prepare motion to shorten notice re: motion to compel discovery and continue hearing | 1.30 | $ 377.00 |
| 11/9/2021 | SAM | Correspondence with claimants re: various questions as to claims | 1.00 | $ 290.00 |
| 11/9/2021 | SAM | Correspondence with claimant | 0.30 | $ 87.00 |
| 11/11/2021 | SAM | Revisions to objection to motion to quash | 0.90 | $ 261.00 |
| 11/11/2021 | SAM | Prepare mediation statement template | 1.30 | $ 377.00 |
| 11/11/2021 | SAM | Confirm citations for objection to motion to quash | 0.80 | $ 232.00 |
| 11/11/2021 | SAM | Revisions to objection to motion to quash | 3.50 | $ 1,015.00 |
| 11/12/2021 | SAM | Prepare objection to lift stay motion re: PAHH and Broad Street PropCos | 3.60 | $ 1,044.00 |
| 11/12/2021 | SAM | Prepare objection to lift stay motion re: PAHH and Broad Street PropCos | 0.60 | $ 174.00 |
| 11/12/2021 | SAM | Revise objection to lift stay motion re: PAHH and Broad Street PropCos in response to comments received | 2.10 | $ 609.00 |
| 11/13/2021 | SAM | Prepare seal motion for objection to lift stay motion (docket no. 3002) | 0.80 | $ 232.00 |
| 11/15/2021 | SAM | Prepare stipulations extending time and coordinate filing | 2.80 | $ 812.00 |
| 11/15/2021 | SAM | Prepare mediation statement template | 0.50 | $ 145.00 |
| 11/16/2021 | SAM | Prepare mediation statement template | 2.70 | $ 783.00 |
| 11/16/2021 | SAM | Prepare mediation statement template | 1.60 | $ 464.00 |
| 11/17/2021 | SAM | Prepare mediation statement template | 2.20 | $ 638.00 |
| 11/17/2021 | SAM | Prepare mediation statement template | 2.50 | $ 725.00 |
| 11/17/2021 | SAM | Prepare mediation statement template | 2.40 | $ 696.00 |
| 11/18/2021 | SAM | Preparation of claims for hearing re: ninth omnibus objection | 2.10 | $ 609.00 |
| 11/18/2021 | SAM | Preparation of claims for hearing re: ninth omnibus objection | 0.80 | $ 232.00 |
| 11/19/2021 | SAM | Prepare notice of dismissal and send for filing | 0.10 | $ 29.00 |
| 11/19/2021 | SAM | Prepare complaints against preference defendants | 1.30 | $ 377.00 |
| 11/19/2021 | SAM | Analyze claims affecting estate | 0.50 | $ 145.00 |
| 11/22/2021 | SAM | Analysis of Nuance's proof of claim and send to M. DiSabatino for review | 0.60 | $ 174.00 |
| 11/22/2021 | SAM | Draft complaints against preference defendants | 2.10 | $ 609.00 |
| 11/22/2021 | SAM | Analysis of third circuit precedent affecting bankruptcy estate | 4.70 | $ 1,363.00 |
| 11/23/2021 | SAM | Prepare complaints against preference defendants and stipulations of dismissal | 1.60 | $ 464.00 |
| 11/23/2021 | SAM | Analysis of Nuance claim | 0.30 | $ 87.00 |
| 11/23/2021 | SAM | Draft complaints against preference defendants | 1.10 | $ 319.00 |
| 11/23/2021 | SAM | Analyze case law affecting estate | 2.70 | $ 783.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 11/23/2021 | SAM | Analysis of third circuit precedent affecting bankruptcy estate | 0.70 | $ 203.00 |
| 11/23/2021 | SAM | Analyze case law affecting estate | 1.50 | $ 435.00 |
| 11/24/2021 | SAM | Analyze Nuance claim and send analysis to M. DiSabatino | 4.10 | $ 1,189.00 |
| | **SAM Total** | | **99.70** | **$ 28,913.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from November 1, 2021 through November 30, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 11/2/2021 | STO | Conference call and emails with J. Hampton and M. Minuti re: potential estate claims and evaluating feasibility and risks for same | 0.60 | $ 297.00 |
| 11/2/2021 | STO | Research potential real estate claims and review and analyze cases re: same | 0.50 | $ 247.50 |
| 11/3/2021 | STO | Continue to research and analyze potential estate claims to evaluate feasibility and risks | 0.80 | $ 396.00 |
| 11/4/2021 | STO | Continue to research potential real estate claims and read and analyze case law and bankruptcy pleadings to evaluate feasibility and risks | 1.70 | $ 841.50 |
| 11/7/2021 | STO | Read and analyze cases and additional research to complete analysis of potential estate claim and associated risks | 1.20 | $ 594.00 |
| 11/8/2021 | STO | Conference call with J. Hampton and M. Minuti re: results of research into potential real estate claim and evaluation of same | 0.50 | $ 247.50 |
| 11/8/2021 | STO | Draft memo re: legal basis and analysis of potential estate claim and associated risks, reviewing case law as necessary | 2.50 | $ 1,237.50 |
| | **STO Total** | | **7.80** | **$ 3,861.00** |
| | **TOTAL** | | **1199.90** | **$ 664,917.50** |
| | | **Minus Agreed Upon Discount** | | **($66,491.75)** |
| | **GRAND TOTAL** | | **1199.90** | **$ 598,425.75** |