# EXHIBIT B

## TIMEKEEPER SUMMARY

## SUMMARY OF BILLING BY TIMEKEEPER

### For the Period from December 1, 2021 through December 31, 2021

| Name of Professional Person | Year of Bar Admission | Position with the applicant and number of years in that position | Practice Group | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Mark Minuti | 1988 | Partner (1997) | Bankruptcy | $785 | 88.40 | $69,394.00 |
| John D. Demmy | 1986 | Partner (2018) | Bankruptcy | $740 | 61.70 | $45,658.00 |
| Jeffrey C. Hampton | 1990 | Partner (1999) | Bankruptcy | $690 | 191.20 | $131,928.00 |
| Adam H. Isenberg | 1988 | Partner (1999) | Bankruptcy | $690 | 122.40 | $84,456.00 |
| David G. Shapiro | 1998 | Partner (2014) | Business / Finance | $675 | 3.50 | $2,362.50 |
| Maurice D. Lee, III | 1975 | Partner (1985) | Personal Wealth, Estates, Trust | $675 | 0.40 | $270.00 |
| Sarah L. Church | 1984 | Partner (2013) | Business and Finance | $660 | 0.50 | $330.00 |
| John P. Englert | 1994 | Partner (2013) | Real Estate | $650 | 0.20 | $130.00 |
| Michelle G. Novick | 1991 | Partner (2008) | Bankruptcy | $610 | 29.70 | $18,117.00 |
| Sean T. O'Neill | 2007 | Partner (2018) | Litigation | $595 | 1.20 | $594.00 |
| M. Paige Berry | 1990 | Partner (2008) | Transaction | $595 | 0.30 | $178.50 |
| Clarence Y. Lee | 2004 | Partner (2017) | Litigation | $590 | 5.80 | $3,422.00 |
| Monique B. DiSabatino | 2009 | Partner (2019) | Bankruptcy | $470 | 62.00 | $29,140.00 |
| Carolyn Pellegrini | 2009 | Partner (2021) | Litigation | $450 | 0.20 | $90.00 |
| Melissa A. Martinez | 2016 | Associate (2016) | Bankruptcy | $345 | 10.90 | $3,760.50 |
| A. Mayer Kohn | 2017 | Associate (2020) | Bankruptcy | $330 | 68.20 | $22,506.00 |
| Matthew P. Milana | 2021 | Associate (2019) | Bankruptcy | $310 | 5.10 | $1,581.00 |
| Marielle C. MacMinn | 2019 | Associate (2021) | Business / Finance | $310 | 3.20 | $928.00 |
| Robyn E. Warren | N/A | Paraprofessional | Bankruptcy | $245 | 44.50 | $10,902.50 |
| **TOTAL** | | | | | **699.40** | **$425,748.00** |
| **Minus Agreed Upon Discount** | | | | | | **($42,574.80)** |
| **GRAND TOTAL** | | | | | **699.40** | **$383,173.20** |

**Blended Hourly Rate: $547.85**

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2021 through December 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 12/1/2021 | AHI | Review of STC sale issues - collections status | 0.20 | $ 138.00 |
| 12/1/2021 | AHI | Email from TJ Li re: MCARE issues | 0.10 | $ 69.00 |
| 12/1/2021 | AHI | Email from J. Hampton re: Moss Adams - tax issues | 0.50 | $ 345.00 |
| 12/1/2021 | AHI | Analysis of strategic issues re: hearing outcome | 0.40 | $ 276.00 |
| 12/1/2021 | AHI | Analysis of strategic issues re: mediation and funding options | 0.90 | $ 621.00 |
| 12/1/2021 | AHI | Analysis of strategic issues re: hearing | 0.20 | $ 138.00 |
| 12/1/2021 | AHI | Attend zoom hearing on MBNF financing motion | 4.90 | $ 3,381.00 |
| 12/2/2021 | AHI | Review of STC APA re: straddle patient provisions | 0.50 | $ 345.00 |
| 12/2/2021 | AHI | Email from J. Hampton re: RRG/MCARE issues | 0.10 | $ 69.00 |
| 12/2/2021 | AHI | Email from J. DiNome re: BOMA study | 0.20 | $ 138.00 |
| 12/2/2021 | AHI | Analysis of strategic issues re: mediation session | 0.10 | $ 69.00 |
| 12/2/2021 | AHI | Telephone call with mediator re: settlement discussion | 0.50 | $ 345.00 |
| 12/2/2021 | AHI | Analysis of strategic issues re: potential loan to MBNF | 0.40 | $ 276.00 |
| 12/2/2021 | AHI | Review of attendance list at hearing | 0.10 | $ 69.00 |
| 12/2/2021 | AHI | Review of draft order denying financing motion and revise same | 0.40 | $ 276.00 |
| 12/2/2021 | AHI | Conference call with A. Wilen and J. DiNome re: MBNF financing | 0.60 | $ 414.00 |
| 12/2/2021 | AHI | Additional conference call with A. Wilen and J. DiNome re: MBNF financing | 0.80 | $ 552.00 |
| 12/2/2021 | AHI | Review of revisions to MBNF order | 0.20 | $ 138.00 |
| 12/2/2021 | AHI | Analysis of strategic issues re: form of order and mediation | 0.20 | $ 138.00 |
| 12/3/2021 | AHI | Draft term sheet re: loan to MBNF entity | 1.10 | $ 759.00 |
| 12/3/2021 | AHI | Review of RRG operating agreement re: rights of minority owners | 0.20 | $ 138.00 |
| 12/3/2021 | AHI | Telephone call with A. Wilen et al re: open issues and mediation issues | 0.90 | $ 621.00 |
| 12/3/2021 | AHI | Prepare for and participate in conference call with J. Carey re: mediation | 0.50 | $ 345.00 |
| 12/3/2021 | AHI | Review of revised version of order re: MBNF financing motion | 0.10 | $ 69.00 |
| 12/3/2021 | AHI | Conference call with committee re: mediation status and issues | 0.60 | $ 414.00 |
| 12/3/2021 | AHI | Analysis of strategic issues re: telephone call with J. Carey | 0.20 | $ 138.00 |
| 12/4/2021 | AHI | Email exchange with J. Hampton re: Tower Financial condition - straddle payments | 0.10 | $ 69.00 |
| 12/5/2021 | AHI | Review of revisions to term sheet - loan | 0.40 | $ 276.00 |
| 12/5/2021 | AHI | Conference call with A. Wilen and J. DiNome re: call with J. Freedman | 0.40 | $ 276.00 |
| 12/5/2021 | AHI | Analysis of strategic issues re: call with MBNF | 0.10 | $ 69.00 |
| 12/5/2021 | AHI | Analysis of strategic issues re: loan term sheet | 0.30 | $ 207.00 |
| 12/5/2021 | AHI | Email to J. Hampton re: loan term sheet | 0.10 | $ 69.00 |
| 12/6/2021 | AHI | Analysis of results of telephone call with J. Freedman | 0.20 | $ 138.00 |
| 12/6/2021 | AHI | Analysis of strategic issues re: mediation | 0.60 | $ 414.00 |
| 12/6/2021 | AHI | Email to J. DiNome re: order to be submitted on financing motion | 0.10 | $ 69.00 |
| 12/6/2021 | AHI | Conference call with K. Hanson re: Tenet negotiations | 0.20 | $ 138.00 |
| 12/6/2021 | AHI | Analysis of results of discussion with Tenet counsel | 0.10 | $ 69.00 |
| 12/6/2021 | AHI | Conference call with A. Wilen re: Tenet negotiations | 0.20 | $ 138.00 |
| 12/6/2021 | AHI | Review of and revise draft email to Tenet re: settlement issues | 0.10 | $ 69.00 |
| 12/6/2021 | AHI | Analysis of strategic issues re: Tenet negotiations | 0.10 | $ 69.00 |
| 12/7/2021 | AHI | Weekly call with A. Wilen et al re: open issues | 0.50 | $ 345.00 |
| 12/7/2021 | AHI | Analysis of strategic issues re: settlement discussions | 0.30 | $ 207.00 |
| 12/7/2021 | AHI | Memo to file re: fire pump | 0.20 | $ 138.00 |
| 12/7/2021 | AHI | Review of draft common interest agreement | 0.60 | $ 414.00 |
| 12/7/2021 | AHI | Email from  J. Hampton to J. Carey re settlement discussions | 0.10 | $ 69.00 |
| 12/7/2021 | AHI | Analysis of strategic issues re: HSRE negotiations | 0.10 | $ 69.00 |
| 12/7/2021 | AHI | Review of pension fund agreement re: amount due | 1.40 | $ 966.00 |
| 12/7/2021 | AHI | Email to J. Hampton re: pension fund settlement agreement | 0.60 | $ 414.00 |
| 12/7/2021 | AHI | Review of plan and disclosure statement and update disclosure statement | 2.30 | $ 1,587.00 |
| 12/8/2021 | AHI | Email exchange with J. Hampton re: PARRG matters | 0.20 | $ 138.00 |
| 12/8/2021 | AHI | Email exchange with J. DiNome re: D&O insurance | 0.20 | $ 138.00 |
| 12/8/2021 | AHI | Analysis of strategic issues re: mediation | 0.40 | $ 276.00 |
| 12/8/2021 | AHI | Prepare for telephone call with mediator for discussion re: HSRE | 0.40 | $ 276.00 |
| 12/8/2021 | AHI | Participate in mediator call re: HSRE issues with J. Carey | 0.50 | $ 345.00 |
| 12/8/2021 | AHI | Analysis of strategic issues re: telephone call with HSRE | 0.20 | $ 138.00 |
| 12/8/2021 | AHI | Conference with A. Wilen and J. DiNome re: settlement negotiations | 1.50 | $ 1,035.00 |
| 12/8/2021 | AHI | Review of draft settlement summary - Tenet/HSRE | 0.40 | $ 276.00 |
| 12/9/2021 | AHI | Conference call with J. DiNome re: D&O insurance | 0.40 | $ 276.00 |
| 12/9/2021 | AHI | Email from TJ Li re: RRG issues | 0.10 | $ 69.00 |
| 12/9/2021 | AHI | Conference call with A. Wilen and J. DiNome re: settlement issues | 0.80 | $ 552.00 |
| 12/9/2021 | AHI | Email from J. Hampton re: revised settlement summary | 0.10 | $ 69.00 |
| 12/9/2021 | AHI | Analysis of strategic issues re: settlement | 0.20 | $ 138.00 |
| 12/9/2021 | AHI | Email from TJ Li re: comments to common interest agreement | 0.10 | $ 69.00 |
| 12/9/2021 | AHI | Email to J. Hampton re: revisions to joint defense agreement | 0.10 | $ 69.00 |
| 12/9/2021 | AHI | Review of email from J. Hampton to S. Brown re: settlement negotiations | 0.10 | $ 69.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2021 through December 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 12/9/2021 | AHI | Analysis of strategic issues re: proposed revisions to joint defense agreement re: MBNF | 0.10 | $ 69.00 |
| 12/9/2021 | AHI | Continue revising disclosure statement - updated information | 2.20 | $ 1,518.00 |
| 12/9/2021 | AHI | Email from M. Minuti re: revisions to disclosure statement insert | 0.10 | $ 69.00 |
| 12/10/2021 | AHI | Email from TJ Li re: server issues | 0.30 | $ 207.00 |
| 12/10/2021 | AHI | Analysis of issues re: abandonment of property in HUH | 0.10 | $ 69.00 |
| 12/10/2021 | AHI | Analysis of strategic issues re: computer servers | 0.20 | $ 138.00 |
| 12/10/2021 | AHI | Email to S. Voit re: RRG (file review re: same) | 0.20 | $ 138.00 |
| 12/10/2021 | AHI | Conference call with A. Wilen and J. DiNome re: open issues | 1.40 | $ 966.00 |
| 12/10/2021 | AHI | Analysis of strategic issues re: mediation | 0.20 | $ 138.00 |
| 12/10/2021 | AHI | Analysis of strategic issues re: potential settlement structures | 1.00 | $ 690.00 |
| 12/10/2021 | AHI | Review of draft A. Wilen declaration re: preference matters | 0.30 | $ 207.00 |
| 12/10/2021 | AHI | Review of email to TJ Li re: Saechow Agreement | 0.10 | $ 69.00 |
| 12/10/2021 | AHI | Review of J. Hampton comments to disclosure statement insert and revise disclosure statement | 0.70 | $ 483.00 |
| 12/12/2021 | AHI | Review of background - Rivera claim | 0.20 | $ 138.00 |
| 12/12/2021 | AHI | Email exchange with J. DiNome re: Rivera claim | 0.10 | $ 69.00 |
| 12/12/2021 | AHI | Review of J. Hampton comments to draft A. Wilen affidavit | 0.40 | $ 276.00 |
| 12/12/2021 | AHI | Review of RRG operating agreement | 1.30 | $ 897.00 |
| 12/12/2021 | AHI | Analysis of strategic issues re: mediation | 0.50 | $ 345.00 |
| 12/13/2021 | AHI | Email from J. Hampton re: IT issues | 0.10 | $ 69.00 |
| 12/13/2021 | AHI | Telephone to N. LePore re: Pennsylvania claim | 0.20 | $ 138.00 |
| 12/13/2021 | AHI | Analysis of strategic issues re: mediation | 0.20 | $ 138.00 |
| 12/13/2021 | AHI | Email to S. O'Neill re: lis pendens matter | 0.20 | $ 138.00 |
| 12/13/2021 | AHI | Zoom mediation meeting with Judge Carey re: settlement discussions | 0.20 | $ 138.00 |
| 12/13/2021 | AHI | Analysis of strategic issues re: mediation | 0.10 | $ 69.00 |
| 12/13/2021 | AHI | Email from J. Hampton re: mediation status | 0.10 | $ 69.00 |
| 12/13/2021 | AHI | Review of revised affidavit re: Ernst & Young preference action | 0.60 | $ 414.00 |
| 12/13/2021 | AHI | Email exchange with M. Minuti re: A. Wilen declaration | 0.20 | $ 138.00 |
| 12/13/2021 | AHI | Further email exchange with M. Minuti re: affidavit | 0.20 | $ 138.00 |
| 12/13/2021 | AHI | Conference call with A. Wilen and J. DiNome re: mediation status and issues | 0.90 | $ 621.00 |
| 12/13/2021 | AHI | Revise settlement grid and circulate to client | 1.10 | $ 759.00 |
| 12/13/2021 | AHI | Analysis of issues re: Wayne Moving status | 0.10 | $ 69.00 |
| 12/13/2021 | AHI | Email to G. Sams re: Rivera claim | 0.10 | $ 69.00 |
| 12/13/2021 | AHI | Prepare for and participate in call with G. Sams re: Rivera matter | 0.60 | $ 414.00 |
| 12/14/2021 | AHI | Analysis of issues re: draft IT stipulation | 0.30 | $ 207.00 |
| 12/14/2021 | AHI | Review of revisions to IT stipulation | 0.30 | $ 207.00 |
| 12/14/2021 | AHI | Weekly call with J. DiNome, A. Wilen, et al. | 0.80 | $ 552.00 |
| 12/14/2021 | AHI | Review of draft committee letter re: mortgages | 0.20 | $ 138.00 |
| 12/14/2021 | AHI | Analysis of strategic issues re: demand letter - mortgages | 0.20 | $ 138.00 |
| 12/14/2021 | AHI | Analysis of strategic issues re: mediation status | 0.20 | $ 138.00 |
| 12/14/2021 | AHI | Email from TJ Li re: MBNF financing | 1.30 | $ 897.00 |
| 12/14/2021 | AHI | Review of issues re: HUH facility - condition | 0.90 | $ 621.00 |
| 12/15/2021 | AHI | Email from J. Hampton re: mediator settlement grid | 0.20 | $ 138.00 |
| 12/15/2021 | AHI | Conference call with J. DiNome re: D&O insurance issue | 0.40 | $ 276.00 |
| 12/15/2021 | AHI | Analysis of strategic issues re: mediation | 0.30 | $ 207.00 |
| 12/15/2021 | AHI | Conference call with A. Wilen and J. DiNome re: mediation issues | 0.70 | $ 483.00 |
| 12/15/2021 | AHI | Email from J. Kernen re: settlement negotiations | 0.30 | $ 207.00 |
| 12/15/2021 | AHI | Analysis of issues re: J. Kernen email | 0.50 | $ 345.00 |
| 12/16/2021 | AHI | Telephone call from R. Brennan re: insurance issue | 0.20 | $ 138.00 |
| 12/16/2021 | AHI | Email from J. DiNome re: D&O insurance | 0.10 | $ 69.00 |
| 12/16/2021 | AHI | Analysis of strategic issues re: mediation and telephone call with MBNF | 0.50 | $ 345.00 |
| 12/16/2021 | AHI | Analysis of results - telephone call with S. Uhland | 0.40 | $ 276.00 |
| 12/16/2021 | AHI | Conference call with client re: prepare for zoom meeting with mediator | 1.30 | $ 897.00 |
| 12/16/2021 | AHI | Conference call with A. Wilen and J. DiNome re: mediation/negotiations | 0.60 | $ 414.00 |
| 12/16/2021 | AHI | Review of pension settlement | 0.40 | $ 276.00 |
| 12/16/2021 | AHI | Analysis of strategic issues re: mediation | 0.30 | $ 207.00 |
| 12/16/2021 | AHI | Analysis of strategic issues re: MBNF negotiations | 0.20 | $ 138.00 |
| 12/16/2021 | AHI | Email from J. DiNome re: MBNF alleged expenses | 0.20 | $ 138.00 |
| 12/16/2021 | AHI | Analysis of strategic issues re: Wayne Moving & Storage | 0.10 | $ 69.00 |
| 12/16/2021 | AHI | Email to A. Wilen re: Wayne Moving & Storage | 0.30 | $ 207.00 |
| 12/17/2021 | AHI | Email to M. Kohn re: proof of claim objection | 0.10 | $ 69.00 |
| 12/17/2021 | AHI | Conference call with A. Wilen, J. DiNome et al re: mediation negotiations | 0.70 | $ 483.00 |
| 12/17/2021 | AHI | Analysis of strategic issues re: settlement structure | 0.30 | $ 207.00 |
| 12/17/2021 | AHI | Analysis of strategic issues re: potential settlement | 0.40 | $ 276.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2021 through December 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 12/17/2021 | AHI | Email from J. DiNome re: RTK request | 0.10 | $ 69.00 |
| 12/17/2021 | AHI | Analysis of strategic issues re: mediation call with MBNF | 0.90 | $ 621.00 |
| 12/17/2021 | AHI | Conference call with J. Carey et al re: mediation | 0.90 | $ 621.00 |
| 12/17/2021 | AHI | Email exchanges with J. Hampton re: standstill | 0.20 | $ 138.00 |
| 12/18/2021 | AHI | Analysis of strategic issues re: settlement negotiations | 0.80 | $ 552.00 |
| 12/18/2021 | AHI | Conference call with A. Wilen and J. DiNome re: settlement negotiations | 0.80 | $ 552.00 |
| 12/18/2021 | AHI | Revise financing term sheet and circulate to MBNF | 0.70 | $ 483.00 |
| 12/18/2021 | AHI | Draft settlement term sheet | 0.70 | $ 483.00 |
| 12/18/2021 | AHI | Conference call with S. Uhland re: settlement issues | 0.70 | $ 483.00 |
| 12/19/2021 | AHI | Draft term sheet re: MBNF settlement | 3.80 | $ 2,622.00 |
| 12/19/2021 | AHI | Analysis of legal research - issues re: potential settlement structure | 0.60 | $ 414.00 |
| 12/20/2021 | AHI | Review of PTO claims analysis | 0.70 | $ 483.00 |
| 12/20/2021 | AHI | Further revisions to draft settlement agreement | 4.30 | $ 2,967.00 |
| 12/20/2021 | AHI | Analysis of strategic issues - 1146 research | 0.10 | $ 69.00 |
| 12/20/2021 | AHI | Analysis of pension fund claim - amount due | 0.30 | $ 207.00 |
| 12/20/2021 | AHI | Email from J. DiNome re: settlement issues (email from J. Freedman) | 0.60 | $ 414.00 |
| 12/20/2021 | AHI | Conference call with J. DiNome re: settlement negotiations | 1.30 | $ 897.00 |
| 12/20/2021 | AHI | Conference call with A. Wilen re: settlement negotiations | 0.70 | $ 483.00 |
| 12/20/2021 | AHI | Review of memo re: 1146 issues | 0.10 | $ 69.00 |
| 12/20/2021 | AHI | Analysis of strategic issues - discussion with MBNF counsel | 0.30 | $ 207.00 |
| 12/21/2021 | AHI | Conference call with A. Wilen re: open issues | 0.70 | $ 483.00 |
| 12/21/2021 | AHI | Conference call with Eisner Amper re: PTO claim calculations | 1.20 | $ 828.00 |
| 12/21/2021 | AHI | Conference call with committee re: status - settlement discussions | 1.00 | $ 690.00 |
| 12/21/2021 | AHI | Review of and revise draft mediation term sheet | 6.40 | $ 4,416.00 |
| 12/21/2021 | AHI | Review of memo re: 1146 issues | 0.40 | $ 276.00 |
| 12/22/2021 | AHI | Review of pension settlement agreement re: timing | 0.10 | $ 69.00 |
| 12/22/2021 | AHI | Review of J. Freedman memo to J. DiNome re: settlement negotiations | 0.20 | $ 138.00 |
| 12/22/2021 | AHI | Further review of and revise draft settlement agreement | 1.30 | $ 897.00 |
| 12/22/2021 | AHI | Email from A. Wilen re: settlement issues | 0.10 | $ 69.00 |
| 12/22/2021 | AHI | Analysis of strategic issues re: potential settlement structures | 0.80 | $ 552.00 |
| 12/22/2021 | AHI | Analysis of strategic issues re: global settlement agreement | 2.20 | $ 1,518.00 |
| 12/22/2021 | AHI | Revise settlement agreement per J. Hampton and M. Minuti comments | 5.60 | $ 3,864.00 |
| 12/22/2021 | AHI | Analysis of issues re: Wayne Moving transaction | 0.20 | $ 138.00 |
| 12/23/2021 | AHI | Review of and revise draft settlement agreement | 1.80 | $ 1,242.00 |
| 12/23/2021 | AHI | Further revisions to draft settlement agreement | 1.60 | $ 1,104.00 |
| 12/23/2021 | AHI | Analysis of strategic issues re: settlement discussions | 0.20 | $ 138.00 |
| 12/23/2021 | AHI | Review of draft email to S. Uhland re: settlement issues | 0.60 | $ 414.00 |
| 12/23/2021 | AHI | Conference call with J. DiNome re: settlement issues - J. Freedman memo | 1.20 | $ 828.00 |
| 12/23/2021 | AHI | Analysis of strategic issues re: draft settlement agreement | 0.20 | $ 138.00 |
| 12/23/2021 | AHI | Review of memo re: plan issue - releases | 0.90 | $ 621.00 |
| 12/23/2021 | AHI | Email exchange with S. O'Neill re: lis pendens | 0.20 | $ 138.00 |
| 12/23/2021 | AHI | Email to A. Sherman and B. Mankoveskiy re: draft settlement | 0.10 | $ 69.00 |
| 12/24/2021 | AHI | Analysis of strategic issues re: mediation | 0.10 | $ 69.00 |
| 12/24/2021 | AHI | Conference with A. Wilen and J. DiNome re: draft global settlement agreement and related issue | 1.70 | $ 1,173.00 |
| 12/24/2021 | AHI | Revise settlement agreement per discussion with J. DiNome and A. Wilen | 0.20 | $ 138.00 |
| 12/24/2021 | AHI | Conference with S. Uhland re: settlement negotiations | 0.40 | $ 276.00 |
| 12/24/2021 | AHI | Analysis of issues re: global settlement - comments received | 0.30 | $ 207.00 |
| 12/24/2021 | AHI | Conference call with client re: further settlement issues - discussion with S. Uhland | 0.30 | $ 207.00 |
| 12/24/2021 | AHI | Conference call with committee counsel re: settlement issues | 0.70 | $ 483.00 |
| 12/24/2021 | AHI | Revise draft settlement agreement per client comments | 1.50 | $ 1,035.00 |
| 12/25/2021 | AHI | Email exchanges with J. Hampton re: draft settlement agreement | 0.20 | $ 138.00 |
| 12/27/2021 | AHI | Email from J. Hampton re: global settlement agreement | 0.10 | $ 69.00 |
| 12/27/2021 | AHI | Email exchange with D. Shapiro re: Trenton tax issues | 0.40 | $ 276.00 |
| 12/27/2021 | AHI | Review of revised memo re: 1146 issues | 0.60 | $ 414.00 |
| 12/27/2021 | AHI | Analysis of strategic issues re: settlement discussions | 0.20 | $ 138.00 |
| 12/27/2021 | AHI | Email from TJ Li re: pension payoff | 0.10 | $ 69.00 |
| 12/27/2021 | AHI | Review of materials re: grantor trust | 0.30 | $ 207.00 |
| 12/27/2021 | AHI | Conference call with S. Uhland re: settlement issues | 0.50 | $ 345.00 |
| 12/27/2021 | AHI | Analysis of tax issues re: settlement structure | 0.60 | $ 414.00 |
| 12/27/2021 | AHI | Conference call with HSRE counsel re: settlement issues | 0.30 | $ 207.00 |
| 12/27/2021 | AHI | Analysis of strategic issues re: transaction structure - tax issues | 0.70 | $ 483.00 |
| 12/28/2021 | AHI | Analysis of issues re: objection to City tax claim | 0.30 | $ 207.00 |
| 12/28/2021 | AHI | Email from M. Milana re: appeal - order re: financing motion | 0.10 | $ 69.00 |
| 12/28/2021 | AHI | Conference call with A. Wilen and J. DiNome re: settlement negotiations | 0.40 | $ 276.00 |
| 12/28/2021 | AHI | Email from J. DiNome re: memo from J. Freedman | 0.50 | $ 345.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2021 through December 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 12/28/2021 | AHI | Analysis of open issues re: mediation | 0.40 | $ 276.00 |
| 12/28/2021 | AHI | Conference call with A. Wilen and J. DiNome re: settlement negotiations | 1.30 | $ 897.00 |
| 12/28/2021 | AHI | Further analysis of strategic issues re: mediation | 1.20 | $ 828.00 |
| 12/28/2021 | AHI | Zoom call with Judge Carey and MBNF - settlement negotiations | 1.80 | $ 1,242.00 |
| 12/28/2021 | AHI | Conference call with A. Wilen and J. DiNome re: results of mediation call with Judge Carey | 0.20 | $ 138.00 |
| 12/29/2021 | AHI | Review of claims registry re: medmal claim | 0.20 | $ 138.00 |
| 12/29/2021 | AHI | Analysis of strategic issues re: mediation | 0.60 | $ 414.00 |
| 12/30/2021 | AHI | Email from J. Hampton re: insurance issue - RRG | 0.40 | $ 276.00 |
| 12/30/2021 | AHI | Analysis of strategic issues re: mediation | 0.40 | $ 276.00 |
| 12/30/2021 | AHI | Email from TJ Li re: Croz claim | 0.30 | $ 207.00 |
| 12/30/2021 | AHI | Email from A. Wilen re: expenses claimed by MBNF | 0.40 | $ 276.00 |
| 12/30/2021 | AHI | Email from J. Hampton to J. Carey re: mediation issues | 0.10 | $ 69.00 |
| 12/31/2021 | AHI | File review re: RRG/Medpro issues | 0.40 | $ 276.00 |
| 12/31/2021 | AHI | Analysis of strategic issues re: transfer tax and mediation | 0.20 | $ 138.00 |
| 12/31/2021 | AHI | Prepare for tax call and analysis of transfer tax issues | 0.80 | $ 552.00 |
| 12/31/2021 | AHI | Conference call with S. Weintraub et al re: transfer tax issues | 0.90 | $ 621.00 |
| | **AHI Total** | | **122.40** | **$ 84,456.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2021 through December 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/1/2021 | AMK | Attend omnibus motions hearing | 4.50 | $ 1,485.00 |
| 12/3/2021 | AMK | Telephone call with M. DiSabatino re: Robert Johnson relief from stay motion | 0.20 | $ 66.00 |
| 12/3/2021 | AMK | Legal research re: Robert Johnson relief from stay motion | 1.30 | $ 429.00 |
| 12/3/2021 | AMK | Draft stipulation re: relief from stay re: Robert Johnson | 0.20 | $ 66.00 |
| 12/6/2021 | AMK | Draft stipulation of dismissal re: Holland Square Group | 0.20 | $ 66.00 |
| 12/6/2021 | AMK | Draft stipulation with Robert Johnson re: relief from stay | 0.70 | $ 231.00 |
| 12/6/2021 | AMK | Legal research re: response to Robert Johnson motion for stay relief | 1.20 | $ 396.00 |
| 12/7/2021 | AMK | Draft notice of dismissal re: Zimmer US | 0.20 | $ 66.00 |
| 12/7/2021 | AMK | Draft notice of dismissal re: Cryolife | 0.20 | $ 66.00 |
| 12/7/2021 | AMK | Draft stipulation of dismissal with WW Grainger | 0.30 | $ 99.00 |
| 12/7/2021 | AMK | Email exchange with M. DiSabatino, J. Demmy and R. Warren re: filing notice of dismissal re: Cryolife | 0.20 | $ 66.00 |
| 12/7/2021 | AMK | Email exchange with M. DiSabatino, J. Demmy and R. Warren re: filing notice of dismissal re: Zimmer US | 0.20 | $ 66.00 |
| 12/7/2021 | AMK | Draft email to A. Davis re: stipulation of dismissal re: WW Grainger | 0.10 | $ 33.00 |
| 12/7/2021 | AMK | Legal research re: response to motion for relief from stay re: Robert Johnson | 1.50 | $ 495.00 |
| 12/7/2021 | AMK | Continue legal research re: response to motion for relief from stay re: Robert Johnson | 1.20 | $ 396.00 |
| 12/7/2021 | AMK | Draft memo for M. DiSabatino re: legal research re: response to motion for relief from stay re: Robert Johnson | 1.30 | $ 429.00 |
| 12/7/2021 | AMK | Revise memo for M. DiSabatino re: legal research re: response to motion for relief from stay re: Robert Johnson | 0.90 | $ 297.00 |
| 12/7/2021 | AMK | Continue to revise memo for M. DiSabatino re: legal research re: response to motion for relief from stay re: Robert Johnson | 0.80 | $ 264.00 |
| 12/9/2021 | AMK | Telephone call with M. DiSabatino re: Robert Johnson stipulated stay relief | 0.20 | $ 66.00 |
| 12/9/2021 | AMK | Email exchange with M. DiSabatino re: Robert Johnson stipulated stay relief | 0.30 | $ 99.00 |
| 12/9/2021 | AMK | Email exchange with A. Davis, M. DiSabatino and J. Demmy re: WW Grainger stipulated dismissal | 0.20 | $ 66.00 |
| 12/9/2021 | AMK | Analysis of outline from M. DiSabatino re: response to Robert Johnson motion for stay relief | 0.40 | $ 132.00 |
| 12/13/2021 | AMK | Telephone call with A. Isenberg re: Wayne Moving and Storage | 0.50 | $ 165.00 |
| 12/19/2021 | AMK | Conference with J. Hampton and A. Isenberg re: legal research re: issues arising in mediation | 0.50 | $ 165.00 |
| 12/19/2021 | AMK | Conduct legal research re: issues arising in mediation | 0.90 | $ 297.00 |
| 12/19/2021 | AMK | Continue legal research re: issue arising in mediation | 1.20 | $ 396.00 |
| 12/19/2021 | AMK | Continue legal research re: issues arising in mediation | 1.50 | $ 495.00 |
| 12/19/2021 | AMK | Summarize legal research re: issue arising in mediation | 1.50 | $ 495.00 |
| 12/19/2021 | AMK | Revise legal research re: issues arising in mediation | 0.70 | $ 231.00 |
| 12/20/2021 | AMK | Legal research re: issues arising in mediation | 2.00 | $ 660.00 |
| 12/20/2021 | AMK | Continue legal research re: issues arising in mediation | 1.80 | $ 594.00 |
| 12/20/2021 | AMK | Analysis of case law re: issues arising in mediation | 1.50 | $ 495.00 |
| 12/20/2021 | AMK | Draft memo re: legal research re: issues arising in mediation | 1.50 | $ 495.00 |
| 12/20/2021 | AMK | Continue drafting memo re: legal research re: issues arising in mediation | 1.20 | $ 396.00 |
| 12/20/2021 | AMK | Draft email to A. Isenberg and J. Hampton re: memo re: legal research re: issues arising in mediation | 0.20 | $ 66.00 |
| 12/20/2021 | AMK | Finalize memo re: legal research regarding issues arising in mediation | 1.40 | $ 462.00 |
| 12/21/2021 | AMK | Draft stipulation of dismissal of adversary against Solid Waste Services Inc | 0.10 | $ 33.00 |
| 12/21/2021 | AMK | Email exchange with M. DiSabatino re: edits to stipulation of dismissal with Solid Waste Services Inc | 0.20 | $ 66.00 |
| 12/21/2021 | AMK | Email exchange with A. Moore re: stipulation of dismissal with Solid Waste Services Inc | 0.20 | $ 66.00 |
| 12/22/2021 | AMK | Draft notice of dismissal re: West Physics Consulting | 0.20 | $ 66.00 |
| 12/22/2021 | AMK | Conference with A. Isenberg re: status of negotiations with Wayne Moving and Storage | 0.50 | $ 165.00 |
| 12/22/2021 | AMK | Telephone to J. Gagliardi re: Wayne Moving and Storage | 0.10 | $ 33.00 |
| 12/23/2021 | AMK | Telephone call with J. Gagliardi re: Wayne Moving and Storage | 0.20 | $ 66.00 |
| 12/23/2021 | AMK | Telephone call with A. Isenberg re: further legal research in support of mediation | 0.30 | $ 99.00 |
| 12/23/2021 | AMK | Legal research in support of mediation | 1.50 | $ 495.00 |
| 12/23/2021 | AMK | Continue legal research in support of mediation | 0.80 | $ 264.00 |
| 12/23/2021 | AMK | Conference with A. Isenberg re: legal research in support of mediation | 0.30 | $ 99.00 |
| 12/23/2021 | AMK | Continue legal research in support of mediation | 2.90 | $ 957.00 |
| 12/24/2021 | AMK | Continue legal research in support of mediation | 1.20 | $ 396.00 |
| 12/24/2021 | AMK | Continue legal research in support of mediation | 2.00 | $ 660.00 |
| 12/24/2021 | AMK | Continue legal research in support of mediation | 1.50 | $ 495.00 |
| 12/24/2021 | AMK | Revise memo re: legal research in support of mediation | 1.60 | $ 528.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2021 through December 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/24/2021 | AMK | Draft email to J. Hampton and A. Isenberg re: legal research in support of mediation | 0.20 | $ 66.00 |
| 12/24/2021 | AMK | Continue to revise memo re: legal research in support of mediation | 0.80 | $ 264.00 |
| 12/27/2021 | AMK | Legal research re: estate objection to proof of claim | 1.00 | $ 330.00 |
| 12/27/2021 | AMK | Continue legal research re: estate objection to proof of claim | 1.50 | $ 495.00 |
| 12/27/2021 | AMK | Continue legal research re: estate objection to proof of claim | 0.90 | $ 297.00 |
| 12/27/2021 | AMK | Continue legal research re: estate objection to proof of claim | 1.90 | $ 627.00 |
| 12/27/2021 | AMK | Draft objection to proof of claim 783 | 0.90 | $ 297.00 |
| 12/27/2021 | AMK | Revise draft objection to proof of claim 783 | 1.50 | $ 495.00 |
| 12/28/2021 | AMK | Continue legal research re: estate objection to proofs of claim | 2.20 | $ 726.00 |
| 12/28/2021 | AMK | Telephone call with A. Isenberg re: legal research re: estate objection to proofs of claim | 0.30 | $ 99.00 |
| 12/28/2021 | AMK | Continue to draft objection to claim 783 | 1.40 | $ 462.00 |
| 12/28/2021 | AMK | Revise draft objection to claim 783 | 0.90 | $ 297.00 |
| 12/28/2021 | AMK | Continue legal research re: estate objection to proofs of claim | 2.00 | $ 660.00 |
| 12/29/2021 | AMK | Continue to draft objection to claim 783 | 1.50 | $ 495.00 |
| 12/29/2021 | AMK | Continue legal research re: estate objections to proof of claims | 1.90 | $ 627.00 |
| 12/29/2021 | AMK | Continue legal research re: estate objections to proofs of claim | 1.50 | $ 495.00 |
| 12/29/2021 | AMK | Continue legal research re: estate objections to proofs of claim | 1.50 | $ 495.00 |
| | **AMK Total** | | **68.20** | **$ 22,506.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2021 through December 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 12/29/2021 | CAP | Draft e-mail to J. Dinome with Richards contract | 0.20 | $ 90.00 |
| | **CAP Total** | | **0.20** | **$ 90.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2021 through December 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/1/2021 | CYL | Review and draft correspondence re insurance issues | 0.30 | $ 177.00 |
| 12/8/2021 | CYL | Review and respond to correspondence from J. Dinome re: policy renewal issue | 0.20 | $ 118.00 |
| 12/9/2021 | CYL | Review and analyze new renewal information and conference with client regarding same | 1.20 | $ 708.00 |
| 12/14/2021 | CYL | Review updated endorsement and draft initial analysis re insurance | 0.90 | $ 531.00 |
| 12/15/2021 | CYL | Review additional policies/specimens and summarize same for client | 1.90 | $ 1,121.00 |
| 12/16/2021 | CYL | Review and analyze D&O policy as well as updated endorsement on retentions | 0.90 | $ 531.00 |
| 12/21/2021 | CYL | Review and respond to client re: policy renewal | 0.20 | $ 118.00 |
| 12/22/2021 | CYL | Review and respond to correspondence re insurance issues | 0.20 | $ 118.00 |
| | **CYL Total** | | **5.80** | **$ 3,422.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2021 through December 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 12/20/2021 | DGS | Conference with J. Hampton and A. Isenberg re: potential real estate transfer structures | 1.20 | $ 810.00 |
| 12/23/2021 | DGS | Discussion with M. MacMinn re: realty transfer tax analysis | 0.10 | $ 67.50 |
| 12/26/2021 | DGS | Review and respond to email from J. Hampton re: tax considerations relating to real estate owning entities | 0.20 | $ 135.00 |
| 12/27/2021 | DGS | Conference with A. Isenberg and J. Hampton re: structuring alternatives relating to satisfaction of claims against real estate entities | 0.70 | $ 472.50 |
| 12/31/2021 | DGS | Conference with counsel for MBNF and mediator re: possible settlement of real estate claims | 0.90 | $ 607.50 |
| 12/31/2021 | DGS | Conference with case team re: realty transfer tax considerations relating to possible settlement of claims with property-owning entities | 0.40 | $ 270.00 |
| | **DGS Total** | | **3.50** | **$ 2,362.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2021 through December 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 12/1/2021 | JCH | Correspondence and conference with S. Brown, counsel to HSRE, re: mediation update and issues | 0.20 | $ 138.00 |
| 12/1/2021 | JCH | Conference with client, J. Dinome and A. Wilen re: follow up from hearing | 0.30 | $ 207.00 |
| 12/1/2021 | JCH | Analysis of court ruling and analysis of case strategy and mediation process in light of same | 0.30 | $ 207.00 |
| 12/1/2021 | JCH | Correspondence with mediator re: court ruling on comfort order and stay relief motion | 0.10 | $ 69.00 |
| 12/1/2021 | JCH | Telephone from Committee counsel re: outcome of hearing on MBNF motion | 0.10 | $ 69.00 |
| 12/1/2021 | JCH | Participate in call with MBNF parties and Moss Adams re: open tax issues | 0.50 | $ 345.00 |
| 12/1/2021 | JCH | Develop case strategy and alternatives in light of court ruling on stay relief | 0.90 | $ 621.00 |
| 12/1/2021 | JCH | Review and analyze research results re: avoidance action issue | 0.20 | $ 138.00 |
| 12/1/2021 | JCH | Review and analyze motion to allow late filed claim | 0.10 | $ 69.00 |
| 12/1/2021 | JCH | Attend hearing on MBNF motion for comfort order on stay relief | 4.60 | $ 3,174.00 |
| 12/1/2021 | JCH | Prepare for hearing on MBNF comfort order motion | 0.50 | $ 345.00 |
| 12/2/2021 | JCH | Prepare for zoom meeting with mediator and MBNF | 0.30 | $ 207.00 |
| 12/2/2021 | JCH | Conference with mediator and MBNF re: mediation issues | 0.50 | $ 345.00 |
| 12/2/2021 | JCH | Analysis of mediation discussion points and analysis of next steps re: same | 0.40 | $ 276.00 |
| 12/2/2021 | JCH | Review of correspondence from mediator re: mediation process issue and follow up with client regarding same | 0.20 | $ 138.00 |
| 12/2/2021 | JCH | Develop financing proposals for HUH | 0.30 | $ 207.00 |
| 12/2/2021 | JCH | Conference with A. Wilen and J. Dinome re: mediation issues and strategy | 0.60 | $ 414.00 |
| 12/2/2021 | JCH | Telephone from J. Dinome re: mediation issues and strategy | 0.40 | $ 276.00 |
| 12/2/2021 | JCH | Telephone from consulting expert re: follow up from hearing on MBNF hearing | 0.30 | $ 207.00 |
| 12/2/2021 | JCH | Follow up call with A. Wilen and J. Dinome re: mediation issues | 0.80 | $ 552.00 |
| 12/2/2021 | JCH | Review and analyze and note comments to draft form of order re: comfort order | 0.20 | $ 138.00 |
| 12/2/2021 | JCH | Review and analyze correspondence and accompanying materials received from J. Dinome re: analysis of estate claim for rent payment deficiency | 0.30 | $ 207.00 |
| 12/2/2021 | JCH | Review of and revise draft correspondence to J. Freedman re: mediation follow up | 0.20 | $ 138.00 |
| 12/2/2021 | JCH | Correspondence with counsel to RRG re: response to Mcare update inquiries | 0.20 | $ 138.00 |
| 12/2/2021 | JCH | Telephone from A. Wilen re: mediation and funding proposal update | 0.20 | $ 138.00 |
| 12/2/2021 | JCH | Correspondence with A. Wilen and J. Dinome re: mediation issues and strategy | 0.30 | $ 207.00 |
| 12/2/2021 | JCH | Review and analyze correspondence from A. Wilen re: analysis of open tax issues | 0.30 | $ 207.00 |
| 12/2/2021 | JCH | Analysis of terms of proposed financing for non-debtor entities and outline same | 0.60 | $ 414.00 |
| 12/2/2021 | JCH | Correspondence with M. DiSabatino re: Ernst & Young avoidance action analysis and follow up issues regarding same | 0.20 | $ 138.00 |
| 12/3/2021 | JCH | Conference with M. Minuti re: comments to order draft | 0.30 | $ 207.00 |
| 12/3/2021 | JCH | Review and analyze further mark up to order for denial of MBNF motion | 0.10 | $ 69.00 |
| 12/3/2021 | JCH | Correspondence with mediator re: follow up on mediation issue | 0.10 | $ 69.00 |
| 12/3/2021 | JCH | Conference with Judge Carey and MBNF re: mediation issues | 0.30 | $ 207.00 |
| 12/3/2021 | JCH | Correspondence with Judge Carey re: mediation follow up | 0.10 | $ 69.00 |
| 12/3/2021 | JCH | Review of correspondence from MBNF counsel re: standstill extension | 0.10 | $ 69.00 |
| 12/3/2021 | JCH | Correspondence with A. Wilen and J. Dinome re: mediation issues | 0.30 | $ 207.00 |
| 12/3/2021 | JCH | Prepare term sheet for proposed loan to MBNF entities | 1.70 | $ 1,173.00 |
| 12/3/2021 | JCH | Review and analyze further revised draft of order re: MBNF motion and note comments to same | 0.20 | $ 138.00 |
| 12/3/2021 | JCH | Review and analyze MBNF motion and code Section 362 in response to review of order draft | 0.20 | $ 138.00 |
| 12/3/2021 | JCH | Review and analyze background information re: insurance issue analysis | 0.20 | $ 138.00 |
| 12/3/2021 | JCH | Correspondence with A. Wilen re: mediation issue | 0.10 | $ 69.00 |
| 12/3/2021 | JCH | Telephone calls from and to A. Wilen re: tax issue update and open issues | 0.20 | $ 138.00 |
| 12/3/2021 | JCH | Review and analyze and further revise term sheet for proposed funding to MBNF Propco entities | 0.80 | $ 552.00 |
| 12/3/2021 | JCH | Review and analyze mediation proposal issues re: ability to address certain open issues regarding same | 0.70 | $ 483.00 |
| 12/3/2021 | JCH | Conference with client team re: update call on open case issues and case strategy | 0.90 | $ 621.00 |
| 12/3/2021 | JCH | Review and analyze updated waterfall analysis draft | 0.40 | $ 276.00 |
| 12/3/2021 | JCH | Review and analyze correspondence from debtors' litigation counsel re: personal injury claimant stay relief and approach to same | 0.20 | $ 138.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2021 through December 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/3/2021 | JCH | Review and analyze Committee and HSRE comments to MBNF motion order draft | 0.20 | $ 138.00 |
| 12/3/2021 | JCH | Correspondence with Committee counsel re: standstill and case strategy issues | 0.20 | $ 138.00 |
| 12/3/2021 | JCH | Conference with Committee counsel re: mediation status | 0.60 | $ 414.00 |
| 12/4/2021 | JCH | Further revise loan term sheet draft | 0.60 | $ 414.00 |
| 12/4/2021 | JCH | Correspondence with client re: loan term sheet draft | 0.20 | $ 138.00 |
| 12/4/2021 | JCH | Review of comments to loan term sheet and revise same | 0.30 | $ 207.00 |
| 12/4/2021 | JCH | Review and analyze open tax inquiries from MBNF | 0.20 | $ 138.00 |
| 12/4/2021 | JCH | Review and analyze mediation status and develop case strategy re: same | 0.40 | $ 276.00 |
| 12/5/2021 | JCH | Conference with A. Isenberg re: revisions to loan term sheet draft | 0.40 | $ 276.00 |
| 12/5/2021 | JCH | Review of and finalize loan term sheet draft | 0.20 | $ 138.00 |
| 12/5/2021 | JCH | Draft correspondence to MBNF counsel re: debtor loan proposal | 0.10 | $ 69.00 |
| 12/5/2021 | JCH | Detailed review and analysis of updated case claims waterfall analysis and note comments for follow up re: same | 0.70 | $ 483.00 |
| 12/5/2021 | JCH | Prepare for call with J. Dinome and A. Wilen re: mediation issues | 0.30 | $ 207.00 |
| 12/5/2021 | JCH | Telephone from A. Wilen re: follow up from discussions with J. Freedman | 0.20 | $ 138.00 |
| 12/5/2021 | JCH | Analysis of issues raised by J. Freedman and case strategy in light of same | 0.30 | $ 207.00 |
| 12/6/2021 | JCH | Review and analyze correspondence received from B. Mannino of HUH re: open record requests | 0.30 | $ 207.00 |
| 12/6/2021 | JCH | Review of correspondence with counsel to HSRE re: final comments to form of order | 0.10 | $ 69.00 |
| 12/6/2021 | JCH | Correspondence with J. Dinome re: record requests | 0.10 | $ 69.00 |
| 12/6/2021 | JCH | Review of final form of order and correspondence with MBNF counsel re: same | 0.20 | $ 138.00 |
| 12/6/2021 | JCH | Conference with A. Wilen re: term loan proposal and mediation issues | 0.50 | $ 345.00 |
| 12/6/2021 | JCH | Conference with A. Isenberg re: term loan proposal revisions | 0.20 | $ 138.00 |
| 12/6/2021 | JCH | Review and analyze operating expense materials produced by MBNF and analysis of other supporting documents re: funding needs for Broad Street entities | 0.70 | $ 483.00 |
| 12/6/2021 | JCH | Telephone from J. Dinome re: mediation issues follow up | 0.20 | $ 138.00 |
| 12/6/2021 | JCH | Prepare for call with Tenet counsel | 0.20 | $ 138.00 |
| 12/6/2021 | JCH | Conference with counsel to Tenet re: mediation response and proposal | 0.20 | $ 138.00 |
| 12/6/2021 | JCH | Analysis of Tenet mediation response and outline proposed structure for same | 0.30 | $ 207.00 |
| 12/6/2021 | JCH | Telephone to A. Wilen re: Tenet mediation proposal response | 0.30 | $ 207.00 |
| 12/6/2021 | JCH | Correspondence with counsel to Tenet re: mediation issue follow up | 0.10 | $ 69.00 |
| 12/6/2021 | JCH | Review and analyze Tenet settlement re: obligation to provide further documentation | 0.30 | $ 207.00 |
| 12/6/2021 | JCH | Correspondence with J. Dinome re: TSA from STC sale and status of same | 0.20 | $ 138.00 |
| 12/6/2021 | JCH | Draft correspondence to Tenet counsel re: mediation proposal response | 0.60 | $ 414.00 |
| 12/6/2021 | JCH | Review of and revise correspondence to Tenet counsel re: mediation proposal response | 0.30 | $ 207.00 |
| 12/6/2021 | JCH | Review and analyze correspondence and materials received from B. Pederson re: analysis in response to MBNF inquiries | 0.40 | $ 276.00 |
| 12/6/2021 | JCH | Review of correspondence and analysis of materials re: Johnson stay relief analysis | 0.40 | $ 276.00 |
| 12/6/2021 | JCH | Review and analyze requirements for authority to file claim on behalf of claimant | 0.20 | $ 138.00 |
| 12/6/2021 | JCH | Review and analyze open mediation issues and develop framework proposal to address same | 1.10 | $ 759.00 |
| 12/6/2021 | JCH | Review and analyze governance documents for MBNF entities | 0.30 | $ 207.00 |
| 12/7/2021 | JCH | Correspondence with MBNF counsel re: debtor loan proposal | 0.10 | $ 69.00 |
| 12/7/2021 | JCH | Review and analyze case law and legal memo re: cost report issues | 0.90 | $ 621.00 |
| 12/7/2021 | JCH | Conference with client team re: open case issues and case strategy and follow up regarding same | 0.50 | $ 345.00 |
| 12/7/2021 | JCH | Review and analyze joint defense agreement and J. Dinome comments to same | 0.40 | $ 276.00 |
| 12/7/2021 | JCH | Telephone to A. Wilen re: mediation inquiry | 0.20 | $ 138.00 |
| 12/7/2021 | JCH | Review and analyze correspondence and materials received from A. Perno of PAHS re: fire suppression pump dispute | 0.30 | $ 207.00 |
| 12/7/2021 | JCH | Correspondence with counsel to Tenet re: mediation proposal negotiation | 0.20 | $ 138.00 |
| 12/7/2021 | JCH | Correspondence with client team re: Tenet mediation proposal response and next steps regarding same | 0.20 | $ 138.00 |
| 12/7/2021 | JCH | Correspondence with Judge Carey re: mediation issues and Tenet discussions | 0.30 | $ 207.00 |
| 12/7/2021 | JCH | Telephone from J. Dinome re: proposed revisions to joint defense agreement | 0.20 | $ 138.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2021 through December 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/7/2021 | JCH | Draft further revisions to joint defense agreement draft | 0.20 | $ 138.00 |
| 12/7/2021 | JCH | Correspondence with A. Perno re: building access proposal and follow up inquiries to same | 0.30 | $ 207.00 |
| 12/7/2021 | JCH | Conference with A. Wilen re: cost report status and issues | 0.30 | $ 207.00 |
| 12/7/2021 | JCH | Conference with A. Isenberg re: revisions to plan and disclosure statement | 0.30 | $ 207.00 |
| 12/7/2021 | JCH | Review and analyze debtor loan term sheet and update same | 0.20 | $ 138.00 |
| 12/7/2021 | JCH | Conference with D. Pacitti re: analysis of hospital closure issues, timeline and mediation | 0.40 | $ 276.00 |
| 12/7/2021 | JCH | Review and analyze correspondence with B. Brinkman re: tax issue inquiry and follow up regarding same | 0.30 | $ 207.00 |
| 12/7/2021 | JCH | Review and analyze correspondence from T. Hart of Dixon Hughes re: cost report issue | 0.20 | $ 138.00 |
| 12/7/2021 | JCH | Review and analyze pension settlement agreement re: payment terms, net present value analysis and related issues | 0.40 | $ 276.00 |
| 12/7/2021 | JCH | Review and analyze correspondence from A. Wilen and accompanying documents re: debtor interest in PARRG | 0.20 | $ 138.00 |
| 12/7/2021 | JCH | Correspondence with counsel to MBNF re: debtor loan proposal term sheet | 0.10 | $ 69.00 |
| 12/7/2021 | JCH | Review and analyze open case issues and case strategy to address same | 0.70 | $ 483.00 |
| 12/7/2021 | JCH | Preparation of outline proposal for discussion with HSRE | 0.30 | $ 207.00 |
| 12/7/2021 | JCH | Further revise joint defense agreement draft and correspondence with J. Dinome re: same | 0.30 | $ 207.00 |
| 12/7/2021 | JCH | Draft correspondence to MBNF counsel re: revised joint defense agreement | 0.20 | $ 138.00 |
| 12/8/2021 | JCH | Correspondence with A. Wilen re: RRG notice and questions regarding same | 0.20 | $ 138.00 |
| 12/8/2021 | JCH | Review and analyze current D&O policies re: renewal issues | 0.30 | $ 207.00 |
| 12/8/2021 | JCH | Develop details of proposal for HSRE re: mediation | 0.60 | $ 414.00 |
| 12/8/2021 | JCH | Conference with J. Dinome and D. Pacitti re: cost report analysis and open issues | 0.70 | $ 483.00 |
| 12/8/2021 | JCH | Telephone from J. Dinome re: insurance renewal correspondence and analysis of same | 0.30 | $ 207.00 |
| 12/8/2021 | JCH | Conference with A. Wilen re: mediation update and revised proposal | 0.60 | $ 414.00 |
| 12/8/2021 | JCH | Review and analyze correspondence from broker re: proposed revised structure for policy renewal | 0.20 | $ 138.00 |
| 12/8/2021 | JCH | Correspondence with Judge Carey re: mediation issues | 0.20 | $ 138.00 |
| 12/8/2021 | JCH | Conference with A. Wilen and J. Dinome re: mediation proposal revisions | 1.60 | $ 1,104.00 |
| 12/8/2021 | JCH | Review and analyze and revise settlement grid draft | 0.60 | $ 414.00 |
| 12/8/2021 | JCH | Correspondence with counsel to RRG and follow up to inquiry raised by same | 0.20 | $ 138.00 |
| 12/8/2021 | JCH | Review and analyze correspondence from A. Perno of PAHS re: building access proposal | 0.20 | $ 138.00 |
| 12/8/2021 | JCH | Prepare for call with mediation and HSRE and review of materials for same | 0.90 | $ 621.00 |
| 12/8/2021 | JCH | Conference with Judge Carey and HSRE re: mediation discussions | 0.50 | $ 345.00 |
| 12/8/2021 | JCH | Review of current disclosure statement draft and outline updates to be made | 1.10 | $ 759.00 |
| 12/9/2021 | JCH | Review of and revise updated draft of mediation proposal draft and revise same | 0.40 | $ 276.00 |
| 12/9/2021 | JCH | Review and analyze mediation global settlement model and begin to update same | 0.60 | $ 414.00 |
| 12/9/2021 | JCH | Conference with A. Wilen and J. Dinome re: mediation proposal | 0.90 | $ 621.00 |
| 12/9/2021 | JCH | Correspondence with counsel to Tenet re: mediation issues | 0.20 | $ 138.00 |
| 12/9/2021 | JCH | Review and analyze updated version of debtor mediation proposal and note comments to same | 0.30 | $ 207.00 |
| 12/9/2021 | JCH | Review of policy renewal correspondence and materials in preparation for call with J. Dinome | 0.20 | $ 138.00 |
| 12/9/2021 | JCH | Conference with J. Dinome and C. Lee re: policy renewal issues | 0.40 | $ 276.00 |
| 12/9/2021 | JCH | Finalize mediation proposal overview | 0.30 | $ 207.00 |
| 12/9/2021 | JCH | Draft correspondence to counsel to HSRE re: mediation proposal | 0.20 | $ 138.00 |
| 12/9/2021 | JCH | Telephone from Judge Carey re: mediation follow up and follow up regarding same | 0.30 | $ 207.00 |
| 12/9/2021 | JCH | Telephone from A. Wilen re: mediation update per discussion with Judge Carey | 0.30 | $ 207.00 |
| 12/9/2021 | JCH | Review and analyze cost report detail received from Dixon Hughes for 2018 and 2019 | 0.20 | $ 138.00 |
| 12/9/2021 | JCH | Correspondence with S. Brown, counsel to HSRE, re: question concerning mediation proposal draft | 0.20 | $ 138.00 |
| 12/9/2021 | JCH | Review and analyze current D&O policies re: renewal analysis | 0.40 | $ 276.00 |
| 12/9/2021 | JCH | Conference with M. Minuti re: mediation strategy | 0.30 | $ 207.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2021 through December 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 12/9/2021 | JCH | Review and analyze draft responses to numerous questions regarding items reposted to RRG | 0.20 | $ 138.00 |
| 12/9/2021 | JCH | Correspondence with counsel to RRG re: response to various inquiries and requested documentation | 0.20 | $ 138.00 |
| 12/9/2021 | JCH | Review and analyze most recent priority claim analysis for PTO claims asserted and note comments to same | 0.30 | $ 207.00 |
| 12/9/2021 | JCH | Review and analyze common interest agreement with Committee | 0.20 | $ 138.00 |
| 12/9/2021 | JCH | Correspondence with D. Pacitti re: common interest agreement inquiry | 0.10 | $ 69.00 |
| 12/9/2021 | JCH | Review and analyze and revise disclosure statement insert draft | 0.30 | $ 207.00 |
| 12/9/2021 | JCH | Review and analyze plan comment received from US Trustee and analysis of responses to same | 0.30 | $ 207.00 |
| 12/10/2021 | JCH | Review and analyze materials re: cost report issues | 0.40 | $ 276.00 |
| 12/10/2021 | JCH | Review and analyze file materials and agreement re: resident records | 0.40 | $ 276.00 |
| 12/10/2021 | JCH | Correspondence with J. Dinome re: cost report issue | 0.20 | $ 138.00 |
| 12/10/2021 | JCH | Correspondence with counsel to HSRE re: mediation proposal follow up | 0.10 | $ 69.00 |
| 12/10/2021 | JCH | Review and analyze correspondence from counsel to MBNF and accompanying stipulation draft and develop response to same | 0.30 | $ 207.00 |
| 12/10/2021 | JCH | Telephone from J. Dinome re: server removal issues and process | 0.20 | $ 138.00 |
| 12/10/2021 | JCH | Review and analyze and revise joint defense agreement draft | 0.30 | $ 207.00 |
| 12/10/2021 | JCH | Correspondence with counsel to MBNF re: debtor comments to joint defense agreement | 0.10 | $ 69.00 |
| 12/10/2021 | JCH | Review of and revise draft declaration of A. Wilen re: bank account system | 0.40 | $ 276.00 |
| 12/10/2021 | JCH | Review and analyze background documents re: proposed server removal and stipulation draft regarding same | 0.40 | $ 276.00 |
| 12/10/2021 | JCH | Review and analyze mediation settlement structural issues and note comments and research issues for same | 0.70 | $ 483.00 |
| 12/10/2021 | JCH | Review and analyze follow up tax inquiries and ability to address same | 0.20 | $ 138.00 |
| 12/10/2021 | JCH | Prepare for call with client team re: various open case issues | 0.20 | $ 138.00 |
| 12/10/2021 | JCH | Attend weekly case meeting with client team and case strategy re: same | 1.40 | $ 966.00 |
| 12/10/2021 | JCH | Conference with A. Isenberg re: structural issues for mediation resolution | 0.20 | $ 138.00 |
| 12/10/2021 | JCH | Review and analyze code section regarding stay relief violation and procedure to address same | 0.30 | $ 207.00 |
| 12/10/2021 | JCH | Analysis of plan confirmation timeline and potential objections to be addressed | 0.30 | $ 207.00 |
| 12/10/2021 | JCH | Review and analyze monthly operating reports filed | 0.20 | $ 138.00 |
| 12/11/2021 | JCH | Correspondence with mediator re: mediation status and next steps | 0.20 | $ 138.00 |
| 12/11/2021 | JCH | Correspondence with case team re: mediation issues | 0.20 | $ 138.00 |
| 12/11/2021 | JCH | Review and analyze case status and strategy re: next steps if mediation progress remains settled | 0.60 | $ 414.00 |
| 12/12/2021 | JCH | Correspondence with A. Wilen and J. Dinome re: mediation update and issues | 0.30 | $ 207.00 |
| 12/12/2021 | JCH | Review and analyze correspondence and materials received from A. Wilen re: MBNF additional tax inquiries | 0.20 | $ 138.00 |
| 12/12/2021 | JCH | Review and analyze RRG operating agreement and relevant provisions of Vermont law re: disclosure of information | 0.30 | $ 207.00 |
| 12/12/2021 | JCH | Review and analyze correspondence from A. Isenberg re: proposed revisions to cash management system narrative | 0.20 | $ 138.00 |
| 12/12/2021 | JCH | Correspondence with Judge Carey re: mediation issues and process | 0.20 | $ 138.00 |
| 12/12/2021 | JCH | Conference with A. Isenberg re: case strategy issues | 0.50 | $ 345.00 |
| 12/13/2021 | JCH | Telephone from A. Wilen re: mediation issues and discussion points for meeting with Judge Carey | 0.40 | $ 276.00 |
| 12/13/2021 | JCH | Review and analyze RRG transaction status and relevant operating agreement provisions | 0.20 | $ 138.00 |
| 12/13/2021 | JCH | Prepare for meeting with mediator today | 0.30 | $ 207.00 |
| 12/13/2021 | JCH | Conference with Judge Carey re: mediation issues and next steps | 0.30 | $ 207.00 |
| 12/13/2021 | JCH | Analysis of case strategy in light of discussion with mediator | 0.40 | $ 276.00 |
| 12/13/2021 | JCH | Correspondence with client team re: notices to be filed regarding real estate | 0.20 | $ 138.00 |
| 12/13/2021 | JCH | Review and analyze correspondence from B. Crocitto of PAHS re: bank account system structure inquiries | 0.20 | $ 138.00 |
| 12/13/2021 | JCH | Develop revised structure for implementation of mediation settlement proposal of debtors | 0.70 | $ 483.00 |
| 12/13/2021 | JCH | Review and analyze correspondence from A. Wilen and MBNF team re: tax issues | 0.20 | $ 138.00 |
| 12/13/2021 | JCH | Review and analyze and note revisions to draft affidavit regarding use of cash management system | 0.30 | $ 207.00 |
| 12/13/2021 | JCH | Prepare for call with J. Dinome and A. Wilen re: mediation strategy issues | 0.20 | $ 138.00 |
| 12/13/2021 | JCH | Conference with A. Wilen and J. Dinome re: mediation update and case strategy issues | 0.80 | $ 552.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2021 through December 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 12/13/2021 | JCH | Prepare updated global mediation settlement grid proposal | 1.20 | $ 828.00 |
| 12/13/2021 | JCH | Review and analyze updated global settlement grid for mediation and comments to same | 0.30 | $ 207.00 |
| 12/13/2021 | JCH | Correspondence with J. Dinome re: MBNF demand for stipulation for removal of servers | 0.20 | $ 138.00 |
| 12/13/2021 | JCH | Review and analyze research results relating to stay relief request of deceased plaintiff | 0.20 | $ 138.00 |
| 12/13/2021 | JCH | Conference with S. Brown, HSRE counsel, re: mediation issues | 0.30 | $ 207.00 |
| 12/13/2021 | JCH | Review and analyze proposed common interest agreement and note comments to same | 0.20 | $ 138.00 |
| 12/13/2021 | JCH | Correspondence with D. Pacitti, debtors' counsel, re: common interest agreement | 0.10 | $ 69.00 |
| 12/13/2021 | JCH | Correspondence with J. Dinome of PAHS re: 401k analysis issue | 0.20 | $ 138.00 |
| 12/13/2021 | JCH | Analysis of HSRE position re: mediation proposal and implementation of same in global settlement grid | 0.40 | $ 276.00 |
| 12/13/2021 | JCH | Draft correspondence to client team re: mediation issues, mediation update and HSRE discussions | 0.40 | $ 276.00 |
| 12/13/2021 | JCH | Correspondence with client team re: mediation proposal issues | 0.30 | $ 207.00 |
| 12/14/2021 | JCH | Review and finalize settlement grid draft | 0.30 | $ 207.00 |
| 12/14/2021 | JCH | Review and analyze and revise draft stipulation for removal of servers in South Tower and correspondence with J. Dinome re: same | 0.60 | $ 414.00 |
| 12/14/2021 | JCH | Correspondence with mediator re: mediation update and settlement proposal status | 0.20 | $ 138.00 |
| 12/14/2021 | JCH | Review and analyze and revise draft correspondence to MBNF entities re: violations | 0.60 | $ 414.00 |
| 12/14/2021 | JCH | Correspondence with counsel to Tenet re: mediation update | 0.10 | $ 69.00 |
| 12/14/2021 | JCH | Review and analyze correspondence from J. Dinome re: response to MBNF re: server issues | 0.20 | $ 138.00 |
| 12/14/2021 | JCH | Conference with J. Dinome and debtors' special counsel re: reimbursement analysis re: cost reports | 0.60 | $ 414.00 |
| 12/14/2021 | JCH | Telephone from J. Dinome re: server access follow up inquiry | 0.10 | $ 69.00 |
| 12/14/2021 | JCH | Correspondence with client team re: updated mediation proposal | 0.10 | $ 69.00 |
| 12/14/2021 | JCH | Review and analyze response to financing proposal received from MBNF | 0.40 | $ 276.00 |
| 12/14/2021 | JCH | Conference with M. Minuti re: review of MBNF financing response and analysis of same | 0.30 | $ 207.00 |
| 12/14/2021 | JCH | Conference with A. Wilen re: mediation strategy issues | 0.30 | $ 207.00 |
| 12/14/2021 | JCH | Conference with A. Isenberg re: financing proposal response | 0.20 | $ 138.00 |
| 12/14/2021 | JCH | Telephone calls from and to J. Dinome re: server disposition follow up | 0.20 | $ 138.00 |
| 12/14/2021 | JCH | Review of correspondence with Judge Carey re: mediation process follow up | 0.30 | $ 207.00 |
| 12/14/2021 | JCH | Correspondence with A. Wilen re: questions concerning MBNF financing response | 0.20 | $ 138.00 |
| 12/14/2021 | JCH | Review and analyze correspondence and materials received from J. Dinome re: D&O renewal analysis | 0.20 | $ 138.00 |
| 12/14/2021 | JCH | Conference with A. Wilen re: MBNF financing proposal response and mediation proposal | 0.40 | $ 276.00 |
| 12/14/2021 | JCH | Telephone calls to and from mediator re: submission of revised proposal to address mediation | 0.20 | $ 138.00 |
| 12/14/2021 | JCH | Finalize mediation proposal draft for circulation to mediation parties | 0.20 | $ 138.00 |
| 12/14/2021 | JCH | Draft correspondence to mediation parties re: updated global proposal draft | 0.20 | $ 138.00 |
| 12/14/2021 | JCH | Prepare for call with client team re: open case issues | 0.20 | $ 138.00 |
| 12/14/2021 | JCH | Conference with client team re: open case issues and case strategy regarding same | 0.80 | $ 552.00 |
| 12/14/2021 | JCH | Conference with M. Minuti re: Committee document access request | 0.10 | $ 69.00 |
| 12/14/2021 | JCH | Review and analyze revised draft correspondence re: lien release demand of Committee | 0.10 | $ 69.00 |
| 12/14/2021 | JCH | Correspondence and conference with counsel to Tenet re: mediation issues | 0.30 | $ 207.00 |
| 12/14/2021 | JCH | Correspondence with mediator re: updated global settlement grid and mediation process | 0.30 | $ 207.00 |
| 12/15/2021 | JCH | Develop mediation strategy re: closing out open issues | 0.80 | $ 552.00 |
| 12/15/2021 | JCH | Review and analyze correspondence and materials received from J. Dinome re: insurance renewal issues | 0.40 | $ 276.00 |
| 12/15/2021 | JCH | Correspondence with counsel to Tenet re: mediation proposal clarification and update | 0.20 | $ 138.00 |
| 12/15/2021 | JCH | Correspondence with MBNF counsel and mediator re: mediation proposal | 0.20 | $ 138.00 |
| 12/15/2021 | JCH | Correspondence with client team re: mediation proposal and next steps as to same | 0.30 | $ 207.00 |
| 12/15/2021 | JCH | Review and analyze correspondence from broker re: renewal proposal detail | 0.20 | $ 138.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2021 through December 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/15/2021 | JCH | Conference with A. Isenberg re: mediation proposal issues | 0.20 | $ 138.00 |
| 12/15/2021 | JCH | Prepare for call with J. Dinome and A. Wilen re: mediation and funding proposal issues | 0.30 | $ 207.00 |
| 12/15/2021 | JCH | Conference with A. Wilen and J. Dinome re: MBNF response to debtor loan proposal and regarding mediation | 0.70 | $ 483.00 |
| 12/15/2021 | JCH | Correspondence with counsel to MBNF and mediator re: mediation proposal | 0.20 | $ 138.00 |
| 12/15/2021 | JCH | Review and analyze HSRE mediation communication re: real estate | 0.40 | $ 276.00 |
| 12/15/2021 | JCH | Telephone calls to and from HSRE counsel re: mediation response | 0.20 | $ 138.00 |
| 12/15/2021 | JCH | Draft correspondence to mediator re: debtor position re: HSRE response to mediation proposal | 0.20 | $ 138.00 |
| 12/15/2021 | JCH | Draft correspondence to client (Dinome and Wilen) re: mediation update | 0.20 | $ 138.00 |
| 12/15/2021 | JCH | Telephone to A. Wilen re: HSRE response to mediation proposal | 0.20 | $ 138.00 |
| 12/15/2021 | JCH | Telephone from J. Dinome re: HSRE mediation response | 0.20 | $ 138.00 |
| 12/15/2021 | JCH | Review and analyze materials received from Klehr Harrison re: interim fee request | 0.20 | $ 138.00 |
| 12/15/2021 | JCH | Prepare talking points for mediation session scheduled for December 16 | 0.50 | $ 345.00 |
| 12/15/2021 | JCH | Review and analyze detail of MBNF spend as proposed in financing motion and in response to debtors' funding proposal | 0.40 | $ 276.00 |
| 12/15/2021 | JCH | Review and analyze Section 548c of Bankruptcy Code in response to issue raised by recipient of transfer from debtor | 0.50 | $ 345.00 |
| 12/15/2021 | JCH | Review and analyze updated PTO priority claim analysis | 0.30 | $ 207.00 |
| 12/15/2021 | JCH | Conference with Committee counsel re: mediation update | 0.60 | $ 414.00 |
| 12/15/2021 | JCH | Review and analyze common interest agreement re: concerns raised by Committee counsel | 0.30 | $ 207.00 |
| 12/15/2021 | JCH | Review and analyze correspondence from counsel to Committee re: demand for MBNF lien releases | 0.20 | $ 138.00 |
| 12/15/2021 | JCH | Review and analyze dispute with Committee re: common interest parameters and develop proposed resolution to same | 0.30 | $ 207.00 |
| 12/15/2021 | JCH | Review and analyze complaint filed against HSRE re: basis for claims asserted | 0.40 | $ 276.00 |
| 12/16/2021 | JCH | Conference with A. Isenberg re: mediation issues in preparation for call with MBNF and mediator | 0.60 | $ 414.00 |
| 12/16/2021 | JCH | Correspondence with A. Wilen and J. Dinome re: mediation session issues | 0.20 | $ 138.00 |
| 12/16/2021 | JCH | Correspondence with mediator and MBNF counsel re: mediation issues to be discussed | 0.20 | $ 138.00 |
| 12/16/2021 | JCH | Review and analyze updated D&O policy renewal draft and correspondence from broker re: same | 0.60 | $ 414.00 |
| 12/16/2021 | JCH | Conference with counsel to MBNF re: mediation session and discussion issue | 0.50 | $ 345.00 |
| 12/16/2021 | JCH | Review and analyze issues raised by MBNF counsel re: mediation proposal | 0.30 | $ 207.00 |
| 12/16/2021 | JCH | Conference with A. Isenberg and M. Minuti re: MBNF mediation to issues follow up discussion | 0.50 | $ 345.00 |
| 12/16/2021 | JCH | Conference with A. Wilen and J. Dinome and case team | 1.30 | $ 897.00 |
| 12/16/2021 | JCH | Telephone from Judge Carey re: mediation update | 0.20 | $ 138.00 |
| 12/16/2021 | JCH | Draft correspondence to mediator re: mediation overview | 0.30 | $ 207.00 |
| 12/16/2021 | JCH | Conference with A. Wilen and J. Dinome re: mediation follow up | 0.60 | $ 414.00 |
| 12/16/2021 | JCH | Review and analyze pension fund settlement agreement with non-debtor entities | 0.40 | $ 276.00 |
| 12/16/2021 | JCH | Telephone calls from and to Judge Carey re: follow up | 0.20 | $ 138.00 |
| 12/16/2021 | JCH | Conference with A. Wilen and J. Dinome re: mediation issues | 0.30 | $ 207.00 |
| 12/16/2021 | JCH | Conference with A. Isenberg re: pension fund settlement agreement | 0.20 | $ 138.00 |
| 12/16/2021 | JCH | Correspondence with MBNF counsel and mediator re: negotiating session structure and issues | 0.20 | $ 138.00 |
| 12/16/2021 | JCH | Review and analyze correspondence and mediation materials received from MBNF counsel | 0.30 | $ 207.00 |
| 12/16/2021 | JCH | Conference with J. Dinome re: mediation issues regarding MBNF responses | 0.20 | $ 138.00 |
| 12/16/2021 | JCH | Correspondence with A. Wilen and J. Dinome re: mediation issues | 0.30 | $ 207.00 |
| 12/16/2021 | JCH | Review and analyze open tax issues per MBNF requests | 0.10 | $ 69.00 |
| 12/16/2021 | JCH | Review and analyze meditation status and develop case strategy re: same given current developments | 0.80 | $ 552.00 |
| 12/16/2021 | JCH | Correspondence with J. Dinome re: joint defense agreement with MBNF | 0.10 | $ 69.00 |
| 12/17/2021 | JCH | Further review and analysis of MBNF mediation materials received and develop response to same | 0.40 | $ 276.00 |
| 12/17/2021 | JCH | Review and analysis of correspondence from MBNF re: tax inquiries and follow up regarding same | 0.20 | $ 138.00 |
| 12/17/2021 | JCH | Correspondence with S. Church re: analysis of pension settlement terms | 0.20 | $ 138.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2021 through December 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/17/2021 | JCH | Review and analyze correspondence from S. Church re: comments on pension settlement agreement | 0.10 | $ 69.00 |
| 12/17/2021 | JCH | Telephone calls from and to J. Dinome re: components of mediation proposal | 0.20 | $ 138.00 |
| 12/17/2021 | JCH | Conference with J. Dinome re: mediation issues and negotiating strategy | 0.60 | $ 414.00 |
| 12/17/2021 | JCH | Analysis of issues raised by MBNF re: mediation settlement grid and develop response to same | 0.70 | $ 483.00 |
| 12/17/2021 | JCH | Conference with A. Isenberg re: mediation issues | 0.40 | $ 276.00 |
| 12/17/2021 | JCH | Correspondence with J. Dinome re: request received from STC OpCo and respond to same | 0.20 | $ 138.00 |
| 12/17/2021 | JCH | Participate in mediation session with Judge Carey and MBNF | 0.90 | $ 621.00 |
| 12/17/2021 | JCH | Conference with A. Wilen and J. Dinome re: mediation follow up | 0.80 | $ 552.00 |
| 12/17/2021 | JCH | Telephone from J. Dinome re: mediation proposal follow up questions | 0.30 | $ 207.00 |
| 12/17/2021 | JCH | Correspondence with counsel to MBNF re: mediation issues | 0.20 | $ 138.00 |
| 12/17/2021 | JCH | Correspondence with mediator re: standstill extension | 0.10 | $ 69.00 |
| 12/17/2021 | JCH | Correspondence with A. Wilen and J. Dinome re: mediation issues | 0.20 | $ 138.00 |
| 12/17/2021 | JCH | Detailed review and analysis of GB term sheet in order to revise debtor term sheet for funding | 0.40 | $ 276.00 |
| 12/17/2021 | JCH | Review and analyze mediation settlement issues re: term sheet structure and outline for definitive documents | 0.50 | $ 345.00 |
| 12/17/2021 | JCH | Review and analyze detail of liabilities provided by MBNF | 0.30 | $ 207.00 |
| 12/17/2021 | JCH | Further review and analyze pension settlement | 0.40 | $ 276.00 |
| 12/17/2021 | JCH | Conference with client team re: open case issues and case strategy re: same | 0.80 | $ 552.00 |
| 12/17/2021 | JCH | Review and analyze updated draft claims waterfall analysis | 0.30 | $ 207.00 |
| 12/17/2021 | JCH | Review and analyze legal research re: priority claim analysis for asserted tax claim | 0.30 | $ 207.00 |
| 12/18/2021 | JCH | Conference with A. Wilen and J. Dinome re: mediation issues and standstill | 0.80 | $ 552.00 |
| 12/18/2021 | JCH | Draft revised loan term sheet for funding to Broad Street entities | 0.70 | $ 483.00 |
| 12/18/2021 | JCH | Review and analyze Gordon Brothers term sheet | 0.30 | $ 207.00 |
| 12/18/2021 | JCH | Further revise financing term sheet draft | 0.40 | $ 276.00 |
| 12/18/2021 | JCH | Conference with S. Uhland re: mediation resolution proposal issues | 0.80 | $ 552.00 |
| 12/18/2021 | JCH | Conference with J. Dinome and A. Wilen re: follow up from conference with  MBNF counsel | 0.70 | $ 483.00 |
| 12/18/2021 | JCH | Correspondence with J. Dinome and A. Wilen re: mediation issues | 0.20 | $ 138.00 |
| 12/18/2021 | JCH | Conference with A. Isenberg re: case strategy issues regarding mediation and financing term sheet | 0.80 | $ 552.00 |
| 12/18/2021 | JCH | Begin drafting settlement agreement for mediation | 0.90 | $ 621.00 |
| 12/19/2021 | JCH | Develop legal research issues for implementation issues for mediation settlement | 0.80 | $ 552.00 |
| 12/19/2021 | JCH | Draft settlement document draft for mediation | 2.90 | $ 2,001.00 |
| 12/19/2021 | JCH | Conference with M. Kohn re: transfer tax exemption research issues | 0.50 | $ 345.00 |
| 12/19/2021 | JCH | Review and analyze discounted payment analysis for pension settlement | 0.20 | $ 138.00 |
| 12/19/2021 | JCH | Conference with A. Wilen re: mediation settlement provision issues | 0.40 | $ 276.00 |
| 12/19/2021 | JCH | Correspondence with mediator re: mediation update and issues to be addressed | 0.20 | $ 138.00 |
| 12/19/2021 | JCH | Conference with A. Wilen and J. Dinome re: update from call with J. Freedman | 0.40 | $ 276.00 |
| 12/19/2021 | JCH | Conference with A. Isenberg re: mediation settlement terms update | 0.20 | $ 138.00 |
| 12/19/2021 | JCH | Analysis of revised settlement terms proposed by MBNF | 0.30 | $ 207.00 |
| 12/19/2021 | JCH | Telephone from J. Dinome re: follow up from his discussion with J. Freedman | 0.10 | $ 69.00 |
| 12/20/2021 | JCH | Conference with M. DiSabatino re: surety bond release provisions | 0.20 | $ 138.00 |
| 12/20/2021 | JCH | Review and analyze documents re: surety bond dispute | 0.60 | $ 414.00 |
| 12/20/2021 | JCH | Conference with M. Minuti re: mediation settlement issues | 0.40 | $ 276.00 |
| 12/20/2021 | JCH | Detailed review and analysis of pension settlement calculations and discounted payment analysis for same | 0.70 | $ 483.00 |
| 12/20/2021 | JCH | Review and analyze correspondence and supporting detail received from RRG counsel and correspondence with client re: same | 0.30 | $ 207.00 |
| 12/20/2021 | JCH | Review and analyze and note comments to updated priority claim detailed analysis received from EisnerAmper | 0.80 | $ 552.00 |
| 12/20/2021 | JCH | Conference with A. Isenberg re: settlement terms and issues | 0.50 | $ 345.00 |
| 12/20/2021 | JCH | Correspondence with counsel to MBNF re: standstill agreement terms and extension | 0.10 | $ 69.00 |
| 12/20/2021 | JCH | Correspondence with client team re: standstill status and proposed extension | 0.10 | $ 69.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2021 through December 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 12/20/2021 | JCH | Review and analyze correspondence received from MBNF re: settlement points | 0.30 | $ 207.00 |
| 12/20/2021 | JCH | Conference with J. Dinome re: MBNF comments to settlement proposal points | 1.30 | $ 897.00 |
| 12/20/2021 | JCH | Conference with A. Wilen and J. Dinome re: mediation settlement agreement terms | 0.60 | $ 414.00 |
| 12/20/2021 | JCH | Conference with S. Uhland re: mediation issues | 0.30 | $ 207.00 |
| 12/20/2021 | JCH | Conference with A. Isenberg re: mediation settlement agreement draft | 0.10 | $ 69.00 |
| 12/20/2021 | JCH | Review and analyze updated analysis re: governing law issues for D&O policy | 0.30 | $ 207.00 |
| 12/20/2021 | JCH | Conference with D. Shapiro and A. Isenberg re: analysis of mediation structure tax issues | 1.30 | $ 897.00 |
| 12/20/2021 | JCH | Analysis of tax issues raised in discussion with D. Shapiro re: settlement structure | 0.40 | $ 276.00 |
| 12/20/2021 | JCH | Correspondence J. Dinome re: mediation settlement issues | 0.20 | $ 138.00 |
| 12/20/2021 | JCH | Telephone calls from and to J. Dinome and A. Wilen re: mediation issues follow up | 0.20 | $ 138.00 |
| 12/20/2021 | JCH | Correspondence with J. Dinome and A. Wilen re: mediation settlement terms | 0.20 | $ 138.00 |
| 12/20/2021 | JCH | Telephone from J. Dinome re: mediation discussion follow up | 0.50 | $ 345.00 |
| 12/21/2021 | JCH | Review and analysis of memorandum re: analysis of section of section 1146 of bankruptcy code as to settlement proposal estate | 0.40 | $ 276.00 |
| 12/21/2021 | JCH | estate | 0.50 | $ 345.00 |
| 12/21/2021 | JCH | Conference with client team re: open case issues and case strategy re: same | 0.90 | $ 621.00 |
| 12/21/2021 | JCH | Correspondence with A. Wilen re: Mcare funding update | 0.10 | $ 69.00 |
| 12/21/2021 | JCH | Conference with A. Isenberg re: mediation settlement structure and issues | 1.40 | $ 966.00 |
| 12/21/2021 | JCH | Review and analysis of correspondence from J. DiNome re: D&O renewal proposals | 0.10 | $ 69.00 |
| 12/21/2021 | JCH | Review and analysis of correspondence from B. Peterson and A. Wilen and accompanying parties re: tax requests of MBNF | 0.20 | $ 138.00 |
| 12/21/2021 | JCH | Telephone call to J. DiNome re: debtor financing payment to MBNF | 0.20 | $ 138.00 |
| 12/21/2021 | JCH | Review of and analysis of correspondence from J. Freedman re: MBNF requests re: mediation settlement | 0.20 | $ 138.00 |
| 12/21/2021 | JCH | Conference with A. Wilen and J. DiNome re: review of J. Freedman letter | 0.60 | $ 414.00 |
| 12/21/2021 | JCH | Conference with A. Isenberg re: MBNF mediation settlement agreement requests | 0.30 | $ 207.00 |
| 12/21/2021 | JCH | Correspondence with counsel to MBNF re: Freedman letter | 0.20 | $ 138.00 |
| 12/21/2021 | JCH | Draft further revisions to mediation settlement document | 0.50 | $ 345.00 |
| 12/21/2021 | JCH | Conference with Eisner team and J. DiNome re: priority claim analysis and strategy re: same | 1.30 | $ 897.00 |
| 12/21/2021 | JCH | Correspondence with committee counsel re: mediation update | 0.10 | $ 69.00 |
| 12/21/2021 | JCH | Conference with committee counsel re: mediation issues | 0.90 | $ 621.00 |
| 12/21/2021 | JCH | Draft correspondence to committee counsel re: RRG motion | 0.10 | $ 69.00 |
| 12/21/2021 | JCH | Review of correspondence from A. Sherman, committee counsel, re: RRG transaction proposal | 0.10 | $ 69.00 |
| 12/21/2021 | JCH | Review and analysis of and note comments to mediation resolution proposal draft | 1.40 | $ 966.00 |
| 12/22/2021 | JCH | Correspondence with J. DiNome re: Mcare assessment and funding of same | 0.20 | $ 138.00 |
| 12/22/2021 | JCH | Conference with A. Isenberg re: settlement agreement issues | 0.80 | $ 552.00 |
| 12/22/2021 | JCH | Conference with A. Isenberg and M. Minuti re: settlement agreement terms | 2.30 | $ 1,587.00 |
| 12/22/2021 | JCH | Conference with A. Isenberg re: mediation settlement proposal issue | 0.20 | $ 138.00 |
| 12/22/2021 | JCH | Correspondence with A. Wilen and J. DiNome re: Mcare resolution | 0.20 | $ 138.00 |
| 12/22/2021 | JCH | Review and analysis of memorandum draft received from A. Wilen and J. DiNome re: open mediation issues and note comments to same | 0.30 | $ 207.00 |
| 12/22/2021 | JCH | Review and analysis of correspondence from J. DiNome re: D&O renewal updates | 0.10 | $ 69.00 |
| 12/22/2021 | JCH | Review and analysis of correspondence and accompanying schedule received from J. DiNome | 0.20 | $ 138.00 |
| 12/22/2021 | JCH | Develop case strategy re: next session for mediation process | 0.30 | $ 207.00 |
| 12/22/2021 | JCH | Correspondence with J. DiNome re: pending claims subject to negotiation with MBNF | 0.20 | $ 138.00 |
| 12/22/2021 | JCH | Review, analysis of and note comments to settlement MOU document | 1.40 | $ 966.00 |
| 12/22/2021 | JCH | Conference with A. Isenberg re: mediation settlement documentation issues | 0.20 | $ 138.00 |
| 12/22/2021 | JCH | Telephone call from A. Wilen re: mediation settlement terms | 0.30 | $ 207.00 |
| 12/22/2021 | JCH | Conference with M. Minuti re: alternatives to implement settlement structure | 0.50 | $ 345.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2021 through December 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/22/2021 | JCH | Review of and revise mediation settlement document draft | 1.70 | $ 1,173.00 |
| 12/23/2021 | JCH | Telephone calls to/from A. Mezzaroba re: case update | 0.30 | $ 207.00 |
| 12/23/2021 | JCH | Develop case strategy re: response to J. Freedman letter | 0.50 | $ 345.00 |
| 12/23/2021 | JCH | Analysis of structure for mediation resolution re: disposition of real property | 0.40 | $ 276.00 |
| 12/23/2021 | JCH | Conference with M. Kohn re: research re: code section 1146(a) | 0.30 | $ 207.00 |
| 12/23/2021 | JCH | Correspondence with J. DiNome re: outreach to MBNF re: open mediation issues | 0.30 | $ 207.00 |
| 12/23/2021 | JCH | Correspondence with J. DiNome re: reporter inquiry regarding nuclear pacemaker transfer | 0.20 | $ 138.00 |
| 12/23/2021 | JCH | Correspondence with J. DiNome re: follow up regarding J. Freedman memo and issues raised in same | 0.20 | $ 138.00 |
| 12/23/2021 | JCH | Review of materials prepared for filing notice of claim and note comments to same | 0.20 | $ 138.00 |
| 12/23/2021 | JCH | Correspondence with J. DiNome re: inquiry re: Pacemaker license transfer | 0.10 | $ 69.00 |
| 12/23/2021 | JCH | Correspondence with counsel to HSRE re: mediation follow up issue | 0.10 | $ 69.00 |
| 12/23/2021 | JCH | Review and analysis of comments received from counsel to Crothall re: avoidance action settlement terms | 0.20 | $ 138.00 |
| 12/23/2021 | JCH | Telephone call with A. Sherman, committee counsel re: mediation settlement proposal | 0.10 | $ 69.00 |
| 12/23/2021 | JCH | Review and analysis of legal research memo re: third party releases under plan | 0.30 | $ 207.00 |
| 12/23/2021 | JCH | Review and analysis of and note revisions to updated settlement draft | 0.70 | $ 483.00 |
| 12/23/2021 | JCH | Conference with M. Minuti and A. Isenberg re: mediation settlement issues | 1.00 | $ 690.00 |
| 12/23/2021 | JCH | Prepare draft correspondence to MBNF counsel re: mediation issues | 0.40 | $ 276.00 |
| 12/23/2021 | JCH | Review and analysis of further update settlement draft and note comments to same | 0.30 | $ 207.00 |
| 12/23/2021 | JCH | Conference with J. DiNome re: review of mediation settlement draft | 1.30 | $ 897.00 |
| 12/23/2021 | JCH | Draft correspondence to counsel to MBNF re: open settlement information | 0.20 | $ 138.00 |
| 12/23/2021 | JCH | Draft correspondence to mediator re: open issues and request for mediation session | 0.20 | $ 138.00 |
| 12/23/2021 | JCH | Telephone call from A. Wilen re: mediation settlement issue | 0.10 | $ 69.00 |
| 12/23/2021 | JCH | Correspondence with mediator and mediation parties re: mediation session request | 0.20 | $ 138.00 |
| 12/24/2021 | JCH | Prepare for all with client team re: mediation settlement document review | 0.30 | $ 207.00 |
| 12/24/2021 | JCH | Conference with A. Wilen and J. DiNome re: review of mediation settlement | 1.70 | $ 1,173.00 |
| 12/24/2021 | JCH | Conference with counsel to MBNF re: mediation issues and next steps re: same | 0.40 | $ 276.00 |
| 12/24/2021 | JCH | Conference with A. Wilen and J. DiNome re: update and from discussions with MBNF counsel | 0.40 | $ 276.00 |
| 12/24/2021 | JCH | Draft summary of disclosures with MBNF counsel and committee counsel re: mediation negotiations | 0.30 | $ 207.00 |
| 12/24/2021 | JCH | Telephone calls to/from A. Wilen re: follow up from call with committee counsel | 0.50 | $ 345.00 |
| 12/24/2021 | JCH | Review and analysis of grantor trust structure requirements and pros and cons | 0.30 | $ 207.00 |
| 12/24/2021 | JCH | Review and analysis of updated memo re: code section 1146(a) analysis | 0.20 | $ 138.00 |
| 12/24/2021 | JCH | Review and analysis of committee preliminary comments to settlement draft | 0.30 | $ 207.00 |
| 12/24/2021 | JCH | Conference with committee counsel re: comments to settlement draft | 0.80 | $ 552.00 |
| 12/24/2021 | JCH | Conference with counsel to Tenet re: mediation issues | 0.30 | $ 207.00 |
| 12/24/2021 | JCH | Review and analysis of MBNF position re: settlement proposal | 0.30 | $ 207.00 |
| 12/24/2021 | JCH | Conference with A. Isenberg re: further revisions to mediation settlement draft | 0.90 | $ 621.00 |
| 12/24/2021 | JCH | Review of and analysis of updated draft of settlement document for mediation | 0.30 | $ 207.00 |
| 12/24/2021 | JCH | Correspondence with J. DiNome and A. Wilen re: mediation issues | 0.20 | $ 138.00 |
| 12/25/2021 | JCH | Review of, revise and finalize mediation settlement agreement draft in form to circulate to MBNF and mediator | 0.80 | $ 552.00 |
| 12/25/2021 | JCH | Draft correspondence to counsel to MBNF re: mediation settlement agreement draft | 0.40 | $ 276.00 |
| 12/25/2021 | JCH | Review and analysis of mediation and mediation issues status and develop case strategy re: same | 0.30 | $ 207.00 |
| 12/27/2021 | JCH | Review and analyze certain case law re: Section 1146(a) analysis | 0.70 | $ 483.00 |
| 12/27/2021 | JCH | Conference with A. Isenberg re: mediation settlement issues | 0.20 | $ 138.00 |
| 12/27/2021 | JCH | Review and analyze correspondence from counsel to MBNF re: supporting information regarding pension settlement payment amount | 0.20 | $ 138.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2021 through December 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 12/27/2021 | JCH | Draft correspondence to MBNF counsel re: questions regarding pension settlement analysis | 0.10 | $ 69.00 |
| 12/27/2021 | JCH | Correspondence with S. Uhland, MBNF counsel, re: settlement structure issues | 0.20 | $ 138.00 |
| 12/27/2021 | JCH | Prepare for call with MBNF counsel re: settlement structure | 0.20 | $ 138.00 |
| 12/27/2021 | JCH | Telephone from J. Dinome re: mediation settlement proposal issues | 0.20 | $ 138.00 |
| 12/27/2021 | JCH | Conference with S. Uhland, counsel to MBNF, re: proposed settlement structure | 0.50 | $ 345.00 |
| 12/27/2021 | JCH | Analysis of issues raised by MBNF counsel re: proposed settlement structure | 0.60 | $ 414.00 |
| 12/27/2021 | JCH | Conference with A. Wilen re: mediation settlement structure issues | 0.30 | $ 207.00 |
| 12/27/2021 | JCH | Correspondence with S. Brown, HSRE counsel, re: mediation update | 0.10 | $ 69.00 |
| 12/27/2021 | JCH | Conference with S. Brown and J. Kernen, HSRE counsel, re: mediation issues | 0.30 | $ 207.00 |
| 12/27/2021 | JCH | Review and analyze correspondence from counsel to MBNF re: response to pension settlement payoff correspondence | 0.10 | $ 69.00 |
| 12/27/2021 | JCH | Conference with D. Shapiro re: structural issues re: proposed mediation settlement | 0.70 | $ 483.00 |
| 12/27/2021 | JCH | Correspondence with counsel to MBNF re: settlement proposal issues | 0.20 | $ 138.00 |
| 12/27/2021 | JCH | Correspondence with J. Dinome and A. Wilen re: mediation issues | 0.20 | $ 138.00 |
| 12/27/2021 | JCH | Correspondence with Committee counsel re: mediation settlement proposal | 0.10 | $ 69.00 |
| 12/27/2021 | JCH | Review of and revise monthly submission of Saul Ewing for month of November | 0.90 | $ 621.00 |
| 12/28/2021 | JCH | Correspondence with J. Dinome and A. Wilen re: mediation issues | 0.30 | $ 207.00 |
| 12/28/2021 | JCH | Conference with J. Dinome re: mediation session issues and case strategy regarding same | 0.40 | $ 276.00 |
| 12/28/2021 | JCH | Draft correspondence to mediator re: negotiation status update and regarding mediation session timing | 0.20 | $ 138.00 |
| 12/28/2021 | JCH | Conference with M. Minuti re: mediation issues to address with HSRE | 0.20 | $ 138.00 |
| 12/28/2021 | JCH | Correspondence with K. Hayden re: mediation status and regarding proposed mediation session | 0.20 | $ 138.00 |
| 12/28/2021 | JCH | Conference with A. Wilen and J. Dinome re: review of mediation funding analysis | 1.10 | $ 759.00 |
| 12/28/2021 | JCH | Mediation session with mediator and MBNF representatives | 1.90 | $ 1,311.00 |
| 12/28/2021 | JCH | Conference with J. Dinome re: follow up from mediation session | 0.40 | $ 276.00 |
| 12/28/2021 | JCH | Correspondence with counsel to Tenet re: mediation issues | 0.20 | $ 138.00 |
| 12/28/2021 | JCH | Correspondence with counsel to HSRE re: mediation issues | 0.20 | $ 138.00 |
| 12/28/2021 | JCH | Review and analyze correspondence re: appeal actions to be taken and timeline for same | 0.20 | $ 138.00 |
| 12/28/2021 | JCH | Review and analyze memorandum received from MBNF re: mediation issues and note comments to same | 0.70 | $ 483.00 |
| 12/28/2021 | JCH | Correspondence with J. Dinome and A. Wilen re: MBNF mediation issues raised | 0.20 | $ 138.00 |
| 12/28/2021 | JCH | Conference with A. Isenberg and M. Minuti re: mediation settlement issues | 1.20 | $ 828.00 |
| 12/28/2021 | JCH | Correspondence with MBNF counsel and mediator re: mediation issues | 0.30 | $ 207.00 |
| 12/28/2021 | JCH | Conference with A. Wilen and J. Dinome re: review mediation issues raised by MBNF | 1.10 | $ 759.00 |
| 12/29/2021 | JCH | Correspondence with HSRE counsel re: mediation issues | 0.20 | $ 138.00 |
| 12/29/2021 | JCH | Conference with counsel to HSRE re: mediation issues | 0.50 | $ 345.00 |
| 12/29/2021 | JCH | Conference with counsel to Tenet re: mediation issues | 0.80 | $ 552.00 |
| 12/29/2021 | JCH | Conference with M. Minuti re: mediation settlement issues and strategy | 0.90 | $ 621.00 |
| 12/29/2021 | JCH | Correspondence with D. Pacitti of Klehr Harrison re: mediation issues | 0.20 | $ 138.00 |
| 12/29/2021 | JCH | Telephone from A. Wilen re: mediation settlement follow up issues | 0.10 | $ 69.00 |
| 12/29/2021 | JCH | Conference with A. Wilen and J. Dinome re: mediation issues | 0.90 | $ 621.00 |
| 12/29/2021 | JCH | Review and analyze materials received from RRG re: claimant analysis | 0.40 | $ 276.00 |
| 12/29/2021 | JCH | Correspondence with counsel to Tenet re: mediation follow up issue | 0.10 | $ 69.00 |
| 12/29/2021 | JCH | Review and analyze contract related to Richards claim and analysis of same | 0.30 | $ 207.00 |
| 12/29/2021 | JCH | Conference with M. Minuti re: analysis of indemnification sought by MBNF | 0.20 | $ 138.00 |
| 12/29/2021 | JCH | Conference with counsel to Tenet re: mediation settlement structure issues | 0.30 | $ 207.00 |
| 12/29/2021 | JCH | Conference with A. Isenberg re: analysis of open mediation settlement agreement issues | 0.40 | $ 276.00 |
| 12/29/2021 | JCH | Conference with Judge Carey re: mediation follow up regarding real estate allocation | 0.50 | $ 345.00 |
| 12/29/2021 | JCH | Analysis of follow up points from discussion with mediator and pursue same | 0.20 | $ 138.00 |
| 12/29/2021 | JCH | Draft correspondence to Judge Carey re: comparison of real estate allocation proposals | 0.30 | $ 207.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2021 through December 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/29/2021 | JCH | Conference with A. Wilen and J. Dinome re: follow up from call with MBNF regarding settlement issues | 0.50 | $ 345.00 |
| 12/29/2021 | JCH | Review and analyze correspondence and supporting documents from Broad Street entity re: property expenses | 0.20 | $ 138.00 |
| 12/29/2021 | JCH | Review and analyze open issues to be addressed for resolution of mediation | 0.40 | $ 276.00 |
| 12/29/2021 | JCH | Draft correspondence to mediator re: mediation issue analysis | 0.20 | $ 138.00 |
| 12/29/2021 | JCH | Review of correspondence with counsel to carrier re: mediation update | 0.10 | $ 69.00 |
| 12/30/2021 | JCH | Correspondence with D. Pacitti and J. Dinome re: mediation issues | 0.20 | $ 138.00 |
| 12/30/2021 | JCH | Conference with D. Pacitti and J. Dinome re: mediation issues | 0.40 | $ 276.00 |
| 12/30/2021 | JCH | Review and analyze file materials re: details as to transition of coverage from policy to RRG | 1.10 | $ 759.00 |
| 12/30/2021 | JCH | Draft correspondence to client team re: RRG issues | 0.20 | $ 138.00 |
| 12/30/2021 | JCH | Telephone calls to and from J. Dinome re: mediation issue and standstill extension | 0.20 | $ 138.00 |
| 12/30/2021 | JCH | Correspondence and conference with Judge Carey re: mediation follow up regarding HSRE issues | 0.30 | $ 207.00 |
| 12/30/2021 | JCH | Conference with M. Minuti re: mediation issues discussed with mediator | 0.20 | $ 138.00 |
| 12/30/2021 | JCH | Conference with A. Isenberg re: analysis of RRG wind down issues and follow up required | 0.20 | $ 138.00 |
| 12/30/2021 | JCH | Correspondence with A. Wilen re: Mcare assessment status | 0.10 | $ 69.00 |
| 12/30/2021 | JCH | Telephone from A. Wilen re: mediation settlement issue and timing | 0.20 | $ 138.00 |
| 12/30/2021 | JCH | Correspondence with counsel to MBNF re: tax analysis discussion | 0.20 | $ 138.00 |
| 12/30/2021 | JCH | Review and analyze open mediation settlement issues | 0.40 | $ 276.00 |
| 12/30/2021 | JCH | Review and analyze pending complaint against debtors re: claims asserted | 0.40 | $ 276.00 |
| 12/30/2021 | JCH | Telephone to D. Pacitti re: mediation issue follow up analysis | 0.10 | $ 69.00 |
| 12/30/2021 | JCH | Correspondence with J. Dinome re: mediation discussion follow up from call with mediator | 0.10 | $ 69.00 |
| 12/31/2021 | JCH | Correspondence with MBNF counsel re: transfer tax issue and standstill | 0.20 | $ 138.00 |
| 12/31/2021 | JCH | Conference with D. Shapiro re: preparation for call with MBNF tax counsel regarding mediation settlement issue | 0.40 | $ 276.00 |
| 12/31/2021 | JCH | Review and analyze Philadelphia and Pennsylvania statutes re: exceptions for transfer tax | 0.30 | $ 207.00 |
| 12/31/2021 | JCH | Conference with MBNF counsel re: settlement tax structure issues | 0.90 | $ 621.00 |
| 12/31/2021 | JCH | Conference with counsel to carrier re: settlement status in mediation | 0.40 | $ 276.00 |
| 12/31/2021 | JCH | Analysis of issues discussed and open issues identified from call with MBNF special tax counsel re: settlement structure | 0.50 | $ 345.00 |
| 12/31/2021 | JCH | Correspondence with MBNF counsel re: standstill extension | 0.20 | $ 138.00 |
| | **JCH Total** | | **191.20** | **$ 131,928.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2021 through December 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 12/1/2021 | JDD | E-mail to J. Angelo, counsel for Philips Electronics, preference defendant, re: status of settlement and mediation scheduling | 0.10 | $ 74.00 |
| 12/1/2021 | JDD | E-mail from Mediator following up on mediation scheduling of Philips Electronics preference adversary | 0.10 | $ 74.00 |
| 12/1/2021 | JDD | E-mails from and to Mediator re: scheduling and settlement of Cepheid preference adversary | 0.10 | $ 74.00 |
| 12/1/2021 | JDD | E-mails from and to L. Larsen, counsel for Sunquest, preference defendant, re: settlement agreement terms | 0.30 | $ 222.00 |
| 12/1/2021 | JDD | Review and analyze Sunquest's proposed revisions to settlement agreement terms | 0.20 | $ 148.00 |
| 12/1/2021 | JDD | E-mails from and to Mediator and counsel re: scheduling and settlement of Solid Waste Services preference adversary | 0.10 | $ 74.00 |
| 12/1/2021 | JDD | Began drafting pre-trial scheduling order for HRE Capital fraudulent transfer adversary matter | 0.50 | $ 370.00 |
| 12/1/2021 | JDD | Continue working on template mediation statement | 2.30 | $ 1,702.00 |
| 12/1/2021 | JDD | Review and analyze letter from Solid Waste Services re: tender of settlement check and forward to. A Akinrinade and B. Crocitti | 0.10 | $ 74.00 |
| 12/1/2021 | JDD | E-mail from Mediator re: scheduling of Greater Delaware Valley preference adversary mediation | 0.10 | $ 74.00 |
| 12/1/2021 | JDD | Review and analyze e-mail from counsel to Greater Delaware Valley, preference defendant, re: defense analysis and settlement | 0.20 | $ 148.00 |
| 12/1/2021 | JDD | Review and analyze 12/1 letter from M. Sawczuk (Mediator) re: Joseph Glass preference adversary mediation | 0.10 | $ 74.00 |
| 12/1/2021 | JDD | Review and analyze research and narrative provided by M. Kohn re: fraudulent transfer issues in HRE Capital fraudulent transfer adversary proceeding | 0.60 | $ 444.00 |
| 12/2/2021 | JDD | Several e-mails from and to Mediator and counsel for Pfizer, preference defendant, re: mediation scheduling and related settlement issues | 0.20 | $ 148.00 |
| 12/2/2021 | JDD | Several e-mails from and to Mediator and counsel for Philips Electronics, preference defendant, re: mediation scheduling and related settlement | 0.20 | $ 148.00 |
| 12/2/2021 | JDD | E-mails from and to J. Angelo, counsel for Philips Electronics, preference defendant, re: settlement | 0.10 | $ 74.00 |
| 12/2/2021 | JDD | Review and revise settlement agreement per comments made by counsel for Sunquest, preference defendant and forward same to counsel | 0.20 | $ 148.00 |
| 12/2/2021 | JDD | E-mail from Mediator to counsel for Veolia/Vicinity, preference defendant, re: mediation scheduling | 0.10 | $ 74.00 |
| 12/3/2021 | JDD | E-mail from counsel for Scribe America, preference defendant, re: changes requested to settlement agreement | 0.10 | $ 74.00 |
| 12/3/2021 | JDD | Several e-mails with M. Lindsay, counsel for Cepheid, preference defendant, re: payment of settlement amount | 0.10 | $ 74.00 |
| 12/3/2021 | JDD | Review and analyze changes requested by counsel for Scribe America, preference defendant, to settlement agreement and revise the agreement | 0.20 | $ 148.00 |
| 12/3/2021 | JDD | E-mail to counsel for Scribe America, preference defendant, re: forwarding revised settlement agreement, w-9 and wire instructions | 0.10 | $ 74.00 |
| 12/3/2021 | JDD | E-mails to and from counsel to Solid Waste Services, preference defendant, re: filing a settlement motion | 0.10 | $ 74.00 |
| 12/3/2021 | JDD | E-mail to mediator for Solid Waste Services re: filing a settlement motion | 0.10 | $ 74.00 |
| 12/6/2021 | JDD | Review and analyze 11/19 defense letter from counsel to Medline , preference defendant, with attachments in support | 2.00 | $ 1,480.00 |
| 12/6/2021 | JDD | Telephone conferences with case team re: status of open preference adversaries (standing call) and Medline | 1.10 | $ 814.00 |
| 12/6/2021 | JDD | E-mails with M. McGuire re: request for extension of time re General Healthcare preference adversary (former default notice matter) | 0.20 | $ 148.00 |
| 12/6/2021 | JDD | Telephone conference with M. McMahon, counsel for DLC Management, preference defendant, re: settlement/resolution | 0.20 | $ 148.00 |
| 12/6/2021 | JDD | Draft e-mail to S. Prill re: telephone conference with M McMahon, counsel for DLC Management, preference defendant, regarding settlement/resolution | 0.10 | $ 74.00 |
| 12/6/2021 | JDD | E-mails from and to L. Larsen re: resolution of settlement agreement issue in connection with Sunquest preference adversary defendant | 0.10 | $ 74.00 |
| 12/6/2021 | JDD | Review and analyze letter from M. McMahon, counsel to DLC Management, preference defendant, to Mediator re: mediation scheduling | 0.10 | $ 74.00 |
| 12/6/2021 | JDD | Review and analyze letter from C. Bifferato, mediator, re: mediation scheduling, procedures and logistics for Philips Electronics preference adversary | 0.10 | $ 74.00 |
| 12/6/2021 | JDD | Review and analyze letter from C. Bifferato, mediator, re: mediation scheduling, procedures and logistics for Medline preference adversary | 0.10 | $ 74.00 |
| 12/6/2021 | JDD | E-mail from M. Lindsay, counsel for Cephied, preference defendant, re: executed settlement agreement and payment | 0.10 | $ 74.00 |
| 12/7/2021 | JDD | Draft e-mail to S. Prill, A. Akinrinade and M. DiSabatino summarizing yesterday's call and providing action plan going forward | 0.50 | $ 370.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2021 through December 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 12/7/2021 | JDD | Several e-mails from and to M. Kohn re: review and approve stipulation of dismissal for WW Grainger preference adversary and notice of dismissal of Cryolife and Zimmer preference adversaries | 0.20 | $ 148.00 |
| 12/7/2021 | JDD | Several e-mails from and to M. Sawczuk (mediator) and M. McMahon re: scheduling of DLC Management preference adversary mediation | 0.20 | $ 148.00 |
| 12/7/2021 | JDD | Review and analyze letter from M. Sawczuk (mediator) re: scheduling, logistics and procedural matters in connection with Mayflower Laundry preference adversary mediation | 0.10 | $ 74.00 |
| 12/7/2021 | JDD | Review and analyze letter from M. Sawczuk (mediator) re: scheduling, logistics and procedural matters in connection with De Lage Landen preference adversary mediation | 0.10 | $ 74.00 |
| 12/8/2021 | JDD | E-mails from and to L. Larsen re: settlement agreement | 0.10 | $ 74.00 |
| 12/8/2021 | JDD | E-mails to and from L. Berkoff re: settlement of Sunquest matter | 0.10 | $ 74.00 |
| 12/8/2021 | JDD | Review and analyze responses from M. DiSabatino, S. Prill and A. Akinrinade re: draft of issues/questions re: Medline excel information to pose to Medline's counsel | 0.30 | $ 222.00 |
| 12/8/2021 | JDD | Draft proposed e-mail to Medline counsel incorporating all comments and circulate to M. DiSabatino, S. Prill and A. Akinrinade for review and comment | 0.40 | $ 296.00 |
| 12/8/2021 | JDD | E-mail to M. McMahon, counsel for DLC Management, preference defendant, forwarding preference period checks (and AAHS check stock issue) | 0.10 | $ 74.00 |
| 12/9/2021 | JDD | Several e-mails from and to A Elgart, counsel for PATHs, preference defendant, and to/from C Bifferato (mediator), re attendance of counsel at mediation. | 0.30 | $ 222.00 |
| 12/9/2021 | JDD | E-mail from A Akinrinade  with additional comments to draft e-mail to Medline re questions about its preference defense back-up info and further revised message. | 0.10 | $ 74.00 |
| 12/9/2021 | JDD | Incorporate comments from A. Akinrinade re: draft e-mail to Medline regarding questions about its preference defense back-up info and further revise message and forward e-mail to Medline counsel | 0.70 | $ 518.00 |
| 12/9/2021 | JDD | Several e-mails to and from L. Larsen and L. Berkoff re: Sunquest settlement and impact on mediation scheduling | 0.20 | $ 148.00 |
| 12/9/2021 | JDD | Several e-mails from and to Pfizer counsel and mediator re: scheduling of Pfizer preference adversary mediation | 0.20 | $ 148.00 |
| 12/9/2021 | JDD | E-mails to and from counsel for DLC Management, preference defendant, re: preference period checks and cash management issues | 0.10 | $ 74.00 |
| 12/9/2021 | JDD | E-mails from counsel for Joseph Glass, and with S. Prill re: status of Glass preference adversary and response to same | 0.20 | $ 148.00 |
| 12/9/2021 | JDD | E-mail from counsel for Joseph Glass, preference defendant, re: status of settlement and mediation | 0.10 | $ 74.00 |
| 12/9/2021 | JDD | E-mails to and from S Prill re: status of Joseph Glass, preference adversary | 0.10 | $ 74.00 |
| 12/10/2021 | JDD | Several e-mails from and to counsel for Echo/VerityStream and .M DiSabatino and M. Novick re: preference adversary procedures , mediation and related matters | 0.20 | $ 148.00 |
| 12/10/2021 | JDD | Review and analyze e-mail from J. Angelo, counsel for Philips Electronics, preference defendant, re: revisions to draft settlement agreement and review proposed revisions | 0.40 | $ 296.00 |
| 12/10/2021 | JDD | E-mail to J. Angelo, counsel for Philips Electronics, preference defendant, re: revisions to draft settlement agreement and alternative formulations | 0.10 | $ 74.00 |
| 12/10/2021 | JDD | Review and analyze claim analysis provided by S. Prill re: status of Joseph Glass, preference adversary | 0.10 | $ 74.00 |
| 12/10/2021 | JDD | E-mails to and from S. Prill re: recommendation regarding dismissal of Joseph Glass preference adversary | 0.20 | $ 148.00 |
| 12/10/2021 | JDD | E-mails to and from counsel for Joseph Glass re: dismissal of preference adversary | 0.10 | $ 74.00 |
| 12/10/2021 | JDD | E-mail from M. Desgrosseilliers re: settlement payment and status of settlement motion in connection with Scribe preference adversary | 0.10 | $ 74.00 |
| 12/10/2021 | JDD | E-mails to and from M. Desgrosseilliers, counsel for Scribe, preference defendant, re: forwarding draft settlement motion | 0.10 | $ 74.00 |
| 12/13/2021 | JDD | Telephone conference with A. Akinrinade, S. Prill, M. DiSabatino, and M. Novick re: status of preference adversary proceedings | 0.80 | $ 592.00 |
| 12/13/2021 | JDD | Several e-mails to and from counsel for Scheduling.com, preference defendant, re: selection of mediator and next steps | 0.20 | $ 148.00 |
| 12/13/2021 | JDD | E-mail to counsel for General Healthcare, preference defendant, re: selection of mediator and next steps | 0.10 | $ 74.00 |
| 12/13/2021 | JDD | E-mail to C. Bifferato re: possible mediation of Scheduling.com preference adversary | 0.10 | $ 74.00 |
| 12/13/2021 | JDD | E-mail to counsel for Merit Medical, preference defendant, re: status of settlement agreement | 0.10 | $ 74.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2021 through December 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/13/2021 | JDD | Several e-mails to counsel for Veolia/Vicinity and to mediator re: mediation scheduling | 0.20 | $ 148.00 |
| 12/13/2021 | JDD | Prepared master mediation schedule and note potential time/scheduling issues | 0.40 | $ 296.00 |
| 12/13/2021 | JDD | Review and analyze answer filed by Nova Capital, preference defendant | 0.20 | $ 148.00 |
| 12/13/2021 | JDD | Review and analyze defense letter and supporting exhibits submitted by Nova Capital, preference defendant | 0.20 | $ 148.00 |
| 12/13/2021 | JDD | E-mails from and to counsel for Nova Capital, preference defendant, and M. Sawczuk (selected mediator), re: mediation scheduling | 0.20 | $ 148.00 |
| 12/14/2021 | JDD | Review and analyze e-mail from counsel for Merit Medical, preference defendant, with revised settlement agreement and reviewed requested revisions | 0.20 | $ 148.00 |
| 12/14/2021 | JDD | Revise Merit Medical settlement agreement | 0.10 | $ 74.00 |
| 12/14/2021 | JDD | E-mails to and from counsel for Merit Medical, preference defendant, re: forwarding revised settlement agreement and finalizing agreement | 0.20 | $ 148.00 |
| 12/14/2021 | JDD | Several e-mails from and to mediator/mediator's office (Bifferato) re: scheduling of Scheduling.com preference adversary mediation | 0.30 | $ 222.00 |
| 12/14/2021 | JDD | Several e-mails from and to mediator (Sawczuk) re: scheduling of Nova Capital preference adversary mediation | 0.20 | $ 148.00 |
| 12/14/2021 | JDD | Review and analyze Debtors' analysis of Nova Capital preference defenses forwarded by S Prill and review defense analysis of Nova Capital | 0.70 | $ 518.00 |
| 12/14/2021 | JDD | Several e-mails from counsel for General Healthcare Resources, preference defendant, and to proposed mediator (Kenney) re: scheduling of preference adversary mediation | 0.20 | $ 148.00 |
| 12/14/2021 | JDD | E-mails from and to mediator (Bifferato) re: Cephied preference adversary mediation and settlement | 0.10 | $ 74.00 |
| 12/14/2021 | JDD | Prepare mediation appointment notices for filing in Scheduling.com, General Healthcare and Nova Capital preference adversaries | 0.20 | $ 148.00 |
| 12/14/2021 | JDD | Telephone conference with S. Prill re: application of RMA industry info to ordinary course defenses in preference adversaries | 0.40 | $ 296.00 |
| 12/15/2021 | JDD | E-mails with P. Kherzi re: possible settlement discussion with Medline | 0.20 | $ 148.00 |
| 12/16/2021 | JDD | Several e-mails from and to S. Prill Medline counsel re: settlement meeting | 0.20 | $ 148.00 |
| 12/16/2021 | JDD | E-mails from and to M. Sawczuk re: scheduling of Nova Capital preference adversary mediation | 0.10 | $ 74.00 |
| 12/16/2021 | JDD | E-mails from and to M. Kenney re: scheduling of General Healthcare preference adversary mediation | 0.10 | $ 74.00 |
| 12/16/2021 | JDD | Update master mediation schedule re: preference adversaries | 0.20 | $ 148.00 |
| 12/16/2021 | JDD | E-mails from and to M. DiSabatino and review draft declaration from A. Wilen regarding cash management issues (in context of Ernst & Young preference matter but possible applicability to other preference matters) | 0.20 | $ 148.00 |
| 12/16/2021 | JDD | Draft response to defense analysis provided by Nova Capital, preference defendant, and forward to S. Prill for review | 0.80 | $ 592.00 |
| 12/16/2021 | JDD | E-mails from and to A. Moore re: status of Solid Waste Services settlement motion and probable timing of entry of approval order | 0.20 | $ 148.00 |
| 12/16/2021 | JDD | Several e-mails to and from J. Angelo re: status of settlement agreement for Philips Electronics adversary proceeding | 0.20 | $ 148.00 |
| 12/16/2021 | JDD | Review Medline communications (numerous e-mails and excel spreadsheets) re: collection activity in February through June 2019 time frame (for settlement strategy and mediation statement purposes) | 2.50 | $ 1,850.00 |
| 12/16/2021 | JDD | Revise Philips Electronics adversary proceeding settlement agreement per communications with J. Angelo | 0.20 | $ 148.00 |
| 12/16/2021 | JDD | Review letter from mediator (Bifferato) re: McKesson preference adversary mediation, scheduling and logistics | 0.10 | $ 74.00 |
| 12/16/2021 | JDD | E-mails from counsel for Veolia/Vicinity and mediator (Berkoff) re: preference adversary mediation, scheduling and logistics | 0.10 | $ 74.00 |
| 12/17/2021 | JDD | Several e-mails from mediator re: scheduling of and logistics in connection with Scheduling.com preference adversary mediation | 0.20 | $ 148.00 |
| 12/17/2021 | JDD | E-mails to and from M. Desgrosseilliers re: status of Scribe settlement agreement | 0.20 | $ 148.00 |
| 12/17/2021 | JDD | E-mails from and to S. Prill re: settlement strategy for Nova Capital preference adversary | 0.20 | $ 148.00 |
| 12/17/2021 | JDD | Draft e-mail to counsel for Nova Capital re: settlement of preference adversary (including revisions to prior suggested message) | 0.30 | $ 222.00 |
| 12/17/2021 | JDD | Several e-mails from M. DiSabatino and mediator (Bifferato) re: Freedom Specialty adversary mediation | 0.10 | $ 74.00 |
| 12/17/2021 | JDD | Update master mediation schedule | 0.10 | $ 74.00 |
| 12/17/2021 | JDD | Draft e-mail to A. Akinrinade and S. Prill re: forwarding master mediation schedule and actions needed for first few mediations in early January | 0.30 | $ 222.00 |
| 12/17/2021 | JDD | Began drafting Mayflower Laundry mediation statement (mediation scheduled for 1/6/22) | 2.00 | $ 1,480.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2021 through December 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/17/2021 | JDD | Began drafting De Lage Landen mediation statement (mediation scheduled for 1/6/22) | 2.00 | $ 1,480.00 |
| 12/20/2021 | JDD | Review and analyze 12/19 letter from counsel for Pfizer, preference defendant, re: defense analysis (with back up information) and settlement | 1.10 | $ 814.00 |
| 12/20/2021 | JDD | Draft e-mail to S. Prill re: Pfizer defense analysis and settlement | 0.20 | $ 148.00 |
| 12/20/2021 | JDD | Review open matters and draft e-mail to S. Prill, A. Akinrinade and M. DiSabatino re: status of pending adversary proceedings (settlements and mediations) | 0.30 | $ 222.00 |
| 12/20/2021 | JDD | Telephone conference with S. Prill, A. Akinrinade, M. Novick and M. DiSabatino re: status of pending adversary proceedings (settlements and mediations) | 0.90 | $ 666.00 |
| 12/20/2021 | JDD | Continue review of De Lage Landen preference period information and drafting of mediation statement | 1.50 | $ 1,110.00 |
| 12/20/2021 | JDD | Several e-mails to and from counsel for Call 4 Nurses, preference defendant, A. Akinrinade and M. DiSabatino re: settlement payment | 0.20 | $ 148.00 |
| 12/20/2021 | JDD | E-mails to and from counsel for DLC Management re: status of settlement and related matters | 0.10 | $ 74.00 |
| 12/20/2021 | JDD | E-mail to counsel for De Lage Landen and Mayflower Laundry, preference defendants, re: status of settlement and related matters | 0.10 | $ 74.00 |
| 12/21/2021 | JDD | E-mails from and to M. Kenney re: scheduling of mediation in General Healthcare preference adversary | 0.10 | $ 74.00 |
| 12/21/2021 | JDD | E-mail from M. Kenney re: scheduling, procedures and related matters regarding Tozour Trane preference adversary | 0.10 | $ 74.00 |
| 12/21/2021 | JDD | E-mail from M. Kenney re: scheduling, procedures and related matters regarding Abbott Labs preference adversary | 0.10 | $ 74.00 |
| 12/21/2021 | JDD | E-mail from M. Kenney re: scheduling, procedures and related matters regarding Genzyme preference adversary | 0.10 | $ 74.00 |
| 12/21/2021 | JDD | Communications with R. Warren re: filing default judgment requests in preference adversaries | 0.20 | $ 148.00 |
| 12/21/2021 | JDD | Review and analyze court procedures re: procedures for filing default judgment requests in preference adversaries | 0.20 | $ 148.00 |
| 12/21/2021 | JDD | E-mails from and to M. Novick and S. Prill re: prior communications with defendant regarding settlement in McKesson preference adversary | 0.10 | $ 74.00 |
| 12/21/2021 | JDD | E-mails from counsel for Mayflower, preference defendant, re: its defense analysis and to counsel requesting back-up information | 0.20 | $ 148.00 |
| 12/21/2021 | JDD | Review and analyze Mayflower preference defense (new value) analysis (including review of attachments to its counsel's e-mail) | 1.10 | $ 814.00 |
| 12/21/2021 | JDD | Draft e-mail to S. Prill re: forwarding Mayflower preference defense (new value) analysis (including attachments to its counsel's e-mail) | 0.20 | $ 148.00 |
| 12/21/2021 | JDD | E-mails from counsel for De Lage Landen, preference defendant, re: its defense analysis and to counsel requesting back-up information | 0.20 | $ 148.00 |
| 12/21/2021 | JDD | Review and analyze De Lage Landen preference defense analysis (including review of attachments to its counsel's e-mail) | 0.60 | $ 444.00 |
| 12/21/2021 | JDD | Draft e-mail to S. Prill re: De Lage Landen preference defense analysis (including attachments to its counsel's e-mail) | 0.20 | $ 148.00 |
| 12/21/2021 | JDD | Draft proposed message to Pfizer, preference defendant, re: settlement and forward to S. Prill for review | 0.40 | $ 296.00 |
| 12/21/2021 | JDD | E-mail from S. Prill re: finalize and send settlement communication to Pfizer | 0.10 | $ 74.00 |
| 12/22/2021 | JDD | Telephone conference with S. Prill re: GE, Mayflower and DLL preference adversaries (review of defense and claim analyses and settlement | 1.10 | $ 814.00 |
| 12/22/2021 | JDD | Telephone conference with counsel for Mayflower and DLL, preference defendants, re: defense and claim analyses and possible settlement | 0.30 | $ 222.00 |
| 12/22/2021 | JDD | Prepare for and telephone conference with counsel for Medline, preference defendant, re: Medline's defense analysis | 1.10 | $ 814.00 |
| 12/22/2021 | JDD | Draft e-mail to GE counsel re: Debtors' analysis (based on call with S. Prill today) and offering settlement | 0.60 | $ 444.00 |
| 12/22/2021 | JDD | E-mails to and from S. Prill re: GE settlement approach | 0.60 | $ 444.00 |
| 12/22/2021 | JDD | E-mail from counsel for Nova Capital, preference defendant, in response to settlement offer | 0.20 | $ 148.00 |
| 12/22/2021 | JDD | E-mail to S. Prill re: forwarding e-mail from Nova Capital, preference defendant, regarding settlement | 0.10 | $ 74.00 |
| 12/22/2021 | JDD | E-mail from counsel for Pfizer, preference defendant, in response to settlement offer | 0.20 | $ 148.00 |
| 12/22/2021 | JDD | E-mail to S. Prill re: forwarding e-mail from Pfizer, preference defendant, regarding settlement | 0.10 | $ 74.00 |
| 12/22/2021 | JDD | Several e-mails from and to B. Crocitti and A. Akinrinade re: recent preference settlement payments made and related issues | 0.20 | $ 148.00 |
| 12/22/2021 | JDD | Review and analyze e-mails from mediator and counsel for Olympus America re: scheduling of and procedures for mediation | 0.10 | $ 74.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2021 through December 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/22/2021 | JDD | Review and analyze e-mail from mediator (Kenney) re: scheduling of and procedures for mediation of General Healthcare preference adversary | 0.10 | $ 74.00 |
| 12/22/2021 | JDD | E-mails from M. DiSabatino and A. Akinrinade re: re-scheduling of Nuance preference adversary mediation | 0.10 | $ 74.00 |
| 12/22/2021 | JDD | Telephone conference with A Moore, counsel for Huntington, preference defendant, re default notice and further proceedings. | 0.10 | $ 74.00 |
| 12/23/2021 | JDD | E-mails from S. Prill and to counsel for Nova Capital re: settlement of preference adversary | 0.20 | $ 148.00 |
| 12/23/2021 | JDD | Review updated claim analysis information sent by S. Prill and finalize settlement communication to GE counsel | 0.40 | $ 296.00 |
| 12/23/2021 | JDD | Update master mediation schedule chart with recent settlements and reschedulings | 0.20 | $ 148.00 |
| 12/23/2021 | JDD | Review and analyze M. DiSabatino notes of yesterday's teleconference with Medline counsel | 0.20 | $ 148.00 |
| 12/23/2021 | JDD | E-mails from and to A Moore, counsel for Huntington, preference defendant, confirming agreement re default notice and further proceedings. | 0.10 | $ 74.00 |
| 12/27/2021 | JDD | Began preparing Medline preference mediation statement, including detailed fact recitation regarding preference period collection activity | 4.50 | $ 3,330.00 |
| 12/27/2021 | JDD | E-mails from and to counsel for General Healthcare, preference defendant, re: possible amendment of complaint to name correct defendant and related limitations/relation back issues | 0.20 | $ 148.00 |
| 12/27/2021 | JDD | Review and analyze e-mails with S. Voit and counsel for De Lage Landen re: preference claims and defenses (including excel spreadsheet with historical and preference period payment information and operative lease contracts, assignments, and related documents forwarded by S. Voit and De Lage Landen counsel) | 1.60 | $ 1,184.00 |
| 12/27/2021 | JDD | E-mail to S. Prill re: payments made to De Lage Landen during preference period and possible need to amend preference complaint | 0.20 | $ 148.00 |
| 12/28/2021 | JDD | Revise Mayflower preference adversary mediation statement | 1.30 | $ 962.00 |
| 12/28/2021 | JDD | Several e-mails to and from S. Prill re: De Lage Landen preference period transaction history issues | 0.30 | $ 222.00 |
| 12/28/2021 | JDD | E-mails from and from P. Winterhalter, counsel for De Lage Landen re: preference history | 0.20 | $ 148.00 |
| 12/28/2021 | JDD | E-mails from and from P. Winterhalter, counsel for De Lage Landen, re: pre-petition payment history issues | 0.20 | $ 148.00 |
| 12/28/2021 | JDD | Review and analyze Mayflower ordinary course of business analysis forward by S. Prill | 0.30 | $ 222.00 |
| 12/28/2021 | JDD | E-mails to and from S. Prill re: Mayflower ordinary course of business analysis | 0.10 | $ 74.00 |
| 12/29/2021 | JDD | Review and analyze 12/28 e-mail from counsel for Pfizer, preference defendant, re: settlement, reviewed prior "bids" and "asks" and draft response | 0.30 | $ 222.00 |
| 12/29/2021 | JDD | Review and analyze 12/28 e-mail from counsel for Nova Capital, preference defendant, re: settlement | 0.10 | $ 74.00 |
| 12/29/2021 | JDD | E-mails to and from S. Prill re: settlement offer from Nova Capital, preference defendant | 0.10 | $ 74.00 |
| 12/29/2021 | JDD | Further review of account histories and defense analyses and complete drafting of Mayflower and De Lage Landen mediation statements | 3.50 | $ 2,590.00 |
| 12/29/2021 | JDD | E-mail to counsel for Nova Capital, preference defendant, and to mediator re: settlement | 0.10 | $ 74.00 |
| 12/29/2021 | JDD | E-mail to mediator re: settlement of Pfizer reference adversary | 0.10 | $ 74.00 |
| 12/29/2021 | JDD | Draft settlement agreement re: Pfizer preference adversary proceeding | 0.20 | $ 148.00 |
| 12/29/2021 | JDD | Draft settlement agreement re: Nova Capital preference adversary proceeding | 0.20 | $ 148.00 |
| 12/29/2021 | JDD | Review and prepare exhibits for Mayflower and De Lage Landen mediation statements | 0.50 | $ 370.00 |
| 12/29/2021 | JDD | Review and analyze e-mail from counsel for GE entities re: settlement of preference adversary proceedings | 0.20 | $ 148.00 |
| 12/30/2021 | JDD | Several e-mails from and to counsel for Pfizer re: settlement agreement | 0.30 | $ 222.00 |
| 12/30/2021 | JDD | E-mails from and to S. Prill re: GE settlement offer and analysis | 0.20 | $ 148.00 |
| 12/30/2021 | JDD | E-mail to GE counsel re: preference adversary settlement (counter-offer) | 0.10 | $ 74.00 |
| 12/30/2021 | JDD | Revise agreement per communications and re-circulate to counsel for Pfizer | 0.10 | $ 74.00 |
| 12/30/2021 | JDD | E-mail from M. DiSabatino with suggested revisions and comments to De Lage Landen mediation statement | 0.10 | $ 74.00 |
| 12/30/2021 | JDD | Revise De Lage Landen mediation statement (per M. DiSabatino comments) and prepare same for circulation to mediator | 0.20 | $ 148.00 |
| 12/30/2021 | JDD | E-mail from M. DiSabatino with suggested revisions and comments to Mayflower mediation statement | 0.10 | $ 74.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2021 through December 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 12/30/2021 | JDD | Revise Mayflower mediation statement (per M. DiSabatino comments) and prepared same for circulation to mediator | 0.20 | $  148.00 |
| 12/30/2021 | JDD | E-mails from and to counsel for Nova capital, preference defendant, re: terms of settlement agreement | 0.20 | $  148.00 |
| 12/30/2021 | JDD | Revise Nova Capital preference adversary settlement agreement and re-circulate revised agreement to counsel for Nova Capital | 0.10 | $  74.00 |
| 12/30/2021 | JDD | E-mail from counsel for General Healthcare re resolution of possible complaint (identity of defendant) issues. | 0.10 | $  74.00 |
| 12/30/2021 | JDD | Telephone conference with mediator re Mayflower and De Lag Landen mediations/mediation statements. | 0.10 | $  74.00 |
| | **JDD Total** | | **61.70** | **$  45,658.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2021 through December 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 12/6/2021 | JPE | Follow up with Permafix regarding status of pacemaker license transfer | 0.20 | $ 130.00 |
| | **JPE Total** | | **0.20** | **$ 130.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2021 through December 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/1/2021 | MAM | Review docket re: 11/30 filings re: updates to case calendar | 0.20 | $ 69.00 |
| 12/1/2021 | MAM | Prepare certification of no objection for SEAL fee application | 0.40 | $ 138.00 |
| 12/1/2021 | MAM | Update case calendar re: deadlines for 12/1 filings | 0.40 | $ 138.00 |
| 12/2/2021 | MAM | Prepare certifications of no objection for filing on 12/3 | 0.90 | $ 310.50 |
| 12/2/2021 | MAM | Correspondence with J. Dinome re: disputed claim call | 0.10 | $ 34.50 |
| 12/5/2021 | MAM | Update case calendar re: deadlines for 12/3 filings | 0.30 | $ 103.50 |
| 12/6/2021 | MAM | Update case calendar re: deadlines for 12/6 filings | 0.20 | $ 69.00 |
| 12/7/2021 | MAM | Prepare certification of no objection for settlement motion | 0.30 | $ 103.50 |
| 12/7/2021 | MAM | Correspondence with carrier counsel re: loss run update | 0.20 | $ 69.00 |
| 12/7/2021 | MAM | Review and analyze updated loss run from ACE | 0.20 | $ 69.00 |
| 12/9/2021 | MAM | Update case calendar re: deadlines for 12/8 filings | 0.20 | $ 69.00 |
| 12/11/2021 | MAM | Update case calendar re: deadlines for 12/10 filings | 0.10 | $ 34.50 |
| 12/12/2021 | MAM | Correspondence with J. Dinome, J. Hampton, A. Wilen, and P. Berry re: ACE insurance claim | 0.20 | $ 69.00 |
| 12/12/2021 | MAM | Review and analyze updated loss run from carrier | 0.40 | $ 138.00 |
| 12/13/2021 | MAM | Prepare certification of no objection for settlement motion | 0.30 | $ 103.50 |
| 12/13/2021 | MAM | Correspondence with J. Dinome, A. Wilen, and P. Berry re: insurance claim | 0.20 | $ 69.00 |
| 12/15/2021 | MAM | Prepare certification of no objection for settlement motion | 0.40 | $ 138.00 |
| 12/15/2021 | MAM | Correspondence with P. Berry re: updated loss run from carrier | 0.20 | $ 69.00 |
| 12/16/2021 | MAM | Call with P. Berry re: carrier claim analysis | 0.60 | $ 207.00 |
| 12/17/2021 | MAM | Update case calendar re: deadlines for 12/16 filings | 0.30 | $ 103.50 |
| 12/17/2021 | MAM | Prepare certification of no objection for settlement motion | 0.30 | $ 103.50 |
| 12/18/2021 | MAM | Update case calendar re: deadlines for 12/17 filings | 0.20 | $ 69.00 |
| 12/20/2021 | MAM | Finalize certification of no objection for settlement motion for filing on 12/20 | 0.10 | $ 34.50 |
| 12/20/2021 | MAM | Prepare certification of no objection for settlement motion | 0.50 | $ 172.50 |
| 12/20/2021 | MAM | Update case calendar re: deadlines for 12/20 filings | 0.20 | $ 69.00 |
| 12/20/2021 | MAM | Finalize certification of no objection for settlement motion for 12/21 filing | 0.20 | $ 69.00 |
| 12/20/2021 | MAM | Update case calendar re: late proof of claim filing deadline | 0.20 | $ 69.00 |
| 12/20/2021 | MAM | Call with M. DiSabatino re: stay relief stipulation | 0.30 | $ 103.50 |
| 12/20/2021 | MAM | Prepare stay relief stipulation for personal injury claims | 0.50 | $ 172.50 |
| 12/21/2021 | MAM | Update case calendar re: deadlines for 12/21 filings | 0.20 | $ 69.00 |
| 12/22/2021 | MAM | Update case calendar re: stay relief motion deadlines | 0.20 | $ 69.00 |
| 12/26/2021 | MAM | Update case calendar re: deadlines for 12/22 filings | 0.20 | $ 69.00 |
| 12/27/2021 | MAM | Prepare certification of no objection for settlement motion | 0.40 | $ 138.00 |
| 12/27/2021 | MAM | Finalize certification of no objection for settlement motion for filing | 0.10 | $ 34.50 |
| 12/29/2021 | MAM | Update case calendar re: deadlines for 12/28 filings | 0.20 | $ 69.00 |
| 12/30/2021 | MAM | Prepare certifications of no objection for filing on 12/31 | 1.00 | $ 345.00 |
| | **MAM Total** | | **10.90** | **$ 3,760.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2021 through December 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 12/1/2021 | MBD | Correspondence to Omni re: service of court orders | 0.10 | $ 47.00 |
| 12/1/2021 | MBD | Review of Peraino/Carroll motion for late-filed claim | 0.20 | $ 94.00 |
| 12/1/2021 | MBD | Correspondence to counsel to Ernst & Young re: tolling agreement | 0.10 | $ 47.00 |
| 12/1/2021 | MBD | Draft 9019 motion for Universal Services | 0.30 | $ 141.00 |
| 12/2/2021 | MBD | Correspondence to counsel to Specialtycare with response to preference analysis | 1.60 | $ 752.00 |
| 12/2/2021 | MBD | Correspondence to Occupational Health re: resolution of preference demand | 0.20 | $ 94.00 |
| 12/2/2021 | MBD | Correspondence to S. Prill re: Cardinal Health counteroffer | 0.10 | $ 47.00 |
| 12/2/2021 | MBD | Correspondence to S. Prill re: Olympus defense analysis | 1.10 | $ 517.00 |
| 12/2/2021 | MBD | Update preference tracker to reflect court orders and settlement status | 0.60 | $ 282.00 |
| 12/2/2021 | MBD | Correspondence to counsel to Cardinal Health re: resolution of preference demand | 0.10 | $ 47.00 |
| 12/2/2021 | MBD | Correspondence with A. Akinrinade re: preference settlement issues | 0.40 | $ 188.00 |
| 12/2/2021 | MBD | Draft 9019 motion for Solid Waste services | 0.30 | $ 141.00 |
| 12/2/2021 | MBD | Review of transcript from hearing re: disputes with non-debtor affiliates | 0.90 | $ 423.00 |
| 12/2/2021 | MBD | Review of Johnson stay relief motion | 0.10 | $ 47.00 |
| 12/3/2021 | MBD | Conference call with case team re: open case issues | 0.90 | $ 423.00 |
| 12/3/2021 | MBD | Correspondence to Omni re: service of 9019 motion | 0.10 | $ 47.00 |
| 12/3/2021 | MBD | Correspondence to B. Crocitto and A. Akinrinade re: West Physics payment | 0.10 | $ 47.00 |
| 12/3/2021 | MBD | Correspondence to S. Veghte re: Siemens call and mediation scheduling | 0.20 | $ 94.00 |
| 12/3/2021 | MBD | Draft 9019 motion for West Physics | 0.30 | $ 141.00 |
| 12/3/2021 | MBD | Analysis of status of pending preference matters | 0.30 | $ 141.00 |
| 12/3/2021 | MBD | Correspondence to S. Prill re: Genzyme demand | 0.20 | $ 94.00 |
| 12/3/2021 | MBD | Correspondence to counsel to Cerner re: purchase order detail | 0.10 | $ 47.00 |
| 12/3/2021 | MBD | Telephone call to counsel to Genzyme re: resolution of preference demand | 0.10 | $ 47.00 |
| 12/3/2021 | MBD | Correspondence to C. Pellegrini re: analysis of Richards claims | 0.10 | $ 47.00 |
| 12/3/2021 | MBD | Telephone call with claimant re: ninth omnibus objection | 0.20 | $ 94.00 |
| 12/3/2021 | MBD | Correspondence to K. Robinson re: Johnson stay relief motion | 0.30 | $ 141.00 |
| 12/3/2021 | MBD | Correspondence to A. Kohn re: Johnson stay relief stipulation | 0.20 | $ 94.00 |
| 12/5/2021 | MBD | Draft settlement agreement for Cardinal Health | 0.40 | $ 188.00 |
| 12/6/2021 | MBD | Correspondence to Omni re: service of 9019 motion | 0.10 | $ 47.00 |
| 12/6/2021 | MBD | Correspondence to S. Prill re: open preference matters | 0.20 | $ 94.00 |
| 12/6/2021 | MBD | Conference call with A. Akinrinade, S. Prill and J. Demmy re: Medline issues | 0.50 | $ 235.00 |
| 12/6/2021 | MBD | Correspondence to SA Comunale re: replacement settlement check | 0.10 | $ 47.00 |
| 12/6/2021 | MBD | Telephone call with J. Demmy, M. Novick, S. Prill and A. Akinrinade re: open preference issues | 0.60 | $ 282.00 |
| 12/6/2021 | MBD | Revise stipulation of dismissal for Holland Square Group | 0.10 | $ 47.00 |
| 12/6/2021 | MBD | Correspondence to counsel to Holland Square Group re: stipulation of dismissal | 0.10 | $ 47.00 |
| 12/6/2021 | MBD | Correspondence to M. Lee re: ability to pursue claims where claimant dies without estate | 0.50 | $ 235.00 |
| 12/6/2021 | MBD | Update preference tracker to reflect orders entered | 0.40 | $ 188.00 |
| 12/6/2021 | MBD | Correspondence with M. Kenney re: mediation scheduling issues | 0.20 | $ 94.00 |
| 12/6/2021 | MBD | Revise Cardinal Health settlement agreement | 0.20 | $ 94.00 |
| 12/6/2021 | MBD | Analysis of strategy re: Johnson claims and stay relief motion | 1.50 | $ 705.00 |
| 12/7/2021 | MBD | Correspondence to A. Kohn re: revisions to notice of dismissal | 0.10 | $ 47.00 |
| 12/7/2021 | MBD | Correspondence to counsel to West Physics re: answer deadline | 0.10 | $ 47.00 |
| 12/7/2021 | MBD | Correspondence to counsel to Olympus re: preference demand and answer deadline | 0.20 | $ 94.00 |
| 12/7/2021 | MBD | Review of correspondence from J. Demmy re: open Medline issues | 0.50 | $ 235.00 |
| 12/7/2021 | MBD | Begin draft of mediation statement for Freedom Specialty | 0.50 | $ 235.00 |
| 12/7/2021 | MBD | Revise Cardinal Health stipulation per comments from counsel | 0.30 | $ 141.00 |
| 12/7/2021 | MBD | Analysis of research from A. Kohn re: Johnson claims | 0.50 | $ 235.00 |
| 12/7/2021 | MBD | Correspondence to creditor re: claim objection inquiry | 0.30 | $ 141.00 |
| 12/7/2021 | MBD | Correspondence to R. Petrucilli re: status of Carroll stay relief request | 0.10 | $ 47.00 |
| 12/8/2021 | MBD | Correspondence to Omni re: service of 9019 motions | 0.20 | $ 94.00 |
| 12/8/2021 | MBD | Correspondence to Omni re: service of court order | 0.10 | $ 47.00 |
| 12/8/2021 | MBD | Update settlement tracker to reflect status of preference settlements | 0.80 | $ 376.00 |
| 12/8/2021 | MBD | Correspondence to S. Prill re: Freedom Specialty preference demand | 0.30 | $ 141.00 |
| 12/8/2021 | MBD | Correspondence with M. Kenney re: mediation scheduling issues | 0.40 | $ 188.00 |
| 12/8/2021 | MBD | Correspondence with counsel to Coloplast re: revisions to settlement agreement | 0.20 | $ 94.00 |
| 12/8/2021 | MBD | Draft settlement agreement with Freedom Specialty | 0.40 | $ 188.00 |
| 12/8/2021 | MBD | Correspondence with J. Demmy re: Sunquest settlement | 0.10 | $ 47.00 |
| 12/8/2021 | MBD | Correspondence to J. Demmy re: Medline analysis | 0.20 | $ 94.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2021 through December 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 12/8/2021 | MBD | Correspondence with counsel to Olympus re: call to discuss preference demand | 0.10 | $ 47.00 |
| 12/8/2021 | MBD | Review of correspondence from B. Crocitto re: settlement payments | 0.10 | $ 47.00 |
| 12/8/2021 | MBD | Draft correspondence to counsel to Johnson re: substituted plaintiff | 0.10 | $ 47.00 |
| 12/9/2021 | MBD | Correspondence to Omni re: service of court order | 0.10 | $ 47.00 |
| 12/9/2021 | MBD | Telephone call with A. Kohn re: Johnson claims | 0.20 | $ 94.00 |
| 12/9/2021 | MBD | Draft 9019 motion for Sunquest | 0.40 | $ 188.00 |
| 12/9/2021 | MBD | Correspondence to counsel to Integra re: settlement order | 0.10 | $ 47.00 |
| 12/9/2021 | MBD | Analysis of issues re: Nuance claim | 2.30 | $ 1,081.00 |
| 12/9/2021 | MBD | Review of October monthly operating reports | 0.40 | $ 188.00 |
| 12/10/2021 | MBD | Telephone call with client team re: open case issues | 0.50 | $ 235.00 |
| 12/10/2021 | MBD | Analysis of status of matters scheduled for upcoming omnibus hearing | 0.10 | $ 47.00 |
| 12/10/2021 | MBD | Correspondence to Omni re: service of 9019 motion | 0.10 | $ 47.00 |
| 12/10/2021 | MBD | Telephone call with counsel to Olympus re: preference matter | 0.10 | $ 47.00 |
| 12/10/2021 | MBD | Correspondence to S. Prill re: Olympus demand | 0.20 | $ 94.00 |
| 12/10/2021 | MBD | Draft correspondence to Olympus re: proposed resolution of preference demand | 0.50 | $ 235.00 |
| 12/10/2021 | MBD | Draft 9019 motion for Scribe America | 0.20 | $ 94.00 |
| 12/10/2021 | MBD | Correspondence with J. DiNome re: personal injury claim resolution | 0.50 | $ 235.00 |
| 12/10/2021 | MBD | Correspondence to creditor re: claim inquiry | 0.10 | $ 47.00 |
| 12/12/2021 | MBD | Analysis of issues re: Nuance claim | 1.30 | $ 611.00 |
| 12/13/2021 | MBD | Analysis of status of open preference matters | 0.70 | $ 329.00 |
| 12/13/2021 | MBD | Telephone call with J. Demmy, A. Akinrinade, S. Prill and M. Novick re: open preference issues | 0.80 | $ 376.00 |
| 12/13/2021 | MBD | Telephone call with M. Lee re: Johnson claims | 0.20 | $ 94.00 |
| 12/13/2021 | MBD | Correspondence to A. Kohn re: next steps with respect to Johnson claim | 0.30 | $ 141.00 |
| 12/13/2021 | MBD | Correspondence to counsel to Johnson re: claim inquiry | 0.10 | $ 47.00 |
| 12/13/2021 | MBD | Correspondence to J. Demmy re: mediation schedule | 0.20 | $ 94.00 |
| 12/13/2021 | MBD | Correspondence to M. Kenney re: Olympus mediation | 0.10 | $ 47.00 |
| 12/13/2021 | MBD | Draft stipulation further extending answer deadline for Specialtycare | 0.10 | $ 47.00 |
| 12/14/2021 | MBD | Correspondence with counsel to Specialtycare re: stipulation extending answer deadline | 0.20 | $ 94.00 |
| 12/14/2021 | MBD | Analysis of issues re: Nuance claims | 1.30 | $ 611.00 |
| 12/14/2021 | MBD | Correspondence to S. Veghte re: certification of no objection for pending 9019 motion | 0.10 | $ 47.00 |
| 12/14/2021 | MBD | Analysis of status of pending settlements | 0.40 | $ 188.00 |
| 12/14/2021 | MBD | Correspondence to J. Demmy re: mediation schedule | 0.20 | $ 94.00 |
| 12/15/2021 | MBD | Correspondence to Omni re: service of court orders | 0.20 | $ 94.00 |
| 12/15/2021 | MBD | Analysis of defense analysis from Genzyme | 0.40 | $ 188.00 |
| 12/15/2021 | MBD | Revise Biomerieux 9019 motion in preparation for filing | 0.40 | $ 188.00 |
| 12/15/2021 | MBD | Update preference tracker to reflect status of pending settlements | 0.60 | $ 282.00 |
| 12/15/2021 | MBD | Revise Biofire 9019 motion in preparation for filing | 0.40 | $ 188.00 |
| 12/15/2021 | MBD | Correspondence with counsel to Cardinal Health re: revised settlement agreement | 0.30 | $ 141.00 |
| 12/15/2021 | MBD | Revise Bio-rad 9019 motion in preparation for filing | 0.30 | $ 141.00 |
| 12/15/2021 | MBD | Correspondence to S. Prill re: Genzyme analysis | 0.30 | $ 141.00 |
| 12/15/2021 | MBD | Analysis of Nuance contract documents | 2.70 | $ 1,269.00 |
| 12/16/2021 | MBD | Correspondence to Omni re: service of 9019 motions | 0.20 | $ 94.00 |
| 12/16/2021 | MBD | Review of correspondence re: call with Medline | 0.10 | $ 47.00 |
| 12/16/2021 | MBD | Review of updated mediation schedule | 0.10 | $ 47.00 |
| 12/16/2021 | MBD | Correspondence to Genzyme re: response to proposed resolution of preference demand | 0.20 | $ 94.00 |
| 12/16/2021 | MBD | Review of correspondence from M. Minuti re: Ernst & Young status of parties' positions with respect to fraudulent conveyance | 0.10 | $ 47.00 |
| 12/16/2021 | MBD | Review of Cerner Business Agreement | 0.40 | $ 188.00 |
| 12/16/2021 | MBD | Correspondence to A. Akinrinade re: Nuance claim analysis | 0.60 | $ 282.00 |
| 12/16/2021 | MBD | Correspondence to Huron re: status of preference analysis | 0.10 | $ 47.00 |
| 12/16/2021 | MBD | Review of certification of counsel for Peraino motion for late claim | 0.10 | $ 47.00 |
| 12/17/2021 | MBD | Telephone call with client team re: open case issues | 0.70 | $ 329.00 |
| 12/17/2021 | MBD | Correspondence to Omni re: service of 9019 motions | 0.20 | $ 94.00 |
| 12/17/2021 | MBD | Draft 9019 motion for SA Comunale | 0.50 | $ 235.00 |
| 12/17/2021 | MBD | Telephone call with J. DiNome re: Saechow issues | 0.20 | $ 94.00 |
| 12/17/2021 | MBD | Correspondence with K. Powers re: updated chart of Saechow and Richards fees | 0.30 | $ 141.00 |
| 12/17/2021 | MBD | Correspondence to C. Pellegrini re: Richards analysis | 0.10 | $ 47.00 |
| 12/17/2021 | MBD | Draft settlement agreement for Occupational Health Centers | 0.30 | $ 141.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2021 through December 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/17/2021 | MBD | Draft 9019 motion for Cardinal Health stipulation | 1.40 | $ 658.00 |
| 12/17/2021 | MBD | Finalize Freedom Specialty settlement agreement | 0.20 | $ 94.00 |
| 12/17/2021 | MBD | Correspondence to C. Bifferato re: Freedom Specialty settlement | 0.10 | $ 47.00 |
| 12/20/2021 | MBD | Correspondence to Omni re: service of 9019 motion and staffing report | 0.20 | $ 94.00 |
| 12/20/2021 | MBD | Telephone call with J. Hampton re: surety bond issues | 0.20 | $ 94.00 |
| 12/20/2021 | MBD | Correspondence with M. Kenney re: scheduling of Olympus mediation | 0.10 | $ 47.00 |
| 12/20/2021 | MBD | Finalize Scribe 9019 motion in preparation for filing | 0.10 | $ 47.00 |
| 12/20/2021 | MBD | Analysis of issues re: Atlantic Specialty bond claims | 0.40 | $ 188.00 |
| 12/20/2021 | MBD | Correspondence to S. Prill re: status of open preference matters | 0.20 | $ 94.00 |
| 12/20/2021 | MBD | Telephone call with M. Novick, J. Demmy, S. Prill and A. Akinrinade re: open preference issues | 0.90 | $ 423.00 |
| 12/20/2021 | MBD | Analysis of Occupational Health Center comments to settlement agreement | 0.50 | $ 235.00 |
| 12/20/2021 | MBD | Analysis of status of outstanding settlement payments | 0.20 | $ 94.00 |
| 12/20/2021 | MBD | Review of joint defense agreement for Saechow and Richards matters | 0.60 | $ 282.00 |
| 12/20/2021 | MBD | Telephone call with G. Bressler re: substantive consolidation issues | 0.10 | $ 47.00 |
| 12/20/2021 | MBD | Telephone call with M. Martinez re: preparation of stay relief stipulations for Peraino and Carroll | 0.20 | $ 94.00 |
| 12/20/2021 | MBD | Prepare Eisner 29th monthly report for filing | 0.30 | $ 141.00 |
| 12/21/2021 | MBD | Analysis of correspondence from counsel to Olympus re: proposed resolution of claims | 0.20 | $ 94.00 |
| 12/21/2021 | MBD | Correspondence to S. Prill re: resolution of Olympus claims | 0.30 | $ 141.00 |
| 12/21/2021 | MBD | Update preference tracker to reflect status of settlements | 0.30 | $ 141.00 |
| 12/21/2021 | MBD | Review of correspondence from M. Kenney re: mediation statement deadlines | 0.20 | $ 94.00 |
| 12/21/2021 | MBD | Revise stipulation of dismissal for Solid Waste | 0.10 | $ 47.00 |
| 12/21/2021 | MBD | Correspondence to counsel to Olympus re: resolution of preference demand | 0.20 | $ 94.00 |
| 12/21/2021 | MBD | Correspondence to A. Akinrinade re: Independence Blue Cross claim detail | 0.30 | $ 141.00 |
| 12/21/2021 | MBD | Analysis of Medline payment detail in preparation for call | 0.50 | $ 235.00 |
| 12/21/2021 | MBD | Draft 9019 motion for Occupational Health Centers | 0.40 | $ 188.00 |
| 12/21/2021 | MBD | Correspondence to counsel to Occupational Health Centers with settlement agreement | 0.10 | $ 47.00 |
| 12/21/2021 | MBD | Revise Saul Ewing's twenty-eighth monthly fee application | 0.50 | $ 235.00 |
| 12/22/2021 | MBD | Correspondence to Omni re: service of 9019 motions and court order | 0.30 | $ 141.00 |
| 12/22/2021 | MBD | Draft 9019 motion for Call 4 Health | 0.30 | $ 141.00 |
| 12/22/2021 | MBD | Update preference tracker to reflects status of settlements and settlement payments | 0.60 | $ 282.00 |
| 12/22/2021 | MBD | Draft 9019 motion for Merit Medical | 0.30 | $ 141.00 |
| 12/22/2021 | MBD | Telephone call with A. Akinrinade re: Nuance and Independence claim issues | 0.20 | $ 94.00 |
| 12/22/2021 | MBD | Draft correspondence to Nuance re: proposed resolution of claims | 0.80 | $ 376.00 |
| 12/22/2021 | MBD | Correspondence with T. Cobb re: Nuance claim issues | 0.20 | $ 94.00 |
| 12/22/2021 | MBD | Draft settlement agreement with Olympus | 0.80 | $ 376.00 |
| 12/22/2021 | MBD | Telephone call with T. Cobb re: Nuance claim issues | 0.50 | $ 235.00 |
| 12/22/2021 | MBD | Participate in call with Medline re: preference demand | 0.90 | $ 423.00 |
| 12/22/2021 | MBD | Correspondence to A. Akinrinade re: Nuance update | 0.10 | $ 47.00 |
| 12/22/2021 | MBD | Correspondence to counsel to Independence re: questions regarding overpayment analysis | 0.10 | $ 47.00 |
| 12/22/2021 | MBD | Correspondence to J. Demmy re: Medline information requests | 0.20 | $ 94.00 |
| 12/22/2021 | MBD | Revise notice of dismissal of West Physics matter | 0.10 | $ 47.00 |
| 12/23/2021 | MBD | Correspondence to counsel to Occupational Health Centers with W-9 | 0.10 | $ 47.00 |
| 12/23/2021 | MBD | Review of updated mediation schedule | 0.10 | $ 47.00 |
| 12/23/2021 | MBD | Analysis of correspondence from counsel to Independence re: claim detail | 0.20 | $ 94.00 |
| 12/28/2021 | MBD | Correspondence to Omni re: service of 9019 motion and certification of no objection | 0.20 | $ 94.00 |
| 12/28/2021 | MBD | Correspondence to counsel to Specialtycare re: status of response to proposed resolution | 0.10 | $ 47.00 |
| 12/28/2021 | MBD | Analysis of Crothall revisions to settlement agreement | 0.70 | $ 329.00 |
| 12/28/2021 | MBD | Analysis of status of tolled preference matters | 0.40 | $ 188.00 |
| 12/28/2021 | MBD | Correspondence to Klehr Harrison re: tolling agreement | 0.30 | $ 141.00 |
| 12/28/2021 | MBD | Correspondence to counsel to Crowell and Moring re: fraudulent conveyance matter | 0.20 | $ 94.00 |
| 12/28/2021 | MBD | Correspondence to counsel to Crowell re: tolling agreement | 0.10 | $ 47.00 |
| 12/28/2021 | MBD | Draft 9019 motion for Freedom Specialty | 0.30 | $ 141.00 |
| 12/28/2021 | MBD | Update preference tracker to reflect filing of requests for default judgment | 0.20 | $ 94.00 |
| 12/28/2021 | MBD | Correspondence to S. Prill re: Specialtycare counter-proposal | 0.40 | $ 188.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2021 through December 31, 2021

| Date | Timekeeper | Description | Hours | Value | |
|------|-----------|-------------|-------|-------|-------|
| 12/28/2021 | MBD | Correspondence to B. Crocitto re: status of Boston Scientific payment | 0.10 | $ | 47.00 |
| 12/28/2021 | MBD | Draft settlement agreement for Specialtycare | 0.70 | $ | 329.00 |
| 12/29/2021 | MBD | Review of correspondence from counsel to Integra re: status of settlement payment | 0.10 | $ | 47.00 |
| 12/29/2021 | MBD | Update preference tracker to reflect status of new settlements | 0.20 | $ | 94.00 |
| 12/29/2021 | MBD | Telephone call with M. Minuti re: Saechow claims | 0.20 | $ | 94.00 |
| 12/29/2021 | MBD | Review of draft Mayflower mediation statement | 0.20 | $ | 94.00 |
| 12/30/2021 | MBD | Correspondence to counsel to Abbott Labs re: status of defense analysis | 0.10 | $ | 47.00 |
| 12/30/2021 | MBD | Review of De Lage mediation statement | 0.30 | $ | 141.00 |
| 12/30/2021 | MBD | Draft 9019 motion for Cepheid | 0.30 | $ | 141.00 |
| 12/30/2021 | MBD | Update claims tracker to reflect ninth omnibus order | 1.00 | $ | 470.00 |
| | **MBD Total** | | **62.00** | **$** | **29,140.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2021 through December 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 12/22/2021 | MCM | Research potential real estate transfer structures in Pennsylvania and Philadelphia Realty Transfer Tax code | 1.80 | $ 522.00 |
| 12/23/2021 | MCM | Compile notes and draft recommendation for realty transfer tax structure | 1.40 | $ 406.00 |
| | **MCM Total** | | **3.20** | **$ 928.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2021 through December 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/13/2021 | MDL | Review email from Monique DiSabatino; Telephone call from  Monique, re: creditor claim, estate's right to claim; Review PEF Code | 0.40 | $       270.00 |
| | **MDL Total** | | **0.40** | **$       270.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2021 through December 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 12/1/2021 | MGN | Prepare for and participate in weekly conference call with case team re: status of certain preference actions, upcoming mediation dates and filing complaints against entities that have been tolled but where no response was received to date | 1.00 | $ 610.00 |
| 12/1/2021 | MGN | Review correspondence from R. William regarding settlement offer from PATHS. | 0.20 | $ 122.00 |
| 12/1/2021 | MGN | Correspondence to and from A. Pressman inquiring as to timing of receipt of settlement payment from BioRad. | 0.20 | $ 122.00 |
| 12/1/2021 | MGN | Correspondence to A. Kendell inquiring as to timing of receipt of settlement payment from Biomerieux and BioFire Diagnostics. | 0.20 | $ 122.00 |
| 12/1/2021 | MGN | Review and finalize mediations by C. Bifferato, mediator, and L. Berkoff, mediator. | 1.10 | $ 671.00 |
| 12/1/2021 | MGN | Correspondence to and from M. Kenney, mediator, inquiring regarding scheduling mediations for Tozour Energy Systems, Inc. and Veritystream f/k/a Echo, Inc. | 0.20 | $ 122.00 |
| 12/1/2021 | MGN | Follow-up correspondence to and from L. Berkoff confirming mediation dates and times. | 0.30 | $ 183.00 |
| 12/6/2021 | MGN | Prepare for and participate in weekly conference call with case team re: status of certain preference actions, upcoming mediation dates and filing complaints against entities that have been tolled but where no response was received to date | 1.10 | $ 671.00 |
| 12/6/2021 | MGN | Correspondence to and from A. Akinridade and S. Prill confirming date and time of upcoming mediation Baxter Healthcare. | 0.20 | $ 122.00 |
| 12/6/2021 | MGN | Correspondence to and from A. Akinridade and S. Prill confirming date and time of upcoming mediation with Germain& Company. | 0.20 | $ 122.00 |
| 12/6/2021 | MGN | Correspondence to and from A. Akinridade and S. Prill confirming date and time of upcoming mediation with Water Revenue Bureau. | 0.20 | $ 122.00 |
| 12/6/2021 | MGN | Correspondence to and from A. Akinridade and S. Prill confirming date and time of upcoming mediations with Grater Delaware Valley Society of Transplant Surgeons | 0.20 | $ 122.00 |
| 12/6/2021 | MGN | Correspondence to and from A. Akinridade and S. Prill confirming dates and time of upcoming mediation Keystone Quality Transport. | 0.20 | $ 122.00 |
| 12/6/2021 | MGN | Correspondence to and from A. Akinridade and S. Prill confirming dates and time of upcoming mediation with Philadelphia Urosurgical Associates. | 0.20 | $ 122.00 |
| 12/6/2021 | MGN | Correspondence to and from A. Akinridade and S. Prill confirming date and time of upcoming mediation with SR Wojdak. | 0.20 | $ 122.00 |
| 12/6/2021 | MGN | Correspondence to and from M. Kenney regarding timing of mediation with Tozour Energy Systems and Veritystream f/k/a Echo matter. | 0.20 | $ 122.00 |
| 12/6/2021 | MGN | Correspondence to and from D. Shapiro, senior counsel at HealthStream, regarding scheduling mediation relating to the adversary proceeding. | 0.30 | $ 183.00 |
| 12/6/2021 | MGN | Review docket and adversary complaint to determine to forward to D. Shapiro. | 0.30 | $ 183.00 |
| 12/6/2021 | MGN | Correspondence to and from M. Collier inquiring as to dates and times for mediation of Veritystream f/k/a Echo matter. | 0.20 | $ 122.00 |
| 12/9/2021 | MGN | Correspondence to and from A. Elgart, co-counsel to Baxter, regarding whether his personal appearance at the mediation in the Baxter adversary proceeding. | 0.20 | $ 122.00 |
| 12/9/2021 | MGN | Correspondence to and from C. Bifferato regarding same. | 0.10 | $ 61.00 |
| 12/10/2021 | MGN | Telephone conference with A. Pressman, at Bio-Rad, confirming wire instructions before sending payment. | 0.20 | $ 122.00 |
| 12/10/2021 | MGN | Telephone conference with P. Jennings, counsel for Veritystream f/k/a Echo, advising of answer deadline and receipt of documents supporting any alleged defenses. | 0.30 | $ 183.00 |
| 12/10/2021 | MGN | Telephone call to and from E. Kennedy, counsel for Germain & Co., regarding adversary complaint and mediation. | 0.10 | $ 61.00 |
| 12/13/2021 | MGN | Prepare for and participate in weekly conference call with case team re: status of certain preference actions, upcoming mediation dates and filing complaints against entities that have been tolled but where no response was received to date | 0.60 | $ 366.00 |
| 12/13/2021 | MGN | Multiple correspondence to and from M. Kenney regarding scheduling a time for mediation of Veritystream. | 0.30 | $ 183.00 |
| 12/13/2021 | MGN | Correspondence to and from A. Pressman regarding confirmation of wire payment. | 0.20 | $ 122.00 |
| 12/13/2021 | MGN | Correspondence to A. Akinrinade inquiring as to receipt of wire payment from Bio-Rad. | 0.20 | $ 122.00 |
| 12/13/2021 | MGN | Correspondence to J. Demmy and M. DiSabatino enclosing sample mediation statements. | 0.40 | $ 244.00 |
| 12/13/2021 | MGN | Correspondence to and from J. Demmy with confirmed mediation dates and times. | 0.50 | $ 305.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2021 through December 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/13/2021 | MGN | Correspondence to B. Harvey and C. Bifferato confirming time of mediation. | 0.20 | $ 122.00 |
| 12/13/2021 | MGN | Telephone call to and from E. Kennedy, counsel for Germain & Co., regarding potential settlement offer. | 0.20 | $ 122.00 |
| 12/14/2021 | MGN | Review settlement agreements for Biofire Diagnostics and Biomerieux, which were received by the client, and place them in a form where they can be filed with the settlement motions. | 0.30 | $ 183.00 |
| 12/14/2021 | MGN | Correspondence to and from M. Kenney regarding sending information over to in-house counsel's request for complaint regarding Veritystream. | 0.20 | $ 122.00 |
| 12/14/2021 | MGN | Draft, review and revise Motion to Approve Settlement with Biofire Diagnostics, Order and prepare Settlement Agreement for filing with the Bankruptcy Court. | 0.60 | $ 366.00 |
| 12/14/2021 | MGN | Draft, review and revise Motion to Approve Settlement with Biomerieux, Order and prepare Settlement Agreement for filing with the Bankruptcy Court. | 0.60 | $ 366.00 |
| 12/14/2021 | MGN | Draft, review and revise Motion to Approve Settlement with Bio-Rad Diagnostics, Order and prepare Settlement Agreement for filing with the Bankruptcy Court. | 0.60 | $ 366.00 |
| 12/14/2021 | MGN | Correspondence to and from A. Akinrinade confirming receipt of wire from Bio-Rad. | 0.10 | $ 61.00 |
| 12/14/2021 | MGN | Correspondence to and from A. Pressman confirming wire received from Bio-Rad. | 0.10 | $ 61.00 |
| 12/14/2021 | MGN | Correspondence to M. DiSabatino enclosing drafts of Motions to Approve Settlement Agreements with Biomerieux, Biofire Diagnostics and Bio-Rad for filing. | 0.20 | $ 122.00 |
| 12/14/2021 | MGN | Telephone conference with E. Arvin Kennedy, counsel for Germain & Co, discussing settlement and counteroffer. | 0.30 | $ 183.00 |
| 12/14/2021 | MGN | Correspondence to S. Prill advising of potential settlement and counteroffer. | 0.20 | $ 122.00 |
| 12/14/2021 | MGN | Review settlement offer received from PATHS. | 0.10 | $ 61.00 |
| 12/14/2021 | MGN | Correspondence to S. Prill advising of same and potential counteroffer. | 0.10 | $ 61.00 |
| 12/14/2021 | MGN | Review mediation dates and confirming any conflicts regarding same. | 0.40 | $ 244.00 |
| 12/14/2021 | MGN | Correspondence to and from P. Jennings, counsel for Veritystream, and M. Kenney confirming date and time of mediation. | 0.20 | $ 122.00 |
| 12/14/2021 | MGN | Correspondence to A. Akinrinade and S. Prill confirming date of Veritystream mediation. | 0.10 | $ 61.00 |
| 12/15/2021 | MGN | Correspondence to and from M. DiSabatino confirming revised settlement agreements in preparation for her filing Motions to Approve Settlement Agreement for Biofire Diagnostics and Bio-Rad. | 0.10 | $ 61.00 |
| 12/15/2021 | MGN | Correspondence to J. Demmy confirming date and time of mediations scheduled to date. | 0.10 | $ 61.00 |
| 12/16/2021 | MGN | Review master mediation schedule. | 0.20 | $ 122.00 |
| 12/16/2021 | MGN | Correspondence to A. Akinrinade confirming mediation date and time for Veritystream f/k/a Echo. | 0.20 | $ 122.00 |
| 12/16/2021 | MGN | Correspondence to and from M. Kenney, mediator, regarding same. | 0.10 | $ 61.00 |
| 12/17/2021 | MGN | Correspondence to and from S. Prill regarding settlement negotiations relating to adversary proceeding filed against Germain & Co. | 0.20 | $ 122.00 |
| 12/17/2021 | MGN | Correspondence to and from S. Prill regarding settlement negotiations relating to adversary proceeding filed against PATHS. | 0.20 | $ 122.00 |
| 12/17/2021 | MGN | Correspondence to and from S. Prill regarding settlement negotiations relating adversary proceeding filed against Water Revenue Bureau. | 0.20 | $ 122.00 |
| 12/20/2021 | MGN | Prepare for and participate in weekly conference call with case team re: status of certain preference actions, upcoming mediation dates and filing complaints against entities that have been tolled but where no response was received to date | 0.60 | $ 366.00 |
| 12/20/2021 | MGN | Review docket, complaint and mediation requirements relating to PATHS. | 0.50 | $ 305.00 |
| 12/20/2021 | MGN | Correspondence to and from R. Williams, counsel to PATHS, regarding counteroffer. | 0.20 | $ 122.00 |
| 12/20/2021 | MGN | Review docket, complaint and mediation requirements relating to Water Revenue Bureau. | 0.50 | $ 305.00 |
| 12/20/2021 | MGN | Review docket, complaint and mediation requirements relating to McKesson. | 0.50 | $ 305.00 |
| 12/20/2021 | MGN | Correspondence inquiring as to receipt of defense analysis for McKesson. | 0.20 | $ 122.00 |
| 12/20/2021 | MGN | Review docket, complaint and mediation requirements relating to McKesson. | 0.50 | $ 305.00 |
| 12/20/2021 | MGN | Correspondence to J. Klein, counsel for S.R. Wojdak inquiring as to receipt of defense analysis. | 0.20 | $ 122.00 |
| 12/20/2021 | MGN | Draft status report relating to ten matters proceeding to mediation. | 1.30 | $ 793.00 |
| 12/21/2021 | MGN | Correspondence to and from J. Demmy regarding Bio-Optronics. | 0.10 | $ 61.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2021 through December 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/21/2021 | MGN | Correspondence to and from R. Williams confirming settlement with PATHS and documenting same. | 0.20 | $ 122.00 |
| 12/21/2021 | MGN | Review docket, complaint and mediation requirements relating to Keystone Quality Transport in preparation for upcoming mediation. | 0.50 | $ 305.00 |
| 12/21/2021 | MGN | Review docket, complaint and mediation requirements relating to Philadelphia Urosurgical Associates in preparation for upcoming mediation. | 0.50 | $ 305.00 |
| 12/21/2021 | MGN | Review docket, complaint and mediation requirements relating to Germain & Co. in preparation for upcoming mediation. | 0.50 | $ 305.00 |
| 12/21/2021 | MGN | Review docket, complaint and mediation requirements relating to Tozour Energy Systems in preparation for upcoming mediation. | 0.50 | $ 305.00 |
| 12/21/2021 | MGN | Review docket, complaint and mediation requirements relating to Greater Delaware Valley Society of Transplant Surgeons in preparation for upcoming mediation. | 0.50 | $ 305.00 |
| 12/21/2021 | MGN | Continue draft of status report relating to ten matters proceeding to mediation. | 1.00 | $ 610.00 |
| 12/21/2021 | MGN | Correspondence to and from S. Prill inquiring as to receipts received from McKesson. | 0.20 | $ 122.00 |
| 12/22/2021 | MGN | Correspondence to and from J. Gulash, counsel for Philadelphia Urosurgical Associates, requesting change of mediation date. | 0.20 | $ 122.00 |
| 12/22/2021 | MGN | Correspondence to and from L. Berkoff, mediator, regarding same. | 0.10 | $ 61.00 |
| 12/23/2021 | MGN | Draft, review and revise Settlement Agreement with PATHS. | 0.60 | $ 366.00 |
| 12/23/2021 | MGN | Correspondence to and from A. Elgart and R. Williams, counsel for PATHS, enclosing Settlement Agreement for his review and execution. | 0.20 | $ 122.00 |
| 12/23/2021 | MGN | Correspondence to and from E. Kennedy, counsel for Germain, regarding settlement of adversary complaint. | 0.40 | $ 244.00 |
| 12/23/2021 | MGN | Review updated mediation schedule. | 0.10 | $ 61.00 |
| 12/24/2021 | MGN | Draft, review and revise Settlement Agreement with Germain & Co. | 0.60 | $ 366.00 |
| 12/24/2021 | MGN | Correspondence to E. Kennedy, counsel for Germain & Co., enclosing revised Settlement Agreement. | 0.20 | $ 122.00 |
| 12/24/2021 | MGN | Correspondence to and from S. Prill inquiring as to receipt of the analyses for Water Revenue Bureau, Baxter and McKesson and settlement parameters. | 0.30 | $ 183.00 |
| 12/27/2021 | MGN | Correspondence to and from R. Williams, counsel for PATHS, enclosing draft of Settlement Agreement for his review and execution. | 0.20 | $ 122.00 |
| 12/27/2021 | MGN | Review defense analysis received form S. Prill. | 0.20 | $ 122.00 |
| 12/27/2021 | MGN | Correspondence to M. Harper, counsel for Water Revenue Bureau, enclosing defense analysis and settlement offer. | 0.40 | $ 244.00 |
| 12/28/2021 | MGN | Correspondence to and from S. Prill regarding preparation of preference analysis for McKesson and Baxter. | 0.20 | $ 122.00 |
| 12/28/2021 | MGN | Review docket and complaint for McKesson. | 0.30 | $ 183.00 |
| 12/28/2021 | MGN | Correspondence to and from S. Prill enclosing complaint for McKesson pursuant to her request. | 0.20 | $ 122.00 |
| 12/29/2021 | MGN | Correspondence to and from E. Kennedy, counsel for Germain & Co., enclosing executed Settlement Agreement. | 0.20 | $ 122.00 |
| 12/29/2021 | MGN | Correspondence to and from R. Williams, counsel for PATHS, regarding settlement. | 0.20 | $ 122.00 |
| 12/30/2021 | MGN | Correspondence to and from J. Demmy and M. DiSabatino regarding preparing mediation statements where the defendants have not provided adequate analyses. | 0.30 | $ 183.00 |
| 12/30/2021 | MGN | Correspondence to and from M. DiSabatino confirming receipt of Germain's settlement payment. | 0.10 | $ 61.00 |
| 12/30/2021 | MGN | Correspondence to S. Prill inquiring as to receipt of the preference defense analyses for Baxter and McKesson. | 0.10 | $ 61.00 |
| 12/30/2021 | MGN | Correspondence to S. Prill regarding defenses and response to the correspondence received from M. Harper, counsel for the Water Revenue Bureau. | 0.20 | $ 122.00 |
| 12/30/2021 | MGN | Correspondence to M. DiSabatino regarding same. | 0.10 | $ 61.00 |
| 12/30/2021 | MGN | Review correspondence received from M. Harper, counsel for the Water Revenue Bureau regarding preference defense in connection with upcoming mediation. | 0.20 | $ 122.00 |
| | **MGN Total** | | **29.70** | **$ 18,117.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2021 through December 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/1/2021 | MM | E-mails with Reliable re: hearing logistics | 0.20 | $ 157.00 |
| 12/1/2021 | MM | E-mails with R. Warren re: hearing logistics | 0.20 | $ 157.00 |
| 12/1/2021 | MM | Telephone call with HSRE's counsel re: discovery issues | 0.20 | $ 157.00 |
| 12/1/2021 | MM | Call with J. Hampton and A. Isenberg re: outcome of hearing on financing motion | 0.10 | $ 78.50 |
| 12/1/2021 | MM | Call with A. Wilen and J. DiNome re: outcome of hearing on financing motion | 0.30 | $ 235.50 |
| 12/1/2021 | MM | E-mails with Ernst & Young's counsel and M. DiSabatino re: tolling agreement | 0.20 | $ 157.00 |
| 12/1/2021 | MM | Prepare for hearing on financing motion | 2.10 | $ 1,648.50 |
| 12/1/2021 | MM | Telephone call with A. Wilen re: testimony issues | 0.30 | $ 235.50 |
| 12/1/2021 | MM | Participate in hearing on financing motion | 4.50 | $ 3,532.50 |
| 12/2/2021 | MM | Review of notice of withdrawal of appearance | 0.10 | $ 78.50 |
| 12/2/2021 | MM | E-mails with Vicinity's counsel re: wire of settlement payment | 0.20 | $ 157.00 |
| 12/2/2021 | MM | E-mails with A. Wilen re: need to pay Vicinity additional settlement amount | 0.20 | $ 157.00 |
| 12/2/2021 | MM | Call with Mediator re: status of mediation | 0.50 | $ 392.50 |
| 12/2/2021 | MM | Follow up call with J. Hampton re: mediation | 0.20 | $ 157.00 |
| 12/2/2021 | MM | E-mail from Chambers re: upload of order | 0.10 | $ 78.50 |
| 12/2/2021 | MM | Draft order denying lift stay motion | 0.60 | $ 471.00 |
| 12/2/2021 | MM | E-mails with J. Hampton and A. Isenberg re: draft order on lift stay motion | 0.20 | $ 157.00 |
| 12/2/2021 | MM | Call with J. Hampton, A. Isenberg, A. Wilen and J. DiNome re: mediation issues | 0.60 | $ 471.00 |
| 12/2/2021 | MM | E-mails with Committee counsel re: draft order on lift stay motion | 0.20 | $ 157.00 |
| 12/2/2021 | MM | Follow up call with A. Wilen and J. DiNome re: financing issues | 0.80 | $ 628.00 |
| 12/2/2021 | MM | E-mails with MBNF / HSRE / Tenet re: form of order denying lift stay motion | 0.20 | $ 157.00 |
| 12/2/2021 | MM | Review of MBNF's comments to proposed order denying lift stay motion | 0.20 | $ 157.00 |
| 12/2/2021 | MM | Telephone call and e-mail with J. Hampton re: MBNF's comments to proposed order denying lift stay motion | 0.30 | $ 235.50 |
| 12/2/2021 | MM | E-mails with Chambers and MBNF re: form of order denying lift stay motion | 0.30 | $ 235.50 |
| 12/2/2021 | MM | Further e-mails with MBNF's counsel re: order denying lift stay motion | 0.20 | $ 157.00 |
| 12/3/2021 | MM | Zoom call with A. Wilen, J. DiNome, A. Isenberg and J. Hampton re: open issues | 0.90 | $ 706.50 |
| 12/3/2021 | MM | E-mail with S. Prill re: mediator's invoices | 0.20 | $ 157.00 |
| 12/3/2021 | MM | E-mail to Committee counsel re: order denying lift stay motion | 0.20 | $ 157.00 |
| 12/3/2021 | MM | Call with Committee counsel re: standstill and mediation issues | 0.60 | $ 471.00 |
| 12/3/2021 | MM | E-mail to counsel for HSRE and Tenet re: order denying lift stay motion | 0.20 | $ 157.00 |
| 12/3/2021 | MM | E-mails with J. Hampton and A. Isenberg re: revised order denying lift stay motion | 0.20 | $ 157.00 |
| 12/3/2021 | MM | E-mails with counsel to MBNF re: form of order denying lift stay motion | 0.20 | $ 157.00 |
| 12/3/2021 | MM | Zoom meeting with Mediator | 0.40 | $ 314.00 |
| 12/4/2021 | MM | Review and comment upon loan term sheet for MBNF | 0.40 | $ 314.00 |
| 12/4/2021 | MM | Review of various e-mails regarding loan term sheet for MBNF | 0.30 | $ 235.50 |
| 12/4/2021 | MM | Telephone call with J. Hampton re: loan term sheet for MBNF | 0.20 | $ 157.00 |
| 12/5/2021 | MM | Review of further e-mails re: loan term sheet for MBNF | 0.20 | $ 157.00 |
| 12/6/2021 | MM | E-mails with M. DiSabatino and J. Hampton re: Johnson proofs of claim | 0.20 | $ 157.00 |
| 12/6/2021 | MM | E-mails with M. DiSabatino and R. Warren re: employee claims | 0.20 | $ 157.00 |
| 12/6/2021 | MM | E-mails with HSRE's counsel re: order on lift stay motion | 0.20 | $ 157.00 |
| 12/6/2021 | MM | Telephone call and e-mail with R. Warren re: submission of order on lift stay motion | 0.20 | $ 157.00 |
| 12/6/2021 | MM | Finalize lift stay order and certification of counsel | 0.30 | $ 235.50 |
| 12/6/2021 | MM | Call with Tenet's counsel re: mediation update | 0.30 | $ 235.50 |
| 12/6/2021 | MM | E-mails with Chambers re: forms of order on motions denied at hearing | 0.30 | $ 235.50 |
| 12/6/2021 | MM | E-mails with J. Hampton and A. Isenberg re: lift stay order | 0.20 | $ 157.00 |
| 12/7/2021 | MM | E-mail from A. Isenberg re: pension issue | 0.10 | $ 78.50 |
| 12/7/2021 | MM | Draft order denying discovery motion | 0.40 | $ 314.00 |
| 12/7/2021 | MM | E-mails with Committee counsel re: draft order denying discovery motion | 0.20 | $ 157.00 |
| 12/7/2021 | MM | Review of e-mail from J. Hampton to MBNF re: loan proposal | 0.10 | $ 78.50 |
| 12/7/2021 | MM | E-mails from A. Isenberg and Committee counsel re: comments to order denying discovery motion | 0.20 | $ 157.00 |
| 12/7/2021 | MM | Draft certification of counsel for order denying discovery motion | 0.30 | $ 235.50 |
| 12/7/2021 | MM | Review of e-mails between J. Hampton and MBNF re: Debtors' loan proposal | 0.20 | $ 157.00 |
| 12/7/2021 | MM | Review of e-mails with Tenet's counsel re: mediation issues | 0.20 | $ 157.00 |
| 12/7/2021 | MM | E-mails with M. DiSabatino re: Richard / Saechow common interest agreement | 0.20 | $ 157.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2021 through December 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 12/8/2021 | MM | E-mail from MBNF re: RRG issues | 0.10 | $ 78.50 |
| 12/8/2021 | MM | E-mails from A. Isenberg and J. Hampton re: mediation issues | 0.20 | $ 157.00 |
| 12/8/2021 | MM | E-mail from S. Brown re: update call | 0.10 | $ 78.50 |
| 12/8/2021 | MM | E-mails among J. Hampton, A. Isenberg, J. DiNome and A. Wilen re: mediation issues | 0.20 | $ 157.00 |
| 12/9/2021 | MM | Review of e-mail from J. Hampton to MBNF re: RRG issues | 0.20 | $ 157.00 |
| 12/9/2021 | MM | E-mails with B. Crocitto re: Vicinity payments | 0.20 | $ 157.00 |
| 12/9/2021 | MM | Review of draft settlement analysis | 0.30 | $ 235.50 |
| 12/9/2021 | MM | E-mail to B. Crocitto re: background information for Ernst & Young | 0.20 | $ 157.00 |
| 12/9/2021 | MM | Review of bank account information | 0.20 | $ 157.00 |
| 12/9/2021 | MM | Call with A. Wilen and J. DiNome re: mediation issues / proposal | 0.90 | $ 706.50 |
| 12/9/2021 | MM | Review of updated draft settlement analysis | 0.20 | $ 157.00 |
| 12/9/2021 | MM | E-mails with J. Hampton and A. Isenberg re: updated draft settlement analysis | 0.20 | $ 157.00 |
| 12/9/2021 | MM | Review of e-mails with Tenet's counsel re: status of mediation | 0.20 | $ 157.00 |
| 12/9/2021 | MM | Telephone call and e-mail with J. Hampton re: Judge Carey meeting with MBNF | 0.30 | $ 235.50 |
| 12/9/2021 | MM | Review of e-mails with HSRE re: proposed settlement | 0.20 | $ 157.00 |
| 12/9/2021 | MM | E-mail from A. Isenberg re: update to disclosure statement | 0.10 | $ 78.50 |
| 12/9/2021 | MM | Review and comment upon A. Isenberg's disclosure statement insert | 0.40 | $ 314.00 |
| 12/10/2021 | MM | Call with A. Wilen and J. DiNome re: open issues / mediation | 1.40 | $ 1,099.00 |
| 12/10/2021 | MM | E-mails with Judge Carey re: mediator invoices | 0.20 | $ 157.00 |
| 12/10/2021 | MM | E-mails with R. Warren re: 12/21 hearing agenda | 0.20 | $ 157.00 |
| 12/10/2021 | MM | E-mails with M. DiSabatino re: coverage at 12/21 hearing | 0.20 | $ 157.00 |
| 12/10/2021 | MM | E-mails with D. Pacitti re: common interest agreement with Committee | 0.20 | $ 157.00 |
| 12/10/2021 | MM | E-mails with creditor re: claim issues | 0.20 | $ 157.00 |
| 12/10/2021 | MM | Draft A. Wilen declaration related to certain preference claims | 0.70 | $ 549.50 |
| 12/10/2021 | MM | Review of e-mail from A. Isenberg re: settlement logistics | 0.20 | $ 157.00 |
| 12/10/2021 | MM | E-mail to J. Hampton and A. Isenberg re: A. Wilen declaration | 0.20 | $ 157.00 |
| 12/13/2021 | MM | E-mails with D. Pacitti re: common interest agreement with Committee | 0.20 | $ 157.00 |
| 12/13/2021 | MM | Telephone call and e-mail with Committee counsel re: mediation / letter to MBNF regarding mortgage | 0.30 | $ 235.50 |
| 12/13/2021 | MM | Zoom call with Mediator re: status of mediation | 0.20 | $ 157.00 |
| 12/13/2021 | MM | Follow up call with J. Hampton and A. Isenberg re: mediation issues | 0.30 | $ 235.50 |
| 12/13/2021 | MM | E-mails from A. Isenberg re: asserting interest in property | 0.20 | $ 157.00 |
| 12/13/2021 | MM | Telephone call with A. Sherman re: automatic stay issues | 0.20 | $ 157.00 |
| 12/13/2021 | MM | Telephone call with J. Hampton re: mediation issues | 0.20 | $ 157.00 |
| 12/13/2021 | MM | E-mails with B. Crocitto re: bank account information | 0.20 | $ 157.00 |
| 12/13/2021 | MM | Review of A. Isenberg's comments to bank account declaration | 0.20 | $ 157.00 |
| 12/13/2021 | MM | Review and revise A. Wilen declaration on bank accounts | 0.50 | $ 392.50 |
| 12/13/2021 | MM | E-mails with J. Hampton and A. Isenberg re: updated Wilen declaration on bank accounts | 0.20 | $ 157.00 |
| 12/13/2021 | MM | E-mail from J. Hampton re: update on mediation | 0.20 | $ 157.00 |
| 12/13/2021 | MM | Review of e-mails between J. DiNome, A. Wilen and J. Hampton re: mediation issues | 0.20 | $ 157.00 |
| 12/13/2021 | MM | Telephone call with A. Wilen re: declaration on bank accounts | 0.20 | $ 157.00 |
| 12/13/2021 | MM | Further e-mails along J. Hampton, A. Isenberg, J. DiNome and A. Wilen re: call to discuss mediation | 0.20 | $ 157.00 |
| 12/13/2021 | MM | Further review of and revise Wilen declaration on bank accounts | 0.20 | $ 157.00 |
| 12/13/2021 | MM | Zoom call with A. Wilen and J. DiNome re: mediation issues | 0.90 | $ 706.50 |
| 12/13/2021 | MM | Review and comment upon updated mediation / settlement grid | 0.40 | $ 314.00 |
| 12/14/2021 | MM | E-mails with J. DiNome re: server issues | 0.20 | $ 157.00 |
| 12/14/2021 | MM | Call with A. Wilen and J. DiNome re: mediation / open issues | 0.80 | $ 628.00 |
| 12/14/2021 | MM | Diary deadline for MBNF to appeal denial of relief from automatic stay | 0.10 | $ 78.50 |
| 12/14/2021 | MM | Review of and comment upon Committee letter to MBNF re: automatic stay | 0.50 | $ 392.50 |
| 12/14/2021 | MM | E-mail to J. Hampton re: finalizing A. Wilen declaration on bank accounts | 0.20 | $ 157.00 |
| 12/14/2021 | MM | Review of case law on appealability of denial of automatic stay | 0.30 | $ 235.50 |
| 12/14/2021 | MM | Call with J. Hampton re: mediation / Wilen declaration | 0.20 | $ 157.00 |
| 12/14/2021 | MM | E-mails with J. Hampton and A. Isenberg re: Mediator's update on mediation | 0.20 | $ 157.00 |
| 12/14/2021 | MM | E-mails with Tenet's counsel re: status | 0.20 | $ 157.00 |
| 12/14/2021 | MM | Further revisions to Committee's letter on automatic stay | 0.20 | $ 157.00 |
| 12/14/2021 | MM | E-mail to Committee counsel re: changes to letter to MBNF on automatic stay | 0.20 | $ 157.00 |
| 12/14/2021 | MM | Call with Tenet's counsel re: status of mediation | 0.20 | $ 157.00 |
| 12/14/2021 | MM | Call with J. Hampton re: circulating mediation / settlement proposal | 0.20 | $ 157.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2021 through December 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 12/14/2021 | MM | Review of financing proposal markup | 0.20 | $ 157.00 |
| 12/14/2021 | MM | E-mails with Mediator re: sharing settlement grid | 0.20 | $ 157.00 |
| 12/14/2021 | MM | Telephone call with J. Hampton re: markup of financing proposal | 0.30 | $ 235.50 |
| 12/14/2021 | MM | E-mail from Mediator re: response to financing proposal / settlement grid | 0.20 | $ 157.00 |
| 12/15/2021 | MM | E-mail from counsel for the Committee re: 362 demand letter | 0.20 | $ 157.00 |
| 12/15/2021 | MM | E-mails with B. Crocitto re: bank account statements for Debtors | 0.30 | $ 235.50 |
| 12/15/2021 | MM | E-mail from J. Hampton re: sign off on A. Wilen declaration on bank accounts | 0.10 | $ 78.50 |
| 12/15/2021 | MM | E-mail to A. Wilen and J. DiNome re: Wilen declaration on bank accounts | 0.20 | $ 157.00 |
| 12/15/2021 | MM | E-mail from A. Isenberg re: mediation / settlement grid | 0.20 | $ 157.00 |
| 12/15/2021 | MM | Further e-mails from A. Isenberg and J. Hampton re: mediation / settlement grid | 0.20 | $ 157.00 |
| 12/15/2021 | MM | Zoom call from A. Wilen and J. DiNome re: mediation / financing issues | 0.70 | $ 549.50 |
| 12/15/2021 | MM | Draft e-mail to Ernst & Young re: bank account information | 0.40 | $ 314.00 |
| 12/15/2021 | MM | E-mails with J. Hampton re: bank account information | 0.20 | $ 157.00 |
| 12/15/2021 | MM | Further review of and revise e-mail to Ernst & Young re: bank account information | 0.20 | $ 157.00 |
| 12/15/2021 | MM | Call with J. Hampton re: mediation issues | 0.20 | $ 157.00 |
| 12/15/2021 | MM | E-mail coordinating mediation call | 0.20 | $ 157.00 |
| 12/15/2021 | MM | E-mail from HSRE re: counter-proposal to settlement | 0.20 | $ 157.00 |
| 12/16/2021 | MM | Review of draft common interest agreement with Committee for certain claims | 0.20 | $ 157.00 |
| 12/16/2021 | MM | E-mails with D. Pacitti re: common interest agreement with Committee for certain claims | 0.20 | $ 157.00 |
| 12/16/2021 | MM | Telephone call with J. Hampton and A. Isenberg re: prepare for call with Mediator | 0.20 | $ 157.00 |
| 12/16/2021 | MM | E-mail from A. Wilen re: declaration on bank accounts | 0.20 | $ 157.00 |
| 12/16/2021 | MM | E-mail from J. Hampton re: mediation session with MBNF | 0.20 | $ 157.00 |
| 12/16/2021 | MM | Finalize and send e-mail to Ernst & Young re: bank accounts / settlement proposal | 0.30 | $ 235.50 |
| 12/16/2021 | MM | Call with J. Hampton and A. Isenberg re: prepare for call with Mediator | 0.50 | $ 392.50 |
| 12/16/2021 | MM | Zoom call with J. Hampton, A. Isenberg, J. DiNome and A. Wilen re: prepare for mediation call | 1.30 | $ 1,020.50 |
| 12/16/2021 | MM | Call with A. Wilen and J. DiNome re: mediation/negotiations | 0.60 | $ 471.00 |
| 12/17/2021 | MM | Call with A. Wilen, J. DiNome, J. Hampton and A. Isenberg re: mediation, claim, open issues | 0.70 | $ 549.50 |
| 12/17/2021 | MM | Call with Mediator and MBNF re: mediation issues | 0.90 | $ 706.50 |
| 12/17/2021 | MM | E-mails with MBNF and A. Isenberg re: agreement to extend standstill agreement | 0.20 | $ 157.00 |
| 12/17/2021 | MM | E-mails with J. Hampton and A. Isenberg re: creation of settlement term sheet | 0.20 | $ 157.00 |
| 12/18/2021 | MM | Review of e-mails re: markup of financing term sheet | 0.20 | $ 157.00 |
| 12/19/2021 | MM | Review of draft financing term sheet | 0.20 | $ 157.00 |
| 12/19/2021 | MM | E-mail to J. Hampton and A. Isenberg re: comments to draft financing term sheet | 0.20 | $ 157.00 |
| 12/20/2021 | MM | Telephone call with J. Hampton re: status of mediation | 0.40 | $ 314.00 |
| 12/20/2021 | MM | Review of various e-mails re: status of mediation | 0.20 | $ 157.00 |
| 12/21/2021 | MM | Participate in call with A. Wilen and J. DiNome re: open issues and mediation | 0.90 | $ 706.50 |
| 12/21/2021 | MM | Call with Committee counsel re: mediation status | 0.90 | $ 706.50 |
| 12/21/2021 | MM | Review of MBNF's notice of appeal | 0.20 | $ 157.00 |
| 12/21/2021 | MM | E-mails with TJ Li re: extension of standstill agreement | 0.20 | $ 157.00 |
| 12/21/2021 | MM | E-mails with J. Hampton and A. Isenberg re: settlement term sheet | 0.20 | $ 157.00 |
| 12/21/2021 | MM | Review of case law on MBNF appeal | 0.30 | $ 235.50 |
| 12/21/2021 | MM | Review of memo from MBNF re: open issues | 0.20 | $ 157.00 |
| 12/21/2021 | MM | Draft settlement agreement for fraudulent conveyance transfer | 0.60 | $ 471.00 |
| 12/22/2021 | MM | E-mail from A. Isenberg re: settlement term sheet | 0.20 | $ 157.00 |
| 12/22/2021 | MM | Review and comment upon draft term sheet | 1.10 | $ 863.50 |
| 12/22/2021 | MM | E-mail from A. Isenberg re: chart of litigation | 0.10 | $ 78.50 |
| 12/22/2021 | MM | E-mail from A. Wilen re: open mediation issues | 0.20 | $ 157.00 |
| 12/22/2021 | MM | Telephone call with J. Hampton re: mediation issues | 0.50 | $ 392.50 |
| 12/22/2021 | MM | Call with J. Hampton and A. Isenberg re: settlement memo of understanding | 2.30 | $ 1,805.50 |
| 12/22/2021 | MM | E-mails with A. Isenberg re: California civil code language | 0.20 | $ 157.00 |
| 12/22/2021 | MM | E-mails with J. Hampton and J. DiNome re: signing joint defense agreement | 0.20 | $ 157.00 |
| 12/23/2021 | MM | E-mail with J. DiNome re: pacemaker article | 0.20 | $ 157.00 |
| 12/23/2021 | MM | E-mail to Vicinity's counsel re: administrative claim | 0.10 | $ 78.50 |
| 12/23/2021 | MM | Review and comment upon settlement memorandum of understanding | 1.00 | $ 785.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2021 through December 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 12/23/2021 | MM | E-mail to A. Isenberg and J. Hampton re: draft memorandum of understanding | 0.20 | $ 157.00 |
| 12/23/2021 | MM | Call with J. Hampton and A. Isenberg re: finalizing memorandum of understanding | 1.00 | $ 785.00 |
| 12/23/2021 | MM | Review and comment upon draft e-mail to MBNF's counsel | 0.20 | $ 157.00 |
| 12/23/2021 | MM | E-mail to Ernst & Young re: responding to settlement demand | 0.20 | $ 157.00 |
| 12/23/2021 | MM | Review of updated draft memorandum of understanding | 0.30 | $ 235.50 |
| 12/23/2021 | MM | E-mail to J. Hampton and A. Isenberg re: comments to updated draft memorandum of understanding | 0.20 | $ 157.00 |
| 12/23/2021 | MM | Call with J. DiNome re: mediation issues | 1.30 | $ 1,020.50 |
| 12/23/2021 | MM | E-mails with S. O'Neill re: litigation issues | 0.20 | $ 157.00 |
| 12/23/2021 | MM | Review of and revise draft fraudulent conveyance settlement agreement | 0.50 | $ 392.50 |
| 12/23/2021 | MM | E-mail from J. Hampton to Mediator re: status of mediation | 0.20 | $ 157.00 |
| 12/23/2021 | MM | E-mail from J. Hampton to Tenet's counsel re: mediation | 0.10 | $ 78.50 |
| 12/23/2021 | MM | E-mail from J. Hampton to MBNF's counsel re: mediation | 0.10 | $ 78.50 |
| 12/23/2021 | MM | E-mail from J. Hampton to HSRE's counsel re: mediation | 0.10 | $ 78.50 |
| 12/23/2021 | MM | E-mails between J. Hampton and Mediator re: scheduling mediation session | 0.20 | $ 157.00 |
| 12/23/2021 | MM | Review of e-mails between A. Isenberg and S. O'Neill re: litigation issues | 0.20 | $ 157.00 |
| 12/23/2021 | MM | E-mails with J. Hampton and A. Isenberg re: memo on plan issues | 0.20 | $ 157.00 |
| 12/23/2021 | MM | E-mails with J. Hampton re: plan issues | 0.20 | $ 157.00 |
| 12/24/2021 | MM | E-mails with J. DiNome, A. Wilen and J. Hampton re: call to discuss memorandum of understanding | 0.20 | $ 157.00 |
| 12/24/2021 | MM | Zoom call with J. DiNome, A. Wilen and J. Hampton re: draft memorandum of understanding | 1.70 | $ 1,334.50 |
| 12/24/2021 | MM | E-mail from Committee counsel re: draft memorandum of understanding | 0.20 | $ 157.00 |
| 12/24/2021 | MM | E-mails with S. Uhland re: mediation session | 0.10 | $ 78.50 |
| 12/24/2021 | MM | Telephone call with K. Heyden re: mediation issues | 0.20 | $ 157.00 |
| 12/24/2021 | MM | Follow up call with J. Hampton re: mediation issues | 0.20 | $ 157.00 |
| 12/25/2021 | MM | E-mail from D. Shapiro re: transfer tax issue | 0.20 | $ 157.00 |
| 12/27/2021 | MM | E-mail from Committee counsel re: documents sent to MBNF | 0.10 | $ 78.50 |
| 12/27/2021 | MM | E-mail from TJ Li re: pension payoff | 0.10 | $ 78.50 |
| 12/27/2021 | MM | Review of 12/23 e-mail from J. Hampton to MBNF re: memorandum of understanding / open issues | 0.20 | $ 157.00 |
| 12/27/2021 | MM | E-mail from TJ Li re: memorandum of understanding | 0.20 | $ 157.00 |
| 12/27/2021 | MM | Further e-mails with TJ Li re: pension claim payoff | 0.20 | $ 157.00 |
| 12/27/2021 | MM | Telephone call with J. Hampton re: mediation issues | 0.20 | $ 157.00 |
| 12/27/2021 | MM | Call with M. Milana re: appeal issues | 0.30 | $ 235.50 |
| 12/27/2021 | MM | Call with J. Hampton re: outcome of call with MBNF's counsel regarding structure | 0.20 | $ 157.00 |
| 12/27/2021 | MM | Call with HSRE's counsel re: update on mediation issues | 0.30 | $ 235.50 |
| 12/27/2021 | MM | E-mails with J. Hampton and MBNF's counsel re: possible mediation session | 0.20 | $ 157.00 |
| 12/27/2021 | MM | E-mails with M. Milana re: MBNF appeal issue | 0.20 | $ 157.00 |
| 12/28/2021 | MM | E-mails with Mediator re: open invoices | 0.20 | $ 157.00 |
| 12/28/2021 | MM | E-mail with B. Crocitto and S. Prill re: payment of Mediator | 0.20 | $ 157.00 |
| 12/28/2021 | MM | Further e-mails with Mediator re: payment of mediation fees | 0.20 | $ 157.00 |
| 12/28/2021 | MM | Review of e-mails between J. Hampton and MBNF's counsel re: mediation issues | 0.20 | $ 157.00 |
| 12/28/2021 | MM | Telephone call with Debtor team re: mediation issues | 0.40 | $ 314.00 |
| 12/28/2021 | MM | E-mails with Tenet's counsel re: status of mediation | 0.20 | $ 157.00 |
| 12/28/2021 | MM | E-mail from J. Hampton to Mediator re: status / mediation issues | 0.20 | $ 157.00 |
| 12/28/2021 | MM | Telephone call with J. Hampton re: mediation issues | 0.20 | $ 157.00 |
| 12/28/2021 | MM | E-mail from Mediator re: availability for mediation session | 0.10 | $ 78.50 |
| 12/28/2021 | MM | Review of Appellate Rules re: sealed documents | 0.30 | $ 235.50 |
| 12/28/2021 | MM | E-mail from J. DiNome re: J. Freeman memo of open issues | 0.20 | $ 157.00 |
| 12/28/2021 | MM | Review of MBNF's list of open issues | 0.30 | $ 235.50 |
| 12/28/2021 | MM | E-mails with Mediator re: J. Freedman's memo on memorandum of understanding | 0.20 | $ 157.00 |
| 12/28/2021 | MM | Call with J. Hampton and A. Isenberg re: J. Freedman's memo on memorandum of understanding | 1.20 | $ 942.00 |
| 12/28/2021 | MM | Call with A. Wilen and J. DiNome re: mediation issues | 1.30 | $ 1,020.50 |
| 12/28/2021 | MM | Participate in mediation session with Mediator | 1.90 | $ 1,491.50 |
| 12/28/2021 | MM | Follow up call with J. Hampton, A. Isenberg and J. DiNome re: mediation | 0.40 | $ 314.00 |
| 12/29/2021 | MM | Telephone call with M. DiSabatino re: claim issues related to mediation | 0.20 | $ 157.00 |
| 12/29/2021 | MM | Telephone call with J. DiNome re: Saechow's and Richards' claims | 0.20 | $ 157.00 |
| 12/29/2021 | MM | Review of materials on Saechow's and Richards' claims | 0.60 | $ 471.00 |
| 12/29/2021 | MM | E-mail to T. Judge (counsel to carrier) re: call to discuss claims | 0.20 | $ 157.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2021 through December 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/29/2021 | MM | Telephone call with J. Hampton re: HSRE issues | 0.30 | $ 235.50 |
| 12/29/2021 | MM | E-mails to coordinate call with HSRE | 0.20 | $ 157.00 |
| 12/29/2021 | MM | Review of e-mails from J. Hampton and Tenet's counsel re: update | 0.20 | $ 157.00 |
| 12/29/2021 | MM | Call with HSRE re: mediation issues | 0.50 | $ 392.50 |
| 12/29/2021 | MM | Follow up call with J. Hampton re: HSRE issues | 0.30 | $ 235.50 |
| 12/29/2021 | MM | Call with Tenet's counsel re: mediation issues | 0.80 | $ 628.00 |
| 12/29/2021 | MM | Further telephone call with J. Hampton re: mediation issues / HSRE | 0.50 | $ 392.50 |
| 12/29/2021 | MM | Call with J. DiNome, A. Wilen and J. Hampton re: mediation issues | 0.90 | $ 706.50 |
| 12/29/2021 | MM | Review of memo on claims related to mediation | 0.20 | $ 157.00 |
| 12/29/2021 | MM | Call with Mediator re: mediation issues | 0.50 | $ 392.50 |
| 12/29/2021 | MM | E-mails with S. Brown re: mediation issues | 0.20 | $ 157.00 |
| 12/29/2021 | MM | Review of e-mail and materials on Cruz-Isidro claim | 0.30 | $ 235.50 |
| 12/29/2021 | MM | Follow up call with J. Hampton, A. Wilen and J. DiNome re: call with MBNF regarding settlement issues | 0.50 | $ 392.50 |
| 12/29/2021 | MM | Research plan release issues | 0.60 | $ 471.00 |
| 12/29/2021 | MM | E-mails with J. Hampton and A. Isenberg re: plan release issues | 0.20 | $ 157.00 |
| 12/30/2021 | MM | Review of e-mail from K. Schmidt re: open invoices | 0.20 | $ 157.00 |
| 12/30/2021 | MM | E-mail to J. Hampton and A. Isenberg re: open invoices for Broad Street entities | 0.20 | $ 157.00 |
| 12/30/2021 | MM | E-mails with J. Hampton and Committee counsel re: scheduling check-in call | 0.20 | $ 157.00 |
| 12/30/2021 | MM | Review of notice of assignment of appeal to Judge Andrews | 0.10 | $ 78.50 |
| 12/30/2021 | MM | E-mail to J. Hampton and A. Isenberg re: assignment of appeal to Judge Andrews | 0.10 | $ 78.50 |
| 12/30/2021 | MM | Review of e-mails between J. Hampton and S. Uhland re: extension of standstill agreement | 0.20 | $ 157.00 |
| 12/30/2021 | MM | Call with Mediator re: mediation issues with HSRE | 0.30 | $ 235.50 |
| 12/30/2021 | MM | Call with J. Hampton re: mediation issues | 0.20 | $ 157.00 |
| 12/30/2021 | MM | Call with M. Milana re: appeal issues | 0.20 | $ 157.00 |
| 12/30/2021 | MM | E-mails with M. Milana re: calendaring appeal deadlines | 0.20 | $ 157.00 |
| 12/30/2021 | MM | Begin drafting counter-designation of record on appeal | 0.50 | $ 392.50 |
| 12/30/2021 | MM | E-mails with J. Hampton and J. DiNome re: 12/31 call to discuss settlement structure | 0.20 | $ 157.00 |
| 12/30/2021 | MM | E-mails with carrier's counsel re: mediation | 0.20 | $ 157.00 |
| 12/30/2021 | MM | Review of M. Milana's memo regarding appeal deadlines | 0.20 | $ 157.00 |
| 12/31/2021 | MM | E-mails with J. Hampton re: call with carrier's counsel | 0.20 | $ 157.00 |
| 12/31/2021 | MM | E-mails with J. Hampton and D. Shapiro re: call to discuss mediation tax issues | 0.20 | $ 157.00 |
| 12/31/2021 | MM | Call with D. Shapiro re: mediation / tax issues | 0.40 | $ 314.00 |
| 12/31/2021 | MM | Call with MBNF re: tax issues | 0.90 | $ 706.50 |
| 12/31/2021 | MM | Call with carrier's counsel re: mediation | 0.40 | $ 314.00 |
| 12/31/2021 | MM | E-mails between J. Hampton and MBNF's counsel re: standstill agreement | 0.10 | $ 78.50 |
| | **MM Total** | | **88.40** | **$ 69,394.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2021 through December 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 12/15/2021 | MPB | Review and analysis of carrier loss run in connection with asserted claim | 0.30 | $ 178.50 |
| | **MPB Total** | | **0.30** | **$ 178.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2021 through December 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/27/2021 | MPM | Call with M. Minuti re: research related to appeal of comfort order | 0.30 | $ 93.00 |
| 12/27/2021 | MPM | Review appellate filings and draft critical date timeline re: comfort motion appeal | 0.40 | $ 124.00 |
| 12/27/2021 | MPM | Research re: bankruptcy appeal timeline and critical dates related to comfort motion appeal | 0.70 | $ 217.00 |
| 12/27/2021 | MPM | Research re: deadline to file motion to dismiss appeal and related motion practice | 0.60 | $ 186.00 |
| 12/27/2021 | MPM | Call with M. Minuti re: bankruptcy appellate deadlines and critical dates related to appeal of comfort motion | 0.40 | $ 124.00 |
| 12/29/2021 | MPM | Research re: extent to which a lift stay order is a final order and appealable | 2.50 | $ 775.00 |
| 12/29/2021 | MPM | Calendar critical dates related to comfort order/lift stay appeal | 0.20 | $ 62.00 |
| | **MPM Total** | | **5.10** | **$ 1,581.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2021 through December 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 12/1/2021 | REW | Draft notice of second amended agenda for hearing on 12/1 | 0.40 | $ 98.00 |
| 12/1/2021 | REW | .pdf and electronic docketing of second amended agenda for hearing on 12/1 | 0.20 | $ 49.00 |
| 12/1/2021 | REW | Prepare notice of second amended agenda for hearing on 12/1 with hyperlinks and forward to Chambers along with under seal documents | 0.30 | $ 73.50 |
| 12/1/2021 | REW | Telephone calls and e-mails with Reliable re: trial exhibits | 0.30 | $ 73.50 |
| 12/1/2021 | REW | Review of and revise 9019 motion with Universal Protection | 0.30 | $ 73.50 |
| 12/1/2021 | REW | .pdf and electronic docketing of 9019 motion with Universal Protection | 0.20 | $ 49.00 |
| 12/1/2021 | REW | Prepare final order on motion to seal objection to MBNF's comfort motion and upload to the Court | 0.10 | $ 24.50 |
| 12/1/2021 | REW | Prepare final order on motion to seal renewed motion to compel discovery and upload to the Court | 0.10 | $ 24.50 |
| 12/2/2021 | REW | Review of and revise certification of no objection for Saul Ewing's twenty-seventh monthly fee application | 0.10 | $ 24.50 |
| 12/2/2021 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing's twenty-seventh monthly fee application | 0.20 | $ 49.00 |
| 12/3/2021 | REW | Review of and revise 9019 motion with Solid Waste Services | 0.30 | $ 73.50 |
| 12/3/2021 | REW | .pdf and electronic docketing of 9019 motion with Solid Waste Services (in main and adversary case) | 0.30 | $ 73.50 |
| 12/3/2021 | REW | Review of and revise certification of no objection for 9019 motion with WW Grainger | 0.10 | $ 24.50 |
| 12/3/2021 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with WW Grainger (filed in main and adversary case) | 0.30 | $ 73.50 |
| 12/3/2021 | REW | Prepare final order for 9019 motion with WW Grainger and upload to the Court in main and adversary case | 0.20 | $ 49.00 |
| 12/3/2021 | REW | Review of and revise certification of no objection for 9019 motion with Cryolife | 0.10 | $ 24.50 |
| 12/3/2021 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Cryolife (filed in main and adversary case) | 0.30 | $ 73.50 |
| 12/3/2021 | REW | Prepare final order for 9019 motion with Cryolife and upload to the Court in main and adversary case | 0.20 | $ 49.00 |
| 12/3/2021 | REW | Review of and revise certification of no objection for 9019 motion with Zimmer US | 0.10 | $ 24.50 |
| 12/3/2021 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Zimmer US (filed in main and adversary case) | 0.30 | $ 73.50 |
| 12/3/2021 | REW | Prepare final order for 9019 motion with Zimmer US and upload to the Court in main and adversary case | 0.20 | $ 49.00 |
| 12/6/2021 | REW | Review of and revise 9019 motion with West Physics | 0.30 | $ 73.50 |
| 12/6/2021 | REW | .pdf and electronic docketing of 9019 motion with West Physics (filed in main and adversary case) | 0.30 | $ 73.50 |
| 12/6/2021 | REW | (Holland Square) Review of and revise stipulation of dismissal | 0.10 | $ 24.50 |
| 12/6/2021 | REW | (Holland Square) .pdf and electronic docketing of stipulation of dismissal | 0.20 | $ 49.00 |
| 12/6/2021 | REW | Review of and revise certification of counsel and proposed order denying comfort motion | 0.20 | $ 49.00 |
| 12/6/2021 | REW | .pdf and electronic docketing of certification of counsel regarding proposed order denying comfort motion | 0.20 | $ 49.00 |
| 12/6/2021 | REW | Prepare final order denying comfort motion and upload to the Court | 0.10 | $ 24.50 |
| 12/7/2021 | REW | (Cryolife) Review of and revise notice of dismissal | 0.10 | $ 24.50 |
| 12/7/2021 | REW | (Cryolife) .pdf and electronic docketing of notice of dismissal | 0.20 | $ 49.00 |
| 12/7/2021 | REW | (Zimmer US) Review of and revise notice of dismissal | 0.10 | $ 24.50 |
| 12/7/2021 | REW | (Zimmer US) .pdf and electronic docketing of notice of dismissal | 0.20 | $ 49.00 |
| 12/7/2021 | REW | Review of and revise certification of counsel and proposed order denying renewed motion to compel discovery | 0.20 | $ 49.00 |
| 12/7/2021 | REW | .pdf and electronic docketing of certification of counsel regarding order denying renewed motion to compel discovery | 0.20 | $ 49.00 |
| 12/7/2021 | REW | Prepare final order denying renewed motion to compel discovery and upload to the Court | 0.10 | $ 24.50 |
| 12/8/2021 | REW | Review of and revise certification of no objection for 9019 motion with Integra Lifesciences | 0.10 | $ 24.50 |
| 12/8/2021 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Integra Lifesciences (filed in main and adversary case) | 0.30 | $ 73.50 |
| 12/8/2021 | REW | Prepare final order for 9019 motion with Integra Lifesciences and upload to the Court in the main and adversary case | 0.20 | $ 49.00 |
| 12/9/2021 | REW | (Olympus America) Review of and revise third stipulation for extend of time to respond to complaint | 0.10 | $ 24.50 |
| 12/9/2021 | REW | (Olympus America) .pdf and electronic docketing of third stipulation for extend of time to respond to complaint | 0.20 | $ 49.00 |
| 12/10/2021 | REW | Review of and revise 9019 motion with Sunquest | 0.30 | $ 73.50 |
| 12/10/2021 | REW | .pdf and electronic docketing of 9019 motion with Sunquest (filed in main and adversary case) | 0.30 | $ 73.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2021 through December 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 12/10/2021 | REW | (WW Grainger) Review of and revise stipulation of dismissal | 0.10 | $ 24.50 |
| 12/10/2021 | REW | (WW Grainger) .pdf and electronic docketing of stipulation of dismissal | 0.20 | $ 49.00 |
| 12/10/2021 | REW | Finalize monthly operating report (Center City Healthcare) | 0.20 | $ 49.00 |
| 12/10/2021 | REW | .pdf and electronic docketing of monthly operating report (Center City Healthcare) | 0.20 | $ 49.00 |
| 12/10/2021 | REW | Finalize monthly operating report (Philadelphia Academic Health System) | 0.10 | $ 24.50 |
| 12/10/2021 | REW | .pdf and electronic docketing of monthly operating report (Philadelphia Academic Health System) | 0.20 | $ 49.00 |
| 12/10/2021 | REW | Finalize monthly operating report (St. Christopher's Healthcare) | 0.10 | $ 24.50 |
| 12/10/2021 | REW | .pdf and electronic docketing of monthly operating report (St. Christopher's Healthcare) | 0.20 | $ 49.00 |
| 12/10/2021 | REW | Finalize monthly operating report (Philadelphia Academic Medical Associates) | 0.10 | $ 24.50 |
| 12/10/2021 | REW | .pdf and electronic docketing of monthly operating report (Philadelphia Academic Medical Associates) | 0.20 | $ 49.00 |
| 12/10/2021 | REW | Finalize monthly operating report (HPS of PA) | 0.10 | $ 24.50 |
| 12/10/2021 | REW | .pdf and electronic docketing of monthly operating report (HPS of PA) | 0.20 | $ 49.00 |
| 12/10/2021 | REW | Finalize monthly operating report (SCHC Pediatric Associates) | 0.10 | $ 24.50 |
| 12/10/2021 | REW | .pdf and electronic docketing of monthly operating report (SCHC Pediatric Associates) | 0.20 | $ 49.00 |
| 12/10/2021 | REW | Finalize monthly operating report (St. Christopher's Pediatric Urgent Care Center) | 0.10 | $ 24.50 |
| 12/10/2021 | REW | .pdf and electronic docketing of monthly operating report (St. Christopher's Pediatric Urgent Care Center) | 0.20 | $ 49.00 |
| 12/10/2021 | REW | Finalize monthly operating report (SCHC Pediatric Anesthesia Associates) | 0.10 | $ 24.50 |
| 12/10/2021 | REW | .pdf and electronic docketing of monthly operating report (SCHC Pediatric Anesthesia Associates) | 0.20 | $ 49.00 |
| 12/10/2021 | REW | Finalize monthly operating report (StChris Care at Northeast Pediatrics) | 0.10 | $ 24.50 |
| 12/10/2021 | REW | .pdf and electronic docketing of monthly operating report (StChris Care at Northeast Pediatrics) | 0.20 | $ 49.00 |
| 12/10/2021 | REW | Finalize monthly operating report (TPS of PA) | 0.10 | $ 24.50 |
| 12/10/2021 | REW | .pdf and electronic docketing of monthly operating report (TPS of PA) | 0.20 | $ 49.00 |
| 12/10/2021 | REW | Finalize monthly operating report (TPS II of PA) | 0.10 | $ 24.50 |
| 12/10/2021 | REW | .pdf and electronic docketing of monthly operating report (TPS II of PA) | 0.20 | $ 49.00 |
| 12/10/2021 | REW | Finalize monthly operating report (TPS III of PA) | 0.10 | $ 24.50 |
| 12/10/2021 | REW | .pdf and electronic docketing of monthly operating report (TPS III of PA) | 0.20 | $ 49.00 |
| 12/10/2021 | REW | Finalize monthly operating report (TPS IV of PA) | 0.10 | $ 24.50 |
| 12/10/2021 | REW | .pdf and electronic docketing of monthly operating report (TPS IV of PA) | 0.20 | $ 49.00 |
| 12/10/2021 | REW | Finalize monthly operating report (TPS V of PA) | 0.10 | $ 24.50 |
| 12/10/2021 | REW | .pdf and electronic docketing of monthly operating report (TPS V of PA) | 0.20 | $ 49.00 |
| 12/14/2021 | REW | (General Healthcare Resources) Review of and revise notice of appointment of mediator | 0.10 | $ 24.50 |
| 12/14/2021 | REW | (General Healthcare Resources) .pdf and electronic docketing of notice of appointment of mediator | 0.20 | $ 49.00 |
| 12/14/2021 | REW | (Nova Capital) Review of and revise notice of appointment of mediator | 0.10 | $ 24.50 |
| 12/14/2021 | REW | (Nova Capital) .pdf and electronic docketing of notice of appointment of mediator | 0.20 | $ 49.00 |
| 12/14/2021 | REW | (Scheduling.com) Review of and revise notice of appointment of mediator | 0.10 | $ 24.50 |
| 12/14/2021 | REW | (Scheduling.com) .pdf and electronic docketing of notice of appointment of mediator | 0.20 | $ 49.00 |
| 12/14/2021 | REW | (Specialtycare) Review of and revise third stipulation further extending time to respond to complaint | 0.10 | $ 24.50 |
| 12/14/2021 | REW | (Specialtycare) .pdf and electronic docketing of third stipulation further extending time to respond to complaint | 0.20 | $ 49.00 |
| 12/14/2021 | REW | (Joseph Glass) Review of and revise stipulation of dismissal | 0.10 | $ 24.50 |
| 12/14/2021 | REW | (Joseph Glass) .pdf and electronic docketing of stipulation of dismissal | 0.20 | $ 49.00 |
| 12/14/2021 | REW | Review of and revise certification of no objection for 9019 motion with Health Sciences Law Group | 0.10 | $ 24.50 |
| 12/14/2021 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Health Sciences Law Group | 0.20 | $ 49.00 |
| 12/14/2021 | REW | Prepare final order for 9019 motion with Health Sciences Law Group and upload to the Court | 0.10 | $ 24.50 |
| 12/16/2021 | REW | Draft notice of agenda for hearing on 12/21 | 1.20 | $ 294.00 |
| 12/16/2021 | REW | .pdf and electronic docketing of notice of agenda for hearing on 12/21 | 0.20 | $ 49.00 |
| 12/16/2021 | REW | Correspondence with Chambers re: 12/21 hearing | 0.20 | $ 49.00 |
| 12/16/2021 | REW | Review of and revise 9019 motion with Biomerieux | 0.30 | $ 73.50 |
| 12/16/2021 | REW | .pdf and electronic docketing of 9019 motion with Biomerieux (filed in main and adversary case) | 0.30 | $ 73.50 |
| 12/16/2021 | REW | Review of and revise 9019 motion with Biofire Diagnostics | 0.30 | $ 73.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2021 through December 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/16/2021 | REW | .pdf and electronic docketing of 9019 motion with Biofire Diagnostics (filed in main and adversary case) | 0.30 | $ 73.50 |
| 12/16/2021 | REW | Review of and revise 9019 motion with Bio-Rad Laboratories | 0.30 | $ 73.50 |
| 12/16/2021 | REW | .pdf and electronic docketing of 9019 motion with Bio-Rad Laboratories (filed in main and adversary case) | 0.30 | $ 73.50 |
| 12/16/2021 | REW | Review of and revise certification of no objection for 9019 motion with Universal Services of America | 0.10 | $ 24.50 |
| 12/16/2021 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Universal Services of America | 0.20 | $ 49.00 |
| 12/16/2021 | REW | Prepare final order for 9019 motion with Universal Services of America and upload to the Court | 0.10 | $ 24.50 |
| 12/17/2021 | REW | Review of and revise 9019 motion with S.A. Comunale | 0.30 | $ 73.50 |
| 12/17/2021 | REW | .pdf and electronic docketing of 9019 motion with S.A. Comunale (filed in main and adversary case) | 0.30 | $ 73.50 |
| 12/17/2021 | REW | Review of and revise 9019 motion with Cardinal Health | 0.30 | $ 73.50 |
| 12/17/2021 | REW | .pdf and electronic docketing of 9019 motion with Cardinal Health | 0.20 | $ 49.00 |
| 12/17/2021 | REW | Prepare excel spreadsheet to be attached to Saul Ewing's twenty-eighth monthly fee application | 2.10 | $ 514.50 |
| 12/20/2021 | REW | Review of and revise 9019 motion with Scribe America | 0.30 | $ 73.50 |
| 12/20/2021 | REW | .pdf and electronic docketing of 9019 motion with Scribe America (filed in main and adversary case) | 0.30 | $ 73.50 |
| 12/20/2021 | REW | Review of and revise certification of no objection for 9019 motion with Solid Waste | 0.10 | $ 24.50 |
| 12/20/2021 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Solid Waste (filed in main and adversary case) | 0.30 | $ 73.50 |
| 12/20/2021 | REW | Prepare final order for 9019 motion with Solid Waste and upload to the Court in main and adversary case | 0.20 | $ 49.00 |
| 12/20/2021 | REW | Review of all invoices and draft summaries for each category for Saul Ewing's twenty-eighty monthly fee application | 2.60 | $ 637.00 |
| 12/20/2021 | REW | Draft Saul Ewing's twenty-eighty monthly fee application | 2.80 | $ 686.00 |
| 12/20/2021 | REW | Review of and revise Eisner's twenty-ninth monthly staffing report | 0.10 | $ 24.50 |
| 12/20/2021 | REW | Assemble exhibits for Eisner's twenty-ninth monthly staffing report | 0.20 | $ 49.00 |
| 12/20/2021 | REW | .pdf and electronic docketing of Eisner's twenty-ninth monthly staffing report | 0.20 | $ 49.00 |
| 12/21/2021 | REW | (Solid Waste) Review of and revise stipulation of dismissal | 0.10 | $ 24.50 |
| 12/21/2021 | REW | (Solid Waste) .pdf and electronic docketing of stipulation of dismissal | 0.20 | $ 49.00 |
| 12/21/2021 | REW | Review of and revise certification of no objection for 9019 motion with West Physics | 0.10 | $ 24.50 |
| 12/21/2021 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with West Physics (filed in main and adversary case) | 0.30 | $ 73.50 |
| 12/21/2021 | REW | Prepare final order for 9019 motion with West Physics and upload to the Court in main and adversary case | 0.20 | $ 49.00 |
| 12/21/2021 | REW | (Trisonics) Review of and revise request for entry of default judgment | 0.30 | $ 73.50 |
| 12/21/2021 | REW | (Trisonics) Assemble exhibits for request for entry of default judgment | 0.20 | $ 49.00 |
| 12/21/2021 | REW | (Trisonics) .pdf and electronic docketing of request for entry of default judgment | 0.20 | $ 49.00 |
| 12/21/2021 | REW | Revise and finalize Saul Ewing's twenty-eighth monthly fee application | 0.30 | $ 73.50 |
| 12/21/2021 | REW | .pdf and electronic docketing of Saul Ewing's twenty-eighth monthly fee application | 0.30 | $ 73.50 |
| 12/22/2021 | REW | Review of and revise 9019 motion with Occupational Health Centers | 0.30 | $ 73.50 |
| 12/22/2021 | REW | .pdf and electronic docketing of 9019 motion with Occupational Health Centers (filed in main and adversary case) | 0.30 | $ 73.50 |
| 12/22/2021 | REW | Review of and revise 9019 motion with Call 4 Nurse | 0.30 | $ 73.50 |
| 12/22/2021 | REW | .pdf and electronic docketing of 9019 motion with Call 4 Nurse (filed in main and adversary case) | 0.30 | $ 73.50 |
| 12/22/2021 | REW | Review of and revise 9019 motion with Merit Medical Systems | 0.30 | $ 73.50 |
| 12/22/2021 | REW | .pdf and electronic docketing of 9019 motion with Merit Medical Systems (filed in main and adversary case) | 0.30 | $ 73.50 |
| 12/23/2021 | REW | (IMEDECS) Review of and revise request for entry of default judgment | 0.20 | $ 49.00 |
| 12/23/2021 | REW | (IMEDECS) Assemble exhibits for request for entry of default judgment | 0.10 | $ 24.50 |
| 12/23/2021 | REW | (IMEDECS) .pdf and electronic docketing of request for entry of default judgment | 0.20 | $ 49.00 |
| 12/23/2021 | REW | (Perinatal Cardiology) Review of and revise request for entry of default judgment | 0.20 | $ 49.00 |
| 12/23/2021 | REW | (Perinatal Cardiology) Assemble exhibits for request for entry of default judgment | 0.10 | $ 24.50 |
| 12/23/2021 | REW | (Perinatal Cardiology) .pdf and electronic docketing of request for entry of default judgment | 0.20 | $ 49.00 |
| 12/23/2021 | REW | (Priority Healthcare) Review of and revise request for entry of default judgment | 0.20 | $ 49.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2021 through December 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/23/2021 | REW | (Priority Healthcare) Assemble exhibits for request for entry of default judgment | 0.10 | $ 24.50 |
| 12/23/2021 | REW | (Priority Healthcare) .pdf and electronic docketing of request for entry of default judgment | 0.20 | $ 49.00 |
| 12/23/2021 | REW | (Quantros) Review of and revise request for entry of default judgment | 0.20 | $ 49.00 |
| 12/23/2021 | REW | (Quantros) Assemble exhibits for request for entry of default judgment | 0.10 | $ 24.50 |
| 12/23/2021 | REW | (Quantros) .pdf and electronic docketing of request for entry of default judgment | 0.20 | $ 49.00 |
| 12/23/2021 | REW | (Radiometer America) Review of and revise request for entry of default judgment | 0.20 | $ 49.00 |
| 12/23/2021 | REW | (Radiometer America) Assemble exhibits for request for entry of default judgment | 0.10 | $ 24.50 |
| 12/23/2021 | REW | (Radiometer America) .pdf and electronic docketing of request for entry of default judgment | 0.20 | $ 49.00 |
| 12/23/2021 | REW | (Spectranetics) Review of and revise request for entry of default judgment | 0.20 | $ 49.00 |
| 12/23/2021 | REW | (Spectranetics) Assemble exhibits for request for entry of default judgment | 0.10 | $ 24.50 |
| 12/23/2021 | REW | (Spectranetics) .pdf and electronic docketing of request for entry of default judgment | 0.20 | $ 49.00 |
| 12/23/2021 | REW | (Tele-Physicians) Review of and revise request for entry of default judgment | 0.20 | $ 49.00 |
| 12/23/2021 | REW | (Tele-Physicians) Assemble exhibits for request for entry of default judgment | 0.10 | $ 24.50 |
| 12/23/2021 | REW | (Tele-Physicians) .pdf and electronic docketing of request for entry of default judgment | 0.20 | $ 49.00 |
| 12/27/2021 | REW | (Healthstream) Review of and revise request for entry of default judgment | 0.20 | $ 49.00 |
| 12/27/2021 | REW | (Healthstream) Assemble exhibits for request for entry of default judgment | 0.10 | $ 24.50 |
| 12/27/2021 | REW | (Healthstream) .pdf and electronic docketing of request for entry of default judgment | 0.20 | $ 49.00 |
| 12/27/2021 | REW | (FFF Enterprises) Review of and revise request for entry of default judgment | 0.20 | $ 49.00 |
| 12/27/2021 | REW | (FFF Enterprises) Assemble exhibits for request for entry of default judgment | 0.10 | $ 24.50 |
| 12/27/2021 | REW | (FFF Enterprises) .pdf and electronic docketing of request for entry of default judgment | 0.20 | $ 49.00 |
| 12/27/2021 | REW | (Environmental Control) Review of and revise request for entry of default judgment | 0.20 | $ 49.00 |
| 12/27/2021 | REW | (Environmental Control) Assemble exhibits for request for entry of default judgment | 0.10 | $ 24.50 |
| 12/27/2021 | REW | (Environmental Control) .pdf and electronic docketing of request for entry of default judgment | 0.20 | $ 49.00 |
| 12/27/2021 | REW | (Exactech) Review of and revise request for entry of default judgment | 0.20 | $ 49.00 |
| 12/27/2021 | REW | (Exactech) Assemble exhibits for request for entry of default judgment | 0.10 | $ 24.50 |
| 12/27/2021 | REW | (Exactech) .pdf and electronic docketing of request for entry of default judgment | 0.20 | $ 49.00 |
| 12/27/2021 | REW | (Edwards Lifesciences) Review of and revise request for entry of default judgment | 0.20 | $ 49.00 |
| 12/27/2021 | REW | (Edwards Lifesciences) Assemble exhibits for request for entry of default judgment | 0.10 | $ 24.50 |
| 12/27/2021 | REW | (Edwards Lifesciences) .pdf and electronic docketing of request for entry of default judgment | 0.20 | $ 49.00 |
| 12/27/2021 | REW | (Diagnostica Stago) Review of and revise request for entry of default judgment | 0.20 | $ 49.00 |
| 12/27/2021 | REW | (Diagnostica Stago) Assemble exhibits for request for entry of default judgment | 0.10 | $ 24.50 |
| 12/27/2021 | REW | (Diagnostica Stago) .pdf and electronic docketing of request for entry of default judgment | 0.20 | $ 49.00 |
| 12/27/2021 | REW | (David Butler, Sr.) Review of and revise request for entry of default judgment | 0.20 | $ 49.00 |
| 12/27/2021 | REW | (David Butler, Sr.) Assemble exhibits for request for entry of default judgment | 0.10 | $ 24.50 |
| 12/27/2021 | REW | (David Butler, Sr.) .pdf and electronic docketing of request for entry of default judgment | 0.20 | $ 49.00 |
| 12/27/2021 | REW | (Bio-Optronics) Review of and revise request for entry of default judgment | 0.20 | $ 49.00 |
| 12/27/2021 | REW | judgment | 0.10 | $ 24.50 |
| 12/27/2021 | REW | (Bio-Optronics) .pdf and electronic docketing of request for entry of default judgment | 0.20 | $ 49.00 |
| 12/27/2021 | REW | (Ackers Hardware) Review of and revise request for entry of default judgment | 0.20 | $ 49.00 |
| 12/27/2021 | REW | (Ackers Hardware) Assemble exhibits for request for entry of default judgment | 0.10 | $ 24.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2021 through December 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 12/27/2021 | REW | (Ackers Hardware) .pdf and electronic docketing of request for entry of default judgment | 0.20 | $ 49.00 |
| 12/27/2021 | REW | (Accruent) Review of and revise request for entry of default judgment | 0.20 | $ 49.00 |
| 12/27/2021 | REW | (Accruent) Assemble exhibits for request for entry of default judgment | 0.10 | $ 24.50 |
| 12/27/2021 | REW | (Accruent) .pdf and electronic docketing of request for entry of default judgment | 0.20 | $ 49.00 |
| 12/28/2021 | REW | Review of and revise 9019 motion with Freedom Specialty Services | 0.30 | $ 73.50 |
| 12/28/2021 | REW | .pdf and electronic docketing of 9019 motion with Freedom Specialty Services (filed in main and adversary case) | 0.30 | $ 73.50 |
| 12/28/2021 | REW | Review of and revise certification of no objection to 9019 motion with Sunquest Information Systems | 0.10 | $ 24.50 |
| 12/28/2021 | REW | .pdf and electronic docketing of certification of no objection to 9019 motion with Sunquest Information Systems (filed in main and adversary case) | 0.30 | $ 73.50 |
| 12/28/2021 | REW | Prepare final order for 9019 motion with Sunquest Information Systems and upload to the Court in main and adversary case | 0.20 | $ 49.00 |
| 12/30/2021 | REW | (Mayflower) Review of and revise mediation statement | 0.20 | $ 49.00 |
| 12/30/2021 | REW | (Mayflower) Assemble exhibits for mediation statement | 0.50 | $ 122.50 |
| 12/30/2021 | REW | (De Lage Landen) Review of and revise mediation statement | 0.20 | $ 49.00 |
| 12/30/2021 | REW | (De Lage Landen) Assemble exhibits for mediation statement | 0.50 | $ 122.50 |
| 12/30/2021 | REW | (De Lage Landen) Review and revise of updated mediation statement and attach exhibits for submission to mediator | 0.20 | $ 49.00 |
| | **REW Total** | | **44.50** | **$ 10,902.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2021 through December 31, 2021

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/17/2021 | SLC | Review documentation re: withdrawal liability, present value determination and additional reduction | 0.50 | $ 330.00 |
| | **SLC Total** | | **0.50** | **$ 330.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from December 1, 2021 through December 31, 2021

| Date | Timekeeper | Description | Hours | Value | |
|------|-----------|-------------|-------|-------|--|
| 12/13/2021 | STO | Emails re: preparing pleading for real estate action and research procedure and forms for same | 0.50 | $ | 247.50 |
| 12/22/2021 | STO | Research state and local rules to confirm procedure for initiating real estate action | 0.50 | $ | 247.50 |
| 12/23/2021 | STO | Emails re: legal descriptions for properties to include in real estate action and review same | 0.20 | $ | 99.00 |
| | **STO Total** | | **1.20** | **$** | **594.00** |
| | **TOTAL** | | **699.40** | **$** | **425,748.00** |
| | | **Minus Agreed Upon Discount** | | | **($42,574.80)** |
| | **GRAND TOTAL** | | **699.40** | **$** | **383,173.20** |

39546065.1