# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*, | Case No. 19-11466 (MFW) |
| | (Jointly Administered) |
| Debtors. | **Objections Due: April 1, 2022 at 4:00 p.m. ET**<br>**Hearing Date: April 19, 2022 at 10:30 a.m. ET** |

### SEVENTH QUARTERLY APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR THE PERIOD FROM JANUARY 1, 2021 THROUGH MARCH 31, 2021

| | |
|---|---|
| Name of applicant: | Sills Cummis & Gross P.C. |
| Name of client: | Official Committee of Unsecured Creditors |
| Time period covered by this application: | January 1, 2021 – March 31, 2021 |
| Total compensation sought this period: | $236,516.00[1] |
| Total expenses sought this period: | $5,911.61 |
| Petition date: | June 30, 2019 |
| Retention date: | September 5, 2019 *nunc pro tunc* to July 15, 2019 |
| Date of order approving employment: | September 5, 2019 |
| Blended rate in this application for all attorneys: | $553.39 |
| Blended rate in this application for all timekeepers: | $497.41 |
| Fees sought in this application already paid pursuant to a monthly compensation order but not yet allowed: | $189,212.80 |

---

[1] As noted in Sills' retention application [D.I. 424] (the "Retention Application"), the fees of Sills' attorneys are subject to a $625 blended hourly rate cap. See Retention Application ¶ 16. Based on such discount, Sills' fees in this application were reduced by $9,754.00.

8521859

| Name of applicant: | Sills Cummis & Gross P.C. |
|---|---|
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed: | $5,911.61 |
| Number of professionals included in this application: | 10 |
| If applicable, number of professionals in this application not included in staffing plan approved by client: | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period: | Sills was not asked to prepare a budget in connection with these cases. |
| Number of professionals billing fewer than 15 hours to the case during this period: | 2 |
| Are any rates higher than those approved or disclosed at retention?  If yes, calculate and disclose the total compensation sought in this application using the rates originally disclosed in the retention application | Yes.  In the ordinary course of its business and consistent with its standard practices, Sills has increased its *standard* hourly rates on October 1 of each year since its retention (*i.e.*, the first date of Sills' fiscal year).  However, as noted in its retention application, Sills' fees for *this* matter are subject to a $625 blended hourly rate cap.  If Sills had billed at its *initial* standard hourly rates, its fees would have totaled $228,449.50. |

### **Summary of Monthly Fee Applications for the Interim Compensation Period**

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees (80%) | Approved Expenses (100%) |
|---|---|---|---|---|---|
| 4/8/21 | 1/1/21 – 1/31/21 | $56,500.00 | $1,297.82 | $45,200.00 | $1,297.82 |
| 4/8/21 | 2/1/21 – 2/28/21 | $92,047.00 | $2,238.32 | $73,637.60 | $2,238.32 |
| 5/3/21 | 3/1/21 – 3/31/21 | $87,969.00 | $2,375.47 | $70,375.20 | $2,375.47 |

8521859

## COMPENSATION BY PROFESSIONAL

| Name of Professional Individual | Position, practice group, year of first bar admission, if applicable | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Andrew H. Sherman | Member, Bankruptcy<br>First Bar Admission: 1991 | $895 | 20.6 | $18,437.00 |
| Boris Mankovetskiy | Member, Bankruptcy<br>First Bar Admission: 2001 | $795 | 62.3 | $49,528.50 |
| Clint Kakstys | Member, Real Estate<br>First Bar Admission: 2004 | $675 | 38.1 | $25,717.50 |
| Charles J. Falletta | Member, Litigation<br>First Bar Admission: 1996 | $595 | 20.3 | $12,078.50 |
| David Cherna | Of Counsel, Real Estate<br>First Bar Admission: 1983 | $625 | 14.2 | $8,875.00 |
| Rachel E. Brennan | Associate, Bankruptcy<br>First Bar Admission: 2012 | $650 | 95.9 | $62,335.00 |
| Gregory A. Kopacz | Associate, Bankruptcy<br>First Bar Admission: 2010 | $625 | 13.3 | $8,312.50 |
| Ariel Brown | Associate, Litigation<br>First Bar Admission: 2018 | $325 | 67.3 | $21,872.50 |
| Anna Singer | Associate, Litigation<br>First Bar Admission: 2020 | $325 | 59.9 | $19,467.50 |
| Frank Gonzalez | Paralegal, Litigation<br>First Bar Admission: N/A | $235 | 83.6 | $19,646.00 |
| **Total Fees at Standard Rates** | | | **475.5** | **$246,270.00** |
| **Total Fees After Application of $625 Blended Rate Discount to Attorney Fees[2] (as applicable in connection with the January Application)** | | | **475.5** | **$236,516.00** |

---

[2] The fees of Sills' attorneys are subject to a $625 blended hourly rate cap.

8521859

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis and Recovery (101) | 332.0 | $162,642.50 |
| Case Administration (104) | 8.9 | $6,605.00 |
| Claims Administration and Objections (105) | 23.5 | $20,310.50 |
| Fee/Employment Applications (107) | 9.7 | $6,062.50 |
| Fee/Employment Objections (108) | 1.1 | $687.50 |
| Litigation (Other than Avoidance Action Litigation) (110) | 47.9 | $15,567.50 |
| Plan and Disclosure Statement (113) | 12.2 | $8,936.50 |
| Relief from Stay Proceedings (114) | 2.1 | $1,584.50 |
| Litigation Consulting (121) | 38.1 | $23,873.50 |
| **Total Fees at Standard Rates** | **475.5** | **$246,270.00** |
| **Total Fees After Application of $625 Blended Rate Discount to Attorney Fees**[1] | **475.5** | **$236,516.00** |

## EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| Litigation Support Vendors | $5,911.61 |
| **TOTAL** | **$5,911.61** |

---

[1] The fees of Sills' attorneys are subject to a $625 blended hourly rate cap.

8521859

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*, | Case No. 19-11466 (MFW) |
| | (Jointly Administered) |
| Debtors. | **Objections Due: April 1, 2022 at 4:00 p.m. ET**<br>**Hearing Date: April 19, 2022 at 10:30 a.m. ET** |

### SEVENTH QUARTERLY APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR THE PERIOD FROM JANUARY 1, 2021 THROUGH MARCH 31, 2021

Sills Cummis & Gross P.C. ("Sills") submits its *Seventh Quarterly Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors, for the Period from January 1, 2021 through March 31, 2021* (the "Application"), seeking interim allowance of compensation in the amount of $236,516.00 and actual and necessary expenses in the amount of $5,911.61, for a total allowance of $242,427.61, and payment of the unpaid amount of such fees and expenses for the period from January 1, 2021 through March 31, 2021 (the "Interim Period").

### Background

1.      On June 30 and July 1, 2019, each of the Debtors filed a voluntary petition for relief under chapter 11 of the title 11 of the United States Code (the "Bankruptcy Code").

2.      On July 15, 2019, the United States Trustee appointed the Official Committee of Unsecured Creditors (the "Committee") [D.I. 182].

3.      Sills was retained as Committee counsel pursuant to this Court's *Amended Order*

*Authorizing the Employment and Retention of Sills Cummis & Gross P.C. as Attorneys for*

*Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann*

*University Hospital, et al. Nunc Pro Tunc to July 15, 2019* [D.I. 650].

### Monthly Fee Applications Covered Herein

4.      Sills' monthly fee applications for the period from January 1, 2021 through March

31, 2021 have been filed and served pursuant to the *Order Establishing Procedures for Interim*

*Compensation and Reimbursement of Expenses for Professionals* [D.I. 341].

5.      On April 8, 2021, Sills filed its monthly application for the period from January 1,

2021 through January 31, 2021 [D.I. 2243] (the "January Application")[1] requesting $56,500.00

in fees and $1,297.82 in expenses.  On May 3, 2021, a certificate of no objection was filed

regarding the January Application [D.I. 2312].

6.      On April 8, 2021, Sills filed its monthly application for the period from February

1, 2021 through February 28, 2021 [D.I. 2248] (the "February Application")[2] requesting

$92,047.00 in fees and $2,238.32 in expenses.  On May 3, 2021, a certificate of no objection was

filed regarding the February Application [D.I. 2313].

7.      On May 3, 2021, Sills filed its monthly application for the period from March 1,

2021 through March 31, 2021 [D.I. 2314] (the "March Application")[3] requesting $87,969.00 in

fees and $2,375.47 in expenses.  On May 28, 2021, a certificate of no objection was filed

regarding the March Application [D.I. 2357].

### Statement from Sills

8.      Pursuant to the *Appendix B Guidelines for Reviewing Applications for*

*Compensation and Reimbursement of Expenses Filed Under United States Code by Attorneys in*

---

[1] A copy of the January Application is attached as Exhibit E.
[2] A copy of the February Application is attached as Exhibit F.
[3] A copy of the March Application is attached as Exhibit G.

2

*Larger Chapter 11 Cases*, Sills responds to the following questions regarding the Application:

| Question | Yes | No | Additional Explanation or Clarification |
|---|---|---|---|
| Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? If so, please explain. | Yes | | Sills discounted its rates by capping its attorney's blended hourly rate at $625. |
| If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client? | Yes | | Sills was not asked to prepare a budget in connection with these cases. |
| Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case? | | No | |
| Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? | | No | |
| Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees. | | No | |
| If the fee application includes any rate increases since retention in these Cases:<br>i. Did your client review and approve those rate increases in advance?<br>ii. Did your client agree when retaining the law firm to accept all future rate increases? If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458? | i. No<br>ii. No | | In the ordinary course of its business and consistent with its standard practices, Sills increased the *standard* hourly rates of certain of its attorneys, effective as of October 1, each year since its retention (*i.e.*, the first date of Sills' fiscal year). However, as noted in its retention application, Sills' fees for *this* matter are subject to a $625 blended hourly rate cap. In other words, Sills' fees for this matter are subject to a $625 blended hourly rate cap, notwithstanding any changes to Sills' standard billing rates.<br><br>The Committee has not agreed to accept all future rate changes. |

3

**Requested Relief**

9.      By this Application, Sills requests that the Court approve payment of one-hundred percent (100%) of its fees and expenses during the Interim Period.

10.     Sills received no payment and no promises for payment from any source other than the Debtors for services rendered or to be rendered in any capacity in connection with the matters covered by this Application.  There is no agreement or understanding between Sills and any other person other than the members of Sills for the sharing of compensation to be received for services rendered in these cases.  Sills did not receive a retainer in these cases.

11.     The professional services and related expenses for which Sills requests interim allowance were rendered and incurred in the discharge of Sills' professional responsibilities as attorneys for the Committee.  Sills' services have been necessary and beneficial to the Committee, the Debtors' estates, creditors and other parties in interest.

12.     It is respectfully submitted that the amount requested by Sills is fair and reasonable given (a) the complexity of the cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code.  Sills has reviewed the requirements of Del. Bankr. LR 2016-2 and believes that this Application substantially complies therewith.

8521859

WHEREFORE, Sills respectfully requests that the Court enter an order granting an interim allowance to Sills for the Interim Period in the sum $236,516.00 in fees and actual and necessary expenses in the amount of $5,911.61, for a total of $242,427.61; that the Debtors be authorized and directed to pay to Sills the outstanding amount of such sums; and for such additional relief as is appropriate.

Dated: March 11, 2022
Wilmington, Delaware

Respectfully submitted,

/s/ Seth A. Niederman
Seth A. Niederman (DE Bar No. 4588)
**FOX ROTHSCHILD LLP**
919 North Market Street, Suite 300
Wilmington, DE 19899
Telephone: 302-654-7444
Facsimile: 302-295-2013
Email: sniederman@foxrothschild.com

- and -

Andrew H. Sherman (*pro hac vice*)
Boris I. Mankovetskiy (*pro hac vice*)
**SILLS CUMMIS & GROSS P.C.**
One Riverfront Plaza
Newark, NJ 07102
Telephone:  973-643-7000
Facsimile:  973-643-6500
Email: asherman@sillscummis.com
        bmankovetskiy@sillscummis.com

*Counsel for the Official Committee*
*of Unsecured Creditors*

8521859

## **DECLARATION**

STATE OF NEW JERSEY      :
                                            :
COUNTY OF ESSEX          :

      Andrew H Sherman, after being duly sworn according to law, deposes and says:

      a)      I am an attorney at law and a member of Sills Cummis & Gross P.C.

      b)      I am familiar with the legal services rendered by Sills Cummis & Gross P.C. as counsel to the Committee.

      c)      I reviewed the foregoing Application and the facts therein are true and correct to the best of my knowledge, information and belief.

      d)      I have reviewed Del. Bankr. LR 2016-2 and submit that the Application substantially complies therewith.

                                      */s/ Andrew H. Sherman*
                                        Andrew H. Sherman

# EXHIBIT A

## CUSTOMARY AND COMPARABLE COMPENSATION
## DISCLOSURES WITH FEE APPLICATIONS

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed Firm-wide in 2020 (Excluding Restructuring Matters) | Billed in Connection with This Application |
| Member | $711.76 | $748.49 |
| Of Counsel | $526.31 | $625.00 |
| Senior Associate | $411.62 | $646.96 |
| Junior Associate | $325.08 | $325.00 |
| Blended Rate for Attorneys (*before* application of $625 blended rate discount to attorney fees, as applicable in connection with the January Application ) | $542.54 | $578.27 |
| **Blended Rate for Attorneys *After* Application of $625 Blended Rate Discount to Attorney Fees, as applicable in connection with the January Application[1]** | | **$553.39** |

---

[1] As noted in its Retention Application, the fees of Sills' attorneys are subject to a $625 blended hourly rate cap.  <u>See</u> Retention Application ¶ 16.

8521859

**EXHIBIT B**

**SUMMARY OF TIMEKEEPERS INCLUDED IN THIS FEE APPLICATION**

| NAME | TITLE OR POSITION | DEPARTMENT/ GROUP | DATE OF FIRST ADMISSION (if applicable) | FEES BILLED IN THIS APPLICATION | HOURS BILLED IN THIS APPLICATION | HOURLY RATE BILLED | | NUMBER OF RATE INCREASES SINCE CASE INCEPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | IN THIS APPLICATION | IN FIRST INTERIM APPLICATION | |
| Andrew H. Sherman | Member | Bankruptcy | 1991 | $18,437.00 | 20.6 | $895 | $795 | 2 |
| Boris Mankovetskiy | Member | Bankruptcy | 2001 | $49,528.50 | 62.3 | $795 | $725 | 2 |
| Clint Kakstys | Member | Real Estate | 2004 | $25,717.50 | 38.1 | $675 | N/A | 1 |
| Charles J. Falletta | Member | Litigation | 1996 | $12,078.50 | 20.3 | $595 | N/A | 1 |
| David Cherna | Of Counsel | Real Estate | 1983 | $8,875.00 | 14.2 | $625 | N/A | 1 |
| Rachel E. Brennan | Associate | Bankruptcy | 2012 | $62,335.00 | 95.9 | $650 | $545 | 2 |
| Gregory A. Kopacz | Associate | Bankruptcy | 2010 | $8,312.50 | 13.3 | $625 | $525 | 2 |
| Ariel Brown | Associate | Litigation | 2018 | $21,872.50 | 67.3 | $325 | N/A | 0 |
| Anna Singer | Associate | Litigation | 2020 | $19,467.50 | 59.9 | $325 | N/A | 0 |
| Frank Gonzalez | Paralegal | Litigation | N/A | $19,646.00 | 83.6 | $235 | N/A | 1 |
| **Grand Total at Standard Rates** | | | | **$246,270.00** | **475.5** | | | |
| **Grand Total After Application of $625 Attorney Blended Rate Discount** | | | | **$236,516.00** | **475.5** | | | |

8521859

**EXHIBIT C-1**

**BUDGET**

If the parties consent or the court so directs, a budget approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant. If the fees sought in the fee application vary by more than 10% from the budget, the fee application should explain the variance.[1] *See* Guidelines ¶ C.8. for project category information.

---

[1] Sills has not been asked to prepare a formal budget.

## EXHIBIT C-2

## STAFFING PLAN[1]

If the parties consent or the court so directs, a staffing plan approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant.  If the fees are sought in the fee application for a greater number of professionals than identified in the staffing plan, the fee application should explain the variance.

| CATEGORY OF TIMEKEEPER [1]<br>(using categories maintained by the firm) | NUMBER OF TIMEKEEPERS EXPECTED TO WORK ON THE MATTER DURING THE BUDGET PERIOD | AVERAGE HOURLY RATE |
|---|---|---|
| Member | 4 | $748.49 |
| Of Counsel | 1 | $625.00 |
| Associate | 4 | $473.72 |
| Paralegal | 1 | $235.00 |

[1] As an alternative, firms can identify attorney timekeepers by years of experience rather than category of attorney timekeeper: 0-3, 4-7, 8-14, and 15+. Non-attorney timekeepers, such as paralegals, should be identified by category.

---

[1] Due to the timing of its preparation, the Staffing Plan for the period of time covered by the Application was prepared with the benefit of actual data.

8521859

**EXHIBIT D-1**

**SUMMARY OF COMPENSATION REQUESTED BY PROJECT CATEGORY**

| PROJECT CATEGORY | HOURS BUDGETED | FEES BUDGETED | HOURS BILLED | FEES SOUGHT |
|---|---|---|---|---|
| Asset Analysis and Recovery (101) | | | 332.0 | $162,642.50 |
| Case Administration (104) | | | 8.9 | $6,605.00 |
| Claims Administration and Objections (105) | | | 23.5 | $20,310.50 |
| Fee/Employment Applications (107) | | | 9.7 | $6,062.50 |
| Fee/Employment Objections (108) | | | 1.1 | $687.50 |
| Litigation (Other than Avoidance Action Litigation) (110) | | | 47.9 | $15,567.50 |
| Plan and Disclosure Statement (113) | | | 12.2 | $8,936.50 |
| Relief from Stay Proceedings (114) | | | 2.1 | $1,584.50 |
| Litigation Consulting (121) | | | 38.1 | $23,873.50 |
| **Total at Standard Rates** | | | **475.50** | **$246,270.00** |
| **Total After Application of $625 Attorney Blended Rate Discount[1]** | | | **475.50** | **$236,516.00** |

---

[1] As noted in its Retention Application, the fees of Sills' attorneys are subject to a $625 blended hourly rate cap. <u>See</u> Retention Application ¶ 16. Sills' paraprofessionals are billed at their standard hourly rate.

**EXHIBIT E**

**JANUARY APPLICATION**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

In re:

CENTER CITY HEALTHCARE, LLC, d/b/a
HAHNEMANN UNIVERSITY HOSPITAL *et al.*,[1]

                Debtors.

Chapter 11

Case No. 19-11466 (MFW)

(Jointly Administered)

**Objections Due: April 29, 2021 at 4:00 p.m.**
**Hearing Date: TBD if objection filed**

---

**NINETEENTH MONTHLY APPLICATION OF SILLS CUMMIS & GROSS P.C.**
**FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED**
**AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO**
**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE**
**PERIOD FROM JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

| | |
|---|---|
| Name of Applicant: | Sills Cummis & Gross P.C. |
| Authorized to provide professional services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | September 5, 2019 *nunc pro tunc* to July 15, 2019 |
| Period for which compensation and reimbursement are sought: | January 1, 2021 – January 31, 2021 |
| Amount of compensation sought as actual, reasonable, and necessary: | $45,200.00  (80% of $56,500.00) |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $1,297.82 |

This is a monthly application.

---

[1] The Debtors in these cases are: Center City Healthcare, LLC, Philadelphia Academic Health System, LLC, St. Christopher's Healthcare, LLC, Philadelphia Academic Medical Associates, LLC, HPS of PA, L.L.C., SCHC Pediatric Associates, L.L.C., St. Christopher's Pediatric Urgent Care Center, L.L.C., SCHC Pediatric Anesthesia Associates, L.L.C., StChris Care at Northeast Pediatrics, L.L.C., TPS of PA, L.L.C., TPS II of PA, L.L.C., TPS III of PA, L.L.C., TPS IV of PA, L.L.C., and TPS V of PA, L.L.C.

**COMPENSATION BY PROFESSIONAL**

| Name of Professional Individual | Position, Department, Year of First Bar Admission | Hourly Billing Rate[1] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Andrew Sherman | Member, Bankruptcy First Bar Admission: 1991 | $895 | 13.9 | $12,440.50 |
| Boris Mankovetskiy | Member, Bankruptcy First Bar Admission: 2001 | $795 | 28.8 | $22,896.00 |
| Rachel E. Brennan | Associate, Bankruptcy First Bar Admission: 2012 | $650 | 44.2 | $28,730.00 |
| Gregory A. Kopacz | Associate, Bankruptcy First Bar Admission: 2010 | $625 | 3.5 | $2,187.50 |
| **Total Fees at Standard Rates** | | | **90.4** | **$66,254.00** |
| **Total Fees After Application of $625 Blended Rate Discount[2]** | | | **90.4** | **$56,500.00** |

---

[1] Effective October 1, 2020, the standard hourly rates of certain Sills attorneys were increased to reflect the experience and seniority of such attorneys, as well as economic and other conditions.  In particular, the hourly rate of Andrew Sherman was increased from $825 to $895; the hourly rate of Boris Mankovetskiy was increased from $750 to $795; the hourly rate of Rachel Brennan was increased from $595 to $650; and the hourly rate of Gregory Kopacz was increased from $550 to $625.   However, as discussed below, Sills' fees for this engagement are subject to a $625 blended hourly rate cap.

[2] As noted in Sills' retention application [D.I. 636] (the "Retention Application"), "Sills fees (not including expenses) will be limited to the lesser of (i) the amount of Sills' fees at its professionals' standard rates . . . and (ii) the amount of Sills' fees at a blended hourly rate of $625."  See Retention Application ¶ 16.

121488724.v1
121488724.v1

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis and Recovery (101) | 60.1 | $42,289.50 |
| Case Administration (104) | 3.6 | $2,823.50 |
| Claims Administration and Objections (105) | 13.1 | $11,624.50 |
| Fee/Employment Applications (107) | 2.7 | $1,687.50 |
| Fee/Employment Objections (108) | 0.2 | $125.00 |
| Plan and Disclosure Statement (113) | 10.7 | $7,704.00 |
| **Total Fees at Standard Rate** | **90.4** | **$66,254.00** |
| **Total Fees at $625 Blended Rate[1]** | **90.4** | **$56,500.00** |

## EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| Litigation Support Vendors (UnitedLex) | $1,297.82 |
| **TOTAL** | **$1,297.82** |

---

[1] Sills fees are subject to a blended hourly rate cap of $625.  See Retention Application ¶ 16.

121488724.v1
121488724.v1

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*, | Case No. 19-11466 (MFW) |
| Debtors. | (Jointly Administered) |
| | **Objections Due: April 29, 2021 at 4:00 p.m.** **Hearing Date: TBD if objection filed** |

**NINETEENTH APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR**
**ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED**
**AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO**
**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE**
**PERIOD FROM JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

Pursuant to Bankruptcy Code sections 330 and 331, Federal Rule of Bankruptcy

Procedure 2016 (the "Bankruptcy Rules"), rule 2016-2 of the Local Rules of Bankruptcy Practice

and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local

Rules"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement

of Expenses for Professionals* [D.I. 341] (the "Compensation Order"), Sills Cummis & Gross

P.C. ("Sills") files this *Nineteenth Application for Allowance of Compensation for Services

Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of

Unsecured Creditors for the Period From January 1, 2021 Through January 31, 2021* (the

"Application"), seeking allowance of $45,200.00 (80% of $56,500.00) in fees, *plus* $1,297.82 for

reimbursement of actual and necessary expenses, for a total of $46,497.82.

## **Background**

1.      On June 30 and July 1, 2019, each of the Debtors filed a voluntary petition for

relief under chapter 11 of the Bankruptcy Code.

2.      On July 15, 2019, the United States Trustee appointed the Official Committee of

4

Unsecured Creditors (the "Committee") [D.I. 182].

3.      The Committee retained Sills as counsel pursuant to this Court's *Amended Order Authorizing the Employment and Retention of Sills Cummis & Gross P.C. as Attorneys for Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al. Nunc Pro Tunc to July 15, 2019* [D.I. 650].

## Compensation Paid and Its Source

4.      All services for which compensation is requested were performed for or on behalf of the Committee.  During the compensation period, Sills received no payment and no promises for payment from any source other than the Debtors for services to be rendered in any capacity in connection with the matters covered by this Application. There is no agreement or understanding between Sills and any other person, other than with the members, of counsel and associates of the firm, for the sharing of compensation to be received in these cases.

## Fee Statements

5.      The fee statement for this period is attached as **Exhibit A**.  To the best of Sills' knowledge, this Application reasonably complies with Bankruptcy Code sections 330 and 331, the Bankruptcy Rules, the *Region 3 Operating Guidelines and Reporting Requirements for Chapter 11 Debtors and Trustees*, the *Guidelines for Reviewing Applications for Compensation and Reimbursement for Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective November 1, 2013*, Local Rule 2016-2, and the Compensation Order.

## Actual and Necessary Expenses

6.      Detailed information regarding Sills' expenses is included in **Exhibit A**.

## Summary of Services by Project

A.      Asset Analysis and Recovery (Fees: $42,289.50; Total Hours: 60.1)

This category includes time spent investigating, pursuing and mediating causes of action

against certain non-debtor affiliates and other parties, including time spent: (a) preparing for and attending mediation calls and addressing related issues, (b) drafting a rule 2004 motion and conducting related research and analysis, (c) addressing discovery disputes, drafting a related demand letter, drafting a related stipulation, and conducting related research, analysis and negotiations, (d) drafting a notice of claim letter to the Debtors' insurance carriers, and (e) communicating with Debtors' counsel, the mediator, the Committee members and MBNF's counsel regarding the foregoing and related issues.

B.      Case Administration (Fees: $2,823.50; Total Hours: 3.6)

This category includes time spent: (a) communicating with the Committee members and preparing updates to the Committee members, (b) communicating with the Committee's financial advisor and the Debtors' advisors regarding pending matters, (c) analyzing governance issues, and (d) analyzing court pleadings and updating the "critical dates" calendar.

C.      Claims Administration and Objection (Fees: $11,624.50; Total Hours: 13.1)

This category includes time spent: (a) analyzing omnibus claim objections, (b) addressing discovery, mediation and other issues related to disputes with HSRE, and (c) communicating with Debtors' counsel, HSRE's counsel, the mediator, and the Committee members regarding the foregoing and related issues.

D.      Fee/Employment Applications (Fees: $1,687.50; Total Hours: 2.7)

This category includes time spent preparing Sills' November fee application.

E.      Fee/Employment Objections (Fees: $125.00; Total Hours: 0.2)

This category includes time spent reviewing the Debtors' professionals' fee applications.

F.      Plan and Disclosure Statement (Fees: $7,704.00; Total Hours: 10.7)

This category includes time spent reviewing and analyzing the Debtors' plan, disclosure

6

statement and motion to extend their exclusivity periods and communicating with Debtors'

counsel and the Committee regarding the foregoing and related issues.

## Conclusion

7.      Sills submits that the amounts sought are fair and reasonable given (a) the

complexity of these cases, (b) the time expended, (c) the nature and extent of the services

rendered, (d) the value of such services, and (e) the costs of comparable services other than in a

case under this title.

**WHEREFORE**, Sills requests an allowance be made to Sills for the sums of $45,200.00

(80% of $56,500.00) as compensation, *plus* $1,297.82 for reimbursement of actual and necessary

expenses, for a total of $46,497.82, and that such amounts be authorized for payment.

Dated: April 8, 2021
Wilmington, Delaware

Respectfully submitted,

/s/ Seth A. Niederman
Seth A. Niederman (DE Bar No. 4588)
**FOX ROTHSCHILD LLP**
919 North Market Street, Suite 300
Wilmington, DE 19899
Telephone: 302-654-7444
Facsimile: 302-295-2013
Email: sniederman@foxrothschild.com

- and -

Andrew H. Sherman (*pro hac vice*)
Boris I. Mankovetskiy (*pro hac vice*)
**SILLS CUMMIS & GROSS P.C.**
One Riverfront Plaza
Newark, NJ 07102
Telephone:  973-643-7000
Facsimile:  973-643-6500
Email: asherman@sillscummis.com
           bmankovetskiy@sillscummis.com

*Counsel for the Official Committee*
*of Unsecured Creditors*

7

## **VERIFICATION**

STATE OF NEW JERSEY        )
                           )  SS:
COUNTY OF MORRIS           )

Andrew H. Sherman, after being duly sworn according to law, deposes and says:

a)    I am an attorney at law and a Member of the law firm of Sills Cummis & Gross P.C., located at One Riverfront Plaza, Newark, New Jersey 07102.

b)    I am familiar with the work performed on behalf of the Committee by the lawyers in the firm.

c)    I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.

d)    I have reviewed Local Rule 2016-2, and believe the Application substantially complies therewith.

*/s/ Andrew H. Sherman*
Andrew H. Sherman

# Exhibit "A"

# SILLS CUMMIS & GROSS
### A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 1 |
| Inv# | 1791564 |
| Date | 02/16/21 |
| 08650118.000001 | - AHS |

Official Committee of Unsecured Creditors of Center City
Healthcare LLC d/b/a Hahnemann University Hospital
c/o Tom Arnst, Committee Chair
Conifer Health Solutions
3560 Dallas Parkway
Frisco, TX  75034

FEI#22 - 1920331

RE:  Creditors' Committee

---

**For legal services rendered:**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| **101 - ASSET ANALYSIS AND RECOVERY** | | | | |
| 01/04/21 | AHS | Review of final claim letter re: D&O issues. | 0.20 | 179.00 |
| 01/04/21 | BM | Attend to issues regarding discovery requests to HSRE. | 0.60 | 477.00 |
| | | Analysis regarding demand letter to MBNF-related entities. | 0.80 | 636.00 |
| 01/05/21 | BM | Analysis regarding MBNF's proposal for settlement of discovery disputes. | 0.70 | 556.50 |
| 01/06/21 | BM | Call with Debtors' counsel regarding discovery issues. | 0.40 | 318.00 |
| | | Analysis regarding revisions of settlement proposal on discovery disputes with MBNF. | 0.90 | 715.50 |
| 01/07/21 | BM | Attend to issues regarding mediation of discovery disputes with MBNF. | 1.10 | 874.50 |
| | | Analysis regarding draft R. 2004 motion with respect to HSRE. | 0.80 | 636.00 |
| 01/11/21 | BM | Call with Debtors' counsel regarding HSRE discovery issues. | 0.40 | 318.00 |
| | | Analysis regarding revised R. 2004 motion with respect to HSRE. | 0.60 | 477.00 |
| 01/12/21 | BM | Call with HSRE counsel regarding discovery issues. | 0.30 | 238.50 |

# Sills Cummis & Gross

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | |
|---|---|---|
| Page | 2 |
| Inv# | 1791564 |
| Date | 02/16/21 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 01/13/21 | BM | Attend to issues regarding mediation of discovery disputes with MBNF. | 0.80 | 636.00 |
| | | Analysis regarding potential causes of action against MBNF-related entities. | 0.60 | 477.00 |
| 01/17/21 | BM | Analysis regarding MBNF open issues list in connection with discovery mediation. | 0.30 | 238.50 |
| 01/18/21 | BM | Attend continued mediation of discovery disputes with MBNF. | 2.60 | 2,067.00 |
| | | Call with Debtors' and MBNF's counsel regarding mediation issues. | 0.40 | 318.00 |
| | | Analysis regarding revisions of proposed discovery stipulation with MBNF-related entities. | 1.10 | 874.50 |
| | | Analysis regarding potential causes of action against HSRE and its affiliates. | 0.90 | 715.50 |
| 01/19/21 | BM | Analysis regarding potential remedies against related non-debtor special purpose entities holding title to certain real property and proceeds thereof. | 0.70 | 556.50 |
| | | Analysis regarding proposed revised stipulation resolving discovery disputes with MBNF. | 0.70 | 556.50 |
| 01/20/21 | BM | Call with Debtors' counsel regarding discovery issues. | 0.50 | 397.50 |
| | | Analysis regarding revisions to proposed stipulation resolving discovery disputes with MBNF. | 0.80 | 636.00 |
| 01/21/21 | BM | Attend call with mediator regarding MBNF discovery disputes. | 0.30 | 238.50 |
| | | Attend to issues regarding proposed stipulation resolving discovery disputes. | 0.70 | 556.50 |

# SILLS CUMMIS & GROSS
### A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 3 |
| Inv# | 1791564 |
| Date | 02/16/21 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/25/21 | BM | Call with Debtors' counsel regarding MBNF discovery mediation issues. | 0.60 | 477.00 |
| | | Analysis regarding proposed revised stipulation with MBNF regarding resolution of discovery disputes. | 0.80 | 636.00 |
| | | Attend to revisions of proposed MBNF discovery stipulation. | 0.60 | 477.00 |
| 01/26/21 | BM | Analysis regarding MBNF's proposed revisions of discovery stipulation. | 0.60 | 477.00 |
| 01/27/21 | BM | Attend to revisions of discovery stipulation with MBNF. | 0.70 | 556.50 |
| | | Call with Debtors' counsel regarding MBNF mediation issues. | 0.40 | 318.00 |
| | | Analysis regarding revisions of proposed discovery consent order with Debtors. | 0.40 | 318.00 |
| 01/28/21 | BM | Attend to revisions of MBNF discovery stipulation and consent order with Debtors. | 0.80 | 636.00 |
| 01/05/21 | REB | Review and comment on MBNF proposed discovery stipulation. | 1.90 | 1,235.00 |
| 01/06/21 | REB | Review revised mediation stipulation. | 1.30 | 845.00 |
| | | Call with Debtors' re: MBNF proposal. | 0.70 | 455.00 |
| | | Review and revise proposed MBNF mediation proposal. | 1.30 | 845.00 |
| 01/07/21 | REB | Review and comment on HSRE 2004 motion. | 3.60 | 2,340.00 |
| 01/08/21 | REB | Review and revise HSRE 2004 motion. | 1.60 | 1,040.00 |
| 01/11/21 | REB | Call with Debtors re: HSRE discovery issues. | 0.50 | 325.00 |
| | | Review HSRE discovery motion and email team re: same. | 0.40 | 260.00 |
| 01/12/21 | REB | Review revised language in proposed HSRE order. | 0.30 | 195.00 |
| 01/17/21 | REB | Review MBNF issues list. | 0.70 | 455.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 4 |
| Inv# | 1791564 |
| Date | 02/16/21 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/18/21 | REB | Follow up review of documents after mediation call. | 0.60 | 390.00 |
| | | Mediation call with Debtors and MBNF entities. | 2.60 | 1,690.00 |
| | | Review issues list and draft stipulations in advance of mediation call. | 1.10 | 715.00 |
| 01/19/21 | REB | Review cases re investigation issues. | 2.40 | 1,560.00 |
| | | Review and revise MBNF proposed stipulation. | 2.30 | 1,495.00 |
| 01/20/21 | REB | Review and reply to email from Debtors re: proposed stipulation. | 0.60 | 390.00 |
| | | Draft email to Committee re: proposed stipulation with MBNF entities. | 0.80 | 520.00 |
| | | Review revised stipulation circulated by Debtors re: discovery issues. | 0.60 | 390.00 |
| | | Call with Debtors re: discovery issues and stipulation related thereto. | 0.80 | 520.00 |
| 01/21/21 | REB | Call with Judge Carey re: proposed discovery stipulation. | 0.30 | 195.00 |
| | | Review notice letters to and from MBNF entities. | 0.50 | 325.00 |
| 01/25/21 | REB | Review and revise MBNF proposed stipulation. | 1.70 | 1,105.00 |
| | | Review and revise MNF proposed stipulation. | 1.60 | 1,040.00 |
| | | Internal call re: MBNF proposed stipulation. | 0.20 | 130.00 |
| | | Call with Debtors re: MMBNF stipulation markup. | 0.60 | 390.00 |
| | | Calls with M. Minuti re: MBNF proposed stipulation revisions. | 0.30 | 195.00 |
| | | Revise proposed stipulation consistent with group call. | 1.10 | 715.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | | |
|---|---|---|
| Page | | 5 |
| Inv# | | 1791564 |
| Date | | 02/16/21 |
| 08650118.000001 | | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Further revise proposed stipulation re: follow up comments. | 0.60 | 390.00 |
| 01/26/21 | REB | Review proposal in advance of call with Judge Carey. | 0.30 | 195.00 |
| | | Call with Judge Carey re: MBNF stipulation. | 0.40 | 260.00 |
| 01/27/21 | REB | Review and email comments to A. Sherman and B. Mankovetskiy re: MBNF comments to discovery proposal. | 1.50 | 975.00 |
| | | Review discovery proposal comments from Debtors. | 0.30 | 195.00 |
| | | Call with Debtors re: revised proposed discovery stipulation. | 0.40 | 260.00 |
| | | Mediation call with all parties re: discovery stipulation. | 0.40 | 260.00 |
| 01/28/21 | REB | Review and revise discovery stipulation and consent order. | 2.90 | 1,885.00 |
| | | Review revised stipulation and consent order. | 0.60 | 390.00 |
| 01/29/21 | REB | Review final stipulation and consent order circulated to Judge Carey. | 0.20 | 130.00 |
| | | **TASK TOTAL 101** | **60.10** | **42,289.50** |

## 104 - CASE ADMINISTRATION

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/07/21 | AHS | Email to Committee re: HSRE discovery issues. | 0.30 | 268.50 |
| 01/21/21 | AHS | Call with BRG re: upcoming Committee meeting and financial issues. | 0.40 | 358.00 |
| | | Call with counsel for Debtors re: presentation to committee. | 0.20 | 179.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | |
|---|---|
| Page | 6 |
| Inv# | 1791564 |
| Date | 02/16/21 |
| 08650118.000001 | - AHS |

| **DATE** | **ATTY** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/13/21 | BM | Analysis regarding notice of claims letter delivered to Debtors by MBNF-related entities. | 0.70 | 556.50 |
| 01/21/21 | BM | Call with BRG regarding pending matters. | 0.30 | 238.50 |
| | | Analysis regarding revised proposed governance term sheet and related documents. | 0.90 | 715.50 |
| 01/07/21 | GAK | Review notice regarding adjournment of hearing and email A. Sherman regarding same. | 0.10 | 62.50 |
| 01/10/21 | GAK | Update case calendar. | 0.10 | 62.50 |
| 01/22/21 | GAK | Review notice regarding upcoming hearing and adjournment of Motion to Compel and email A. Sherman regarding same. | 0.20 | 125.00 |
| 01/27/21 | GAK | Update case calendar. | 0.10 | 62.50 |
| 01/07/21 | REB | Draft email to Committee re: HSRE 2004 Motion. | 0.30 | 195.00 |
| | | **TASK TOTAL 104** | **3.60** | **2,823.50** |

**105 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| | | | | |
|---|---|---|---|---|
| 01/04/21 | AHS | Review and revise email to HSRE re: outstanding discovery. | 0.30 | 268.50 |
| 01/06/21 | AHS | Review of revised proposal from Freedman entities re: discovery and call with counsel for Debtors re: same. | 0.80 | 716.00 |
| 01/08/21 | AHS | Review HSRE discovery motion and proposed changes. | 0.60 | 537.00 |
| 01/11/21 | AHS | Call with counsel for HSRE re: discovery issues. | 0.20 | 179.00 |
| | | Call with counsel for Debtors re: HSRE discovery and mediation issues. | 0.50 | 447.50 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

|       |            |
|-------|------------|
| Page  | 7          |
| Inv#  | 1791564    |
| Date  | 02/16/21   |
| 08650118.000001  - AHS | |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 01/12/21 | AHS | Call with counsel for Debtors and counsel for HSRE re: HSRE discovery issues. | 0.50 | 447.50 |
| | | Call with counsel for Debtors re: HSRE discovery issues. | 0.30 | 268.50 |
| 01/18/21 | AHS | Call with counsel for Debtors in advance of mediation call re: MBNF discovery. | 0.40 | 358.00 |
| | | Attend mediation call with Judge Carey, counsel for Debtors and counsel for MBNF parties. | 2.60 | 2,327.00 |
| | | Follow up call with counsel for Debtors re: mediation issues and discovery. | 0.70 | 626.50 |
| | | Call with counsel for MBNF parties and counsel for Debtors re: mediation issues. | 0.40 | 358.00 |
| 01/19/21 | AHS | Review of revised mediation proposal re: discovery, emails re: same and revisions to same. | 0.70 | 626.50 |
| 01/20/21 | AHS | Review of revised discovery procedures re: mediation. | 0.40 | 358.00 |
| | | Email to Committee re: mediation issues. | 0.30 | 268.50 |
| 01/21/21 | AHS | Attend mediation with Judge Carey. | 0.30 | 268.50 |
| | | Follow up with counsel for Debtors re: mediation and next steps. | 0.30 | 268.50 |
| 01/25/21 | AHS | Review of revised mediation document, revisions to same. | 0.40 | 358.00 |
| | | Call with counsel for Debtors re: discovery issues and follow up re: same. | 0.60 | 537.00 |
| 01/26/21 | AHS | Mediation call with Judge Carey and counsel for Debtors. | 0.40 | 358.00 |
| 01/27/21 | AHS | Review of revised form of mediation proposal and call with mediator re: same. | 0.80 | 716.00 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | | |
|---|---|---|
| Page | | 8 |
| Inv# | | 1791564 |
| Date | | 02/16/21 |
| 08650118.000001 | | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/28/21 | AHS | Review of final versions of discovery stipulation and emails re: same. | 0.60 | 537.00 |
| 01/07/21 | BM | Analysis regarding second omnibus objection to claims. | 0.40 | 318.00 |
| | | Analysis regarding responses to Debtors' second omnibus objection to claims. | 0.60 | 477.00 |
| | | **TASK TOTAL 105** | **13.10** | **11,624.50** |

**107 - FEE/EMPLOYMENT APPLICATIONS**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/05/21 | GAK | Work on November fee application. | 2.50 | 1,562.50 |
| 01/12/21 | GAK | Draft email to A. Sherman regarding fee application. | 0.20 | 125.00 |
| | | **TASK TOTAL 107** | **2.70** | **1,687.50** |

**108 - FEE/EMPLOYMENT OBJECTIONS**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/12/21 | GAK | Review EisnerAmper fee report and email A. Sherman regarding same. | 0.10 | 62.50 |
| 01/28/21 | GAK | Review Debtors' professionals fee statements and email A. Sherman regarding same. | 0.10 | 62.50 |
| | | **TASK TOTAL 108** | **0.20** | **125.00** |

**113 - PLAN AND DISCLOSURE STATEMENT**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/04/21 | AHS | Call with J. Hampton re: plan and priority claim issues and send document as requested. | 0.30 | 268.50 |
| 01/05/21 | AHS | Email to Committee re: plan and disclosure and summary thereof. | 0.40 | 358.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | |
|---|---|---|
| Page | | 9 |
| Inv# | | 1791564 |
| Date | | 02/16/21 |
| 08650118.000001 | - AHS | |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/04/21 | BM | Analysis of issues regarding Debtors' proposed plan and disclosure statement. | 1.20 | 954.00 |
| 01/05/21 | BM | Analysis regarding modifications of Debtors' proposed plan of liquidation. | 1.10 | 874.50 |
| 01/18/21 | BM | Analysis regarding revisions of proposed plan and disclosure statement. | 0.90 | 715.50 |
| 01/20/21 | BM | Attend to issues regarding plan of liquidation and projected waterfall analysis. | 0.80 | 636.00 |
| 01/22/21 | GAK | Review Debtors' motion to extend removal period and omnibus claim objection. | 0.10 | 62.50 |
| 01/04/21 | REB | Review and summarize Debtors' plan and DS. | 5.90 | 3,835.00 |
| | | **TASK TOTAL 113** | **10.70** | **7,704.00** |
| | | **TOTAL FEES** | **90.40** | **$66,254.00** |
| | | Attorney Fees at Blended Rate of $625 | | |
| | | **TOTAL FEES** | **90.40** | **$56,500.00** |

## TASK CODE SUMMARY

| | | | | |
|---|---|---|---|---|
| | 101 | Asset Analysis and Recovery | 60.10 | 42,289.50 |
| | 104 | Case Administration | 3.60 | 2,823.50 |
| | 105 | Claims Administration and Objections | 13.10 | 11,624.50 |
| | 107 | Fee/Employment Applications | 2.70 | 1,687.50 |
| | 108 | Fee/Employment Objections | 0.20 | 125.00 |
| | 113 | Plan and Disclosure Statement | 10.70 | 7,704.00 |

# SILLS CUMMIS & GROSS
### A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 10 |
| Inv# | 1791564 |
| Date | 02/16/21 |
| 08650118.000001 | - AHS |

| | | | | |
|---|---|---|---|---|
| **TOTAL FEES** | | 90.40 | | **$66,254.00** |
| Attorney Fees at Blended Rate of $625 | | | | |
| **TOTAL FEES** | | 90.40 | | **$56,500.00** |

**FEE RECAP**

| | | | | |
|---|---|---|---|---|
| AHS | Andrew H. Sherman | 13.90 | $895 | 12,440.50 |
| BM | Boris Mankovetskiy | 28.80 | $795 | 22,896.00 |
| REB | Rachel E. Brennan | 44.20 | $650 | 28,730.00 |
| GAK | Gregory A. Kopacz | 3.50 | $625 | 2,187.50 |
| **TOTAL FEES** | | **90.40** | | **$66,254.00** |
| Attorney Fees at Blended Rate of $625 | | | | |
| **TOTAL FEES** | | **90.40** | | **$56,500.00** |

**DISBURSEMENT DETAIL**

| | | | |
|---|---|---|---|
| 01/25/21 | CJF | Litigation Support Vendors (UnitedLex project hosting) | 1,297.82 |
| | | **TOTAL DISBURSEMENTS** | **$1,297.82** |

**DISBURSEMENT RECAP**

| | |
|---|---|
| Litigation Support Vendors | 1,297.82 |
| **TOTAL DISBURSEMENTS** | **$1,297.82** |

| | |
|---|---|
| **TOTAL THIS INVOICE** | **$57,797.82*** |

*Total includes fees at **Blended Rate**. Per Retention Application, lesser of fees at *Standard Rates* (**$66,254.00**) and fees at *Blended Rate* of $625 (**$56,500.00**) apply.

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re:<br><br>CENTER CITY HEALTHCARE, LLC d/b/a<br>HAHNEMANN UNIVERSITY HOSPITAL,<br>*et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No.: 19-11466 (MFW)<br><br>(Jointly Administered)<br><br>**Objections Due: April 29, 2021 at 4:00 p.m. ET**<br>**Hearing Date: TBD if objections filed** |

**NOTICE OF NINETEENTH MONTHLY APPLICATION OF SILLS CUMMIS &**
**GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED**
**AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL**
**COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD**
**FROM JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

PLEASE TAKE NOTICE THAT on April 8, 2021, Sills Cummis & Gross P.C. ("Sills"),

as counsel to the Official Committee of Unsecured Creditors (the "Committee") of the above-

captioned debtors and debtors-in-possession (the "Debtors"), filed the Nineteenth Monthly Fee

Application of Sills Cummis & Gross P.C. for Allowance of Compensation for Services Rendered

and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors

for the Period January 1, 2021 through January 31, 2021 (the "Application").

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Court's Order Establishing

Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, entered

August 2, 2019 [D.I. 341] (the "Interim Compensation Order"), objections, if any, to the

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

Application must be filed with the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, DE 19801, and be served so as to be received by the following parties by no later than **April 29, 2021 at 4:00 p.m.** (prevailing Eastern time), (the "Objection Deadline"): (a) the Debtors, Center City Healthcare, LLC, 230 North Broad Street, Philadelphia, PA 19102 (Attn: Allen Wilen, CRO); (b) Counsel to the Debtors, Saul Ewing Arnstein & Lehr LLP, 1201 North Market Street, Suite 2300, Wilmington, DE 19801 (Attn: Mark Minuti, Esq. and Monique B. DiSabatino, Esq.) and 1500 Market Street, 38th Floor, Philadelphia, PA 19102 (Attn: Jeffrey Hampton, Esq. and Adam H. Isenberg, Esq.); (c) Counsel to the Committee, Sills Cummis & Gross P.C., The Legal Center, One Riverfront Plaza, Newark, NJ 07102 (Attn: Andrew H. Sherman, Esq. and Boris I. Mankovertskiy, Esq.) and Fox Rothschild LLP, 919 N. Market Street, Suite 300, Wilmington, DE 19899-2323 (Attn: Seth A. Niederman); (d) the Office of the United States Trustee, District of Delaware, 844 N. King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801 (Attn: Benjamin A. Hackman, Esq.); and (e) Counsel to the DIP Agent, Stradley, Ronon, Stevens, & Young, LLP, 2005 Market Street, Suite 2600, Philadelphia, PA 19103 (Attn: Gretchen M. Santamour, Esq.) and 1000 N. West Street, Suite 1279, Wilmington, DE 19801 (Attn: Joelle E. Polesky, Esq.).

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Interim Compensation Order, upon expiration of the Objection Deadline, if a Notice of Objection has not been served with respect to the Application, Sills may file a certificate of no objection (a "CNO") with the Court with respect to the unopposed portion of the fees and expenses requested in its Monthly Fee Application. After a CNO is filed, the Debtors are authorized and directed to pay Sills an amount the "Actual Monthly Payment") equal to 80 percent of the fees and 100 percent of the expenses requested in the applicable Monthly Fee Application (the "Maximum Monthly

Payment"). If a Notice of Objection was timely filed and received and remains unresolved, the

Debtors are authorized and directed to pay Sills an amount (the "Reduced Monthly Payment")

equal or lessor of (i) the Maximum Monthly Payment and (ii) 80% of fees and 100% of the

expenses not subject to a Notice of Objection.

Dated:  April 8, 2021    **FOX ROTHSCHILD LLP**

           */s/ Seth A. Niederman*
           Seth A. Niederman (SN 4588)
           919 North Market Street, Suite 300
           Wilmington, DE  19899-2323
           Telephone:  (302) 654-7444
           Facsimile:  (302) 656-8920
           E-mail: sniederman@foxrothschild.com

           *Counsel to the Official Committee of*
           *Unsecured Creditors*

**EXHIBIT F**

**FEBRUARY APPLICATION**

8521859

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*,[1] | Case No. 19-11466 (MFW) |
| Debtors. | (Jointly Administered) |
| | **Objections Due: April 29, 2021 at 4:00 p.m.** |
| | **Hearing Date: TBD if objection filed** |

**TWENTIETH MONTHLY APPLICATION OF SILLS CUMMIS & GROSS P.C.
FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED
AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE
PERIOD FROM FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| | |
|---|---|
| Name of Applicant: | Sills Cummis & Gross P.C. |
| Authorized to provide professional services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | September 5, 2019 *nunc pro tunc* to July 15, 2019 |
| Period for which compensation and reimbursement are sought: | February 1, 2021 – February 28, 2021 |
| Amount of compensation sought as actual, reasonable, and necessary: | $73,637.60  (80% of $92,047.00) |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $2,238.32 |

This is a monthly application.

---

[1] The Debtors in these cases are: Center City Healthcare, LLC, Philadelphia Academic Health System, LLC, St. Christopher's Healthcare, LLC, Philadelphia Academic Medical Associates, LLC, HPS of PA, L.L.C., SCHC Pediatric Associates, L.L.C., St. Christopher's Pediatric Urgent Care Center, L.L.C., SCHC Pediatric Anesthesia Associates, L.L.C., StChris Care at Northeast Pediatrics, L.L.C., TPS of PA, L.L.C., TPS II of PA, L.L.C., TPS III of PA, L.L.C., TPS IV of PA, L.L.C., and TPS V of PA, L.L.C.

121498045.v1
121498045.v1

**COMPENSATION BY PROFESSIONAL**

| Name of Professional Individual | Position, Department, Year of First Bar Admission | Hourly Billing Rate[1] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Andrew Sherman | Member, Bankruptcy First Bar Admission: 1991 | $895 | 5.2 | $4,654.00 |
| Boris Mankovetskiy | Member, Bankruptcy First Bar Admission: 2001 | $795 | 20.6 | $16,377.00 |
| Clint Kakstys | Member, Real Estate First Bar Admission: 2004 | $675 | 9.8 | $6,615.00 |
| Charles Falletta | Member, Litigation First Bar Admission: 1996 | $595 | 14.3 | $8,508.50 |
| David Cherna | Of Counsel, Real Estate First Bar Admission: 1983 | $625 | 14.0 | $8,750.00 |
| Rachel E. Brennan | Associate, Bankruptcy First Bar Admission: 2012 | $650 | 45.5 | $29,575.00 |
| Gregory A. Kopacz | Associate, Bankruptcy First Bar Admission: 2010 | $625 | 3.2 | $2,000.00 |
| Amy Singer | Associate, Litigation First Bar Admission: 2020 | $325 | 19.5 | $6,337.50 |
| Ariel Brown | Associate, Litigation First Bar Admission: 2018 | $325 | 28.4 | $9,230.00 |
| **Total Fees at Standard Rates** | | | **160.5** | **$92,047.00** |
| **Total Fees at $625 Blended Hourly Rate[2]** | | | **160.5** | **$100,312.50** |

[1] Effective October 1, 2020, the standard hourly rates of certain Sills attorneys were increased to reflect the experience and seniority of such attorneys, as well as economic and other conditions. In particular, the hourly rate of Andrew Sherman was increased from $825 to $895; the hourly rate of Boris Mankovetskiy was increased from $750 to $795; the hourly rate of Rachel Brennan was increased from $595 to $650; and the hourly rate of Gregory Kopacz was increased from $550 to $625.   However, as discussed below, Sills' fees for this engagement are subject to a $625 blended hourly rate cap.

[2] As noted in Sills' retention application [D.I. 636] (the "Retention Application"), "Sills fees (not including expenses) will be limited to the lesser of (i) the amount of Sills' fees at its professionals' standard rates . . . and (ii) the amount of Sills' fees at a blended hourly rate of $625."  See Retention Application ¶ 16.

2

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis and Recovery (101) | 59.9 | $41,429.00 |
| Case Administration (104) | 4.9 | $3,477.50 |
| Claims Administration and Objections (105) | 6.1 | $5,262.50 |
| Fee/Employment Applications (107) | 2.2 | $1,375.00 |
| Fee/Employment Objections (108) | 0.3 | $187.50 |
| Litigation (Other than Avoidance Action Litigation) (110) | 47.9 | $15,567.50 |
| Plan and Disclosure Statement (113) | 1.1 | $874.50 |
| Litigation Consulting (121) | 38.1 | $23,873.50 |
| **Total Fees at Standard Rate** | **160.5** | **$92,047.00** |
| **Total Fees at $625 Blended Rate[1]** | **160.5** | **$100,312.50** |

## EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| Litigation Support Vendors (UnitedLex) | $2,238.32 |
| **TOTAL** | **$2,238.32** |

---

[1] Sills fees are subject to a blended hourly rate cap of $625.  See Retention Application ¶ 16.

3

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*, | Case No. 19-11466 (MFW) |
| Debtors. | (Jointly Administered) |
| | **Objections Due: April 29, 2021 at 4:00 p.m.** |
| | **Hearing Date: TBD if objection filed** |

**TWENTIETH APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR**
**ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED**
**AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO**
**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE**
**PERIOD FROM FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

Pursuant to Bankruptcy Code sections 330 and 331, Federal Rule of Bankruptcy Procedure 2016 (the "Bankruptcy Rules"), rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [D.I. 341] (the "Compensation Order"), Sills Cummis & Gross P.C. ("Sills") files this *Twentieth Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period From February 1, 2021 Through February 28, 2021* (the "Application"), seeking allowance of $73,637.60 (80% of $92,047.00) in fees, *plus* $2,238.32 for reimbursement of actual and necessary expenses, for a total of $75,875.92.

### Background

1.      On June 30 and July 1, 2019, each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

2.      On July 15, 2019, the United States Trustee appointed the Official Committee of

4

Unsecured Creditors (the "Committee") [D.I. 182].

3.      The Committee retained Sills as counsel pursuant to this Court's *Amended Order Authorizing the Employment and Retention of Sills Cummis & Gross P.C. as Attorneys for Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al. Nunc Pro Tunc to July 15, 2019* [D.I. 650].

## Compensation Paid and Its Source

4.      All services for which compensation is requested were performed for or on behalf of the Committee.  During the compensation period, Sills received no payment and no promises for payment from any source other than the Debtors for services to be rendered in any capacity in connection with the matters covered by this Application. There is no agreement or understanding between Sills and any other person, other than with the members, of counsel and associates of the firm, for the sharing of compensation to be received in these cases.

## Fee Statements

5.      The fee statement for this period is attached as **Exhibit A**.  To the best of Sills' knowledge, this Application reasonably complies with Bankruptcy Code sections 330 and 331, the Bankruptcy Rules, the *Region 3 Operating Guidelines and Reporting Requirements for Chapter 11 Debtors and Trustees*, the *Guidelines for Reviewing Applications for Compensation and Reimbursement for Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective November 1, 2013*, Local Rule 2016-2, and the Compensation Order.

## Actual and Necessary Expenses

6.      Detailed information regarding Sills' expenses is included in **Exhibit A**.

## Summary of Services by Project

A.      Asset Analysis and Recovery (Fees: $41,429.00; Total Hours: 59.9)

This category includes time spent investigating, pursuing and mediating causes of action

5

against certain non-debtor affiliates and other parties, including time spent: (a) preparing for and attending mediation calls and addressing related issues, (b) addressing discovery issues, drafting a related stipulation and letter, and conducting related research, analysis and negotiations, (c) reviewing documents produced in response to discovery requests and conducting related analysis, and (d) communicating with Debtors' counsel, the mediator, the Committee members and opposing counsel regarding the foregoing and related issues.

      B.    <u>Case Administration</u> (Fees: $3,477.50; Total Hours: 4.9)

This category includes time spent: (a) communicating with the Committee members, preparing updates to the Committee members, and attending Committee meetings, (b) communicating with the Committee's financial advisor regarding the Debtors' financial position, and (c) analyzing court pleadings and updating the "critical dates" calendar.

      C.    <u>Claims Administration and Objection</u> (Fees: $5,262.50; Total Hours: 6.1)

This category includes time spent: (a) analyzing projected creditor distribution scenarios, (b) analyzing a proposed stipulation allowing a particular claim, (c) reviewing a motion to allow an administrative expense claim, (d) addressing discovery, mediation and other related issues, and (e) communicating with Debtors' counsel, HSRE's counsel, the mediator, and the Committee members regarding the foregoing and related issues.

      D.    <u>Fee/Employment Applications</u> (Fees: $1,375.00; Total Hours: 2.2)

This category includes time spent preparing Sills' December fee application and addressing other fee application issues.

      E.    <u>Fee/Employment Objections</u> (Fees: $187.50; Total Hours: 0.3)

This category includes time spent reviewing the Debtors' professionals' fee applications.

6

F.    <u>Litigation (Other than Avoidance Action Litigation)</u> (Fees: $15,567.50; Total Hours: 47.9)

This category includes time spent reviewing documents produced in response to discovery requests and conducting analysis regarding potential causes of action against certain third parties.

G.    <u>Plan and Disclosure Statement</u> (Fees: $874.50; Total Hours: 1.1)

This category includes time spent reviewing and analyzing proposed revisions to the Debtors' plan of liquidation.

H.    <u>Litigation Consulting</u> (Fees: $23,873.50; Total Hours: 38.1)

This category includes time spent reviewing documents and communications produced in response to discovery requests, conducting analysis regarding potential causes of action, and addressing related issues.

## <u>Conclusion</u>

7.    Sills submits that the amounts sought are fair and reasonable given (a) the complexity of these cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

**WHEREFORE**, Sills requests an allowance be made to Sills for the sums of $73,637.60 (80% of $92,047.00) as compensation, *plus* $2,238.32 for reimbursement of actual and necessary expenses, for a total of $75,875.92, and that such amounts be authorized for payment.

Dated: April 8, 2021          Respectfully submitted,
Wilmington, Delaware

                    /s/ Seth A. Niederman
                    Seth A. Niederman (DE Bar No. 4588)
                    **FOX ROTHSCHILD LLP**
                    919 North Market Street, Suite 300
                    Wilmington, DE 19899

7

Telephone: 302-654-7444
Facsimile: 302-295-2013
Email: sniederman@foxrothschild.com

- and -

Andrew H. Sherman (*pro hac vice*)
Boris I. Mankovetskiy (*pro hac vice*)
**SILLS CUMMIS & GROSS P.C.**
One Riverfront Plaza
Newark, NJ 07102
Telephone:  973-643-7000
Facsimile:  973-643-6500
Email:  asherman@sillscummis.com
         bmankovetskiy@sillscummis.com

*Counsel for the Official Committee*
*of Unsecured Creditors*

8

## **VERIFICATION**

STATE OF NEW JERSEY         )
                                   ) SS:

COUNTY OF MORRIS            )

        Andrew H. Sherman, after being duly sworn according to law, deposes and says:

        a)       I am an attorney at law and a Member of the law firm of Sills Cummis & Gross P.C., located at One Riverfront Plaza, Newark, New Jersey 07102.

        b)       I am familiar with the work performed on behalf of the Committee by the lawyers in the firm.

        c)       I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.

        d)       I have reviewed Local Rule 2016-2, and believe the Application substantially complies therewith.

                                         */s/ Andrew H. Sherman*
                                         Andrew H. Sherman

# Exhibit "A"

# SILLS CUMMIS & GROSS
### A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 1 |
| Inv# | 1793047 |
| Date | 03/10/21 |
| 08650118.000001 | - AHS |

Official Committee of Unsecured Creditors of Center City
Healthcare LLC d/b/a Hahnemann University Hospital
c/o Tom Arnst, Committee Chair
Conifer Health Solutions
3560 Dallas Parkway
Frisco, TX  75034

FEI#22 - 1920331

RE:  Creditors' Committee

---

**For legal services rendered:**

## 101 - ASSET ANALYSIS AND RECOVERY

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 02/01/21 | BM | Analysis regarding revised proposed discovery stipulation with MBNF and consent order with Debtors. | 0.60 | 477.00 |
| | | Analysis regarding HSRE-related discovery issues. | 0.60 | 477.00 |
| 02/02/21 | BM | Attend to final revisions of MBNF discovery stipulation and HSRE issues. | 0.60 | 477.00 |
| 02/03/21 | BM | Attend to issues regarding mediation with MBNF. | 1.10 | 874.50 |
| | | Attend to issues regarding document review process for additional productions from MBNF and Debtors. | 0.60 | 477.00 |
| 02/05/21 | BM | Analysis regarding proposed form of order and certification of counsel with respect to appointment of mediator for MBNF-related claims. | 0.60 | 477.00 |
| | | Attend to issues regarding review of MBNF's supplemental document productions. | 0.60 | 477.00 |
| 02/08/21 | BM | Attend to issues regarding processing of MBNF's additional document productions. | 0.30 | 238.50 |
| 02/09/21 | BM | Analysis regarding MBNF's privilege log downgrades. | 0.70 | 556.50 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | |
|---|---|
| Page | 2 |
| Inv# | 1793047 |
| Date | 03/10/21 |
| 08650118.000001 | - AHS |

| **DATE** | **ATTY** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/10/21 | BM | Attend to issues regarding document review of MBNF's additional productions. | 0.60 | 477.00 |
| 02/11/21 | BM | Attend to issues regarding document review of MBNF's supplemental productions and downgraded privilege log. | 0.90 | 715.50 |
| 02/15/21 | BM | Analysis regarding MBNF's supplemental document productions. | 0.80 | 636.00 |
| | | Analysis regarding potential actions with respect to real estate holdings on non-Debtor affiliates. | 0.90 | 715.50 |
| 02/16/21 | BM | Analysis regarding proposed agreement regarding HSRE document productions. | 0.70 | 556.50 |
| | | Attend to issues regarding Debtors' document productions. | 0.80 | 636.00 |
| | | Calls with HSRE and Debtors' counsel regarding HSRE document productions. | 0.50 | 397.50 |
| | | Attend to proposed revisions of draft letter agreement with HSRE regarding discovery. | 0.40 | 318.00 |
| 02/17/21 | BM | Attend call with mediator regarding MBNF discovery. | 0.40 | 318.00 |
| 02/19/21 | BM | Attend call with mediator regarding MBNF discovery issues. | 0.40 | 318.00 |
| | | Attend to issues regarding HSRE discovery. | 0.70 | 556.50 |
| | | Call with mediator regarding MBNF discovery. | 0.30 | 238.50 |
| 02/22/21 | BM | Attend call with mediator regarding MBNF discovery issues. | 0.30 | 238.50 |
| 02/23/21 | BM | Attend to issues regarding review of MBNF's supplemental document productions. | 0.80 | 636.00 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

Page                3
Inv#        1793047
Date        03/10/21
08650118.000001    - AHS

| **DATE** | **ATTY** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| | | Attend to issues regarding Debtors' document productions. | 0.60 | 477.00 |
| 02/24/21 | BM | Attend to issues regarding HSRE discovery. | 0.40 | 318.00 |
| | | Analysis regarding MBNF's supplemental document productions. | 0.80 | 636.00 |
| | | Attend to issues regarding mediation of claims between the Debtors and MBNF-related entities. | 0.60 | 477.00 |
| 02/26/21 | BM | Attend mediation call regarding MBNF and HSRE productions. | 0.20 | 159.00 |
| | | Analysis regarding proposed revised letter agreement governing HSRE discovery. | 0.40 | 318.00 |
| 02/01/21 | REB | Review and revise consent order and discovery stipulation and emails in connection therewith. | 4.10 | 2,665.00 |
| 02/02/21 | REB | Review revised changes to discovery stipulation. | 0.60 | 390.00 |
| 02/03/21 | REB | Call with group re: discovery production process. | 0.40 | 260.00 |
| | | Internal calls re: upcoming document production and review process. | 1.20 | 780.00 |
| 02/04/21 | REB | Review prior search terms in connection with MBNF production in preparation for additional productions. | 0.80 | 520.00 |
| 02/05/21 | REB | Review COC and proposed order re: mediation and draft email to Committee re: same. | 0.90 | 585.00 |
| | | Draft email to Committee re: mediation proposed order. | 0.20 | 130.00 |
| 02/08/21 | REB | Calls with C. Falletta re: document review status. | 0.50 | 325.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | |
|---|---|---|
| Page | | 4 |
| Inv# | | 1793047 |
| Date | | 03/10/21 |
| 08650118.000001 | | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/09/21 | REB | Review and revise search terms for new production and review documents in connection with same. | 3.40 | 2,210.00 |
| 02/10/21 | REB | Review documents produced by MBNF Entities in connection with upcoming call and internal document review. | 2.70 | 1,755.00 |
| 02/11/21 | REB | Review documents and materials in preparation for Center City call re: investigation and discovery issues. | 2.70 | 1,755.00 |
| | | Internal call re: discovery issues and investigation updates. | 0.90 | 585.00 |
| | | Review document production with outside counsel from MBNF Non-Debtor Entities. | 2.10 | 1,365.00 |
| 02/15/21 | REB | Call with W. Pollak re: document production updates. | 0.20 | 130.00 |
| | | Review documents produced by MBNF Entities in connection with investigation. | 2.20 | 1,430.00 |
| | | Review additional documents produced by MBNF Entities re: investigation of causes of action. | 3.80 | 2,470.00 |
| 02/16/21 | REB | Call with C. Falletta re: document production and upload issues. | 0.30 | 195.00 |
| | | Review and revise HSRE Document letter. | 0.50 | 325.00 |
| | | Internal call re: document production and strategy. | 0.30 | 195.00 |
| | | Call with Debtors, MBNF Parties and HSRE re: discovery stipulation issues. | 0.20 | 130.00 |
| | | Call with Debtors re: discovery stipulation issues. | 0.20 | 130.00 |
| | | Review documents in connection with MBNF investigation. | 3.90 | 2,535.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 5 |
| Inv# | 1793047 |
| Date | 03/10/21 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Review and revise modified HSRE letter re: document production. | 0.90 | 585.00 |
| 02/17/21 | REB | Respond to emails re: HSRE letter re: production. | 0.60 | 390.00 |
| | | Mediation call re: production updates. | 0.50 | 325.00 |
| | | Call with internal review team re: document review and strategy. | 0.40 | 260.00 |
| | | Review documents produced by the MBNF Entities in connection with investigation. | 3.60 | 2,340.00 |
| 02/18/21 | REB | Review documents produced from MBNF Entities re: investigation. | 1.40 | 910.00 |
| 02/19/21 | REB | Mediation call re: samples reviewed to date. | 0.30 | 195.00 |
| | | Review documents produced by MBNF parties in connection with investigation. | 1.30 | 845.00 |
| 02/22/21 | REB | Mediation call re: document production and next steps. | 0.40 | 260.00 |
| 02/24/21 | REB | Call with Center City review team re: investigation updates. | 0.30 | 195.00 |
| 02/26/21 | REB | Mediation update call with HSRE. | 0.30 | 195.00 |
| | | Review documents from MBNF entities in connection with mediation and additional discovery requests. | 0.60 | 390.00 |
| | | **TASK TOTAL 101** | **59.90** | **41,429.00** |

## 104 - CASE ADMINISTRATION

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/05/21 | AHS | Review of proposed order re: mediation and email to Committee re: same. | 0.30 | 268.50 |
| 02/11/21 | AHS | Review of BRG presentation to Committee and emails re: same. | 0.30 | 268.50 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 6 |
| Inv# | 1793047 |
| Date | 03/10/21 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 02/26/21 | AHS | Attend mediation call re: discovery documents. | 0.30 | 268.50 |
| 02/12/21 | BM | Call with BRG regarding financial update. | 0.20 | 159.00 |
| | | Attend telephonic Committee meeting. | 0.40 | 318.00 |
| 02/04/21 | GAK | Review notice regarding upcoming hearing and email A. Sherman regarding same. | 0.10 | 62.50 |
| 02/13/21 | GAK | Update case calendar. | 0.10 | 62.50 |
| 02/21/21 | GAK | Review Debtors' proposed stipulation of Del. Surgeons and email A. Sherman regarding same. | 0.10 | 62.50 |
| | | Review notice regarding upcoming hearing and email A. Sherman regarding same. | 0.10 | 62.50 |
| | | Review Debtors' proposed stipulation with Varian Medical and email A. Sherman regarding same. | 0.10 | 62.50 |
| 02/26/21 | GAK | Review Debtors' Rule 2004 Motion and email A. Sherman regarding same. | 0.10 | 62.50 |
| 02/12/21 | REB | Prepare presentation in advance of committee call on discovery dispute update. | 1.60 | 1,040.00 |
| | | Pre-call with BRG in advance of Committee call re: case updates. | 0.20 | 130.00 |
| | | Call with Committee re case updates, including litigation and plan updates. | 0.60 | 390.00 |
| | | Follow up notes re: committee call updates. | 0.40 | 260.00 |
| | | **TASK TOTAL 104** | **4.90** | **3,477.50** |

## 105 - CLAIMS ADMINISTRATION AND OBJECTIONS

| | | | | |
|---|---|---|---|---|
| 02/01/21 | AHS | Review of mediation document and emails re: same. | 0.80 | 716.00 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 7 |
| Inv# | 1793047 |
| Date | 03/10/21 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/02/21 | AHS | Review of mediation document and emails re: same. | 0.30 | 268.50 |
| | | Emails re: finalizing mediation document and next steps. | 0.30 | 268.50 |
| 02/03/21 | AHS | Call with mediator and follow up re: same. | 0.40 | 358.00 |
| 02/16/21 | AHS | Calls with counsel for Debtors, HSRE and Freedman entities re: document production issues. | 0.80 | 716.00 |
| 02/17/21 | AHS | Call with mediator; review of documents re: same and follow up call re: mediation issues. | 0.80 | 716.00 |
| 02/19/21 | AHS | Mediation call re: discovery issues and follow up re: same. | 0.50 | 447.50 |
| 02/22/21 | AHS | Mediation call re: discovery issues. | 0.40 | 358.00 |
| 02/11/21 | BM | Analysis regarding projected distribution scenarios. | 0.40 | 318.00 |
| 02/17/21 | BM | Analysis regarding stipulation allowing Gift of Life claim. | 0.20 | 159.00 |
| 02/26/21 | BM | Analysis regarding MBNF's response to Debtors' notice of claims and demand letter; and MBNF's proposed notice of R. 2004 subpoena. | 1.10 | 874.50 |
| 02/21/21 | GAK | Review admin expense claim motion filed by Peco Energy and email A. Sherman regarding same. | 0.10 | 62.50 |
| | | **TASK TOTAL 105** | **6.10** | **5,262.50** |

## 107 - FEE/EMPLOYMENT APPLICATIONS

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/02/21 | GAK | Communications with debtors counsel and team regarding fee application issues. | 0.40 | 250.00 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

|  |  |
|---|---|
| Page | 8 |
| Inv# | 1793047 |
| Date | 03/10/21 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 02/03/21 | GAK | Communications with team regarding fee application issues. | 0.10 | 62.50 |
| 02/13/21 | GAK | Prepare December fee application. | 1.70 | 1,062.50 |
| | | **TASK TOTAL 107** | **2.20** | **1,375.00** |

**108 - FEE/EMPLOYMENT OBJECTIONS**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 02/21/21 | GAK | Review Debtors' fee applications. | 0.10 | 62.50 |
| 02/26/21 | GAK | Review Debtors' professionals' fee applications and email A. Sherman regarding same. | 0.20 | 125.00 |
| | | **TASK TOTAL 108** | **0.30** | **187.50** |

**110 - LITIGATION (OTHER THAN AVOIDANCE ACTION LITIGATION)**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 02/11/21 | ACS | Document review introduction conference led by R. Brennan and C. Falletta. | 0.90 | 292.50 |
| 02/12/21 | ACS | Review of documents related to Freedman investigation. | 1.30 | 422.50 |
| 02/15/21 | ACS | Document review for Freedman investigation. | 2.10 | 682.50 |
| 02/16/21 | ACS | Freedman investigation document review. | 0.40 | 130.00 |
| 02/17/21 | ACS | Document review related to the Freedman investigation. | 1.60 | 520.00 |
| | | Check in conference regarding the Freedman investigation document review. | 0.40 | 130.00 |
| 02/18/21 | ACS | Document review related to the Freedman investigation. | 1.20 | 390.00 |
| 02/19/21 | ACS | Document review relating to the Freedman investigation. | 0.80 | 260.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 9 |
| Inv# | 1793047 |
| Date | 03/10/21 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 02/21/21 | ACS | Document review related to Freedman investigation. | 0.40 | 130.00 |
| 02/22/21 | ACS | Document review related to Freedman investigation. | 0.80 | 260.00 |
| 02/23/21 | ACS | Document review related to Freedman investigation. | 2.20 | 715.00 |
| 02/24/21 | ACS | Document review related to Freedman investigation. | 2.30 | 747.50 |
| | | Check in conference led by R. Brennan and C. Falletta. | 0.30 | 97.50 |
| 02/25/21 | ACS | Document review related to Freedman investigation. | 2.10 | 682.50 |
| 02/26/21 | ACS | Document review related to the Freedman investigation. | 2.40 | 780.00 |
| 02/28/21 | ACS | Document review regarding Freedman investigation. | 0.30 | 97.50 |
| 02/10/21 | AYB | Review internal memoranda and further documentation in preparation for introductory call discussing document review assignment. | 0.50 | 162.50 |
| 02/11/21 | AYB | Conference with C. Falletta and R. Brennan regarding document review assignment and overview of case. | 0.90 | 292.50 |
| 02/15/21 | AYB | Correspondence regarding scheduling of call regarding document review. | 0.20 | 65.00 |
| 02/17/21 | AYB | Follow up conference with R. Brennan and C. Falletta regarding document review for potential causes of action. | 0.40 | 130.00 |
| 02/18/21 | AYB | Review of documents for potential causes of action. | 0.70 | 227.50 |
| 02/19/21 | AYB | Document review for potential causes of action. | 2.70 | 877.50 |

# SILLS CUMMIS & GROSS
### A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 10 |
| Inv# | 1793047 |
| Date | 03/10/21 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/22/21 | AYB | Document review for potential causes of action. | 3.20 | 1,040.00 |
| 02/23/21 | AYB | Document review for potential causes of action. | 3.40 | 1,105.00 |
| 02/24/21 | AYB | Document review for potential causes of action. | 5.90 | 1,917.50 |
| | | Follow up conference call with R. Brennan and C. Falletta regarding status of document review for potential causes of action. | 0.40 | 130.00 |
| 02/25/21 | AYB | Document review for potential causes of action. | 5.30 | 1,722.50 |
| 02/26/21 | AYB | Document review for potential causes of action. | 4.80 | 1,560.00 |
| | | **TASK TOTAL 110** | **47.90** | **15,567.50** |

**113 - PLAN AND DISCLOSURE STATEMENT**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/11/21 | BM | Analysis regarding revisions of Debtors' proposed plan of liquidation. | 1.10 | 874.50 |
| | | **TASK TOTAL 113** | **1.10** | **874.50** |

**121 - LITIGATION CONSULTING**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/03/21 | CJF | Review emails with M. Minuti, debtors' counsel, regarding production of documents. | 0.10 | 59.50 |
| | | Analyze issues regarding additional documents from MBNF Non-Debtor entities and Debtors for review. | 0.30 | 178.50 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 11 |
| Inv# | 1793047 |
| Date | 03/10/21 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Review certification of counsel regarding debtors' production consent order and discovery stipulation with debtors and MBNF entities. | 0.40 | 238.00 |
| 02/06/21 | CJF | Review letter and emails from MBNF's counsel regarding production of new documents. | 0.20 | 119.00 |
| | | Prepare e-mail to UnitedLex regarding MBNF's production of new documents. | 0.20 | 119.00 |
| | | Attend to MBNF's production of PAHH-16 new documents. | 0.80 | 476.00 |
| 02/08/21 | CJF | Review e-mails from and prepare e-mails to M. Carpenter, UnitedLex, regarding processing and searching of new production. | 0.20 | 119.00 |
| | | Analyze issues regarding prior search terms and strategy concerning searches of new MBNF produced documents. | 0.60 | 357.00 |
| | | Analyze issues regarding review of prior batches of MBNF documents. | 0.40 | 238.00 |
| | | Analyze issues regarding second level review of hot documents. | 0.30 | 178.50 |
| 02/09/21 | CJF | Prepare e-mails to and review e-mails from M. Carpenter, UnitedLex, regarding processing of MBNF Non-Debtor Entities' most recent document production and search term hit reports. | 0.20 | 119.00 |
| | | Analyze search term hit results report regarding proposed search terms. | 1.40 | 833.00 |
| 02/10/21 | CJF | Analyze issues regarding updated search term hit report and review plan. | 0.70 | 416.50 |

# Sills Cummis & Gross

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 12 |
| Inv# | 1793047 |
| Date | 03/10/21 |
| 08650118.000001 | - AHS |

| **DATE** | **ATTY** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| | | Prepare e-mails to and review e-mails from M. Carpenter, UnitedLex, regarding batching of documents for review and additional review team members. | 0.20 | 119.00 |
| | | Exchange e-mails with document review team regarding kickoff meeting and review assignments. | 0.20 | 119.00 |
| | | Analyze issues regarding review protocol for review of additional MBNF Non-Debtor documents. | 0.90 | 535.50 |
| | | Exchange e-mails with R. Hofer, UnitedLex, regarding credentials for review team members and issues regarding same. | 0.20 | 119.00 |
| 02/11/21 | CJF | Review Sills Review coding panel regarding new review and analyze issues regarding same. | 0.30 | 178.50 |
| | | Exchange and review multiple e-mails with M. Carpenter, UnitedLex, regarding revisions to coding panel, document batching, and document review. | 0.30 | 178.50 |
| | | Telephone conference with M. Carpenter, UnitedLex, regarding revisions to coding panel. | 0.20 | 119.00 |
| | | Review organizational chart, overview memorandum of investigation and debtors' demand letter regarding document review protocol. | 0.60 | 357.00 |
| | | Attend review team kickoff meeting. | 0.90 | 535.50 |
| | | Analyze issues regarding document review protocol. | 0.30 | 178.50 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | |
|---|---|
| Page | 13 |
| Inv# | 1793047 |
| Date | 03/10/21 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/15/21 | CJF | Prepare e-mail to review team regarding status of document review and reporting concerning same. | 0.20 | 119.00 |
| | | Review e-mails from and prepare e-mails to C. Mears, counsel for debtors, regarding production of documents. | 0.10 | 59.50 |
| | | Exchange e-mails and Teams call with D. Cherna regarding Relativity review issue. | 0.20 | 119.00 |
| | | Analyze issues regarding MBNF production update. | 0.10 | 59.50 |
| | | Review memorandum regarding discovery dispute update. | 0.20 | 119.00 |
| 02/16/21 | CJF | Analyze issues regarding review strategy and logistics of reviewing and storing debtors' production of documents. | 0.40 | 238.00 |
| | | Analyze issues regarding debtors' production and efficiencies regarding same. | 0.30 | 178.50 |
| | | Prepare e-mails to review e-mails from C. Mears, Debtors' counsel, regarding review platform, file size, and e-discovery vendor for debtors' production. | 0.20 | 119.00 |
| 02/17/21 | CJF | Review e-mails from C. Mears, Debtors' counsel, regarding document production and FTP site transfer protocol. | 0.20 | 119.00 |
| | | Attend document review team meeting regarding status update. | 0.40 | 238.00 |
| 02/18/21 | CJF | Exchange e-mails with UnitedLex regarding access to Relativity for document review team member. | 0.10 | 59.50 |
| 02/22/21 | CJF | Review status of document review. | 0.40 | 238.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 14 |
| Inv# | 1793047 |
| Date | 03/10/21 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Analyze issues regarding potential technical issues with missing data in previously withheld documents produced by MBNF. | 0.60 | 357.00 |
| | | Exchange e-mails with M. Carpenter, UnitedLex, regarding potential technical issues with debtor's production of previously withheld documents. | 0.10 | 59.50 |
| | | Analyze issues regarding technical issues with documents in document review batches. | 0.20 | 119.00 |
| | | Exchange e-mails with M. Carpenter, UnitedLex, regarding htm files and strategy for removing from review batches. | 0.20 | 119.00 |
| 02/23/21 | CJF | Exchange e-mails with M. Carpenter, UnitedLex, regarding password protected documents in review batches and update to coding panel. | 0.20 | 119.00 |
| 02/24/21 | CJF | Attend meeting with document review team regarding review status, updates, and strategy. | 0.30 | 178.50 |
| 02/11/21 | CK | Review team meeting with R. Brennan et al. | 0.70 | 472.50 |
| 02/17/21 | CK | Review team meeting with R. Brennan et al. | 0.30 | 202.50 |
| 02/20/21 | CK | Review background materials and memoranda regarding investigation and potential causes of action. | 1.70 | 1,147.50 |
| 02/21/21 | CK | Review document production and analyze potential causes of action. | 2.10 | 1,417.50 |
| 02/24/21 | CK | Team meeting to discuss findings with R. Brennan et al. | 0.20 | 135.00 |
| 02/26/21 | CK | Review document production and analyze potential causes of action. | 0.70 | 472.50 |
| | | Continue to review document production and analyze potential causes of action. | 1.80 | 1,215.00 |

# SILLS CUMMIS & GROSS
#### A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | |
|---|---|
| Page | 15 |
| Inv# | 1793047 |
| Date | 03/10/21 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/27/21 | CK | Review document production and analyze potential causes of action. | 1.60 | 1,080.00 |
| 02/28/21 | CK | Review document production and analyze potential causes of action. | 0.70 | 472.50 |
| 02/08/21 | DGC | Exchange emails with R. Brennan regarding review of documents. | 0.10 | 62.50 |
| 02/10/21 | DGC | Exchange emails with R. Brennan and C. Faletta; review of Memorandum and other documents. | 1.90 | 1,187.50 |
| 02/11/21 | DGC | Conference call with Sills team to discuss litigation strategy. | 0.90 | 562.50 |
| 02/13/21 | DGC | Review of documents to analyze potential claims. | 2.40 | 1,500.00 |
| 02/15/21 | DGC | Telephone conference with C. Falletta regarding technical issues; review documents to analyze potential claims. | 0.40 | 250.00 |
| 02/16/21 | DGC | Review of documents to analyze potential claims. | 0.80 | 500.00 |
| 02/17/21 | DGC | Conference call with Sills team regarding review of documents and Relativity. | 0.40 | 250.00 |
| 02/18/21 | DGC | Review of documents. | 1.40 | 875.00 |
| 02/19/21 | DGC | Review of documents regarding potential claims. | 2.40 | 1,500.00 |
| 02/22/21 | DGC | Exchange emails with C. Falletta | 0.10 | 62.50 |
| 02/23/21 | DGC | Review documents and emails to analyze potential claims. | 2.60 | 1,625.00 |
| 02/26/21 | DGC | Review of documents. | 0.60 | 375.00 |
| | | **TASK TOTAL 121** | **38.10** | **23,873.50** |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 16 |
| Inv# | 1793047 |
| Date | 03/10/21 |
| 08650118.000001 | - AHS |

| | | | |
|---|---|---:|---:|
| **TOTAL FEES** | | **160.50** | **$92,047.00** |
| Attorney Fees at Blended Rate of $625 | | | |
| **TOTAL FEES** | | **160.50** | **$100,312.50** |

## TASK CODE SUMMARY

| | | | |
|---|---|---:|---:|
| 101 | Asset Analysis and Recovery | 59.90 | 41,429.00 |
| 104 | Case Administration | 4.90 | 3,477.50 |
| 105 | Claims Administration and Objections | 6.10 | 5,262.50 |
| 107 | Fee/Employment Applications | 2.20 | 1,375.00 |
| 108 | Fee/Employment Objections | 0.30 | 187.50 |
| 110 | Litigation (Other than Avoidance Action Litigation) | 47.90 | 15,567.50 |
| 113 | Plan and Disclosure Statement | 1.10 | 874.50 |
| 121 | Litigation Consulting | 38.10 | 23,873.50 |
| | **TOTAL FEES** | **160.50** | **$92,047.00** |
| | Attorney Fees at Blended Rate of $625 | | |
| | **TOTAL FEES** | **160.50** | **$100,312.50** |

## FEE RECAP

| | | | | |
|---|---|---:|---:|---:|
| AHS | Andrew H. Sherman | 5.20 | $895 | 4,654.00 |
| BM | Boris Mankovetskiy | 20.60 | $795 | 16,377.00 |
| CK | Clint Kakstys | 9.80 | $675 | 6,615.00 |
| CJF | Charles J. Falletta | 14.30 | $595 | 8,508.50 |
| DGC | David G. Cherna | 14.00 | $625 | 8,750.00 |
| REB | Rachel E. Brennan | 45.50 | $650 | 29,575.00 |
| GAK | Gregory A. Kopacz | 3.20 | $625 | 2,000.00 |
| ACS | Anna C. Singer | 19.50 | $325 | 6,337.50 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | | | | |
|---|---|---|---|---|---|
| | | | Page | | 17 |
| | | | Inv# | | 1793047 |
| | | | Date | | 03/10/21 |
| | | | 08650118.000001 | | - AHS |

| | | | | | |
|---|---|---|---|---|---|
| AYB | Ariel Y. Brown | | 28.40 | $325 | 9,230.00 |
| | **TOTAL FEES** | | **160.50** | | **$92,047.00** |
| | Attorney Fees at Blended Rate of $625 | | | | |
| | **TOTAL FEES** | | **160.50** | | **$100,312.50** |

## DISBURSEMENT DETAIL

| | | | |
|---|---|---|---|
| 02/22/21 | CJF | Litigation Support Vendors (UnitedLex – document review management, project management, hosting) | 2,238.32 |
| | | **TOTAL DISBURSEMENTS** | **$2,238.32** |

## DISBURSEMENT RECAP

| | |
|---|---|
| Litigation Support Vendors (UnitedLex) | 2,238.32 |
| **TOTAL DISBURSEMENTS** | **$2,238.32** |
| **TOTAL THIS INVOICE** | **$94,285.32** |

\*Total includes fees at **_Standard Rates_**.  Per Retention Application, lesser of fees at _Standard Rates_ (**$92,047.00**) and fees at _Blended Rate_ of $625 (**$100,312.50**) apply.

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC d/b/a HAHNEMANN UNIVERSITY HOSPITAL, *et al.*,[1] | Case No.: 19-11466 (MFW) |
| | (Jointly Administered) |
| Debtors. | **Objections Due: April 29, 2021 at 4:00 p.m. ET** **Hearing Date: TBD if objections filed** |

**NOTICE OF TWENTIETH MONTHLY APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD <u>FROM FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021</u>**

PLEASE TAKE NOTICE THAT on April 8, 2021, Sills Cummis & Gross P.C. ("<u>Sills</u>"), as counsel to the Official Committee of Unsecured Creditors (the "<u>Committee</u>") of the above-captioned debtors and debtors-in-possession (the "<u>Debtors</u>"), filed the Twentieth Monthly Fee Application of Sills Cummis & Gross P.C. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period February 1, 2021 through February 28, 2021 (the "<u>Application</u>").

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Court's Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, entered August 2, 2019 [D.I. 341] (the "<u>Interim Compensation Order</u>"), objections, if any, to the

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

Application must be filed with the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, DE 19801, and be served so as to be received by the following parties by no later than **April 29, 2021 at 4:00 p.m.** (prevailing Eastern time), (the "Objection Deadline"): (a) the Debtors, Center City Healthcare, LLC, 230 North Broad Street, Philadelphia, PA 19102 (Attn: Allen Wilen, CRO); (b) Counsel to the Debtors, Saul Ewing Arnstein & Lehr LLP, 1201 North Market Street, Suite 2300, Wilmington, DE 19801 (Attn: Mark Minuti, Esq. and Monique B. DiSabatino, Esq.) and 1500 Market Street, 38th Floor, Philadelphia, PA 19102 (Attn: Jeffrey Hampton, Esq. and Adam H. Isenberg, Esq.); (c) Counsel to the Committee, Sills Cummis & Gross P.C., The Legal Center, One Riverfront Plaza, Newark, NJ 07102 (Attn: Andrew H. Sherman, Esq. and Boris I. Mankovertskiy, Esq.) and Fox Rothschild LLP, 919 N. Market Street, Suite 300, Wilmington, DE 19899-2323 (Attn: Seth A. Niederman); (d) the Office of the United States Trustee, District of Delaware, 844 N. King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801 (Attn: Benjamin A. Hackman, Esq.); and (e) Counsel to the DIP Agent, Stradley, Ronon, Stevens, & Young, LLP, 2005 Market Street, Suite 2600, Philadelphia, PA 19103 (Attn: Gretchen M. Santamour, Esq.) and 1000 N. West Street, Suite 1279, Wilmington, DE 19801 (Attn: Joelle E. Polesky, Esq.).

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Interim Compensation Order, upon expiration of the Objection Deadline, if a Notice of Objection has not been served with respect to the Application, Sills may file a certificate of no objection (a "CNO") with the Court with respect to the unopposed portion of the fees and expenses requested in its Monthly Fee Application. After a CNO is filed, the Debtors are authorized and directed to pay Sills an amount the "Actual Monthly Payment") equal to 80 percent of the fees and 100 percent of the expenses requested in the applicable Monthly Fee Application (the "Maximum Monthly

Payment"). If a Notice of Objection was timely filed and received and remains unresolved, the

Debtors are authorized and directed to pay Sills an amount (the "Reduced Monthly Payment")

equal or lessor of (i) the Maximum Monthly Payment and (ii) 80% of fees and 100% of the

expenses not subject to a Notice of Objection.


Dated: April 8, 2021            **FOX ROTHSCHILD LLP**

                                       */s/ Seth A. Niederman*
                                       Seth A. Niederman (SN 4588)
                                       919 North Market Street, Suite 300
                                       Wilmington, DE  19899-2323
                                       Telephone:  (302) 654-7444
                                       Facsimile:  (302) 656-8920
                                       E-mail: sniederman@foxrothschild.com

                                       *Counsel to the Official Committee of*
                                       *Unsecured Creditors*

**EXHIBIT G**

**MARCH APPLICATION**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

In re:

CENTER CITY HEALTHCARE, LLC, d/b/a
HAHNEMANN UNIVERSITY HOSPITAL *et al.*,[1]

Debtors.

Chapter 11

Case No. 19-11466 (MFW)

(Jointly Administered)

**Objections Due: May 24, 2021 at 4:00 p.m.**
**Hearing Date: TBD if objection filed**

**TWENTY FIRST MONTHLY APPLICATION OF SILLS CUMMIS & GROSS P.C.**
**FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED**
**AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO**
**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE**
**PERIOD FROM MARCH 1, 2021 THROUGH MARCH 31, 2021**

| | |
|---|---|
| Name of Applicant: | Sills Cummis & Gross P.C. |
| Authorized to provide professional services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | September 5, 2019 *nunc pro tunc* to July 15, 2019 |
| Period for which compensation and reimbursement are sought: | March 1, 2021 – March 31, 2021 |
| Amount of compensation sought as actual, reasonable, and necessary: | $70,375.20  (80% of $87,969.00) |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $2,375.47 |

This is a monthly application.

---

[1] The Debtors in these cases are: Center City Healthcare, LLC, Philadelphia Academic Health System, LLC, St. Christopher's Healthcare, LLC, Philadelphia Academic Medical Associates, LLC, HPS of PA, L.L.C., SCHC Pediatric Associates, L.L.C., St. Christopher's Pediatric Urgent Care Center, L.L.C., SCHC Pediatric Anesthesia Associates, L.L.C., StChris Care at Northeast Pediatrics, L.L.C., TPS of PA, L.L.C., TPS II of PA, L.L.C., TPS III of PA, L.L.C., TPS IV of PA, L.L.C., and TPS V of PA, L.L.C.

**COMPENSATION BY PROFESSIONAL**

| Name of Professional Individual | Position, Department, Year of First Bar Admission | Hourly Billing Rate[1] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Andrew Sherman | Member, Bankruptcy<br>First Bar Admission: 1991 | $895 | 1.5 | $1,342.50 |
| Boris Mankovetskiy | Member, Bankruptcy<br>First Bar Admission: 2001 | $795 | 12.9 | $10,255.50 |
| Clint Kakstys | Member, Real Estate<br>First Bar Admission: 2004 | $675 | 28.3 | $19,102.50 |
| Charles Falletta | Member, Litigation<br>First Bar Admission: 1996 | $595 | 6.0 | $3,570.00 |
| David Cherna | Of Counsel, Real Estate<br>First Bar Admission: 1983 | $625 | 0.2 | $125.00 |
| Rachel E. Brennan | Associate, Bankruptcy<br>First Bar Admission: 2012 | $650 | 6.2 | $4,030.00 |
| Gregory A. Kopacz | Associate, Bankruptcy<br>First Bar Admission: 2010 | $625 | 6.6 | $4,125.00 |
| Anna Singer | Associate, Litigation<br>First Bar Admission: 2020 | $325 | 40.4 | $13,130.00 |
| Ariel Brown | Associate, Litigation<br>First Bar Admission: 2018 | $325 | 38.9 | $12,642.50 |
| Frank Gonzalez | Paralegal, Litigation<br>First Bar Admission: N/A | $235 | 83.6 | $19,646.00 |
| **Total Fees at Standard Rates** | | | **224.6** | **$87,969.00** |
| **Total Fees at $625 Blended Hourly Rate[2]** | | | **224.6** | **$107,771.00** |

---

[1] Effective October 1, 2020, the standard hourly rates of certain Sills attorneys were increased to reflect the experience and seniority of such attorneys, as well as economic and other conditions. In particular, the hourly rate of Andrew Sherman was increased from $825 to $895; the hourly rate of Boris Mankovetskiy was increased from $750 to $795; the hourly rate of Rachel Brennan was increased from $595 to $650; and the hourly rate of Gregory Kopacz was increased from $550 to $625. However, as discussed below, Sills' fees for this engagement are subject to a $625 blended hourly rate cap.

[2] As noted in Sills' retention application [D.I, 636] (the "Retention Application"), "Sills fees (not including expenses) will be limited to the lesser of (i) the amount of Sills' fees at its professionals' standard rates . . . and (ii) the amount of Sills' fees at a blended hourly rate of $625." See Retention Application ¶ 16.

**COMPENSATION BY PROJECT CATEGORY**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis and Recovery (101) | 212.0 | $78,924.00 |
| Case Administration (104) | 0.4 | $304.00 |
| Claims Administration and Objections (105) | 4.3 | $3,423.50 |
| Fee/Employment Applications (107) | 4.8 | $3,000.00 |
| Fee/Employment Objections (108) | 0.6 | $375.00 |
| Plan and Disclosure Statement (113) | 0.4 | $358.00 |
| Relief from Stay Proceedings (114) | 2.1 | $1,584.50 |
| **Total Fees at Standard Rate** | **224.6** | **$87,969.00** |
| **Total Fees at $625 Blended Rate[1]** | **224.6** | **$107,771.00** |

**EXPENSE SUMMARY**

| Expense Category | Total Expenses |
|---|---|
| Litigation Support Vendors (UnitedLex) | $2,375.47 |
| **TOTAL** | **$2,375.47** |

---

[1] Sills fees are subject to a blended hourly rate cap of $625.  <u>See</u> Retention Application ¶ 16.

### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*, | Case No. 19-11466 (MFW) |
| Debtors. | (Jointly Administered) |
| | **Objections Due: May 24, 2021 at 4:00 p.m.** **Hearing Date: TBD if objection filed** |

### TWENTY FIRST APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM MARCH 1, 2021 THROUGH MARCH 31, 2021

Pursuant to Bankruptcy Code sections 330 and 331, Federal Rule of Bankruptcy Procedure 2016 (the "Bankruptcy Rules"), rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [D.I. 341] (the "Compensation Order"), Sills Cummis & Gross P.C. ("Sills") files this *Twenty First Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period From March 1, 2021 Through March 31, 2021* (the "Application"), seeking allowance of $70,375.20 (80% of $87,969.00) in fees, *plus* $2,375.47 for reimbursement of actual and necessary expenses, for a total of $72,750.67.

### Background

1.      On June 30 and July 1, 2019, each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

2.      On July 15, 2019, the United States Trustee appointed the Official Committee of

Unsecured Creditors (the "Committee") [D.I. 182].

3.     The Committee retained Sills as counsel pursuant to this Court's *Amended Order Authorizing the Employment and Retention of Sills Cummis & Gross P.C. as Attorneys for Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al. Nunc Pro Tunc to July 15, 2019* [D.I. 650].

## Compensation Paid and Its Source

4.     All services for which compensation is requested were performed for or on behalf of the Committee.  During the compensation period, Sills received no payment and no promises for payment from any source other than the Debtors for services to be rendered in any capacity in connection with the matters covered by this Application. There is no agreement or understanding between Sills and any other person, other than with the members, of counsel and associates of the firm, for the sharing of compensation to be received in these cases.

## Fee Statements

5.     The fee statement for this period is attached as **Exhibit A**.  To the best of Sills' knowledge, this Application reasonably complies with Bankruptcy Code sections 330 and 331, the Bankruptcy Rules, the *Region 3 Operating Guidelines and Reporting Requirements for Chapter 11 Debtors and Trustees*, the *Guidelines for Reviewing Applications for Compensation and Reimbursement for Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective November 1, 2013*, Local Rule 2016-2, and the Compensation Order.

## Actual and Necessary Expenses

6.     Detailed information regarding Sills' expenses is included in **Exhibit A**.

## Summary of Services by Project

A.     Asset Analysis and Recovery (Fees: $78,924.00; Total Hours: 212.0)

This category includes time spent investigating causes of action against certain non-

5

debtor affiliates and other parties, including time spent: (a) reviewing tens of thousands of documents produced by the Debtors and the MBNF/Freedman non-debtor entities in response to discovery requests, (b) conducting related analysis, (c) addressing discovery, privilege log and other related issues, and (d) communicating with Debtors' counsel and other discovery team members regarding the foregoing and related issues.

B. <u>Case Administration</u> (Fees: $304.00; Total Hours: 0.4)

This category includes time spent communicating with creditors regarding pending matters, analyzing court pleadings and updating the "critical dates" calendar.

C. <u>Claims Administration and Objection</u> (Fees: $3,423.50; Total Hours: 4.3)

This category includes time spent: (a) analyzing omnibus claim objections and responses thereto, (b) analyzing motions seeking payment of alleged administrative expense claims, (c) addressing discovery and mediation issues, and (d) communicating with Debtors' counsel and the Committee's financial advisor regarding the foregoing and related issues.

D. <u>Fee/Employment Applications</u> (Fees: $3,000.00; Total Hours: 4.8)

This category includes time spent preparing Sills' fourth interim fee application.

E. <u>Fee/Employment Objections</u> (Fees: $375.00; Total Hours: 0.6)

This category includes time spent reviewing the Debtors' professionals' fee applications.

F. <u>Plan and Disclosure Statement</u> (Fees: $358.00; Total Hours: 0.4)

This category includes time spent communicating with Debtors' counsel regarding plan issues.

G. <u>Relief from Stay Proceedings</u> (Fees: $1,584.50; Total Hours: 2.1)

This category includes time spent analyzing motions seeking stay relief, responses thereto and related stipulations.

122368006.v1

## **Conclusion**

7.      Sills submits that the amounts sought are fair and reasonable given (a) the

complexity of these cases, (b) the time expended, (c) the nature and extent of the services

rendered, (d) the value of such services, and (e) the costs of comparable services other than in a

case under this title.

**WHEREFORE**, Sills requests an allowance be made to Sills for the sums of $70,375.20

(80% of $87,969.00) as compensation, *plus* $2,375.47 for reimbursement of actual and necessary

expenses, for a total of $72,750.67, and that such amounts be authorized for payment.

Dated: May 3, 2021                              Respectfully submitted,
Wilmington, Delaware

                                                /s/ Seth A. Niederman
                                                Seth A. Niederman (DE Bar No. 4588)
                                                **FOX ROTHSCHILD LLP**
                                                919 North Market Street, Suite 300
                                                Wilmington, DE 19899
                                                Telephone: 302-654-7444
                                                Facsimile: 302-295-2013
                                                Email: sniederman@foxrothschild.com

                                                - and -

                                                Andrew H. Sherman (*pro hac vice*)
                                                Boris I. Mankovetskiy (*pro hac vice*)
                                                **SILLS CUMMIS & GROSS P.C.**
                                                One Riverfront Plaza
                                                Newark, NJ 07102
                                                Telephone:  973-643-7000
                                                Facsimile:  973-643-6500
                                                Email: asherman@sillscummis.com
                                                         bmankovetskiy@sillscummis.com

                                                *Counsel for the Official Committee*
                                                *of Unsecured Creditors*

## <u>VERIFICATION</u>

STATE OF NEW JERSEY      )

                                  ) SS:

COUNTY OF MORRIS         )

        Andrew H. Sherman, after being duly sworn according to law, deposes and says:

        a)      I am an attorney at law and a Member of the law firm of Sills Cummis & Gross P.C., located at One Riverfront Plaza, Newark, New Jersey 07102.

        b)      I am familiar with the work performed on behalf of the Committee by the lawyers in the firm.

        c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.

        d)      I have reviewed Local Rule 2016-2, and believe the Application substantially complies therewith.

                                      */s/ Andrew H. Sherman*

                                      Andrew H. Sherman

# Exhibit "A"

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 1 |
| Inv# | 1795955 |
| Date | 04/23/21 |
| 08650118.000001 | - AHS |

Official Committee of Unsecured Creditors of Center City
Healthcare LLC d/b/a Hahnemann University Hospital
c/o Tom Arnst, Committee Chair
Conifer Health Solutions
3560 Dallas Parkway
Frisco, TX  75034

FEI#22 - 1920331

RE:  Creditors' Committee

**For legal services rendered:**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| **101 - ASSET ANALYSIS AND RECOVERY** | | | | |
| 03/01/21 | ACS | Document review regarding Freedman investigation. | 1.60 | 520.00 |
| 03/02/21 | ACS | Document review regarding Freedman investigation. | 1.80 | 585.00 |
| 03/03/21 | ACS | Document review related to Freedman investigation. | 1.30 | 422.50 |
| 03/04/21 | ACS | Document review regarding Freedman investigation. | 1.80 | 585.00 |
| 03/05/21 | ACS | Document review related to Freedman investigation. | 1.70 | 552.50 |
| 03/07/21 | ACS | Document review related to the Freedman investigation. | 0.40 | 130.00 |
| 03/08/21 | ACS | Document review related to Freedman investigation. | 2.10 | 682.50 |
| 03/09/21 | ACS | Document review related to Freedman investigation. | 1.60 | 520.00 |
| 03/10/21 | ACS | Document review related to Freedman investigation. | 1.40 | 455.00 |
| | | Conference checking in regarding document review relating to Freedman investigation. | 0.30 | 97.50 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | |
|---|---|
| Page | 2 |
| Inv# | 1795955 |
| Date | 04/23/21 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 03/11/21 | ACS | Document review related to Freedman investigation. | 1.40 | 455.00 |
| 03/12/21 | ACS | Document review related to the Freedman investigation. | 2.40 | 780.00 |
| 03/15/21 | ACS | Document review related to the Freedman investigation. | 2.40 | 780.00 |
| 03/16/21 | ACS | Document review related to the Freedman investigation. | 2.40 | 780.00 |
| 03/17/21 | ACS | Document review regarding Freedman investigation. | 2.20 | 715.00 |
| 03/20/21 | ACS | Document review related to Freedman investigation. | 0.50 | 162.50 |
| 03/21/21 | ACS | Document review relating to Freedman investigation. | 0.50 | 162.50 |
| 03/22/21 | ACS | Document review relating to Freedman investigation. | 1.90 | 617.50 |
| 03/23/21 | ACS | Document review relating to Freedman investigation. | 2.80 | 910.00 |
| 03/24/21 | ACS | Document review related to Freedman investigation. | 1.50 | 487.50 |
| | | Conference regarding document review. | 0.20 | 65.00 |
| 03/25/21 | ACS | Document review related to Freedman investigation. | 1.90 | 617.50 |
| 03/26/21 | ACS | Document review related to Freedman investigation. | 2.60 | 845.00 |
| 03/29/21 | ACS | Document review related to Freedman investigation. | 1.80 | 585.00 |
| 03/30/21 | ACS | Document review relating to Freedman investigation. | 0.80 | 260.00 |
| 03/31/21 | ACS | Document review related to Freedman investigation. | 1.10 | 357.50 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | |
|---|---|---|
| Page | | 3 |
| Inv# | | 1795955 |
| Date | | 04/23/21 |
| 08650118.000001 | | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 03/01/21 | AYB | Document review for potential causes of action. | 3.00 | 975.00 |
| 03/18/21 | AYB | Document review for potential causes of action. | 2.60 | 845.00 |
| | | Document review for potential causes of action. | 2.70 | 877.50 |
| 03/20/21 | AYB | Review of documents for possible causes of action. | 1.50 | 487.50 |
| 03/22/21 | AYB | Document review for potential causes of action. | 4.30 | 1,397.50 |
| | | Review of documents for possible causes of action. | 3.80 | 1,235.00 |
| 03/23/21 | AYB | Review of documents for potential causes of action. | 5.40 | 1,755.00 |
| 03/24/21 | AYB | Conference with R. Brennan and C. Falletta for status of review of documents for possible causes of action. | 0.50 | 162.50 |
| | | Review of documents for potential causes of action. | 4.60 | 1,495.00 |
| 03/25/21 | AYB | Review of documents for possible causes of action. | 5.20 | 1,690.00 |
| 03/26/21 | AYB | Review of documents for possible causes of action. | 4.60 | 1,495.00 |
| 03/29/21 | AYB | Review of documents for possible causes of action. | 0.70 | 227.50 |
| 03/01/21 | BM | Attend to final letter agreement with HSRE regarding document productions. | 0.60 | 477.00 |
| 03/08/21 | BM | Analysis of issues regarding MBNF's supplemental document productions. | 0.90 | 715.50 |
| | | Attend to issues regarding HSRE document productions. | 0.60 | 477.00 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 4 |
| Inv# | 1795955 |
| Date | 04/23/21 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 03/16/21 | BM | Analysis regarding MBNF's document productions. | 1.20 | 954.00 |
| 03/18/21 | BM | Attend to issues regarding Debtors' productions of documents pursuant to consent order. | 0.80 | 636.00 |
| 03/22/21 | BM | Attend to issues regarding MBNF's and Debtors' document productions. | 0.90 | 715.50 |
| 03/24/21 | BM | Analysis regarding MBNF's supplemental document productions. | 1.10 | 874.50 |
| 03/26/21 | BM | Analysis regarding MBNF's and Debtors' document productions. | 0.90 | 715.50 |
| 03/30/21 | BM | Analysis regarding MBNF's and Debtors' supplemental document productions. | 1.40 | 1,113.00 |
| 03/01/21 | CJF | Review status of document review regarding review of formerly withheld privileged documents of non-debtors. | 0.30 | 178.50 |
| | | Review documents with technical issues and analyze issues regarding same. | 0.20 | 119.00 |
| 03/03/21 | CJF | Review status of downloading debtors' production. | 0.10 | 59.50 |
| 03/05/21 | CJF | Review email and letter from H. Liberman regarding MBNF non-debtor production of documents PAHH-017, PAHH--018, and PAHH-019. | 0.10 | 59.50 |
| 03/08/21 | CJF | Analyze issues regarding status of document review. | 0.20 | 119.00 |
| | | Exchange e-mails with M. Carpenter, UnitedLex, regarding uploading, searching, and batching PAHH-017, PAHH-018, and PAHH-019 for review. | 0.20 | 119.00 |
| | | Review status of document review and prepare summary regarding same. | 0.30 | 178.50 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | |
|---|---|---|
| Page | | 5 |
| Inv# | | 1795955 |
| Date | | 04/23/21 |
| 08650118.000001 | | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Prepare saved search of hot documents and exchange emails with R. Brennan regarding same. | 0.30 | 178.50 |
| | | Attend to uploading productions PAHH-017, PAHH-018, and PAHH-019. | 0.40 | 238.00 |
| 03/10/21 | CJF | Analyze issues regarding document review and review issues. | 0.60 | 357.00 |
| | | Prepare e-mail to and review e-mail from M. Carpenter, UnitedLex, regarding review batches from most recent production by MBNF. | 0.20 | 119.00 |
| 03/12/21 | CJF | Analyze issues and create saved search of documents with technical issues. | 0.30 | 178.50 |
| 03/19/21 | CJF | Review production from debtors' counsel and attend to same. | 0.30 | 178.50 |
| 03/22/21 | CJF | Exchange e-mails with M. Carpenter, UnitedLex, regarding loading of debtors' documents into Relativity. | 0.20 | 119.00 |
| | | Prepare e-mail to C. Mears, debtor's counsel, regarding overlay file included in debtors' document production. | 0.10 | 59.50 |
| | | Analyze issues regarding overlay file included in debtors' document production. | 0.20 | 119.00 |
| | | Review debtors' production of additional documents and attend to same. | 0.30 | 178.50 |
| | | Review e-mail and telephone conference with M. Carpenter regarding overlay file from debtors' counsel. | 0.20 | 119.00 |
| 03/23/21 | CJF | Analyze issues regarding document review. | 0.20 | 119.00 |
| 03/24/21 | CJF | Prepare e-mail to M. Carpenter, UnitedLex, regarding PAHH-20 production and loading and batching of documents for review. | 0.10 | 59.50 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | |
|---|---|---|
| Page | | 6 |
| Inv# | | 1795955 |
| Date | | 04/23/21 |
| 08650118.000001 | | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Prepare PAHH-20 production for loading and batching of documents for review. | 0.20 | 119.00 |
| | | Review updated privilege log and attend to same. | 0.20 | 119.00 |
| | | Analyze issues regarding status of document review. | 0.30 | 178.50 |
| | | Microsoft Teams meeting with review team regarding review status. | 0.30 | 178.50 |
| 03/29/21 | CJF | Review status of document review team. | 0.20 | 119.00 |
| 03/05/21 | CK | Review document production and analyze potential causes of action. | 1.70 | 1,147.50 |
| | | Continue to review document production and analyze potential causes of action. | 1.20 | 810.00 |
| 03/06/21 | CK | Review document production and analyze potential causes of action. | 1.10 | 742.50 |
| | | Additional review of document production and analysis of potential causes of action. | 0.60 | 405.00 |
| 03/07/21 | CK | Review of document production and analysis of potential causes of action. | 2.30 | 1,552.50 |
| 03/10/21 | CK | Review team meeting with R. Brennan et al. | 0.30 | 202.50 |
| 03/11/21 | CK | Review document production and analyze potential causes of action. | 2.30 | 1,552.50 |
| | | Continue to review document production and analyze potential causes of action. | 1.90 | 1,282.50 |
| | | Additional review of document production and analysis of potential causes of action. | 0.80 | 540.00 |
| 03/12/21 | CK | Review of document production and analysis of potential causes of action. | 2.30 | 1,552.50 |
| | | Continue review of document production and analysis of potential causes of action. | 2.10 | 1,417.50 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 7 |
| Inv# | 1795955 |
| Date | 04/23/21 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 03/13/21 | CK | Review document production and analyze potential causes of action. | 0.80 | 540.00 |
| 03/19/21 | CK | Review document production and analyze potential causes of action. | 2.60 | 1,755.00 |
| 03/20/21 | CK | Review document production and analyze potential causes of action. | 1.80 | 1,215.00 |
| 03/21/21 | CK | Review document production and analyze potential causes of action. | 1.30 | 877.50 |
| | | Additional review of document production and analysis of potential causes of action. | 1.90 | 1,282.50 |
| | | Further document production review and analysis of potential causes of action. | 1.20 | 810.00 |
| 03/23/21 | CK | Review document production and analyze potential causes of action. | 0.50 | 337.50 |
| 03/24/21 | CK | Team meeting with R. Brennan et al. | 0.20 | 135.00 |
| 03/28/21 | CK | Review document production and analyze potential causes of action. | 1.40 | 945.00 |
| 03/24/21 | DGC | Sills Team conference call regarding legal issues. | 0.20 | 125.00 |
| 02/08/21 | FG | Telephone conference with R. Brennan related to protocol for document review. | 0.20 | 47.00 |
| 02/09/21 | FG | Review document review protocol in anticipation of reviewing newly found batches of documents. | 1.50 | 352.50 |
| 02/11/21 | FG | Telephone conference with R. Brennan, C. Falletta and document review team regarding review protocol for newly produced documents seeking possible causes of action on behalf of the Creditors' Committee. | 1.10 | 258.50 |
| | | Review documents to determine causes of action post-bankruptcy on behalf of the Creditors' Committee and categorize same. | 2.00 | 470.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 8 |
| Inv# | 1795955 |
| Date | 04/23/21 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/17/21 | FG | Telephone conference with R. Brennan, C. Falletta and document review team regarding findings in the document review to date. | 0.40 | 94.00 |
| | | Review document production for possible causes of action and categorize same. | 3.20 | 752.00 |
| 02/18/21 | FG | Review and categorize documents related to pre-asset sale agreement due diligence and letters of intent. | 5.60 | 1,316.00 |
| 02/19/21 | FG | Review document production and categorize documents related to pre asset sale agreement due diligence. | 3.40 | 799.00 |
| 02/22/21 | FG | Review document production and categorize documents related to pre asset sale agreement and acquisition of PropCos and OpCos. | 4.70 | 1,104.50 |
| 02/23/21 | FG | Review document production and categorize documents related to pre asset sale agreement and acquisition of PropCos and OpCos. | 4.20 | 987.00 |
| 02/24/21 | FG | Review document production for possible causes of action and categorize same. | 3.60 | 846.00 |
| 03/01/21 | FG | Review post-bankruptcy document review and determine possible causes of action on behalf of the Creditors' Committee and categorize same. | 1.30 | 305.50 |
| 03/02/21 | FG | Review post-bankruptcy document review and determine possible causes of action on behalf of the Creditors' Committee and categorize same. | 2.40 | 564.00 |
| 03/03/21 | FG | Review and categorize documents in post-bankruptcy document productions and determine possible causes of action on behalf of the Creditors' Committee. | 4.40 | 1,034.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 9 |
| Inv# | 1795955 |
| Date | 04/23/21 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/09/21 | FG | Review post-bankruptcy document production to determine post-bankruptcy causes of action; categorize documents. | 2.90 | 681.50 |
| 03/10/21 | FG | Review post-bankruptcy document production to determine post-bankruptcy causes of action; categorize documents. | 3.60 | 846.00 |
| | | Participate in status Teams meeting with R. Brennan and C. Falletta. | 0.30 | 70.50 |
| 03/11/21 | FG | Review post-bankruptcy document production to determine post-bankruptcy causes of action; categorize documents. | 6.50 | 1,527.50 |
| 03/12/21 | FG | Review post-bankruptcy document production to determine post-bankruptcy causes of action; categorize documents. | 4.90 | 1,151.50 |
| 03/19/21 | FG | Review post-bankruptcy document production to determine post-bankruptcy causes of action; categorize documents. | 5.10 | 1,198.50 |
| 03/22/21 | FG | Review post-bankruptcy document production to determine post-bankruptcy causes of action; categorize documents. | 3.20 | 752.00 |
| 03/23/21 | FG | Review post-bankruptcy document production to determine post-bankruptcy causes of action; categorize documents. | 3.80 | 893.00 |
| 03/24/21 | FG | Participate in Teams meeting with R. Brennan and C. Falletta regarding findings in document review. | 0.20 | 47.00 |
| | | Review post-bankruptcy document production to determine post-bankruptcy causes of action; categorize documents. | 4.80 | 1,128.00 |
| 03/25/21 | FG | Review post-bankruptcy document production to determine post-bankruptcy causes of action; categorize documents. | 1.40 | 329.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 10 |
| Inv# | 1795955 |
| Date | 04/23/21 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/26/21 | FG | Review post-bankruptcy document production to determine post-bankruptcy causes of action; categorize documents. | 2.40 | 564.00 |
| 03/29/21 | FG | Review post-bankruptcy document production to determine post-bankruptcy causes of action; categorize documents. | 2.90 | 681.50 |
| 03/30/21 | FG | Review post-bankruptcy document production to determine post-bankruptcy causes of action; categorize documents. | 2.90 | 681.50 |
| 03/31/21 | FG | Review post-bankruptcy document production to determine post-bankruptcy causes of action; categorize documents. | 0.70 | 164.50 |
| 03/08/21 | REB | Review MBNF cover letter and email internally re: same. | 0.70 | 455.00 |
| | | Call with F. Gonzalez re: review of documents produced in connection with mediation discovery stipulation. | 0.30 | 195.00 |
| | | Calls with C. Falletta re: review of documents produced in connection with mediation discovery stipulation. | 0.50 | 325.00 |
| | | Review of documents produced in connection with mediation discovery stipulation. | 0.80 | 520.00 |
| 03/09/21 | REB | Review documents in connection with investigation. | 1.70 | 1,105.00 |
| 03/10/21 | REB | Call with review team re: review of documents produced pursuant to stipulation with Freedman entities. | 0.30 | 195.00 |
| 03/15/21 | REB | Review documents produced by MBNF Non-Debtor Entities. | 1.40 | 910.00 |
| 03/23/21 | REB | Review email from MBNF entities re: production. | 0.20 | 130.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 11 |
| Inv# | 1795955 |
| Date | 04/23/21 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/24/21 | REB | Prepare for and attend internal discovery call. | 0.30 | 195.00 |
| | | **TASK TOTAL 101** | **212.00** | **78,924.00** |

**104 - CASE ADMINISTRATION**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/26/21 | AHS | Call from creditor re: status update. | 0.20 | 179.00 |
| 03/07/21 | GAK | Review PECO Motion for administrative expense claim and email A. Sherman regarding same. | 0.10 | 62.50 |
| 03/14/21 | GAK | Review Debtors' Rule 2004 examination request and email A. Sherman regarding same. | 0.10 | 62.50 |
| | | **TASK TOTAL 104** | **0.40** | **304.00** |

**105 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/10/21 | AHS | Call with counsel for Debtors re: mediation and discovery issues. | 0.50 | 447.50 |
| 03/11/21 | AHS | Review of administrative claim motion by Drexel and follow up with BRG. | 0.40 | 358.00 |
| 03/05/21 | BM | Analysis regarding PECO's amended motion to compel payment of administrative claim. | 0.30 | 238.50 |
| 03/08/21 | BM | Analysis regarding responses to omnibus claims objections. | 0.70 | 556.50 |
| | | Analysis regarding Tenet's claims regarding reconciliation of accounts receivable under APA. | 0.80 | 636.00 |
| 03/11/21 | BM | Analysis regarding Drexel's motion for allowance and payment of administrative expenses. | 0.70 | 556.50 |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | |
|---|---|
| Page | 12 |
| Inv# | 1795955 |
| Date | 04/23/21 |
| 08650118.000001 | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 03/23/21 | BM | Analysis regarding 5th and 6th omnibus claims objections. | 0.40 | 318.00 |
| 03/14/21 | GAK | Review Drexel's Motion for Payment of Admin Claim and email A. Sherman regarding same. | 0.10 | 62.50 |
| | | Review Debtors' proposed stipulation with Philadelphia Urosurgical Associates and email A. Sherman regarding same. | 0.10 | 62.50 |
| 03/27/21 | GAK | Review Debtors' omnibus claim objections and email A. Sherman regarding same. | 0.30 | 187.50 |
| | | **TASK TOTAL 105** | **4.30** | **3,423.50** |

**107 - FEE/EMPLOYMENT APPLICATIONS**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 03/02/21 | GAK | Work on interim fee application. | 2.00 | 1,250.00 |
| 03/07/21 | GAK | Work on 4th interim fee application. | 2.60 | 1,625.00 |
| 03/08/21 | GAK | Finalize 4th interim fee application for filing. | 0.20 | 125.00 |
| | | **TASK TOTAL 107** | **4.80** | **3,000.00** |

**108 - FEE/EMPLOYMENT OBJECTIONS**

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 03/07/21 | GAK | Review Debtors' interim fee application and email A. Sherman regarding same. | 0.10 | 62.50 |
| 03/14/21 | GAK | Review Debtors' fee applications and email A. Sherman regarding same. | 0.30 | 187.50 |
| 03/22/21 | GAK | Review Debtors' January fee application and email A. Sherman regarding same. | 0.20 | 125.00 |
| | | **TASK TOTAL 108** | **0.60** | **375.00** |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | | |
|---|---|---|
| Page | | 13 |
| Inv# | | 1795955 |
| Date | | 04/23/21 |
| 08650118.000001 | | - AHS |

| DATE | ATTY | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| **113 - PLAN AND DISCLOSURE STATEMENT** | | | | |
| 03/29/21 | AHS | Follow up with Debtors' counsel re: plan issues, discovery issues and mediation issues. | 0.20 | 179.00 |
| 03/31/21 | AHS | Emails with counsel for Debtors re: plan issues, claims and avoidance actions. | 0.20 | 179.00 |
| | | **TASK TOTAL 113** | **0.40** | **358.00** |
| **114 - RELIEF FROM STAY PROCEEDINGS** | | | | |
| 03/09/21 | BM | Analysis regarding Tenet's motion for stay relief. | 0.90 | 715.50 |
| 03/22/21 | BM | Analysis regarding Debtors' response to Tenet's motion for stay relief. | 0.70 | 556.50 |
| 03/07/21 | GAK | Review Landlords' motion to modify stay and email A. Sherman regarding same. | 0.20 | 125.00 |
| 03/14/21 | GAK | Review Tenet Business Service's motion seeking stay relief and email A. Sherman regarding same. | 0.20 | 125.00 |
| 03/27/21 | GAK | Review proposed stipulation granting stay relief re: personal injury claims and email A. Sherman regarding same. | 0.10 | 62.50 |
| | | **TASK TOTAL 114** | **2.10** | **1,584.50** |

# SILLS CUMMIS & GROSS

A PROFESSIONAL CORPORATION

**THE LEGAL CENTER**
**ONE RIVERFRONT PLAZA**
**NEWARK, NEW JERSEY 07102-5400**
**(973) 643-7000**

| | |
|---|---|
| Page | 14 |
| Inv# | 1795955 |
| Date | 04/23/21 |
| 08650118.000001 | - AHS |

| | | |
|---|---:|---:|
| Attorney Fees at Standard Rates | 141.00 | $68,323.00 |
| Paralegal Fees at Standard Rate | 83.60 | 19,646.00 |
| **TOTAL FEES at Standard Rates** | **224.60** | **$87,969.00** |
| Attorney Fees at Blended Rate of $625 | 141.00 | $88,125.00 |
| Paralegal Fees at Standard Rate | 83.60 | 19,646.00 |
| **TOTAL FEES at Blended Rate** | **224.60** | **$107,771.00** |

## TASK CODE SUMMARY

| | | | |
|---|---|---:|---:|
| 101 | Asset Analysis and Recovery | 212.00 | 78,924.00 |
| 104 | Case Administration | 0.40 | 304.00 |
| 105 | Claims Administration and Objections | 4.30 | 3,423.50 |
| 107 | Fee/Employment Applications | 4.80 | 3,000.00 |
| 108 | Fee/Employment Objections | 0.60 | 375.00 |
| 113 | Plan and Disclosure Statement | 0.40 | 358.00 |
| 114 | Relief from Stay Proceedings | 2.10 | 1,584.50 |

| | | |
|---|---:|---:|
| Attorney Fees at Standard Rates | 141.00 | $68,323.00 |
| Paralegal Fees at Standard Rate | 83.60 | 19,646.00 |
| **TOTAL FEES at Standard Rates** | **224.60** | **$87,969.00** |
| Attorney Fees at Blended Rate of $625 | 141.00 | $88,125.00 |
| Paralegal Fees at Standard Rate | 83.60 | 19,646.00 |
| **TOTAL FEES at Blended Rate** | **224.60** | **$107,771.00** |

## FEE RECAP

| | | | | |
|---|---|---:|---:|---:|
| AHS | Andrew H. Sherman | 1.50 | $895 | 1,342.50 |
| BM | Boris Mankovetskiy | 12.90 | $795 | 10,255.50 |
| CK | Clint Kakstys | 28.30 | $675 | 19,102.50 |
| CJF | Charles J. Falletta | 6.00 | $595 | 3,570.00 |

# SILLS CUMMIS & GROSS
A PROFESSIONAL CORPORATION

**THE LEGAL CENTER
ONE RIVERFRONT PLAZA
NEWARK, NEW JERSEY 07102-5400
(973) 643-7000**

| | | Page | 15 |
|---|---|---|---|
| | | Inv# | 1795955 |
| | | Date | 04/23/21 |
| | | 08650118.000001 | - AHS |

| | | | | | |
|---|---|---|---|---|---|
| DGC | David G. Cherna | 0.20 | $625 | 125.00 |
| REB | Rachel E. Brennan | 6.20 | $650 | 4,030.00 |
| GAK | Gregory A. Kopacz | 6.60 | $625 | 4,125.00 |
| ACS | Anna C. Singer | 40.40 | $325 | 13,130.00 |
| AYB | Ariel Y. Brown | 38.90 | $325 | 12,642.50 |
| FG | Frank Gonzalez | 83.60 | $235 | 19,646.00 |

| | | |
|---|---|---|
| Attorney Fees at Standard Rates | 141.00 | $68,323.00 |
| Paralegal Fees at Standard Rate | 83.60 | 19,646.00 |
| **TOTAL FEES at Standard Rates** | **224.60** | **$87,969.00** |
| Attorney Fees at Blended Rate of $625 | 141.00 | $88,125.00 |
| Paralegal Fees at Standard Rate | 83.60 | 19,646.00 |
| **TOTAL FEES at Blended Rate** | **224.60** | **$107,771.00** |

## DISBURSEMENT DETAIL

| | | | |
|---|---|---|---|
| 03/22/21 | CJF | Litigation Support Vendors (UnitedLex project management) | 2,375.47 |
| | | **TOTAL DISBURSEMENTS** | **$2,375.47** |

## DISBURSEMENT RECAP

| | |
|---|---|
| Litigation Support Vendors (UnitedLex) | 2,375.47 |
| **TOTAL DISBURSEMENTS** | **$2,375.47** |
| **TOTAL THIS INVOICE** | **$90,344.47*** |

*Total includes fees at **Standard Rates**. Per Retention Application, lesser of fees at *Standard Rates* (**$87,969.00**) and fees at *Blended Rate* of $625 (**$107,771.00**)** apply.

**includes paralegal fees at standard rates

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re:<br><br>CENTER CITY HEALTHCARE, LLC d/b/a<br>HAHNEMANN UNIVERSITY HOSPITAL,<br>*et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No.: 19-11466 (MFW)<br><br>(Jointly Administered)<br><br>**Objections Due: May 24, 2021 at 4:00 p.m. ET**<br>**Hearing Date: TBD if objections filed** |

**NOTICE OF TWENTY-FIRST MONTHLY APPLICATION OF SILLS CUMMIS &**
**GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED**
**AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL**
**COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD**
**FROM MARCH 1, 2021 THROUGH MARCH 31, 2021**

PLEASE TAKE NOTICE THAT on May 3, 2021, Sills Cummis & Gross P.C. ("Sills"),

as counsel to the Official Committee of Unsecured Creditors (the "Committee") of the above-

captioned debtors and debtors-in-possession (the "Debtors"), filed the Twenty-First Monthly Fee

Application of Sills Cummis & Gross P.C. for Allowance of Compensation for Services Rendered

and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors

for the Period March 1, 2021 through March 31, 2021 (the "Application").

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Court's Order Establishing

Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, entered

August 2, 2019 [D.I. 341] (the "Interim Compensation Order"), objections, if any, to the

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

Application must be filed with the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, DE 19801, and be served so as to be received by the following parties by no later than **May 24, 2021 at 4:00 p.m.** (prevailing Eastern time), (the "Objection Deadline"): (a) the Debtors, Center City Healthcare, LLC, 230 North Broad Street, Philadelphia, PA 19102 (Attn: Allen Wilen, CRO); (b) Counsel to the Debtors, Saul Ewing Arnstein & Lehr LLP, 1201 North Market Street, Suite 2300, Wilmington, DE 19801 (Attn: Mark Minuti, Esq. and Monique B. DiSabatino, Esq.) and 1500 Market Street, 38th Floor, Philadelphia, PA 19102 (Attn: Jeffrey Hampton, Esq. and Adam H. Isenberg, Esq.); (c) Counsel to the Committee, Sills Cummis & Gross P.C., The Legal Center, One Riverfront Plaza, Newark, NJ 07102 (Attn: Andrew H. Sherman, Esq. and Boris I. Mankovertskiy, Esq.) and Fox Rothschild LLP, 919 N. Market Street, Suite 300, Wilmington, DE 19899-2323 (Attn: Seth A. Niederman); (d) the Office of the United States Trustee, District of Delaware, 844 N. King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801 (Attn: Benjamin A. Hackman, Esq.); and (e) Counsel to the DIP Agent, Stradley, Ronon, Stevens, & Young, LLP, 2005 Market Street, Suite 2600, Philadelphia, PA 19103 (Attn: Gretchen M. Santamour, Esq.) and 1000 N. West Street, Suite 1279, Wilmington, DE 19801 (Attn: Joelle E. Polesky, Esq.).

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Interim Compensation Order, upon expiration of the Objection Deadline, if a Notice of Objection has not been served with respect to the Application, Sills may file a certificate of no objection (a "CNO") with the Court with respect to the unopposed portion of the fees and expenses requested in its Monthly Fee Application. After a CNO is filed, the Debtors are authorized and directed to pay Sills an amount the "Actual Monthly Payment") equal to 80 percent of the fees and 100 percent of the expenses requested in the applicable Monthly Fee Application (the "Maximum Monthly

Payment"). If a Notice of Objection was timely filed and received and remains unresolved, the

Debtors are authorized and directed to pay Sills an amount (the "Reduced Monthly Payment")

equal or lessor of (i) the Maximum Monthly Payment and (ii) 80% of fees and 100% of the

expenses not subject to a Notice of Objection.

Dated: May 3, 2021                    **FOX ROTHSCHILD LLP**

                                       */s/ Seth A. Niederman*
                                       Seth A. Niederman (SN 4588)
                                       919 North Market Street, Suite 300
                                       Wilmington, DE  19899-2323
                                       Telephone:  (302) 654-7444
                                       Facsimile:  (302) 656-8920
                                       E-mail: sniederman@foxrothschild.com

                                       *Counsel to the Official Committee of*
                                       *Unsecured Creditors*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>CENTER CITY HEALTHCARE, LLC d/b/a HAHNEMANN UNIVERSITY HOSPITAL, *et al.*,[1]<br><br>               Debtors. | Chapter 11<br><br>Case No.: 19-11466 (KG)<br><br>(Jointly Administered) |

### CERTIFICATE OF SERVICE

I, Seth A. Niederman, hereby certify that on May 3, 2021 a true and correct copy of the

*Twenty-First Monthly Application of Sills Cummis & Gross P.C. for Allowance of Compensation*

*for Services Rendered and for Reimbursement of Expense as Counsel to the Official Committee of*

*Unsecured Creditors for the Period March 1, 2021 through March 31, 2021* was served by First

Class Mail to the parties on the attached service list.

Dated: May 3, 2021

**FOX ROTHSCHILD LLP**

*/s/ Seth A. Niederman*
Seth A. Niederman (DE No. 4588)
919 North Market Street, Suite 300
Wilmington, DE 19899-2323
Telephone: (302) 654-7444
Facsimile: (302) 656-8920
E-mail: sniederman@foxrothschild.com

*Counsel to the Official Committee of*
*Unsecured Creditors*

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

**Service List**

| | |
|---|---|
| Center City Healthcare, LLC<br>Attn: Allen Wilen, CRO<br>230 North Broad Street<br>Philadelphia, PA 19102 | Saul Ewing Arnstein & Lehr LLP<br>Attn: Mark Minuti, Esq. and Monique B.<br>DiSabatino, Esq.<br>1201 North Market Street<br>Suite 2300<br>Wilmington, DE 19801 |
| Saul Ewing Arnstein & Lehr LLP<br>Attn: Jeffrey Hampton, Esq. and Adam H.<br>Isenberg, Esq.<br>1500 Market Street<br>38th Floor<br>Philadelphia, PA 19102 | The Office of the United States Trustee<br>Attn: Benjamin A. Hackman, Esq.<br>844 N. King Street, Suite 2207<br>Lockbox #35<br>Wilmington, DE 19801 |
| Stradley, Ronon, Stevens & Young, LLP<br>Attn: Gretchen M. Santamour, Esq.<br>2005 Market Street<br>Suite 2600<br>Philadelphia, PA 19103 | Stradley, Ronon, Stevens & Young, LLP<br>Attn: Joelle E. Polesky, Esq.<br>1000 N. West Street<br>Suite 1279<br>Wilmington, DE 19801 |