## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*, | Case No. 19-11466 (MFW) |
| | (Jointly Administered) |
| Debtors. | **Objections Due: April 1, 2022 at 4:00 p.m. ET**<br>**Hearing Date: April 19, 2022 at 10:30 a.m. ET** |

### EIGHTH QUARTERLY APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR THE PERIOD FROM APRIL 1, 2021 THROUGH JUNE 30, 2021

| | |
|---|---|
| Name of applicant: | Sills Cummis & Gross P.C. |
| Name of client: | Official Committee of Unsecured Creditors |
| Time period covered by this application: | April 1, 2021 – June 30, 2021 |
| Total compensation sought this period: | $380,806.00[1] |
| Total expenses sought this period: | $6,336.98 |
| Petition date: | June 30, 2019 |
| Retention date: | September 5, 2019 *nunc pro tunc* to July 15, 2019 |
| Date of order approving employment: | September 5, 2019 |
| Blended rate in this application for all attorneys: | $603.52 |
| Blended rate in this application for all timekeepers: | $573.76 |
| Fees sought in this application already paid pursuant to a monthly compensation order but not yet allowed: | $304,644.80 |

---

[1] As noted in Sills' retention application [D.I. 424] (the "Retention Application"), the fees of Sills' attorneys are subject to a $625 blended hourly rate cap. See Retention Application ¶ 16. Based on such discount, Sills' fees in this application were reduced by $38,382.50.

8644120

| Name of applicant: | Sills Cummis & Gross P.C. |
|---|---|
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed: | $6,336.98 |
| Number of professionals included in this application: | 13 |
| If applicable, number of professionals in this application not included in staffing plan approved by client: | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period: | Sills was not asked to prepare a budget in connection with these cases. |
| Number of professionals billing fewer than 15 hours to the case during this period: | 5 |
| Are any rates higher than those approved or disclosed at retention?  If yes, calculate and disclose the total compensation sought in this application using the rates originally disclosed in the retention application | Yes.  In the ordinary course of its business and consistent with its standard practices, Sills has increased its *standard* hourly rates on October 1 of each year since its retention (*i.e.*, the first date of Sills' fiscal year).  However, as noted in its retention application, Sills' fees for *this* matter are subject to a $625 blended hourly rate cap.  If Sills had billed at its *initial* standard hourly rates, its fees would have totaled $370,471.50. |

## **Summary of Monthly Fee Applications for the Interim Compensation Period**

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees (80%) | Approved Expenses (100%) |
|---|---|---|---|---|---|
| 6/8/21 | 4/1/21 – 4/30/21 | $141,868.50 | $2,039.81 | $113,494.80 | $2,039.81 |
| 7/7/21 | 5/1/21 – 5/31/21 | $119,375.00 | $2,663.77 | $95,500.00 | $2,663.77 |
| 8/3/21 | 6/1/21 – 6/30/21 | $119,562.50 | $1,633.40 | $95,650.00 | $1,633.40 |

8644120

## COMPENSATION BY PROFESSIONAL

| Name of Professional Individual | Position, practice group, year of first bar admission, if applicable | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Andrew H. Sherman | Member, Bankruptcy<br>First Bar Admission: 1991 | $895 | 51.8 | $46,361.00 |
| Boris Mankovetskiy | Member, Bankruptcy<br>First Bar Admission: 2001 | $795 | 144.5 | $114,877.50 |
| Mark Olinsky | Member, Litigation<br>First Bar Admission: 1982 | $795 | 4.2 | $3,339.00 |
| George Hirsch | Member, Bankruptcy<br>First Bar Admission: 1977 | $750 | 1.0 | $750.00 |
| Clint Kakstys | Member, Real Estate<br>First Bar Admission: 2004 | $675 | 16.6 | $11,205.00 |
| Thomas Novak | Member, Insurance<br>First Bar Admission: 1980 | $650 | 2.6 | $1,690.00 |
| Charles J. Falletta | Member, Litigation<br>First Bar Admission: 1996 | $595 | 7.0 | $4,165.00 |
| Daniel Harris | Of Counsel, Bankruptcy<br>First Bar Admission: 2008 | $675 | 1.1 | $742.50 |
| Rachel E. Brennan | Associate, Bankruptcy<br>First Bar Admission: 2012 | $650 | 283.2 | $184,080.00 |
| Gregory A. Kopacz | Associate, Bankruptcy<br>First Bar Admission: 2010 | $625 | 25.0 | $15,625.00 |
| Ariel Brown | Associate, Litigation<br>First Bar Admission: 2018 | $325 | 51.7 | $16,802.50 |
| Anna Singer | Associate, Litigation<br>First Bar Admission: 2020 | $325 | 21.4 | $6,955.00 |
| Frank Gonzalez | Paralegal, Litigation<br>First Bad Admission: N/A | $235 | 53.6 | $12,596.00 |
| **Total Fees at Standard Rates** | | | **663.7** | **$419,188.50** |
| **Total Fees After Application of $625 Blended Rate Discount to Attorney Fees[2]** | | | **663.7** | **$380,806.00** |

---

[2] The fees of Sills' attorneys are subject to a $625 blended hourly rate cap.

8644120

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis and Recovery (101) | 531.2 | $315,421.00 |
| Asset Disposition (102) | 7.6 | $6,042.00 |
| Business Operations (103) | 0.3 | $238.50 |
| Case Administration (104) | 35.5 | $26,643.50 |
| Claims Administration and Objections (105) | 50.3 | $43,249.50 |
| Fee/Employment Applications (107) | 18.9 | $11,866.50 |
| Fee/Employment Objections (108) | 0.7 | $437.50 |
| Litigation (Other than Avoidance Action Litigation) (110) | 5.2 | $4,089.00 |
| Avoidance Action Litigation (111) | 1.9 | $1,378.50 |
| Plan and Disclosure Statement (113) | 10.3 | $8,408.50 |
| Relief from Stay Proceedings (114) | 1.8 | $1,414.00 |
| **Total Fees at Standard Rates** | **663.7** | **$419,188.50** |
| **Total Fees After Application of $625 Blended Rate Discount to Attorney Fees**[1] | **663.7** | **$380,806.00** |

## EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| Litigation Support Vendors | $5,920.00 |
| Online Research | $407.57 |
| Telephone | $9.41 |
| **TOTAL** | **$6,336.98** |

---

[1] The fees of Sills' attorneys are subject to a $625 blended hourly rate cap.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*, | Case No. 19-11466 (MFW) |
| | (Jointly Administered) |
| Debtors. | **Objections Due: April 1, 2022 at 4:00 p.m. ET**<br>**Hearing Date: April 19, 2022 at 10:30 a.m. ET** |

## EIGHTH QUARTERLY APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR THE PERIOD FROM APRIL 1, 2021 THROUGH JUNE 30, 2021

Sills Cummis & Gross P.C. ("Sills") submits its *Eighth Quarterly Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors, for the Period from April 1, 2021 through June 30, 2021* (the "Application"), seeking interim allowance of compensation in the amount of $380,806.00 and actual and necessary expenses in the amount of $6,336.98, for a total allowance of $387,142.98, and payment of the unpaid amount of such fees and expenses for the period from April 1, 2021 through June 30, 2021 (the "Interim Period").

### Background

1.      On June 30 and July 1, 2019, each of the Debtors filed a voluntary petition for relief under chapter 11 of the title 11 of the United States Code (the "Bankruptcy Code").

2.      On July 15, 2019, the United States Trustee appointed the Official Committee of Unsecured Creditors (the "Committee") [D.I. 182].

3.      Sills was retained as Committee counsel pursuant to this Court's *Amended Order*

8644120

*Authorizing the Employment and Retention of Sills Cummis & Gross P.C. as Attorneys for*

*Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann*

*University Hospital, et al. Nunc Pro Tunc to July 15, 2019* [D.I. 650].

### Monthly Fee Applications Covered Herein

4.     Sills' monthly fee applications for the period from April 1, 2021 through June 30, 2021 have been filed and served pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [D.I. 341].

5.     On June 8, 2021, Sills filed its monthly application for the period from April 1, 2021 through April 30, 2021 [D.I. 2365] (the "April Application")[1] requesting $141,868.50 in fees and $2,039.81 in expenses.  On July 7, 2021, a certificate of no objection was filed regarding the April Application [D.I. 2561].

6.     On July 7, 2021, Sills filed its monthly application for the period from May 1, 2021 through May 31, 2021 [D.I. 2562] (the "May Application")[2] requesting $119,375.00 in fees and $2,663.77 in expenses.  On August 30, 2021, a certificate of no objection was filed regarding the May Application [D.I. 2756].

7.     On August 3, 2021, Sills filed its monthly application for the period from June 1, 2021 through June 30, 2021 [D.I. 2667] (the "June Application")[3] requesting $119,562.50 in fees and $1,633.40 in expenses.  On August 30, 2021, a certificate of no objection was filed regarding the June Application [D.I. 2757].

### Statement from Sills

8.     Pursuant to the *Appendix B Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under United States Code by Attorneys in*

---

[1] A copy of the April Application is attached as Exhibit E.
[2] A copy of the May Application is attached as Exhibit F.
[3] A copy of the June Application is attached as Exhibit G.

*Larger Chapter 11 Cases*, Sills responds to the following questions regarding the Application:

| Question | Yes | No | Additional Explanation or Clarification |
|---|---|---|---|
| Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? If so, please explain. | Yes | | Sills discounted its rates by capping its attorney's blended hourly rate at $625. |
| If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client? | Yes | | Sills was not asked to prepare a budget in connection with these cases. |
| Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case? | | No | |
| Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? | | No | |
| Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees. | | No | |
| If the fee application includes any rate increases since retention in these Cases:<br>i.    Did your client review and approve those rate increases in advance?<br>ii.    Did your client agree when retaining the law firm to accept all future rate increases? If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458? | i. No<br>ii. No | | In the ordinary course of its business and consistent with its standard practices, Sills increased the *standard* hourly rates of certain of its attorneys, effective as of October 1, each year since its retention (*i.e.*, the first date of Sills' fiscal year). However, as noted in its retention application, Sills' fees for *this* matter are subject to a $625 blended hourly rate cap. In other words, Sills' fees for this matter are subject to a $625 blended hourly rate cap, notwithstanding any changes to Sills' standard billing rates.<br><br>The Committee has not agreed to accept all future rate changes. |

3

**Requested Relief**

9.      By this Application, Sills requests that the Court approve payment of one-hundred

percent (100%) of its fees and expenses during the Interim Period.

10.     Sills received no payment and no promises for payment from any source other

than the Debtors for services rendered or to be rendered in any capacity in connection with the

matters covered by this Application.  There is no agreement or understanding between Sills and

any other person other than the members of Sills for the sharing of compensation to be received

for services rendered in these cases.  Sills did not receive a retainer in these cases.

11.     The professional services and related expenses for which Sills requests interim

allowance were rendered and incurred in the discharge of Sills' professional responsibilities as

attorneys for the Committee.  Sills' services have been necessary and beneficial to the

Committee, the Debtors' estates, creditors and other parties in interest.

12.     It is respectfully submitted that the amount requested by Sills is fair and

reasonable given (a) the complexity of the cases, (b) the time expended, (c) the nature and extent

of the services rendered, (d) the value of such services, and (e) the costs of comparable services

other than in a case under the Bankruptcy Code.  Sills has reviewed the requirements of Del.

Bankr. LR 2016-2 and believes that this Application substantially complies therewith.

WHEREFORE, Sills respectfully requests that the Court enter an order granting an

interim allowance to Sills for the Interim Period in the sum $380,806.00 in fees and actual and

necessary expenses in the amount of $6,336.98, for a total of $387,142.98; that the Debtors be

4

8644120

authorized and directed to pay to Sills the outstanding amount of such sums; and for such

additional relief as is appropriate.

Dated: March 11, 2022              Respectfully submitted,
Wilmington, Delaware

/s/ Seth A. Niederman
Seth A. Niederman (DE Bar No. 4588)
**FOX ROTHSCHILD LLP**
919 North Market Street, Suite 300
Wilmington, DE 19899
Telephone: 302-654-7444
Facsimile: 302-295-2013
Email: sniederman@foxrothschild.com

- and -

Andrew H. Sherman (*pro hac vice*)
Boris I. Mankovetskiy (*pro hac vice*)
**SILLS CUMMIS & GROSS P.C.**
One Riverfront Plaza
Newark, NJ 07102
Telephone:  973-643-7000
Facsimile:  973-643-6500
Email:  asherman@sillscummis.com
        bmankovetskiy@sillscummis.com

*Counsel for the Official Committee
of Unsecured Creditors*

8644120

## **DECLARATION**

STATE OF NEW JERSEY      :
                          :
COUNTY OF ESSEX           :

             Andrew H Sherman, after being duly sworn according to law, deposes and says:

             a)      I am an attorney at law and a member of Sills Cummis & Gross P.C.

             b)      I am familiar with the legal services rendered by Sills Cummis & Gross P.C. as counsel to the Committee.

             c)      I reviewed the foregoing Application and the facts therein are true and correct to the best of my knowledge, information and belief.

             d)      I have reviewed Del. Bankr. LR 2016-2 and submit that the Application substantially complies therewith.

/s/ Andrew H. Sherman
Andrew H. Sherman

8644120

# EXHIBIT A

## CUSTOMARY AND COMPARABLE COMPENSATION
## DISCLOSURES WITH FEE APPLICATIONS

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | **Billed Firm-wide in 2020 (Excluding Restructuring Matters)** | **Billed in Connection with This Application** |
| Member | $711.76 | $801.00 |
| Of Counsel | $526.31 | $675.00 |
| Senior Associate | $411.62 | $647.97 |
| Junior Associate | $325.08 | $325.00 |
| Blended Rate for Attorneys (*before* application of $625 blended rate discount to attorney fees) | $542.54 | $666.44 |
| **Blended Rate for Attorneys *After* Application of $625 Blended Rate Discount to Attorney Fees[1]** | | **$603.52** |

---

[1] As noted in its Retention Application, the fees of Sills' attorneys are subject to a $625 blended hourly rate cap. <u>See</u> Retention Application ¶ 16.

**EXHIBIT B**

**SUMMARY OF TIMEKEEPERS INCLUDED IN THIS FEE APPLICATION**

| NAME | TITLE OR POSITION | DEPARTMENT/ GROUP | DATE OF FIRST ADMISSION (if applicable) | FEES BILLED IN THIS APPLICATION | HOURS BILLED IN THIS APPLICATION | HOURLY RATE BILLED | | NUMBER OF RATE INCREASES SINCE CASE INCEPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | IN THIS APPLICATION | IN FIRST INTERIM APPLICATION | |
| Andrew H. Sherman | Member | Bankruptcy | 1991 | $46,361.00 | 51.8 | $895 | $795 | 2 |
| Boris Mankovetskiy | Member | Bankruptcy | 2001 | $114,877.50 | 144.5 | $795 | $725 | 2 |
| Mark Olinsky | Member | Litigation | 1982 | $3,339.00 | 4.2 | $795 | N/A | 0 |
| George Hirsch | Member | Bankruptcy | 1977 | $750.00 | 1.0 | $750 | N/A | 2 |
| Clint Kakstys | Member | Real Estate | 2004 | $11,205.00 | 16.6 | $675 | N/A | 1 |
| Thomas Novak | Member | Insurance | 1980 | $1,690.00 | 2.6 | $650 | N/A | 0 |
| Charles J. Falletta | Member | Litigation | 1996 | $4,165.00 | 7.0 | $595 | N/A | 1 |
| Daniel Harris | Of Counsel | Bankruptcy | 2008 | $742.50 | 1.1 | $675 | N/A | 1 |
| Rachel E. Brennan | Associate | Bankruptcy | 2012 | $184,080.00 | 283.2 | $650 | $545 | 2 |
| Gregory A. Kopacz | Associate | Bankruptcy | 2010 | $15,625.00 | 25.0 | $625 | $525 | 2 |
| Ariel Brown | Associate | Litigation | 2018 | $16,802.50 | 51.7 | $325 | N/A | 0 |
| Anna Singer | Associate | Litigation | 2020 | $6,955.00 | 21.4 | $325 | N/A | 0 |
| Frank Gonzalez | Paralegal | Litigation | N/A | $12,596.00 | 53.6 | $235 | N/A | 1 |
| **Grand Total at Standard Rates** | | | | **$419,188.50** | **663.7** | | | |
| **Grand Total After Application of $625 Attorney Blended Rate Discount** | | | | **$380,806.00** | **663.7** | | | |

**EXHIBIT C-1**

**BUDGET**

If the parties consent or the court so directs, a budget approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant. If the fees sought in the fee application vary by more than 10% from the budget, the fee application should explain the variance.[1] *See* Guidelines ¶ C.8. for project category information.

---

[1] Sills has not been asked to prepare a formal budget.

8644120

**EXHIBIT C-2**

**STAFFING PLAN[1]**

If the parties consent or the court so directs, a staffing plan approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant.  If the fees are sought in the fee application for a greater number of professionals than identified in the staffing plan, the fee application should explain the variance.

| CATEGORY OF TIMEKEEPER [1]<br>(using categories maintained by the firm) | NUMBER OF TIMEKEEPERS EXPECTED TO WORK ON THE MATTER DURING THE BUDGET PERIOD | AVERAGE HOURLY RATE |
|---|---|---|
| Member | 7 | $801.00 |
| Of Counsel | 1 | $675.00 |
| Associate | 4 | $586.05 |
| Paralegal | 1 | $235.00 |
| [1] As an alternative, firms can identify attorney timekeepers by years of experience rather than category of attorney timekeeper: 0-3, 4-7, 8-14, and 15+. Non-attorney timekeepers, such as paralegals, should be identified by category. | | |

---

[1] Due to the timing of its preparation, the Staffing Plan for the period of time covered by the Application was prepared with the benefit of actual data.

8644120

**EXHIBIT D-1**

**SUMMARY OF COMPENSATION REQUESTED BY PROJECT CATEGORY**

| PROJECT CATEGORY | HOURS BUDGETED | FEES BUDGETED | HOURS BILLED | FEES SOUGHT |
|---|---|---|---|---|
| Asset Analysis and Recovery (101) | | | 531.2 | $315,421.00 |
| Asset Disposition (102) | | | 7.6 | $6,042.00 |
| Business Operations (103) | | | 0.3 | $238.50 |
| Case Administration (104) | | | 35.5 | $26,643.50 |
| Claims Administration and Objections (105) | | | 50.3 | $43,249.50 |
| Fee/Employment Applications (107) | | | 18.9 | $11,866.50 |
| Fee/Employment Objections (108) | | | 0.7 | $437.50 |
| Litigation (Other than Avoidance Action Litigation) (110) | | | 5.2 | $4,089.00 |
| Avoidance Action Litigation (111) | | | 1.9 | $1,378.50 |
| Plan and Disclosure Statement (113) | | | 10.3 | $8,408.50 |
| Relief from Stay Proceedings (114) | | | 1.8 | $1,414.00 |
| **Total at Standard Rates** | | | **663.7** | **$419,188.50** |
| **Total After Application of $625 Attorney Blended Rate Discount[1]** | | | **663.7** | **$380,806.00** |

---

[1] As noted in its Retention Application, the fees of Sills' attorneys are subject to a $625 blended hourly rate cap.  <u>See</u> Retention Application ¶ 16.  Sills' paraprofessionals are billed at their standard hourly rate.

8644120

**EXHIBIT E**

**APRIL APPLICATION**

8644120

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*,[1] | Case No. 19-11466 (MFW) |
| Debtors. | (Jointly Administered) |
| | **Objections Due: June 29, 2021 at 4:00 p.m.** **Hearing Date: TBD if objection filed** |

### TWENTY SECOND MONTHLY APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM APRIL 1, 2021 THROUGH APRIL 30, 2021

| | |
|---|---|
| Name of Applicant: | Sills Cummis & Gross P.C. |
| Authorized to provide professional services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | September 5, 2019 *nunc pro tunc* to July 15, 2019 |
| Period for which compensation and reimbursement are sought: | April 1, 2021 – April 30, 2021 |
| Amount of compensation sought as actual, reasonable, and necessary: | $113,494.80  (80% of $141,868.50) |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $2,039.81 |

This is a monthly application.

---

[1] The Debtors in these cases are: Center City Healthcare, LLC, Philadelphia Academic Health System, LLC, St. Christopher's Healthcare, LLC, Philadelphia Academic Medical Associates, LLC, HPS of PA, L.L.C., SCHC Pediatric Associates, L.L.C., St. Christopher's Pediatric Urgent Care Center, L.L.C., SCHC Pediatric Anesthesia Associates, L.L.C., StChris Care at Northeast Pediatrics, L.L.C., TPS of PA, L.L.C., TPS II of PA, L.L.C., TPS III of PA, L.L.C., TPS IV of PA, L.L.C., and TPS V of PA, L.L.C.

123451832.1

## COMPENSATION BY PROFESSIONAL

| Name of Professional Individual | Position, Department, Year of First Bar Admission | Hourly Billing Rate[1] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Andrew Sherman | Member, Bankruptcy<br>First Bar Admission: 1991 | $895 | 3.8 | $3,401.00 |
| Boris Mankovetskiy | Member, Bankruptcy<br>First Bar Admission: 2001 | $795 | 29.0 | $23,055.00 |
| Clint Kakstys | Member, Real Estate<br>First Bar Admission: 2004 | $675 | 16.6 | $11,205.00 |
| Charles Falletta | Member, Litigation<br>First Bar Admission: 1996 | $595 | 5.7 | $3,391.50 |
| Rachel E. Brennan | Associate, Bankruptcy<br>First Bar Admission: 2012 | $650 | 88.5 | $57,525.00 |
| Gregory A. Kopacz | Associate, Bankruptcy<br>First Bar Admission: 2010 | $625 | 11.1 | $6,937.50 |
| Ariel Brown | Associate, Litigation<br>First Bar Admission: 2018 | $325 | 51.7 | $16,802.50 |
| Anna Singer | Associate, Litigation<br>First Bar Admission: 2020 | $325 | 21.4 | $6,955.00 |
| Frank Gonzalez | Paralegal, Litigation<br>First Bar Admission: N/A | $235 | 53.6 | $12,596.00 |
| **Total Fees at Standard Rates** | | | **281.4** | **$141,868.50** |
| **Total Fees at $625 Blended Hourly Rate[2]** | | | **281.4** | **$154,971.00** |

[1] Effective October 1, 2020, the standard hourly rates of certain Sills attorneys were increased to reflect the experience and seniority of such attorneys, as well as economic and other conditions.  In particular, the hourly rate of Andrew Sherman was increased from $825 to $895; the hourly rate of Boris Mankovetskiy was increased from $750 to $795; the hourly rate of Rachel Brennan was increased from $595 to $650; and the hourly rate of Gregory Kopacz was increased from $550 to $625.  However, as discussed below, Sills' fees for this engagement are subject to a $625 blended hourly rate cap.

[2] As noted in Sills' retention application [D.I, 636] (the "Retention Application"), "Sills fees (not including expenses) will be limited to the lesser of (i) the amount of Sills' fees at its professionals' standard rates . . . and (ii) the amount of Sills' fees at a blended hourly rate of $625."  See Retention Application ¶ 16.

123451832.1

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis and Recovery (101) | 255.5 | $122,857.50 |
| Business Operations (103) | 0.3 | $238.50 |
| Case Administration (104) | 4.7 | $3,619.00 |
| Claims Administration and Objections (105) | 4.0 | $3,249.00 |
| Fee/Employment Applications (107) | 10.1 | $6,312.50 |
| Fee/Employment Objections (108) | 0.2 | $125.00 |
| Plan and Disclosure Statement (113) | 5.5 | $4,592.50 |
| Relief from Stay Proceedings (114) | 1.1 | $874.50 |
| **Total Fees at Standard Rate** | **281.4** | **$141,868.50** |
| **Total Fees at $625 Blended Rate[1]** | **281.4** | **$154,971.00** |

## EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| Litigation Support Vendors (UnitedLex) | $2,036.08 |
| Telephone Toll Charges | $3.73 |
| **TOTAL** | **$2,039.81** |

---

[1] Sills fees are subject to a blended hourly rate cap of $625.  See Retention Application ¶ 16.

123451832.1

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*, | Case No. 19-11466 (MFW) |
| Debtors. | (Jointly Administered) |
| | **Objections Due: June 29, 2021 at 4:00 p.m.** **Hearing Date: TBD if objection filed** |

## TWENTY SECOND APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM APRIL 1, 2021 THROUGH APRIL 30, 2021

Pursuant to Bankruptcy Code sections 330 and 331, Federal Rule of Bankruptcy Procedure 2016 (the "Bankruptcy Rules"), Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [D.I. 341] (the "Compensation Order"), Sills Cummis & Gross P.C. ("Sills") files this *Twenty Second Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period From April 1, 2021 Through April 30, 2021* (the "Application"), seeking allowance of $113,494.80 (80% of $141,868.50) in fees, *plus* $2,039.81 for reimbursement of actual and necessary expenses, for a total of $115,534.61.

### Background

1.     On June 30 and July 1, 2019, each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

2.     On July 15, 2019, the United States Trustee appointed the Official Committee of

123451832.1

Unsecured Creditors (the "Committee") [D.I. 182].

3.      The Committee retained Sills as counsel pursuant to this Court's *Amended Order Authorizing the Employment and Retention of Sills Cummis & Gross P.C. as Attorneys for Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al. Nunc Pro Tunc to July 15, 2019* [D.I. 650].

### Compensation Paid and Its Source

4.      All services for which compensation is requested were performed for or on behalf of the Committee.  During the compensation period, Sills received no payment and no promises for payment from any source other than the Debtors for services to be rendered in any capacity in connection with the matters covered by this Application. There is no agreement or understanding between Sills and any other person, other than with the members, of counsel and associates of the firm, for the sharing of compensation to be received in these cases.

### Fee Statements

5.      The fee statement for this period is attached as **Exhibit A**.  To the best of Sills' knowledge, this Application reasonably complies with Bankruptcy Code sections 330 and 331, the Bankruptcy Rules, the *Region 3 Operating Guidelines and Reporting Requirements for Chapter 11 Debtors and Trustees*, the *Guidelines for Reviewing Applications for Compensation and Reimbursement for Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective November 1, 2013*, Local Rule 2016-2, and the Compensation Order.

### Actual and Necessary Expenses

6.      Detailed information regarding Sills' expenses is included in **Exhibit A**.

### Summary of Services by Project

A.      Asset Analysis and Recovery

        Fees: $122,857.50;      Total Hours: 255.5

5

This category includes time spent investigating causes of action against certain non-debtor affiliates and other parties, including time spent: (a) reviewing tens of thousands of documents produced by the Debtors and the MBNF/Freedman non-debtor entities in response to discovery requests; (b) conducting related analysis; (c) addressing discovery, mediation, privilege log and other related issues; and (d) communicating with Debtors' counsel and other discovery team members regarding the foregoing and related issues.

B.    <u>Business Operations</u>

Fees: $238.50;    Total Hours: 0.3

This category includes time spent analyzing the Debtors' financial reporting.

C.    <u>Case Administration</u>

Fees: $3,619.00;    Total Hours: 4.7

This category includes time spent: (a) preparing updates to the Committee members; (b) attending hearings; (c) communicating with creditors regarding pending matters; (d) analyzing court pleadings; (e) updating the "critical dates" calendar; and (f) communicating with Debtors' counsel and the Committee's financial advisor regarding the foregoing and related issues.

D.    <u>Claims Administration and Objection</u>

Fees: $3,249.00;    Total Hours: 4.0

This category includes time spent: (a) analyzing stipulations regarding certain claims; (b) analyzing the Debtors' motion to establish an administrative claims bar date; (c) addressing discovery and mediation issues; and (d) communicating with Debtors' counsel and the mediator regarding the foregoing and related issues.

E.    <u>Fee/Employment Applications</u>

Fees: $6,312.50;    Total Hours: 10.1

6

This category includes time spent preparing Sills' November, December, January, February and March fee applications.

     F.     <u>Fee/Employment Objections</u>

          Fees: $125.00;     Total Hours: 0.2

This category includes time spent reviewing the Debtors' professionals' fee applications.

     G.     <u>Plan and Disclosure Statement</u>

          Fees: $4,592.50;     Total Hours: 5.5

This category includes time spent analyzing plan issues and communicating with Debtors' counsel and the Committee's financial advisor regarding related issues.

     H.     <u>Relief from Stay Proceedings</u>

          Fees: $874.50;     Total Hours: 1.1

This category includes time spent analyzing a stay relief motion and related issues.

## **Conclusion**

7.     Sills submits that the amounts sought are fair and reasonable given (a) the complexity of these cases, (b) the time expended, (c) the nature and extent of services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

**WHEREFORE**, Sills requests an allowance be made to Sills for the sums of $113,494.80 (80% of $141,868.50) as compensation, *plus* $2,039.81 for reimbursement of actual and necessary expenses, for a total of $115,534.61, and that such amounts be authorized for payment.

*(Signature page follows)*

7

Dated: June , 2021
Wilmington, Delaware

Respectfully submitted,

**FOX ROTHSCHILD LLP**

/s/ Seth A. Niederman
Seth A. Niederman (DE Bar No. 4588)
919 North Market Street, Suite 300
Wilmington, DE 19899
Telephone: 302-654-7444
Facsimile: 302-295-2013
Email: sniederman@foxrothschild.com

- and -

Andrew H. Sherman (*pro hac vice*)
Boris I. Mankovetskiy (*pro hac vice*)
**SILLS CUMMIS & GROSS P.C.**
One Riverfront Plaza
Newark, NJ 07102
Telephone:  973-643-7000
Facsimile:  973-643-6500
Email:  asherman@sillscummis.com
          bmankovetskiy@sillscummis.com

*Counsel for the Official Committee*
*of Unsecured Creditors*

8

123451832.1

## <u>VERIFICATION</u>

STATE OF NEW JERSEY     )
                                ) SS:
COUNTY OF MORRIS          )

         Andrew H. Sherman, after being duly sworn according to law, deposes and says:

         a)      I am an attorney at law and a Member of the law firm of Sills Cummis & Gross P.C., located at One Riverfront Plaza, Newark, New Jersey 07102.

         b)      I am familiar with the work performed on behalf of the Committee by the lawyers in the firm.

         c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.

         d)      I have reviewed Local Rule 2016-2, and believe the Application substantially complies therewith.

                                */s/ Andrew H. Sherman*
                                  Andrew H. Sherman

# Sills Cummis & Gross
### A Professional Corporation

The Legal Center
One Riverfront Plaza
Newark, NJ 07102-5400
(973) 643-7000

| | |
|---|---|
| Official Committee of Unsecured Creditors | May 26, 2021 |
| of Center City Healthcare LLC d/b/a | Client/Matter No. 08650118.000001 |
| Hahnemann University Hospital | Invoice: 2001911 |
| c/o Tom Arnst, Committee Chair | Billing Attorney: AHS |
| Conifer Health Solutions | |
| 3560 Dallas Parkway | Federal Tax Id: 22-1920331 |
| Frisco, TX  75034 | |

RE: Creditors' Committee

For Legal Services Rendered Through April 30, 2021

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **101 – ASSET ANALYSIS AND RECOVERY** | | | | | |
| 04/01/21 | ACS | 101 | Document review related to Freedman investigation. | 2.10 | $682.50 |
| 04/01/21 | FG | 101 | Review post bankruptcy document production to determine post bankruptcy causes of action; categorize documents. | 3.90 | $916.50 |
| 04/02/21 | CJF | 101 | Analyze issues regarding review batches and issues identified by review team. | 0.20 | $119.00 |
| 04/02/21 | CK | 101 | Review document production and analyze potential causes of action. | 1.70 | $1,147.50 |
| 04/02/21 | CK | 101 | Continue to review document production and analyze potential causes of action. | 1.80 | $1,215.00 |
| 04/02/21 | CK | 101 | Further review of document production and analysis of potential causes of action. | 2.20 | $1,485.00 |
| 04/02/21 | BM | 101 | Analysis regarding potential causes of action against MBNF-related entities. | 1.10 | $874.50 |

Sills Cummis & Gross P.C.

Creditors' Committee

May 26, 2021
Client/Matter No. 08650118.000001
Invoice: 2001911
Page 2

| | | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|---|
| 04/02/21 | REB | 101 | Review document production from Debtors and MBNF Entities. | | 1.20 | $780.00 |
| 04/05/21 | BM | 101 | Call with Debtors' counsel regarding discovery and mediation issues relating to MBNF entities. | | 0.90 | $715.50 |
| 04/05/21 | REB | 101 | Review debtor document production in connection with investigation. | | 1.30 | $845.00 |
| 04/05/21 | AYB | 101 | Review of documents for possible causes of action. | | 4.00 | $1,300.00 |
| 04/05/21 | FG | 101 | Review post bankruptcy document production to determine post bankruptcy causes of action; categorize documents. | | 3.20 | $752.00 |
| 04/06/21 | BM | 101 | Analysis regarding MBNF's and Debtors' document productions. | | 0.80 | $636.00 |
| 04/06/21 | REB | 101 | Review documents and materials in connection with MBNF investigation. | | 2.30 | $1,495.00 |
| 04/06/21 | AYB | 101 | Review of documents for possible causes of action. | | 5.70 | $1,852.50 |
| 04/06/21 | ACS | 101 | Document review related to Freedman investigation. | | 2.10 | $682.50 |
| 04/06/21 | FG | 101 | Review post bankruptcy document production to determine post bankruptcy causes of action; categorize documents. | | 1.50 | $352.50 |
| 04/07/21 | CJF | 101 | Analyze issues regarding searches and production of MBNF documents to Debtors. | | 0.60 | $357.00 |
| 04/07/21 | CJF | 101 | Meeting with review team regarding status of document review. | | 0.30 | $178.50 |

Sills Cummis & Gross P.C.

Creditors' Committee

May 26, 2021
Client/Matter No. 08650118.000001
Invoice: 2001911
Page 3

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 04/07/21 | BM | 101 | Analysis regarding MBNF and Debtors' document productions and causes of action against MBNF-related parties. | 1.20 | $954.00 |
| 04/07/21 | REB | 101 | Review documents and materials in connection with MBNF investigation | 5.10 | $3,315.00 |
| 04/07/21 | AYB | 101 | Conference call for status update on document review with C. Falletta, R. Brennan and A. Singer. | 0.50 | $162.50 |
| 04/07/21 | ACS | 101 | Document review related to Freedman investigation. | 2.50 | $812.50 |
| 04/07/21 | ACS | 101 | Check in conference regarding Freedman investigation document review. | 0.20 | $65.00 |
| 04/07/21 | FG | 101 | Telephone conference with R. Brennan and C. Falletta regarding status of document review. | 0.30 | $70.50 |
| 04/08/21 | CJF | 101 | Analyze issues regarding production of MBNF Non-Debtor documents to Debtors' counsel. | 0.60 | $357.00 |
| 04/08/21 | CJF | 101 | Prepare e-mail to M. Minuti with fileshare access and passwords to MBNF Non-Debtor productions and attend to uploading of same. | 0.70 | $416.50 |
| 04/08/21 | BM | 101 | Call with Debtors' counsel regarding discovery issues. | 0.90 | $715.50 |
| 04/08/21 | BM | 101 | Analysis regarding MBNF's document productions. | 1.10 | $874.50 |
| 04/08/21 | REB | 101 | Call with Debtors re: investigation updates. | 0.90 | $585.00 |
| 04/08/21 | REB | 101 | Review documents produced by Debtors in connection with investigation. | 2.60 | $1,690.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

May 26, 2021
Client/Matter No. 08650118.000001
Invoice: 2001911
Page 4

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 04/08/21 | REB | 101 | Review MBNF documents in connection with call with Debtors re: investigation. | 5.60 | $3,640.00 |
| 04/08/21 | AYB | 101 | Review of documents for possible causes of action. | 2.00 | $650.00 |
| 04/08/21 | ACS | 101 | Document review related to Freedman investigation. | 1.70 | $552.50 |
| 04/08/21 | FG | 101 | Review post bankruptcy document production to determine post bankruptcy causes of action; categorize documents. | 2.60 | $611.00 |
| 04/09/21 | CJF | 101 | Exchange e-mails with UnitedLex and M. Minuti regarding password for production PAHH-002. | 0.20 | $119.00 |
| 04/09/21 | CJF | 101 | Exchange e-mails with J. Rosenfeld, debtors' counsel, regarding production of MBNF Non-Debtor documents. | 0.10 | $59.50 |
| 04/09/21 | REB | 101 | Review and summarize MBNF Documents. | 2.30 | $1,495.00 |
| 04/09/21 | REB | 101 | Review MBNF documents in connection with call with Debtors re: investigation. | 2.20 | $1,430.00 |
| 04/09/21 | AYB | 101 | Review of documents for potential causes of action. | 2.80 | $910.00 |
| 04/09/21 | ACS | 101 | Document review related to Freedman investigation. | 2.80 | $910.00 |
| 04/09/21 | FG | 101 | Review post bankruptcy document production to determine post bankruptcy causes of action; categorize documents. | 6.50 | $1,527.50 |
| 04/11/21 | REB | 101 | Review and summarize MBNF Documents in connection with investigation. | 4.40 | $2,860.00 |
| 04/12/21 | CJF | 101 | Analyze issues regarding MBNF Non-Debtor hot documents. | 0.40 | $238.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

May 26, 2021
Client/Matter No. 08650118.000001
Invoice: 2001911
Page 5

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 04/12/21 | BM | 101 | Analysis regarding potential claims against HSRE and certain affiliates. | 1.30 | $1,033.50 |
| 04/12/21 | BM | 101 | Analysis regarding MBNF's and Debtors' document productions. | 1.10 | $874.50 |
| 04/12/21 | REB | 101 | Review and summarize MBNF Documents in connection with investigation. | 5.40 | $3,510.00 |
| 04/12/21 | AYB | 101 | Review of documents for potential causes of action. | 5.00 | $1,625.00 |
| 04/12/21 | ACS | 101 | Document review related to Freedman investigation. | 0.40 | $130.00 |
| 04/12/21 | FG | 101 | Review post bankruptcy document production to determine post bankruptcy causes of action; categorize documents. | 3.30 | $775.50 |
| 04/13/21 | CJF | 101 | Analyze issues regarding technical issues with documents in MBNF Non-Debtor's production. | 0.40 | $238.00 |
| 04/13/21 | REB | 101 | Review MBNF documents in connection with investigation. | 0.80 | $520.00 |
| 04/13/21 | ACS | 101 | Document review related to Freedman investigation. | 1.50 | $487.50 |
| 04/13/21 | FG | 101 | Review post bankruptcy document production to determine post bankruptcy causes of action; categorize documents. | 3.00 | $705.00 |
| 04/14/21 | AYB | 101 | Review of documents for potential causes of action. | 1.50 | $487.50 |
| 04/14/21 | ACS | 101 | Document review related to Freedman investigation. | 1.40 | $455.00 |
| 04/14/21 | FG | 101 | Review post bankruptcy document production to determine post bankruptcy causes of action; categorize documents. | 4.60 | $1,081.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

May 26, 2021
Client/Matter No. 08650118.000001
Invoice: 2001911
Page 6

| Date | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 04/15/21 | CK | 101 | Review document production and analyze potential causes of action. | 1.90 | $1,282.50 |
| 04/15/21 | CK | 101 | Continue to review document production and analyze potential causes of action. | 1.80 | $1,215.00 |
| 04/15/21 | AYB | 101 | Review of documents for potential causes of action. | 5.60 | $1,820.00 |
| 04/15/21 | ACS | 101 | Document review related to Freedman investigation. | 1.80 | $585.00 |
| 04/15/21 | FG | 101 | Review post bankruptcy document production to determine post bankruptcy causes of action; categorize documents. | 3.80 | $893.00 |
| 04/16/21 | CK | 101 | Review document production and analyze potential causes of action. | 2.20 | $1,485.00 |
| 04/16/21 | REB | 101 | Review MBNF documents in connection with investigation. | 2.10 | $1,365.00 |
| 04/16/21 | ACS | 101 | Document review related to Freedman investigation. | 0.40 | $130.00 |
| 04/16/21 | FG | 101 | Review post bankruptcy document production to determine post bankruptcy causes of action; categorize documents. | 1.70 | $399.50 |
| 04/17/21 | AYB | 101 | Review of documents for potential causes of action. | 3.90 | $1,267.50 |
| 04/17/21 | ACS | 101 | Document review related to Freedman investigation. | 0.50 | $162.50 |
| 04/18/21 | ACS | 101 | Document review related to Freedman investigation. | 0.80 | $260.00 |
| 04/19/21 | CK | 101 | Review document production and analyze potential causes of action. | 1.20 | $810.00 |
| 04/19/21 | REB | 101 | Review documents produced by MBNF entities in connection with investigation. | 4.60 | $2,990.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

May 26, 2021
Client/Matter No. 08650118.000001
Invoice: 2001911
Page 7

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 04/19/21 | AYB | 101 | Review of documents for potential causes of action. | 4.90 | $1,592.50 |
| 04/19/21 | ACS | 101 | Document review related to Freedman investigation. | 0.70 | $227.50 |
| 04/19/21 | FG | 101 | Review post bankruptcy document production to determine post bankruptcy causes of action; categorize documents. | 1.10 | $258.50 |
| 04/20/21 | CK | 101 | Review document production and analyze potential causes of action. | 1.50 | $1,012.50 |
| 04/20/21 | BM | 101 | Analysis regarding MBNF and Debtors' document productions and potential causes of action against MBNF-related entities. | 1.10 | $874.50 |
| 04/20/21 | REB | 101 | Review documents produced by MBNF entities in connection with investigation. | 3.30 | $2,145.00 |
| 04/20/21 | AYB | 101 | Review of documents for potential causes of action. | 3.00 | $975.00 |
| 04/20/21 | ACS | 101 | Document review related to Freedman investigation. | 0.50 | $162.50 |
| 04/20/21 | FG | 101 | Review post bankruptcy document production to determine post bankruptcy causes of action; categorize documents. | 6.50 | $1,527.50 |
| 04/21/21 | CJF | 101 | Analyze issues regarding status of document review. | 0.20 | $119.00 |
| 04/21/21 | CK | 101 | Review document production and analyze potential causes of action. | 0.80 | $540.00 |
| 04/21/21 | BM | 101 | Analysis regarding document productions and potential causes of actions against D&Os. | 1.20 | $954.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

May 26, 2021
Client/Matter No. 08650118.000001
Invoice: 2001911
Page 8

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 04/21/21 | REB | 101 | Review documents in connection with MBNF investigation and internal emails in connection with same. | 2.40 | $1,560.00 |
| 04/21/21 | REB | 101 | Review documents in connection with investigation. | 4.20 | $2,730.00 |
| 04/21/21 | AYB | 101 | Review of documents for potential causes of action. | 2.00 | $650.00 |
| 04/21/21 | ACS | 101 | Document review related to Freedman investigation. | 0.70 | $227.50 |
| 04/21/21 | FG | 101 | Review post bankruptcy document production to determine post bankruptcy causes of action; categorize documents. | 6.10 | $1,433.50 |
| 04/22/21 | CK | 101 | Review document production and analyze potential causes of action. | 1.30 | $877.50 |
| 04/22/21 | REB | 101 | Review MBNF produced documents in connection with mediation. | 4.90 | $3,185.00 |
| 04/22/21 | REB | 101 | Emails re: MBNF produced documents in connection with mediation. | 1.10 | $715.00 |
| 04/22/21 | ACS | 101 | Document review related to Freedman investigation. | 0.30 | $97.50 |
| 04/22/21 | FG | 101 | Review post bankruptcy document production to determine post bankruptcy causes of action; categorize documents. | 2.80 | $658.00 |
| 04/23/21 | BM | 101 | Analysis regarding document productions and potential D&O causes of action. | 0.90 | $715.50 |
| 04/23/21 | REB | 101 | Review documents produced by MBNF entities in connection with investigation. | 5.10 | $3,315.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

May 26, 2021
Client/Matter No. 08650118.000001
Invoice: 2001911
Page 9

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 04/26/21 | BM | 101 | Analysis regarding MBNF's and Debtors' document productions and claims against MBNF-related entities. | 1.40 | $1,113.00 |
| 04/26/21 | BM | 101 | Analysis of issues regarding meditation of D&O claims. | 0.70 | $556.50 |
| 04/26/21 | BM | 101 | Attend to issues regarding avoidance and recovery of preferential transfers. | 0.60 | $477.00 |
| 04/26/21 | BM | 101 | Attend to issues regarding outstanding document productions from MBNF and Debtors. | 0.60 | $477.00 |
| 04/26/21 | REB | 101 | Email A. Isenberg re: document review follow up. | 1.20 | $780.00 |
| 04/26/21 | REB | 101 | Call with A. Isenberg re: document review. | 0.70 | $455.00 |
| 04/26/21 | REB | 101 | Draft emails to Debtors in connection with document review. | 2.10 | $1,365.00 |
| 04/26/21 | REB | 101 | Review documents produced by MBNF Entities in connection with mediation. | 4.30 | $2,795.00 |
| 04/27/21 | CJF | 101 | Review email and letter from MBNF Non-Debtor's counsel regarding productions PAHH-021, PAHH-022, and updated privilege log and attend to downloading/uploading same for review. | 0.60 | $357.00 |
| 04/27/21 | REB | 101 | Review documents produced by MBNF entities. | 4.10 | $2,665.00 |
| 04/27/21 | REB | 101 | Review email re: document production from MBNF entities. | 0.60 | $390.00 |
| 04/27/21 | REB | 101 | Draft emails re: document review. | 1.10 | $715.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

May 26, 2021
Client/Matter No. 08650118.000001
Invoice: 2001911
Page 10

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 04/28/21 | CJF | 101 | Exchange e-mails with UnitedLex regarding status of loading PAHH-021 and PAHH-022 into Relativity database. | 0.20 | $119.00 |
| 04/28/21 | CJF | 101 | Meeting with review team regarding status of review and additional batches for review. | 0.20 | $119.00 |
| 04/28/21 | CK | 101 | Review team meeting with R. Brennan, et al. | 0.20 | $135.00 |
| 04/28/21 | BM | 101 | Attend to issues regarding discovery from HSRE. | 0.70 | $556.50 |
| 04/28/21 | BM | 101 | Analysis regarding mediation statement for disputes with MBNF. | 0.70 | $556.50 |
| 04/28/21 | BM | 101 | Call with mediator regarding MBNF discovery issues. | 0.50 | $397.50 |
| 04/28/21 | REB | 101 | Emails re: MBNF document review in connection with investigation. | 1.20 | $780.00 |
| 04/28/21 | REB | 101 | Review documents in MBNF production in connection with investigation. | 2.10 | $1,365.00 |
| 04/28/21 | REB | 101 | Analysis of documents received by MBNF Entities in connection with investigation. | 3.20 | $2,080.00 |
| 04/28/21 | AYB | 101 | Conference with R. Brennan and C. Falletta regarding status of document review for potential causes of action. | 0.20 | $65.00 |
| 04/28/21 | ACS | 101 | Conference regarding document review related to Freedman investigation. | 0.10 | $32.50 |
| 04/28/21 | FG | 101 | Telephone conference with R. Brennan and C. Falletta regarding status of document review. | 0.30 | $70.50 |
| 04/29/21 | CJF | 101 | Analyze issues regarding review of hot documents. | 0.40 | $238.00 |

Creditors' Committee

May 26, 2021
Client/Matter No. 08650118.000001
Invoice: 2001911
Page 11

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 04/29/21 | BM | 101 | Analysis regarding MBNF's discovery requests to Debtors. | 0.40 | $318.00 |
| 04/29/21 | BM | 101 | Analysis regarding document productions and causes of action against D&Os. | 1.30 | $1,033.50 |
| 04/29/21 | REB | 101 | Review letters from MBNF entities re: debtor document production. | 0.70 | $455.00 |
| 04/29/21 | REB | 101 | Review privilege log sent by MBNF entities. | 0.80 | $520.00 |
| 04/29/21 | REB | 101 | Review MBNF follow up production re: documents produced in response to stipulation. | 4.10 | $2,665.00 |
| 04/29/21 | AYB | 101 | Review of documents for potential causes of action. | 6.10 | $1,982.50 |
| 04/29/21 | FG | 101 | Review post bankruptcy document production to determine post bankruptcy causes of action; categorize documents. | 0.70 | $164.50 |
| 04/30/21 | CJF | 101 | Review e-mail from and prepare e-mail to H. Lieberman regarding additional production of documents PAHH-025 and attend to downloading and processing of same. | 0.60 | $357.00 |
| 04/30/21 | AYB | 101 | Review documents for potential causes of action. | 4.50 | $1,462.50 |
| 04/30/21 | ACS | 101 | Document review related to Freedman investigation. | 0.90 | $292.50 |
| 04/30/21 | FG | 101 | Review post bankruptcy document production to determine post bankruptcy causes of action; categorize documents. | 1.70 | $399.50 |

| | | | | | |
|---|---|---|---|---|---|
| | **TASK TOTAL 101** | | | **255.50** | **$122,857.50** |

Sills Cummis & Gross P.C.

Creditors' Committee

May 26, 2021
Client/Matter No. 08650118.000001
Invoice: 2001911
Page 12

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **103 – BUSINESS OPERATIONS** | | | | | |
| 04/30/21 | BM | 103 | Analysis regarding Debtor's financial reporting. | 0.30 | $238.50 |
| | | **TASK TOTAL 103** | | **0.30** | **$238.50** |
| **104 – CASE ADMINISTRATION** | | | | | |
| 04/06/21 | BM | 104 | Call with Debtors' counsel regarding pending matters. | 1.00 | $795.00 |
| 04/09/21 | GAK | 104 | Update case calendar. | 0.20 | $125.00 |
| 04/13/21 | BM | 104 | Prepare a status update for Committee. | 0.70 | $556.50 |
| 04/13/21 | AHS | 104 | Email to Committee re: status update and respond to emails re: same. | 0.40 | $358.00 |
| 04/19/21 | BM | 104 | Call with BRG regarding pending matters. | 0.30 | $238.50 |
| 04/19/21 | GAK | 104 | Review notices regarding upcoming hearing and email A. Sherman regarding same. | 0.20 | $125.00 |
| 04/19/21 | GAK | 104 | Review Debtors' proposed stipulation with Beckman and email A. Sherman regarding same. | 0.10 | $62.50 |
| 04/27/21 | BM | 104 | Attend omnibus hearing. | 0.90 | $715.50 |
| 04/27/21 | BM | 104 | Call with Debtors' counsel regarding pending matters. | 0.40 | $318.00 |
| 04/27/21 | REB | 104 | Email creditor re: case updates. | 0.50 | $325.00 |
| | | **TASK TOTAL 104** | | **4.70** | **$3,619.00** |
| **105 – CLAIMS ADMINISTRATION AND OBJECTIONS** | | | | | |
| 04/14/21 | BM | 105 | Analysis regarding resolution of disputes over CMS payments with Tenet. | 0.60 | $477.00 |
| 04/14/21 | BM | 105 | Analysis regarding claims reconciliation process. | 0.70 | $556.50 |

Sills Cummis & Gross P.C.

Creditors' Committee

May 26, 2021
Client/Matter No. 08650118.000001
Invoice: 2001911
Page 13

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 04/20/21 | BM | 105 | Analysis regarding stipulations allowing claims. | 0.60 | $477.00 |
| 04/27/21 | AHS | 105 | Call with counsel for Debtors re: discovery issues and follow up re: same. | 0.60 | $537.00 |
| 04/27/21 | GAK | 105 | Review Debtors' proposed stipulation with Sodexo regarding allowed claim and email A. Sherman regarding same. | 0.20 | $125.00 |
| 04/27/21 | GAK | 105 | Review debtors' proposed stipulation with St. Agnes regarding allowed claim and email A. Sherman regarding same. | 0.10 | $62.50 |
| 04/28/21 | AHS | 105 | Call with mediator re: discovery issues. | 0.60 | $537.00 |
| 04/30/21 | BM | 105 | Analysis regarding motion to establish administrative claims bar date. | 0.60 | $477.00 |
| | | **TASK TOTAL 105** | | **4.00** | **$3,249.00** |

**107 – FEE/EMPLOYMENT APPLICATIONS**

| | | | | | |
|---|---|---|---|---|---|
| 04/04/21 | GAK | 107 | Work on January fee application. | 2.30 | $1,437.50 |
| 04/04/21 | GAK | 107 | Work on February fee application. | 2.80 | $1,750.00 |
| 04/05/21 | GAK | 107 | Finalize February fee application. | 1.20 | $750.00 |
| 04/06/21 | GAK | 107 | Attention to proposed order approving interim fee application. | 0.20 | $125.00 |
| 04/07/21 | GAK | 107 | Update November fee application to incorporate revised invoice. | 0.90 | $562.50 |
| 04/23/21 | GAK | 107 | Work on fee application. | 0.30 | $187.50 |
| 04/28/21 | GAK | 107 | Draft March fee application. | 2.20 | $1,375.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

May 26, 2021
Client/Matter No. 08650118.000001
Invoice: 2001911
Page 14

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 04/29/21 | GAK | 107 | Finalize March fee application for filing. | 0.20 | $125.00 |
| | | **TASK TOTAL 107** | | **10.10** | **$6,312.50** |

**108 – FEE/EMPLOYMENT OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| 04/19/21 | GAK | 108 | Review EisnerAmper fee application and email A. Sherman regarding same. | 0.10 | $62.50 |
| 04/19/21 | GAK | 108 | Review Debtors' fee applications. | 0.10 | $62.50 |
| | | **TASK TOTAL 108** | | **0.20** | **$125.00** |

**113 – PLAN AND DISCLOSURE STATEMENT**

| | | | | | |
|---|---|---|---|---|---|
| 04/06/21 | AHS | 113 | Call with counsel for Debtors re: plan issues, discovery issues, mediation issues. | 1.00 | $895.00 |
| 04/08/21 | BM | 113 | Analysis regarding plan issues. | 0.80 | $636.00 |
| 04/15/21 | BM | 113 | Analysis of issues regarding proposed plan of liquidation. | 0.80 | $636.00 |
| 04/19/21 | AHS | 113 | Call with BRG re: plan issues and diligence issues. | 0.40 | $358.00 |
| 04/26/21 | AHS | 113 | Call with counsel for Debtors re: plan, claim issues and possible mediation. | 0.80 | $716.00 |
| 04/27/21 | BM | 113 | Analysis of issues regarding plan of liquidation. | 0.90 | $715.50 |
| 04/29/21 | BM | 113 | Analysis of issues regarding plan of liquidation. | 0.80 | $636.00 |
| | | **TASK TOTAL 113** | | **5.50** | **$4,592.50** |

Sills Cummis & Gross P.C.

Creditors' Committee

May 26, 2021
Client/Matter No. 08650118.000001
Invoice: 2001911
Page 15

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **114 – RELIEF FROM STAY PROCEEDINGS** |  |  |  |  |  |
| 04/01/21 | BM | 114 | Analysis of issues regarding Tenet's motion for stay relief and reconciliation of CMS payments under the Tenet APA. | 1.10 | $874.50 |
|  |  | **TASK TOTAL 114** |  | **1.10** | **$874.50** |
|  |  | Attorney Fees at Standard Rates |  | 227.80 | $129,829.00 |
|  |  | Paralegal Fees at Standard Rate |  | 53.60 | $12,596.00 |
|  |  | **TOTAL FEES** |  | **281.40** | **$141,868.50** |
|  |  | Attorney Fees at Blended Rate of $625 |  | 227.80 | $142,375.00 |
|  |  | Paralegal Fees at Standard Rate |  | 53.60 | $12,596.00 |
|  |  | **TOTAL FEES at Blended Rate** |  | **281.40** | **$154,971.00** |

## TASK CODE SUMMARY

|  |  | HOURS | AMOUNT |
|---|---|---|---|
| 101 | Asset Analysis and Recovery | 255.50 | $122,857.50 |
| 103 | Business Operations | 0.30 | $238.50 |
| 104 | Case Administration | 4.70 | $3,619.00 |
| 105 | Claims Administration and Objections | 4.00 | $3,249.00 |
| 107 | Fee/Employment Applications | 10.10 | $6,312.50 |
| 108 | Fee/Employment Objections | 0.20 | $125.00 |
| 113 | Plan and Disclosure Statement | 5.50 | $4,592.50 |
| 114 | Relief from Stay Proceedings | 1.10 | $874.50 |
| | Attorney Fees at Standard Rates | 227.80 | $129,829.00 |
| | Paralegal Fees at Standard Rate | 53.60 | $12,596.00 |
| | **TOTAL FEES** | **281.40** | **$141,868.50** |
| | Attorney Fees at Blended Rate of $625 | 227.80 | $142,375.00 |
| | Paralegal Fees at Standard Rate | 53.60 | $12,596.00 |
| | **TOTAL FEES at Blended Rate** | **281.40** | **$154,971.00** |

Sills Cummis & Gross P.C.

Creditors' Committee

May 26, 2021
Client/Matter No. 08650118.000001
Invoice: 2001911
Page 16

| | | | | | |
|---|---|---|---|---|---|
| Andrew H. Sherman | 3.80 | x | $895.00 | = | $3,401.00 |
| Boris Mankovetskiy | 29.00 | x | $795.00 | = | $23,055.00 |
| Clint Kakstys | 16.60 | x | $675.00 | = | $11,205.00 |
| Charles J. Falletta | 5.70 | x | $595.00 | = | $3,391.50 |
| Rachel E. Brennan | 88.50 | x | $650.00 | = | $57,525.00 |
| Gregory A. Kopacz | 11.10 | x | $625.00 | = | $6,937.50 |
| Ariel Y. Brown | 51.70 | x | $325.00 | = | $16,802.50 |
| Anna C. Singer | 21.40 | x | $325.00 | = | $6,955.00 |
| Frank Gonzalez | 53.60 | x | $235.00 | = | $12,596.00 |

## DISBURSEMENT DETAIL

| | | | |
|---|---|---|---|
| 04/26/21 | 271 | Litigation Support Vendor (UnitedLex project hosting/management) | $2,036.08 |
| 04/27/21 | 341 | Telephone Toll Charges | $3.73 |

**TOTAL DISBURSEMENTS** **$2,039.81**

| INVOICE SUMMARY | |
|---|---|
| Total Fees | $141,868.50 |
| Total Disbursements | $2,039.81 |
| **TOTAL THIS INVOICE** | **$143,908.31*** |

*Total includes fees at **Standard Rates**. Per Retention Application, lesser of fees at *Standard Rates* (**$141,868.50**) and fees at *Blended Rate* of $625 (**$154,971.00**)** apply.

**includes paralegal fees at standard rates

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

In re:

CENTER CITY HEALTHCARE, LLC d/b/a
HAHNEMANN UNIVERSITY HOSPITAL,
*et al.*,[1]

Debtors.

Chapter 11

Case No.: 19-11466 (MFW)

(Jointly Administered)

**Objections Due: June 29, 2021 at 4:00 p.m. ET**
**Hearing Date: TBD if objections filed**

## NOTICE OF TWENTY-SECOND MONTHLY APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM APRIL 1, 2021 THROUGH APRIL 30, 2021

PLEASE TAKE NOTICE THAT on June 8, 2021, Sills Cummis & Gross P.C. ("Sills"),

as counsel to the Official Committee of Unsecured Creditors (the "Committee") of the above-

captioned debtors and debtors-in-possession (the "Debtors"), filed the Twenty-Second Monthly

Fee Application of Sills Cummis & Gross P.C. for Allowance of Compensation for Services

Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured

Creditors for the Period April 1, 2021 through April 30, 2021 (the "Application").

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Court's Order Establishing

Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, entered

August 2, 2019 [D.I. 341] (the "Interim Compensation Order"), objections, if any, to the

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

123451984.1

Application must be filed with the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, DE 19801, and be served so as to be received by the following parties by no later than **June 29, 2021 at 4:00 p.m.** (prevailing Eastern time), (the "Objection Deadline"): (a) the Debtors, Center City Healthcare, LLC, 230 North Broad Street, Philadelphia, PA 19102 (Attn: Allen Wilen, CRO); (b) Counsel to the Debtors, Saul Ewing Arnstein & Lehr LLP, 1201 North Market Street, Suite 2300, Wilmington, DE 19801 (Attn: Mark Minuti, Esq. and Monique B. DiSabatino, Esq.) and 1500 Market Street, 38th Floor, Philadelphia, PA 19102 (Attn: Jeffrey Hampton, Esq. and Adam H. Isenberg, Esq.); (c) Counsel to the Committee, Sills Cummis & Gross P.C., The Legal Center, One Riverfront Plaza, Newark, NJ 07102 (Attn: Andrew H. Sherman, Esq. and Boris I. Mankovertskiy, Esq.) and Fox Rothschild LLP, 919 N. Market Street, Suite 300, Wilmington, DE 19899-2323 (Attn: Seth A. Niederman); (d) the Office of the United States Trustee, District of Delaware, 844 N. King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801 (Attn: Benjamin A. Hackman, Esq.); and (e) Counsel to the DIP Agent, Stradley, Ronon, Stevens, & Young, LLP, 2005 Market Street, Suite 2600, Philadelphia, PA 19103 (Attn: Gretchen M. Santamour, Esq.) and 1000 N. West Street, Suite 1279, Wilmington, DE 19801 (Attn: Joelle E. Polesky, Esq.).

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Interim Compensation Order, upon expiration of the Objection Deadline, if a Notice of Objection has not been served with respect to the Application, Sills may file a certificate of no objection (a "CNO") with the Court with respect to the unopposed portion of the fees and expenses requested in its Monthly Fee Application. After a CNO is filed, the Debtors are authorized and directed to pay Sills an amount the "Actual Monthly Payment") equal to 80 percent of the fees and 100 percent of the expenses requested in the applicable Monthly Fee Application (the "Maximum Monthly

123451984.1

Payment"). If a Notice of Objection was timely filed and received and remains unresolved, the

Debtors are authorized and directed to pay Sills an amount (the "Reduced Monthly Payment")

equal or lessor of (i) the Maximum Monthly Payment and (ii) 80% of fees and 100% of the

expenses not subject to a Notice of Objection.

Dated: June 8, 2021                **FOX ROTHSCHILD LLP**

                                     */s/ Seth A. Niederman*
                                     Seth A. Niederman (SN 4588)
                                     919 North Market Street, Suite 300
                                     Wilmington, DE  19899-2323
                                     Telephone:  (302) 654-7444
                                     Facsimile:  (302) 656-8920
                                     E-mail: sniederman@foxrothschild.com

                                     *Counsel to the Official Committee of*
                                     *Unsecured Creditors*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>CENTER CITY HEALTHCARE, LLC d/b/a<br>HAHNEMANN UNIVERSITY HOSPITAL,<br>*et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No.: 19-11466 (KG)<br><br>(Jointly Administered) |

## CERTIFICATE OF SERVICE

I, Seth A. Niederman, hereby certify that on June 8, 2021 a true and correct copy of the

*Twenty-Second Monthly Application of Sills Cummis & Gross P.C. for Allowance of*

*Compensation for Services Rendered and for Reimbursement of Expense as Counsel to the Official*

*Committee of Unsecured Creditors for the Period April 1, 2021 through April 30, 2021* was served

by First Class Mail to the parties on the attached service list.


Dated: June 8, 2021

**FOX ROTHSCHILD LLP**

*/s/ Seth A. Niederman*
Seth A. Niederman (DE No. 4588)
919 North Market Street, Suite 300
Wilmington, DE 19899-2323
Telephone: (302) 654-7444
Facsimile: (302) 656-8920
E-mail: sniederman@foxrothschild.com

*Counsel to the Official Committee of*
*Unsecured Creditors*

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

123452301.1

**Service List**

| | |
|---|---|
| Center City Healthcare, LLC<br>Attn: Allen Wilen, CRO<br>230 North Broad Street<br>Philadelphia, PA 19102 | Saul Ewing Arnstein & Lehr LLP<br>Attn: Mark Minuti, Esq. and Monique B.<br>DiSabatino, Esq.<br>1201 North Market Street<br>Suite 2300<br>Wilmington, DE 19801 |
| Saul Ewing Arnstein & Lehr LLP<br>Attn: Jeffrey Hampton, Esq. and Adam H.<br>Isenberg, Esq.<br>1500 Market Street<br>38th Floor<br>Philadelphia, PA 19102 | The Office of the United States Trustee<br>Attn: Benjamin A. Hackman, Esq.<br>844 N. King Street, Suite 2207<br>Lockbox #35<br>Wilmington, DE 19801 |
| Stradley, Ronon, Stevens & Young, LLP<br>Attn: Gretchen M. Santamour, Esq.<br>2005 Market Street<br>Suite 2600<br>Philadelphia, PA 19103 | Stradley, Ronon, Stevens & Young, LLP<br>Attn: Joelle E. Polesky, Esq.<br>1000 N. West Street<br>Suite 1279<br>Wilmington, DE 19801 |

123452301.1

**EXHIBIT F**

**MAY APPLICATION**

8644120

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*,[1] | Case No. 19-11466 (MFW) |
| Debtors. | (Jointly Administered) |
| | **Objections Due: July 28, 2021 at 4:00 p.m.** **Hearing Date: TBD if objection filed** |

## TWENTY THIRD MONTHLY APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE <u>PERIOD FROM MAY 1, 2021 THROUGH MAY 31, 2021</u>

| | |
|---|---|
| Name of Applicant: | Sills Cummis & Gross P.C. |
| Authorized to provide professional services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | September 5, 2019 *nunc pro tunc* to July 15, 2019 |
| Period for which compensation and reimbursement are sought: | May 1, 2021 – May 31, 2021 |
| Amount of compensation sought as actual, reasonable, and necessary: | $95,500.00  (80% of $119,375.00) |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $2,663.77 |

This is a monthly application.

---

[1] The Debtors in these cases are: Center City Healthcare, LLC, Philadelphia Academic Health System, LLC, St. Christopher's Healthcare, LLC, Philadelphia Academic Medical Associates, LLC, HPS of PA, L.L.C., SCHC Pediatric Associates, L.L.C., St. Christopher's Pediatric Urgent Care Center, L.L.C., SCHC Pediatric Anesthesia Associates, L.L.C., StChris Care at Northeast Pediatrics, L.L.C., TPS of PA, L.L.C., TPS II of PA, L.L.C., TPS III of PA, L.L.C., TPS IV of PA, L.L.C., and TPS V of PA, L.L.C.

1

124303152.1

## COMPENSATION BY PROFESSIONAL

| Name of Professional Individual | Position, Department, Year of First Bar Admission | Hourly Billing Rate[1] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Andrew Sherman | Member, Bankruptcy First Bar Admission: 1991 | $895 | 14.2 | $12,709.00 |
| Boris Mankovetskiy | Member, Bankruptcy First Bar Admission: 2001 | $795 | 50.7 | $40,306.50 |
| Charles Falletta | Member, Litigation First Bar Admission: 1996 | $595 | 1.3 | $773.50 |
| Daniel J. Harris | Of Counsel, Bankruptcy First Bar Admission: 2008 | $675 | 1.1 | $742.50 |
| Rachel E. Brennan | Associate, Bankruptcy First Bar Admission: 2012 | $650 | 122.4 | $79,560.00 |
| Gregory A. Kopacz | Associate, Bankruptcy First Bar Admission: 2010 | $625 | 1.3 | $812.50 |
| **Total Fees at Standard Rates** | | | **191.0** | **$134,904.00** |
| **Total Fees at $625 Blended Hourly Rate[2]** | | | **191.0** | **$119,375.00** |

[1] Effective October 1, 2020, the standard hourly rates of certain Sills attorneys were increased to reflect the experience and seniority of such attorneys, as well as economic and other conditions. In particular, the hourly rate of Andrew Sherman was increased from $825 to $895; the hourly rate of Boris Mankovetskiy was increased from $750 to $795; the hourly rate of Rachel Brennan was increased from $595 to $650; and the hourly rate of Gregory Kopacz was increased from $550 to $625. However, as discussed below, Sills' fees for this engagement are subject to a $625 blended hourly rate cap.

[2] As noted in Sills' retention application [D.I. 636] (the "Retention Application"), "Sills fees (not including expenses) will be limited to the lesser of (i) the amount of Sills' fees at its professionals' standard rates . . . and (ii) the amount of Sills' fees at a blended hourly rate of $625." See Retention Application ¶ 16.

124303152.1

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis and Recovery (101) | 172.5 | $121,326.50 |
| Case Administration (104) | 11.0 | $7,866.00 |
| Claims Administration and Objections (105) | 4.1 | $3,208.50 |
| Fee/Employment Applications (107) | 0.1 | $62.50 |
| Fee/Employment Objections (108) | 0.3 | $187.50 |
| Avoidance Action Litigation (111) | 1.1 | $742.50 |
| Plan and Disclosure Statement (113) | 1.9 | $1,510.50 |
| **Total Fees at Standard Rate** | **191.0** | **$134,904.00** |
| **Total Fees at $625 Blended Rate[1]** | **191.0** | **$119,375.00** |

## EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| Lexis-Nexis | $363.87 |
| Litigation Support Vendors (UnitedLex) | $2,294.22 |
| Telephone Toll Charges | $5.68 |
| **TOTAL** | **$2,663.77** |

---

[1] Sills fees are subject to a blended hourly rate cap of $625.  See Retention Application ¶ 16.

124303152.1

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*, | Case No. 19-11466 (MFW) |
| Debtors. | (Jointly Administered) |
| | **Objections Due: July 28, 2021 at 4:00 p.m.** |
| | **Hearing Date: TBD if objection filed** |

### TWENTY THIRD APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM MAY 1, 2021 THROUGH MAY 31, 2021

Pursuant to Bankruptcy Code sections 330 and 331, Federal Rule of Bankruptcy Procedure 2016 (the "Bankruptcy Rules"), Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [D.I. 341] (the "Compensation Order"), Sills Cummis & Gross P.C. ("Sills") files this *Twenty Third Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period From May 1, 2021 Through May 31, 2021* (the "Application"), seeking allowance of $95,500.80 (80% of $119,375.00) in fees, *plus* $2,663.77 for reimbursement of actual and necessary expenses, for a total of $98,163.77.

### Background

1.      On June 30 and July 1, 2019, each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

2.      On July 15, 2019, the United States Trustee appointed the Official Committee of

124303152.1

Unsecured Creditors (the "Committee") [D.I. 182].

3.      The Committee retained Sills as counsel pursuant to this Court's *Amended Order Authorizing the Employment and Retention of Sills Cummis & Gross P.C. as Attorneys for Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al. Nunc Pro Tunc to July 15, 2019* [D.I. 650].

## Compensation Paid and Its Source

4.      All services for which compensation is requested were performed for or on behalf of the Committee.  During the compensation period, Sills received no payment and no promises for payment from any source other than the Debtors for services to be rendered in any capacity in connection with the matters covered by this Application. There is no agreement or understanding between Sills and any other person, other than with the members, of counsel and associates of the firm, for the sharing of compensation to be received in these cases.

## Fee Statements

5.      The fee statement for this period is attached as **Exhibit A**.  To the best of Sills' knowledge, this Application reasonably complies with Bankruptcy Code sections 330 and 331, the Bankruptcy Rules, the *Region 3 Operating Guidelines and Reporting Requirements for Chapter 11 Debtors and Trustees*, the *Guidelines for Reviewing Applications for Compensation and Reimbursement for Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective November 1, 2013*, Local Rule 2016-2, and the Compensation Order.

## Actual and Necessary Expenses

6.      Detailed information regarding Sills' expenses is included in **Exhibit A**.

5

**Summary of Services by Project**

A.      Asset Analysis and Recovery

      Fees: $121,326.50;      Total Hours: 172.5

This category includes time spent investigating and pursuing potential claims and causes of action against certain non-debtor affiliates and other parties, including entities affiliated with HSRE, including time spent: (a) reviewing documents produced by the Debtors and the MBNF non-debtor entities in response to discovery requests; (b) conducting related research and analysis; (c) addressing discovery, confidentiality, and other related issues; (d) negotiating the terms of a document production consent order; (e) drafting an NDA in connection with discovery issues; (f) addressing mediation issues, including preparation of a mediation statement, conducting related research and analysis, analyzing the mediation brief submitted by the MBNF non-debtor entities, preparing a response thereto, and conducting related research and analysis; (g) analyzing issues related to complaints against the MBNF non-debtor entities and HSRE; and (h) communicating with Debtors' counsel, the Committee, counsel to the MBNF non-debtor entities, counsel to HSRE, the mediator, and others regarding the foregoing and related issues.

B.      Case Administration

      Fees: $7,866.00;       Total Hours: 11.0

This category includes time spent: (a) preparing updates to the Committee members; (b) attending Committee meetings; (c) communicating with Debtors' counsel and creditors regarding pending matters; and (d) analyzing court pleadings and updating the "critical dates" calendar.

C.      Claims Administration and Objection

      Fees: $3,208.50;       Total Hours: 4.1

This category includes time spent analyzing claims asserted against the Debtors' estates and stipulations and potential objections related to certain of such claims.

124303152.1

D.    <u>Fee/Employment Applications</u>

Fees: $62.50;          Total Hours: 0.1

This category includes time spent communicating with the Committee's local counsel regarding fee application issues.

E.    <u>Fee/Employment Objections</u>

Fees: $187.50;         Total Hours: 0.3

This category includes time spent reviewing the Debtors' professionals' fee applications.

F.    <u>Avoidance Action Litigation</u>

Fees: $742.50;         Total Hours: 1.1

This category includes time spent communicating with Debtors' counsel regarding preference demand letters and related issues.

G.    <u>Plan and Disclosure Statement</u>

Fees: $1,510.50;       Total Hours: 1.9

This category includes time spent analyzing plan issues.

### <u>Conclusion</u>

7.    Sills submits that the amounts sought are fair and reasonable given (a) the complexity of these cases, (b) the time expended, (c) the nature and extent of services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

7

**WHEREFORE**, Sills requests an allowance be made to Sills for the sums of $95,500.00 (80% of $119,375.00) as compensation, *plus* $2,663.77 for reimbursement of actual and necessary expenses, for a total of $98,163.77, and that such amounts be authorized for payment.

Dated: July 7, 2021
Wilmington, Delaware

Respectfully submitted,

/s/ Seth A. Niederman
Seth A. Niederman (DE Bar No. 4588)
**FOX ROTHSCHILD LLP**
919 North Market Street, Suite 300
Wilmington, DE 19899
Telephone: 302-654-7444
Facsimile: 302-295-2013
Email: sniederman@foxrothschild.com

- and -

Andrew H. Sherman (*pro hac vice*)
Boris I. Mankovetskiy (*pro hac vice*)
**SILLS CUMMIS & GROSS P.C.**
One Riverfront Plaza
Newark, NJ 07102
Telephone:  973-643-7000
Facsimile:  973-643-6500
Email:  asherman@sillscummis.com
bmankovetskiy@sillscummis.com

*Counsel for the Official Committee*
*of Unsecured Creditors*

124303152.1

## <u>VERIFICATION</u>

STATE OF NEW JERSEY       )
                          )  SS:
COUNTY OF MORRIS          )

      Andrew H. Sherman, after being duly sworn according to law, deposes and says:

      a)     I am an attorney at law and a Member of the law firm of Sills Cummis & Gross P.C., located at One Riverfront Plaza, Newark, New Jersey 07102.

      b)     I am familiar with the work performed on behalf of the Committee by the lawyers in the firm.

      c)     I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.

      d)     I have reviewed Local Rule 2016-2, and believe the Application substantially complies therewith.

                              */s/ Andrew H. Sherman*
                              Andrew H. Sherman

# Exhibit "A"

# Sills Cummis & Gross
### A Professional Corporation

The Legal Center
One Riverfront Plaza
Newark, NJ 07102-5400
(973) 643-7000

Official Committee of Unsecured Creditors
of Center City Healthcare LLC d/b/a Hahnemann
Univ. Hosp.
c/o Conifer Health Solutions, Committee Chair
3560 Dallas Parkway
Frisco, TX  75034

June 16, 2021
Client/Matter No. 08650118.000001
Invoice: 2002053
Billing Attorney: AHS

Federal Tax Id: 22-1920331

RE: Creditors' Committee

For Legal Services Rendered Through May 31, 2021

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **101 – ASSET ANALYSIS AND RECOVERY** | | | | | |
| 05/01/21 | REB | 101 | Research re: preliminary investigation issues. | 5.70 | $3,705.00 |
| 05/03/21 | CJF | 101 | Review e-mail from B. Martin, UnitedLex, regarding upload of production. | 0.10 | $59.50 |
| 05/03/21 | BM | 101 | Analysis regarding Committee standing in connection with D&O causes of action. | 1.10 | $874.50 |
| 05/03/21 | BM | 101 | Analysis regarding discovery requests to HSRE and protective order. | 0.90 | $715.50 |
| 05/03/21 | BM | 101 | Analysis regarding MBNF's supplemental document productions. | 0.80 | $636.00 |
| 05/03/21 | BM | 101 | Analysis regarding Debtors' first batch of preference demands. | 0.60 | $477.00 |
| 05/03/21 | AHS | 101 | Initial review of draft mediation statement. | 2.20 | $1,969.00 |
| 05/03/21 | REB | 101 | Research re: preliminary investigation issues. | 5.80 | $3,770.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

June 16, 2021
Client/Matter No. 08650118.000001
Invoice: 2002053
Page 2

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 05/03/21 | REB | 101 | Review and revise HSRE production consent order. | 2.10 | $1,365.00 |
| 05/04/21 | CJF | 101 | Analyze issues regarding documents in MBNF Non-Debtor entities' latest production. | 0.20 | $119.00 |
| 05/04/21 | BM | 101 | Analysis regarding draft mediation statement. | 2.10 | $1,669.50 |
| 05/04/21 | BM | 101 | Analysis regarding proposed protective order with HSRE. | 0.80 | $636.00 |
| 05/04/21 | BM | 101 | Analysis regarding confidentiality restrictions in connection with MBNF mediation. | 0.60 | $477.00 |
| 05/04/21 | AHS | 101 | Further review and revision to draft mediation statement. | 1.30 | $1,163.50 |
| 05/04/21 | AHS | 101 | Call with counsel for Debtors re: mediation statement. | 0.60 | $537.00 |
| 05/04/21 | REB | 101 | Draft email reply to Debtors re: investigation issues. | 1.70 | $1,105.00 |
| 05/04/21 | REB | 101 | Further review of mediation statement. | 1.60 | $1,040.00 |
| 05/04/21 | REB | 101 | Review and comment on mediation statement. | 5.20 | $3,380.00 |
| 05/04/21 | REB | 101 | Review and revise HSRE consent order. | 2.10 | $1,365.00 |
| 05/04/21 | REB | 101 | Call with Debtors re: case updates. | 0.60 | $390.00 |
| 05/05/21 | BM | 101 | Attend to confidentiality issues in connection with MBNF mediation. | 0.70 | $556.50 |
| 05/05/21 | BM | 101 | Analysis and revisions of proposed protective order with HSRE. | 0.70 | $556.50 |
| 05/05/21 | BM | 101 | Analysis regarding draft mediation statement. | 1.40 | $1,113.00 |
| 05/05/21 | BM | 101 | Call with Debtors' counsel regarding MBNF mediation. | 0.90 | $715.50 |

Sills Cummis & Gross P.C.

Creditors' Committee

June 16, 2021
Client/Matter No. 08650118.000001
Invoice: 2002053
Page 3

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 05/05/21 | AHS | 101 | Call with counsel for Debtors re: mediation issues and draft mediation statement. | 1.00 | $895.00 |
| 05/05/21 | REB | 101 | Call with Debtors re: mediaiton issues. | 0.90 | $585.00 |
| 05/05/21 | REB | 101 | Review and comment on mediation statement. | 5.30 | $3,445.00 |
| 05/05/21 | REB | 101 | Emails with A. Isenberg re: HSRE consent order. | 0.40 | $260.00 |
| 05/05/21 | REB | 101 | Review documents in connection with mediation statement. | 0.60 | $390.00 |
| 05/06/21 | BM | 101 | Analysis regarding draft mediation statement. | 1.30 | $1,033.50 |
| 05/06/21 | REB | 101 | Review mediation statement. | 1.90 | $1,235.00 |
| 05/06/21 | REB | 101 | Create liability charts and causes of action charts in connection with mediation statement. | 2.40 | $1,560.00 |
| 05/07/21 | CJF | 101 | Review e-mails from debtors' counsel regarding second document production and attend to downloading and processing of same. | 0.70 | $416.50 |
| 05/07/21 | BM | 101 | Analysis regarding mediation statement. | 1.10 | $874.50 |
| 05/07/21 | BM | 101 | Analysis regarding MBNF's document requests to Debtors and response thereto. | 0.60 | $477.00 |
| 05/07/21 | AHS | 101 | Emails with counsel for Debtors re: mediation issues and confidentiality issues. | 0.30 | $268.50 |
| 05/07/21 | AHS | 101 | Review of emails re: discovery materials and mediation issues. | 0.30 | $268.50 |
| 05/07/21 | REB | 101 | Prepare statement for Committee call re: mediation statement update. | 1.30 | $845.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

June 16, 2021
Client/Matter No. 08650118.000001
Invoice: 2002053
Page 4

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 05/07/21 | REB | 101 | Review applicable case law and documents in connection with mediation statement. | 3.40 | $2,210.00 |
| 05/09/21 | AHS | 101 | Call with committee member re: mediation issues and follow up re: same. | 0.30 | $268.50 |
| 05/10/21 | BM | 101 | Analysis regarding HSRE's proposed revisions of protective order. | 0.70 | $556.50 |
| 05/10/21 | BM | 101 | Analysis regarding Debtors' second batch of preference demands. | 0.40 | $318.00 |
| 05/10/21 | BM | 101 | Analysis regarding mediation statement. | 1.10 | $874.50 |
| 05/10/21 | REB | 101 | Review and revise HSRE consent order. | 1.30 | $845.00 |
| 05/10/21 | REB | 101 | Review documents produced by MBNF Entities in connection with investigation. | 1.20 | $780.00 |
| 05/10/21 | REB | 101 | Review and comment on revised mediation statement. | 1.10 | $715.00 |
| 05/11/21 | BM | 101 | Analysis regarding potential causes of action against HSRE and related discovery. | 1.10 | $874.50 |
| 05/11/21 | BM | 101 | Analysis regarding revisions of mediation statement. | 1.20 | $954.00 |
| 05/11/21 | AHS | 101 | Review and revise latest version of mediation statement, emails re: same. | 0.80 | $716.00 |
| 05/11/21 | REB | 101 | Review and comment on revised mediation statement. | 2.90 | $1,885.00 |
| 05/11/21 | REB | 101 | Draft email to Debtors re: comments on mediation statement. | 0.70 | $455.00 |
| 05/11/21 | REB | 101 | Revise HSRE consent order. | 0.90 | $585.00 |
| 05/11/21 | REB | 101 | Continue review of mediation statement and email follow up questions to internal team. | 2.10 | $1,365.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

June 16, 2021
Client/Matter No. 08650118.000001
Invoice: 2002053
Page 5

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 05/12/21 | CJF | 101 | Prepare search of second level review from debtors' first production of documents and analyze issues regarding same. | 0.30 | $178.50 |
| 05/12/21 | BM | 101 | Analysis and revisions of mediation statement. | 1.30 | $1,033.50 |
| 05/12/21 | BM | 101 | Analysis regarding MBNF's document productions. | 0.80 | $636.00 |
| 05/12/21 | REB | 101 | Review and comment on revised mediation statement. | 1.60 | $1,040.00 |
| 05/12/21 | REB | 101 | Review cases and documents in connection with revised mediation statement. | 4.30 | $2,795.00 |
| 05/13/21 | BM | 101 | Analysis regarding mediation statement. | 0.90 | $715.50 |
| 05/13/21 | BM | 101 | Analysis regarding potential causes of action against HSRE. | 0.80 | $636.00 |
| 05/13/21 | REB | 101 | Review revised mediation statement. | 1.60 | $1,040.00 |
| 05/13/21 | REB | 101 | Review documents produced by Debtors in connection with mediation. | 3.20 | $2,080.00 |
| 05/14/21 | BM | 101 | Analysis regarding final draft of mediation statement. | 0.80 | $636.00 |
| 05/14/21 | REB | 101 | Review documents produced by Debtors in connection with mediation. | 3.40 | $2,210.00 |
| 05/15/21 | REB | 101 | Review MBNF mediation statement. | 2.10 | $1,365.00 |
| 05/16/21 | REB | 101 | Call with Debtors re: mediation updates. | 0.50 | $325.00 |
| 05/17/21 | BM | 101 | Analysis regarding HSRE's proposed revisions of protective order. | 0.60 | $477.00 |
| 05/17/21 | BM | 101 | Analysis regarding Debtors' third batch of preference recovery demands. | 0.40 | $318.00 |
| 05/17/21 | BM | 101 | Analysis regarding potential claims against HSRE. | 0.80 | $636.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

June 16, 2021
Client/Matter No. 08650118.000001
Invoice: 2002053
Page 6

|           |     |     |                                                                                  | HOURS | AMOUNT     |
|-----------|-----|-----|----------------------------------------------------------------------------------|-------|------------|
| 05/17/21  | REB | 101 | Review and comment on email from HSRE re: protective order.                      | 1.30  | $845.00    |
| 05/17/21  | REB | 101 | Research re: reply to MBNF mediation brief.                                      | 2.20  | $1,430.00  |
| 05/18/21  | BM  | 101 | Analysis regarding draft NDA with insurance carriers.                            | 1.20  | $954.00    |
| 05/18/21  | BM  | 101 | Analysis of issues regarding mediation with MBNF.                                | 0.90  | $715.50    |
| 05/18/21  | REB | 101 | Review and comment on insurer NDA.                                               | 1.60  | $1,040.00  |
| 05/19/21  | BM  | 101 | Attend to revisions to proposed NDA with carriers.                               | 0.60  | $477.00    |
| 05/19/21  | BM  | 101 | Analysis regarding MBNF mediation issues.                                        | 1.10  | $874.50    |
| 05/19/21  | BM  | 101 | Analysis regarding investigation of potential causes of action against HSRE.     | 0.80  | $636.00    |
| 05/19/21  | REB | 101 | Research re: MBNF brief and prepare outline re: same.                            | 2.40  | $1,560.00  |
| 05/19/21  | REB | 101 | Research re: claims and causes of action.                                        | 1.10  | $715.00    |
| 05/20/21  | BM  | 101 | Analysis regarding potential causes of action against HSRE.                      | 0.90  | $715.50    |
| 05/20/21  | BM  | 101 | Analysis regarding complaint against D&Os.                                       | 1.10  | $874.50    |
| 05/20/21  | REB | 101 | Research re: MBNF reply brief.                                                   | 3.20  | $2,080.00  |
| 05/20/21  | REB | 101 | Prepare for call with Debtors and HSRE re: production issues.                    | 0.80  | $520.00    |
| 05/20/21  | REB | 101 | Call with Debtors and HSRE re: HSRE production.                                  | 0.90  | $585.00    |
| 05/20/21  | REB | 101 | Call with Debtors re: follow up call from HSRE production call and next steps discussion. | 0.20  | $130.00    |
| 05/21/21  | BM  | 101 | Analysis regarding response to MBNF mediation statement.                         | 0.90  | $715.50    |

Sills Cummis & Gross P.C.

Creditors' Committee

June 16, 2021
Client/Matter No. 08650118.000001
Invoice: 2002053
Page 7

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 05/21/21 | REB | 101 | Review case law and research in conneciton with reply to MBNF mediation brief. | 3.10 | $2,015.00 |
| 05/24/21 | BM | 101 | Analysis regarding response to MBNF's mediation brief. | 1.10 | $874.50 |
| 05/24/21 | BM | 101 | Analysis regarding motion for R. 2004 examination of HSRE. | 0.70 | $556.50 |
| 05/24/21 | AHS | 101 | Internal calls re: assertions in mediation statement. | 0.20 | $179.00 |
| 05/24/21 | AHS | 101 | Review of mediation statement submitted by MBNF entities. | 1.20 | $1,074.00 |
| 05/24/21 | AHS | 101 | Review of draft HSRE 2004 motion, calls re: same; send email to Committee re; HSRE 2004 examination issues. | 0.90 | $805.50 |
| 05/24/21 | REB | 101 | Prepare for call with HSRE re: document production issues. | 0.60 | $390.00 |
| 05/24/21 | REB | 101 | Review and revise HSRE 2004 motion. | 4.10 | $2,665.00 |
| 05/24/21 | REB | 101 | Draft response chart in connection the reply to MBNF mediation brief. | 1.10 | $715.00 |
| 05/25/21 | BM | 101 | Analysis regarding response to MBNF's mediation brief. | 1.20 | $954.00 |
| 05/25/21 | REB | 101 | Call with B. Mankovetskiy re: reply to MBNF brief. | 0.80 | $520.00 |
| 05/25/21 | REB | 101 | Call with A. Isenberg re: HSRE 2004 motion. | 0.30 | $195.00 |
| 05/25/21 | REB | 101 | Review and revise HSRE 2004 motion. | 1.50 | $975.00 |
| 05/25/21 | REB | 101 | Review revised HSRE motion and motion to expedite. | 1.80 | $1,170.00 |
| 05/25/21 | REB | 101 | Review and reply to emails re: 2004 motion and related documents. | 0.50 | $325.00 |
| 05/26/21 | BM | 101 | Call with Debtors' counsel regarding HSRE discovery. | 0.40 | $318.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

June 16, 2021
Client/Matter No. 08650118.000001
Invoice: 2002053
Page 8

---

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 05/26/21 | BM | 101 | Attend to issues regarding resolution of discovery disputes with HSRE. | 1.20 | $954.00 |
| 05/26/21 | BM | 101 | Analysis of issues regarding response to MBNF's mediation brief and document requests. | 1.30 | $1,033.50 |
| 05/26/21 | AHS | 101 | Call with counsel for Debtors re: HSRE discovery motion. | 0.50 | $447.50 |
| 05/26/21 | AHS | 101 | Review and revise draft consent order for HSRE discovery. | 0.60 | $537.00 |
| 05/26/21 | AHS | 101 | Review of sealing motion and revised version of 2004 motion. | 0.40 | $358.00 |
| 05/26/21 | AHS | 101 | Emails re: potential resolution of HSRE discovery issues. | 0.30 | $268.50 |
| 05/26/21 | REB | 101 | Group call re: 2004 motion and related documents. | 0.40 | $260.00 |
| 05/26/21 | REB | 101 | Call with Debtors re: revisions to HSRE consent order. | 0.50 | $325.00 |
| 05/26/21 | REB | 101 | Review and revise versions of draft consent order with HSRE. | 2.40 | $1,560.00 |
| 05/26/21 | REB | 101 | Review and revise 2004 motion and documents in connection therewith. | 4.10 | $2,665.00 |
| 05/26/21 | REB | 101 | Research in connection with reply brief. | 0.80 | $520.00 |
| 05/27/21 | BM | 101 | Analysis regarding proposed stipulation with D&O insurance carriers and revisions thereof. | 0.80 | $636.00 |
| 05/27/21 | BM | 101 | Analysis regarding proposed revisions of protective order with HSRE. | 0.70 | $556.50 |
| 05/27/21 | AHS | 101 | Address proposed consent order with HRSE and motion to compel and calls re: same. | 0.70 | $626.50 |

Creditors' Committee

June 16, 2021
Client/Matter No. 08650118.000001
Invoice: 2002053
Page 9

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 05/27/21 | REB | 101 | Calls with A. Isenberg and J. Demmy re: HSRE production issues. | 1.80 | $1,170.00 |
| 05/27/21 | REB | 101 | Review and revise carrier NDA. | 1.30 | $845.00 |
| 05/27/21 | REB | 101 | Review and revise draft consent order and motions in connection therewith. | 4.40 | $2,860.00 |
| 05/28/21 | BM | 101 | Analysis regarding MBNF mediation issues. | 1.10 | $874.50 |
| 05/28/21 | BM | 101 | Analysis regarding investigation of potential causes of action against HSRE. | 0.80 | $636.00 |
| 05/28/21 | BM | 101 | Analysis regarding Debtors' fifth batch of preference demands. | 0.50 | $397.50 |
| 05/28/21 | BM | 101 | Analysis regarding D&O complaint. | 1.20 | $954.00 |
| 05/28/21 | AHS | 101 | Address HSRE discovery issues, consent order and motion to compel. | 0.80 | $716.00 |
| 05/28/21 | REB | 101 | Review and revise HSRE consent order re: updates from conversation with DLA. | 2.10 | $1,365.00 |
| 05/28/21 | REB | 101 | Review and revise 2004 motion and related documents. | 1.80 | $1,170.00 |
| 05/30/21 | REB | 101 | Review and reply to emails re: stipulation with carrier. | 0.80 | $520.00 |
| | | **TASK TOTAL 101** | | **172.50** | **$121,326.50** |

## 104 – CASE ADMINISTRATION

| | | | | | |
|---|---|---|---|---|---|
| 05/01/21 | GAK | 104 | Review order scheduling omnibus hearings and emails to A. Sherman regarding same. | 0.20 | $125.00 |
| 05/03/21 | BM | 104 | Prepare a status update for Committee. | 0.60 | $477.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

June 16, 2021
Client/Matter No. 08650118.000001
Invoice: 2002053
Page 10

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 05/03/21 | AHS | 104 | Email to Committee re: upcoming meeting re: mediation and status issues. | 0.40 | $358.00 |
| 05/04/21 | BM | 104 | Call with Debtors' counsel regarding pending matters. | 0.70 | $556.50 |
| 05/04/21 | REB | 104 | Call with Debtors re: case updates. | 0.60 | $390.00 |
| 05/04/21 | REB | 104 | Follow up with A. Sherman and B. Mankovetskiy re: case updates. | 0.20 | $130.00 |
| 05/06/21 | REB | 104 | Prepare summary of mediation statement for Committee call. | 4.10 | $2,665.00 |
| 05/07/21 | BM | 104 | Attend Committee meeting. | 0.70 | $556.50 |
| 05/07/21 | AHS | 104 | Prepare for and attend committee meeting re: mediation issues and status update. | 0.80 | $716.00 |
| 05/07/21 | REB | 104 | Attend committee call re: case updates. | 0.70 | $455.00 |
| 05/07/21 | GAK | 104 | Update case calendar. | 0.20 | $125.00 |
| 05/11/21 | AHS | 104 | Call with counsel for creditor re: case status and plan issues. | 0.40 | $358.00 |
| 05/11/21 | AHS | 104 | Email from committee member re: question and respond to same. | 0.20 | $179.00 |
| 05/11/21 | REB | 104 | Call with creditor re: creditor inquiries. | 0.20 | $130.00 |
| 05/14/21 | GAK | 104 | Review notification regarding adjournment of hearing and email A. Sherman regarding same. | 0.10 | $62.50 |
| 05/19/21 | GAK | 104 | Update case calendar. | 0.10 | $62.50 |
| 05/24/21 | REB | 104 | Draft email to Committee regarding HSRE 2004 motion. | 0.80 | $520.00 |
| | | **TASK TOTAL 104** | | **11.00** | **$7,866.00** |

Sills Cummis & Gross P.C.

Creditors' Committee

June 16, 2021
Client/Matter No. 08650118.000001
Invoice: 2002053
Page 11

---

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **105 – CLAIMS ADMINISTRATION AND OBJECTIONS** | | | | | |
| 05/01/21 | GAK | 105 | Review Debtors' stipulation with Leaf Capital regarding proposed allowance of claim and email A. Sherman regarding same. | 0.20 | $125.00 |
| 05/06/21 | BM | 105 | Analysis regarding stipulations resolving claims objections. | 0.80 | $636.00 |
| 05/13/21 | BM | 105 | Analysis regarding potential resolution of disputes with Tenet. | 0.60 | $477.00 |
| 05/18/21 | BM | 105 | Analysis regarding claims asserted by MBNF. | 0.80 | $636.00 |
| 05/18/21 | BM | 105 | Analysis regarding claims asserted by HSRE. | 0.70 | $556.50 |
| 05/20/21 | BM | 105 | Analysis regarding MBNF's claims and objections thereto. | 0.90 | $715.50 |
| 05/24/21 | GAK | 105 | Review Debtors' Stipulation to allow claim and email A. Sherman regarding same. | 0.10 | $62.50 |
| | | **TASK TOTAL 105** | | **4.10** | **$3,208.50** |
| **107 – FEE/EMPLOYMENT APPLICATIONS** | | | | | |
| 05/27/21 | GAK | 107 | Communications with DE counsel regarding fee application. | 0.10 | $62.50 |
| | | **TASK TOTAL 107** | | **0.10** | **$62.50** |
| **108 – FEE/EMPLOYMENT OBJECTIONS** | | | | | |
| 05/01/21 | GAK | 108 | Review OCP fee statements and email A. Sherman regarding same. | 0.10 | $62.50 |
| 05/14/21 | GAK | 108 | Review EisnerAmper fee application and email A. Sherman regarding same. | 0.10 | $62.50 |

Sills Cummis & Gross P.C.

Creditors' Committee

June 16, 2021
Client/Matter No. 08650118.000001
Invoice: 2002053
Page 12

---

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 05/24/21 | GAK | 108 | Review Saul Ewing March fee application and email A. Sherman regarding same. | 0.10 | $62.50 |
| | | **TASK TOTAL 108** | | **0.30** | **$187.50** |

### 111 – AVOIDANCE ACTION LITIGATION

| | | | | | |
|---|---|---|---|---|---|
| 05/03/21 | DJH | 111 | Correspond with M. DiSabitino regarding preference demands. | 0.40 | $270.00 |
| 05/04/21 | DJH | 111 | Correspond with M. DiSabitino regarding preference demands. | 0.40 | $270.00 |
| 05/26/21 | DJH | 111 | Correspond with M. DiSabatino regarding preference demand letters. | 0.30 | $202.50 |
| | | **TASK TOTAL 111** | | **1.10** | **$742.50** |

### 113 – PLAN AND DISCLOSURE STATEMENT

| | | | | | |
|---|---|---|---|---|---|
| 05/18/21 | BM | 113 | Analysis regarding plan issues. | 0.80 | $636.00 |
| 05/25/21 | BM | 113 | Analysis of issues regarding plan of liquidation. | 1.10 | $874.50 |
| | | **TASK TOTAL 113** | | **1.90** | **$1,510.50** |

| | | | | | |
|---|---|---|---|---|---|
| | | **TOTAL FEES at Standard Rates** | | **191.00** | **$134,904.00** |
| | | **Attorney Fees at Blended Rate of $625** | | | |
| | | **TOTAL FEES at Blended Rate** | | **191.00** | **$119,375.00** |

## TASK CODE SUMMARY

| | | | | |
|---|---|---|---|---|
| | 101 | Asset Analysis and Recovery | 172.50 | $121,326.50 |
| | 104 | Case Administration | 11.00 | $7,866.00 |
| | 105 | Claims Administration and Objections | 4.10 | $3,208.50 |

Sills Cummis & Gross P.C.

Creditors' Committee

June 16, 2021
Client/Matter No. 08650118.000001
Invoice: 2002053
Page 13

| | | | | |
|---|---|---|---:|---:|
| 107 | | Fee/Employment Applications | 0.10 | $62.50 |
| 108 | | Fee/Employment Objections | 0.30 | $187.50 |
| 111 | | Avoidance Action Litigation | 1.10 | $742.50 |
| 113 | | Plan and Disclosure Statement | 1.90 | $1,510.50 |
| | | TOTAL FEES at Standard Rates | 191.00 | $134,904.00 |
| | | Attorney Fees at Blended Rate of $625 | | |
| | | TOTAL FEES at Blended Rate | 191.00 | $119,375.00 |

| | | | | | |
|---|---:|---|---:|---|---:|
| Andrew H. Sherman | 14.20 | x | $895.00 | = | $12,709.00 |
| Boris Mankovetskiy | 50.70 | x | $795.00 | = | $40,306.50 |
| Charles J. Falletta | 1.30 | x | $595.00 | = | $773.50 |
| Daniel J. Harris | 1.10 | x | $675.00 | = | $742.50 |
| Rachel E. Brennan | 122.40 | x | $650.00 | = | $79,560.00 |
| Gregory A. Kopacz | 1.30 | x | $625.00 | = | $812.50 |

## DISBURSEMENT DETAIL

| | | | |
|---|---|---|---:|
| 05/24/21 | 271 | Litigation Support Vendor (UnitedLex – project management, technical time, hosting user and volume) | $2,294.22 |
| 05/01/21 | 379 | Lexis-Nexis | $42.71 |
| 05/01/21 | 379 | Lexis-Nexis | $53.40 |
| 05/03/21 | 379 | Lexis-Nexis | $4.77 |
| 05/03/21 | 379 | Lexis-Nexis | $89.00 |
| 05/04/21 | 341 | Telephone Toll Charges | $5.68 |
| 05/13/21 | 379 | Lexis-Nexis | $8.89 |
| 05/18/21 | 379 | Lexis-Nexis | $8.89 |
| 05/20/21 | 379 | Lexis-Nexis | $35.60 |
| 05/21/21 | 379 | Lexis-Nexis | $8.89 |
| 05/21/21 | 379 | Lexis-Nexis | $76.87 |
| 05/25/21 | 379 | Lexis-Nexis | $8.89 |
| 05/25/21 | 379 | Lexis-Nexis | $17.07 |
| 05/26/21 | 379 | Lexis-Nexis | $8.89 |

**TOTAL DISBURSEMENTS**                                    **$2,663.77**

Sills Cummis & Gross P.C.

Creditors' Committee

June 16, 2021
Client/Matter No. 08650118.000001
Invoice: 2002053
Page 14

| INVOICE SUMMARY | |
|---|---|
| Total Fees | $119,375.00 |
| Total Disbursements | $2,663.77 |
| **TOTAL THIS INVOICE** | **$122,038.77\*** |

\*Total includes fees at ***Blended Rate***. Per Retention Application, lesser of fees at *Standard Rates* (**$134,904.00**) and fees at *Blended Rate* of $625 (**$119,375.00**)\*\* apply.

\*\*includes paralegal fees at standard rates if applicable

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re:<br><br>CENTER CITY HEALTHCARE, LLC d/b/a<br>HAHNEMANN UNIVERSITY HOSPITAL,<br>*et al.*,[1]<br><br><div align="center">Debtors.</div> | Chapter 11<br><br>Case No.: 19-11466 (MFW)<br><br>(Jointly Administered)<br><br>**Objections Due: July 28, 2021 at 4:00 p.m. ET**<br>**Hearing Date: TBD if objections filed** |

**NOTICE OF TWENTY THIRD MONTHLY APPLICATION OF SILLS CUMMIS &
GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED
AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
FROM MAY 1, 2021 THROUGH MAY 31, 2021**

PLEASE TAKE NOTICE THAT on July 7, 2021, Sills Cummis & Gross P.C. ("Sills"), as

counsel to the Official Committee of Unsecured Creditors (the "Committee") of the above-

captioned debtors and debtors-in-possession (the "Debtors"), filed the Twenty Third Monthly Fee

Application of Sills Cummis & Gross P.C. for Allowance of Compensation for Services Rendered

and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors

for the Period May 1, 2021 through May 31, 2021 (the "Application").

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Court's Order Establishing

Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, entered

August 2, 2019 [D.I. 341] (the "Interim Compensation Order"), objections, if any, to the

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

124303902.1

Application must be filed with the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, DE 19801, and be served so as to be received by the following parties by no later than **July 28, 2021 at 4:00 p.m.** (prevailing Eastern time), (the "Objection Deadline"): (a) the Debtors, Center City Healthcare, LLC, 230 North Broad Street, Philadelphia, PA 19102 (Attn: Allen Wilen, CRO); (b) Counsel to the Debtors, Saul Ewing Arnstein & Lehr LLP, 1201 North Market Street, Suite 2300, Wilmington, DE 19801 (Attn: Mark Minuti, Esq. and Monique B. DiSabatino, Esq.) and 1500 Market Street, 38th Floor, Philadelphia, PA 19102 (Attn: Jeffrey Hampton, Esq. and Adam H. Isenberg, Esq.); (c) Counsel to the Committee, Sills Cummis & Gross P.C., The Legal Center, One Riverfront Plaza, Newark, NJ 07102 (Attn: Andrew H. Sherman, Esq. and Boris I. Mankovertskiy, Esq.) and Fox Rothschild LLP, 919 N. Market Street, Suite 300, Wilmington, DE 19899-2323 (Attn: Seth A. Niederman); (d) the Office of the United States Trustee, District of Delaware, 844 N. King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801 (Attn: Benjamin A. Hackman, Esq.); and (e) Counsel to the DIP Agent, Stradley, Ronon, Stevens, & Young, LLP, 2005 Market Street, Suite 2600, Philadelphia, PA 19103 (Attn: Gretchen M. Santamour, Esq.) and 1000 N. West Street, Suite 1279, Wilmington, DE 19801 (Attn: Joelle E. Polesky, Esq.).

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Interim Compensation Order, upon expiration of the Objection Deadline, if a Notice of Objection has not been served with respect to the Application, Sills may file a certificate of no objection (a "CNO") with the Court with respect to the unopposed portion of the fees and expenses requested in its Monthly Fee Application. After a CNO is filed, the Debtors are authorized and directed to pay Sills an amount the "Actual Monthly Payment") equal to 80 percent of the fees and 100 percent of the expenses requested in the applicable Monthly Fee Application (the "Maximum Monthly

124303902.1

Payment"). If a Notice of Objection was timely filed and received and remains unresolved, the

Debtors are authorized and directed to pay Sills an amount (the "Reduced Monthly Payment")

equal or lessor of (i) the Maximum Monthly Payment and (ii) 80% of fees and 100% of the

expenses not subject to a Notice of Objection.

Dated: July 7, 2021                        **FOX ROTHSCHILD LLP**

                                         */s/ Seth A. Niederman*
                                         Seth A. Niederman (No. 4588)
                                         919 North Market Street, Suite 300
                                         Wilmington, DE  19899-2323
                                         Telephone:  (302) 654-7444
                                         Facsimile:  (302) 656-8920
                                         E-mail: sniederman@foxrothschild.com

                                         *Counsel to the Official Committee of*
                                         *Unsecured Creditors*

124303902.1

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re:<br><br>CENTER CITY HEALTHCARE, LLC d/b/a<br>HAHNEMANN UNIVERSITY HOSPITAL,<br>*et al.*,[1]<br><br>               Debtors. | Chapter 11<br><br>Case No.: 19-11466 (KG)<br><br>(Jointly Administered) |

### CERTIFICATE OF SERVICE

I, Seth A. Niederman, hereby certify that on July 7, 2021 a true and correct copy of the

*Twenty-Third Monthly Application of Sills Cummis & Gross P.C. for Allowance of Compensation*

*for Services Rendered and for Reimbursement of Expense as Counsel to the Official Committee of*

*Unsecured Creditors for the Period May 1, 2021 through May 31, 2021* was served by First Class

Mail to the parties on the attached service list.

Dated: July 7, 2021

                                    **FOX ROTHSCHILD LLP**

                                    */s/ Seth A. Niederman*
                                    Seth A. Niederman (DE No. 4588)
                                    919 North Market Street, Suite 300
                                    Wilmington, DE  19899-2323
                                    Telephone:  (302) 654-7444
                                    Facsimile:  (302) 656-8920
                                    E-mail: sniederman@foxrothschild.com

                                    *Counsel to the Official Committee of*
                                    *Unsecured Creditors*

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

**Service List**

| | |
|---|---|
| Center City Healthcare, LLC<br>Attn: Allen Wilen, CRO<br>230 North Broad Street<br>Philadelphia, PA 19102 | Saul Ewing Arnstein & Lehr LLP<br>Attn: Mark Minuti, Esq. and Monique B. DiSabatino, Esq.<br>1201 North Market Street<br>Suite 2300<br>Wilmington, DE 19801 |
| Saul Ewing Arnstein & Lehr LLP<br>Attn: Jeffrey Hampton, Esq. and Adam H. Isenberg, Esq.<br>1500 Market Street<br>38th Floor<br>Philadelphia, PA 19102 | The Office of the United States Trustee<br>Attn: Benjamin A. Hackman, Esq.<br>844 N. King Street, Suite 2207<br>Lockbox #35<br>Wilmington, DE 19801 |
| Stradley, Ronon, Stevens & Young, LLP<br>Attn: Gretchen M. Santamour, Esq.<br>2005 Market Street<br>Suite 2600<br>Philadelphia, PA 19103 | Stradley, Ronon, Stevens & Young, LLP<br>Attn: Joelle E. Polesky, Esq.<br>1000 N. West Street<br>Suite 1279<br>Wilmington, DE 19801 |

124308637.1

**EXHIBIT G**

**JUNE APPLICATION**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*,[1] | Case No. 19-11466 (MFW) |
| Debtors. | (Jointly Administered) |
|  | **Objections Due:  August 24, 2021 at 4:00 p.m.** **Hearing Date: TBD if objection filed** |

## TWENTY FOURTH MONTHLY APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM JUNE 1, 2021 THROUGH JUNE 30, 2021

| | |
|---|---|
| Name of Applicant: | Sills Cummis & Gross P.C. |
| Authorized to provide professional services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | September 5, 2019 *nunc pro tunc* to July 15, 2019 |
| Period for which compensation and reimbursement are sought: | June 1, 2021 – June 30, 2021 |
| Amount of compensation sought as actual, reasonable, and necessary: | $95,650.00  (80% of $119,562.50) |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $1,663.40 |

This is a monthly application.

---

[1] The Debtors in these cases are: Center City Healthcare, LLC, Philadelphia Academic Health System, LLC, St. Christopher's Healthcare, LLC, Philadelphia Academic Medical Associates, LLC, HPS of PA, L.L.C., SCHC Pediatric Associates, L.L.C., St. Christopher's Pediatric Urgent Care Center, L.L.C., SCHC Pediatric Anesthesia Associates, L.L.C., StChris Care at Northeast Pediatrics, L.L.C., TPS of PA, L.L.C., TPS II of PA, L.L.C., TPS III of PA, L.L.C., TPS IV of PA, L.L.C., and TPS V of PA, L.L.C.

## **COMPENSATION BY PROFESSIONAL**

| Name of Professional Individual | Position, Department, Year of First Bar Admission | Hourly Billing Rate[1] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Andrew Sherman | Member, Bankruptcy<br>First Bar Admission: 1991 | $895 | 33.8 | $30,251.00 |
| Boris Mankovetskiy | Member, Bankruptcy<br>First Bar Admission: 2001 | $795 | 64.8 | $51,516.00 |
| Mark Olinsky | Member, Corporate<br>First Admission: 1982 | $795 | 4.2 | $3,339.00 |
| George Hirsch | Member, Bankruptcy<br>First Bar Admission: 1977 | $750 | 1.0 | $750.00 |
| Thomas Novak | Member, Insurance<br>First Bar Admission: 1980 | $650 | 2.6 | $1,690.00 |
| Rachel E. Brennan | Associate, Bankruptcy<br>First Bar Admission: 2012 | $650 | 72.3 | $46,995.00 |
| Gregory A. Kopacz | Associate, Bankruptcy<br>First Bar Admission: 2010 | $625 | 12.6 | $7,875.00 |
| **Total Fees at Standard Rates** | | | **191.3** | **$142,416.00** |
| **Total Fees at $625 Blended Hourly Rate[2]** | | | **191.3** | **$119,562.50** |

---

[1] Effective October 1, 2020, the standard hourly rates of certain Sills attorneys were increased to reflect the experience and seniority of such attorneys, as well as economic and other conditions.  In particular, the hourly rate of Andrew Sherman was increased from $825 to $895; the hourly rate of Boris Mankovetskiy was increased from $750 to $795; the hourly rate of Rachel Brennan was increased from $595 to $650; and the hourly rate of Gregory Kopacz was increased from $550 to $625.  However, as discussed below, Sills' fees for this engagement are subject to a $625 blended hourly rate cap.

[2] As noted in Sills' retention application [D.I, 636] (the "Retention Application"), "Sills fees (not including expenses) will be limited to the lesser of (i) the amount of Sills' fees at its professionals' standard rates . . . and (ii) the amount of Sills' fees at a blended hourly rate of $625."  See Retention Application ¶ 16.

125062494.1

**COMPENSATION BY PROJECT CATEGORY**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis and Recovery (101) | 103.2 | $71,237.00 |
| Asset Disposition (102) | 7.6 | $6,042.00 |
| Case Administration (104) | 19.8 | $15,158.50 |
| Claims Administration and Objections (105) | 42.2 | $36,792.00 |
| Fee/Employment Applications (107) | 8.7 | $5,491.50 |
| Fee/Employment Objections (108) | 0.2 | $125.00 |
| Litigation (Other than Avoidance Action Litigation) (110) | 5.2 | $4,089.00 |
| Avoidance Action Litigation (111) | 0.8 | $636.00 |
| Plan and Disclosure Statement (113) | 2.9 | $2,305.50 |
| Relief from Stay Proceedings (114) | 0.7 | $539.50 |
| **Total Fees at Standard Rate** | **191.3** | **$142,416.00** |
| **Total Fees at $625 Blended Rate[1]** | **191.3** | **$119,562.50** |

**EXPENSE SUMMARY**

| Expense Category | Total Expenses |
|---|---|
| Lexis-Nexis | $43.70 |
| Litigation Support Vendors (UnitedLex) | $1,589.70 |
| **TOTAL** | **$1,663.40** |

---

[1] Sills fees are subject to a blended hourly rate cap of $625.  See Retention Application ¶ 16.

125062494.1

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*, | Case No. 19-11466 (MFW) |
| Debtors. | (Jointly Administered) |
| | **Objections Due: August 24, 2021 at 4:00 p.m.** **Hearing Date: TBD if objection filed** |

## TWENTY FOURTH APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM JUNE 1, 2021 THROUGH JUNE 30, 2021

Pursuant to Bankruptcy Code sections 330 and 331, Federal Rule of Bankruptcy Procedure 2016 (the "Bankruptcy Rules"), Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [D.I. 341] (the "Compensation Order"), Sills Cummis & Gross P.C. ("Sills") files this *Twenty Fourth Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period From June 1, 2021 Through June 30, 2021* (the "Application"), seeking allowance of $95,650.00 (80% of $119,562.50) in fees, *plus* $1,633.40 for reimbursement of actual and necessary expenses, for a total of $97,283.40.

### Background

1.      On June 30 and July 1, 2019, each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

2.      On July 15, 2019, the United States Trustee appointed the Official Committee of

4

Unsecured Creditors (the "Committee") [D.I. 182].

3.     The Committee retained Sills as counsel pursuant to this Court's *Amended Order Authorizing the Employment and Retention of Sills Cummis & Gross P.C. as Attorneys for Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al. Nunc Pro Tunc to July 15, 2019* [D.I. 650].

## Compensation Paid and Its Source

4.     All services for which compensation is requested were performed for or on behalf of the Committee.  During the compensation period, Sills received no payment and no promises for payment from any source other than the Debtors for services to be rendered in any capacity in connection with the matters covered by this Application. There is no agreement or understanding between Sills and any other person, other than with the members, of counsel and associates of the firm, for the sharing of compensation to be received in these cases.

## Fee Statements

5.     The fee statement for this period is attached as **Exhibit A**.  To the best of Sills' knowledge, this Application reasonably complies with Bankruptcy Code sections 330 and 331, the Bankruptcy Rules, the *Region 3 Operating Guidelines and Reporting Requirements for Chapter 11 Debtors and Trustees*, the *Guidelines for Reviewing Applications for Compensation and Reimbursement for Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective November 1, 2013*, Local Rule 2016-2, and the Compensation Order.

## Actual and Necessary Expenses

6.     Detailed information regarding Sills' expenses is included in **Exhibit A**.

5

## Summary of Services by Project

A.   Asset Analysis and Recovery

Fees: $71,237.00;      Total Hours: 103.2

This category includes time spent investigating and pursuing potential claims and causes of action against certain non-debtor affiliates and other parties, including entities affiliated with HSRE and the MBNF non-debtor entities, including time spent: (a) reviewing documents produced in response to discovery requests and conducting related research and analysis; (b) addressing discovery, confidentiality, and other related issues; (c) addressing issues related to a document production consent order; (d) drafting an NDA in connection with discovery issues; (e) addressing mediation issues, including analyzing the mediation brief submitted by the MBNF non-debtor entities, preparing a response thereto, and conducting related research and analysis; (f) analyzing insurance policies related to certain D&O claims; (g) drafting a response to a motion to intervene in mediation; (h) analyzing, reviewing and addressing issues related to complaints filed against the MBNF non-debtor entities and HSRE; and (i) communicating with Debtors' counsel, the Committee's other advisors, the mediator, and others regarding the foregoing and related issues.

B.   Asset Disposition

Fees: $6,042.00;      Total Hours: 7.6

This category includes time spent analyzing issues related to a proposed transaction.

C.   Case Administration

Fees: $15,158.50;      Total Hours: 19.8

This category includes time spent: (a) preparing updates to the Committee members; (b) attending Committee meetings; (c) communicating with Debtors' counsel, the Committee's other advisors and individual creditors regarding pending matters; and (d) analyzing court pleadings

6

and updating the "critical dates" calendar.

      D.      <u>Claims Administration and Objection</u>

              Fees: $36,792.00;      Total Hours: 42.2

This category includes time spent: (a) reviewing, analyzing, and addressing issues related to a proposed stipulation allowing intervention in a mediation proceeding; (b) drafting a response thereto and conducting related research; (c) attending various mediation calls and a related hearing; (d) analyzing claim objections and certain claims filed against the Debtors' estates; (e) reviewing and analyzing a complaint against HSRE; and (f) communicating with the Committee members, Debtors' counsel and counsel to HSRE regarding the foregoing and related issues.

      E.      <u>Fee/Employment Applications</u>

              Fees: $5,491.50;      Total Hours: 8.7

This category includes time spent preparing Sills' April and May fee applications and addressing issues related to fee application orders and certificates of no objection.

      F.      <u>Fee/Employment Objections</u>

              Fees: $125.00;      Total Hours: 0.2

This category includes time spent reviewing the Debtors' professionals' fee applications.

      G.      <u>Litigation (Other than Avoidance Action Litigation)</u>

              Fees: $4,089.00;      Total Hours: 5.2

This category includes time spent addressing mediation issues and conducting related research and analysis.

      H.      <u>Avoidance Action Litigation</u>

              Fees: $636.00;      Total Hours: 0.8

This category includes time spent analyzing preference complaints.

I.     Plan and Disclosure Statement

     Fees: $2,305.50;     Total Hours: 2.9

This category includes time spent analyzing plan issues, including potential substantive consolidation issues.

J.     Relief from Stay Proceedings

     Fees: $539.50;     Total Hours: 0.7

This category includes time spent analyzing proposed stipulations granting alleged creditors relief from the automatic stay.

## Conclusion

7.     Sills submits that the amounts sought are fair and reasonable given (a) the complexity of these cases, (b) the time expended, (c) the nature and extent of services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

     **WHEREFORE**, Sills requests an allowance be made to Sills for the sums of $95,650.00 (80% of $119,562.50) as compensation, *plus* $1,633.40 for reimbursement of actual and necessary expenses, for a total of $97,283.40, and that such amounts be authorized for payment.

Dated: August 3, 2021           Respectfully submitted,
Wilmington, Delaware

                         /s/ Seth A. Niederman
                         Seth A. Niederman (DE Bar No. 4588)
                         **FOX ROTHSCHILD LLP**
                         919 North Market Street, Suite 300
                         Wilmington, DE 19899
                         Telephone: 302-654-7444
                         Facsimile: 302-295-2013
                         Email: sniederman@foxrothschild.com

                         - and -

8

125062494.1

Andrew H. Sherman (*pro hac vice*)
Boris I. Mankovetskiy (*pro hac vice*)
**SILLS CUMMIS & GROSS P.C.**
One Riverfront Plaza
Newark, NJ 07102
Telephone:  973-643-7000
Facsimile:  973-643-6500
Email:  asherman@sillscummis.com
          bmankovetskiy@sillscummis.com

*Counsel for the Official Committee*
*of Unsecured Creditors*

9

## <u>VERIFICATION</u>

STATE OF NEW JERSEY      )

                                 ) SS:

COUNTY OF MORRIS         )

          Andrew H. Sherman, after being duly sworn according to law, deposes and says:

          a)       I am an attorney at law and a Member of the law firm of Sills Cummis & Gross P.C., located at One Riverfront Plaza, Newark, New Jersey 07102.

          b)       I am familiar with the work performed on behalf of the Committee by the lawyers in the firm.

          c)       I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.

          d)       I have reviewed Local Rule 2016-2, and believe the Application substantially complies therewith.

                           */s/ Andrew H. Sherman*

                           Andrew H. Sherman

# Exhibit "A"

# Sills Cummis & Gross
### A Professional Corporation

The Legal Center
One Riverfront Plaza
Newark, NJ 07102-5400
(973) 643-7000

Official Committee of Unsecured Creditors
of Center City Healthcare LLC d/b/a
Hahnemann Univ. Hosp.
c/o Conifer Health Solutions, Committee Chair
3560 Dallas Parkway
Frisco, TX  75034

July 28, 2021
Client/Matter No. 08650118.000001
Invoice: 2004798
Billing Attorney: AHS

Federal Tax Id: 22-1920331

RE: Creditors' Committee

For Legal Services Rendered Through June 30, 2021

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **101 – ASSET ANALYSIS AND RECOVERY** | | | | | |
| 06/01/21 | BM | 101 | Call with Debtors' counsel regarding MBNF mediation issues. | 1.40 | $1,113.00 |
| 06/01/21 | BM | 101 | Analysis regarding discovery from HSRE. | 0.70 | $556.50 |
| 06/01/21 | REB | 101 | Call with Debtors re: investigation updates and strategy. | 0.80 | $520.00 |
| 06/01/21 | REB | 101 | Call with A. Isenberg re: investigation updates and strategy. | 0.20 | $130.00 |
| 06/01/21 | REB | 101 | Call with Debtors re: MBNF mediation updates and strategy. | 1.60 | $1,040.00 |
| 06/01/21 | REB | 101 | Update draft HSRE consent order and emails re: same. | 1.40 | $910.00 |
| 06/01/21 | REB | 101 | Review documents and notes in advance of call with Debtors' re: MBNF investigation. | 1.10 | $715.00 |

<div align="center">Sills Cummis & Gross P.C.</div>

Creditors' Committee

<div align="right">July 28, 2021<br>Client/Matter No. 08650118.000001<br>Invoice: 2004798<br>Page 2</div>

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 06/01/21 | REB | 101 | Call with Debtors in advance of HSRE call with DLA. | 0.20 | $130.00 |
| 06/01/21 | REB | 101 | Call with DLA re: HSRE production issues. | 0.30 | $195.00 |
| 06/01/21 | REB | 101 | Research re: MBNF reply brief issues. | 1.50 | $975.00 |
| 06/01/21 | REB | 101 | Call with Debtors re: follow up from DLA call re: HSRE production issues. | 0.50 | $325.00 |
| 06/01/21 | REB | 101 | Draft internal email re: updates from HSRE call with Debtors and DLA. | 0.50 | $325.00 |
| 06/02/21 | BM | 101 | Attend to issues regarding HSRE discovery. | 0.70 | $556.50 |
| 06/02/21 | BM | 101 | Analysis regarding response to MBNF's mediation brief. | 0.90 | $715.50 |
| 06/02/21 | BM | 101 | Analysis regarding revisions to NDA stipulation with carriers. | 0.60 | $477.00 |
| 06/02/21 | REB | 101 | Research in connection with reply to MBNF brief. | 3.10 | $2,015.00 |
| 06/02/21 | REB | 101 | Call with Debtors re: HSRE discovery issues. | 0.40 | $260.00 |
| 06/02/21 | REB | 101 | Internal email re: follow up from call with Debtors re: HSRE discovery issues. | 0.70 | $455.00 |
| 06/02/21 | REB | 101 | Review and reply to email from MBNF entities re: carrier stipulation. | 0.50 | $325.00 |
| 06/03/21 | BM | 101 | Attend to issues regarding HSRE discovery. | 0.60 | $477.00 |
| 06/03/21 | REB | 101 | Emails re: HSRE discovery process. | 0.50 | $325.00 |
| 06/03/21 | REB | 101 | Review carrier stipulation. | 0.40 | $260.00 |
| 06/07/21 | BM | 101 | Analysis regarding revisions of proposed carrier NDA. | 0.40 | $318.00 |
| 06/07/21 | BM | 101 | Analysis regarding causes of action against MBNF and related parties. | 0.90 | $715.50 |

Sills Cummis & Gross P.C.

Creditors' Committee

July 28, 2021
Client/Matter No. 08650118.000001
Invoice: 2004798
Page 3

|          |     |     |                                                                              | HOURS | AMOUNT    |
|----------|-----|-----|------------------------------------------------------------------------------|-------|-----------|
| 06/07/21 | BM  | 101 | Analysis regarding causes of action against HSRE.                            | 0.80  | $636.00   |
| 06/07/21 | REB | 101 | Review and revise intervention stipulation.                                  | 1.70  | $1,105.00 |
| 06/07/21 | REB | 101 | Research re: intervention stipulation.                                       | 1.10  | $715.00   |
| 06/07/21 | REB | 101 | Review revised carrier stipulation.                                          | 0.30  | $195.00   |
| 06/08/21 | REB | 101 | Review and revise intervention stipulation and research in connection therewith. | 2.10  | $1,365.00 |
| 06/09/21 | BM  | 101 | Analysis regarding preference recovery demands.                              | 0.50  | $397.50   |
| 06/09/21 | REB | 101 | Research re: investigation issues.                                           | 1.10  | $715.00   |
| 06/09/21 | REB | 101 | Review and revise reply brief to MBNF entities.                              | 1.30  | $845.00   |
| 06/10/21 | BM  | 101 | Analysis regarding mediation insurance issues.                               | 0.90  | $715.50   |
| 06/10/21 | BM  | 101 | Analysis regarding proposed consent order governing discovery with HSRE.     | 0.70  | $556.50   |
| 06/10/21 | BM  | 101 | Analysis regarding MBNF mediation issues.                                    | 0.90  | $715.50   |
| 06/10/21 | TSN | 101 | Telephone conference with B. Mankovetskiy regarding mediation insurance issues. | 0.20  | $130.00   |
| 06/10/21 | TSN | 101 | Review and analyze letter re: mediation insurance issues.                    | 0.60  | $390.00   |
| 06/10/21 | TSN | 101 | Review and analyze D&O policy.                                               | 0.90  | $585.00   |
| 06/10/21 | TSN | 101 | Prepare e-mail to B. Mankovetskiy regarding analysis of mediation insurance issues. | 0.70  | $455.00   |
| 06/10/21 | TSN | 101 | Review e-mails from B. Mankovetskiy regarding mediation insurance issues.    | 0.20  | $130.00   |

Sills Cummis & Gross P.C.

Creditors' Committee

July 28, 2021
Client/Matter No. 08650118.000001
Invoice: 2004798
Page 4

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 06/10/21 | REB | 101 | Review HSRE intervention documents and reply thereto. | 2.30 | $1,495.00 |
| 06/10/21 | REB | 101 | Review letter re: mediation insurance issues. | 0.70 | $455.00 |
| 06/10/21 | REB | 101 | Review and comment on reply brief in connection with MBNF mediation. | 4.10 | $2,665.00 |
| 06/11/21 | BM | 101 | Call with mediator regarding MBNF issues. | 0.50 | $397.50 |
| 06/11/21 | BM | 101 | Analysis regarding revisions of reply brief to MBNF. | 1.20 | $954.00 |
| 06/11/21 | REB | 101 | Group call with mediator re: mediation issues. | 0.30 | $195.00 |
| 06/11/21 | REB | 101 | Review and comment on reply brief in connection with MBNF mediation. | 4.60 | $2,990.00 |
| 06/12/21 | REB | 101 | Review and revise intervention stipulation. | 0.80 | $520.00 |
| 06/14/21 | BM | 101 | Analysis regarding D&O claims. | 1.40 | $1,113.00 |
| 06/14/21 | BM | 101 | Analysis regarding HSRE claims. | 1.30 | $1,033.50 |
| 06/14/21 | REB | 101 | Call with Debtors re: case updates and strategy. | 0.90 | $585.00 |
| 06/14/21 | REB | 101 | Review and revise stipulation. | 0.80 | $520.00 |
| 06/15/21 | BM | 101 | Analysis regarding proposed revised HSRE protective order. | 0.60 | $477.00 |
| 06/15/21 | REB | 101 | Review revised stipulation. | 0.60 | $390.00 |
| 06/16/21 | BM | 101 | Analysis regarding causes of action against MBNF-related parties. | 1.10 | $874.50 |
| 06/17/21 | BM | 101 | Analysis regarding preference settlements and tolling agreements. | 0.50 | $397.50 |
| 06/17/21 | BM | 101 | Analysis regarding causes of action against HSRE-related entities. | 1.10 | $874.50 |
| 06/17/21 | BM | 101 | Analysis regarding causes of action against D&Os. | 1.20 | $954.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

July 28, 2021
Client/Matter No. 08650118.000001
Invoice: 2004798
Page 5

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 06/18/21 | BM | 101 | Analysis regarding proposed revised NDA with carrier. | 0.60 | $477.00 |
| 06/18/21 | BM | 101 | Analysis regarding mediation issues. | 0.80 | $636.00 |
| 06/18/21 | BM | 101 | Analysis regarding claims against HSRE. | 0.70 | $556.50 |
| 06/20/21 | REB | 101 | Review and revise carrier NDA. | 0.70 | $455.00 |
| 06/21/21 | BM | 101 | Call with mediator regarding scheduling issues. | 0.40 | $318.00 |
| 06/21/21 | REB | 101 | Review and revise joint objection to HSRE motion to intervene. | 1.30 | $845.00 |
| 06/21/21 | REB | 101 | Review revised objection to HSRE intervention motion. | 0.80 | $520.00 |
| 06/23/21 | REB | 101 | Call with BRG re: distribution analysis. | 0.40 | $260.00 |
| 06/23/21 | REB | 101 | Review and revise draft complaint. | 2.10 | $1,365.00 |
| 06/23/21 | REB | 101 | Review and revise draft complaint. | 0.90 | $585.00 |
| 06/24/21 | BM | 101 | Call with Debtors' counsel regarding D&O complaint. | 0.90 | $715.50 |
| 06/24/21 | BM | 101 | Analysis regarding draft complaint against MBNF-related parties. | 2.40 | $1,908.00 |
| 06/24/21 | REB | 101 | Review and revise draft complaint. | 4.10 | $2,665.00 |
| 06/24/21 | REB | 101 | Group call re: draft complaint. | 1.20 | $780.00 |
| 06/25/21 | BM | 101 | Analysis regarding draft D&O complaint. | 2.30 | $1,828.50 |
| 06/25/21 | BM | 101 | Analysis regarding claims against HSRE. | 0.90 | $715.50 |
| 06/26/21 | REB | 101 | Review and revise draft complaint. | 1.40 | $910.00 |
| 06/27/21 | REB | 101 | Emails regarding draft complaint. | 1.30 | $845.00 |

<div align="center">Sills Cummis & Gross P.C.</div>

Creditors' Committee

July 28, 2021
Client/Matter No. 08650118.000001
Invoice: 2004798
Page 6

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 06/28/21 | BM | 101 | Analysis regarding draft HSRE complaint. | 1.20 | $954.00 |
| 06/28/21 | REB | 101 | Review and revise additional draft complaint. | 3.90 | $2,535.00 |
| 06/28/21 | REB | 101 | Review revised complaint and emails and related documents. | 1.30 | $845.00 |
| 06/29/21 | REB | 101 | Review and revise complaints and documents in connection therewith in connection with upcoming filing. | 4.30 | $2,795.00 |
| 06/29/21 | REB | 101 | Group call re: upcoming hearing issues. | 0.60 | $390.00 |
| 06/29/21 | REB | 101 | Prepare for group call re: hearing issues. | 0.80 | $520.00 |
| 06/30/21 | REB | 101 | Prepare for hearing re: HSRE motion. | 1.60 | $1,040.00 |
| 06/30/21 | REB | 101 | Research in connection with MBNF motions. | 3.80 | $2,470.00 |
| 06/30/21 | REB | 101 | Emails in connection with MBNF motions. | 2.10 | $1,365.00 |
| 06/30/21 | GAK | 101 | Call and draft email to A. Sherman regarding same. | 0.20 | $125.00 |
| 06/30/21 | GAK | 101 | Research regarding potential stay violation in connection with recovery action. | 2.30 | $1,437.50 |
| | | **TASK TOTAL 101** | | **103.20** | **$71,237.00** |

**102 – ASSET DISPOSITION**

| | | | | | |
|---|---|---|---|---|---|
| 06/21/21 | BM | 102 | Analysis regarding proposed RRG transaction. | 0.80 | $636.00 |
| 06/22/21 | BM | 102 | Analysis of documents in connection with proposed RRG transaction. | 1.10 | $874.50 |
| 06/22/21 | BM | 102 | Analysis regarding response to MBNF's mediation statement. | 1.10 | $874.50 |
| 06/22/21 | BM | 102 | Analysis regarding HSRE discovery. | 0.70 | $556.50 |

Sills Cummis & Gross P.C.

Creditors' Committee

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 06/23/21 | BM | 102 | Analysis regarding draft complaint against MBNF related parties. | 3.30 | $2,623.50 |
| 06/24/21 | BM | 102 | Analysis regarding carriers' comments to NDA. | 0.60 | $477.00 |
| | | **TASK TOTAL 102** | | **7.60** | **$6,042.00** |

## 104 – CASE ADMINISTRATION

| | | | | | |
|---|---|---|---|---|---|
| 06/01/21 | BM | 104 | Call with Debtors' counsel regarding pending matters. | 0.70 | $556.50 |
| 06/04/21 | GAK | 104 | Update case calendar. | 0.10 | $62.50 |
| 06/07/21 | BM | 104 | Analysis of issues regarding Committee's standing in connection with anticipated adversary proceedings. | 0.80 | $636.00 |
| 06/07/21 | BM | 104 | Analysis regarding draft intervention stipulation. | 0.80 | $636.00 |
| 06/08/21 | BM | 104 | Attend to revisions of draft intervention stipulation. | 0.90 | $715.50 |
| 06/08/21 | BM | 104 | Analysis regarding HSRE's request to intervene in mediation. | 0.70 | $556.50 |
| 06/09/21 | AHS | 104 | Inquiry from creditor and have same responded to. | 0.20 | $179.00 |
| 06/10/21 | BM | 104 | Analysis regarding Debtors' governance modification agreement. | 0.80 | $636.00 |
| 06/10/21 | BM | 104 | Analysis regarding objection to HSRE's motion for an order shortening time. | 0.80 | $636.00 |
| 06/11/21 | BM | 104 | Analysis regarding revisions of proposed Committee intervention stipulation. | 0.80 | $636.00 |
| 06/11/21 | GAK | 104 | Review motion to intervene in mediation. | 0.10 | $62.50 |

Sills Cummis & Gross P.C.

Creditors' Committee

July 28, 2021
Client/Matter No. 08650118.000001
Invoice: 2004798
Page 8

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 06/11/21 | GAK | 104 | Review notice of deposition and email A. Sherman regarding same. | 0.20 | $125.00 |
| 06/12/21 | GAK | 104 | Review notification regarding hearing on motion to intervene in mediation and emails to A. Sherman regarding same. | 0.10 | $62.50 |
| 06/14/21 | BM | 104 | Call with Debtors' counsel regarding pending matters. | 0.80 | $636.00 |
| 06/14/21 | BM | 104 | Analysis regarding intervention stipulation. | 0.70 | $556.50 |
| 06/15/21 | REB | 104 | Draft email to the Committee re: case updates. | 1.10 | $715.00 |
| 06/16/21 | BM | 104 | Call with BRG regarding pending matters. | 0.40 | $318.00 |
| 06/16/21 | BM | 104 | Call with Debtors' counsel regarding pending matters. | 0.30 | $238.50 |
| 06/16/21 | REB | 104 | Call with BRG re: case updates and research. | 0.50 | $325.00 |
| 06/16/21 | REB | 104 | Call with Debtors: re: case updates and motion strategy. | 0.40 | $260.00 |
| 06/18/21 | GAK | 104 | Review Vicinity's Motion to enforce stipulation as 3rd party beneficiary and emails to A. Sherman regarding same. | 0.30 | $187.50 |
| 06/18/21 | GAK | 104 | Review Debtors' stipulation with Praxair regarding allowed claim and email A. Sherman regarding same. | 0.20 | $125.00 |
| 06/21/21 | BM | 104 | Analysis regarding objection to HSRE's motion to intervene. | 0.90 | $715.50 |
| 06/22/21 | BM | 104 | Analysis regarding revisions of objections HSRE's motion to intervene. | 0.70 | $556.50 |
| 06/22/21 | BM | 104 | Analysis regarding agreement regarding governance issues. | 0.90 | $715.50 |
| 06/23/21 | BM | 104 | Attend to issues regarding joint objection to HSRE's motion to intervene. | 0.70 | $556.50 |

Creditors' Committee

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 06/23/21 | BM | 104 | Prepare an update for Committee. | 0.60 | $477.00 |
| 06/23/21 | BM | 104 | Analysis regarding MBNF's response to HSRE's motion to intervene. | 0.40 | $318.00 |
| 06/26/21 | GAK | 104 | Attention to maintenance of critical dates calendar. | 0.20 | $125.00 |
| 06/28/21 | AHS | 104 | Attend committee meeting re: case status. | 0.50 | $447.50 |
| 06/28/21 | AHS | 104 | Prepare for committee meeting. | 0.30 | $268.50 |
| 06/28/21 | REB | 104 | Prepare for call with Committee re: discussion of complaints and case updates. | 0.90 | $585.00 |
| 06/28/21 | REB | 104 | Call with Committee re: case updates. | 0.40 | $260.00 |
| 06/30/21 | BM | 104 | Analysis regarding Freedman entities motion to appoint Chapter 11 trustee. | 1.60 | $1,272.00 |
| | | **TASK TOTAL 104** | | **19.80** | **$15,158.50** |

## 105 – CLAIMS ADMINISTRATION AND OBJECTIONS

| | | | | | |
|---|---|---|---|---|---|
| 06/01/21 | AHS | 105 | Call with counsel for Debtors re: mediation and claims issues. | 0.70 | $626.50 |
| 06/07/21 | AHS | 105 | Review of case law and research re: intervention issues. | 1.10 | $984.50 |
| 06/07/21 | AHS | 105 | Review and revise draft stipulation re: intervention. | 0.40 | $358.00 |
| 06/07/21 | AHS | 105 | Internal call re: intervention issues. | 0.50 | $447.50 |
| 06/07/21 | AHS | 105 | Initial review of intervention stipulation and analysis of intervention issues. | 0.50 | $447.50 |

Sills Cummis & Gross P.C.

Creditors' Committee

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 06/08/21 | BM | 105 | Attend to issues regarding response to MBNF's mediation statement. | 0.90 | $715.50 |
| 06/08/21 | AHS | 105 | Review and revise stipulaiton re: committee intervention and have same circulated to counsel for Debtors. | 1.30 | $1,163.50 |
| 06/08/21 | AHS | 105 | Review of email from HSRE re: request to intervene in mediation, email to committee re: same, call with counsel for Debtors re: request and mediation issues. | 0.90 | $805.50 |
| 06/09/21 | BM | 105 | Analysis of issues regarding MBNF mediation issues. | 1.20 | $954.00 |
| 06/09/21 | BM | 105 | Analysis regarding draft reply brief to MBNF. | 1.40 | $1,113.00 |
| 06/09/21 | BM | 105 | Analysis regarding HSRE's motion to intervene in mediation and motion to shorten time. | 0.80 | $636.00 |
| 06/09/21 | AHS | 105 | Review of draft response mediation statement. | 1.40 | $1,253.00 |
| 06/09/21 | AHS | 105 | Initial review of response brief for mediation. | 0.80 | $716.00 |
| 06/10/21 | BM | 105 | Analysis regarding omnibus objection to claims. | 0.60 | $477.00 |
| 06/10/21 | AHS | 105 | Review and revise response to motion to shorten filed by HSRE. | 0.90 | $805.50 |
| 06/10/21 | AHS | 105 | Calls with counsel for Debtors re: mediation, HSRE issues and litigation issues. | 0.60 | $537.00 |
| 06/10/21 | AHS | 105 | Review of mediation document as circulated by counsel for Freedman entities and analysis re: same. | 1.50 | $1,342.50 |
| 06/11/21 | AHS | 105 | Attend mediation call. | 0.80 | $716.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

July 28, 2021
Client/Matter No. 08650118.000001
Invoice: 2004798
Page 11

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 06/11/21 | AHS | 105 | Calls with counsel for Debtors re: mediation issues and upcoming call with mediator. | 0.60 | $537.00 |
| 06/11/21 | GAK | 105 | Review omnibus claim objection and email A. Sherman regarding same. | 0.10 | $62.50 |
| 06/13/21 | AHS | 105 | Review of proposed changes to intervention stipulation and emails re: same. | 0.30 | $268.50 |
| 06/13/21 | AHS | 105 | Emails re: request to shorten and confidentiality. | 0.30 | $268.50 |
| 06/14/21 | AHS | 105 | Call with Debtor's counsel re: mediation and claim issues. | 1.00 | $895.00 |
| 06/15/21 | BM | 105 | Analysis regarding MBNF-related parties' filed proofs of claims. | 1.20 | $954.00 |
| 06/15/21 | BM | 105 | Analysis regarding HSRE-related entities' filed proofs of claims. | 0.90 | $715.50 |
| 06/15/21 | AHS | 105 | Review of latest draft to intervention stipulation, internal calls re: same and emails to Debtors' counsel re: draft. | 0.70 | $626.50 |
| 06/16/21 | AHS | 105 | Address issues re: intervention stipulation and call with counsel for Debtors re: same. | 0.60 | $537.00 |
| 06/17/21 | BM | 105 | Analysis regarding Vicinity's motion to enforce 9019 stipulation. | 0.60 | $477.00 |
| 06/18/21 | BM | 105 | Analysis regarding objections to MBNF's filed claims. | 0.80 | $636.00 |
| 06/18/21 | AHS | 105 | Calls and emails with creditor re: HSRE mediation issues. | 0.30 | $268.50 |
| 06/18/21 | AHS | 105 | Call with counsel for Debtors re: mediation issues; emails re: same and follow up re: mediation/confidentiality issues. | 0.50 | $447.50 |

Sills Cummis & Gross P.C.

Creditors' Committee

July 28, 2021
Client/Matter No. 08650118.000001
Invoice: 2004798
Page 12

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 06/21/21 | BM | 105 | Analysis regarding MBNF entities asserted transfers of claims from third parties. | 1.10 | $874.50 |
| 06/21/21 | AHS | 105 | Legal research re: motion to intervene. | 0.40 | $358.00 |
| 06/21/21 | AHS | 105 | Review and revise draft joint response to motion to intervene. | 2.20 | $1,969.00 |
| 06/21/21 | AHS | 105 | Attend mediation call with Judge Carey and parties. | 0.60 | $537.00 |
| 06/22/21 | AHS | 105 | Review of mediation documents sent by counsel to Debtors. | 0.80 | $716.00 |
| 06/23/21 | AHS | 105 | Review of final version of intervention response, emails re: same and have pleading filed. | 0.50 | $447.50 |
| 06/23/21 | AHS | 105 | Internal calls and emails re: draft complaint. | 0.30 | $268.50 |
| 06/23/21 | AHS | 105 | Initial review of draft complaint. | 1.00 | $895.00 |
| 06/24/21 | AHS | 105 | Attend call with counsel for Debtors re: complaint and issues therein. | 1.20 | $1,074.00 |
| 06/24/21 | AHS | 105 | Review of issues list and email to counsel for Debtors. | 0.20 | $179.00 |
| 06/24/21 | AHS | 105 | Further review and analysis of draft complaint. | 0.90 | $805.50 |
| 06/26/21 | AHS | 105 | Review of revised complaint. | 0.80 | $716.00 |
| 06/28/21 | AHS | 105 | Address finalizing carrier stipulation and filing same. | 0.20 | $179.00 |
| 06/28/21 | AHS | 105 | Calls and emails with Debtors' counsel re: claims and causes of action against HSRE. | 0.30 | $268.50 |
| 06/28/21 | AHS | 105 | Review of draft HSRE complaint and analysis re: same. | 1.30 | $1,163.50 |

Sills Cummis & Gross P.C.

Creditors' Committee

July 28, 2021
Client/Matter No. 08650118.000001
Invoice: 2004798
Page 13

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 06/28/21 | AHS | 105 | Review of documents re: mediation and governance issues. | 0.80 | $716.00 |
| 06/28/21 | AHS | 105 | Call with Debtors' counsel re: mediation and governance issues. | 0.30 | $268.50 |
| 06/29/21 | AHS | 105 | Call with counsel for Debtors re: HSRE mediation motion and hearing issues. | 0.70 | $626.50 |
| 06/29/21 | AHS | 105 | Review of draft HSRE complaint as revised. | 0.70 | $626.50 |
| 06/30/21 | AHS | 105 | Research and analysis re: governance issues, automatic stay issues and corporate law issues. | 1.40 | $1,253.00 |
| 06/30/21 | AHS | 105 | Attend hearing re: HSRE mediation issues. | 0.50 | $447.50 |
| 06/30/21 | AHS | 105 | Analysis re: governance issues in light of upcoming hearing and prepare for hearing. | 1.20 | $1,074.00 |
| 06/30/21 | AHS | 105 | Calls with Debtors' counsel re: corporate governance issues and upcoming hearing. | 0.60 | $537.00 |
| | | **TASK TOTAL 105** | | **42.20** | **$36,792.00** |

## 107 – FEE/EMPLOYMENT APPLICATIONS

| | | | | | |
|---|---|---|---|---|---|
| 06/07/21 | GAK | 107 | Work on April fee application. | 2.20 | $1,375.00 |
| 06/08/21 | AHS | 107 | Review of April fee application and have same filed. | 0.20 | $179.00 |
| 06/08/21 | GAK | 107 | Review CNOS and fee application orders and payment information and draft email to A. Sherman regarding amounts owed. | 1.80 | $1,125.00 |
| 06/08/21 | GAK | 107 | Work on April fee application. | 0.90 | $562.50 |

Sills Cummis & Gross P.C.

Creditors' Committee

July 28, 2021
Client/Matter No. 08650118.000001
Invoice: 2004798
Page 14

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 06/09/21 | GAK | 107 | Communications with billing team regarding fee application issues. | 0.30 | $187.50 |
| 06/11/21 | GAK | 107 | Draft email to A. Sherman regarding fee application. | 0.30 | $187.50 |
| 06/11/21 | GAK | 107 | Communications with billing team regarding fee application issues. | 0.30 | $187.50 |
| 06/15/21 | GAK | 107 | Work on May fee application. | 1.10 | $687.50 |
| 06/29/21 | GAK | 107 | Work on May Fee Application. | 1.60 | $1,000.00 |
| | | **TASK TOTAL 107** | | **8.70** | **$5,491.50** |

**108 – FEE/EMPLOYMENT OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| 06/07/21 | GAK | 108 | Review Debtors' professional's fee application and email A. Sherman regarding same. | 0.10 | $62.50 |
| 06/11/21 | GAK | 108 | Review EisnerAmper fee application and email A. Sherman regarding same. | 0.10 | $62.50 |
| | | **TASK TOTAL 108** | | **0.20** | **$125.00** |

**110 – LITIGATION (OTHER THAN AVOIDANCE ACTION LITIGATION**

| | | | | | |
|---|---|---|---|---|---|
| 06/07/21 | GH | 110 | Conference with A. Sherman regarding Intervention Stipulation. | 0.10 | $75.00 |
| 06/07/21 | GH | 110 | Review draft Intervention Stipulation. | 0.30 | $225.00 |
| 06/07/21 | GH | 110 | Review case law and committee's right to intervene in adversary proceeding. | 0.60 | $450.00 |
| 06/22/21 | MSO | 110 | Begin review of mediation statement. | 0.20 | $159.00 |
| 06/23/21 | MSO | 110 | Review and analysis of draft mediation statement. | 1.50 | $1,192.50 |

Sills Cummis & Gross P.C.

Creditors' Committee

July 28, 2021
Client/Matter No. 08650118.000001
Invoice: 2004798
Page 15

---

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 06/24/21 | MSO | 110 | Review and analysis of draft mediation statement and complaint. | 2.50 | $1,987.50 |
|  |  | **TASK TOTAL 110** |  | **5.20** | **$4,089.00** |

### 111 – AVOIDANCE ACTION LITIGATION

| 06/23/21 | BM | 111 | Analysis regarding preference complaints. | 0.80 | $636.00 |
|---|---|---|---|---|---|
|  |  | **TASK TOTAL 111** |  | **0.80** | **$636.00** |

### 113 – PLAN AND DISCLOSURE STATEMENT

| 06/08/21 | BM | 113 | Analysis of issues regarding plan of liquidation. | 1.10 | $874.50 |
|---|---|---|---|---|---|
| 06/16/21 | BM | 113 | Analysis regarding potential substantive consolidation issues. | 0.90 | $715.50 |
| 06/23/21 | BM | 113 | Analysis of issues regarding potential substantive consolidation. | 0.90 | $715.50 |
|  |  | **TASK TOTAL 113** |  | **2.90** | **$2,305.50** |

### 114 – RELIEF FROM STAY PROCEEDINGS

| 06/15/21 | BM | 114 | Analysis regarding proposed stipulations granting relief from automatic stay with respect to personal injury claims. | 0.60 | $477.00 |
|---|---|---|---|---|---|
| 06/18/21 | GAK | 114 | Review stipulation granting limited stay relief and email A. Sherman regarding same. | 0.10 | $62.50 |
|  |  | **TASK TOTAL 114** |  | **0.70** | **$539.50** |

Sills Cummis & Gross P.C.

Creditors' Committee

July 28, 2021
Client/Matter No. 08650118.000001
Invoice: 2004798
Page 16

---

| | | | |
|---|---|---:|---:|
| **TOTAL FEES at Standard Rates** | | **191.30** | **$142,416.00** |
| **Attorney Fees at Blended Rate of $625** | | | |
| **TOTAL FEES at Blended Rate** | | **191.30** | **$119,562.50** |

## TASK CODE SUMMARY

| | | | |
|---|---|---:|---:|
| 101 | Asset Analysis and Recovery | 103.20 | $71,237.00 |
| 102 | Asset Disposition | 7.60 | $6,042.00 |
| 104 | Case Administration | 19.80 | $15,158.50 |
| 105 | Claims Administration and Objections | 42.20 | $36,792.00 |
| 107 | Fee/Employment Applications | 8.70 | $5,491.50 |
| 108 | Fee/Employment Objections | 0.20 | $125.00 |
| 110 | Litigation (Other than Avoidance Action Litigation | 5.20 | $4,089.00 |
| 111 | Avoidance Action Litigation | 0.80 | $636.00 |
| 113 | Plan and Disclosure Statement | 2.90 | $2,305.50 |
| 114 | Relief from Stay Proceedings | 0.70 | $539.50 |
| | TOTAL FEES at Standard Rates | 191.30 | $142,416.00 |
| | Attorney Fees at Blended Rate of $625 | | |
| | TOTAL FEES at Blended Rate | 191.30 | $119,562.50 |

| | | | | | |
|---|---:|---|---:|---|---:|
| Andrew H. Sherman | 33.80 | x | $895.00 | = | $30,251.00 |
| Mark S. Olinsky | 4.20 | x | $795.00 | = | $3,339.00 |
| Boris Mankovetskiy | 64.80 | x | $795.00 | = | $51,516.00 |
| George R. Hirsch | 1.00 | x | $750.00 | = | $750.00 |
| Thomas S. Novak | 2.60 | x | $650.00 | = | $1,690.00 |
| Rachel E. Brennan | 72.30 | x | $650.00 | = | $46,995.00 |
| Gregory A. Kopacz | 12.60 | x | $625.00 | = | $7,875.00 |

## DISBURSEMENT DETAIL

| | | | |
|---|---|---|---:|
| 05/24/21 | 271 | Litigation Support Vendor (UnitedLex Inv. 57747 invoice credit) | $(2,294.22) |
| 06/24/21 | 271 | Litigation Support Vendor (UnitedLex Inv. 57747 revised invoice) | $ 2,469.22 |
| | | Balance due (UnitedLex Inv. 57747) | $175.00 |
| 06/21/21 | 271 | Litigation Support Vendor (UnitedLex Inv. 58596 – hosting user and volume) | $1,414.70 |

Sills Cummis & Gross P.C.

Creditors' Committee

July 28, 2021
Client/Matter No. 08650118.000001
Invoice: 2004798
Page 17

| 06/01/21 | 379 | Lexis-Nexis | $8.74 |
| 06/08/21 | 379 | Lexis-Nexis | $17.48 |
| 06/21/21 | 379 | Lexis-Nexis | $17.48 |

**TOTAL DISBURSEMENTS** **$1,633.40**

| INVOICE SUMMARY | |
|---|---|
| Total Fees | $119,562.50 |
| Total Disbursements | $1,633.40 |
| **TOTAL THIS INVOICE** | **$121,195.90\*** |

\*Total includes fees at **_Blended Rate_**. Per Retention Application, lesser of fees at _Standard Rates_ (**$142,416.00**) and fees at _Blended Rate_ of $625 (**$119,562.50**)\*\* apply.

\*\*includes paralegal fees at standard rates, if applicable

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>CENTER CITY HEALTHCARE, LLC d/b/a<br>HAHNEMANN UNIVERSITY HOSPITAL,<br>*et al.*,[1]<br><br>                         Debtors. | Chapter 11<br><br>Case No.: 19-11466 (MFW)<br><br>(Jointly Administered)<br><br>**Objections Due: August 24, 2021 at 4:00 p.m. ET**<br>**Hearing Date: TBD if objections filed** |

## NOTICE OF TWENTY FOURTH MONTHLY APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD <u>FROM JUNE 1, 2021 THROUGH JUNE 30, 2021</u>

PLEASE TAKE NOTICE THAT on August 3, 2021, Sills Cummis & Gross P.C. ("<u>Sills</u>"), as counsel to the Official Committee of Unsecured Creditors (the "<u>Committee</u>") of the above-captioned debtors and debtors-in-possession (the "<u>Debtors</u>"), filed the Twenty Fourth Monthly Fee Application of Sills Cummis & Gross P.C. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period June 1, 2021 through June 30, 2021 (the "<u>Application</u>").

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Court's Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, entered August 2, 2019 [D.I. 341] (the "<u>Interim Compensation Order</u>"), objections, if any, to the

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

Application must be filed with the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, DE 19801, and be served so as to be received by the following parties by no later than **August 24, 2021 at 4:00 p.m.** (prevailing Eastern time), (the "Objection Deadline"): (a) the Debtors, Center City Healthcare, LLC, 230 North Broad Street, Philadelphia, PA 19102 (Attn: Allen Wilen, CRO); (b) Counsel to the Debtors, Saul Ewing Arnstein & Lehr LLP, 1201 North Market Street, Suite 2300, Wilmington, DE 19801 (Attn: Mark Minuti, Esq. and Monique B. DiSabatino, Esq.) and 1500 Market Street, 38th Floor, Philadelphia, PA 19102 (Attn: Jeffrey Hampton, Esq. and Adam H. Isenberg, Esq.); (c) Counsel to the Committee, Sills Cummis & Gross P.C., The Legal Center, One Riverfront Plaza, Newark, NJ 07102 (Attn: Andrew H. Sherman, Esq. and Boris I. Mankovetskiy, Esq.) and Fox Rothschild LLP, 919 N. Market Street, Suite 300, Wilmington, DE 19899-2323 (Attn: Seth A. Niederman); (d) the Office of the United States Trustee, District of Delaware, 844 N. King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801 (Attn: Benjamin A. Hackman, Esq.); and (e) Counsel to the DIP Agent, Stradley, Ronon, Stevens, & Young, LLP, 2005 Market Street, Suite 2600, Philadelphia, PA 19103 (Attn: Gretchen M. Santamour, Esq.) and 1000 N. West Street, Suite 1279, Wilmington, DE 19801 (Attn: Joelle E. Polesky, Esq.).

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Interim Compensation Order, upon expiration of the Objection Deadline, if a Notice of Objection has not been served with respect to the Application, Sills may file a certificate of no objection (a "CNO") with the Court with respect to the unopposed portion of the fees and expenses requested in its Monthly Fee Application. After a CNO is filed, the Debtors are authorized and directed to pay Sills an amount the "Actual Monthly Payment") equal to 80 percent of the fees and 100 percent of the expenses requested in the applicable Monthly Fee Application (the "Maximum Monthly

2

125062627.1

Payment"). If a Notice of Objection was timely filed and received and remains unresolved, the

Debtors are authorized and directed to pay Sills an amount (the "Reduced Monthly Payment")

equal or lessor of (i) the Maximum Monthly Payment and (ii) 80% of fees and 100% of the

expenses not subject to a Notice of Objection.

Dated: August 3, 2021

**FOX ROTHSCHILD LLP**

*/s/ Seth A. Niederman*
Seth A. Niederman (No. 4588)
919 North Market Street, Suite 300
Wilmington, DE  19899-2323
Telephone:  (302) 654-7444
Facsimile:  (302) 656-8920
E-mail: sniederman@foxrothschild.com

*Counsel to the Official Committee of*
*Unsecured Creditors*

125062627.1

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re:<br><br>CENTER CITY HEALTHCARE, LLC d/b/a<br>HAHNEMANN UNIVERSITY HOSPITAL,<br>*et al.*,[1]<br><br>                               Debtors. | Chapter 11<br><br>Case No.: 19-11466 (KG)<br><br>(Jointly Administered) |

## CERTIFICATE OF SERVICE

I, Seth A. Niederman, hereby certify that on August 3, 2021 a true and correct copy of the

*Twenty-Fourth Monthly Application of Sills Cummis & Gross P.C. for Allowance of Compensation*

*for Services Rendered and for Reimbursement of Expense as Counsel to the Official Committee of*

*Unsecured Creditors for the Period June 1, 2021 through June 30, 2021* was served by First Class

Mail to the parties on the attached service list.


Dated: August 3, 2021

                               **FOX ROTHSCHILD LLP**

                               */s/ Seth A. Niederman*
                               Seth A. Niederman (DE No. 4588)
                               919 North Market Street, Suite 300
                               Wilmington, DE  19899-2323
                               Telephone:  (302) 654-7444
                               Facsimile:  (302) 656-8920
                               E-mail: sniederman@foxrothschild.com

                               *Counsel to the Official Committee of*
                               *Unsecured Creditors*

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

125063694.1

**Service List**

| | |
|---|---|
| Center City Healthcare, LLC<br>Attn: Allen Wilen, CRO<br>230 North Broad Street<br>Philadelphia, PA 19102 | Saul Ewing Arnstein & Lehr LLP<br>Attn: Mark Minuti, Esq. and Monique B.<br>DiSabatino, Esq.<br>1201 North Market Street<br>Suite 2300<br>Wilmington, DE 19801 |
| Saul Ewing Arnstein & Lehr LLP<br>Attn: Jeffrey Hampton, Esq. and Adam H.<br>Isenberg, Esq.<br>1500 Market Street<br>38th Floor<br>Philadelphia, PA 19102 | The Office of the United States Trustee<br>Attn: Benjamin A. Hackman, Esq.<br>844 N. King Street, Suite 2207<br>Lockbox #35<br>Wilmington, DE 19801 |
| Stradley, Ronon, Stevens & Young, LLP<br>Attn: Gretchen M. Santamour, Esq.<br>2005 Market Street<br>Suite 2600<br>Philadelphia, PA 19103 | Stradley, Ronon, Stevens & Young, LLP<br>Attn: Joelle E. Polesky, Esq.<br>1000 N. West Street<br>Suite 1279<br>Wilmington, DE 19801 |

125063694.1