# EXHIBIT C

## DETAILED TIME ENTRIES BY CATEGORY

## SUMMARY OF BILLING BY CATEGORY

### For the Period from January 1, 2022 through January 31, 2022

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Business Operations | 214.20 | $154,254.50 |
| Case Administration | 54.90 | $32,747.00 |
| Claims Analysis, Objections, Proofs of Claim and Bar Date | 412.10 | $251,453.50 |
| Committee Matters | 9.00 | $6,793.50 |
| Creditor Inquiries | 2.80 | $1,112.50 |
| Fee/Employment Applications (Saul Ewing) | 15.50 | $4,572.50 |
| Fee/Employment Applications (Other Professionals) | 2.10 | $764.50 |
| Litigation: Contested Matters and Adversary Proceedings | 337.60 | $204,954.50 |
| Non-Working Travel | 2.30 | $1,656.00 |
| Plan and Disclosure Statement | 2.40 | $1,813.50 |
| Relief from Stay and Adequate Protection | 8.40 | $3,469.50 |
| UST Reports, Meetings and Issues | 5.70 | $1,576.00 |
| **TOTAL** | **1067.00** | **$665,167.50** |
| **Minus 50% for Non-Working Travel** | | **($828.00)** |
| **Minus Agreed Upon Discount** | | **($66,351.15)** |
| **GRAND TOTAL** | **1067.00** | **$597,988.35** |



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2681893 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 03/07/22 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00004 |

Re:    Business Operations

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/01/22 | JCH | Review and analyze materials and correspondence from S. Voit re: RRG timeline and open claim | 0.4 | 288.00 |
| 01/01/22 | JCH | Correspondence with counsel to MBNF re: extension of standstill | 0.1 | 72.00 |
| 01/01/22 | JCH | Correspondence with J. DiNome and A. Wilen re: standstill extension and tax issues follow up | 0.2 | 144.00 |
| 01/02/22 | JCH | Research re: transfer tax exception and Philadelphia revenue code | 0.8 | 576.00 |
| 01/02/22 | JCH | Review and analyze confirmatory deeded provision under Pennsylvania law | 0.6 | 432.00 |
| 01/02/22 | JCH | Review and analyze property records for each parcel owned by Broad Street Propco entities | 1.3 | 936.00 |
| 01/02/22 | JCH | Conference with A. Isenberg re: analysis of settlement structure for mediation | 0.7 | 504.00 |
| 01/02/22 | JCH | Prepare for call with A. Wilen and J. DiNome re: mediation settlement issues | 0.2 | 144.00 |
| 01/02/22 | JCH | Conference with client team (DiNome and Wilen) re: analysis of mediation settlement issues | 1.8 | 1,296.00 |
| 01/02/22 | JCH | Correspondence with J. DiNome re: property review schedule | 0.1 | 72.00 |
| 01/03/22 | MM | E-mail from J. DiNome re: extension of D&O insurance coverage | 0.1 | 81.50 |
| 01/03/22 | JCH | Review and analyze property spend analysis of Broad Street entity real estate | 0.4 | 288.00 |
| 01/03/22 | JCH | Conference with M. Minuti re: settlement structure issues | 0.4 | 288.00 |
| 01/03/22 | JCH | Conference with M. Milana re: research concerning tax issue under settlement structure | 0.6 | 432.00 |
| 01/03/22 | JCH | Conference with A. Isenberg re: proposed mediation settlement structure and regarding due diligence materials for same | 0.7 | 504.00 |
| 01/03/22 | JCH | Draft correspondence to MBNF counsel re: mediation settlement issues and Committee request regarding same | 0.3 | 216.00 |

376719
00004
03/07/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2681893
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/03/22 | JCH | Review and analyze correspondence with T. Hart of Dixon Hughes re: cost report audit requests | 0.2 | 144.00 |
| 01/03/22 | JCH | Telephone calls from and to J. DiNome re: Center City property visit | 0.8 | 576.00 |
| 01/03/22 | JCH | Develop due diligence list for debtor analysis of proposed settlement structure and correspondence with MBNF counsel re: same | 0.6 | 432.00 |
| 01/03/22 | JCH | Review and analyze updated estate waterfall issues and analysis and note comments to same | 0.9 | 648.00 |
| 01/03/22 | JCH | Prepare for call with J. DiNome and A. Wilen re: analysis of indemnification issue | 0.3 | 216.00 |
| 01/03/22 | JCH | Conference with J. DiNome and A. Wilen re: indemnification issues under proposed mediation settlement | 1.2 | 864.00 |
| 01/03/22 | JCH | Review and analyze correspondence from S. Uhland re: information requests relating to tax issues | 0.1 | 72.00 |
| 01/03/22 | JCH | Review of correspondence with J. DiNome re: pacemaker license transfer update and regarding next steps concerning same | 0.2 | 144.00 |
| 01/03/22 | JCH | Review and analyze correspondence from J. DiNome of PAHS re: D&O renewal update | 0.2 | 144.00 |
| 01/03/22 | JPE | Follow up with Permafix regarding status of license transfer with PADEP. | 0.2 | 138.00 |
| 01/03/22 | CYL | Review insurance policy regarding coverage analysis | 0.3 | 184.50 |
| 01/04/22 | MM | E-mail confirming property site visit | 0.1 | 81.50 |
| 01/04/22 | MM | Call with D. Shapiro re: transfer tax issue | 0.7 | 570.50 |
| 01/04/22 | MM | Review of e-mails between J. DiNome and A. Isenberg re: RRG claim issues | 0.2 | 163.00 |
| 01/04/22 | JCH | Review and analyze correspondence and analysis received from EisnerAmper re: basis in certain assets | 0.3 | 216.00 |
| 01/04/22 | JCH | Correspondence with B. Pederson and A. Wilen re: tax inquiry from MBNF | 0.2 | 144.00 |
| 01/04/22 | JCH | Conference with A. Mezzaroba re: mediation settlement structure issue | 0.4 | 288.00 |
| 01/04/22 | JCH | Analysis of issues raised in discussion with A. Mezzaroba re: settlement structure | 0.2 | 144.00 |
| 01/04/22 | JCH | Draft correspondence to counsel to MBNF re: debtor site visit to Broad Street properties | 0.2 | 144.00 |
| 01/04/22 | JCH | Draft correspondence to counsel to MBNF re: follow up to open issues regarding mediation settlement | 0.3 | 216.00 |
| 01/04/22 | JCH | Correspondence with J. DiNome and A. Wilen re: site tour | 0.2 | 144.00 |
| 01/04/22 | JCH | Conference with Judge Carey re: mediation issues follow up | 0.2 | 144.00 |

376719
00004
03/07/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2681893
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/04/22 | JCH | Conference with D. Shapiro re: analysis of proposed settlement structure issue re: regarding real estate conveyance | 0.7 | 504.00 |
| 01/04/22 | JCH | Review and analyze file materials re: PARRG policy review and reporting analysis | 1.1 | 792.00 |
| 01/04/22 | JCH | Correspondence with C. Lee re: insurance claim issue and need to analyze same | 0.1 | 72.00 |
| 01/04/22 | JCH | Correspondence with A. Mezzaroba re: case status inquiry and respond to same | 0.2 | 144.00 |
| 01/04/22 | JPE | Telephone conference with J. Hampton regarding environmental reports for Hahnemann Hospital properties. | 0.5 | 345.00 |
| 01/04/22 | DGS | Conference with case team re: tax considerations relating to potential settlement with property owner companies | 0.7 | 497.00 |
| 01/05/22 | JCH | Review and analyze memorandum re: legal analysis regarding hospital assessments | 0.6 | 432.00 |
| 01/05/22 | JCH | Conference with M. Kohn re: City assessment claim analysis | 1.0 | 720.00 |
| 01/05/22 | JCH | Conference with J. DiNome re: review of open mediation issues and next steps regarding same | 0.5 | 360.00 |
| 01/05/22 | JCH | Conference with C. Lee re: analysis of coverage dispute with STC OpCo | 0.8 | 576.00 |
| 01/05/22 | JCH | Conference with A. Isenberg re: structural issues regarding proposed mediation settlement | 0.3 | 216.00 |
| 01/05/22 | JCH | Review and analyze summary of analysis of Saechow claim and settlement proposal for same | 0.4 | 288.00 |
| 01/05/22 | JCH | Correspondence with J. DiNome of PAHS re: site visit at Broad Street real estate | 0.2 | 144.00 |
| 01/05/22 | JCH | Correspondence with J. DiNome of PAHS re: status of transfer of pacemaker license | 0.2 | 144.00 |
| 01/05/22 | JCH | Review and analyze Phila. Hospital assessment regulations and related materials regarding same | 0.6 | 432.00 |
| 01/05/22 | JCH | Review and analyze research results and select cases re: analysis of Code Section 505 regarding mediation settlement | 0.8 | 576.00 |
| 01/05/22 | JCH | Review and analyze and note comments to talking points re: proposed Saechow claim settlement offer and analysis | 0.4 | 288.00 |
| 01/05/22 | JCH | Review and analyze memorandum re: assessment of Richards and related SMR dispute and resulting claims | 0.4 | 288.00 |
| 01/05/22 | JCH | Further review and analyze case law re: assessments and priority of same | 0.9 | 648.00 |
| 01/05/22 | JCH | Preliminary review and analysis of materials received from MBNF re: Broad Street properties | 0.5 | 360.00 |
| 01/05/22 | JCH | Correspondence with client team re: mediation follow up issues | 0.1 | 72.00 |

376719
00004
03/07/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2681893
Page 4

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/05/22 | JCH | Review and analyze correspondence from T. Hart of Dixon Hughes re: open cost report updates | 0.2 | 144.00 |
| 01/05/22 | JPE | Update J. DiNome on status of radioactive materials license transfer. | 0.2 | 138.00 |
| 01/06/22 | MM | Telephone call with J. Hampton re: building tour | 0.3 | 244.50 |
| 01/06/22 | MM | E-mails with TJ Li re: pension bond | 0.2 | 163.00 |
| 01/06/22 | JCH | Attend site tour at Broad Street properties re: mediation settlement | 6.0 | 4,320.00 |
| 01/06/22 | JCH | Review and analyze data room materials from ASA transaction | 0.4 | 288.00 |
| 01/06/22 | JCH | Review and analyze updated analysis of Saechow and Richards claims and finalize same for proposal to be made | 0.2 | 144.00 |
| 01/06/22 | JCH | Conference with M. Minuti re: update from site visit | 0.3 | 216.00 |
| 01/07/22 | MM | Call with client team re: open case issues / continuing bond | 0.9 | 733.50 |
| 01/07/22 | MM | Review of e-mails between J. Hampton and J. DiNome re: responding to MBNF's request for payment of bond premium | 0.2 | 163.00 |
| 01/07/22 | JCH | Review and analyze correspondence from counsel to MBNF re: request for debtor to fund bond premium | 0.2 | 144.00 |
| 01/07/22 | JCH | Review and analyze withdrawal liability settlement agreement re: bond requirement | 0.2 | 144.00 |
| 01/07/22 | JCH | Prepare for call with client team re: open case issues and case strategy issues | 0.4 | 288.00 |
| 01/07/22 | JCH | Review and analyze correspondence and accompanying documents received from M. DiSabatino re: analysis of Crothall subcon inquiry | 0.4 | 288.00 |
| 01/07/22 | JCH | Conference with M. Minuti re: mediation settlement issues | 0.2 | 144.00 |
| 01/07/22 | JCH | Review and analyze due diligence materials received for Broad Street entities | 0.6 | 432.00 |
| 01/07/22 | JCH | Correspondence with C. Lee re: insurance documents and analysis needed regarding real estate coverage | 0.2 | 144.00 |
| 01/07/22 | JCH | Prepare for call with MBNF re: mediation issues | 0.3 | 216.00 |
| 01/07/22 | JCH | Conference with MBNF and its counsel re: mediation issues | 1.1 | 792.00 |
| 01/07/22 | JCH | Conference with J. DiNome re: follow up from call with MBNF regarding mediation issues | 0.6 | 432.00 |
| 01/07/22 | JCH | Review and analyze additional background documents re: RRG dispute | 0.3 | 216.00 |
| 01/07/22 | JCH | Review and analyze surety bond and related documents re: liability under same and refund process | 0.4 | 288.00 |
| 01/07/22 | JCH | Draft correspondence to counsel to MBNF re: proposed funding of surety bond renewal | 0.2 | 144.00 |
| 01/07/22 | JCH | Revise and finalize correspondence with counsel to MBNF re: bond premium funding counter proposal | 0.2 | 144.00 |

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2681893
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/07/22 | JCH | Continue review of due diligence materials received for Broad Street properties | 1.4 | 1,008.00 |
| 01/07/22 | JCH | Correspondence with mediator re: mediation status and open issues for same | 0.2 | 144.00 |
| 01/07/22 | JCH | Correspondence with counsel to MBNF re: mediation status and scheduling of follow up session | 0.2 | 144.00 |
| 01/07/22 | MBD | Telephone call with case team re: open case issues | 0.9 | 450.00 |
| 01/07/22 | MBD | Telephone call with A. Isenberg re: status of settlement | 0.2 | 100.00 |
| 01/09/22 | JCH | Review and analyze materials received from Eisner team re: balance sheet items per inquiry of MBNF | 0.6 | 432.00 |
| 01/09/22 | JCH | Conference with B. Pederson and A. Wilen re: review of materials responsive to MBNF tax inquiry regarding basis analysis | 0.9 | 648.00 |
| 01/09/22 | JCH | Review and analyze correspondence and materials received from MBNF counsel re: RRG issues | 0.4 | 288.00 |
| 01/09/22 | JCH | Review and analyze correspondence from MBNF counsel re: bond premium funding | 0.1 | 72.00 |
| 01/09/22 | JCH | Conference with J. DiNome and G. Samms of Obermeyer re: RRG coverage issue | 0.8 | 576.00 |
| 01/09/22 | JCH | Conference with J. DiNome re: follow up re: next steps for RRG dispute | 0.1 | 72.00 |
| 01/09/22 | JCH | Review and analyze policy and novation materials received from S. Voit of PAHS | 0.4 | 288.00 |
| 01/09/22 | JCH | Correspondence with client team re: MedPro policy novation analysis | 0.2 | 144.00 |
| 01/09/22 | JCH | Correspondence with J. DiNome and A. Wilen re: mediation update and open issues | 0.2 | 144.00 |
| 01/09/22 | JCH | Review and analyze further correspondence and documents received from S. Voit re: RRG dispute | 0.2 | 144.00 |
| 01/09/22 | JCH | Conference with A. Wilen re: settlement structure issues discussed with MBNF | 0.5 | 360.00 |
| 01/09/22 | JCH | Analysis of issues raised by A. Wilen and analysis of alternatives to proposed settlement structure | 0.3 | 216.00 |
| 01/10/22 | MM | E-mails between TJ Li and J. Hampton re: pension bond | 0.2 | 163.00 |
| 01/10/22 | MM | E-mails between A. Wilen, J. DiNome and J. Hampton re: pension bond | 0.2 | 163.00 |
| 01/10/22 | MM | Call with J. Englert re: environmental issues related to building | 0.4 | 326.00 |
| 01/10/22 | JCH | Conference with M. Minuti re: Scope of document review relating to acquisition closing entries | 0.3 | 216.00 |
| 01/10/22 | JCH | Conference with A. Isenberg re: mediation settlement structure | 0.4 | 288.00 |

376719
00004
03/07/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2681893
Page 6

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/10/22 | JCH | Review and analyze document and file materials re: purchase price allocation | 1.1 | 792.00 |
| 01/10/22 | JCH | Review and analyze surety bond in support of pension fund obligations | 0.3 | 216.00 |
| 01/10/22 | JCH | Conference with A. Wilen re: mediation settlement open issues and structure | 0.9 | 648.00 |
| 01/10/22 | JCH | Review and analyze RRG documents re: rights of minority owners | 0.3 | 216.00 |
| 01/10/22 | JCH | Correspondence with MBNF counsel re: surety bond premium | 0.3 | 216.00 |
| 01/10/22 | JCH | Correspondence with A. Wilen and J. DiNome re: surety bond premium renewal funding | 0.1 | 72.00 |
| 01/10/22 | JCH | Review and analyze correspondence and supporting documents received from J. DiNome re: estate unclaimed property detail | 0.2 | 144.00 |
| 01/10/22 | JCH | Review and analyze correspondence and materials received from M. Menkowitz, Committee counsel, re: interim payment request | 0.2 | 144.00 |
| 01/10/22 | JCH | Telephone calls from and to J. DiNome re: mediation settlement issues | 0.3 | 216.00 |
| 01/10/22 | JCH | Correspondence with counsel to MBNF and client team re: transfer tax follow up | 0.2 | 144.00 |
| 01/10/22 | JCH | Review and analyze regulations and statutes re: analysis of transfer tax options | 0.4 | 288.00 |
| 01/10/22 | JCH | Conference with J. Englert re: review of environmental reports from Broad Street entities | 0.4 | 288.00 |
| 01/10/22 | JCH | Review and analyze updated estate waterfall analysis and note comments to same | 0.4 | 288.00 |
| 01/10/22 | JCH | Correspondence with counsel to MBNF re: open tax issues | 0.2 | 144.00 |
| 01/10/22 | JCH | Correspondence with counsel to MBNF re: funding of bond premium | 0.1 | 72.00 |
| 01/10/22 | JCH | Correspondence with A. Wilen re: funding bond premium | 0.2 | 144.00 |
| 01/10/22 | JCH | Conference with counsel to HSRE re: mediation status | 0.3 | 216.00 |
| 01/10/22 | JCH | Conference with counsel to Tenet re: mediation settlement issues | 0.4 | 288.00 |
| 01/10/22 | JCH | Conference with A. Isenberg re: Tenet and HSRE mediation issues update | 0.6 | 432.00 |
| 01/10/22 | JCH | Preparation of draft correspondence to MBNF counsel and mediator re: open mediation issues and next steps as to same | 0.5 | 360.00 |
| 01/10/22 | JCH | Correspondence with counsel to MBNF re: mediation issues and tax issues | 0.2 | 144.00 |
| 01/10/22 | JCH | Review and analyze correspondence from J. DiNome re: STC billing inquiries from STC OpCo | 0.1 | 72.00 |
| 01/10/22 | JCH | Review of correspondence with counsel to Commonwealth of Pennsylvania re: assessment dispute | 0.1 | 72.00 |

376719
00004
03/07/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2681893
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/10/22 | JPE | Telephone conference with Hampton, Eisenburg and Minuti regarding review of environmental documents for real estate involved in settlement agreement. | 0.5 | 345.00 |
| 01/11/22 | MM | E-mail with J. Hampton re: payment of pension bond | 0.1 | 81.50 |
| 01/11/22 | JCH | Review and analyze PA and Philadelphia transfer tax regulations and filing materials for same | 0.7 | 504.00 |
| 01/11/22 | JCH | Correspondence with J. DiNome re: funding of bond premium for pension bond | 0.1 | 72.00 |
| 01/11/22 | JCH | Analysis of settlement structure alternatives for mediation settlement | 0.4 | 288.00 |
| 01/11/22 | JCH | Review and analyze additional materials received from MBNF counsel re: real estate issues | 1.3 | 936.00 |
| 01/11/22 | JCH | Telephone calls from and to A. Wilen re: issues from review of additional materials received from MBNF | 0.4 | 288.00 |
| 01/11/22 | JCH | Review and analyze correspondence and accompanying materials from M. Kohn re: document review follow up | 0.7 | 504.00 |
| 01/11/22 | JCH | Conference with D. Shapiro re: analysis of transfer tax issues | 0.8 | 576.00 |
| 01/11/22 | JCH | Correspondence and conference with A. Wilen re: Mcare funding and status of finalizing same | 0.3 | 216.00 |
| 01/11/22 | JCH | Correspondence with counsel to RRG re: Mcare funding status | 0.1 | 72.00 |
| 01/11/22 | JCH | Review and analyze Hahnemann buildings assessment reports | 0.6 | 432.00 |
| 01/11/22 | JCH | Review and analyze materials relating to MBNF asset basis inquiry | 0.3 | 216.00 |
| 01/11/22 | JCH | Review and analyze net operating loss carry-forward rules | 0.3 | 216.00 |
| 01/11/22 | DGS | Conference with case team re: tax considerations relating to tax issues resulting from potential transfer of real estate | 0.8 | 568.00 |
| 01/12/22 | MM | Call with Tenet's counsel re: pension payment | 0.4 | 326.00 |
| 01/12/22 | JCH | Conference with Judge Carey, mediator, re: mediation issues update | 0.6 | 432.00 |
| 01/12/22 | JCH | Conference with M. Minuti re: follow up issues raised by Judge Carey re: mediation | 0.2 | 144.00 |
| 01/12/22 | JCH | Conference with J. DiNome re: mediation settlement strategy | 0.9 | 648.00 |
| 01/12/22 | JCH | Review and analyze pension settlement agreement | 0.4 | 288.00 |
| 01/12/22 | JCH | Review and analyze correspondence received from mediator, Judge Carey, re: pension settlement payoff issues | 0.2 | 144.00 |
| 01/12/22 | JCH | Conference with A. Isenberg re: mediation issues | 0.6 | 432.00 |
| 01/12/22 | JCH | Correspondence with Tenet counsel re: mediation issue follow up discussion | 0.2 | 144.00 |
| 01/12/22 | JCH | Correspondence with J. DiNome and review of accompanying inquiry from WSJ re: pacemaker license | 0.2 | 144.00 |

376719
00004
03/07/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2681893
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/12/22 | JCH | Review of materials and prepare for call with MBNF counsel and mediator re: tax issue | 0.4 | 288.00 |
| 01/12/22 | JCH | Conference with MBNF parties, Committee and mediator, re: transfer tax | 1.2 | 864.00 |
| 01/12/22 | JCH | Conference with J. DiNome re: follow up from call with mediator | 0.8 | 576.00 |
| 01/12/22 | JCH | Review and analyze regulations and statutes re: transfer tax analysis | 0.7 | 504.00 |
| 01/12/22 | JCH | Review and analyze J. Freedman memorandum re: mediation settlement issues | 0.4 | 288.00 |
| 01/12/22 | JCH | Correspondence with A. Wilen and J. DiNome re: mediation call follow up | 0.2 | 144.00 |
| 01/12/22 | JCH | Analysis of case strategy re: structural issues for mediation settlement | 0.4 | 288.00 |
| 01/12/22 | DGS | Conference with MBNF counsel, creditors' committee counsel, and mediator re: potential real estate transfer structure | 1.1 | 781.00 |
| 01/12/22 | DGS | Follow-up call with A. Isenberg, J. Hampton, and J. DiNome re: tax issue strategy | 0.6 | 426.00 |
| 01/13/22 | MM | Call with Tenet's counsel re: pension payment | 0.2 | 163.00 |
| 01/13/22 | JCH | Conference with J. DiNome and A. Wilen re: mediation issues and next steps | 0.5 | 360.00 |
| 01/13/22 | JCH | Conference with J. DiNome re: mediation issues | 0.9 | 648.00 |
| 01/13/22 | JCH | Conference with case team re: mediation status and alternative strategies to resolve same | 1.3 | 936.00 |
| 01/13/22 | JCH | Prepare for call with mediator | 0.4 | 288.00 |
| 01/13/22 | JCH | Conference with MBNF and mediator re: mediation issues | 1.2 | 864.00 |
| 01/13/22 | JCH | Conference with M. Minuti and A. Isenberg re: follow up from meeting with mediator and MBNF | 0.4 | 288.00 |
| 01/13/22 | JCH | Review and analyze tax issue re: basis in Hahnemann real estate | 0.3 | 216.00 |
| 01/13/22 | JCH | Conference with counsel to Tenet and K. Hayden re: mediation issue and pension payment | 0.2 | 144.00 |
| 01/13/22 | JCH | Review and analyze correspondence from reporter re: inquiry regarding pacemaker transaction | 0.1 | 72.00 |
| 01/13/22 | JCH | Conference with A. Wilen and J. DiNome re: follow up from discussion with mediator | 1.2 | 864.00 |
| 01/13/22 | JCH | Review of most recent draft of debtor loan proposal made to Broad Street entities in response to MBNF counsel inquiries | 0.2 | 144.00 |
| 01/13/22 | JCH | Correspondence with J. DiNome and J. Englert re: pacemaker license transfer and inquiries regarding same | 0.2 | 144.00 |
| 01/13/22 | JCH | Further correspondence with J. DiNome re: pacemaker license transfer open issues | 0.1 | 72.00 |

376719
00004
03/07/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2681893
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/13/22 | JCH | Review of correspondence with mediator re: status of outreach to carrier regarding settlement proposal | 0.1 | 72.00 |
| 01/13/22 | JCH | Review and analyze liquidating trust structure issues | 0.3 | 216.00 |
| 01/13/22 | JCH | Conference with A. Wilen re: update from call with MBNF | 0.4 | 288.00 |
| 01/13/22 | JCH | Review and analyze background materials re: tax treatment of liquidating trust | 0.5 | 360.00 |
| 01/13/22 | JPE | Telephone call with A. Lombardo regarding pacemaker license transfer or amendment | 0.2 | 138.00 |
| 01/13/22 | JPE | Read emails regarding Wall Street Journal article on pacemaker | 0.2 | 138.00 |
| 01/14/22 | MM | Conference call with case team re: open case issues | 2.2 | 1,793.00 |
| 01/14/22 | MM | Participate in Zoom call with Dixon Hughes re: CMS reimbursement issues | 0.6 | 489.00 |
| 01/14/22 | JCH | Review and analyze updated waterfall analysis for estate | 0.4 | 288.00 |
| 01/14/22 | JCH | Review and analyze materials received from T. Hart of Dixon Hughes re: cost report analysis updates | 0.3 | 216.00 |
| 01/14/22 | JCH | Review and analyze Philadelphia tax regulations re: transfer tax exceptions | 0.4 | 288.00 |
| 01/14/22 | JCH | Prepare for call with Dixon Hughes re: cost reports | 0.2 | 144.00 |
| 01/14/22 | JCH | Review of materials re: tax issues for liquidating trusts under a plan | 0.6 | 432.00 |
| 01/14/22 | JCH | Conference with J. DiNome, A. Wilen and T. Hart of Dixon Hughes | 0.6 | 432.00 |
| 01/14/22 | JCH | Telephone from A. Wilen re: cost report issue | 0.2 | 144.00 |
| 01/14/22 | JCH | Correspondence with MBNF counsel confirming extension of standstill | 0.1 | 72.00 |
| 01/14/22 | JCH | Correspondence with A. Wilen and J. DiNome re: standstill status | 0.1 | 72.00 |
| 01/14/22 | JCH | Draft correspondence to counsel to MBNF re: tax analysis issues | 0.2 | 144.00 |
| 01/14/22 | JCH | Correspondence with M. Minuti re: coverage issue regarding Saechow and Richards claim | 0.2 | 144.00 |
| 01/14/22 | JCH | Review of insurance policy re: self-retention analysis | 0.3 | 216.00 |
| 01/14/22 | JCH | Review and analyze correspondence and accompanying agreement received from Judge Carey re: funding of pension payment | 0.2 | 144.00 |
| 01/14/22 | JCH | Correspondence with J. DiNome re: funding of withdrawal liability payment | 0.1 | 72.00 |
| 01/14/22 | JCH | Continued review and analysis of liquidating trust issues and tax matters | 1.7 | 1,224.00 |
| 01/14/22 | MBD | Conference call with A. Wilen, S. Prill, J. Hampton, A. Isenberg, A. Akinrinade, M. Minuti, J. DiNome and W. Pederson re: open case issues | 2.2 | 1,100.00 |

376719
00004
03/07/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number 2681893
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/15/22 | JCH | Detailed review and analysis of settlement transaction steps and analysis materials received from MBNF counsel | 1.4 | 1,008.00 |
| 01/15/22 | JCH | Conference with M. Minuti and A. Isenberg re: mediation and transaction structure analysis | 0.4 | 288.00 |
| 01/15/22 | JCH | Conference with A. Wilen re: MBNF tax analysis for settlement scenario and analysis of same | 1.1 | 792.00 |
| 01/15/22 | JCH | Review and analyze tax provisions re: grantor trust analysis | 0.6 | 432.00 |
| 01/15/22 | DGS | Review and analyze proposed structure for global settlement resolution | 0.4 | 284.00 |
| 01/16/22 | JCH | Correspondence with mediator and MBNF counsel re: mediation session issues | 0.3 | 216.00 |
| 01/16/22 | JCH | Conference with J. DiNome and A. Wilen re: preparation for mediation session | 0.8 | 576.00 |
| 01/16/22 | JCH | Develop structure for mediation session | 0.4 | 288.00 |
| 01/16/22 | JCH | Further review and analyze tax analysis received from MBNF and note additional comments to same | 0.5 | 360.00 |
| 01/17/22 | JCH | Prepare for mediation session today | 1.1 | 792.00 |
| 01/17/22 | JCH | Conference with Committee counsel re: mediation session issues | 0.2 | 144.00 |
| 01/17/22 | JCH | Telephone to Judge Carey re: mediation session structure | 0.1 | 72.00 |
| 01/17/22 | JCH | Participate in mediation session with mediator, MBNF, HSRE and Tenet | 1.8 | 1,296.00 |
| 01/17/22 | JCH | Conference with S. Brown, counsel to HSRE, re: mediation follow up | 0.4 | 288.00 |
| 01/17/22 | JCH | Analysis of issues raised in mediation discussions with MBNF, Tenet and HSRE | 0.5 | 360.00 |
| 01/17/22 | JCH | Telephone calls from and to A. Wilen re: follow up from mediation session | 0.3 | 216.00 |
| 01/17/22 | JCH | Review of Wall Street Journal article re: pacemaker license transfer by debtors | 0.2 | 144.00 |
| 01/17/22 | JCH | Draft correspondence to counsel to MBNF re: draft correspondence for sharing settlement agreement with Tenet | 0.2 | 144.00 |
| 01/17/22 | JCH | Review and analyze materials received from MBNF counsel re: mediation issue with HSRE | 0.2 | 144.00 |
| 01/17/22 | JCH | Draft correspondence to counsel to Tenet re: mediation settlement draft and open issues regarding same | 0.3 | 216.00 |
| 01/17/22 | JCH | Correspondence with S. Uhland, counsel to MBNF, re: mediation draft issues | 0.1 | 72.00 |
| 01/17/22 | JCH | Conference with J. Englert re: analysis of property reports regarding Broad Street entities | 0.4 | 288.00 |

376719
00004
03/07/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2681893
Page 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/17/22 | JCH | Conference with D. Shapiro re: review and analysis of tax steps presentation | 1.0 | 720.00 |
| 01/17/22 | JCH | Conference with A. Wilen, J. DiNome and Eisner tax advisor re: tax analysis review | 1.3 | 936.00 |
| 01/17/22 | JCH | Prepare for call with client to discuss tax structure analysis received from MBNF | 0.4 | 288.00 |
| 01/17/22 | JCH | Telephone from J. DiNome re: mediation issues and tax structure analysis | 0.6 | 432.00 |
| 01/17/22 | JPE | Conference call with Minuti, Hampton and Isenberg regarding environmental conditions at PAHS buildings. | 0.3 | 207.00 |
| 01/17/22 | DGS | Discussion with J. Hampton, A. Isenberg, and M. Minuti re: considerations relating to restructuring proposal | 1.0 | 710.00 |
| 01/17/22 | DGS | Continue analysis of tax considerations in restructuring proposal | 0.2 | 142.00 |
| 01/17/22 | DGS | Conference with J. DiNome, A. Wilen, J. Kelson, and SEA&L team re: tax considerations in proposed settlement | 1.2 | 852.00 |
| 01/18/22 | MM | Zoom call with A. Wilen and J. DiNome re: open issues, mediation, etc. | 1.3 | 1,059.50 |
| 01/18/22 | MM | E-mail from J. DiNome re: storage issues | 0.2 | 163.00 |
| 01/18/22 | JCH | Develop analysis of alternatives to transaction structure for settlement agreement | 1.2 | 864.00 |
| 01/18/22 | JCH | Review and analyze Tenet settlement and STC APA re: responsibility for STC records and access | 0.6 | 432.00 |
| 01/18/22 | JCH | Review and analyze correspondence and materials received from C. Marino of PAHS re: records retention overview | 0.2 | 144.00 |
| 01/18/22 | JCH | Review of correspondence with West Physics re: pacemaker license transfer update | 0.1 | 72.00 |
| 01/18/22 | JCH | Review and analyze liquidating trust requirements materials and analysis of tax implications | 2.1 | 1,512.00 |
| 01/18/22 | JCH | Correspondence with client team and MBNF counsel re: tax issues follow up and meeting to review same | 0.3 | 216.00 |
| 01/18/22 | JCH | Review and analyze correspondence from West Physics re: transition of RSO and regarding recent article | 0.2 | 144.00 |
| 01/18/22 | JCH | Conference with J. DiNome re: billing and record inquiries from STC operations | 0.7 | 504.00 |
| 01/18/22 | JCH | Prepare for call with J. DiNome re: STC records issue | 0.3 | 216.00 |
| 01/18/22 | JCH | Conference with D. Shapiro re: further analysis of tax structure issues for settlement | 0.8 | 576.00 |
| 01/18/22 | JCH | Review and analyze HSRE transaction closing documents re: jv interest issues | 0.6 | 432.00 |

376719
00004
03/07/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2681893
Page 12

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/18/22 | JPE | Respond to West Physics regarding transfer of RAML and replacement of RSO on that license. | 0.3 | 207.00 |
| 01/18/22 | DGS | Discussion with A. Isenberg and J. Hampton re: proposed mediation settlement structure and possible alternatives | 0.8 | 568.00 |
| 01/18/22 | DGS | Review and analyze issues relating to liquidating trust and overall structure | 1.5 | 1,065.00 |
| 01/19/22 | MM | E-mail from T. Hart re: cost report settlement | 0.1 | 81.50 |
| 01/19/22 | JCH | Review and analyze correspondence from D. Shapiro re: points to analyze from tax analysis | 0.2 | 144.00 |
| 01/19/22 | JCH | Conference with D. Shapiro re: continued analysis of tax issues for settlement agreement structure | 1.0 | 720.00 |
| 01/19/22 | JCH | Telephone from A. Wilen re: settlement agreement tax issues | 0.5 | 360.00 |
| 01/19/22 | JCH | Review and analyze HSRE JV operating agreement re: interests of PAHH and wind down provisions | 0.6 | 432.00 |
| 01/19/22 | JCH | Conference with A. Isenberg re: mediation settlement issues | 0.8 | 576.00 |
| 01/19/22 | JCH | Correspondence with T. Hart of Dixon Hughes re: cost report reconciliation update and court approval required for same | 0.2 | 144.00 |
| 01/19/22 | JCH | Correspondence with A. Wilen re: analysis of transfer tax issue and options to address same | 0.3 | 216.00 |
| 01/19/22 | JCH | Follow up conference with D. Shapiro re: continued review and analysis of tax structure | 0.9 | 648.00 |
| 01/19/22 | JCH | Telephone from S. Brown, HSRE counsel, re: HUH property issue and follow up re: same | 0.3 | 216.00 |
| 01/19/22 | JCH | Telephone calls from and to A. Wilen re: waterfall analysis and assumption for same | 0.3 | 216.00 |
| 01/19/22 | JCH | Correspondence with counsel to MBNF re: tax analysis issues and meeting to discuss same | 0.2 | 144.00 |
| 01/19/22 | JCH | Review and analyze correspondence and materials received from B. Pederson of Eisner re: year-end final analysis | 0.4 | 288.00 |
| 01/19/22 | JCH | Correspondence with counsel to MBNF re: tax analysis inquiries and updated analysis timing | 0.2 | 144.00 |
| 01/19/22 | JCH | Correspondence with J. DiNome re: outreach from MBNF regarding bridge funding and issues for same | 0.2 | 144.00 |
| 01/19/22 | JCH | Review and analyze correspondence and materials received from MBNF re: debtor loan proposal and budget for same | 0.4 | 288.00 |
| 01/19/22 | DGS | Follow-up discussion with A. Isenberg and J. Hampton re: tax considerations relating to proposed resolution of intercompany disputes | 0.9 | 639.00 |
| 01/19/22 | DGS | .Discussion with A. Isenberg and J. Hampton re: tax considerations relating to proposed restructuring transactions and possible alternatives | 1.0 | 710.00 |

376719
00004
03/07/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2681893
Page 13

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/20/22 | AHI | Review of MBNF comments to bridge loan - financial analysis | 0.7 | 504.00 |
| 01/20/22 | MM | Review of Broad Street open invoices and forecast | 0.2 | 163.00 |
| 01/20/22 | MM | Call with J. DiNome re: cost report issues | 0.7 | 570.50 |
| 01/20/22 | MM | E-mail from T. Hart re: update on CMS reports | 0.2 | 163.00 |
| 01/20/22 | JCH | Conference with A. Isenberg re: analysis of debtor loan proposal alternatives | 1.3 | 936.00 |
| 01/20/22 | JCH | Review and analyze code provisions re: scope of steps requiring plan approval | 0.5 | 360.00 |
| 01/20/22 | JCH | Review and analyze and note comments to updated estate waterfall analysis materials | 0.8 | 576.00 |
| 01/20/22 | JCH | Review and analyze PAHS operating agreement | 0.2 | 144.00 |
| 01/20/22 | JCH | Detailed review and analysis of supporting detail for waterfall analysis and mark up same | 1.4 | 1,008.00 |
| 01/20/22 | JCH | Telephone calls from and to S. Brown re: HSRE inquiry regarding property status and mediation issue | 0.3 | 216.00 |
| 01/20/22 | JCH | Correspondence with J. DiNome re: debtor financing proposal to MBNF | 0.1 | 72.00 |
| 01/20/22 | JCH | Conference with J. DiNome re: follow up concerning RRG dispute and regarding cost report issues | 0.7 | 504.00 |
| 01/20/22 | JCH | Correspondence with T. Hart re: cost report follow up issues | 0.1 | 72.00 |
| 01/20/22 | JCH | Review and analyze RRG policy re: noticing requirements | 0.2 | 144.00 |
| 01/21/22 | AHI | Email from TJ Li, counsel to MBNF,  re: financing proposal | 0.3 | 216.00 |
| 01/21/22 | MM | Zoom call with A. Wilen and J. DiNome re: open issues, mediation, etc. | 1.1 | 896.50 |
| 01/21/22 | JCH | Review and analyze comments to debtor loan proposal received from MBNF counsel and note comments to same | 0.6 | 432.00 |
| 01/21/22 | JCH | Review and analyze updated property management reports for the Broad Street entities | 0.3 | 216.00 |
| 01/21/22 | JCH | Review and analyze MBNF inquiry re: additional RRG inquiries | 0.2 | 144.00 |
| 01/21/22 | JCH | Review and analyze updated settlement transaction analysis received from MBNF counsel | 0.3 | 216.00 |
| 01/21/22 | JCH | Conference with D. Shapiro re: tax analysis issues | 0.3 | 216.00 |
| 01/21/22 | JCH | Prepare for zoom meeting with MBNF counsel and tax advisors | 0.7 | 504.00 |
| 01/21/22 | JCH | Review and analyze forgiveness of debt analysis | 0.4 | 288.00 |
| 01/21/22 | JCH | Conference with M. Minuti re: mediation settlement structure analysis | 0.3 | 216.00 |
| 01/21/22 | JCH | Correspondence with J. DiNome and Adeola of Eisner re: updated PA assessment analysis | 0.2 | 144.00 |

376719
00004
03/07/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2681893
Page 14

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/21/22 | JCH | Conference with MBNF and its tax advisors re: settlement transaction analysis | 1.0 | 720.00 |
| 01/21/22 | JCH | Prepare for tax call with MBNF counsel | 0.3 | 216.00 |
| 01/21/22 | JCH | Review and analyze memorandum re: analysis of debtor record keeping and destruction issues | 0.2 | 144.00 |
| 01/21/22 | JCH | Correspondence with co-counsel re: potential new matter and prepare for call regarding same | 0.4 | 288.00 |
| 01/21/22 | JCH | Conference with M. Martinez re: Modern Equipment stipulation | 0.2 | 144.00 |
| 01/21/22 | MBD | Conference with client team re: open case issues | 0.5 | 250.00 |
| 01/21/22 | DGS | Review and analyze updated proposed settlement step plan | 0.4 | 284.00 |
| 01/21/22 | DGS | Discussion with J. Hampton and A. Isenberg re: updated step plan proposal | 0.3 | 213.00 |
| 01/21/22 | DGS | Conference with Latham & Watkins and Moss Adams teams re: proposed settlement step plan | 1.0 | 710.00 |
| 01/22/22 | JCH | Correspondence with client team re: follow up regarding tax analysis | 0.1 | 72.00 |
| 01/22/22 | JCH | Conference with client team re: tax structure issues | 1.4 | 1,008.00 |
| 01/22/22 | JCH | Conference with and correspondence with D. Shapiro re: tax structure issues discussion follow up | 0.2 | 144.00 |
| 01/22/22 | JCH | Draft correspondence to S. Uhland, counsel to MBNF, re: tax structure questions | 0.3 | 216.00 |
| 01/22/22 | DGS | Conference with client, EisnerAmper, and SEA&L teams re: proposed settlement structure plan | 1.4 | 994.00 |
| 01/22/22 | DGS | Continue analysis of revised settlement proposal | 0.3 | 213.00 |
| 01/23/22 | DGS | Continue analysis of tax considerations relating to proposed settlement | 0.2 | 142.00 |
| 01/24/22 | MM | Review of e-mail from TJ Li re: report on building condition | 0.2 | 163.00 |
| 01/24/22 | MM | Call with J. DiNome and A. Akinrinade re: CMS audit | 0.4 | 326.00 |
| 01/24/22 | JCH | Correspondence and conference with J. DiNome re: tax issues for mediation settlement | 0.3 | 216.00 |
| 01/24/22 | JCH | Review and analyze correspondence with counsel to parties to appeal on stay relief motion re: stipulation to stay appeal | 0.2 | 144.00 |
| 01/24/22 | JCH | Correspondence and conference with counsel to MBNF re: tax issues follow up | 0.2 | 144.00 |
| 01/24/22 | JCH | Draft correspondence to client team re: tax issues update | 0.2 | 144.00 |
| 01/24/22 | JCH | Conference with D. Shapiro re: tax analysis issues | 0.3 | 216.00 |
| 01/24/22 | JCH | Conference with J. DiNome and Adeola re: cost report assessment analysis | 0.4 | 288.00 |

376719
00004
03/07/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number 2681893
Page 15

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/24/22 | JCH | Telephone from A. Wilen re: tax issues meeting with MBNF | 0.2 | 144.00 |
| 01/24/22 | JCH | Prepare for meeting with MBNF counsel re: tax issues and settlement structure and review of materials regarding same | 0.7 | 504.00 |
| 01/24/22 | JCH | Review and analyze debt forgiveness and basis adjustment issues | 0.5 | 360.00 |
| 01/24/22 | JCH | Zoom session with MBNF counsel and mediator re: tax issues | 0.4 | 288.00 |
| 01/24/22 | JCH | Conference with A. Wilen and J. DiNome re: tax call follow up | 0.2 | 144.00 |
| 01/24/22 | JCH | Conference with A. Wilen, J. DiNome and tax advisors re: settlement structure issues | 0.7 | 504.00 |
| 01/24/22 | JCH | Conference with A. Isenberg re: settlement structure alternatives | 0.4 | 288.00 |
| 01/24/22 | JCH | Review and analyze correspondence from counsel to MBNF re: debtor loan proposal | 0.1 | 72.00 |
| 01/24/22 | JCH | Correspondence with client team re: debtor loan proposal inquiry | 0.1 | 72.00 |
| 01/24/22 | JCH | Review and analyze correspondence and materials received from MBNF counsel re: damage at building | 0.2 | 144.00 |
| 01/24/22 | JCH | Correspondence with A. Wilen and J. DiNome re: building damage report | 0.1 | 72.00 |
| 01/24/22 | JCH | Correspondence with J. DiNome re: debtor loan proposal follow up by MBNF and response to same | 0.3 | 216.00 |
| 01/24/22 | JCH | Draft correspondence to client team re: tax analysis alternative and necessary information for same | 0.4 | 288.00 |
| 01/24/22 | JCH | Review and analyze open administrative claims | 0.2 | 144.00 |
| 01/24/22 | JCH | Review and analyze Philadelphia transfer tax regulations re: settlement agreement issue | 0.2 | 144.00 |
| 01/24/22 | JCH | Review and analyze file materials re: terms of mediator engagement | 0.2 | 144.00 |
| 01/24/22 | JCH | Review of correspondence with J. DiNome re: mediator engagement inquiry | 0.1 | 72.00 |
| 01/24/22 | SJK | Telephone from D. Shapiro re: tax planning in connection with proposed settlement | 0.5 | 440.00 |
| 01/24/22 | DGS | Participate in settlement conference with mediator | 0.4 | 284.00 |
| 01/24/22 | DGS | Conversation with J. Kelson re: potential settlement structure | 0.2 | 142.00 |
| 01/24/22 | DGS | Discussion with J. Hampton re: tax considerations in settlement structure | 0.3 | 213.00 |
| 01/24/22 | DGS | Discussion with S. Kull re: tax considerations relating to potential settlement | 0.5 | 355.00 |
| 01/24/22 | DGS | Continue analysis of proposed settlement structure | 0.5 | 355.00 |
| 01/24/22 | DGS | Follow-up call with debtor team re: proposed restructuring structure | 0.5 | 355.00 |
| 01/25/22 | JCH | Develop alternative transaction analysis and steps for mediation settlement | 2.3 | 1,656.00 |

376719
00004
03/07/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2681893
Page 16

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/25/22 | JCH | Correspondence with counsel to MBNF re: updated tax analysis status | 0.1 | 72.00 |
| 01/25/22 | JCH | Correspondence with J. DiNome and A. Wilen re: support records from resident transfers | 0.2 | 144.00 |
| 01/25/22 | JCH | Review of file materials re: supporting materials for resident transfers | 0.6 | 432.00 |
| 01/25/22 | JCH | Detailed review and analysis of and note comments to updated tax transaction analysis documents | 1.9 | 1,368.00 |
| 01/25/22 | JCH | Conference with client team (Wilen and DiNome) and tax advisors re: review of updated tax analysis | 0.5 | 360.00 |
| 01/25/22 | JCH | Correspondence with A. Wilen and J. DiNome re: resident records and GME certification issue | 0.3 | 216.00 |
| 01/25/22 | JCH | Review and analyze file materials re: GME certification analysis | 0.2 | 144.00 |
| 01/25/22 | JCH | Telephone calls from and to J. DiNome re: mediation call preparation | 0.2 | 144.00 |
| 01/25/22 | JCH | Preparation of response to inquiry from RRG counsel re: various RRG matters | 0.3 | 216.00 |
| 01/25/22 | JCH | Preparation of correspondence to counsel to MBNF re: debtor loan proposal follow up | 0.2 | 144.00 |
| 01/25/22 | SJK | Call from D. Shapiro re: tax planning in connection with settlement | 0.7 | 616.00 |
| 01/25/22 | DGS | Participate in settlement conference with mediator and MBNF parties | 1.0 | 710.00 |
| 01/25/22 | DGS | Follow-up call with debtor team re: structuring considerations after settlement conference | 0.8 | 568.00 |
| 01/25/22 | DGS | Review and analyze new settlement structure proposal | 0.6 | 426.00 |
| 01/25/22 | DGS | Participate in pre-call with debtor team to discuss updated settlement proposal | 0.5 | 355.00 |
| 01/26/22 | MM | Review of updated reports on Broad Street properties | 0.2 | 163.00 |
| 01/26/22 | JCH | Review and analyze tax materials re: analysis of cancellation of indebtedness analysis | 1.2 | 864.00 |
| 01/26/22 | JCH | Correspondence and conference with J. DiNome re: mediation issues and strategy | 0.4 | 288.00 |
| 01/26/22 | JCH | Telephone from A. Wilen re: mediation settlement issues | 0.4 | 288.00 |
| 01/26/22 | JCH | Conference with M. Minuti re: Tenet inquiry regarding mediation | 0.3 | 216.00 |
| 01/27/22 | AHI | Conference call with Dixon Hughes re: CMS audit | 0.8 | 576.00 |
| 01/27/22 | JCH | Review and analyze ASA, HSRE documents and Broad Street entity documents in connection with analysis of settlement mark-up | 1.3 | 936.00 |
| 01/27/22 | JCH | Conference with J. Carey re: mediation issues | 0.3 | 216.00 |

376719
00004
03/07/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2681893
Page 17

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/27/22 | JCH | Conference with A. Isenberg and M. Minuti re: review of MOU comments received from MBNF | 2.7 | 1,944.00 |
| 01/27/22 | JCH | Draft correspondence to MBNF counsel re: financing proposal | 0.2 | 144.00 |
| 01/27/22 | JCH | Correspondence with J. DiNome and A. Wilen re: mediation issues and revised tax analysis | 0.3 | 216.00 |
| 01/27/22 | JCH | Conference with client team (Allen, Wilen and DiNome) re: review of updated tax analysis and discussion regarding mediation settlement issues | 1.5 | 1,080.00 |
| 01/27/22 | JCH | Conference with client team and T. Hart of Dixon Hughes re: cost report follow up | 0.7 | 504.00 |
| 01/27/22 | JCH | Review and analyze further revised tax analysis received from MBNF | 0.3 | 216.00 |
| 01/27/22 | JCH | Conference with A. Wilen, J. DiNome and J. Kelson re: tax issues | 0.4 | 288.00 |
| 01/27/22 | JCH | Conference with M. Minuti re: alternative transaction structure options | 0.4 | 288.00 |
| 01/27/22 | DGS | Follow-up discussion with debtor group after settlement conference | 0.4 | 284.00 |
| 01/27/22 | DGS | Participate in settlement conference with mediator and MBNF parties | 1.0 | 710.00 |
| 01/27/22 | DGS | Review updated settlement step plan received from Latham | 0.2 | 142.00 |
| 01/28/22 | MM | Zoom call with A. Wilen and J. DiNome re: mediation, preference, open issues | 1.4 | 1,141.00 |
| 01/28/22 | JCH | Review and analyze debtor loan proposal draft and note open issues | 0.3 | 216.00 |
| 01/28/22 | JCH | Develop revised structure for mediation settlement proposal | 0.4 | 288.00 |
| 01/28/22 | JCH | Prepare for call with counsel to Commonwealth of Pennsylvania re: assessment claims | 0.3 | 216.00 |
| 01/28/22 | JCH | Conference with N. Lapore, counsel to Commonwealth of Pennsylvania, re: assessment dispute | 0.3 | 216.00 |
| 01/28/22 | JCH | Conference with A. Isenberg re: continued mark up of MOU | 1.2 | 864.00 |
| 01/28/22 | JCH | Telephone from A. Wilen and J. DiNome re: follow up call with J. Freedman | 0.5 | 360.00 |
| 01/28/22 | JCH | Correspondence with A. Wilen and J. DiNome re: talking points for call with MBNF | 0.3 | 216.00 |
| 01/28/22 | JCH | Conference with Tenet counsel re: mediation update | 0.4 | 288.00 |
| 01/28/22 | JCH | Conference with A. Isenberg re: revisions to MOU draft | 0.3 | 216.00 |
| 01/28/22 | JCH | Review and analyze tax structure revised scenario | 0.6 | 432.00 |
| 01/28/22 | JCH | Review of mortgage and notes re: Broad Street entities | 0.7 | 504.00 |
| 01/28/22 | JCH | Review and analyze updated waterfall and note comments to same | 0.3 | 216.00 |

376719
00004
03/07/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2681893
Page 18

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/28/22 | JCH | Review and analyze updated claims information re: open unmatched claims | 0.2 | 144.00 |
| 01/28/22 | MBD | Telephone call with client team re: open case issues | 0.9 | 450.00 |
| 01/28/22 | JPE | Telephone call with C. Minott (PADEP) regarding transfer of RAML or need to amend to change RSO by 2/22/2022. | 0.3 | 207.00 |
| 01/29/22 | JCH | Conference with A. Wilen and J. DiNome re: MBNF comments to MOU draft | 1.5 | 1,080.00 |
| 01/29/22 | JCH | Preparation of draft correspondence to MBNF counsel re: loan proposal modification | 0.4 | 288.00 |
| 01/29/22 | JCH | Review and analyze updated transaction analysis for mediation settlement scenario | 0.4 | 288.00 |
| 01/29/22 | JCH | Conference with A. Isenberg re: review of revised mediation | 0.9 | 648.00 |
| 01/29/22 | JCH | Correspondence with debtor team re: revised tax structure analysis | 0.2 | 144.00 |
| 01/29/22 | JCH | Correspondence with A. Wilen re: tax structure follow up | 0.1 | 72.00 |
| 01/29/22 | JCH | Revise draft correspondence to MBNF counsel re: debtor financing proposal | 0.2 | 144.00 |
| 01/29/22 | JCH | Correspondence with MBNF counsel re: follow up concerning transaction structure | 0.2 | 144.00 |
| 01/29/22 | JCH | Correspondence with J. DiNome re: proposed revisions to debtor loan proposal | 0.2 | 144.00 |
| 01/29/22 | DGS | Review and analyze new alternate settlement structure proposal | 0.3 | 213.00 |
| 01/30/22 | JCH | Conference with A. Wilen and J. DiNome re: review of updated structural analysis | 1.4 | 1,008.00 |
| 01/30/22 | JCH | Telephone to A. Wilen re: talking points for call with MBNF | 0.1 | 72.00 |
| 01/30/22 | JCH | Prepare list of questions for zoom meeting with MBNF re: settlement structure | 0.3 | 216.00 |
| 01/30/22 | JCH | Conference with MBNF, MBNF counsel and J. Carey, mediator, re: settlement structure discussions | 1.3 | 936.00 |
| 01/30/22 | JCH | Correspondence with counsel to HSRE re: mediation settlement document mark up | 0.2 | 144.00 |
| 01/30/22 | JCH | Telephone to A. Wilen re: tax analysis follow up points | 0.1 | 72.00 |
| 01/30/22 | JCH | Analysis of issues discussed with MBNF re: settlement structure | 0.3 | 216.00 |
| 01/30/22 | DGS | Continue analysis of alternate settlement structure proposal | 0.3 | 213.00 |
| 01/30/22 | DGS | Debtor internal call re: alternate settlement transaction steps | 1.4 | 994.00 |
| 01/30/22 | DGS | Conference with MBNF and debtor teams re: settlement proposal | 1.2 | 852.00 |
| 01/31/22 | AHI | Analysis of strategic issues re: tax structure | 1.3 | 936.00 |
| 01/31/22 | AHI | Email from M. Minuti re: tax structure | 0.1 | 72.00 |
| 01/31/22 | AHI | Zoom meeting with A. Wilen, et al. re: tax structure | 1.8 | 1,296.00 |

376719
00004
03/07/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2681893
Page 19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/31/22 | JCH | Conference with A. Isenberg re: analysis of settlement structure issues | 1.3 | 936.00 |
| 01/31/22 | JCH | Conference with J. DiNome re: mediation settlement agreement issues | 0.2 | 144.00 |
| 01/31/22 | JCH | Conference with J. DiNome, A. Wilen and tax team re: settlement agreement structure | 1.8 | 1,296.00 |
| 01/31/22 | JCH | Draft correspondence to counsel to MBNF re: revised debtor loan proposal | 0.4 | 288.00 |
| 01/31/22 | JCH | Review and analyze Pennsylvania hospital assessment calculation | 0.3 | 216.00 |
| 01/31/22 | JCH | Correspondence with counsel to Tenet re: business records issue | 0.1 | 72.00 |
| 01/31/22 | DGS | Conference with debtor team re: settlement structure | 1.1 | 781.00 |

TOTAL HOURS    214.2

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Adam H. Isenberg | 5.0 | at | $720.00 | = | 3,600.00 |
| David G. Shapiro | 25.0 | at | $710.00 | = | 17,750.00 |
| Jeffrey C. Hampton | 162.3 | at | $720.00 | = | 116,856.00 |
| John P. Englert | 2.7 | at | $690.00 | = | 1,863.00 |
| Monique B. DiSabatino | 4.7 | at | $500.00 | = | 2,350.00 |
| Mark Minuti | 13.0 | at | $815.00 | = | 10,595.00 |
| Stanley J. Kull | 1.2 | at | $880.00 | = | 1,056.00 |
| Clarence Y. Lee | 0.3 | at | $615.00 | = | 184.50 |

CURRENT FEES    154,254.50

Less 10% Discount    -15,425.45
TOTAL FEES DUE    138,829.05

**TOTAL AMOUNT OF THIS  INVOICE**    138,829.05

39772184.1 03/14/2022



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2681894 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 03/07/22 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00005 |

Re:    Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/01/22 | JCH | Review and analyze issues to be addressed in furtherance of mediation settlement proposal | 0.3 | 216.00 |
| 01/02/22 | AHI | File organization | 0.8 | 576.00 |
| 01/02/22 | MAM | Prepare certifications of no objection for filing on 1/3 | 0.6 | 231.00 |
| 01/03/22 | MM | E-mails with Mediator re: payment of mediator's fees | 0.2 | 163.00 |
| 01/03/22 | MBD | Correspondence to Omni re: service instructions for certifications of no objection and court orders | 0.3 | 150.00 |
| 01/03/22 | MAM | Prepare removal extension motion | 2.7 | 1,039.50 |
| 01/03/22 | MAM | Finalize certifications of no objection for filing 1/3 | 0.1 | 38.50 |
| 01/03/22 | MAM | Finalize removal extension motion for filing | 0.2 | 77.00 |
| 01/03/22 | MAM | Finalize certification of no objection for settlement motion for 1/4 filing | 0.1 | 38.50 |
| 01/03/22 | MAM | Prepare certification of no objection for settlement motion for 1/4 filing | 0.4 | 154.00 |
| 01/04/22 | AHI | Weekly conference call with A. Wilen et al re: open issues and mediation | 1.2 | 864.00 |
| 01/04/22 | MM | E-mails with J. Hampton and A. Isenberg re: MBNF's suggestion for HSRE's portion of mediation fees | 0.2 | 163.00 |
| 01/04/22 | MM | Zoom call with A. Wilen, J. DiNome and J. Hampton re: open case issues | 1.2 | 978.00 |
| 01/04/22 | JCH | Conference with A. Isenberg re: case strategy issues re: mediation settlement efforts | 0.3 | 216.00 |
| 01/04/22 | JCH | Conference with case team re: open case issues, case strategy and regarding mediation issues | 1.3 | 936.00 |
| 01/04/22 | JCH | Review and analyze file materials re: Broad Street entity actions to real property | 0.4 | 288.00 |

376719
00005
03/07/22

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2681894
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/04/22 | JCH | Conference with M. Minuti re: mediation settlement implementation issues | 0.3 | 216.00 |
| 01/04/22 | MBD | Correspondence to Omni re: service of removal motion and court orders | 0.2 | 100.00 |
| 01/04/22 | MAM | Update case calendar re: deadlines for 1/3 filings | 0.2 | 77.00 |
| 01/05/22 | JCH | Review and analyze case strategy re: open issues for mediation settlement and develop follow up steps re: same | 0.4 | 288.00 |
| 01/05/22 | MBD | Correspondence to Omni re: service of court orders, certifications of no objection and 9019 motions | 0.4 | 200.00 |
| 01/05/22 | MAM | Prepare certifications of no objection for settlement motions for filing on 1/6 | 1.1 | 423.50 |
| 01/05/22 | MAM | Update case calendar re: deadlines for 1/5 filings | 0.4 | 154.00 |
| 01/05/22 | CYL | Continue review of insurance coverage issues | 1.2 | 738.00 |
| 01/05/22 | CYL | Conference with J. DiNome and A. Wilen re policy coverage issue regarding same | 0.6 | 369.00 |
| 01/06/22 | AHI | File review re: Medpro agreements | 0.4 | 288.00 |
| 01/06/22 | JCH | Conference with A. Wilen re: various case issues | 0.7 | 504.00 |
| 01/06/22 | MBD | Correspondence to Omni re: service of court orders and certifications of no objection | 0.2 | 100.00 |
| 01/06/22 | CYL | Review and analyze renewal of policies | 1.0 | 615.00 |
| 01/06/22 | MB | Collaborate with A. Isenberg to facilitate transfer of Production data utilizing SecureMail. | 0.4 | 100.00 |
| 01/07/22 | AHI | Conference call with A. Wilen and J. DiNome re: open issues | 0.8 | 576.00 |
| 01/07/22 | JCH | Conference with client team re: open case issues, mediation status and case strategy issues | 0.8 | 576.00 |
| 01/07/22 | MBD | Correspondence to Omni re: service of court orders | 0.1 | 50.00 |
| 01/07/22 | CYL | Review initial email and policies re insurance issue | 1.3 | 799.50 |
| 01/09/22 | JCH | Conference with A. Isenberg re: case strategy issues re: mediation and RRG dispute | 0.3 | 216.00 |
| 01/10/22 | AHI | Review of report re: unclaimed funds | 0.1 | 72.00 |
| 01/10/22 | MBD | Correspondence to Omni re: service of 9019 motion | 0.1 | 50.00 |
| 01/10/22 | MAM | Update case calendar re: deadlines for 1/10 filings | 0.3 | 115.50 |
| 01/11/22 | AHI | Review of miscellaneous emails and file organization | 0.3 | 216.00 |
| 01/11/22 | AHI | Review of pro hac motions - district court | 0.1 | 72.00 |
| 01/11/22 | JCH | Conference with client team re: open case issues and case strategy regarding same | 0.6 | 432.00 |
| 01/11/22 | MAM | Prepare certification of no objection for settlement motion | 0.5 | 192.50 |

376719
00005
03/07/22

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2681894
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/11/22 | MAM | Update case calendar re: deadlines for 1/11 filings | 0.2 | 77.00 |
| 01/12/22 | MAM | Update case calendar re: deadlines for 1/12 filings | 0.3 | 115.50 |
| 01/12/22 | KAS | Review property policies and analyze policy provisions to determine effect of transfer on coverage, claims | 1.8 | 783.00 |
| 01/13/22 | JCH | Develop case strategy re: timeline for implementation of settlement and plan | 0.6 | 432.00 |
| 01/13/22 | MBD | Correspondence to Omni re: service instructions for 9019 motion | 0.1 | 50.00 |
| 01/13/22 | MBD | Correspondence to Omni re: service of monthly operating reports | 0.1 | 50.00 |
| 01/13/22 | MAM | Update case. calendar re: deadlines for 1/13 flings | 0.2 | 77.00 |
| 01/13/22 | CYL | Review real estate policies for Broad Street entities re: scope of coverage and regarding property transfer analysis | 1.8 | 1,107.00 |
| 01/13/22 | KAS | Call with C. Lee to discuss coverage, effect on claims of transfer of property under existing policies | 0.5 | 217.50 |
| 01/14/22 | AHI | Weekly conference call with A. Wilen et al. re: open issues | 2.2 | 1,584.00 |
| 01/14/22 | JCH | Prepare for call with client team re: open case issues and case strategy | 0.2 | 144.00 |
| 01/14/22 | JCH | Conference with client team re: review of open case issues and case strategy regarding same | 1.0 | 720.00 |
| 01/14/22 | CYL | Continue review of property policies | 2.1 | 1,291.50 |
| 01/16/22 | JCH | Plan for call with client team re: mediation issues | 0.3 | 216.00 |
| 01/18/22 | AHI | Weekly call with J. DiNome, A. Wilen, et al re: open issues | 1.3 | 936.00 |
| 01/18/22 | AHI | Telephone call to J. DiNome re: books and records - storage | 0.2 | 144.00 |
| 01/18/22 | JCH | Prepare for call with client team re: open case issues and case strategy regarding same | 0.3 | 216.00 |
| 01/18/22 | JCH | Weekly call with client team re: open case issues, mediation issues and case strategy | 1.3 | 936.00 |
| 01/18/22 | MAM | Draft certifications of no objection for filing on 1/19 | 0.8 | 308.00 |
| 01/18/22 | MAM | Finalize certifications of no objection for filing on 1/19 | 0.1 | 38.50 |
| 01/18/22 | MAM | Update case calendar re: deadlines for 1/18 filings | 0.2 | 77.00 |
| 01/18/22 | CYL | Continue property policy review and follow-up | 1.1 | 676.50 |
| 01/19/22 | AHI | Analysis of strategic issues re: books and records | 0.2 | 144.00 |
| 01/19/22 | AHI | Emails from J. DiNome re: storage costs - documents | 0.7 | 504.00 |
| 01/19/22 | MBD | Correspondence to Omni re: service of 9019 motion and certifications of no objection | 0.2 | 100.00 |
| 01/19/22 | MAM | Update case calendar re: deadlines for 1/19 filings | 0.2 | 77.00 |
| 01/20/22 | JCH | Prepare for call with client team re: debtor funding proposal to MBNF | 0.3 | 216.00 |

376719
00005
03/07/22

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2681894
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/20/22 | JCH | Conference with J. DiNome and A. Wilen re: debtor loan proposal and MBNF counter to same | 0.9 | 648.00 |
| 01/20/22 | MBD | Correspondence to Omni re: service of court orders | 0.1 | 50.00 |
| 01/20/22 | MAM | Update case calendar re: deadlines for 1/20 filings | 0.2 | 77.00 |
| 01/21/22 | AHI | Email exchange with M. Kohn re: books and records | 0.8 | 576.00 |
| 01/21/22 | JCH | Conference with case team re: open case issues and case strategy regarding same | 1.2 | 864.00 |
| 01/21/22 | MBD | Correspondence to Omni re: service of 9019 motions | 0.2 | 100.00 |
| 01/21/22 | MBD | Correspondence to Omni re: service of court orders | 0.1 | 50.00 |
| 01/21/22 | MAM | Update case calendar re: deadlines for 1/21 filings | 0.3 | 115.50 |
| 01/21/22 | CYL | Analyze insurance issues | 0.2 | 123.00 |
| 01/24/22 | MM | Review of Mediator's invoice | 0.1 | 81.50 |
| 01/24/22 | MM | E-mail to Debtor re: payment of Mediator's invoice | 0.1 | 81.50 |
| 01/24/22 | MM | Review of file re: mediation engagement letter | 0.2 | 163.00 |
| 01/24/22 | MAM | Correspondence with M. DiSabatino re: ordinary course professional quarterly report | 0.3 | 115.50 |
| 01/24/22 | MAM | Correspondence with client re: preparation of ordinary course professional quarterly reports | 0.3 | 115.50 |
| 01/24/22 | MAM | Prepare certification of no objection for settlement motion | 0.5 | 192.50 |
| 01/25/22 | AHI | Email exchange with J. DiNome re: resident information | 0.1 | 72.00 |
| 01/25/22 | MAM | Prepare certification of no objection for settlement motion | 0.4 | 154.00 |
| 01/25/22 | MAM | Finalize certification of no objection for settlement motion | 0.2 | 77.00 |
| 01/26/22 | MBD | Correspondence to Omni re: service of court order | 0.1 | 50.00 |
| 01/27/22 | JCH | Conference with J. DiNome re: mediation issues | 0.2 | 144.00 |
| 01/27/22 | MAM | Follow-up correspondence with client re: ordinary course professionals report | 0.2 | 77.00 |
| 01/28/22 | AHI | File organization | 0.2 | 144.00 |
| 01/28/22 | AHI | Weekly call with A. Wilen and J. DiNome re: open issues | 1.4 | 1,008.00 |
| 01/28/22 | JCH | Conference with client team re: open case issues and case strategy re: same | 1.4 | 1,008.00 |
| 01/28/22 | MAM | Prepare certification of no objection for staffing report | 0.3 | 115.50 |
| 01/28/22 | MAM | Correspondence with client re: ordinary course professional quarterly report | 0.1 | 38.50 |
| 01/28/22 | MAM | Update case calendar re: deadlines for 1/28 filings | 0.3 | 115.50 |
| 01/29/22 | JCH | Prepare for call with J. DiNome and A. Wilen re: MOV review and case strategy issues | 0.4 | 288.00 |

376719
00005
03/07/22

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2681894
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/29/22 | MAM | Prepare ninth and tenth ordinary course professionals quarterly statements | 0.8 | 308.00 |
| 01/30/22 | JCH | Prepare for calls with client team and MBNF re: review of settlement transaction steps analysis | 0.4 | 288.00 |
| 01/30/22 | MAM | Finalize ninth and tenth ordinary course professionals quarterly statements | 0.1 | 38.50 |
| 01/31/22 | MBD | Correspondence to Omni re: service of court orders and certification of no objection | 0.2 | 100.00 |
| 01/31/22 | MAM | Correspondence with M. DiSabatino re: ordinary course professional report issue | 0.3 | 115.50 |
| 01/31/22 | MAM | Prepare certification of no objection for fee application | 0.4 | 154.00 |
| 01/31/22 | MAM | Finalize certification of no objection for fee application for filing | 0.1 | 38.50 |
| 01/31/22 | MAM | Update case calendar re: deadlines for 1/31 filings | 0.1 | 38.50 |
| 01/31/22 | MAM | Review and analysis re: cumulative totals for ordinary course professionals | 0.3 | 115.50 |

TOTAL HOURS    54.9

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Kyra A. Smerkanich | 2.3 | at | $435.00 | = | 1,000.50 |
| Melissa A. Martinez | 13.8 | at | $385.00 | = | 5,313.00 |
| Mark Beauge | 0.4 | at | $250.00 | = | 100.00 |
| Adam H. Isenberg | 10.8 | at | $720.00 | = | 7,776.00 |
| Jeffrey C. Hampton | 13.9 | at | $720.00 | = | 10,008.00 |
| Monique B. DiSabatino | 2.4 | at | $500.00 | = | 1,200.00 |
| Mark Minuti | 2.0 | at | $815.00 | = | 1,630.00 |
| Clarence Y. Lee | 9.3 | at | $615.00 | = | 5,719.50 |

CURRENT FEES    32,747.00

Less 10% Discount    -3,274.70
TOTAL FEES DUE    29,472.30

**TOTAL AMOUNT OF THIS  INVOICE**    29,472.30



SAUL EWING
ARNSTEIN
& LEHR LLP

| | | |
|---|---|---|
| Philadelphia Academic Health System, LLC | Invoice Number | 2681895 |
| 222 N. Sepulveda Blvd. | Invoice Date | 03/07/22 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00006 |

Re:    Claims Analysis, Objections, Proofs of Claim and Bar Date

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/01/22 | MM | E-mail from S. Voit re: claim issue | 0.2 | 163.00 |
| 01/02/22 | AHI | Email from S. Voit re: Medpro issues | 0.2 | 144.00 |
| 01/02/22 | AHI | Email to M. Kohn re: draft claim objection | 0.1 | 72.00 |
| 01/03/22 | MM | Further e-mails with M. DiSabatino and C. Pellegrini re: Richards/Saechow claims | 0.2 | 163.00 |
| 01/03/22 | MM | E-mails with M. DiSabatino and C. Pellegrini re: Richards/Saechow claims | 0.2 | 163.00 |
| 01/03/22 | MM | E-mails from T. Hart re: Novitas' request for claim information | 0.2 | 163.00 |
| 01/03/22 | MM | Call with J. DiNome and A. Wilen re: resolution of employee claims | 1.2 | 978.00 |
| 01/03/22 | MM | E-mails with M. Novick re: Water Revenue Bureau preference action | 0.2 | 163.00 |
| 01/03/22 | MM | Telephone call with M. Novick re: preference claim against Water Revenue Bureau | 0.2 | 163.00 |
| 01/03/22 | REW | Review of and revise certification of no objection for 9019 motion with Biomerieux | 0.1 | 25.50 |
| 01/03/22 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Biomerieux (filed in main and adversary case) | 0.3 | 76.50 |
| 01/03/22 | REW | Prepare final order for 9019 motion with Biomerieux and upload to the Court in the main and adversary case | 0.2 | 51.00 |
| 01/03/22 | REW | Review of and revise certification of no objection for 9019 motion with Biofire | 0.1 | 25.50 |
| 01/03/22 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Biofire (filed in main and adversary case) | 0.3 | 76.50 |
| 01/03/22 | REW | Prepare final order for 9019 motion with Biofire and upload to the Court in the main and adversary case | 0.2 | 51.00 |

376719
00006
03/07/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2681895
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/03/22 | REW | Review of and revise certification of no objection for 9019 motion with Bio-Rad | 0.1 | 25.50 |
| 01/03/22 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Bio-Rad (filed in main and adversary case) | 0.3 | 76.50 |
| 01/03/22 | REW | Prepare final order for 9019 motion with Bio-Rad and upload to the Court in the main and adversary case | 0.2 | 51.00 |
| 01/03/22 | REW | Review of and revise 9019 motion with Cepheid | 0.2 | 51.00 |
| 01/03/22 | REW | .pdf and electronic docketing of 9019 motion with Cepheid (filed in main and adversary case) | 0.3 | 76.50 |
| 01/03/22 | REW | (Sunquest) Review of and revise notice of dismissal | 0.1 | 25.50 |
| 01/03/22 | REW | (Sunquest) .pdf and electronic docketing of notice of dismissal | 0.2 | 51.00 |
| 01/03/22 | REW | (Biomerieux) Review of and revise notice of dismissal | 0.1 | 25.50 |
| 01/03/22 | REW | (Biomerieux) .pdf and electronic docketing of notice of dismissal | 0.2 | 51.00 |
| 01/03/22 | REW | (Biofire) Review of and revise notice of dismissal | 0.1 | 25.50 |
| 01/03/22 | REW | (Biofire) .pdf and electronic docketing of notice of dismissal | 0.2 | 51.00 |
| 01/03/22 | REW | (Bio-Rad) Review of and revise notice of dismissal | 0.1 | 25.50 |
| 01/03/22 | REW | (Bio-Rad) .pdf and electronic docketing of notice of dismissal | 0.2 | 51.00 |
| 01/03/22 | REW | Review of and revise certification of no objection for 9019 motion with SA Comunale | 0.1 | 25.50 |
| 01/03/22 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with SA Comunale (filed in main and adversary case) | 0.3 | 76.50 |
| 01/03/22 | REW | Prepare final order for 9019 motion with SA Comunale and upload to the Court in main and adversary case | 0.2 | 51.00 |
| 01/03/22 | REW | Review of and revise 9019 motion with Cardinal Health | 0.1 | 25.50 |
| 01/03/22 | REW | .pdf and electronic docketing of 9019 motion with Cardinal Health | 0.2 | 51.00 |
| 01/03/22 | REW | Prepare final order for 9019 motion with Cardinal Health and upload to the Court | 0.1 | 25.50 |
| 01/03/22 | MBD | Correspondence to J. Demmy re: updated mediation schedule | 0.2 | 100.00 |
| 01/03/22 | MBD | Correspondence to counsel to Huron re: status of defense analysis | 0.1 | 50.00 |
| 01/03/22 | MBD | Finalize Cepheid 9019 motion in preparation for filing | 0.2 | 100.00 |
| 01/03/22 | MBD | Correspondence to C. Pellegrini re: Richards analysis | 0.1 | 50.00 |
| 01/03/22 | MBD | Conference with client preference team re: open preference matters | 1.5 | 750.00 |
| 01/03/22 | MBD | Analysis of status of Saechow and Richards matters and background documents | 2.4 | 1,200.00 |
| 01/03/22 | MBD | Review of notices of dismissal of resolved preference matters | 0.1 | 50.00 |
| 01/03/22 | MBD | Update preference tracker to reflect the status of pending settlements | 0.3 | 150.00 |

376719
00006
03/07/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2681895
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/03/22 | MBD | Draft tolling agreement for Huron | 0.2 | 100.00 |
| 01/03/22 | MBD | Correspondence to counsel to Coloplast re: status of settlement agreement | 0.1 | 50.00 |
| 01/03/22 | MBD | Correspondence to counsel to Central Admixture re: status of settlement payment | 0.1 | 50.00 |
| 01/03/22 | MBD | Correspondence to A. Kohn re: objection to Johnson claims | 0.1 | 50.00 |
| 01/03/22 | MBD | Telephone call with J. DiNome, M. Minuti and A. Wilen re: Saechow and Richards claim issues | 1.2 | 600.00 |
| 01/03/22 | MAM | Analysis re: Cardinal Health claim status | 0.4 | 154.00 |
| 01/03/22 | MAM | Correspondence with M. DiSabatino re: Cardinal Health claim status | 0.1 | 38.50 |
| 01/03/22 | JDD | Review status of preference adversaries set for mediation including recent settlements and updated master mediation schedule in anticipation of today's status call with EisnerAmper and forward updated schedule to EisnerAmper | 0.3 | 231.00 |
| 01/03/22 | JDD | Teleconference with EisnerAmper, M. DiSabatino and M. Novick re: status of preference adversaries set for mediation including recent settlements | 1.5 | 1,155.00 |
| 01/03/22 | JDD | E-mails to and from M. McMahon re: status of DLC Management preference adversary (settlement and mediation) | 0.1 | 77.00 |
| 01/03/22 | JDD | E-mails from and to counsel for GE entities, preference defendants, re: settlement | 0.1 | 77.00 |
| 01/03/22 | JDD | E-mails to and from S. Prill re: settlement of GE preference adversaries | 0.1 | 77.00 |
| 01/03/22 | JDD | E-mails from and to counsel for De Lage Landen and Mayflower Laundry, preference defendants,  re: status and mediation | 0.1 | 77.00 |
| 01/03/22 | JDD | E-mails from and to counsel for Nova Capital, preference defendant, re: changes to settlement agreement and payment logistics | 0.1 | 77.00 |
| 01/03/22 | JDD | Review and analyze answer to complaint filed by General Healthcare | 0.2 | 154.00 |
| 01/03/22 | JDD | Work on Medline mediation statement including analysis of ordinary course and new value issues based on account history information from Debtors and Medline | 5.5 | 4,235.00 |
| 01/03/22 | MGN | Review mediation schedule in preparation for upcoming conference call with A. Akinrinade and S. Prill. | 0.1 | 64.00 |
| 01/03/22 | MGN | Telephone conference with client preference team reviewing upcoming mediations with defendants, applicable defenses, strength and weaknesses of cases and settlements. | 1.0 | 640.00 |
| 01/03/22 | MGN | Review correspondence from M. Harper, counsel for Water Revenue Bureau, enclosing defense analysis and settlement offer. | 0.2 | 128.00 |

376719
00006
03/07/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number 2681895
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/03/22 | MGN | Telephone conference with M. Harper regarding same. | 0.4 | 256.00 |
| 01/03/22 | MGN | Correspondence to and from M. Minuti regarding same. | 0.1 | 64.00 |
| 01/03/22 | MGN | Correspondence to and from M. Kohn requesting file-stamped copies of Notices of Dismissal for Bio-Rad, BioFire Diagnostics and Biomerieux to send to opposing counsel. | 0.2 | 128.00 |
| 01/03/22 | MGN | Telephone conference with M. Minuti discussing Water Revenue's position with respect to preference action and issues with general release. | 0.3 | 192.00 |
| 01/03/22 | MGN | Correspondence to R. Palguta from E. Kennedy's office confirming receipt of Germain's settlement payment and timing to file a Motion to Approve Settlement. | 0.2 | 128.00 |
| 01/03/22 | AMK | Continue to draft memo re: legal research re: estate objections to proofs of claim | 1.5 | 555.00 |
| 01/03/22 | AMK | Continue to draft memo re: legal research re: estate objections to proofs of claim | 1.3 | 481.00 |
| 01/03/22 | AMK | Continue to draft memo re: legal research re: estate objections to proofs of claim | 1.5 | 555.00 |
| 01/03/22 | AMK | Continue to revise objection to claim 783 | 1.5 | 555.00 |
| 01/03/22 | AMK | Continue to revise objection to claim 783 | 2.0 | 740.00 |
| 01/03/22 | AMK | Draft notice of dismissal of adversary re: Bio-Rad laboratories | 0.2 | 74.00 |
| 01/04/22 | AHI | Email to N. LePore re: Commonwealth tax claim | 0.1 | 72.00 |
| 01/04/22 | AHI | Email exchanges with J. DiNome re: RRG policy | 0.7 | 504.00 |
| 01/04/22 | AHI | Review of draft claim objection re: City of Philadelphia claim | 2.4 | 1,728.00 |
| 01/04/22 | MM | E-mail to M. Novick re: Water Revenue Bureau preference claim | 0.1 | 81.50 |
| 01/04/22 | MM | Review of e-mail from District Court re: joint submission on mediation | 0.2 | 163.00 |
| 01/04/22 | MM | E-mails with J. Hampton and A. Isenberg re: joint submission on mediation | 0.2 | 163.00 |
| 01/04/22 | MM | Follow up call with J. DiNome and M. DiSabatino re: Saechow and Richards claim | 0.2 | 163.00 |
| 01/04/22 | MM | Conference call with J. DiNome, Wilson Elser counsel, S. Attestatova, and M. DiSabatino re: Saechow and Richards claim issues | 1.3 | 1,059.50 |
| 01/04/22 | MM | E-mails with M. DiSabatino re: invoices on employee claims | 0.2 | 163.00 |
| 01/04/22 | MM | Call with J. Hampton re: outcome of call with S. Attestatova regarding employee claims | 0.2 | 163.00 |
| 01/04/22 | JCH | Review and analyze draft objection to City assessment claim and note comments to same | 0.6 | 432.00 |
| 01/04/22 | JCH | Conference with A. Isenberg re: City assessment claim | 0.3 | 216.00 |

376719
00006
03/07/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2681895
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/04/22 | REW | (SA Comunale) Review of and revise notice of dismissal | 0.1 | 25.50 |
| 01/04/22 | REW | (SA Comunale) .pdf and electronic docketing of notice of dismissal | 0.2 | 51.00 |
| 01/04/22 | REW | Review of and revise certification of no objection for 9019 motion with Scribe | 0.1 | 25.50 |
| 01/04/22 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Scribe (filed in main and adversary case) | 0.3 | 76.50 |
| 01/04/22 | REW | Prepare final order for 9019 motion with Scribe and upload to the Court in main and adversary case | 0.2 | 51.00 |
| 01/04/22 | REW | Prepare different formulas for mediation statement based on account history information from Debtors and Medline | 0.4 | 102.00 |
| 01/04/22 | MBD | Correspondence with A. Akinrinade re: Crothall claim breakdown | 0.1 | 50.00 |
| 01/04/22 | MBD | Correspondence with N. Leonard re: revisions to Crothall settlement stipulation | 0.3 | 150.00 |
| 01/04/22 | MBD | Finalize Coloplast settlement agreement | 0.2 | 100.00 |
| 01/04/22 | MBD | Correspondence to counsel to Coloplast re: settlement agreement and further tolling agreement | 0.3 | 150.00 |
| 01/04/22 | MBD | Correspondence to S. Prill re: Abbott Labs preference analysis | 0.1 | 50.00 |
| 01/04/22 | MBD | Update preference tracker to reflect orders entered and status of pending settlements | 0.5 | 250.00 |
| 01/04/22 | MBD | Correspondence to L. Berkoff re: Nuance mediation scheduling | 0.1 | 50.00 |
| 01/04/22 | MBD | Correspondence with counsel to Huron re: tolling extension | 0.2 | 100.00 |
| 01/04/22 | MBD | Conference call with Wilson Elser (counsel to MBNF) counsel, S. Attestatova, J. DiNome and M. Minuti re: Saechow and Richards claim issues | 1.3 | 650.00 |
| 01/04/22 | MBD | Telephone call with G. Bressler re: issues with Crothall stipulation | 0.2 | 100.00 |
| 01/04/22 | MBD | Correspondence to J. Hampton and A. Wilen re: issues with Crothall settlement stipulation | 0.3 | 150.00 |
| 01/04/22 | MBD | Draft correspondence to counsel to Medline re: information requests | 0.4 | 200.00 |
| 01/04/22 | MBD | Revise Specialtycare stipulation per comments from Specialtycare | 0.2 | 100.00 |
| 01/04/22 | MBD | Correspondence with counsel to Specialtycare re: stipulation | 0.2 | 100.00 |
| 01/04/22 | MBD | Revise memo re: Richards claim | 1.1 | 550.00 |
| 01/04/22 | MBD | Analysis of J. Demmy analysis of Medline payment detail | 0.3 | 150.00 |
| 01/04/22 | JDD | Continue working on Medline mediation statement | 2.5 | 1,925.00 |
| 01/04/22 | JDD | Several e-mails from and to counsel for DLC Management, preference defendant, re: settlement | 0.3 | 231.00 |
| 01/04/22 | JDD | Several e-mails from and to counsel for GE Entities, preference defendant, re: settlement | 0.3 | 231.00 |

376719
00006
03/07/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2681895
Page 6

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/04/22 | JDD | Draft settlement agreement re: GE Entities preference adversaries | 0.6 | 462.00 |
| 01/04/22 | JDD | Draft settlement agreement re: DLC Management preference adversary | 0.2 | 154.00 |
| 01/04/22 | JDD | E-mails to and from S. Prill re: GE Entities settlement offer and acceptance | 0.1 | 77.00 |
| 01/04/22 | JDD | E-mails to and from M. Sawczuk re: DLC Management and GE Entities' settlements and impact on scheduled mediations (for 1/13 and 1/19) | 0.2 | 154.00 |
| 01/04/22 | JDD | E-mails to and from J. Angelo re: status of settlement agreement execution and payment | 0.1 | 77.00 |
| 01/04/22 | JDD | E-mails from and to counsel for Veolia/Vicinity and L. Berkoff (mediator) re: scheduling of mediation and related issues | 0.2 | 154.00 |
| 01/04/22 | JDD | Several e-mails from R. Warren and to/from lawyers internally re: contacts with Ackers Hardware, preference defendant | 0.1 | 77.00 |
| 01/04/22 | JDD | Several e-mails from and to L. Berkoff re: timing of filing of mediation disposition statements in context of settled matters | 0.2 | 154.00 |
| 01/04/22 | MGN | Correspondence to and from A. Akinrinade regarding potential settlement or dismissal with Baxter. | 0.2 | 128.00 |
| 01/04/22 | MGN | Correspondence to and from C. Bifferato's office advising of settlement with PATHS. | 0.2 | 128.00 |
| 01/04/22 | MGN | Review revisions to Settlement Agreement from R. Williams, counsel for PATHS. | 0.3 | 192.00 |
| 01/04/22 | MGN | Multiple correspondence to and from R. Williams regarding same. | 0.3 | 192.00 |
| 01/04/22 | MGN | Telephone conference with M. Harper, counsel for Water Revenue Board, discussing settlement, legal positions and continuing mediation for possible resolution. | 0.6 | 384.00 |
| 01/04/22 | MGN | Correspondence to and from C. Bifferato's office continuing date and time of mediation with Water Revenue Bureau. | 0.2 | 128.00 |
| 01/04/22 | MGN | Correspondence to and from M. Minuti regarding same. | 0.2 | 128.00 |
| 01/04/22 | MGN | Correspondence to and from A. Rudolph regarding researching potential credit for new value on a per diem basis. | 0.4 | 256.00 |
| 01/04/22 | MGN | Correspondence to and from J. Gulash and L. Berkoff, mediator, regarding continuing date and tome of mediation with Philadelphia Urosurgical. | 0.2 | 128.00 |
| 01/04/22 | MGN | Telephone conference with S. Prill regarding same. | 0.3 | 192.00 |
| 01/04/22 | MGN | Draft Mediation Statement relating to McKesson. | 1.8 | 1,152.00 |
| 01/04/22 | MGN | Telephone conference with S. Prill regarding continuation of mediation relating to Water Revenue Bureau and narrowed issues involving same. | 0.4 | 256.00 |
| 01/04/22 | MGN | Correspondence to and from L. Purkey regarding status of Debtors' review of defense analyses. | 0.2 | 128.00 |

376719
00006
03/07/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2681895
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/04/22 | MGN | Telephone conference with S. Prill discussing potential settlement with Baxter prior to mediation. | 0.2 | 128.00 |
| 01/04/22 | MGN | Correspondence to Roland Jones, counsel for Baxter, inquiring as to receipt of mediation statement in advance of submission to mediator. | 0.2 | 128.00 |
| 01/04/22 | MGN | Correspondence to A. Pressman enclosing Notice of Dismissal of the Bio-Rad matter. | 0.1 | 64.00 |
| 01/04/22 | MGN | Correspondence to A. Kendall enclosing Notices of Dismissal in the BioFire Diagnostics and Biomerieux matters. | 0.2 | 128.00 |
| 01/04/22 | MGN | Correspondence to A. Akinrinade and confirm that the payment received from Bio-Rad was by wire transfer. | 0.2 | 128.00 |
| 01/04/22 | MGN | Review Debtors' defense analyses for McKesson. | 0.4 | 256.00 |
| 01/04/22 | AMK | Revise draft objection to claim 783 | 1.5 | 555.00 |
| 01/04/22 | AMK | Collect exhibits to objection to claim 783 | 0.6 | 222.00 |
| 01/04/22 | AMK | Continue to revise draft objection to claim 783 | 1.2 | 444.00 |
| 01/04/22 | AMK | Revise memo re: legal research regarding estate objection to proof of claim | 1.6 | 592.00 |
| 01/04/22 | AMK | Further revise memo re: legal research re: estate objection to proof of claim | 0.8 | 296.00 |
| 01/04/22 | AMK | Continue to draft memo re: legal research re: estate objection to proof of claim | 2.2 | 814.00 |
| 01/05/22 | AHI | Further review of draft claim objection - City of Philadelphia | 0.9 | 648.00 |
| 01/05/22 | AHI | Analysis of strategic issues re: City of Philadelphia claim | 1.3 | 936.00 |
| 01/05/22 | AHI | Email from M. Kohn re: City claim | 0.1 | 72.00 |
| 01/05/22 | AHI | Review of memo re: City proof of claim - issues and summary and caselaw | 3.6 | 2,592.00 |
| 01/05/22 | MM | Telephone call with J. Hampton re: RRG claim issues | 0.2 | 163.00 |
| 01/05/22 | MM | Telephone call with M. DiSabatino re: offers to resolve employee claims | 0.2 | 163.00 |
| 01/05/22 | MM | Review of analysis of employee claims | 0.7 | 570.50 |
| 01/05/22 | MM | Draft outline for discussion with lawyer for employees | 0.7 | 570.50 |
| 01/05/22 | MM | E-mails with J. DiNome re: employee claims | 0.2 | 163.00 |
| 01/05/22 | MM | Review of J. Hampton's comments to script for employee claim issues | 0.2 | 163.00 |
| 01/05/22 | MM | Further telephone call with J. Hampton re: update on RRG issues | 0.2 | 163.00 |
| 01/05/22 | MM | Review of M. DiSabatino's e-mail on employee claims | 0.2 | 163.00 |
| 01/05/22 | MM | E-mails with J. DiNome and M. DiSabatino re: scheduling call regarding malpractice claims | 0.2 | 163.00 |

376719
00006
03/07/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2681895
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/05/22 | JCH | Review and analyze further research received from M. Kohn re: analysis of City assessment claim | 0.3 | 216.00 |
| 01/05/22 | REW | (Scribe America) Review of and revise notice of dismissal | 0.1 | 25.50 |
| 01/05/22 | REW | (Scribe America) .pdf and electronic docketing of notice of dismissal | 0.2 | 51.00 |
| 01/05/22 | REW | (Integra Lifesciences) Review of and revise notice of dismissal | 0.1 | 25.50 |
| 01/05/22 | REW | (Integra Lifesciences) .pdf and electronic docketing of notice of dismissal | 0.2 | 51.00 |
| 01/05/22 | REW | (Integra Lifesciences) .pdf and electronic docketing of notice of withdrawal of notice of dismissal | 0.2 | 51.00 |
| 01/05/22 | REW | (Integra Lifesciences) Review of and revise stipulation of dismissal | 0.1 | 25.50 |
| 01/05/22 | REW | (Integra Lifesciences) .pdf and electronic docketing of stipulation of dismissal | 0.2 | 51.00 |
| 01/05/22 | MBD | Correspondence to counsel to Nuance re: status of defense analysis | 0.2 | 100.00 |
| 01/05/22 | MBD | Telephone call with Acker Hardware re: preference defenses | 0.2 | 100.00 |
| 01/05/22 | MBD | Review of correspondence from personal injury claimant re: asserted claims | 0.1 | 50.00 |
| 01/05/22 | MBD | Analysis of next steps for response to personal inquiry claimant inquiry | 0.4 | 200.00 |
| 01/05/22 | MBD | Draft correspondence to counsel to Saechow re: proposed resolution of claim | 2.0 | 1,000.00 |
| 01/05/22 | MBD | Draft stipulation of dismissal for Integra | 0.1 | 50.00 |
| 01/05/22 | MBD | Correspondence with J. Hampton, M. Minuti and C. Pellegrini re: Saechow proposal | 0.3 | 150.00 |
| 01/05/22 | MBD | Update preference tracker to reflect settlement orders | 0.1 | 50.00 |
| 01/05/22 | MBD | Draft settlement agreement for Ackers Hardware | 0.4 | 200.00 |
| 01/05/22 | MBD | Review of further revised memo re: Richards claim | 0.1 | 50.00 |
| 01/05/22 | MBD | Correspondence to J. DiNome, M. Minuti and C. Pellegrini re: analysis of Richards claim | 0.2 | 100.00 |
| 01/05/22 | MBD | Conduct research re: Saechow claim assertion of priority status | 2.3 | 1,150.00 |
| 01/05/22 | MBD | Correspondence with J. Demmy re: Medline claims | 0.1 | 50.00 |
| 01/05/22 | MBD | Correspondence to M. Minuti and C. Pellegrini re: overview of research regarding Saechow asserted priority status | 0.7 | 350.00 |
| 01/05/22 | JDD | Several e-mails to and from M. DiSabatino re: my ordinary course and new value analyses relating to Medline preference adversary, timeline and next steps | 0.3 | 231.00 |
| 01/05/22 | JDD | E-mail to S. Prill and A. Akinrinade re: forwarding my ordinary course and new value analyses relating to Medline preference adversary, timeline and next steps | 0.1 | 77.00 |

376719
00006
03/07/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2681895
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/05/22 | JDD | Several e-mails from and to A. Akinrinade re: status of Mayflower Laundry and De Lage Landen preference adversary mediations and possible strategies regarding settlement | 0.4 | 308.00 |
| 01/05/22 | JDD | E-mails to and from P. Winterhalter, counsel for Mayflower Laundry and De Lage Landen, preference defendants, re: exchange of mediation statements | 0.1 | 77.00 |
| 01/05/22 | JDD | Review Mayflower Laundry mediation statement | 0.3 | 231.00 |
| 01/05/22 | JDD | Several e-mails from P. Winterhalter, counsel for Mayflower Laundry, preference defendant, and M Sawczuk (mediator) re: need to adjourn tomorrow's scheduled mediation | 0.2 | 154.00 |
| 01/05/22 | MGN | Multiple telephone conferences with A. Rudolph regarding research relating to burden of proof under 547(c)(2) of the Bankruptcy Code in order to insert cites into Mediation Statement with McKesson. | 0.6 | 384.00 |
| 01/05/22 | MGN | Review research from A. Rudolph regarding burden of proof. | 0.3 | 192.00 |
| 01/05/22 | MGN | Draft, review and revise Mediation Statement for McKesson Plasma and McKesson Medical. | 2.6 | 1,664.00 |
| 01/05/22 | MGN | Multiple telephone conferences with S. Prill regarding finalizing the Mediation Statement for McKesson and exhibits attached thereto. | 0.7 | 448.00 |
| 01/05/22 | MGN | Correspondence to and from C. Bifferato, Mediator, enclosing Mediation Statement for McKesson. | 0.2 | 128.00 |
| 01/05/22 | MGN | Correspondence to and from B. Harvey, counsel for McKesson, enclosing Mediation Statement. | 0.1 | 64.00 |
| 01/05/22 | MGN | Review Mediation Statement provided by Baxter in connection with upcoming mediation. | 0.5 | 320.00 |
| 01/05/22 | MGN | Multiple correspondence to and from J. Hernandez, counsel for Baxter, regarding same. | 0.5 | 320.00 |
| 01/05/22 | MGN | Correspondence to and from C. Bifferato, Mediator, regarding extending the time to exchange mediation statements in connection with possible settlement. | 0.2 | 128.00 |
| 01/05/22 | MGN | Correspondence to and from J. Demmy confirming information in mediation station template. | 0.2 | 128.00 |
| 01/05/22 | MGN | Telephone conference with A. Rudolph regarding research needed for Water Revenue Bureau's claims regarding per diem new value in preparation for continued settlement discussions with M. Harper, counsel for Water Revenue Board. | 0.3 | 192.00 |
| 01/05/22 | AMK | Conference with A. Isenberg and J. Hampton re: objection to claim 783 | 1.0 | 370.00 |
| 01/05/22 | AMK | Continue legal research re: estate objection to claim 783 | 1.5 | 555.00 |
| 01/05/22 | AMK | Continue legal research re: estate objection to claim 783 | 2.0 | 740.00 |
| 01/05/22 | AMK | Continue legal research re: estate objection to claim 783 | 1.9 | 703.00 |
| 01/05/22 | AMK | Continue legal research re: estate objection to claim 783 | 1.5 | 555.00 |

376719
00006
03/07/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2681895
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/05/22 | AMK | Draft memo for A. Isenberg and J. Hampton re: legal research re: estate objection to claim 783 | 1.0 | 370.00 |
| 01/06/22 | AHI | Email from M. Kohn re: City tax claim | 0.3 | 216.00 |
| 01/06/22 | AHI | Email from M. Minuti re: Richards claim | 0.1 | 72.00 |
| 01/06/22 | MM | Telephone call with M. DiSabatino re: issues regarding Richards claims | 0.2 | 163.00 |
| 01/06/22 | MM | E-mail to J. Hampton re: offer to resolve employment claims | 0.2 | 163.00 |
| 01/06/22 | MM | Telephone call with J. Hampton re: employee claims | 0.2 | 163.00 |
| 01/06/22 | MM | E-mail to J. DiNome re: employee claims | 0.2 | 163.00 |
| 01/06/22 | MM | E-mail to J. DiNome re: script for resolving employee claims | 0.2 | 163.00 |
| 01/06/22 | MM | E-mails with M. DiSabatino re: call with counsel representing employee claimants | 0.2 | 163.00 |
| 01/06/22 | MM | Review of e-mail from M. DiSabatino to J. DiNome re: employee claims | 0.1 | 81.50 |
| 01/06/22 | MM | Review of employee claims | 0.2 | 163.00 |
| 01/06/22 | JCH | Conference with J. DiNome re: proposed settlement of Saechow and Richards claims | 0.2 | 144.00 |
| 01/06/22 | REW | Review of and revise certification of no objection for 9019 motion with Occupational Health Center | 0.1 | 25.50 |
| 01/06/22 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Occupational Health Center (filed in main and adversary case) | 0.3 | 76.50 |
| 01/06/22 | REW | Prepare final order for 9019 motion with Occupational Health Center and upload to the Court in main and adversary case | 0.2 | 51.00 |
| 01/06/22 | REW | Review of and revise certification of no objection for 9019 motion with Call 4 Health | 0.1 | 25.50 |
| 01/06/22 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Call 4 Health (filed in main and adversary case) | 0.3 | 76.50 |
| 01/06/22 | REW | Prepare final order for 9019 motion with Call 4 Health and upload to the Court in main and adversary case | 0.2 | 51.00 |
| 01/06/22 | REW | Review of and revise certification of no objection for 9019 motion with Merit Medical | 0.1 | 25.50 |
| 01/06/22 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Merit Medical (filed in main and adversary case) | 0.3 | 76.50 |
| 01/06/22 | REW | Prepare final order for 9019 motion with Merit Medical and upload to the Court in main and adversary case | 0.2 | 51.00 |
| 01/06/22 | MBD | Telephone call with M. Minuti re: issues regarding Richards claims | 0.2 | 100.00 |
| 01/06/22 | MBD | Correspondence to J. DiNome re: analysis of Saechow priority claim | 0.4 | 200.00 |

376719  
00006  
03/07/22  

Philadelphia Academic Health System, LLC, et. al  
Claims Analysis, Objections, Proofs of Claim and Bar Date  

Invoice Number  2681895  
Page 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/06/22 | MBD | Research re: assertion of priority status in Richards claim | 1.0 | 500.00 |
| 01/06/22 | MBD | Telephone call with J. Demmy re: mediation issues | 0.4 | 200.00 |
| 01/06/22 | MBD | Correspondence with J. Demmy re: Nova Capital settlement | 0.1 | 50.00 |
| 01/06/22 | MBD | Correspondence to C. Macey re: call to discuss Saechow and Richards claims | 0.1 | 50.00 |
| 01/06/22 | MBD | Correspondence with P. Khezri re: Medline detail | 0.1 | 50.00 |
| 01/06/22 | MBD | Telephone call with S. Prill re: Abbott Labs preference analysis | 0.4 | 200.00 |
| 01/06/22 | MBD | Correspondence with J. Demmy and M. Novick re: Baxter preference defense | 0.2 | 100.00 |
| 01/06/22 | MBD | Update preference tracker to reflect settlement orders | 0.3 | 150.00 |
| 01/06/22 | MBD | Finalize settlement agreement for Ackers Hardware | 0.1 | 50.00 |
| 01/06/22 | MBD | Draft 9019 motion for Fisher | 0.4 | 200.00 |
| 01/06/22 | MBD | Draft 9019 motion for Nova Capital | 0.3 | 150.00 |
| 01/06/22 | MBD | Begin draft of e-mail to Abbott Labs re: resolution of preference demand | 0.4 | 200.00 |
| 01/06/22 | MBD | Revise letter to Ocie Laurel re: claim status | 0.5 | 250.00 |
| 01/06/22 | JDD | Prepare for and attend De Lage Landen preference adversary mediation | 2.2 | 1,694.00 |
| 01/06/22 | JDD | Telephone conference and e-mail with M. Kohn re: research needed regarding "mere conduit" defense raised by De Lage Landen in reference adversary mediation | 0.2 | 154.00 |
| 01/06/22 | JDD | E-mail to Nova Capital counsel re: executed settlement agreement and status of payment | 0.1 | 77.00 |
| 01/06/22 | JDD | Telephone conference with M. DiSabatino re: today's mediation, mediator performance and strategy for mediations going forward | 0.2 | 154.00 |
| 01/06/22 | JDD | E-mails to and from M. DiSabatino re: Nova Capital settlement and timing issues | 0.1 | 77.00 |
| 01/06/22 | JDD | Review of and revise GE preference adversary settlement agreement | 0.1 | 77.00 |
| 01/06/22 | JDD | E-mail to GE counsel re: forwarding revised GE preference adversary settlement agreement | 0.1 | 77.00 |
| 01/06/22 | JDD | Several e-mails from and to M. Novick and M. DiSabatino re: cash management/lending issues in context of issues raised by Baxter Healthcare in connection with preference adversary mediation | 0.4 | 308.00 |
| 01/06/22 | JDD | E-mails from and to counsel for Fisher Scientific re: settlement payment and next steps | 0.1 | 77.00 |
| 01/06/22 | MGN | Draft, review and revise the Settlement Agreement with PATHS. | 0.4 | 256.00 |
| 01/06/22 | MGN | Correspondence to R. Williams, counsel to PATHS, enclosing Settlement Agreement for his review and execution. | 0.2 | 128.00 |

376719
00006
03/07/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number 2681895
Page 12

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/06/22 | MGN | Review correspondence from M. Harper, counsel for Water Revenue Bureau, regarding issue with one payment in the ordinary course of business analysis. | 0.2 | 128.00 |
| 01/06/22 | MGN | Multiple correspondence to and from S. Prill regarding Water Revenue Bureau's regarding same and purported defenses to litigation. | 0.4 | 256.00 |
| 01/06/22 | MGN | Review McKesson's Mediation Statement. | 0.5 | 320.00 |
| 01/06/22 | MGN | Correspondence to S. Prill requesting her review of McKesson's Mediation Statement. | 0.2 | 128.00 |
| 01/06/22 | MGN | Review applicable case law on claim that a utility can account for new value on a per diem basis. | 1.9 | 1,216.00 |
| 01/06/22 | MGN | Multiple correspondence to and from M. Harper, counsel for Water Revenue Bureau, regarding defenses, applicable case law and settlement offer. | 1.3 | 832.00 |
| 01/06/22 | MGN | Correspondence to A. Rudolph requesting copies of the Winstar and OneStar opinions. | 0.1 | 64.00 |
| 01/06/22 | MGN | Review the Winstar and OneStar opinions. | 0.4 | 256.00 |
| 01/06/22 | MGN | Review and analysis of preference defense asserted re: Debtors' custody and control due to the restrictions placed on the Debtors by secured lender | 0.4 | 256.00 |
| 01/06/22 | MGN | Correspondence to and from S. Prill requesting defense analysis for Baxter. | 0.3 | 192.00 |
| 01/06/22 | MGN | Draft confidential correspondence to C. Bifferato, Mediator, relating to upcoming mediation. | 0.5 | 320.00 |
| 01/06/22 | MGN | Correspondence to and from A. Akinrinade and S. Prill requesting their review of confidential correspondence before sending same to C. Bifferato, Mediator. | 0.1 | 64.00 |
| 01/06/22 | MGN | Correspondence to and from R. Williams, counsel for PATHS, requesting confirmation when the wire has been initiated. | 0.1 | 64.00 |
| 01/06/22 | AMK | Draft objection to claims by Robert Johnson | 1.2 | 444.00 |
| 01/06/22 | AMK | Continue to draft objection to proofs of claim by Robert Johnson | 1.5 | 555.00 |
| 01/06/22 | AMK | Revise draft objection to proof of claim filed by Robert Johnson | 1.8 | 666.00 |
| 01/06/22 | AMK | Legal research re: objection to claim filed by Robert Johnson | 0.8 | 296.00 |
| 01/06/22 | AMK | Continue to revise draft objection to proof of claim filed by Robert Johnson | 1.2 | 444.00 |
| 01/06/22 | AMK | Continue to revise draft objection to proof of claim filed by Robert Johnson | 0.9 | 333.00 |
| 01/06/22 | AMK | Continue to revise draft objection to proof of claim filed by Robert Johnson | 0.7 | 259.00 |
| 01/07/22 | AHI | Email from M. DiSabatino re: claim issues | 0.1 | 72.00 |

376719
00006
03/07/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2681895
Page 13

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/07/22 | AHI | Email from J. DiNome re: Richards issue | 0.1 | 72.00 |
| 01/07/22 | AHI | Conference call with MBNF counsel re: Cruz claim | 1.0 | 720.00 |
| 01/07/22 | AHI | Email from A. Akinrinade re: updated claim analysis | 0.4 | 288.00 |
| 01/07/22 | MM | E-mail from S. Attestatova re: covered claim allocation | 0.2 | 163.00 |
| 01/07/22 | MM | E-mail to J. DiNome, M. DiSabatino and J. Hampton re: responding to S. Attestatova regarding claim allocation | 0.2 | 163.00 |
| 01/07/22 | MM | E-mails with J. DiNome and M. DiSabatino re: employment claims | 0.2 | 163.00 |
| 01/07/22 | MM | Call with J. DiNome re: employment claims | 0.2 | 163.00 |
| 01/07/22 | MM | Call with MBNF's counsel re: malpractice claim / open issues | 1.0 | 815.00 |
| 01/07/22 | MM | E-mail from S. Attestatova re: employee claims | 0.1 | 81.50 |
| 01/07/22 | MM | E-mails with J. Hampton and M. DiSabatino re: fraudulent conveyance claims | 0.2 | 163.00 |
| 01/07/22 | JCH | Correspondence and conference with J. DiNome re: Saechow and Richards claim issues | 0.3 | 216.00 |
| 01/07/22 | JCH | Review and analyze inquiries received from Huron re: avoidance action issues and develop response to same | 0.3 | 216.00 |
| 01/07/22 | REW | (Merit Medical) Review of and revise notice of voluntary dismissal | 0.1 | 25.50 |
| 01/07/22 | REW | (Merit Medical) .pdf and electronic docketing of notice of voluntary dismissal | 0.2 | 51.00 |
| 01/07/22 | REW | (Call 4 Nurse) Review of and revise notice of voluntary dismissal | 0.1 | 25.50 |
| 01/07/22 | REW | (Call 4 Nurse) .pdf and electronic docketing of notice of voluntary dismissal | 0.2 | 51.00 |
| 01/07/22 | MBD | Analysis of issues re: Crothall claims | 0.5 | 250.00 |
| 01/07/22 | MBD | Revise Crothall settlement stipulation | 0.4 | 200.00 |
| 01/07/22 | MBD | Correspondence to S. Prill re: Abbott Labs analysis | 0.3 | 150.00 |
| 01/07/22 | MBD | Telephone call with counsel to Huron re: preference demand | 0.5 | 250.00 |
| 01/07/22 | MBD | Correspondence to J. Hampton re: Huron information requests | 0.5 | 250.00 |
| 01/07/22 | MBD | Correspondence to J. Demmy re: status of mediation matters | 0.1 | 50.00 |
| 01/07/22 | MBD | Review of correspondence from S. Attestatova re: status of discussions with carrier regarding allocation | 0.1 | 50.00 |
| 01/07/22 | MBD | Correspondence with J. DiNome and M. Minuti re: allocation issues | 0.1 | 50.00 |
| 01/07/22 | MBD | Correspondence to counsel to Crothall re: revised settlement agreement | 0.2 | 100.00 |
| 01/07/22 | MBD | Update preference tracker to reflect orders entered | 0.3 | 150.00 |
| 01/07/22 | MBD | Analysis of preference analysis for Abbott Labs | 0.8 | 400.00 |
| 01/07/22 | MBD | Draft mediation statement for Abbott Labs | 2.1 | 1,050.00 |

376719
00006
03/07/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number 2681895
Page 14

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/07/22 | JDD | Telephone conference with J. Cianculli, counsel for Environmental Controls, preference defendant re: status (default judgment proceedings) and possible resolution of case | 0.3 | 231.00 |
| 01/07/22 | JDD | Review status of preference adversaries set for mediation and update master schedule | 0.3 | 231.00 |
| 01/07/22 | JDD | E-mails to and from M. DiSabatino and M. Novick re: status of preference adversaries set for mediation and related scheduling issues | 0.2 | 154.00 |
| 01/07/22 | JDD | E-mails to S. Prill and A. Akinrinade re: forwarding master mediation schedule | 0.1 | 77.00 |
| 01/07/22 | JDD | Review prior communications internal, with defendant and with S. Prill re: status of Veolia/Vicinity preference adversary (for purpose of preparing mediation statement) | 0.3 | 231.00 |
| 01/07/22 | JDD | E-mail to S. Prill re: analysis of Veolia/Vicinity pre-avoidance period transaction history | 0.1 | 77.00 |
| 01/07/22 | MGN | Multiple correspondence to and from J. Demmy regarding revisions to the mediation schedule. | 0.3 | 192.00 |
| 01/07/22 | MGN | Correspondence to and from M. Harper regarding additional documentation needed relating to Water Revenue Bureau's ordinary course analysis. | 0.2 | 128.00 |
| 01/07/22 | MGN | Correspondence to and from S. Prill enclosing additional documentation relating to Water Revenue Bureau. | 0.1 | 64.00 |
| 01/07/22 | MGN | Correspondence to and from J. Hernandez, counsel for Baxter, enclosing the Debtors' ordinary course and new value analysis, and the Debtors' response to Baxter relating to their check processing and cash management system. | 0.8 | 512.00 |
| 01/07/22 | MGN | Draft, review and revise the Debtors' confidential portion of its Mediation Statement. | 1.0 | 640.00 |
| 01/07/22 | MGN | Correspondence to S. Prill and A. Akinrinade for their review and approval prior to sending to McKesson. | 0.3 | 192.00 |
| 01/07/22 | MGN | Revise confidential portion of its Mediation Statement and send to C. Bifferato, mediator, in light of upcoming mediation with McKesson. | 0.5 | 320.00 |
| 01/07/22 | MGN | Review background of defenses presented by Keystone, docket and related pleadings. | 0.4 | 256.00 |
| 01/07/22 | MGN | Correspondence to S. Prill enclosing information relating to Keystone and requesting the Debtors' analysis in preparation for drafting Mediation Statement. | 0.3 | 192.00 |
| 01/07/22 | MGN | Review background of defenses presented by SR Wodjak, docket and related pleadings. | 0.4 | 256.00 |
| 01/07/22 | MGN | Correspondence to S. Prill enclosing information relating to Keystone and requesting the Debtors' analysis in preparation for drafting Mediation Statement. | 0.2 | 128.00 |

376719
00006
03/07/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2681895
Page 15

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/07/22 | MGN | Correspondence to K. Bonner and J. Klein requesting defense analysis for S.R. Wodjak in preparation for drafting Mediation Statement. | 0.2 | 128.00 |
| 01/07/22 | MGN | Follow-up correspondence to J. Demmy regarding revisions to master mediation list. | 0.1 | 64.00 |
| 01/07/22 | MGN | Correspondence to S. Prill requesting analysis of defenses of Tozour Energy. | 0.2 | 128.00 |
| 01/07/22 | MGN | Correspondence to J. Waxman, counsel to Tozour Energy, regarding same. | 0.1 | 64.00 |
| 01/07/22 | MGN | Review correspondence to and from M. Harper enclosing additional documentation requested from Water Revenue Bureau. | 0.1 | 64.00 |
| 01/07/22 | MGN | Correspondence to and from S. Prill regarding same. | 0.1 | 64.00 |
| 01/07/22 | AMK | Revise draft objection to claims filed by Robert Johnson | 0.9 | 333.00 |
| 01/08/22 | MBD | Revise Abbott Labs mediation statement | 0.3 | 150.00 |
| 01/08/22 | MBD | Begin revisions to objection to Johnson claims | 1.0 | 500.00 |
| 01/08/22 | JDD | Review and analyze ordinary course and new value analysis prepared by S. Prill re: Veolia/Vicinity preference adversary matter for preparation of mediation statement | 0.6 | 462.00 |
| 01/08/22 | JDD | Began drafting mediation statement for Veolia/Vicinity preference adversary matter | 2.1 | 1,617.00 |
| 01/09/22 | AHI | Email from J. Hampton re: Medpro policy | 0.3 | 216.00 |
| 01/09/22 | AHI | Email from S. Voit re: Medpro policy | 0.2 | 144.00 |
| 01/09/22 | MBD | Continue to revise Johnson claim objection | 1.7 | 850.00 |
| 01/09/22 | MBD | Continue to revise Abbott Labs mediation statement | 0.3 | 150.00 |
| 01/10/22 | AHI | Email to J. Hampton re: Rivera matter | 0.1 | 72.00 |
| 01/10/22 | AHI | Review of Medpro policy re: Cruz claim | 0.3 | 216.00 |
| 01/10/22 | AHI | Further review of claims analysis | 0.6 | 432.00 |
| 01/10/22 | AHI | Email exchange with A. Akinrinade re: employee claim analysis | 0.2 | 144.00 |
| 01/10/22 | AHI | Email to A. Akinrinade re: claims analysis | 0.1 | 72.00 |
| 01/10/22 | AHI | Email to N. Lepore re: Commonwealth claim | 0.2 | 144.00 |
| 01/10/22 | AHI | Email from A. Akinrinade re: discussion on claim analysis | 0.1 | 72.00 |
| 01/10/22 | MM | E-mails with M. DiSabatino re: contacting Richards / Saechow counsel | 0.2 | 163.00 |
| 01/10/22 | MM | Telephone call with J. DiNome re: employee claims | 0.2 | 163.00 |
| 01/10/22 | MM | Finalize notes for call with counsel to claim holders | 0.7 | 570.50 |
| 01/10/22 | JCH | Review and analyze updated analysis of priority claims re: employee claims analysis | 0.6 | 432.00 |

376719
00006
03/07/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2681895
Page 16

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/10/22 | REW | Review of and revise 9019 motion with Fisher Scientific | 0.2 | 51.00 |
| 01/10/22 | REW | .pdf and electronic docketing of 9019 motion with Fisher Scientific (filed in main and adversary case) | 0.3 | 76.50 |
| 01/10/22 | REW | (Veolia / Vicinity) Review of and revise mediation statement | 0.2 | 51.00 |
| 01/10/22 | REW | (Veolia / Vicinity) Assemble exhibits for mediation statement | 0.3 | 76.50 |
| 01/10/22 | REW | (Veolia / Vicinity) Correspondence with J. Demmy re: mediation statement | 0.3 | 76.50 |
| 01/10/22 | MBD | Conference with J. Demmy, M. Novick, A. Akinrinade and S. Prill re: open preference issues | 0.6 | 300.00 |
| 01/10/22 | MBD | Telephone call with A. Akinrinade, S. Prill, J. Demmy re: Medline issues | 0.7 | 350.00 |
| 01/10/22 | MBD | Finalize Nova 9019 motion in preparation for filing | 0.1 | 50.00 |
| 01/10/22 | MBD | Update preference tracker to reflect settlement payments received | 0.2 | 100.00 |
| 01/10/22 | JDD | E-mails from and to GE counsel re: preference settlement payment and agreement logistics | 0.1 | 77.00 |
| 01/10/22 | JDD | Review and analyze pre-preference period transaction history forwarded by S. Prill re: Vicinity preference matter | 0.4 | 308.00 |
| 01/10/22 | JDD | Review and revise Vicinity preference adversary mediation statement | 1.1 | 847.00 |
| 01/10/22 | JDD | Telephone conference with S. Prill, A. Akinrinade, M. DiSabatino and M. Novick re: status of pending preference adversaries (matters set for mediation) | 1.1 | 847.00 |
| 01/10/22 | JDD | Post status call telephone conference with M. DiSabatino re: Medline preference adversary issues | 0.1 | 77.00 |
| 01/10/22 | JDD | Telephone conference with A. Akinrinade, S. Prill and M. DiSabatino re: Medline issues | 0.7 | 539.00 |
| 01/10/22 | JDD | Continued working on Medline preference adversary mediation statement (including incorporation of communications between Debtors and Medline and OCB/NV analysis) | 3.5 | 2,695.00 |
| 01/10/22 | MGN | Prepare and participate in conference call with client preference team discussing status of open mediations, strategy for upcoming mediations and issues relating thereto | 0.5 | 320.00 |
| 01/10/22 | MGN | Draft, review and revise Mediation Statement in preparation for Baxter mediation. | 1.8 | 1,152.00 |
| 01/10/22 | MGN | Correspondence to J. Hernandez, counsel for Baxter, confirming that there is no open settlement offers in advance of mediation. | 0.2 | 128.00 |
| 01/10/22 | MGN | Multiple correspondence to and from S. Prill enclosing Mediation Statement for Baxter matter for her review and approval, settlement parameters and related issues. | 0.8 | 512.00 |
| 01/10/22 | MGN | Review proof of claim information for Baxter in connection with potential settlement and upcoming mediation. | 0.2 | 128.00 |

376719
00006
03/07/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2681895
Page 17

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/10/22 | MGN | Follow-up correspondence to and from S. Prill and A. Akinrinade discussing strategy with respect to settling Baxter litigation. | 0.2 | 128.00 |
| 01/10/22 | MGN | Correspondence to C. Bifferato and B. Harvey, counsel for Baxter, enclosing Mediation Statement in connection with upcoming Baxter mediation. | 0.3 | 192.00 |
| 01/10/22 | MGN | Correspondence to M. Harper inquiring as to whether there has been a settlement with Water Revenue Bureau. | 0.2 | 128.00 |
| 01/10/22 | MGN | Multiple correspondence to and from S. Prill regarding defense analysis for SR Wojdak. | 0.5 | 320.00 |
| 01/10/22 | MGN | Correspondence to and from J. Marasco advising of the status of the review/defenses of Greater Delaware Valley Society of Transplant Surgeons. | 0.2 | 128.00 |
| 01/10/22 | MGN | Multiple correspondence to and from S. Prill regarding issues with documentation provided by Keystone Quality Transport. | 0.4 | 256.00 |
| 01/10/22 | MGN | Correspondence to and from K. Bonner regarding upcoming mediation with SR Wojdak. | 0.2 | 128.00 |
| 01/10/22 | MGN | Correspondence to and from S. Prill regarding strategy to settle SR Wojdak in preparation for upcoming mediation. | 0.4 | 256.00 |
| 01/10/22 | MGN | Correspondence to and from M. DiSabatino inquiring as to whether the consulting agreements between SR Wojdak and the Debtors were assumed. | 0.2 | 128.00 |
| 01/10/22 | MGN | Correspondence to J. Kurtzman advising of issues relating to information provided by Keystone Quality. | 0.2 | 128.00 |
| 01/10/22 | MGN | Correspondence to C. Bifferato, Mediator, advising the individuals for the Debtors who will be present at the upcoming mediations of Baxter and McKesson. | 0.2 | 128.00 |
| 01/10/22 | MGN | Correspondence to and from J. Waxman, counsel for Tozour, inquiring as to whether this matter could be resolved in advance of mediation. | 0.2 | 128.00 |
| 01/11/22 | AHI | Email from M. Minuti re: telephone call with Saechow | 0.1 | 72.00 |
| 01/11/22 | AHI | Analysis of issues re: potential objection to Commonwealth claim | 0.4 | 288.00 |
| 01/11/22 | MM | Review of e-mail from M. DiSabatino to Richards / Saechow's counsel re: call to discuss resolution | 0.1 | 81.50 |
| 01/11/22 | MM | E-mails with M. DiSabatino re: Richards / Saechow issues | 0.2 | 163.00 |
| 01/11/22 | MM | Call with M. DiSabatino re: prepare for call with Richards / Saechow's counsel | 0.3 | 244.50 |
| 01/11/22 | MM | Call with Richards/Saechow's counsel re: settlement | 0.5 | 407.50 |
| 01/11/22 | MM | E-mails with J. DiNome and A. Wilen re: outcome of call with counsel to Saechow and Richards' counsel | 0.2 | 163.00 |
| 01/11/22 | MM | E-mails with J. DiNome re: Saechow and Richards' settlement | 0.2 | 163.00 |
| 01/11/22 | MM | Call with A. Isenberg re: claim issues | 0.5 | 407.50 |

376719
00006
03/07/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number 2681895
Page 18

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/11/22 | MM | E-mails with J. Demmy re: Medline guaranty agreement | 0.2 | 163.00 |
| 01/11/22 | JCH | Correspondence with client team re: negotiations with Saechow and Richards counsel | 0.2 | 144.00 |
| 01/11/22 | JCH | Review and analyze pending litigation filed by Saechow and Richards | 0.4 | 288.00 |
| 01/11/22 | REW | Review of and revise 9019 motion with Nova Capital Group | 0.2 | 51.00 |
| 01/11/22 | REW | .pdf and electronic docketing of 9019 motion with Nova Capital Group (filed in main and adversary case) | 0.3 | 76.50 |
| 01/11/22 | MBD | Correspondence with J. Demmy re: Medline claims | 0.3 | 150.00 |
| 01/11/22 | MBD | Revise Abbott Labs mediation statement | 0.3 | 150.00 |
| 01/11/22 | MBD | Correspondence to counsel to Huron re: information requested | 0.2 | 100.00 |
| 01/11/22 | MBD | Correspondence to counsel to Saechow re: call to discuss claims | 0.1 | 50.00 |
| 01/11/22 | MBD | Draft correspondence to counsel to Ramsey re: proposed resolution of claims | 0.3 | 150.00 |
| 01/11/22 | MBD | Analysis of Saechow and Richards analysis in preparation for call with counsel | 1.0 | 500.00 |
| 01/11/22 | MBD | Telephone call with M. Minuti re: prepare for call with counsel to Saechow/Richards | 0.3 | 150.00 |
| 01/11/22 | MBD | Correspondence with counsel to Olympus re: comments to settlement agreement | 0.3 | 150.00 |
| 01/11/22 | MBD | Revise settlement agreement per Olympus comments | 0.2 | 100.00 |
| 01/11/22 | MBD | Correspondence to A. Akinrinade, A. Wilen and S. Prill re: revised Olympus settlement agreement | 0.2 | 100.00 |
| 01/11/22 | MBD | Revise Medline mediation statement | 0.8 | 400.00 |
| 01/11/22 | MBD | Correspondence to Olympus re: revised settlement agreement | 0.1 | 50.00 |
| 01/11/22 | JDD | Several e-mails from and to mediator, counsel for Mayflower, S. Prill and A. Akinrinade re: re-scheduling of Mayflower preference adversary mediation | 0.4 | 308.00 |
| 01/11/22 | JDD | E-mails from and to W. Borges, counsel for Pfizer, preference defendant, re: settlement payment logistics and timing | 0.1 | 77.00 |
| 01/11/22 | JDD | Telephone conference with A. Isenberg re: Medline preference adversary facts and issues for possible inclusion in mediation statement | 0.6 | 462.00 |
| 01/11/22 | MGN | Review correspondence from M. Harper rejecting settlement offer and proceeding with mediation with Water Revenue Bureau. | 0.2 | 128.00 |
| 01/11/22 | MGN | Multiple correspondence to and from C. Bifferato regarding upcoming mediations with Baxter and McKesson, last offers and strategy with conducting mediations. | 0.6 | 384.00 |
| 01/11/22 | MGN | Multiple correspondence to and from A. Akinrinade and S. Prill regarding same. | 0.5 | 320.00 |

376719
00006
03/07/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2681895
Page 19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/11/22 | MGN | Follow-up correspondence to and from C. Bifferato regarding high settlement parameters for both Baxter and McKesson in advance of mediation. | 0.6 | 384.00 |
| 01/11/22 | MGN | Prepare for upcoming mediation with Baxter. | 0.9 | 576.00 |
| 01/11/22 | MGN | Prepare for upcoming mediation with McKesson. | 1.2 | 768.00 |
| 01/11/22 | MGN | Draft, review and revise Mediation Statement for SR Wojdak. | 3.4 | 2,176.00 |
| 01/11/22 | MGN | Correspondence to and from S. Prill enclosing Mediation Statement for SR Wojdak for her review and approval. | 0.2 | 128.00 |
| 01/11/22 | MGN | Correspondence to L. Berkoff, Mediator, enclosing Mediation Statement with exhibits for SR Wojdak. | 0.3 | 192.00 |
| 01/11/22 | MGN | Draft, review and revise Mediation Statement for Keystone. | 2.8 | 1,792.00 |
| 01/11/22 | MGN | Correspondence to and from S. Prill enclosing Mediation Statement for Keystone for her review and approval. | 0.3 | 192.00 |
| 01/11/22 | MGN | Correspondence to L. Berkoff, Mediator, enclosing Mediation Statement for Keystone. | 0.3 | 192.00 |
| 01/12/22 | AHI | Analysis of state asserted secured claim | 1.0 | 720.00 |
| 01/12/22 | AHI | Analysis of strategic issues re: City of Philadelphia claim objection | 0.7 | 504.00 |
| 01/12/22 | REW | Review of and revise certification of no objection for 9019 motion with Freedom Specialty Services | 0.1 | 25.50 |
| 01/12/22 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Freedom Specialty Services (filed in main and adversary case) | 0.3 | 76.50 |
| 01/12/22 | REW | Prepare final order for 9019 motion with Freedom Specialty Services and upload to the Court in main and adversary case | 0.2 | 51.00 |
| 01/12/22 | REW | (Veolia / Vicinity) Correspondence with J. Demmy re: updated mediation statement | 0.2 | 51.00 |
| 01/12/22 | REW | (Veolia / Vicinity) Review of and revise updated mediation statement | 0.2 | 51.00 |
| 01/12/22 | REW | (Veolia / Vicinity) Assemble additional exhibits for updated mediation statement | 0.3 | 76.50 |
| 01/12/22 | MBD | Correspondence to M. Kenney re: submission of Abbott mediation statement | 0.2 | 100.00 |
| 01/12/22 | MBD | Continue to revise Medline mediation statement | 1.1 | 550.00 |
| 01/12/22 | MBD | Correspondence with S. Prill re: Genzyme proposed resolution of preference matter | 0.4 | 200.00 |
| 01/12/22 | MBD | Review of Ackers Hardware docket for status of default | 0.1 | 50.00 |
| 01/12/22 | MBD | Draft settlement agreement for Genzyme | 0.3 | 150.00 |
| 01/12/22 | MBD | Correspondence to counsel to Genzyme with settlement agreement | 0.1 | 50.00 |
| 01/12/22 | MBD | Update preference tracker to reflect status of settlements | 0.6 | 300.00 |

376719
00006
03/07/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number 2681895
Page 20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/12/22 | JDD | Review and analyze payment agreement and communications re: Vicinity preference adversary issues | 0.3 | 231.00 |
| 01/12/22 | JDD | Revise Vicinity preference adversary mediation statement to include facts re: payment agreement and communications and impact on OCB issues | 1.2 | 924.00 |
| 01/12/22 | JDD | Review and analyze several documents re: Medline preference adversary including supply agreement, guaranty agreement, and preference analysis | 2.3 | 1,771.00 |
| 01/12/22 | JDD | Communications (several e-mails) with M. Kohn re: whether Plaintiffs' should request informal or formal discovery from De Lage Landen regarding its mere conduit preference defense and drafting of informal request | 0.6 | 462.00 |
| 01/12/22 | JDD | E-mails from and to M. Novick re: scheduling issues in connection with mediations (whether to go beyond 1/31 to accommodate parties' schedules) | 0.1 | 77.00 |
| 01/12/22 | JDD | E-mails to D. Barney, counsel for Vicinity, preference defendant, and to L. Berkoff (mediator) re: forwarding mediation statement | 0.1 | 77.00 |
| 01/12/22 | JDD | E-mails from and to P. Winterhalter and M. Sawczuk re: scheduling of Mayflower preference adversary mediation | 0.1 | 77.00 |
| 01/12/22 | JDD | E-mails from and to S. Prill re: updates to master mediation schedule | 0.1 | 77.00 |
| 01/12/22 | JDD | Review and analyze comments by M. DiSabatino to Medline mediation statement and revise statement based on same and on documents reviewed today | 1.3 | 1,001.00 |
| 01/12/22 | JDD | Review and analyze Vicinity mediation statement | 0.4 | 308.00 |
| 01/12/22 | JDD | E-mail to S. Prill and A. Akinrinade re: forwarding Vicinity mediation statement (with my analysis) | 0.2 | 154.00 |
| 01/12/22 | JDD | Telephone conference with M. Novick re: issues that arose in today's Baxter and McKesson preference adversary mediations | 0.2 | 154.00 |
| 01/12/22 | MGN | Correspondence to and from M. Harper regarding rescheduling mediation with respect to the litigation with Water Revenue Bureau. | 0.2 | 128.00 |
| 01/12/22 | MGN | Correspondence to and from J. Demmy regarding need to modify procedures order if certain mediations are carried over until the first week of mediations February. | 0.1 | 64.00 |
| 01/12/22 | MGN | Prepare for and participate in mediation with counsel for Baxter Healthcare. | 1.5 | 960.00 |
| 01/12/22 | MGN | Follow-up correspondence to and from C. Bifferato regarding continued date of Baxter mediation and open issues. | 0.2 | 128.00 |
| 01/12/22 | MGN | Correspondence to and from S. Prill and A. Akinrinade regarding same. | 0.2 | 128.00 |
| 01/12/22 | MGN | Prepare for and participate in mediation with counsel for McKesson. | 3.5 | 2,240.00 |

376719
00006
03/07/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2681895
Page 21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/12/22 | MGN | Correspondence to M. DiSabatino and J. Demmy advising of the status of the mediations with Baxter and McKesson and filing Notice of Default as to Shades of Green. | 0.2 | 128.00 |
| 01/12/22 | MGN | Follow-up telephone conference with J. Demmy discussing Third Circuit Case of Friedman's cited by McKesson's counsel in support of new value defense. | 0.3 | 192.00 |
| 01/12/22 | MGN | Telephone conference with A. Akinrinade and S. Prill discussing potential settlement of Greater Delaware Valley Society of Transplant Surgeons. | 0.4 | 256.00 |
| 01/12/22 | MGN | Correspondence to and from A. Rudolph regarding filing Notice of Default for Shades of Green. | 0.1 | 64.00 |
| 01/12/22 | MGN | Correspondence to and from P. Jackson and J. Marasco, counsel for Greater Delaware Valley Society of Transplant Surgeons accepting their settlement offer. | 0.3 | 192.00 |
| 01/12/22 | MGN | Revise mediation docket and mediation dates as to Philadelphia Urosurgical, Water Revenue Bureau and continued mediation of Baxter. | 0.3 | 192.00 |
| 01/13/22 | MM | Review of e-mail from M. DiSabatino re: e-mail on malpractice claim issues | 0.2 | 163.00 |
| 01/13/22 | REW | (Occupational Health Centers) Review of and revise notice of voluntary dismissal | 0.1 | 25.50 |
| 01/13/22 | REW | (Occupational Health Centers) .pdf and electronic docketing of notice of voluntary dismissal | 0.2 | 51.00 |
| 01/13/22 | MBD | Correspondence with J. Demmy re: Ackers default judgment issue | 0.1 | 50.00 |
| 01/13/22 | MBD | Draft 9019 motion for Ackers Hardware | 0.5 | 250.00 |
| 01/13/22 | MBD | Analysis of Abbott Labs mediation statement | 0.3 | 150.00 |
| 01/13/22 | MBD | Correspondence with counsel to Peraino re: status of claim submission | 0.2 | 100.00 |
| 01/13/22 | MBD | Review of notice of dismissal for Occupational Health | 0.1 | 50.00 |
| 01/13/22 | MBD | Correspondence to A. Akinrinade and S. Prill re: Abbott Lab mediation issues | 0.1 | 50.00 |
| 01/13/22 | MBD | Correspondence to J. DiNome and A. Wilen re: approach to Ramsey claims | 0.4 | 200.00 |
| 01/13/22 | MBD | Correspondence to J. DiNome with Saechow and Richards invoices | 0.4 | 200.00 |
| 01/13/22 | MBD | Correspondence to J. Demmy and M. Novick re: McKesson claims | 0.4 | 200.00 |
| 01/13/22 | JDD | Review preference period transaction history re: General Healthcare, preference defendant, for purposes of preparing mediation statement | 0.6 | 462.00 |
| 01/13/22 | JDD | Began drafting mediation statement for General Healthcare, preference mediation | 1.8 | 1,386.00 |

376719
00006
03/07/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2681895
Page 22

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/13/22 | JDD | Draft e-mail to S. Gallagher, counsel for Scheduling.com, preference defendant, re: status of matter, need for it to respond to complaint and mediation | 0.3 | 231.00 |
| 01/13/22 | JDD | Two telephone conferences with M. Kohn re: research issues regarding application of new value defense for preference mediations and possible litigation | 0.6 | 462.00 |
| 01/13/22 | JDD | E-mails from C. Bifferato (mediator) and to M. Novick re: new value/503(b)(9) issues that arose in McKesson preference adversary mediation. | 0.3 | 231.00 |
| 01/13/22 | JDD | E-mails from and to M. Bach, counsel for GE entities, preference defendants, re: payment and settlement agreement issues | 0.1 | 77.00 |
| 01/13/22 | JDD | E-mails to/from M. Novick re: status of preference adversaries mediated yesterday and updating master mediation schedule | 0.1 | 77.00 |
| 01/13/22 | JDD | Update master mediation schedule re: pending preference adversaries | 0.1 | 77.00 |
| 01/13/22 | MGN | Telephone conference with J. Waxman, counsel for Tozour Energy, regarding background of case, extending deadline for submissions of mediation statement and potential settlement offer | 0.5 | 320.00 |
| 01/14/22 | AHI | Analysis of strategic issues re: claims analysis | 0.2 | 144.00 |
| 01/14/22 | MM | Review of insurance policy related to employment claims | 0.6 | 489.00 |
| 01/14/22 | MM | E-mail to J. DiNome re: insurance policy related to employment claims | 0.2 | 163.00 |
| 01/14/22 | MM | Telephone call with J. DiNome re: Richards/Saechow claims | 0.2 | 163.00 |
| 01/14/22 | MM | E-mails with J. Hampton re: Richards/Saechow claims | 0.2 | 163.00 |
| 01/14/22 | JCH | Review and analyze schedules filed in case re: unmatched claims analysis | 0.7 | 504.00 |
| 01/14/22 | MBD | Correspondence to counsel to Occupational Health Centers re: settlement payment and case closure | 0.1 | 50.00 |
| 01/14/22 | MBD | Correspondence to counsel to Linda Ramsey re: proposed resolution and tolling | 0.1 | 50.00 |
| 01/14/22 | MBD | Correspondence with counsel to Genzyme re: settlement agreement | 0.2 | 100.00 |
| 01/14/22 | MBD | Update preference tracker to reflect settlements involving waivers of all claims | 0.9 | 450.00 |
| 01/14/22 | JDD | Review and analyze McKesson's proofs of claim including 503(b)(9) claims in context of preference adversary and assertion of new value and ordinary course defenses | 0.7 | 539.00 |
| 01/14/22 | JDD | Draft e-mail to M. DiSabatino and M. Novick re: analysis of McKesson's proofs of claim in context of preference adversary and assertion of new value defenses and next steps regarding McKesson mediation/litigation | 0.4 | 308.00 |

376719
00006
03/07/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number 2681895
Page 23

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/14/22 | JDD | Review status of pending adversaries/mediations and several e-mails from and to M. DiSabatino and M. Novick re: next week's preference adversary mediation events | 0.4 | 308.00 |
| 01/14/22 | JDD | E-mail to A. Akinrinade and S. Prill forwarding updated master mediation schedule and next week's preference adversary mediation events | 0.3 | 231.00 |
| 01/14/22 | JDD | Several e-mails from A. Akinrinade, M. DiSabatino and mediator re: settlement of Genzyme matter | 0.1 | 77.00 |
| 01/14/22 | MGN | Correspondence to and from J. Hernandez regarding scheduling a follow-up zoom call with S. Prill prior to continued mediation date. | 0.2 | 128.00 |
| 01/14/22 | MGN | Correspondence to and from S. Prill advising of same. | 0.1 | 64.00 |
| 01/14/22 | MGN | Telephone conference with K. Bonner, counsel for SR Wojdak, discussing issues relating to upcoming mediation and potential settlement. | 0.3 | 192.00 |
| 01/14/22 | MGN | Correspondence to and from P. Jennings regarding submissions of upcoming mediation statement for Veritystream and trying to resolve same, if possible, in advance of mediation. | 0.2 | 128.00 |
| 01/14/22 | MGN | Correspondence to and from J. Waxman inquiring as to receipt of analysis in settlement offer in the Tozour Energy litigation. | 0.2 | 128.00 |
| 01/14/22 | MGN | Draft, review and revise Mediation Statement in litigation with Water Revenue Bureau. | 2.6 | 1,664.00 |
| 01/14/22 | MGN | Prepare for and participate in settlement conference with J. Hernandez and S. Prill to discuss ordinary course and new value analyses relating to Baxter litigation. | 1.2 | 768.00 |
| 01/14/22 | MGN | Follow-up telephone conference with S. Prill discussing exchange of additional information with J. Hernandez, counsel for Baxter, Greater Delaware Valley Settlement and Philadelphia Urosurgical Mediation Statement. | 0.4 | 256.00 |
| 01/15/22 | MGN | Draft, review and revise Mediation Statement in litigation with Tozour Energy. | 2.8 | 1,792.00 |
| 01/15/22 | MGN | Telephone conference with A. Rudolph regarding additional research needed in connection with preparing mediation statement for the upcoming mediation with Water Revenue Bureau. | 0.3 | 192.00 |
| 01/15/22 | MGN | Follow-up correspondence to A. Rudolph including additional cases for his research on the strength of Water Revenue Bureau's new value credit asserted | 0.2 | 128.00 |
| 01/15/22 | MGN | Correspondence to S. Prill inquiring as to whether the Debtors have communications in their position relating to a credit hold placed on Tozour Energy prior to the filing of the Chapter 11 Cases. | 0.2 | 128.00 |
| 01/15/22 | MGN | Review claims docket regarding claims filed and allowed relating to Greater Delaware Valley Society of Transplant Surgeons. | 0.2 | 128.00 |

376719
00006
03/07/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2681895
Page 24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/15/22 | MGN | Correspondence to and from P. Jennings, counsel for Greater Delaware Valley Society of Transplant Surgeons, regarding waiver of unsecured claim. | 0.2 | 128.00 |
| 01/15/22 | MGN | Correspondence to and from M. DiSabatino regarding tracking claim waivers in the settlement motions and reflecting same on the claims docket. | 0.2 | 128.00 |
| 01/16/22 | MBD | Correspondence with M. Novick and J. Demmy re: claim waivers in preference stipulations | 0.2 | 100.00 |
| 01/17/22 | MM | E-mail from M. DiSabatino re: default judgments on preference matters | 0.2 | 163.00 |
| 01/17/22 | MM | E-mail to counsel for Saechow and Richards re: settlement | 0.2 | 163.00 |
| 01/17/22 | MBD | Correspondence to M. Minuti re: list of default judgment matters | 0.1 | 50.00 |
| 01/17/22 | MBD | Revise objection to Johnson claims | 1.6 | 800.00 |
| 01/17/22 | MBD | Telephone call with A. Akinrinade, S. Prill, J. Demmy, and M. Novick re: open preference issues and Medline issues | 1.6 | 800.00 |
| 01/17/22 | MBD | Review of revised Medline mediation statement | 0.4 | 200.00 |
| 01/17/22 | MBD | Begin draft of Nuance mediation statement | 1.3 | 650.00 |
| 01/17/22 | MBD | Draft correspondence to counsel to Nuance re: status of response to settlement proposal | 0.1 | 50.00 |
| 01/17/22 | MBD | Correspondence to A. Wilen re: Genzyme settlement agreement | 0.1 | 50.00 |
| 01/17/22 | MBD | Correspondence to counsel to Genzyme re: fully executed settlement agreement | 0.1 | 50.00 |
| 01/17/22 | JDD | E-mails from and to L. Berkoff re: procedures for Vicinity preference adversary mediation (joint v. individual sessions etc.) | 0.2 | 154.00 |
| 01/17/22 | JDD | Telephone conference with S. Prill, A. Akinrinade, M. Novick and M. DiSabatino (standing call) re: preference adversaries and mediation, including lengthy discussion regarding Medline adversary | 1.6 | 1,232.00 |
| 01/17/22 | JDD | E-mails from and to C. Bifferato (mediator) and counsel for Philips Electronics re: Philips Electronics preference adversary matter and status of settlement | 0.2 | 154.00 |
| 01/17/22 | JDD | Review and make revisions to Medline mediation statement and decided on/put together statement with exhibits | 2.6 | 2,002.00 |
| 01/17/22 | MGN | Prepare and participate in conference call with client preference team regarding status of mediations, information needed and issues relating thereto | 0.3 | 192.00 |
| 01/17/22 | MGN | Draft, review and revise mediation statement regarding upcoming mediation with Philadelphia Urosurgical. | 2.6 | 1,664.00 |
| 01/17/22 | MGN | Draft, review and revise mediation statement regarding upcoming mediation with Water Revenue Bureau. | 2.1 | 1,344.00 |

376719
00006
03/07/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number 2681895
Page 25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/17/22 | MGN | Correspondence to and from A. Rudolph requesting copies of cases cited in mediation statement with Water Revenue Bureau. | 0.3 | 192.00 |
| 01/17/22 | MGN | Correspondence to and from S. Prill regarding revising and finalizing mediation statement and exhibits with Philadelphia Urosurgical. | 0.3 | 192.00 |
| 01/17/22 | MGN | Correspondence to and from S. Prill regarding revising and finalizing mediation statements and exhibits with Water Revenue Bureau. | 0.3 | 192.00 |
| 01/18/22 | MM | Review of list of default judgments | 0.3 | 244.50 |
| 01/18/22 | MM | Quick internet search on information on default judgment defendants | 0.4 | 326.00 |
| 01/18/22 | MM | E-mails with M. Milana re: call to discuss collection steps | 0.2 | 163.00 |
| 01/18/22 | MM | Draft demand / collection letters | 0.6 | 489.00 |
| 01/18/22 | MM | Telephone call with M. Milana re: tracking down addresses for default judgment parties | 0.2 | 163.00 |
| 01/18/22 | MM | Circulate draft demand letter to default judgment defendants | 0.2 | 163.00 |
| 01/18/22 | MM | E-mails from J. DiNome and A. Wilen re: approving preference default letters | 0.2 | 163.00 |
| 01/18/22 | MM | Review of and revise demand letters to default judgment defendants | 0.4 | 326.00 |
| 01/18/22 | REW | (Medline) Review of draft mediation statement and prepare and assemble exhibits | 0.8 | 204.00 |
| 01/18/22 | REW | (Medline) Correspondence with J. Demmy re: revising the mediation statement and exhibits | 0.2 | 51.00 |
| 01/18/22 | REW | (Medline) Further revise the mediation statement and exhibits | 0.5 | 127.50 |
| 01/18/22 | MBD | Correspondence to K. Robinson re: questions regarding Johnson claims | 0.2 | 100.00 |
| 01/18/22 | MBD | Review of correspondence from M. Minuti re: pursuit of default judgments | 0.1 | 50.00 |
| 01/18/22 | MBD | Analysis of correspondence from counsel to Abbott Labs re: proposed resolution of preference demand | 0.2 | 100.00 |
| 01/18/22 | MBD | Draft settlement agreement for Abbott Labs | 0.4 | 200.00 |
| 01/18/22 | MBD | Correspondence with L. Berkhoff and T. Cobb re: mediation timing | 0.3 | 150.00 |
| 01/18/22 | MBD | Correspondence to counsel to Abbott Labs re: settlement offer | 0.1 | 50.00 |
| 01/18/22 | JDD | Prepare for tomorrow's mediation in Vicinity preference adversary | 2.0 | 1,540.00 |
| 01/18/22 | JDD | E-mails to and from S. Prill re: re-calculation of Vicinity new value defense for tomorrow's mediation based on Vicinity account history information | 0.2 | 154.00 |

376719
00006
03/07/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2681895
Page 26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/18/22 | JDD | Draft e-mail to mediator and counsel for Vicinity re: re-calculation of Vicinity new value defense based on Vicinity account history information for tomorrow's mediation and amending mediation statement | 0.3 | 231.00 |
| 01/18/22 | JDD | Several e-mails from and to S. Prill re: her review of Medline new value invoices and reviewed attached spreadsheet | 0.3 | 231.00 |
| 01/18/22 | JDD | Revise request for default judgment re: Scheduling.com preference adversary | 0.1 | 77.00 |
| 01/18/22 | JDD | E-mails from mediator and counsel for Vicinity re: format/conduct of tomorrow's mediation | 0.2 | 154.00 |
| 01/18/22 | JDD | Draft settlement offer e-mail to Medline | 0.2 | 154.00 |
| 01/18/22 | MGN | Prepare for and participate in mediation with SR Wojdak. | 2.6 | 1,664.00 |
| 01/18/22 | MGN | Prepare for and participate in mediation with Keystone Quality Transport. | 2.3 | 1,472.00 |
| 01/18/22 | MGN | Multiple telephone conferences with A. Akinrinade and S. Prill discussing upcoming mediation with Water Revenue Bureau. | 0.6 | 384.00 |
| 01/18/22 | MGN | Review and revise Mediation Statement with Water Revenue Bureau. | 0.4 | 256.00 |
| 01/18/22 | MGN | Correspondence to C. Bifferato, mediator, enclosing Mediation Statement for upcoming mediation with Water Revenue Bureau. | 0.3 | 192.00 |
| 01/18/22 | MGN | Multiple telephone conferences with A. Akinrinade and S. Prill discussing upcoming mediation with Philadelphia Urosurgical. | 0.5 | 320.00 |
| 01/18/22 | MGN | Review and revise Mediation Statement with Philadelphia Urosurgical. | 0.4 | 256.00 |
| 01/18/22 | MGN | Correspondence to L. Berkoff, mediator, enclosing Mediation Statement for upcoming mediation with Philadelphia Urosurgical. | 0.2 | 128.00 |
| 01/18/22 | MGN | Review correspondence received from Tozour Energy regarding Tozour's position and potential settlement and forward same to A. Akinrinade and S. Prill for their review. | 0.3 | 192.00 |
| 01/18/22 | MGN | Correspondence to A. Akinrinade and S. Prill enclosing correspondence received from Tozour Energy. | 0.3 | 192.00 |
| 01/18/22 | MGN | Telephone conference with J. Waxman, counsel for Touzor Energy, regarding same. | 0.2 | 128.00 |
| 01/18/22 | MGN | Multiple correspondence to and from P. Jennings regarding upcoming mediation with Veritystream/Echo. | 0.3 | 192.00 |
| 01/18/22 | MGN | Multiple conferences with A. Akinrinade and S. Prill of EisnerAmper regarding settlement offers and potential waivers of scheduled, filed and allowed claims with respect to Veritystream f/k/a Echo and Healthstream | 0.6 | 384.00 |
| 01/18/22 | AMK | Review and analysis of edits from M. DiSabatino re: objection to claims filed by Robert Johnson and response to motion for relief from stay | 0.6 | 222.00 |

376719
00006
03/07/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number 2681895
Page 27

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/19/22 | AHI | Review of draft objection re: City of Philadelphia | 0.1 | 72.00 |
| 01/19/22 | MM | Draft letters to collect on default judgments | 0.6 | 489.00 |
| 01/19/22 | MM | E-mail from M. DiSabatino re: default judgment | 0.2 | 163.00 |
| 01/19/22 | MM | Finalize and send three default judgment demand letters | 0.4 | 326.00 |
| 01/19/22 | MM | E-mails with M. DiSabatino and M. Novick re: default judgment demand letters | 0.2 | 163.00 |
| 01/19/22 | MM | Telephone call with R. Warren re: Trisonics preference action | 0.2 | 163.00 |
| 01/19/22 | JCH | Review and analyze draft letter default judgment defendants and note comments to same | 0.2 | 144.00 |
| 01/19/22 | REW | Review of and revise 9019 motion with Ackers Hardware | 0.2 | 51.00 |
| 01/19/22 | REW | .pdf and electronic docketing of 9019 motion with Ackers Hardware (filed in main and adversary case) | 0.3 | 76.50 |
| 01/19/22 | REW | Review of and revise certification of no objection for 9019 motion with Cepheid | 0.1 | 25.50 |
| 01/19/22 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Cepheid (filed in main and adversary case) | 0.3 | 76.50 |
| 01/19/22 | REW | Prepare final order for 9019 motion with Cepheid and upload to the Court in main and adversary case | 0.2 | 51.00 |
| 01/19/22 | REW | Review of, revise and finalize preference demand letters (Exactech, Quantros and Edward Lifesciences) | 0.3 | 76.50 |
| 01/19/22 | MBD | Correspondence to counsel to Ramsey re: tolling deadline | 0.1 | 50.00 |
| 01/19/22 | MBD | Analysis of final revised Medline mediation statement | 0.5 | 250.00 |
| 01/19/22 | MBD | Correspondence with M. Minuti re: default judgment issues | 0.2 | 100.00 |
| 01/19/22 | MBD | Correspondence to A. Akinrinade re: Brzozowski and Carlin claims | 0.2 | 100.00 |
| 01/19/22 | MBD | Analysis of issues re: status of default judgments | 0.4 | 200.00 |
| 01/19/22 | MBD | Correspondence with J. Demmy re: Medline mediation statement | 0.1 | 50.00 |
| 01/19/22 | MBD | Review of correspondence from J. Demmy to mediator and counsel to Medline with mediation statement and proposed resolution | 0.1 | 50.00 |
| 01/19/22 | MBD | Review of correspondence from B. Crocitto re: settlement payments received to date | 0.1 | 50.00 |
| 01/19/22 | JDD | Prepare for Vicinity preference adversary mediation, including review of mediation statements and analysis of impact of claim waivers on settlement values) | 1.0 | 770.00 |
| 01/19/22 | JDD | Final review, revise and preparation of Medline mediation statement for submission | 0.5 | 385.00 |
| 01/19/22 | JDD | Attend Vicinity preference adversary mediation | 2.8 | 2,156.00 |
| 01/19/22 | JDD | E-mails to and from S. Prill re: impact of claim waivers on possible Vicinity preference adversary settlement/mediation | 0.3 | 231.00 |

376719
00006
03/07/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2681895
Page 28

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/19/22 | JDD | Several e-mails from and to C. Bifferato (mediator) re: status of and next steps in connection with Philips Electronics settlement/mediation | 0.1 | 77.00 |
| 01/19/22 | JDD | Telephone conference with A. Isenberg re: anticipated recoveries for general unsecured creditors (at issue in Vicinity preference adversary mediation) | 0.3 | 231.00 |
| 01/19/22 | JDD | Telephone conference with L. Berkoff (mediator) re: anticipated recoveries for general unsecured creditors (issues in connection with Vicinity preference adversary mediation | 0.1 | 77.00 |
| 01/19/22 | JDD | E-mail to C. Bifferato (mediator) and Medline re: forwarding mediation statement | 0.1 | 77.00 |
| 01/19/22 | JDD | Final review and revision of prior draft and forward e-mail to Medline re: settlement offer | 0.1 | 77.00 |
| 01/19/22 | MGN | Correspondence to and from P. Jennings, counsel for Veritystream f/k/a Echo, discussing settlement and waiver of all filed, scheduled and 502(h) claims. | 0.2 | 128.00 |
| 01/19/22 | MGN | Review claims docket to determine status for Veritystream and Healthstream. | 0.2 | 128.00 |
| 01/19/22 | MGN | Correspondence to and from P. Jennings, counsel for Veritystream and Healthstream, identifying claims. | 0.2 | 128.00 |
| 01/19/22 | MGN | Correspondence to and from S. Prill and A. Akinrinade discussing expected distribution to unsecured creditors and potential settlement with Veritystream f/k/a Echo. | 0.3 | 192.00 |
| 01/19/22 | MGN | Review court docket and determine that the Bankruptcy Court entered a default judgment against Healthstream. | 0.3 | 192.00 |
| 01/19/22 | MGN | Multiple correspondence to and from S. Prill and A. Akinrinade regarding Healthstream judgment. | 0.3 | 192.00 |
| 01/19/22 | MGN | Multiple correspondence to P. Jennings, counsel for Healthstream, advising of the Healthstream judgment and certificate of services pursuant to his request. | 0.5 | 320.00 |
| 01/19/22 | MGN | Follow-up correspondence to P. Jennings relating to payment received by Healthstream during the preference period | 0.4 | 256.00 |
| 01/19/22 | MGN | Review Tozour's mediation statement. | 0.3 | 192.00 |
| 01/19/22 | MGN | Telephone conference with M. Kohn requesting his assistance with researching the inchoate lien defense raised by Tozour in its mediation statement. | 0.2 | 128.00 |
| 01/19/22 | MGN | Correspondence to M. Kohn enclosing Tozour's mediation statement. | 0.2 | 128.00 |
| 01/19/22 | MGN | Correspondence to and from A. Akinrinade and S. Prill discussing settlement parameters with respect to Tozour's exposure. | 0.3 | 192.00 |
| 01/19/22 | MGN | Correspondence to and from K. Bonner and L. Berkoff, mediator, confirming settlement with SR Wodjak. | 0.2 | 128.00 |

376719
00006
03/07/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2681895
Page 29

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/19/22 | MGN | Correspondence to L. Berkoff , mediator, confirming that she can file her mediation report in the SR Wodjak and Keystone Quality Transport cases. | 0.2 | 128.00 |
| 01/19/22 | MGN | Correspondence to and from R. Williams regarding receipt of payment from PATHS and timing to draft Motion to Approve Settlement. | 0.2 | 128.00 |
| 01/19/22 | MGN | Draft, review and revise the Debtors' mediation statement in connection with the upcoming mediation of Tozour. | 2.9 | 1,856.00 |
| 01/19/22 | MGN | Correspondence to M. Kenney, mediator, enclosing the Debtors' mediation statement in connection with the Tozour mediation. | 0.3 | 192.00 |
| 01/19/22 | MGN | Correspondence to and from K. Bonner confirming settlement of litigation with SR Wojdak. | 0.2 | 128.00 |
| 01/19/22 | AMK | Revise objection to claim filed by Robert Johnson per comments from M. DiSabatino | 1.3 | 481.00 |
| 01/19/22 | AMK | Legal research re: estate objection to proof of claim filed by Robert Johnson | 0.4 | 148.00 |
| 01/19/22 | AMK | Revise estate objection to motion by Robert Johnson for relief from stay per comments by M. DiSabatino | 0.9 | 333.00 |
| 01/20/22 | AHI | Review of draft objection re: City of Philadelphia claim | 1.5 | 1,080.00 |
| 01/20/22 | MM | E-mail to A. Wilen and J. DiNome re: default judgment settlement letters | 0.2 | 163.00 |
| 01/20/22 | MM | E-mails with R. Warren re: additional settlement letters to default defendants | 0.2 | 163.00 |
| 01/20/22 | JCH | Review and analyze Code Section 548(c) and analysis of defense asserted by Ernst & Young re: same | 0.4 | 288.00 |
| 01/20/22 | JCH | Conference with counsel to Ernst & Young re: avoidance action negotiation | 0.6 | 432.00 |
| 01/20/22 | JCH | Analysis of defenses asserted by Ernst & Young re: avoidance action | 0.2 | 144.00 |
| 01/20/22 | JCH | Review of and revise draft correspondence to client team re: avoidance action update | 0.2 | 144.00 |
| 01/20/22 | JCH | Review and analyze Mid-cap credit facility and HSRE master lease re: financial reporting requirements | 0.2 | 144.00 |
| 01/20/22 | JCH | Correspondence with M. Minuti re: avoidance action analysis | 0.1 | 72.00 |
| 01/20/22 | REW | (Freedom Specialty) Review of and revise stipulation of dismissal | 0.1 | 25.50 |
| 01/20/22 | REW | (Freedom Specialty) .pdf and electronic docketing of stipulation of dismissal | 0.2 | 51.00 |
| 01/20/22 | MBD | Correspondence with J. Demmy re: status of Medline mediation statement | 0.1 | 50.00 |
| 01/20/22 | MBD | Correspondence to counsel to Independence re: response to question regarding basis for calculations | 0.1 | 50.00 |

376719                  Philadelphia Academic Health System, LLC, et. al                    Invoice Number  2681895
00006                   Claims Analysis, Objections, Proofs of Claim and Bar Date                     Page 30
03/07/22

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/20/22 | MBD | Correspondence to PCOM re: status of response to claim reconciliation | 0.1 | 50.00 |
| 01/20/22 | MBD | Correspondence with A. Akinrinade re: settlement wires | 0.1 | 50.00 |
| 01/20/22 | MBD | Update preference tracker to reflect orders entered | 0.7 | 350.00 |
| 01/20/22 | MBD | Draft 9019 motion for Coloplast | 0.3 | 150.00 |
| 01/20/22 | MBD | Draft 9019 motion for Germain | 0.5 | 250.00 |
| 01/20/22 | MBD | Draft 9019 motion for PATHs | 0.4 | 200.00 |
| 01/20/22 | MBD | Draft 9019 motion for Specialtycare | 0.7 | 350.00 |
| 01/20/22 | JDD | E-mails to and from C. Bifferato and Medline counsel re: status of Medline mediation statement | 0.2 | 154.00 |
| 01/20/22 | JDD | E-mails to and from J. Angelo re: confirmation of settlement payment and status of settlement agreement in Philips Electronics preference adversary | 0.1 | 77.00 |
| 01/20/22 | JDD | Review e-mails from M. Novick and M. DiSabatino re: VerityStream f/k/a Echo and Healthstream (same company - two preference adversaries issues) | 0.2 | 154.00 |
| 01/20/22 | JDD | Review pleadings re: amended complaint against VerityStream f/k/a Echo and complaint and default pleadings Healthstream (allegedly same company) in context of resolution of preference adversaries against each | 0.3 | 231.00 |
| 01/20/22 | JDD | E-mails with M. Novick and M. DiSabatino re: VerityStream f/k/a Echo and Healthstream (allegedly same company) in context of resolution of preference adversaries against each and strategy for resolving both matters | 0.3 | 231.00 |
| 01/20/22 | JDD | Telephone conference with S. Prill re: General Healthcare mediation statement and issues relating thereto | 0.2 | 154.00 |
| 01/20/22 | JDD | E-mails to and from M. DiSabatino re: possible assumption of General Healthcare contract or obligations as part of St. Chris sale | 0.2 | 154.00 |
| 01/20/22 | JDD | Review and revise mediation statement for General Healthcare preference adversary mediation | 1.6 | 1,232.00 |
| 01/20/22 | JDD | Several e-mails from and to Clerk and Connor Bifferato re: interplay between mediation and entry of default judgment against Scheduling.com, preference adversary defendant | 0.2 | 154.00 |
| 01/20/22 | JDD | Research re: possible need to amend General Healthcare complaint (prior proceedings in adversary and rules regarding amendment) | 0.3 | 231.00 |
| 01/20/22 | JDD | E-mails with S. Prill outlining issues in connection with possible amendment of General Healthcare complaint and reviewing all transaction histories she provided (90 day history, historical period, and new value analyses) | 0.3 | 231.00 |
| 01/20/22 | JDD | Several e-mails from and to counsel for GE entities, preference defendants, re: amendments to settlement agreement, payment arrangements and execution of final agreement | 0.2 | 154.00 |

376719
00006
03/07/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number 2681895
Page 31

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/20/22 | JDD | Revise settlement agreement for GE preference adversaries | 0.2 | 154.00 |
| 01/20/22 | JDD | Review and analyze transaction histories provided by S. Prill for General Healthcare matter (90 day history, historical period, and new value analyses). | 0.4 | 308.00 |
| 01/20/22 | JDD | Follow up e-mails from S Prill and A Wilen re proceeding with possible amendment of General Healthcare complaint (to add wire and SCH transactions). | 0.2 | 154.00 |
| 01/20/22 | MGN | Correspondence to and from C. Bifferato, mediator, inquiring as to the timing and process relating to the upcoming mediation with Water Revenue Bureau. | 0.2 | 128.00 |
| 01/20/22 | MGN | Correspondence to S. Prill enclosing Baxter's correspondence requesting clarification of certain invoices. | 0.2 | 128.00 |
| 01/20/22 | MGN | Correspondence to and from J. Demmy regarding issues relating to settling Veritystream and Healthstream in light of judgment entered against Healthstream. | 0.3 | 192.00 |
| 01/20/22 | MGN | Prepare for and participate in mediation with Water Revenue Bureau. | 2.9 | 1,856.00 |
| 01/20/22 | MGN | Correspondence to and from P. Jennings, counsel for Veritystream and Healthstream, regarding potential global resolution of all preference actions. | 0.2 | 128.00 |
| 01/20/22 | MGN | Telephone conference with S. Prill and A. Akinrinade regarding potential global resolution with Veritystream and Healthstream, status of Baxter negotiations and upcoming mediation with Tozour. | 0.5 | 320.00 |
| 01/20/22 | MGN | Telephone call to J. Waxman, counsel for Tozour, discussing inchoate lien issue raised in Tozour's mediation statement. | 0.1 | 64.00 |
| 01/20/22 | MGN | Correspondence to and from M. Kenney, mediator, confirming time and procedures of mediation with Tozour Energy. | 0.2 | 128.00 |
| 01/20/22 | MGN | Correspondence to and from M. DiSabatino regarding drafting and filing Motions to Approve Settlement with Germain and PATHS. | 0.3 | 192.00 |
| 01/20/22 | MGN | Correspondence to S. Prill enclosing new request from Baxter relating to the Plaintiffs' new value analysis prior to continued mediation date. | 0.2 | 128.00 |
| 01/20/22 | MGN | Correspondence to and from M. DiSabatino inquiring as to whether the contracts with Water Revenue Bureau and Tozour have been assumed and assigned. | 0.2 | 128.00 |
| 01/20/22 | MGN | Conference with C. Bifferato, mediator, regarding status of additional negotiations relating to McKesson litigation. | 0.2 | 128.00 |
| 01/20/22 | MGN | Correspondence to and from M. DiSabatino regarding serving complaint on Shades of Green prior to issuing Notice Default. | 0.1 | 64.00 |
| 01/20/22 | MGN | Follow-up correspondence to A. Rudolph regarding same. | 0.1 | 64.00 |
| 01/20/22 | MGN | Telephone conference with J. Waxman, counsel to Tozour, discussing status of settlement offer. | 0.3 | 192.00 |

376719
00006
03/07/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2681895
Page 32

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/20/22 | MGN | Correspondence to M. Kohn advising of his assistance with the research during the Tozour mediation. | 0.2 | 128.00 |
| 01/20/22 | MGN | Correspondence to S. Prill and A. Akinrinade advising of settlement parameters and requesting a counter-offer to Tozour in advance of the mediation. | 0.3 | 192.00 |
| 01/20/22 | MGN | Correspondence to J. Waxman enclosing settlement offer to resolve the Tozour litigation in  mediation. | 0.3 | 192.00 |
| 01/21/22 | MM | E-mail from TJ Li re: RRG claim information | 0.1 | 81.50 |
| 01/21/22 | MM | Review of e-mail from TJ Li re: NKF December reports | 0.2 | 163.00 |
| 01/21/22 | MM | E-mail from M. DiSabatino to J. Hampton responding to RRG question | 0.1 | 81.50 |
| 01/21/22 | JCH | Review of correspondence with J. DiNome and A. Wilen re: Ernst & Young avoidance action issues | 0.2 | 144.00 |
| 01/21/22 | JCH | Review and analyze background materials re: Modern | 0.3 | 216.00 |
| 01/21/22 | REW | Review of and revise 9019 motion with Colorplast Corp. | 0.2 | 51.00 |
| 01/21/22 | REW | .pdf and electronic docketing of 9019 motion with Colorplast Corp. | 0.2 | 51.00 |
| 01/21/22 | REW | Review of and revise 9019 motion with Germain & Company | 0.2 | 51.00 |
| 01/21/22 | REW | .pdf and electronic docketing of 9019 motion with Germain & Company (filed in main and adversary case) | 0.3 | 76.50 |
| 01/21/22 | REW | Review of and revise 9019 motion with Specialtycare | 0.2 | 51.00 |
| 01/21/22 | REW | .pdf and electronic docketing of 9019 motion with Specialtycare (filed in main and adversary case) | 0.3 | 76.50 |
| 01/21/22 | REW | Review of and revise 9019 motion with PATHS | 0.2 | 51.00 |
| 01/21/22 | REW | .pdf and electronic docketing of 9019 motion with PATHS (filed in main and adversary case) | 0.3 | 76.50 |
| 01/21/22 | JRF | General Healthcare Resources, LLC - Corporate search; e-mail with J. Demmy | 0.1 | 29.50 |
| 01/21/22 | MBD | Telephone call with J. Demmy re: issues regarding General Healthcare Resources and next steps following mediation | 0.3 | 150.00 |
| 01/21/22 | MBD | Correspondence to counsel to Olympus re: signatures for settlement stipulation | 0.2 | 100.00 |
| 01/21/22 | MBD | Update trackers to reflect status of pending settlement payments | 0.6 | 300.00 |
| 01/21/22 | MBD | Correspondence to A. Akinrinade and S. Prill re: Medline mediation statement | 0.2 | 100.00 |
| 01/21/22 | MBD | Draft responses to correspondence from counsel to the RRG re: inquiries regarding personal injury claims | 2.1 | 1,050.00 |
| 01/21/22 | MBD | Telephone call with counsel to L. Ramsey re: tolling agreement | 0.1 | 50.00 |
| 01/21/22 | JDD | Telephone conference with S. Prill re: General Healthcare preference adversary regarding mediation statement and timeline | 0.3 | 231.00 |

376719
00006
03/07/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number 2681895
Page 33

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/21/22 | JDD | Further review of transaction histories provided by S. Prill for General Healthcare matter (90 day history, historical period, and new value analyses) for mediation statement and related matters | 1.4 | 1,078.00 |
| 01/21/22 | JDD | Draft amended complaint in General Healthcare preference adversary | 1.6 | 1,232.00 |
| 01/21/22 | JDD | E-mails to and from counsel for General Healthcare and mediator re: extension of time to submit mediation statement | 0.1 | 77.00 |
| 01/21/22 | JDD | E-mail to counsel for DLC Management re: status of settlement agreement | 0.1 | 77.00 |
| 01/21/22 | JDD | Draft e-mail to A. Akinrinade and S. Prill re: game plan for General Healthcare mediation and potential further litigation | 0.2 | 154.00 |
| 01/21/22 | JDD | Continue working on General Healthcare mediation statement | 0.8 | 616.00 |
| 01/21/22 | JDD | Several e-mails from mediator and Medline counsel re: next week's mediation in Medline preference adversary and scheduling/logistics | 0.2 | 154.00 |
| 01/21/22 | JDD | E-mails to and from M McMahon, counsel for DLC Management, preference defendant, re status of settlement agreement. | 0.1 | 77.00 |
| 01/21/22 | MGN | Telephone conference with J. Waxman, opposing, discussing potential settlement with Tozour. | 0.3 | 192.00 |
| 01/21/22 | MGN | Review follow-up research relating to inchoate lien defense issue. | 0.4 | 256.00 |
| 01/21/22 | MGN | Prepare for and participate in mediation with Tozour. | 2.5 | 1,600.00 |
| 01/21/22 | MGN | Conference call with A. Akinrinade and S. Prill discussing settlement with Water Revenue Bureau. | 0.2 | 128.00 |
| 01/21/22 | MGN | Correspondence to and from C. Bifferato confirming settlement with Water Revenue Bureau. | 0.2 | 128.00 |
| 01/21/22 | MGN | Conference with A. Akrinrinade and S. Prill discussing status of negotiations with Veritystream and Healthstream. | 0.2 | 128.00 |
| 01/21/22 | MGN | Review correspondence received from R. Jones and J. Hernandez, counsel to Baxter Healthcare, regarding additional information requested. | 0.2 | 128.00 |
| 01/21/22 | MGN | Conference with S. Prill advising of additional information requested by Baxter Healthcare and advising that the continued mediation date may need to be changed. | 0.2 | 128.00 |
| 01/21/22 | MGN | Telephone conference with P. Jennings discussing settlement negotiations relating to Veritystream and Healthstream. | 0.3 | 192.00 |
| 01/21/22 | MGN | Review defenses for Healthstream in connection with potential global resolution with Healthstream. | 0.3 | 192.00 |
| 01/22/22 | JDD | Review and analyze and made revisions to mediation statement in General Healthcare preference adversary | 0.8 | 616.00 |
| 01/22/22 | JDD | Review and analyze and made revisions to Amended Complaint in General Healthcare preference adversary | 0.4 | 308.00 |

376719
00006
03/07/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number 2681895
Page 34

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/22/22 | JDD | Draft e-mail to counsel for General Healthcare re: mediation and possible amended complaint. | 0.2 | 154.00 |
| 01/23/22 | AHI | Review of objection to City of Philadelphia claim | 2.6 | 1,872.00 |
| 01/23/22 | JCH | Review and analyze updated draft objection to City Assessment claim and note comments to same | 0.6 | 432.00 |
| 01/23/22 | MAM | Review and analysis re: Modern Group overpayment issue | 2.8 | 1,078.00 |
| 01/23/22 | MGN | Review applicable defenses relating to Healthstream in preparation for follow-up discussion with P. Jennings regarding potential settlement. | 0.3 | 192.00 |
| 01/23/22 | MGN | Review applicable defenses relating to Healthstream in preparation for follow-up discussion with P. Jennings regarding potential settlement. | 1.0 | 640.00 |
| 01/24/22 | AHI | Continued review of and revisions to objection to City of Philadelphia claim | 4.7 | 3,384.00 |
| 01/24/22 | AHI | Conference call with J. DiNome and A. Akinrinade re: CMS audit | 0.4 | 288.00 |
| 01/24/22 | MM | E-mails with M. DiSabatino re: Accuent default judgment letter | 0.2 | 163.00 |
| 01/24/22 | JCH | Review and analyze final form of settlement agreement with Crothall and correspondence with counsel re: same | 0.2 | 144.00 |
| 01/24/22 | JCH | Review and analyze and revise draft settlement communication to Ernst & Young re: avoidance action | 0.3 | 216.00 |
| 01/24/22 | MBD | Telephone call with counsel to Independence re: explanation of claim calculation | 0.1 | 50.00 |
| 01/24/22 | MBD | Correspondence to A. Akinrinade re: issues regarding Independence claims | 0.5 | 250.00 |
| 01/24/22 | MBD | Conference call with client preference team re: open preference issues | 1.0 | 500.00 |
| 01/24/22 | MBD | Finalize Nuance mediation statement | 0.4 | 200.00 |
| 01/24/22 | MBD | Correspondence to G. Bressler re: fully executed Crothall settlement agreement | 0.1 | 50.00 |
| 01/24/22 | MAM | Prepare stipulation with Modern Group re: overpayment | 2.3 | 885.50 |
| 01/24/22 | JDD | Prepare for weekly call regarding open preference issues including review of status of open preference adversaries in mediation | 0.3 | 231.00 |
| 01/24/22 | JDD | E-mails from and to M. Novick, M. DiSabatino, A. Akinrinade and S Prill re: schedule of mediations for this week and next | 0.1 | 77.00 |
| 01/24/22 | JDD | Several e-mails to and from counsel for Huntington Finance, preference defendant, re: status and possible defenses to avoidance claims | 0.2 | 154.00 |
| 01/24/22 | JDD | Review preference defense analysis provided by Huntington Finance, preference defendant, to avoidance claims and transaction history provided by S. Prill (compared information) | 0.4 | 308.00 |

376719
00006
03/07/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2681895
Page 35

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/24/22 | JDD | E-mails from and to M. Kohn re: standards for amendment of complaint (General Healthcare Resources preference adversary) | 0.1 | 77.00 |
| 01/24/22 | JDD | E-mails from GE counsel and to A. Akinrinade re: settlement payment issues | 0.1 | 77.00 |
| 01/24/22 | JDD | E-mails to and from S. Prill and A. Akinrinade re: General Healthcare Resources mediation statement | 0.1 | 77.00 |
| 01/24/22 | JDD | E-mails to mediator and counsel for General Healthcare Resources re: forwarding mediation statement | 0.1 | 77.00 |
| 01/24/22 | JDD | Review and analyze e-mail from M. Kohn summarizing certain issues after review of documents provided by De Lage Landen in preference adversary | 0.2 | 154.00 |
| 01/24/22 | JDD | Review and analyze De Lage Landen contracts re: mere conduit defense asserted by De Lage Landen in preference adversary | 0.3 | 231.00 |
| 01/24/22 | JDD | E-mail to M. Kohn re: possible next steps in De Lage Landen preference adversary | 0.1 | 77.00 |
| 01/24/22 | JDD | Several e-mails from and to S. Prill re: her analysis and preference defense analysis provided by Huntington Finance to avoidance claims | 0.2 | 154.00 |
| 01/24/22 | JDD | Telephone conference with client preference team re: status of preference adversaries (mediation matters, default judgment matters, tolled matters) | 1.0 | 770.00 |
| 01/24/22 | MGN | Prepare for and participate in conference call with S. Prill, A. Akinrinade, J. Demmy and M. DiSabatino reviewing status of preference litigation. | 1.4 | 896.00 |
| 01/24/22 | MGN | Review correspondence received from J. Hernandez, counsel for Baxter, requesting additional information in preparation for upcoming mediation. | 0.1 | 64.00 |
| 01/24/22 | MGN | Conference with S. Prill regarding Baxter mediation. | 0.2 | 128.00 |
| 01/24/22 | MGN | Correspondence to and from C. Bifferato, mediator, regarding status of mediations with Baxter, Water Revenue Board and McKesson. | 0.4 | 256.00 |
| 01/24/22 | MGN | Correspondence to and from M. Kenney, S. Prill and A. Akinrinade regarding changing the date of the upcoming mediations with Veritystream/Healthstream in order to allow for further settlement discussions. | 0.2 | 128.00 |
| 01/24/22 | MGN | Multiple telephone conferences with P. Jennings, counsel for Veritystream and Healthstream, discussing settlement. | 0.6 | 384.00 |
| 01/24/22 | MGN | Correspondence to S. Prill and A. Akinrinade regarding settlement discussions with counsel for Veritystream and Healthstream. | 0.3 | 192.00 |
| 01/24/22 | MGN | Follow-up correspondence to S. Prill, A. Akinrinade and M. DiSabatino confirming settlement with Veritystream and Healthstream | 0.2 | 128.00 |

376719
00006
03/07/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2681895
Page 36

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/24/22 | MGN | Correspondence to L. Berkoff, mediator, and J. Gulash, counsel to Philadelphia Urosurgical Associates, regarding potential change in time of mediation. | 0.1 | 64.00 |
| 01/24/22 | MGN | Correspondence to and from S. Prill and A. Akinrinade regarding same. | 0.1 | 64.00 |
| 01/24/22 | MGN | Correspondence to and from M. Kenney, mediator, confirming that the Veritystream/Healthstream matter settled. | 0.1 | 64.00 |
| 01/25/22 | AHI | Continue review of and revisions to City of Philadelphia claim | 3.3 | 2,376.00 |
| 01/25/22 | MM | Telephone call with Saechow's and Richards' counsel re: settlement discussions | 0.2 | 163.00 |
| 01/25/22 | REW | Review of and revise certification of no objection for 9019 motion with Fisher Scientific | 0.1 | 25.50 |
| 01/25/22 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Fisher Scientific (filed in main and adversary case) | 0.3 | 76.50 |
| 01/25/22 | REW | Prepare final order on 9019 motion with Fisher Scientific and upload to the Court in main and adversary case | 0.2 | 51.00 |
| 01/25/22 | MBD | Telephone call with Accruent re: default judgment and resolution of preference demand | 0.2 | 100.00 |
| 01/25/22 | JDD | Review and analyze General Healthcare Resources mediation statement | 0.4 | 308.00 |
| 01/25/22 | JDD | E-mails to and from A. Akinrinade and S. Prill re: forwarding General Healthcare Resources mediation statement and strategy in connection with mediation based on issues raised in both mediation statements | 0.3 | 231.00 |
| 01/25/22 | JDD | Review and analyze documents forwarded by S. Voit re: Huntington Technology Finance, preference defendant, in context of possible preference defenses | 0.3 | 231.00 |
| 01/25/22 | JDD | Several e-mails to and from S. Prill re: possible preference defenses available to Huntington Technology Finance, preference defendant and dismissal of case | 0.3 | 231.00 |
| 01/25/22 | JDD | Review and analyze e-mail from M. Kohn re: attached research results regarding De Lage Landen mere conduit defense (Appalachian Finishing Works decision) | 0.3 | 231.00 |
| 01/25/22 | JDD | Telephone conference with M. Kohn re: research results regarding De Lage Landen mere conduit defense and preparation of communication to De Lage Landen | 0.2 | 154.00 |
| 01/25/22 | JDD | Several e-mails from and to counsel for Scheduling.com, preference defendant, re: possible resolution of default judgment | 0.2 | 154.00 |
| 01/25/22 | JDD | Review e-mail from counsel for Scheduling.com, preference defendant, with settlement offer and back up financial information | 0.3 | 231.00 |
| 01/25/22 | JDD | Review contract and proof of claim in preparation for General Healthcare Resources mediation | 0.4 | 308.00 |

376719
00006
03/07/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2681895
Page 37

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/25/22 | JDD | E-mails to and from M. Kohn re: impact of contract and proof of claim on possible amended complaint/relation back issues in General Healthcare adversary proceeding | 0.1 | 77.00 |
| 01/25/22 | JDD | Several e-mails from and to C Bifferato (mediator) re tomorrow's mediation in Medline preference adversary. | 0.2 | 154.00 |
| 01/25/22 | MGN | Multiple correspondence with L. Berkoff, mediator, discussing financial circumstances and collectability of Philadelphia Urosurgical Associates. | 0.5 | 320.00 |
| 01/25/22 | MGN | Correspondence to and from M. DiSabatino inquiring as to whether the contracts between the Debtors and Philadelphia Urosurgical Associates were assumed. | 0.2 | 128.00 |
| 01/25/22 | MGN | Prepare and participate in mediation with Philadelphia Urosurgical Associates. | 2.1 | 1,344.00 |
| 01/25/22 | MGN | Correspondence to S. Prill and A. Akinrinade enclosing defense analysis received from Medtronic. | 0.2 | 128.00 |
| 01/25/22 | MGN | Telephone conference with S. Prill and A. Akinrinade regarding same. | 0.2 | 128.00 |
| 01/25/22 | MGN | Correspondence to S. Prill and A. Akinrinade enclosing defense analysis received from Stryker. | 0.2 | 128.00 |
| 01/25/22 | MGN | Telephone conference with S. Prill and A. Akinrinade regarding same. | 0.2 | 128.00 |
| 01/26/22 | AHI | Email to N. Lepore re: call on Commonwealth claim | 0.1 | 72.00 |
| 01/26/22 | MM | Telephone call with M. DiSabatino re: Medline mediation | 0.2 | 163.00 |
| 01/26/22 | MM | Telephone call with J. DiNome re: Saechow and Richards' claims and mediator fees | 0.2 | 163.00 |
| 01/26/22 | MM | E-mail to counsel to Saechow and Richards re: settlement and new date for Saechow's lift stay motion | 0.2 | 163.00 |
| 01/26/22 | MM | Review and comment upon Ramsey tolling agreement | 0.2 | 163.00 |
| 01/26/22 | MM | Draft demand / settlements letters to default judgment defendants (3) | 1.0 | 815.00 |
| 01/26/22 | MM | E-mails with M. DiSabatino re: demand / settlements letters to default judgment defendants | 0.2 | 163.00 |
| 01/26/22 | JCH | Review and analyze correspondence from counsel to Ernst & Young re: settlement negotiations and develop response to same | 0.3 | 216.00 |
| 01/26/22 | JCH | Correspondence with client team re: proposed counter-offer regarding Ernst & Young avoidance action | 0.2 | 144.00 |
| 01/26/22 | JCH | Analysis of avoidance action exposure of certain entities paid for ASA services | 0.2 | 144.00 |
| 01/26/22 | JCH | Review correspondence with counsel to Crothall re: implementation of avoidance action settlement | 0.1 | 72.00 |

376719
00006
03/07/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number 2681895
Page 38

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/26/22 | JCH | Review and analyze proposed revision to tolling agreement for pending action against former employee | 0.2 | 144.00 |
| 01/26/22 | REW | (Fisher Scientific) Review of and revise notice of voluntary dismissal | 0.1 | 25.50 |
| 01/26/22 | REW | (Fisher Scientific) .pdf and electronic docketing of notice of voluntary dismissal | 0.2 | 51.00 |
| 01/26/22 | REW | (Huntington Technology) Review of and revise notice of voluntary dismissal | 0.1 | 25.50 |
| 01/26/22 | REW | (Huntington Technology) .pdf and electronic docketing of notice of voluntary dismissal | 0.2 | 51.00 |
| 01/26/22 | MBD | Analysis of Nuance mediation statement | 2.3 | 1,150.00 |
| 01/26/22 | MBD | Participate in mediation for Medline preference demand | 2.5 | 1,250.00 |
| 01/26/22 | MBD | Correspondence to A. Akinrinade and S. Prill re: issues regarding Nuance mediation statement | 0.6 | 300.00 |
| 01/26/22 | MBD | Correspondence with counsel to Linda Ramsey re: revisions to tolling agreement | 0.2 | 100.00 |
| 01/26/22 | MBD | Draft 9019 Motion for Crothall | 0.4 | 200.00 |
| 01/26/22 | MBD | Revise tolling agreement | 0.2 | 100.00 |
| 01/26/22 | MBD | Correspondence to M. Minuti re: follow up regarding defaults | 0.1 | 50.00 |
| 01/26/22 | MBD | Analysis of correspondence from Nuance re: proposed resolution of claims and preference demand | 0.3 | 150.00 |
| 01/26/22 | JDD | Prepare for (including reviewing mediation statements) Medline preference adversary mediation | 0.8 | 616.00 |
| 01/26/22 | JDD | Review and analyze and made suggested revisions to M. Kohn e-mail to counsel for De Lage Landen re: its mere conduit defense | 0.4 | 308.00 |
| 01/26/22 | JDD | E-mails from and to counsel for Huntington Finance, preference defendant, re: dismissal of adversary | 0.1 | 77.00 |
| 01/26/22 | JDD | Post-mediation e-mail from C. Bifferato re: Medline preference adversary mediation | 0.1 | 77.00 |
| 01/26/22 | JDD | Post-mediation teleconference with M. DiSabatino re: next steps (discovery, settlement posture, etc.) | 0.1 | 77.00 |
| 01/26/22 | JDD | Post-mediation teleconference with C. Bifferato re: Medline preference adversary mediation and his continued appointment/role | 0.1 | 77.00 |
| 01/26/22 | JDD | Participated in Medline preference adversary mediation. | 2.5 | 1,925.00 |
| 01/26/22 | MGN | Review correspondence from C. Bifferato summarizing settlement terms with Water Revenue Bureau. | 0.2 | 128.00 |
| 01/26/22 | MGN | Correspondence to M. Harper, counsel for Water Revenue Bureau, confirming same and modifying language of C. Bifferato's summary. | 0.3 | 192.00 |
| 01/26/22 | MGN | Multiple correspondence S. Prill requesting e-mail to Baxter. | 0.2 | 128.00 |

376719
00006
03/07/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2681895
Page 39

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/26/22 | MGN | Correspondence to and from L. Purkey confirming Stryker's agreement to enter into a supplemental Tolling Agreement. | 0.2 | 128.00 |
| 01/26/22 | MGN | Draft, review and revise Tolling Agreement with Stryker. | 0.6 | 384.00 |
| 01/26/22 | MGN | Correspondence to and from K. Bonner, counsel for SR Wodjak, confirming settlement terms. | 0.2 | 128.00 |
| 01/26/22 | MGN | Correspondence to and from D. Guess confirming Medtronic's agreement to enter into a supplemental Tolling Agreement. | 0.2 | 128.00 |
| 01/26/22 | MGN | Draft, review and revise Tolling Agreement with Stryker. | 0.6 | 384.00 |
| 01/26/22 | MGN | Review status of settlements and update tracker to reflect current status of litigation for eleven matters after mediations. | 0.8 | 512.00 |
| 01/27/22 | AHI | Email to N. Lepore re: conference call | 0.1 | 72.00 |
| 01/27/22 | MM | Finalize and send default judgment letters | 0.6 | 489.00 |
| 01/27/22 | MM | Correspondence with M. DiSabatino re: default judgment letters | 0.1 | 81.50 |
| 01/27/22 | MBD | Correspondence with M. Minuti re: default judgment issue | 0.1 | 50.00 |
| 01/27/22 | MBD | Correspondence with M. Cawley re: final tolling agreement for Ramsey matter | 0.2 | 100.00 |
| 01/27/22 | MBD | Correspondence to M. Almy re: status of Crowell and Moring response to preference demand | 0.1 | 50.00 |
| 01/27/22 | MBD | Telephone call with A. Akinrinade and S. Prill re: Nuance issues | 0.8 | 400.00 |
| 01/27/22 | MBD | Analysis of issues re: Nuance claims | 1.2 | 600.00 |
| 01/27/22 | MBD | Correspondence to M. Kohn re: stipulation of dismissal for Nova Capital | 0.1 | 50.00 |
| 01/27/22 | MBD | Correspondence with B. Crocitto re: status of Crothall payment | 0.1 | 50.00 |
| 01/27/22 | MBD | Correspondence to A. Akinrinade re: status of preference settlement checks | 0.1 | 50.00 |
| 01/27/22 | MBD | Analysis of correspondence from S. Voit re: Nuance post-petition services | 0.3 | 150.00 |
| 01/27/22 | MBD | Finalize Crothall 9019 motion in preparation for filing | 0.2 | 100.00 |
| 01/27/22 | MBD | Revise confidential mediation statement for Nuance | 0.7 | 350.00 |
| 01/27/22 | JDD | Draft e-mail to M. Kenney re: tomorrow's General Healthcare mediation and possible pre-mediation discussion | 0.2 | 154.00 |
| 01/27/22 | JDD | E-mails to and from L. Berkoff re: status of Vicinity mediation and related issues | 0.2 | 154.00 |
| 01/27/22 | JDD | Review and analyze status of remaining preference adversaries set for mediation to update schedule | 0.2 | 154.00 |
| 01/27/22 | JDD | Further review and analyze back-up information provided by Scheduling.com in connection with its settlement offer and research regarding services provided by this defendant | 0.2 | 154.00 |

376719
00006
03/07/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2681895
Page 40

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/27/22 | JDD | Draft e-mail to S. Prill and A. Akinrinade re: my analysis of settlement offer and back-up information provided by Scheduling.com and with recommendation regarding response to settlement offer | 0.2 | 154.00 |
| 01/27/22 | JDD | E-mails to and from M. DiSabatino and S. Voit re: existence/status of any contract or license agreement regarding Scheduling.com, preference defendant | 0.2 | 154.00 |
| 01/27/22 | JDD | Telephone conference with M. Kenney (mediator) in preparation for mediation in General Healthcare Resources preference adversary | 0.5 | 385.00 |
| 01/27/22 | JDD | Several e-mails from and to counsel for Environmental Controls re: its defense analysis and settlement in resolution of preference adversary | 0.2 | 154.00 |
| 01/27/22 | JDD | Review and analyze defense analysis provided by Environmental Controls, preference defendant | 0.2 | 154.00 |
| 01/27/22 | JDD | E-mail to S. Prill and A. Akinrinade forwarding defense analysis and settlement offer of Environmental Controls, preference defendant, with my analysis of same | 0.2 | 154.00 |
| 01/27/22 | JDD | Follow up e-mails from and to C. Bifferato re: ability of mediator to continue in matter after close of mediation session and impact of applicable local rules | 0.2 | 154.00 |
| 01/27/22 | JDD | Telephone conference with M. Novick re: her experience with M. Kenney as mediator in preparation for tomorrow's General Healthcare mediation | 0.2 | 154.00 |
| 01/27/22 | JDD | E-mails from and to counsel for Scheduling.com, preference defendant, re: possible settlement and related details | 0.2 | 154.00 |
| 01/27/22 | JDD | E-mail to Pfizer counsel re: status of settlement agreement | 0.1 | 77.00 |
| 01/27/22 | MGN | Correspondence to L. Purkey enclosing Tolling Agreement with Stryker for her review and approval. | 0.2 | 128.00 |
| 01/27/22 | MGN | Correspondence to D. Molero and D. Guess enclosing Tolling Agreement with Medtronic for their review and approval | 0.2 | 128.00 |
| 01/27/22 | MGN | Telephone conference with J. Demmy discussing mediation procedure issue | 0.4 | 256.00 |
| 01/27/22 | MGN | Correspondence to and from R. Williams, counsel for PATHS, enclosing W-9 Form. | 0.2 | 128.00 |
| 01/27/22 | MGN | Correspondence to and from J. Gulash, counsel for Philadelphia Urosurgical, regarding review of Confidentiality Agreement. | 0.2 | 128.00 |
| 01/28/22 | AHI | Email to J. Felderman re: stipulation - personal injury claim | 0.2 | 144.00 |
| 01/28/22 | AHI | Conference call with D. Felderman re: personal injury claim | 0.3 | 216.00 |
| 01/28/22 | AHI | Conference with N. LePore re: Commonwealth claims | 0.3 | 216.00 |
| 01/28/22 | MM | E-mail from A. Akinrinade re: unmatched claims | 0.1 | 81.50 |
| 01/28/22 | MM | E-mail and telephone call with J. Demmy re: Medline | 0.2 | 163.00 |

376719
00006
03/07/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2681895
Page 41

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/28/22 | JCH | Review of correspondence with A. Wilen and J. DiNome re: counteroffer parameters for Ernst & Young avoidance action claim | 0.2 | 144.00 |
| 01/28/22 | JCH | Review of correspondence from counsel to Ernst & Young re: settlement proposal for avoidance action | 0.2 | 144.00 |
| 01/28/22 | REW | Review of and revise 9019 motion with Crothall Healthcare | 0.3 | 76.50 |
| 01/28/22 | REW | .pdf and electronic docketing of 9019 motion with Crothall Healthcare | 0.2 | 51.00 |
| 01/28/22 | REW | (Nova Capital) Review of and revise stipulation of dismissal | 0.1 | 25.50 |
| 01/28/22 | REW | (Nova Capital) .pdf and electronic docketing of stipulation of dismissal | 0.2 | 51.00 |
| 01/28/22 | REW | Review of, revise and finalize preference demand letters (Diagnostica Stago and FFF Enterprises) | 0.2 | 51.00 |
| 01/28/22 | REW | Correspondence with M. Minuti and J. Demmy re: preference demand letter for Environmental Control | 0.1 | 25.50 |
| 01/28/22 | MBD | Correspondence to A. Akinrinade and S. Prill re: draft Nuance confidential mediation statement | 0.2 | 100.00 |
| 01/28/22 | MBD | Telephone call with M. Almy re: status of Crowell and Moring response to preference demand | 0.5 | 250.00 |
| 01/28/22 | MBD | Analysis of status of pending preference matters and settlements | 0.8 | 400.00 |
| 01/28/22 | MBD | Correspondence to counsel to Nuance re: preference demand and claims | 0.3 | 150.00 |
| 01/28/22 | MBD | Telephone call with counsel to Nuance re: claim dispute | 0.3 | 150.00 |
| 01/28/22 | JDD | Several e-mails from and to S. Prill re: Environmental Controls preference adversary and possible settlement | 0.3 | 231.00 |
| 01/28/22 | JDD | Review and analyze e-mail from S. Voit re: attached Scheduling.com contract | 0.2 | 154.00 |
| 01/28/22 | JDD | Telephone conference with S. Prill in preparation for General Healthcare preference mediation | 0.2 | 154.00 |
| 01/28/22 | JDD | Prepare for General Healthcare preference mediation (reviewed mediation statements) | 0.4 | 308.00 |
| 01/28/22 | JDD | Participate in General Healthcare preference mediation | 2.3 | 1,771.00 |
| 01/28/22 | JDD | E-mails to and from counsel for Scheduling.com, preference defendant, re: agreement to settle and recitation of terms | 0.2 | 154.00 |
| 01/28/22 | JDD | E-mails from and to L. Berkoff (mediator) re: any contacts from Vicinity Energy regarding settlement | 0.1 | 77.00 |
| 01/28/22 | JDD | E-mails from and to C. Bifferato re: continuation of mediation/mediator appointment after conclusion of mediation | 0.2 | 154.00 |
| 01/28/22 | JDD | Telephone conference with M. Minuti re: Medline preference adversary issues in context of litigation against Freedman and related entities | 0.1 | 77.00 |

376719
00006
03/07/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number 2681895
Page 42

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/28/22 | JDD | Telephone conference with M. Minuti re: HRE Capital adversary issues in context of litigation against MBNF entities | 0.1 | 77.00 |
| 01/28/22 | MGN | Review new value analysis for Baxter in preparation for sending same to J. Hernandez, counsel to Baxter. | 0.3 | 192.00 |
| 01/28/22 | MGN | Correspondence to S. Prill requesting her response to correspondence from J. Hernandez, counsel to Baxter, regarding missing invoices. | 0.2 | 128.00 |
| 01/28/22 | MGN | Correspondence to and from L. Purkey confirming execution of amended Tolling Agreement with Stryker. | 0.2 | 128.00 |
| 01/28/22 | MGN | Correspondence to and from J. Waxman, counsel for Tozour, regarding timing to execute Settlement Agreement. | 0.2 | 128.00 |
| 01/28/22 | MGN | Correspondence to and from M. Kenney, mediator, regarding Certificate of Completion in the Tozour matter. | 0.1 | 64.00 |
| 01/28/22 | MGN | Correspondence to and from D. Melero and D. Guess confirming execution of amended Tolling Agreement with Medtronic. | 0.2 | 128.00 |
| 01/29/22 | JDD | Draft settlement agreement for Scheduling.com preference adversary | 0.2 | 154.00 |
| 01/29/22 | JDD | E-mails to counsel for Scheduling.com, preference defendant, re: forwarding settlement agreement | 0.1 | 77.00 |
| 01/29/22 | JDD | E-mails to A. Akinrinade and S. Prill reporting on Scheduling.com settlement | 0.1 | 77.00 |
| 01/30/22 | MAM | Prepare stipulation resolving PCOM claim | 1.5 | 577.50 |
| 01/30/22 | MAM | Correspondence with J. Hampton re: Modern Group stipulation | 0.1 | 38.50 |
| 01/31/22 | AHI | Revise objection to City of Philadelphia claim | 1.9 | 1,368.00 |
| 01/31/22 | AHI | Draft issue list re: Commonwealth claim | 0.5 | 360.00 |
| 01/31/22 | MM | Call to Richards/Saechow's counsel re: settlement discussion | 0.1 | 81.50 |
| 01/31/22 | MM | Telephone call with D. Culver re: Edwards Lifesciences default judgment | 0.2 | 163.00 |
| 01/31/22 | MM | E-mails with M. DiSabatino re: default judgments / demand letters | 0.2 | 163.00 |
| 01/31/22 | MBD | Telephone call with client preference team re: open preference issues | 0.9 | 450.00 |
| 01/31/22 | MBD | Update preference tracking sheet to reflect status of settlements and settlement payments | 0.6 | 300.00 |
| 01/31/22 | MBD | Correspondence to counsel to Obermayer re: status of response to proposed resolution of preference demand | 0.1 | 50.00 |
| 01/31/22 | MBD | Revise stipulation resolving PCOM claim | 0.5 | 250.00 |
| 01/31/22 | MBD | Analysis of status of pending personal injury claims | 2.6 | 1,300.00 |
| 01/31/22 | MBD | Telephone call with M. Novick re: mediation issues | 0.3 | 150.00 |
| 01/31/22 | MBD | Review of correspondence from Nuance re: attendance at mediation | 0.1 | 50.00 |

376719
00006
03/07/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2681895
Page 43

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/31/22 | MBD | Review of correspondence from M. Minuti re: default judgment letters | 0.1 | 50.00 |
| 01/31/22 | MBD | Draft introduction for Nuance mediation | 0.6 | 300.00 |
| 01/31/22 | MBD | Correspondence to L. Berkhoff re: status of Nuance discussions | 0.2 | 100.00 |
| 01/31/22 | JDD | Review and analyze 1/28/2022 e-mail from and e-mail to M. Kenney re: mediator report in General Healthcare preference adversary | 0.1 | 77.00 |
| 01/31/22 | JDD | Review and analyze proposed mediator report in General Healthcare preference adversary | 0.1 | 77.00 |
| 01/31/22 | JDD | Telephone conference with M. DiSabatino, M. Novick, S. Prill, A. Akinrinade and M. Kohn re: status of open preference adversary proceedings (standing call) | 0.9 | 693.00 |
| 01/31/22 | JDD | Several e-mails from and to counsel for Scheduling.com, preference defendant, re: status of mediation and revisions to settlement agreement | 0.3 | 231.00 |
| 01/31/22 | JDD | Telephone conference with M. Kohn re: development of generic/form discovery requests for preference adversary cases | 0.2 | 154.00 |
| 01/31/22 | JDD | Several e-mails from and to L. Berkoff re: Vicinity preference mediation (Vicinity's "cannot pay defense" and offer to provide unaudited financial statements) | 0.4 | 308.00 |
| 01/31/22 | JDD | E-mail to S. Prill and A. Akinrinade re: forwarding e-mail exchange with L. Berkoff regarding Vicinity preference mediation | 0.1 | 77.00 |
| 01/31/22 | MGN | Prepare for and participate in conference call with client preference team discussing status of mediations and discovery moving forward | 1.0 | 640.00 |
| 01/31/22 | MGN | Multiple correspondence to and from J. Hernandez, counsel for Baxter, regarding additional information requested and advising of the status of the mediation. | 0.4 | 256.00 |
| 01/31/22 | MGN | Correspondence to and from C. Bifferato, mediator, regarding same. | 0.1 | 64.00 |
| 01/31/22 | MGN | Telephone conference with M. DiSabatino regarding background and style of L. Berkoff, Mediator, in preparation for upcoming mediation with Nuance. | 0.4 | 256.00 |
| 01/31/22 | MPM | Review background information related to particular personal injury claim for assignment | 0.5 | 175.00 |

TOTAL HOURS    412.1

376719                          Philadelphia Academic Health System, LLC, et. al                Invoice Number  2681895
00006                           Claims Analysis, Objections, Proofs of Claim and Bar Date              Page 44
03/07/22

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| A Mayer Kohn | 37.0 | at | $370.00 | = | 13,690.00 |
| Melissa A. Martinez | 7.2 | at | $385.00 | = | 2,772.00 |
| Matthew P. Milana | 0.5 | at | $350.00 | = | 175.00 |
| Robyn E. Warren | 20.1 | at | $255.00 | = | 5,125.50 |
| Jennifer R. Fitzgerald | 0.1 | at | $295.00 | = | 29.50 |
| Adam H. Isenberg | 31.9 | at | $720.00 | = | 22,968.00 |
| Jeffrey C. Hampton | 8.8 | at | $720.00 | = | 6,336.00 |
| Monique B. DiSabatino | 81.9 | at | $500.00 | = | 40,950.00 |
| Mark Minuti | 25.1 | at | $815.00 | = | 20,456.50 |
| John D. Demmy | 86.7 | at | $770.00 | = | 66,759.00 |
| Michelle G. Novick | 112.8 | at | $640.00 | = | 72,192.00 |

CURRENT FEES                                                                          251,453.50

Less 10% Discount                                                                      -25,145.35
TOTAL FEES DUE                                                                         226,308.15

**TOTAL AMOUNT OF THIS  INVOICE**                                              226,308.15

39772280.1 03/14/2022



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2681896 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 03/07/22 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00007 |

Re:    Committee Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/02/22 | JCH | Correspondence with Committee counsel re: mediation and standstill update | 0.1 | 72.00 |
| 01/03/22 | MM | E-mails with J. Hampton and A. Sherman re: "catch up" call with Committee professionals | 0.2 | 163.00 |
| 01/03/22 | MM | Zoom call with Committee counsel re: update on mediation issues | 0.8 | 652.00 |
| 01/03/22 | JCH | Prepare for call with Committee counsel re: mediation settlement issues | 0.2 | 144.00 |
| 01/03/22 | JCH | Conference with Committee counsel re: mediation settlement issues | 0.7 | 504.00 |
| 01/03/22 | JCH | Analysis of issues raised by Committee re: mediation issues | 0.2 | 144.00 |
| 01/04/22 | JCH | Telephone from Committee counsel re: mediation update | 0.1 | 72.00 |
| 01/07/22 | MM | Telephone call with J. Hampton re: Committee issues | 0.2 | 163.00 |
| 01/07/22 | JCH | Correspondence with Committee counsel re: mediation update and regarding counter designation of record on appeal | 0.2 | 144.00 |
| 01/11/22 | AHI | Conference call with committee re: mediation status and issues | 0.9 | 648.00 |
| 01/11/22 | MM | E-mails with Committee counsel re: information requested to prepare waterfall | 0.2 | 163.00 |
| 01/11/22 | MM | Call with Committee counsel re: mediation update | 0.9 | 733.50 |
| 01/11/22 | JCH | Correspondence with Committee counsel re: mediation update and tax issue | 0.2 | 144.00 |
| 01/11/22 | JCH | Prepare for call with Committee counsel re: mediation update | 0.3 | 216.00 |
| 01/11/22 | JCH | Conference with Committee counsel, re: mediation issues and tax structure options for mediation settlement proposal | 0.5 | 360.00 |
| 01/16/22 | JCH | Draft correspondence to Committee counsel re: global settlement proposal and issues regarding same | 0.3 | 216.00 |
| 01/31/22 | AHI | Conference call with committee re: case status | 0.9 | 648.00 |

376719
00007
03/07/22

Philadelphia Academic Health System, LLC, et. al
Committee Matters

Invoice Number  2681896
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/31/22 | MM | E-mails with Committee counsel re: call to discuss settlement structure | 0.1 | 81.50 |
| 01/31/22 | MM | Call with Committee counsel re: update on status of settlement structure | 0.9 | 733.50 |
| 01/31/22 | JCH | Prepare for call with Committee counsel re: case update and mediation issue | 0.2 | 144.00 |
| 01/31/22 | JCH | Conference with Committee counsel re: mediation update and mediation issues | 0.9 | 648.00 |

TOTAL HOURS 9.0

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|--|------|--|-------|
| Adam H. Isenberg | 1.8 | at | $720.00 | = | 1,296.00 |
| Jeffrey C. Hampton | 3.9 | at | $720.00 | = | 2,808.00 |
| Mark Minuti | 3.3 | at | $815.00 | = | 2,689.50 |

CURRENT FEES 6,793.50

Less 10% Discount -679.35
TOTAL FEES DUE 6,114.15

**TOTAL AMOUNT OF THIS INVOICE** 6,114.15

39772322.1 03/14/2022



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2681897 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 03/07/22 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00008 |

Re:    Creditor Inquiries

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/06/22 | MAM | Prepare creditor letter re: claim status | 1.1 | 423.50 |
| 01/07/22 | MAM | Review and edit creditor claim letter | 0.2 | 77.00 |
| 01/24/22 | MBD | Correspondence to M. Martinez re: response to claim inquiry | 0.1 | 50.00 |
| 01/25/22 | MBD | Correspondence to M. Martinez re: revisions to letter to creditor regarding bankruptcy filing | 0.1 | 50.00 |
| 01/25/22 | MAM | Call with creditor re: pre-petition invoices | 0.2 | 77.00 |
| 01/25/22 | MAM | Prepare letter to Interpace Diagnostics re: bankruptcy case | 0.4 | 154.00 |
| 01/25/22 | MAM | Correspondence with AmeriHealth Caritas/Keystone re: case status | 0.2 | 77.00 |
| 01/25/22 | MAM | Finalize letter to Interpace Diagnostics re: bankruptcy case | 0.1 | 38.50 |
| 01/28/22 | MAM | Correspondence with counsel for AmeriHealth Caritas re: case status | 0.1 | 38.50 |
| 01/31/22 | MBD | Telephone call to creditor re: case status inquiry | 0.1 | 50.00 |
| 01/31/22 | MAM | Call with counsel for AmeriHealth Caritas re: case status | 0.2 | 77.00 |
| | | TOTAL HOURS | 2.8 | |

376719                    Philadelphia Academic Health System, LLC, et. al         Invoice Number  2681897
00008                     Creditor Inquiries                                       Page 2
03/07/22

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Melissa A. Martinez | 2.5 | at | $385.00 | = | 962.50 |
| Monique B. DiSabatino | 0.3 | at | $500.00 | = | 150.00 |
| | | | | CURRENT FEES | 1,112.50 |
| | | | | Less 10% Discount | -111.25 |
| | | | | TOTAL FEES DUE | 1,001.25 |

**TOTAL AMOUNT OF THIS  INVOICE**                                                  1,001.25



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2681898 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 03/07/22 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00011 |

Re:     Fee/Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/04/22 | REW | Prepare excel spreadsheet to be attached to Saul Ewing's twenty-ninth monthly fee application | 1.8 | 459.00 |
| 01/05/22 | REW | Review of invoices and draft summaries for each category for Saul Ewing's twenty-ninth monthly fee application | 2.1 | 535.50 |
| 01/07/22 | REW | Draft Saul Ewing's twenty-ninth monthly fee application | 2.1 | 535.50 |
| 01/10/22 | REW | Revise and finalize Saul Ewing's twenty-ninth monthly fee application | 0.3 | 76.50 |
| 01/10/22 | REW | .pdf and electronic docketing of Saul Ewing's twenty-ninth monthly fee application | 0.3 | 76.50 |
| 01/10/22 | MBD | Revise Saul Ewing's twenty-ninth monthly staffing report | 0.4 | 200.00 |
| 01/10/22 | MAM | Prepare certification of no objection for SEAL fee application | 0.3 | 115.50 |
| 01/10/22 | MAM | Finalize certification of no objection for SEAL fee application for filing | 0.1 | 38.50 |
| 01/11/22 | REW | Review of and revise certification of no objection to Saul Ewing's twenty-eighth monthly fee application | 0.1 | 25.50 |
| 01/11/22 | REW | .pdf and electronic docketing of certification of no objection to Saul Ewing's twenty-eighth monthly fee application | 0.2 | 51.00 |
| 01/18/22 | JCH | Review of and revise Saul Ewing monthly submission for December | 0.8 | 576.00 |
| 01/27/22 | REW | Prepare excel spreadsheet to be attached to Saul Ewing's thirtieth monthly fee application | 1.8 | 459.00 |
| 01/28/22 | REW | Review of all invoices and draft summaries for each category for Saul Ewing's thirtieth monthly fee application | 2.1 | 535.50 |
| 01/28/22 | REW | Draft Saul Ewing's thirtieth monthly fee application | 2.1 | 535.50 |
| 01/28/22 | MBD | Revise Saul Ewing 30th monthly fee application | 0.4 | 200.00 |
| 01/31/22 | REW | Revise and finalize Saul Ewing's December fee application | 0.3 | 76.50 |

376719
00011
03/07/22

Philadelphia Academic Health System, LLC, et. al
Fee/Employment Applications (Saul Ewing)

Invoice Number  2681898
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/31/22 | REW | .pdf and electronic docketing of Saul Ewing's December fee application | 0.3 | 76.50 |

TOTAL HOURS    15.5

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Melissa A. Martinez | 0.4 | at | $385.00 | = | 154.00 |
| Robyn E. Warren | 13.5 | at | $255.00 | = | 3,442.50 |
| Jeffrey C. Hampton | 0.8 | at | $720.00 | = | 576.00 |
| Monique B. DiSabatino | 0.8 | at | $500.00 | = | 400.00 |

CURRENT FEES    4,572.50

Less 10% Discount    -457.25
TOTAL FEES DUE    4,115.25

**TOTAL AMOUNT OF THIS  INVOICE**    4,115.25

39772638.1 03/14/2022



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2681899 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 03/07/22 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00012 |

Re:    Fee/Employment Applications (Other Professionals)

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/03/22 | REW | Review of and revise certification of no objection for EisnerAmper's twenty-ninth monthly staffing report | 0.1 | 25.50 |
| 01/03/22 | REW | .pdf and electronic docketing of certification of no objection for EisnerAmper's twenty-ninth monthly staffing report | 0.2 | 51.00 |
| 01/13/22 | MM | E-mail from R. Warren re: Committee's fee application | 0.1 | 81.50 |
| 01/17/22 | MBD | Finalize Eisner's 30th monthly staffing report in preparation for filing | 0.3 | 150.00 |
| 01/18/22 | REW | Review of and revise Eisner's thirtieth monthly staffing report | 0.2 | 51.00 |
| 01/18/22 | REW | Assemble exhibits for Eisner's thirtieth monthly staffing report | 0.2 | 51.00 |
| 01/18/22 | REW | .pdf and electronic docketing of Eisner's thirtieth monthly staffing report | 0.2 | 51.00 |
| 01/24/22 | MBD | Correspondence with M. Martinez re: preparation of quarterly statements for ordinary course professionals | 0.1 | 50.00 |
| 01/24/22 | MAM | Prepare ninth ordinary course professional quarterly report | 0.2 | 77.00 |
| 01/31/22 | REW | Review of and revise certification of no objection for EisnerAmper's December staffing report | 0.1 | 25.50 |
| 01/31/22 | REW | .pdf and electronic docketing of certification of no objection for EisnerAmper's December staffing report | 0.2 | 51.00 |
| 01/31/22 | MBD | Correspondence with M. Martinez re: issues regarding quarterly ordinary course professional | 0.2 | 100.00 |

TOTAL HOURS     2.1

376719
00012
03/07/22

Philadelphia Academic Health System, LLC, et. al
Fee/Employment Applications (Other Professionals)

Invoice Number  2681899
Page 2

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Melissa A. Martinez | 0.2 | at | $385.00 | = | 77.00 |
| Robyn E. Warren | 1.2 | at | $255.00 | = | 306.00 |
| Monique B. DiSabatino | 0.6 | at | $500.00 | = | 300.00 |
| Mark Minuti | 0.1 | at | $815.00 | = | 81.50 |

CURRENT FEES                                                764.50

Less 10% Discount                                           -76.45
TOTAL FEES DUE                                              688.05

**TOTAL AMOUNT OF THIS  INVOICE**                          688.05

39772402.1 03/14/2022



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2681900 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 03/07/22 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00016 |

Re:    Litigation: Contested Matters and Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/01/22 | MM | Review of e-mails between J. Hampton and S. Uhland re: extension of standstill to 1/14 | 0.2 | 163.00 |
| 01/02/22 | AHI | Analysis of strategic issues re: transfer tax and related matters | 0.7 | 504.00 |
| 01/02/22 | AHI | Conference call with client re: negotiation status/issues | 1.7 | 1,224.00 |
| 01/02/22 | MM | Update Ernst & Young tolling agreement | 0.4 | 326.00 |
| 01/02/22 | MM | E-mail to Ernst & Young re: updated tolling agreement | 0.2 | 163.00 |
| 01/02/22 | MM | Call with A. Wilen and J. DiNome re: update on mediation | 1.7 | 1,385.50 |
| 01/03/22 | AHI | Email from M. Minuti re: insurance proceeds received | 0.1 | 72.00 |
| 01/03/22 | AHI | Email from J. Hampton re: insurance premium | 0.1 | 72.00 |
| 01/03/22 | AHI | Email from J. DiNome re: 3/19 email re: financial issues | 0.1 | 72.00 |
| 01/03/22 | AHI | Review of notes from discussion with client re: mediation issues | 0.1 | 72.00 |
| 01/03/22 | AHI | Analysis of strategic issues re: legal research on judicial estoppel/res judicata | 0.6 | 432.00 |
| 01/03/22 | AHI | Analysis of open issues re: mediation | 0.7 | 504.00 |
| 01/03/22 | AHI | Conference call with committee counsel re: status and issues | 0.8 | 576.00 |
| 01/03/22 | AHI | Analysis of results of telephone call with committee re: mediation status | 0.2 | 144.00 |
| 01/03/22 | AHI | File review re: environmental issues re: real estate | 0.4 | 288.00 |
| 01/03/22 | AHI | Emails from J. Hampton to S. Uhland re: information request - negotiations | 0.2 | 144.00 |
| 01/03/22 | AHI | Draft summary of open issues re: settlement discussions | 0.6 | 432.00 |
| 01/03/22 | AHI | Email from S. Uhland re: additional information requests | 0.1 | 72.00 |
| 01/03/22 | AHI | Email from M. Minuti re: open issues | 0.1 | 72.00 |
| 01/03/22 | MM | Research tax issues | 0.4 | 326.00 |

376719
00016
03/07/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2681900
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/03/22 | MM | Telephone call with J. Hampton re: mediation / possible tax issues | 0.5 | 407.50 |
| 01/03/22 | MM | Prepare designation of record on appeal | 1.5 | 1,222.50 |
| 01/03/22 | MM | E-mail from J. Hampton to MBNF re: Committee issues | 0.1 | 81.50 |
| 01/03/22 | MM | E-mails with Ernst & Young re: tolling agreement | 0.2 | 163.00 |
| 01/03/22 | MM | E-mail from MBNF's counsel re: questions regarding memorandum of understanding | 0.2 | 163.00 |
| 01/03/22 | MM | E-mail from TJ Li re: record on appeal | 0.2 | 163.00 |
| 01/03/22 | MM | E-mail with J. Hampton and A. Isenberg re: resolving memorandum of understanding issues | 0.2 | 163.00 |
| 01/03/22 | JCH | Review and analyze materials and pleadings re: Richards litigation | 0.9 | 648.00 |
| 01/03/22 | JCH | Correspondence with J. Dinome re: Richards claim and analysis of same | 0.3 | 216.00 |
| 01/03/22 | JCH | Review and analyze correspondence from MBNF counsel re: appeal issues | 0.1 | 72.00 |
| 01/03/22 | JCH | Review and analyze MBNF statement of issues on appeal and designation of record | 0.1 | 72.00 |
| 01/03/22 | JCH | Correspondence with M. Minuti re: case strategy issues re: implementation of mediation settlement proposal | 0.2 | 144.00 |
| 01/03/22 | MBD | Revise motion to further extend removal deadline | 0.3 | 150.00 |
| 01/03/22 | CAP | Draft damages analysis memo regarding S. Richards claim | 2.6 | 1,274.00 |
| 01/03/22 | MPM | Call with J. Hampton and A. Isenberg re: mediation research related to enforcement of bankruptcy order against governmental entities | 0.5 | 175.00 |
| 01/04/22 | AHI | Email from J. Hampton re: mediation issues | 0.1 | 72.00 |
| 01/04/22 | AHI | Email from S. Voit re: environmental issues - real estate | 0.2 | 144.00 |
| 01/04/22 | AHI | Email to J. Hampton re: environmental issues - real estate | 0.1 | 72.00 |
| 01/04/22 | AHI | Revise issues list re: mediation | 0.1 | 72.00 |
| 01/04/22 | AHI | Analysis of strategic issues re: mediation | 0.4 | 288.00 |
| 01/04/22 | AHI | Email from B. Peterson re: tax issues - MBNF | 0.1 | 72.00 |
| 01/04/22 | AHI | Email from J. Hampton re: tax issues | 0.1 | 72.00 |
| 01/04/22 | AHI | Analysis of strategic issues re: environmental issues - real estate | 0.5 | 360.00 |
| 01/04/22 | AHI | Analysis of issues re: legal research on transfer tax | 0.6 | 432.00 |
| 01/04/22 | AHI | Analysis of strategic issues re: settlement discussions | 0.3 | 216.00 |
| 01/04/22 | AHI | Email exchange with M. Minuti re: draft email to S. Uhland re: releases | 0.2 | 144.00 |
| 01/04/22 | AHI | Analysis of strategic issues re: transfer tax issue | 0.7 | 504.00 |
| 01/04/22 | AHI | Analysis of issues re: potential Broad Street filings | 0.1 | 72.00 |

376719
00016
03/07/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2681900
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/04/22 | MM | Review of MBNF's statement of issues / record on appeal | 0.6 | 489.00 |
| 01/04/22 | MM | E-mail from Ernst & Young re: tolling agreement | 0.1 | 81.50 |
| 01/04/22 | MM | Review of Ernst & Young revised tolling agreement | 0.2 | 163.00 |
| 01/04/22 | MM | Execute and send tolling agreement to Ernst & Young | 0.1 | 81.50 |
| 01/04/22 | MM | Further review of and revise appeal counter designation of record on appeal | 0.7 | 570.50 |
| 01/04/22 | MM | E-mail to J. Hampton and A. Isenberg re: designation of record on appeal | 0.2 | 163.00 |
| 01/04/22 | MM | E-mails with MBNF's counsel re: record on appeal / Wilen declaration | 0.3 | 244.50 |
| 01/04/22 | MM | Telephone call and e-mail with R. Warren re: Wilen declaration filed under seal | 0.2 | 163.00 |
| 01/04/22 | JCH | Telephone from J. Dinome and D. Pacitti re: mediation issue | 0.4 | 288.00 |
| 01/04/22 | JCH | Conference with J. Englert re: property issues for Propco entities | 0.5 | 360.00 |
| 01/04/22 | JCH | Review and analyze counter-designation for appeal and proposed mediation submission for same | 0.3 | 216.00 |
| 01/04/22 | JCH | Review and analyze draft counter-designation of record on appeal | 0.2 | 144.00 |
| 01/04/22 | JCH | Follow up conference with J. Dinome and D. Pacitti re: mediation update | 0.4 | 288.00 |
| 01/04/22 | JCH | Telephone from J. Dinome re: update regarding Richards litigation | 0.2 | 144.00 |
| 01/04/22 | REW | Review of and revise eighth removal motion | 0.3 | 76.50 |
| 01/04/22 | REW | .pdf and electronic docketing of eighth removal motion | 0.2 | 51.00 |
| 01/04/22 | STO | Draft pleading for potential real estate action by debtors | 0.4 | 216.00 |
| 01/04/22 | STO | Additional research of local rules and procedures for real estate action | 0.5 | 270.00 |
| 01/04/22 | CAP | Richards - Draft memorandum re: claims for settlement purposes | 2.9 | 1,421.00 |
| 01/04/22 | AR | Multiple correspondence with M. Novick re: new value defense | 0.2 | 61.00 |
| 01/04/22 | AMK | Draft notice of dismissal re: SA Comunale | 0.2 | 74.00 |
| 01/04/22 | AMK | Draft notice of dismissal re: adversary against Integra Lifesciences | 0.2 | 74.00 |
| 01/04/22 | MPM | Call with A. Isenberg re: mediation research related to enforcement of bankruptcy order against governmental entities | 0.6 | 210.00 |
| 01/04/22 | MPM | Research for mediation related to enforcement of bankruptcy order against governmental entities | 7.5 | 2,625.00 |
| 01/05/22 | AHI | Analysis of strategic issues re: RRG - Cruz claim | 1.2 | 864.00 |
| 01/05/22 | AHI | Email from M. Milana re: legal research on transfer tax and analysis of same | 0.8 | 576.00 |
| 01/05/22 | AHI | Analysis of issues re: M. Milano research | 0.3 | 216.00 |

376719
00016
03/07/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2681900
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/05/22 | MM | Telephone call with M. Milana re: MBNF appeal issues | 0.3 | 244.50 |
| 01/05/22 | MM | E-mails between J. Hampton and MBNF's counsel re: open issues / 1/7 call | 0.2 | 163.00 |
| 01/05/22 | JCH | Review and analyze memorandum and related case law re: res judicata analysis | 0.9 | 648.00 |
| 01/05/22 | STO | Review additional resources to confirm local procedures for real estate action in order to finalize pleading | 0.5 | 270.00 |
| 01/05/22 | CAP | Review M. DiSabatino edits to S. Richards damages analysis memorandum | 0.4 | 196.00 |
| 01/05/22 | AR | Call with M. Novick re: Water Revenue Bureau research | 0.2 | 61.00 |
| 01/05/22 | AR | Call with M. Novick re: legal research on contemporaneous exchange of new value defense | 0.2 | 61.00 |
| 01/05/22 | AR | Legal research re: contemporaneous exchange for new value defense | 2.9 | 884.50 |
| 01/05/22 | AR | Legal research re: burden under 11 U.S.C. 547(g) | 0.3 | 91.50 |
| 01/05/22 | AMK | Draft notice of dismissal of adversary re: Scribe America | 0.2 | 74.00 |
| 01/05/22 | MPM | Draft summary of research for mediation related to enforcement of bankruptcy order against governmental entities | 1.0 | 350.00 |
| 01/05/22 | MPM | Call with M. Minuti re: research related to appeal of comfort/lift stay order | 0.3 | 105.00 |
| 01/05/22 | MPM | Research related to mediation re: application of section 505 of the Bankruptcy Code and finality of orders thereunder | 1.0 | 350.00 |
| 01/05/22 | MPM | Draft summary of research related to mediation re: application of section 505 of the Bankruptcy Code and finality of orders thereunder | 0.4 | 140.00 |
| 01/05/22 | MPM | Research re: appeal of property of estate determination in the 3d circuit and bankruptcy courts | 0.6 | 210.00 |
| 01/06/22 | AHI | Email from TJ Li re: documents - real estate | 0.7 | 504.00 |
| 01/06/22 | AHI | Email exchange with LSS re: provision of documents to client (real estate documents) | 0.1 | 72.00 |
| 01/06/22 | AHI | Inspection at Hahnemann University Hospital | 6.1 | 4,392.00 |
| 01/06/22 | AHI | Email exchange with M. Minuti re: appeal and mediation | 0.2 | 144.00 |
| 01/06/22 | AHI | Email from M. Minuti re: appeal issues | 0.1 | 72.00 |
| 01/06/22 | AHI | Email exchange with S. O'Neil re: lis pendens | 0.3 | 216.00 |
| 01/06/22 | AHI | Review of property documents received from MBNF | 0.2 | 144.00 |
| 01/06/22 | MM | E-mail from TJ Li re: documents responsive to document request | 0.1 | 81.50 |
| 01/06/22 | MM | Download documents produced by MBNF | 0.2 | 163.00 |

376719
00016
03/07/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2681900
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/06/22 | MM | E-mails with J. Hampton and A. Isenberg re: documents produced by MBNF | 0.2 | 163.00 |
| 01/06/22 | MM | Further e-mails with J. Hampton and A. Isenberg re: property documents produced by MBNF | 0.2 | 163.00 |
| 01/06/22 | MM | Draft joint statement on appeal | 0.7 | 570.50 |
| 01/06/22 | MM | E-mails with MBNF re: record on appeal / joint statement | 0.3 | 244.50 |
| 01/06/22 | MM | Review of e-mail from S. O'Neill re: real estate issues | 0.2 | 163.00 |
| 01/06/22 | MM | E-mail to Committee counsel re: counter-designation of the record on appeal | 0.2 | 163.00 |
| 01/06/22 | MM | E-mail to J. DiNome and A. Wilen re: Ernst & Young tolling agreement | 0.2 | 163.00 |
| 01/06/22 | MM | Review of detailed e-mail from M. Milana re: appeal issues | 0.4 | 326.00 |
| 01/06/22 | MM | Review of further e-mails with S. O'Neill re: real estate issues | 0.2 | 163.00 |
| 01/06/22 | MM | E-mail from J. Hampton re: comments to joint statement on appeal | 0.1 | 81.50 |
| 01/06/22 | MM | Review of and revise joint statement on appeal | 0.2 | 163.00 |
| 01/06/22 | MM | E-mails with S. O'Neill and J. Hampton re: real estate issues | 0.2 | 163.00 |
| 01/06/22 | MM | E-mail from J. Hampton re: appeal procedures / issues | 0.1 | 81.50 |
| 01/06/22 | MM | E-mail from Committee counsel re: counter-statement of record on appeal | 0.2 | 163.00 |
| 01/06/22 | MM | E-mail from MBNF's counsel re: appeal record | 0.2 | 163.00 |
| 01/06/22 | JCH | Review and analyze correspondence from S. O'Neill re: lis pendens process and options to effectuate same | 0.2 | 144.00 |
| 01/06/22 | JCH | Telephone from Judge Carey re: mediation issue | 0.1 | 72.00 |
| 01/06/22 | JCH | Review of correspondence with counsel to MBNF re: stay of appeal filed | 0.1 | 72.00 |
| 01/06/22 | JCH | Review and analyze draft joint statement re: appeal and note comments to same | 0.2 | 144.00 |
| 01/06/22 | JCH | Review and analyze legal research results re: finality of stay relief and property of estate orders | 0.3 | 216.00 |
| 01/06/22 | STO | Emails re: strategy considerations for filing of real estate action in state court and form of draft pleading | 0.7 | 378.00 |
| 01/06/22 | AMK | Conference with J. Demmy re: legal research re: settlement of preference claims re: Delage Landen | 0.4 | 148.00 |
| 01/06/22 | MPM | Research re: appeal of property of estate determination in the 3d circuit and bankruptcy courts | 2.7 | 945.00 |
| 01/06/22 | MPM | Draft summary of research re: appeal of property of estate determination in the 3d circuit and bankruptcy courts | 1.2 | 420.00 |
| 01/07/22 | AHI | Email from TJ Li re: bond premium payment | 0.1 | 72.00 |

376719
00016
03/07/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2681900
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/07/22 | AHI | Prepare issues list - mediation | 0.9 | 648.00 |
| 01/07/22 | AHI | Review of marketing materials received from MBNF re: real estate | 0.5 | 360.00 |
| 01/07/22 | AHI | Conference call with J. DiNome and A. Wilen re: results of call with MBNF | 0.6 | 432.00 |
| 01/07/22 | AHI | Email from J. Hampton re: pension bond | 0.1 | 72.00 |
| 01/07/22 | MM | Review of cases on appeal issues | 0.5 | 407.50 |
| 01/07/22 | MM | E-mail to M. Milana re: appeal issues | 0.2 | 163.00 |
| 01/07/22 | MM | Review of praecipe | 0.2 | 163.00 |
| 01/07/22 | MM | E-mails with S. O'Neill re: praecipe | 0.2 | 163.00 |
| 01/07/22 | MM | Review of and revise joint statement on appeal re: mediation | 0.2 | 163.00 |
| 01/07/22 | MM | E-mail to Committee counsel re: joint statement on appeal | 0.2 | 163.00 |
| 01/07/22 | MM | Review of and revise designation of additional items for appeal | 0.3 | 244.50 |
| 01/07/22 | MM | E-mail to Committee counsel re: designation of additional items for appeal | 0.2 | 163.00 |
| 01/07/22 | MM | E-mail to MBNF's counsel re: designation of additional items for appeal | 0.2 | 163.00 |
| 01/07/22 | MM | E-mail to Ernst & Young's counsel re: tolling agreement / settlement discussions | 0.2 | 163.00 |
| 01/07/22 | MM | Follow up call with J. DiNome, J. Hampton and A. Isenberg re: bond payment / open issues | 0.6 | 489.00 |
| 01/07/22 | MM | E-mail to M. Kohn re: Relativity search | 0.1 | 81.50 |
| 01/07/22 | MM | Telephone call with J. Hampton re: mediation issues | 0.2 | 163.00 |
| 01/07/22 | MM | Further e-mails with M. Milana re: appeal issues | 0.3 | 244.50 |
| 01/07/22 | MM | Telephone call and e-mail with M. Kohn re: HPP note basis | 0.3 | 244.50 |
| 01/07/22 | MM | E-mail from Ernst & Young re: settlement discussions | 0.2 | 163.00 |
| 01/07/22 | MM | Further review of and revise designation of items on appeal | 0.2 | 163.00 |
| 01/07/22 | MM | E-mail to Committee counsel re: revised designation of items on appeal | 0.2 | 163.00 |
| 01/07/22 | MM | E-mails from Committee counsel re: appeal documents | 0.2 | 163.00 |
| 01/07/22 | MM | Further revisions to appeal designation | 0.2 | 163.00 |
| 01/07/22 | MM | Further e-mails with MBNF's counsel re: joint statement on appeal | 0.2 | 163.00 |
| 01/07/22 | MM | E-mails with Mediator and J. Hampton re: mediation session on 1/9 or 1/10 | 0.2 | 163.00 |
| 01/07/22 | MM | Review of Committee's comments to appeal designation | 0.2 | 163.00 |
| 01/07/22 | JCH | Review and analyze correspondence from counsel to MBNF re: proposed counter designation and regarding proposed stay of appeal | 0.2 | 144.00 |

376719
00016
03/07/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2681900
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/07/22 | JCH | Review of further correspondence from MBNF counsel re: appeal issues | 0.2 | 144.00 |
| 01/07/22 | JCH | Review and analyze research results re: ability to seek dismissal of appeal under certain circumstances | 0.2 | 144.00 |
| 01/07/22 | JCH | Correspondence with S. O'Neill re: lis pendens filing standard and issues to address for same | 0.3 | 216.00 |
| 01/07/22 | STO | Emails re: revisions to draft pleading for real estate action and incorporate same | 0.2 | 108.00 |
| 01/07/22 | AMK | Draft response to Robert Johnson stay relief motion | 1.5 | 555.00 |
| 01/07/22 | AMK | Revise draft response for stay relief motion filed by Robert Johnson | 0.9 | 333.00 |
| 01/07/22 | AMK | Draft stipulation of dismissal of adversary re: Call4nurses LLC | 0.2 | 74.00 |
| 01/07/22 | AMK | Draft stipulation of dismissal re: adversary re: Merit Medical Systems Inc | 0.2 | 74.00 |
| 01/07/22 | AMK | Email exchange with M. DiSabatino re: drafts of objection to claims filed by Robert Johnson and motion for relief from stay | 0.2 | 74.00 |
| 01/07/22 | AMK | Draft email to opposing counsel re: stipulation of dismissal re: Call4nurse LLC | 0.1 | 37.00 |
| 01/07/22 | AMK | Telephone call with M. Minuti re: document review search in preparation for mediation | 0.1 | 37.00 |
| 01/07/22 | AMK | Document review in preparation for mediation | 1.5 | 555.00 |
| 01/07/22 | AMK | Continue document review in preparation for mediation | 0.5 | 185.00 |
| 01/07/22 | MPM | Research related to appeal re: timeliness of motion to dismiss in light of Bankruptcy Rules and appeal timeline | 1.2 | 420.00 |
| 01/07/22 | MPM | Draft summary of research related to appeal re: timeliness of motion to dismiss in light of Bankruptcy Rules and appeal timeline | 0.4 | 140.00 |
| 01/09/22 | AHI | Review of MBNF comments to appellate mediation statement | 0.1 | 72.00 |
| 01/09/22 | AHI | Analysis of strategic issues - mediation | 0.3 | 216.00 |
| 01/09/22 | AHI | Email from M. Kohn re: HPP issues | 0.1 | 72.00 |
| 01/09/22 | MM | E-mail from MBNF's counsel re: comments to joint appeal statement | 0.2 | 163.00 |
| 01/09/22 | MM | Review of MBNF's comments to joint appeal statement | 0.2 | 163.00 |
| 01/09/22 | MM | E-mails with M. Hampton re: MBNF's comments to joint appeal statement | 0.2 | 163.00 |
| 01/09/22 | MM | E-mails with M. Hampton re: M. Kohn research on tax issues | 0.2 | 163.00 |
| 01/09/22 | MM | E-mails M. Kohn re: research on tax issues | 0.2 | 163.00 |
| 01/09/22 | MM | Review of various e-mails scheduling further call with mediator | 0.2 | 163.00 |
| 01/09/22 | MM | E-mails with J. Hampton and J. DiNome re: MBNF's response to offer to pay Pension Board | 0.2 | 163.00 |

376719
00016
03/07/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2681900
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/09/22 | JCH | Review and analyze MBNF counsel's comments to joint statement seeking stay of appeal | 0.2 | 144.00 |
| 01/09/22 | JCH | Review and analyze correspondence and materials received from M. Kohn re: document review relating to sale closing | 0.3 | 216.00 |
| 01/09/22 | JCH | Correspondence with Judge Carey re: mediation follow up session request | 0.1 | 72.00 |
| 01/09/22 | AMK | Document review in preparation for mediation | 1.5 | 555.00 |
| 01/09/22 | AMK | Continue document review in preparation for mediation | 2.0 | 740.00 |
| 01/09/22 | AMK | Continue document review in preparation for mediation | 1.0 | 370.00 |
| 01/09/22 | AMK | Continue document review in preparation for mediation | 1.3 | 481.00 |
| 01/09/22 | AMK | Continue document review in preparation for mediation | 0.9 | 333.00 |
| 01/09/22 | AMK | Draft email to M. Minuti, A. Isenberg, and J. Hampton re: findings from document review in preparation for mediation | 0.3 | 111.00 |
| 01/10/22 | AHI | Legal research re: bond termination | 0.3 | 216.00 |
| 01/10/22 | AHI | Analysis of strategic issues re: mediation | 0.4 | 288.00 |
| 01/10/22 | AHI | Meeting with A. Wilen re: settlement negotiations - mediation | 0.8 | 576.00 |
| 01/10/22 | AHI | Analysis of strategic issues re: mediation | 0.2 | 144.00 |
| 01/10/22 | AHI | Review of letter re: environmental issues and Phase I reports - real estate | 0.4 | 288.00 |
| 01/10/22 | AHI | Analysis of strategic issues re: environmental reports - real estate | 0.4 | 288.00 |
| 01/10/22 | AHI | Review of materials re: offer for real estate | 0.2 | 144.00 |
| 01/10/22 | AHI | Email to J. Hampton and M. Minuti re: offers to purchase real estate | 0.2 | 144.00 |
| 01/10/22 | AHI | Analysis of strategic issues - open matters re: mediation | 0.7 | 504.00 |
| 01/10/22 | AHI | Analysis of strategic issues re: mediation | 0.6 | 432.00 |
| 01/10/22 | AHI | Review of and revise draft email to MBNF re: open mediation issues | 0.3 | 216.00 |
| 01/10/22 | MM | Review of and revise joint statement on appeal | 0.2 | 163.00 |
| 01/10/22 | MM | E-mail to MBNF and Committee counsel re: updated joint statement on appeal | 0.2 | 163.00 |
| 01/10/22 | MM | Telephone call with J. Hampton re: research on tax issues | 0.3 | 244.50 |
| 01/10/22 | MM | E-mail with Committee counsel re: filing of designation on appeal | 0.2 | 163.00 |
| 01/10/22 | MM | Call with A. Wilen re: mediation / strategy | 0.9 | 733.50 |
| 01/10/22 | MM | E-mails with S. Niederman re: designation of record | 0.2 | 163.00 |
| 01/10/22 | MM | E-mails with R. Warren re: designation of record | 0.2 | 163.00 |
| 01/10/22 | MM | E-mails with counsel to Tenet and HSRE re: joint statement of issues on appeal | 0.2 | 163.00 |

376719
00016
03/07/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2681900
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/10/22 | MM | E-mail from S. Attestatova re: tax issue call | 0.1 | 81.50 |
| 01/10/22 | MM | Telephone call and e-mail with M. Kohn re: research issues related to tax issue | 0.2 | 163.00 |
| 01/10/22 | MM | E-mails with J. Hampton re: call with HSRE's counsel | 0.2 | 163.00 |
| 01/10/22 | MM | E-mail to HSRE's counsel re: call to discuss mediation | 0.1 | 81.50 |
| 01/10/22 | MM | Telephone call with R. Warren re: filing of designation of record and exhibits | 0.2 | 163.00 |
| 01/10/22 | MM | Telephone call with S. Brown re: update on mediation | 0.3 | 244.50 |
| 01/10/22 | MM | Telephone call with K. Heyden re: update on mediation | 0.4 | 326.00 |
| 01/10/22 | MM | Review and comment upon draft e-mail on mediation issues | 0.3 | 244.50 |
| 01/10/22 | JCH | Review of correspondence with counsel to MBNF and Committee designation for appeal | 0.1 | 72.00 |
| 01/10/22 | REW | Telephone call and e-mail with M. Minuti re: designation of additional items on appeal | 0.2 | 51.00 |
| 01/10/22 | REW | Review of and revise designation of additional items on appeal | 0.2 | 51.00 |
| 01/10/22 | REW | Assemble exhibits for designation of additional items on appeal | 0.3 | 76.50 |
| 01/10/22 | REW | .pdf and electronic docketing of designation of additional items on appeal (filed in Bankruptcy Court and District Court) | 0.4 | 102.00 |
| 01/10/22 | AMK | Review of contracts and mediation statements filed in re: adversary proceeding against De Lage Landen | 1.0 | 370.00 |
| 01/10/22 | AMK | Continue to review contracts and mediation statements filed in re: adversary proceeding against De Lage Landen | 1.3 | 481.00 |
| 01/10/22 | AMK | Legal research re: mere conduit defense in connection with adversary proceeding filed against De Lage Landen | 1.5 | 555.00 |
| 01/10/22 | AMK | Draft memo re: application of mere conduit defense in connection with facts asserted in response to preference complaint | 1.0 | 370.00 |
| 01/10/22 | AMK | Telephone call with M. Minuti re: follow-up document review in preparation for mediation | 0.1 | 37.00 |
| 01/10/22 | AMK | Revise memo for J. Demmy re: application of mere conduit defense in connection with facts asserted by De Lage Landen in response to preference complaint | 0.6 | 222.00 |
| 01/10/22 | AMK | Continue document review in preparation for mediation | 0.5 | 185.00 |
| 01/10/22 | AMK | Continue document review in preparation for mediation | 1.2 | 444.00 |
| 01/10/22 | AMK | Continue document review in preparation for mediation | 0.8 | 296.00 |
| 01/11/22 | AHI | Analysis of strategic issues - open mediation issues | 0.5 | 360.00 |
| 01/11/22 | AHI | Analysis of tax issues re: potential settlement structure | 0.8 | 576.00 |
| 01/11/22 | AHI | Analysis of strategic issues re: transaction structure | 0.2 | 144.00 |
| 01/11/22 | AHI | Conference call with A. Wilen and J. DiNome re: open issues | 0.6 | 432.00 |

376719
00016
03/07/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2681900
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/11/22 | AHI | Email from A. Perno re: condition of real estate | 0.1 | 72.00 |
| 01/11/22 | AHI | Email from TJ Li re: real estate issues | 0.1 | 72.00 |
| 01/11/22 | AHI | Email to J. Englert re: additional environmental information | 0.1 | 72.00 |
| 01/11/22 | AHI | Email to TJ Li re: tax issues | 0.1 | 72.00 |
| 01/11/22 | AHI | Email from M. Minuti re: valuations | 0.1 | 72.00 |
| 01/11/22 | AHI | Analysis of strategic issues re: Medline preference action | 0.7 | 504.00 |
| 01/11/22 | AHI | Update issues list re: mediation | 0.6 | 432.00 |
| 01/11/22 | MM | Call with D. Shapiro re: tax issues related to settlement | 0.8 | 652.00 |
| 01/11/22 | MM | Participate in Zoom call with J. DiNome and A. Wilen re: mediation and other open issues | 0.6 | 489.00 |
| 01/11/22 | MM | E-mails with J. Demmy re: new value issues for preference claims | 0.2 | 163.00 |
| 01/11/22 | MM | E-mail from R. Warren re: pro hac motions for appeal | 0.1 | 81.50 |
| 01/11/22 | MM | Review of e-mail from M. Kohn re: search of e-mail files regarding valuation information | 0.2 | 163.00 |
| 01/11/22 | MM | Review of materials on valuation identified | 0.6 | 489.00 |
| 01/11/22 | MM | E-mails with J. Hampton and A. Isenberg re: M. Kohn's research on valuation information | 0.2 | 163.00 |
| 01/11/22 | MM | Further e-mails with J. Hampton and A. Isenberg re: valuation information / analysis | 0.2 | 163.00 |
| 01/11/22 | MM | E-mail from MBNF's counsel re: request for information | 0.2 | 163.00 |
| 01/11/22 | MM | Review of pro hac motions for appeal | 0.1 | 81.50 |
| 01/11/22 | MM | E-mail to R. Warren re: approval of pro hac motions for appeal | 0.1 | 81.50 |
| 01/11/22 | MM | E-mails with Mediator re: call to "check in" | 0.1 | 81.50 |
| 01/11/22 | MM | Review of prior tax decisions | 0.2 | 163.00 |
| 01/11/22 | MM | E-mails with J. DiNome re: 1/12 tax call | 0.1 | 81.50 |
| 01/11/22 | JCH | Correspondence with Judge Carey re: mediation update | 0.1 | 72.00 |
| 01/11/22 | REW | Draft pro hac motions for A. Isenberg and J. Hampton for District Court appeal | 0.3 | 76.50 |
| 01/11/22 | REW | .pdf and electronic docketing of pro hac motion (J. Hampton) | 0.2 | 51.00 |
| 01/11/22 | REW | .pdf and electronic docketing of pro hac motion (A. Isenberg) | 0.2 | 51.00 |
| 01/11/22 | CAP | Telephone call with J. Dinome re: settlement negotiations for Hagans matter | 0.1 | 49.00 |
| 01/11/22 | JDD | Review and analyze proofs of claim filed by Broad Street entity through assignment from Medline (503(b)(9) claims) | 0.3 | 231.00 |
| 01/11/22 | JDD | Several e-mails from and to S. Prill and M. Novick re: January 19 mediation scheduling issues | 0.2 | 154.00 |

376719
00016
03/07/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2681900
Page 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/11/22 | JDD | Continue working on Medline mediation statement in preparation for circulation to M. DiSabatino, S. Prill and A. Akinrinade | 0.6 | 462.00 |
| 01/11/22 | JDD | Review and analyze M. Kohn research product/analysis re: mere conduit defense (in connection with De Lage Landen preference adversary) | 0.4 | 308.00 |
| 01/11/22 | AMK | Document review in preparation for mediation | 1.0 | 370.00 |
| 01/11/22 | AMK | Continue document review in preparation for mediation | 1.6 | 592.00 |
| 01/11/22 | AMK | Continue document review in preparation for mediation | 1.2 | 444.00 |
| 01/11/22 | AMK | Email exchange with J. Demmy re: discovery request for De Lage Landen | 0.2 | 74.00 |
| 01/11/22 | AMK | Continue document review in preparation for mediation | 1.0 | 370.00 |
| 01/11/22 | AMK | Draft email to M. Minuti re: document review findings in preparation for mediation | 0.6 | 222.00 |
| 01/11/22 | AMK | Draft email for J. Demmy to opposing counsel re: document request from De Lage Landen | 0.2 | 74.00 |
| 01/11/22 | AMK | Continue document review in preparation for mediation | 0.3 | 111.00 |
| 01/12/22 | AHI | Revise open issue list re: mediation | 0.1 | 72.00 |
| 01/12/22 | AHI | Analysis of strategic issues re: mediation | 0.9 | 648.00 |
| 01/12/22 | AHI | Email exchange with M. Minuti re: draft email to J. Carey re: carrier update | 0.1 | 72.00 |
| 01/12/22 | AHI | Review of notes and materials re: transfer tax issues and participate in zoom mediation call re: same | 1.3 | 936.00 |
| 01/12/22 | AHI | Conference call with J. DiNome re: transfer tax issues | 0.8 | 576.00 |
| 01/12/22 | AHI | Analysis of strategic issues re: real estate | 1.1 | 792.00 |
| 01/12/22 | MM | Review of and revise draft avoidance action on settlement agreement | 0.6 | 489.00 |
| 01/12/22 | MM | Call with Mediator re: status of mediation discussions | 0.6 | 489.00 |
| 01/12/22 | MM | Follow up call with J. Hampton and J. DiNome re: mediation issues | 0.8 | 652.00 |
| 01/12/22 | MM | E-mails from Mediator re: mediation issues | 0.1 | 81.50 |
| 01/12/22 | MM | Draft and circulate to J. Hampton and A. Isenberg re: mediation proposal | 1.4 | 1,141.00 |
| 01/12/22 | MM | E-mails with MBNF's counsel re: District Court accepting document under seal | 0.2 | 163.00 |
| 01/12/22 | MM | Review of J. Hampton's comments to mediation proposal | 0.2 | 163.00 |
| 01/12/22 | MM | E-mail draft mediation proposal to J. DiNome and A. Wilen | 0.2 | 163.00 |
| 01/12/22 | MM | Call with Mediator, Committee counsel and MBNF re: mediation issues | 1.2 | 978.00 |

376719
00016
03/07/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2681900
Page 12

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/12/22 | MM | Call with J. Hampton, J. DiNome and A. Isenberg re: tax issues related to mediation issues | 0.8 | 652.00 |
| 01/12/22 | MM | Call with J. Hampton re: mediation issues | 0.2 | 163.00 |
| 01/12/22 | JCH | Prepare for call with mediator, Judge Carey, re: mediation update | 0.3 | 216.00 |
| 01/12/22 | JCH | Review and analyze and revise draft correspondence to mediator re: response to D&O carrier proposal and scope of releases for same | 0.3 | 216.00 |
| 01/12/22 | JCH | Conference with K. Hayden, counsel to Tenet, re: withdrawal liability payment discussion | 0.4 | 288.00 |
| 01/12/22 | JCH | Review and analyze loss run for debtors' policy | 0.3 | 216.00 |
| 01/12/22 | AR | Multiple correspondence with M. Novick re: Shades of Green's default | 0.1 | 30.50 |
| 01/12/22 | AMK | Draft email to J. Gagliardi re: status of settlement offer re: Wayne Moving and Storage | 0.1 | 37.00 |
| 01/12/22 | AMK | Email exchange with J. Demmy re: informal discovery request from De Lage Landon | 0.3 | 111.00 |
| 01/12/22 | AMK | Review and analyze draft email to opposing counsel re: De Lage Landen | 0.2 | 74.00 |
| 01/12/22 | AMK | Telephone call with A. Isenberg re: estate objections to claim 783, ongoing matters re: mediation, and ongoing matters re: Wayne Moving and Storage | 0.8 | 296.00 |
| 01/12/22 | AMK | Revise draft estate objection to claim 783 | 1.3 | 481.00 |
| 01/13/22 | AHI | Zoom call with client re: mediation issues and preparation for call with MBNF | 1.1 | 792.00 |
| 01/13/22 | AHI | Analysis of strategic issues re: mediation | 0.8 | 576.00 |
| 01/13/22 | AHI | Further analysis re: mediation issues and strategy | 1.0 | 720.00 |
| 01/13/22 | AHI | Zoom call re: mediation meeting with MBNF and J. Carey | 0.7 | 504.00 |
| 01/13/22 | AHI | Analysis of results of mediation call with J. Carey | 0.4 | 288.00 |
| 01/13/22 | AHI | Conference with J. DiNome and A. Wilen re: results of call with mediation | 1.1 | 792.00 |
| 01/13/22 | AHI | Email to S. Uhland , counsel to MBNF, re: financing proposal | 0.3 | 216.00 |
| 01/13/22 | AHI | Review of mortgages - form executed re: Broad Street properties | 0.3 | 216.00 |
| 01/13/22 | MM | Zoom call with J. DiNome and A. Wilen re: mediation issues | 1.1 | 896.50 |
| 01/13/22 | MM | E-mail to J. Hampton and A. Isenberg re: mediation issues | 0.2 | 163.00 |
| 01/13/22 | MM | E-mails with Tenet's counsel re: joint statement on appeal | 0.2 | 163.00 |
| 01/13/22 | MM | Further e-mails with Tenet's counsel re: joint statement on appeal | 0.2 | 163.00 |
| 01/13/22 | MM | E-mails with Ernst & Young re: status of negotiations | 0.2 | 163.00 |
| 01/13/22 | MM | Conference call with J. Hampton and A. Isenberg re: mediation strategy | 0.8 | 652.00 |

376719
00016
03/07/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2681900
Page 13

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/13/22 | MM | Zoom meeting with Mediator re: open mediation issues | 0.7 | 570.50 |
| 01/13/22 | MM | Follow up call with J. Hampton and A. Isenberg re: mediator call regarding open mediation issues | 0.4 | 326.00 |
| 01/13/22 | MM | Zoom call with J. DiNome and A. Wilen re: mediation update | 1.1 | 896.50 |
| 01/13/22 | MM | E-mails with Mediator re: communication with insurer's counsel | 0.3 | 244.50 |
| 01/13/22 | MM | E-mails with Ernst & Young's counsel re: call to discuss settlement | 0.2 | 163.00 |
| 01/13/22 | MM | E-mail from C. Lee re: insurance issues for Broad Street properties | 0.1 | 81.50 |
| 01/13/22 | JCH | Review and analyze and note comments to draft correspondence to counsel to claimant re: proposed settlement | 0.1 | 72.00 |
| 01/13/22 | AMK | Conference with J. Demmy re: legal research in preparation for mediation | 0.4 | 148.00 |
| 01/13/22 | AMK | Review and analyze pending litigation filings against ReturnLogic; draft email to J. Plainfield and C. Williams re: same | 0.7 | 259.00 |
| 01/13/22 | AMK | Draft stipulation of dismissal of adversary re: freedom specialty | 0.2 | 74.00 |
| 01/13/22 | AMK | Draft email to opposing counsel re: stipulated dismissal of adversary re: freedom specialty | 0.1 | 37.00 |
| 01/13/22 | AMK | Legal research for J. Demmy in preparation for mediation | 1.2 | 444.00 |
| 01/13/22 | AMK | Draft notice of dismissal of adversary re: Occupational Health Centers | 0.2 | 74.00 |
| 01/13/22 | AMK | Continue legal research for J. Demmy in preparation for mediation | 2.2 | 814.00 |
| 01/13/22 | AMK | Continue legal research for J. Demmy in preparation for mediation | 1.5 | 555.00 |
| 01/13/22 | AMK | Conference with J. Demmy re: legal research in preparation for mediation | 0.3 | 111.00 |
| 01/13/22 | AMK | Draft email for J. Demmy with findings on legal research in preparation for mediation | 0.3 | 111.00 |
| 01/13/22 | AMK | Telephone call with J. Gagliardi re: status of matter re: Wayne Moving and Storage | 0.1 | 37.00 |
| 01/13/22 | AMK | Email to A. Isenberg re: status of matter with Wayne Moving and Storage | 0.1 | 37.00 |
| 01/14/22 | AHI | Analysis of strategic issues re: mediation | 0.4 | 288.00 |
| 01/14/22 | AHI | Email from J. Hampton re: liquidating trust issues | 0.3 | 216.00 |
| 01/14/22 | AHI | Review of grantor trust issues | 0.6 | 432.00 |
| 01/14/22 | AHI | Analysis of issues re: pension agreement - MBNF/Tenet issues | 0.3 | 216.00 |
| 01/14/22 | AHI | Review of pension agreement re: MBNF/Tenet | 0.1 | 72.00 |
| 01/14/22 | MM | E-mail to J. Hampton re: call with Ernst & Young to discuss settlement | 0.1 | 81.50 |
| 01/14/22 | MM | E-mail from S. Brown re: 1/17 mediation call | 0.1 | 81.50 |

376719
00016
03/07/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number 2681900
Page 14

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/14/22 | MM | E-mail with Ernst & Young re: scheduling call to discuss settlement | 0.1 | 81.50 |
| 01/14/22 | MM | E-mails confirming extension of standstill with MBNF parties | 0.2 | 163.00 |
| 01/14/22 | MM | E-mails with MBNF's counsel re: access to District Court sealed documents | 0.2 | 163.00 |
| 01/14/22 | MM | Telephone call with J. Hampton re: mediation issues / insurance issues | 0.2 | 163.00 |
| 01/14/22 | MM | Review of e-mails with Mediator re: 1/17 mediation call | 0.2 | 163.00 |
| 01/14/22 | JCH | Conference with M. Minuti re: mediation session issues | 0.3 | 216.00 |
| 01/14/22 | JCH | Correspondence with mediator re: structure of upcoming mediation session | 0.2 | 144.00 |
| 01/14/22 | AMK | Revise draft estate objection to claim 783 | 1.6 | 592.00 |
| 01/14/22 | AMK | Legal research re: estate objection to proof of claim 783 | 1.2 | 444.00 |
| 01/14/22 | AMK | Continue to revise estate objection to claim 783 | 1.0 | 370.00 |
| 01/14/22 | AMK | Continue to revise estate objection to claim 783 | 1.5 | 555.00 |
| 01/14/22 | AMK | Continue to revise estate objection to claim 783 | 0.8 | 296.00 |
| 01/14/22 | AMK | Continue legal research re: estate objection to claim 783 | 0.5 | 185.00 |
| 01/15/22 | AHI | Email from MBNF re: tax issues in settlement and review of same | 0.8 | 576.00 |
| 01/15/22 | AHI | Zoom call with J. Carey re: mediation | 0.3 | 216.00 |
| 01/15/22 | AHI | Analysis of tax issues re: MBNF presentation and step chart | 0.4 | 288.00 |
| 01/15/22 | MM | Conference  call with J. Hampton and A. Isenberg re: mediation and transaction structure analysis | 0.4 | 326.00 |
| 01/15/22 | MM | Zoom call with Mediator re: 1/17 mediation session | 0.3 | 244.50 |
| 01/15/22 | MM | E-mails with J. Englert re: 1/17 call regarding property issues | 0.2 | 163.00 |
| 01/15/22 | MM | Analysis of tax issues | 0.2 | 163.00 |
| 01/15/22 | MM | Review of MBNF's slides on tax issues | 0.3 | 244.50 |
| 01/15/22 | JCH | Conference with Judge Carey, mediator, re: strategy for upcoming mediation session | 0.3 | 216.00 |
| 01/15/22 | JCH | Review of correspondence from mediator to mediation parties re: mediation session issues | 0.2 | 144.00 |
| 01/15/22 | AR | Multiple correspondence with M. Novick re: Shades of Green default | 0.1 | 30.50 |
| 01/15/22 | AR | Call with M. Novick re: Water Revenue Bureau research | 0.3 | 91.50 |
| 01/16/22 | AHI | Conference call with J. DiNome and A. Wilen re: settlement - preparation for call with mediator | 0.7 | 504.00 |
| 01/16/22 | MM | Zoom call with A. Wilen and J. DiNome to prepare for 1/17 mediation call | 0.8 | 652.00 |

376719
00016
03/07/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2681900
Page 15

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/16/22 | MM | Review of e-mails between J. Hampton and MBNF's counsel re: tax issues | 0.2 | 163.00 |
| 01/16/22 | MM | Review of e-mail from J. Hampton to Committee counsel re: mediation issues | 0.1 | 81.50 |
| 01/16/22 | AR | Legal research re: new value | 0.8 | 244.00 |
| 01/17/22 | AHI | Prepare for telephone call with mediator | 0.7 | 504.00 |
| 01/17/22 | AHI | Review of PAHH note | 0.5 | 360.00 |
| 01/17/22 | AHI | Zoom mediation session with J. Carey | 1.7 | 1,224.00 |
| 01/17/22 | AHI | Analysis of results of call with mediator | 0.2 | 144.00 |
| 01/17/22 | AHI | Review of letter from MBNF to HSRE re: expenses | 0.4 | 288.00 |
| 01/17/22 | AHI | Analysis of environmental issues re: real estate | 0.4 | 288.00 |
| 01/17/22 | AHI | Analysis of MBNF's proposed tax structure | 1.0 | 720.00 |
| 01/17/22 | AHI | Zoom call with Eisner re: MBNF proposed tax structure | 1.3 | 936.00 |
| 01/17/22 | MM | Prepare for mediation session / review of documents relevant to mediation | 0.5 | 407.50 |
| 01/17/22 | MM | Telephone call with J. Hampton and A. Isenberg re: prepare for mediation session | 0.7 | 570.50 |
| 01/17/22 | MM | Participate in Zoom call with Mediator and mediation parties | 1.7 | 1,385.50 |
| 01/17/22 | MM | Follow up call with J. Hampton and A. Isenberg re: mediation call | 0.2 | 163.00 |
| 01/17/22 | MM | Telephone call with HSRE's counsel re: mediation issues | 0.5 | 407.50 |
| 01/17/22 | MM | Call with J. Englert re: environmental issues | 0.5 | 407.50 |
| 01/17/22 | MM | Telephone call with D. Shapiro re: tax issues for mediation settlement | 1.0 | 815.00 |
| 01/17/22 | MM | Zoom call with client and EisnerAmper tax partner re: mediation / tax issues | 1.3 | 1,059.50 |
| 01/17/22 | MM | Detailed review of e-mail from MBNF's counsel re: utility dispute with HSRE | 0.3 | 244.50 |
| 01/17/22 | MM | E-mails to schedule call with MBNF's tax professionals | 0.2 | 163.00 |
| 01/17/22 | AR | Review and revise mediation letter re: Water Revenue Bureau | 0.6 | 183.00 |
| 01/17/22 | AMK | Revise draft estate objection to claim 783 | 1.2 | 444.00 |
| 01/17/22 | AMK | Continue to revise estate objection to claim 783 | 1.5 | 555.00 |
| 01/18/22 | AHI | Further review of tax step chart received from MBNF | 1.3 | 936.00 |
| 01/18/22 | AHI | Review of liquidating trust materials | 0.6 | 432.00 |
| 01/18/22 | AHI | Analysis of strategic issues re: proposed tax structure | 0.4 | 288.00 |
| 01/18/22 | AHI | Further analysis of tax issues re: potential settlement structure | 1.3 | 936.00 |
| 01/18/22 | MM | E-mails to schedule call with MBNF on tax issues | 0.2 | 163.00 |

376719
00016
03/07/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2681900
Page 16

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/18/22 | AR | Review M. Novick correspondence with C. Bifferato re: mediation statement | 0.1 | 30.50 |
| 01/18/22 | AMK | Read firm emails | 0.5 | 185.00 |
| 01/18/22 | AMK | Revise estate objection to claim 783 | 1.2 | 444.00 |
| 01/18/22 | AMK | Legal research re: estate objection to claim 783 | 0.9 | 333.00 |
| 01/18/22 | AMK | Continue legal research re: estate objection to claim 783 | 0.6 | 222.00 |
| 01/18/22 | AMK | Revise memo to client re: estate objection to claim 783 | 1.9 | 703.00 |
| 01/18/22 | AMK | Continue to revise memo to client re: estate objection to claim 783 | 0.8 | 296.00 |
| 01/18/22 | AMK | Continue to revise memo to client re: estate objection to claim 783 | 1.5 | 555.00 |
| 01/18/22 | MPM | Call with M. Minuti re: assignment related to default judgments in preference actions | 0.1 | 35.00 |
| 01/19/22 | AHI | Email from D. Shapiro re: tax structure | 0.2 | 144.00 |
| 01/19/22 | AHI | Strategic analysis of proposed tax structure in global settlement | 2.2 | 1,584.00 |
| 01/19/22 | AHI | Further analysis of tax issues and structure | 1.0 | 720.00 |
| 01/19/22 | AHI | Analysis of strategic issues re: Vicinity preference action | 0.3 | 216.00 |
| 01/19/22 | MM | E-mails with MBNF to schedule call to discuss tax issues | 0.2 | 163.00 |
| 01/19/22 | MM | E-mail from J. DiNome re: possible bridge loan | 0.2 | 163.00 |
| 01/19/22 | JCH | Review and analyze correspondence with carrier's counsel re: proposed resolution of policy claim | 0.2 | 144.00 |
| 01/19/22 | REW | Review of and revise certification of no objection for eighth removal motion | 0.1 | 25.50 |
| 01/19/22 | REW | .pdf and electronic docketing of certification of no objection for eighth removal motion | 0.2 | 51.00 |
| 01/19/22 | REW | Prepare final order on eighth removal motion and upload to the Court | 0.1 | 25.50 |
| 01/19/22 | AR | Multiple correspondence with M. Novick re: research for Tozour mediation | 0.1 | 30.50 |
| 01/19/22 | AMK | Conference with A. Isenberg re: status of negotiations with Wayne Moving and Storage | 0.3 | 111.00 |
| 01/19/22 | AMK | Legal research in preparation for mediation with Tozour Energy | 0.9 | 333.00 |
| 01/19/22 | AMK | Continue legal research in preparation for mediation with Tozour Energy | 1.2 | 444.00 |
| 01/19/22 | AMK | Draft memo for M. Novick re: legal research in preparation for mediation with Tozour Energy | 0.5 | 185.00 |
| 01/19/22 | AMK | Revise draft memo for M. Novick re: legal research in preparation for mediation with Tozour Energy | 0.3 | 111.00 |
| 01/19/22 | AMK | Review and analyze draft mediation statement re: Tozour Energy | 0.4 | 148.00 |

376719
00016
03/07/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number 2681900
Page 17

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/19/22 | MPM | Research re: company information for defendants with default judgments in preference actions | 1.1 | 385.00 |
| 01/20/22 | AHI | Conference call with A. Wilen and J. DiNome re: bridge financing loan | 0.8 | 576.00 |
| 01/20/22 | AHI | Analysis of strategic issues re: tax structure | 0.2 | 144.00 |
| 01/20/22 | AHI | Analysis of strategic issues re: bridge loan | 1.3 | 936.00 |
| 01/20/22 | AHI | Analysis of HSRE issues re: settlement negotiations | 0.2 | 144.00 |
| 01/20/22 | MM | Zoom call with A. Wilen and J. DiNome re: possible bridge loan | 0.9 | 733.50 |
| 01/20/22 | MM | Telephone call with A. Isenberg re: settlement issues | 0.3 | 244.50 |
| 01/20/22 | MM | Review of e-mails with MBNF's counsel re: call to discuss settlement structure | 0.2 | 163.00 |
| 01/20/22 | MM | Prepare for and participate in call with Ernst & Young re: settlement of fraudulent conveyance demand | 1.2 | 978.00 |
| 01/20/22 | MM | Draft e-mail to A. Wilen and J. DiNome re: status of negotiations with Ernst & Young | 0.4 | 326.00 |
| 01/20/22 | MM | Review of MBNF comments to bridge loan | 0.3 | 244.50 |
| 01/20/22 | AR | Prepare for Water Revenue Bureau mediation | 0.6 | 183.00 |
| 01/20/22 | AR | Call with M. Novick re: Water Revenue Bureau mediation | 0.3 | 91.50 |
| 01/20/22 | AR | Participate in mediation re: Water Revenue Bureau | 1.4 | 427.00 |
| 01/20/22 | AR | Draft request for entry of default against Shades of Green | 1.2 | 366.00 |
| 01/20/22 | AMK | Email exchange with counsel for Freedom Specialty Services re: stipulation of dismissal | 0.2 | 74.00 |
| 01/20/22 | AMK | Document review in preparation for mediation | 1.3 | 481.00 |
| 01/20/22 | AMK | Review and analyze materials provided by P. Winterhalter from De Longe Landen re: mere conduit defense | 2.5 | 925.00 |
| 01/20/22 | AMK | Draft email to J. Demmy re: analysis of materials submitted by P. Winterhalter in connection with mere conduit defense for De Longe Landen | 0.5 | 185.00 |
| 01/20/22 | AMK | Draft stipulation of dismissal re: adversary against Cepheid Inc | 0.2 | 74.00 |
| 01/20/22 | AMK | Continue document review in preparation for mediation | 1.2 | 444.00 |
| 01/20/22 | AMK | Draft memo for A. Isenberg re: document review findings in preparation for mediation | 0.8 | 296.00 |
| 01/20/22 | AMK | Continue to draft memo for A. Isenberg re: document review findings in preparation for mediation | 0.5 | 185.00 |
| 01/21/22 | AHI | Review of additional requests from property manager re: real estate | 0.2 | 144.00 |
| 01/21/22 | AHI | Analysis of strategic issues re: financing | 0.2 | 144.00 |
| 01/21/22 | AHI | Conference call with A. Wilen et al - weekly call re: open issues | 1.1 | 792.00 |

376719
00016
03/07/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2681900
Page 18

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/21/22 | AHI | Review of revised step chart re: tax issues | 1.0 | 720.00 |
| 01/21/22 | AHI | Email exchange with A. Akinrinade re: DHS issues | 0.1 | 72.00 |
| 01/21/22 | AHI | Prepare for and participate in call with MBNF tax counsel re: tax issues | 1.2 | 864.00 |
| 01/21/22 | MM | Review of J. Hampton's comments to report on discussions with Ernst & Young | 0.2 | 163.00 |
| 01/21/22 | MM | E-mail to J. DiNome and A. Wilen re: Ernst & Young settlement offer | 0.2 | 163.00 |
| 01/21/22 | MM | E-mail from K. Hayden re: status of mediation efforts | 0.1 | 81.50 |
| 01/21/22 | MM | Further e-mails with A. Wilen and J. DiNome re: Ernst & Young settlement communications | 0.2 | 163.00 |
| 01/21/22 | MM | Review of MBNF markup of loan proposal | 0.2 | 163.00 |
| 01/21/22 | MM | Review of settlement transaction steps to prepare for call | 0.4 | 326.00 |
| 01/21/22 | MM | Prepare for and participate in Zoom call with Mediator re: settlement structure and tax issues | 1.1 | 896.50 |
| 01/21/22 | MM | E-mail from M. Kohn re: record retention issues | 0.2 | 163.00 |
| 01/21/22 | MM | E-mails with Tenet's counsel re: status of settlement negotiations | 0.2 | 163.00 |
| 01/21/22 | MM | Draft settlement e-mail to Ernst & Young's counsel | 0.4 | 326.00 |
| 01/21/22 | MM | Further e-mail from M. Kohn re: record retention issues | 0.1 | 81.50 |
| 01/21/22 | AMK | Legal research in preparation for mediation with Tozour Energy | 1.5 | 555.00 |
| 01/21/22 | AMK | Continue legal research in preparation for mediation with Tozour Energy | 0.9 | 333.00 |
| 01/21/22 | AMK | Continue to revise memo for A. Isenberg re: document review in preparation for mediation | 0.9 | 333.00 |
| 01/21/22 | AMK | Attend mediation re: adversary against Tozour Energy | 1.7 | 629.00 |
| 01/21/22 | AMK | Continue to revise memo for A. Isenberg re: document review in preparation for mediation | 0.6 | 222.00 |
| 01/21/22 | AMK | Conference with J. Demmy re: legal research in preparation for mediation with General Healthcare | 0.5 | 185.00 |
| 01/22/22 | AHI | Conference call with A. Wilen and J. DiNome re: tax issues - proposed step chart | 1.3 | 936.00 |
| 01/22/22 | MM | Zoom call with J. DiNome, A. Wilen and D. Shapiro re: tax issues | 1.3 | 1,059.50 |
| 01/22/22 | AMK | Revise memo per A. Isenberg re: document review re: Custodial Agreement in preparation for mediation | 1.3 | 481.00 |
| 01/22/22 | AMK | Document review re Custodial Agreement in preparation for mediation | 0.5 | 185.00 |
| 01/23/22 | AR | Draft email to M. Novick re: Shades of Green | 0.1 | 30.50 |

376719
00016
03/07/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2681900
Page 19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/23/22 | AMK | Document review re: Custodial Agreement in preparation for mediation | 0.9 | 333.00 |
| 01/23/22 | AMK | Revise memo for A. Isenberg re: document review re: Custodial Agreement in preparation for mediation | 0.4 | 148.00 |
| 01/24/22 | AHI | Email exchange with J. DiNome re: books and records - storage costs | 0.2 | 144.00 |
| 01/24/22 | AHI | Conference call with MBNF re: continuation of tax discussion | 0.4 | 288.00 |
| 01/24/22 | AHI | Conference call with A. Wilen and J. DiNome re: tax issues - follow-up to call with MBNF | 0.6 | 432.00 |
| 01/24/22 | AHI | Analysis of strategic tax issues re: potential settlement | 0.3 | 216.00 |
| 01/24/22 | AHI | Email to J. Hampton and M. Minuti re: email from TJ Li re: expenses of Broad Street properties | 0.4 | 288.00 |
| 01/24/22 | MM | E-mail to Tenet's counsel re: joint mediation statement | 0.2 | 163.00 |
| 01/24/22 | MM | Review of and revise joint mediation statement for District Court | 0.5 | 407.50 |
| 01/24/22 | MM | E-mails to all parties re: signoff on joint mediation statement for District Court | 0.2 | 163.00 |
| 01/24/22 | MM | E-mails to all parties re: filing of joint mediation statement for District Court | 0.2 | 163.00 |
| 01/24/22 | MM | Draft Ernst & Young 9019 motion | 1.2 | 978.00 |
| 01/24/22 | MM | Draft Wilen declaration for Ernst & Young 9019 motion | 0.6 | 489.00 |
| 01/24/22 | MM | Review of e-mail from J. Hampton re: outcome of call with S. Uhland on settlement structure / tax issues | 0.2 | 163.00 |
| 01/24/22 | MM | Zoom call with Mediator re: tax issues | 0.4 | 326.00 |
| 01/24/22 | MM | E-mail from MBNF re: status of financing proposal | 0.1 | 81.50 |
| 01/24/22 | MM | E-mails with R. Warren re: joint mediation statement | 0.2 | 163.00 |
| 01/24/22 | MM | E-mail from J. Hampton re: mediation issues | 0.1 | 81.50 |
| 01/24/22 | MM | Review of e-mails between J. DiNome and J. Hampton re: need for in-person mediation session | 0.2 | 163.00 |
| 01/24/22 | MM | Review of J. Hampton's comments to Ernst & Young settlement offer | 0.2 | 163.00 |
| 01/24/22 | MM | Finalize and send Ernst & Young settlement offer | 0.4 | 326.00 |
| 01/24/22 | MM | E-mail from J. Hampton re: tax analysis alternatives | 0.2 | 163.00 |
| 01/24/22 | JCH | Review of case file re: mediator retention issue | 0.2 | 144.00 |
| 01/24/22 | JCH | Analysis of settlement structure alternatives for mediation | 0.3 | 216.00 |
| 01/24/22 | AMK | Legal research in preparation for mediation with General Healthcare | 1.5 | 555.00 |
| 01/24/22 | AMK | Continue legal research in preparation for mediation with General Healthcare | 1.8 | 666.00 |

376719
00016
03/07/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2681900
Page 20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/24/22 | AMK | Continue legal research in preparation for mediation with General Healthcare | 0.9 | 333.00 |
| 01/24/22 | AMK | Draft memo for J. Demmy re: legal research in preparation for mediation with General Healthcare | 0.9 | 333.00 |
| 01/24/22 | AMK | Revise memo for J. Demmy re: legal research in preparation for mediation with General Healthcare | 0.5 | 185.00 |
| 01/24/22 | AMK | Email exchange with J. Demmy re: mere conduit defense re: De Longe Landen | 0.2 | 74.00 |
| 01/25/22 | AHI | Review of updated tax step chart | 0.6 | 432.00 |
| 01/25/22 | AHI | Analysis of strategic issues re: revised tax step chart | 1.2 | 864.00 |
| 01/25/22 | AHI | Further analysis of revised tax step chart | 0.7 | 504.00 |
| 01/25/22 | AHI | Conference call with MBNF re: revised tax step chart | 0.9 | 648.00 |
| 01/25/22 | AHI | Conference call with A. Wilen et al re: tax issues and meeting with MBNF parties | 0.9 | 648.00 |
| 01/25/22 | MM | Review of District Court docket re: delivery for joint mediation statement | 0.2 | 163.00 |
| 01/25/22 | MM | Telephone call and e-mail with R. Warren re: joint mediation statement | 0.2 | 163.00 |
| 01/25/22 | MM | Review of mediation arrangement / fee responsibility | 0.3 | 244.50 |
| 01/25/22 | MM | E-mail to J. DiNome re: mediation issues | 0.2 | 163.00 |
| 01/25/22 | MM | E-mails with J. Hampton re: mediation issues | 0.2 | 163.00 |
| 01/25/22 | MM | Telephone call with J. Hampton re: mediation issues / timing | 0.3 | 244.50 |
| 01/25/22 | MM | E-mail from District Court re: filing of redacted sealed documents | 0.1 | 81.50 |
| 01/25/22 | MM | Review of District Court document re: sealed documents | 0.2 | 163.00 |
| 01/25/22 | MM | Review of updated slide deck on proposed mediation settlement structure | 0.4 | 326.00 |
| 01/25/22 | MM | E-mails with J. Hampton and A. Wilen re: updated mediation tax structure | 0.2 | 163.00 |
| 01/25/22 | MM | Call with J. Hampton and A. Isenberg re: updated mediation tax structure | 1.2 | 978.00 |
| 01/25/22 | MM | Call with A. Wilen and tax professionals re: updated mediation tax structure | 0.5 | 407.50 |
| 01/25/22 | MM | Zoom call with Mediator and MBNF re: settlement structure / tax issues | 0.9 | 733.50 |
| 01/25/22 | MM | Follow up call with A. Wilen, J. DiNome and J. Hampton re: tax issues | 0.9 | 733.50 |
| 01/25/22 | MM | E-mails with Judge Carey re: contact with carrier's counsel | 0.2 | 163.00 |
| 01/25/22 | MM | Review of MBNF and J. Hampton's e-mails re: need for financing | 0.2 | 163.00 |

376719
00016
03/07/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2681900
Page 21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/25/22 | JCH | Prepare for zoom meeting with mediator and MBNF | 0.3 | 216.00 |
| 01/25/22 | JCH | Participate in zoom mediation session with mediator and Judge Carey | 0.9 | 648.00 |
| 01/25/22 | JCH | Conference with client team re: follow up from mediation session | 0.8 | 576.00 |
| 01/25/22 | AMK | Legal research re: briefing re: objection to claim 783 and email exchange with A. Isenberg re: same | 0.4 | 148.00 |
| 01/25/22 | AMK | Legal research for J. Demmy in preparation for mediation with De Longe Landen | 1.2 | 444.00 |
| 01/25/22 | AMK | Draft email to J. Demmy re: legal research in preparation for mediation with De Longe Landen | 0.3 | 111.00 |
| 01/25/22 | AMK | Conference with J. Demmy re: status of mediation with De Longe Landen and General Healthcare | 0.4 | 148.00 |
| 01/25/22 | AMK | Email exchange with J. Demmy re: legal research in preparation for mediation with General Healthcare and De Longe Landen | 0.4 | 148.00 |
| 01/25/22 | AMK | Conference with J. Plainfield, P. Sobotta, V. Sobotta re: initial edits to merger agreement | 2.7 | 999.00 |
| 01/25/22 | MPM | Research re: company information for defendants with default judgments in preference actions | 1.4 | 490.00 |
| 01/26/22 | AHI | Review of miscellaneous emails and correspondence | 0.5 | 360.00 |
| 01/26/22 | AHI | Email from MBNF re: comments to memorandum of understanding | 0.1 | 72.00 |
| 01/26/22 | AHI | Review of MBNF revisions to draft memorandum of understanding | 2.2 | 1,584.00 |
| 01/26/22 | AHI | Analysis of strategic issues re: MBNF revisions to memorandum of understanding | 0.7 | 504.00 |
| 01/26/22 | MM | Review of notification from District Court re: need to refile redacted documents | 0.1 | 81.50 |
| 01/26/22 | MM | Detailed review of MBNF's markup of memorandum of understanding | 1.5 | 1,222.50 |
| 01/26/22 | MM | E-mails with Mediator re: carrier negotiation issues | 0.2 | 163.00 |
| 01/26/22 | MM | Telephone call and e-mail with J. Hampton re: mediation issues | 0.3 | 244.50 |
| 01/26/22 | MM | E-mails with Ernst & Young re: settlement of claims | 0.3 | 244.50 |
| 01/26/22 | MM | E-mail to A. Wilen and J. DiNome re: Ernst & Young counteroffer | 0.2 | 163.00 |
| 01/26/22 | MM | Review of J. Hampton's e-mail to Tenet's counsel re: call to discuss update | 0.1 | 81.50 |
| 01/26/22 | MM | E-mail counteroffer to Ernst & Young | 0.2 | 163.00 |
| 01/26/22 | MM | Review of and revise draft Ernst & Young settlement motion and settlement agreement | 0.4 | 326.00 |
| 01/26/22 | MM | E-mail from J. DiNome suggesting call to discuss MBNF's markup of memorandum of understanding | 0.1 | 81.50 |

376719
00016
03/07/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2681900
Page 22

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/26/22 | MM | Further e-mail from MBNF's counsel re: updated memorandum of understanding | 0.2 | 163.00 |
| 01/26/22 | JCH | Review and analyze correspondence from mediator re: carrier proposal | 0.2 | 144.00 |
| 01/26/22 | JCH | Correspondence with K. Hayden, counsel to Tenet, re: mediation update | 0.2 | 144.00 |
| 01/26/22 | JCH | Correspondence with mediator re: mediation issues | 0.2 | 144.00 |
| 01/26/22 | JCH | Detailed review, analysis and note comments to MBNF mark up of settlement draft | 2.3 | 1,656.00 |
| 01/26/22 | CAP | Hagans - Draft e-mail to M. Groh re: settlement | 0.1 | 49.00 |
| 01/26/22 | AMK | Draft email to P. Winterhalter re: response to documents produced by De Longe Landen in response to document request in connection with pending adversary | 0.5 | 185.00 |
| 01/26/22 | AMK | Revise email to P. Winterhalter re: response to documents produced by De Longe Landen in response to document request in connection with pending adversary per edits from J. Demmy | 0.3 | 111.00 |
| 01/26/22 | AMK | Draft notice of dismissal adversary against Fisher Scientific | 0.2 | 74.00 |
| 01/26/22 | AMK | Draft stipulation of dismissal re: adversary against Huntington technology | 0.2 | 74.00 |
| 01/26/22 | MPM | Research re: company information for defendants with default judgments in preference actions | 1.5 | 525.00 |
| 01/26/22 | MPM | Correspondence with M. Minuti re: research of company information for defendants with default judgments in preference actions | 0.2 | 70.00 |
| 01/27/22 | AHI | Email from MBNF counsel re: further revisions to memorandum of understanding | 0.5 | 360.00 |
| 01/27/22 | AHI | Zoom mediation call with J. Carey re: status/issues in mediation | 0.3 | 216.00 |
| 01/27/22 | AHI | Further review of MBNF revisions to memorandum of understanding | 3.1 | 2,232.00 |
| 01/27/22 | AHI | Conference call with A. Wilen et al re: tax issues and memorandum of understanding revisions | 1.4 | 1,008.00 |
| 01/27/22 | AHI | Telephone call with J. DiNome re: tax issues | 0.1 | 72.00 |
| 01/27/22 | AHI | Conference with MBNF re: revise tax structure | 1.0 | 720.00 |
| 01/27/22 | AHI | Analysis of strategic issues re: tax discussion | 0.4 | 288.00 |
| 01/27/22 | MM | Review of MBNF's further markup of draft memorandum of understanding | 0.3 | 244.50 |
| 01/27/22 | MM | Zoom call with Mediator re: mediation issues | 0.3 | 244.50 |
| 01/27/22 | MM | Zoom call with J. Hampton and A. Isenberg re: go over MBNF's markup of memorandum of understanding | 2.7 | 2,200.50 |

376719
00016
03/07/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2681900
Page 23

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/27/22 | MM | Zoom call with A. Wilen and J. DiNome re: tax issues and memorandum of understanding | 1.5 | 1,222.50 |
| 01/27/22 | MM | Review of District Court mediation order | 0.2 | 163.00 |
| 01/27/22 | MM | E-mail with A. Wilen and J. DiNome re: order on appeal briefing | 0.2 | 163.00 |
| 01/27/22 | MM | Review of updated settlement structure slides | 0.4 | 326.00 |
| 01/27/22 | MM | Zoom call with MBNF and tax professionals re: settlement structure slides | 1.0 | 815.00 |
| 01/27/22 | MM | Follow up call with Debtors' tax professionals re: settlement structure | 0.4 | 326.00 |
| 01/27/22 | MM | Telephone call with J. Hampton re: follow up on settlement structure / tax issues | 0.4 | 326.00 |
| 01/27/22 | MM | E-mails with Tenet's counsel re: call to discuss status | 0.2 | 163.00 |
| 01/27/22 | MM | E-mails with Ernst & Young re: settlement negotiations | 0.2 | 163.00 |
| 01/27/22 | JCH | Conference with MBNF team and mediator re: tax issues analysis | 1.0 | 720.00 |
| 01/27/22 | AMK | Draft stipulation of dismissal of adversary against Nova Capital | 0.2 | 74.00 |
| 01/27/22 | AMK | Revise draft stipulation of dismissal re: Nova Capital per M. DiSabatino | 0.1 | 37.00 |
| 01/27/22 | AMK | Email opposing counsel re: stipulation of dismissal re: Nova Capital | 0.1 | 37.00 |
| 01/28/22 | AHI | Review of Broad Street Propco operating agreement re: tax issue | 0.2 | 144.00 |
| 01/28/22 | AHI | Analysis of strategic issues re: memorandum of understanding revisions | 1.7 | 1,224.00 |
| 01/28/22 | AHI | Revise draft memorandum of understanding received from MBNF | 3.4 | 2,448.00 |
| 01/28/22 | MM | Develop and circulate proposed response to Ernst & Young re: settlement | 0.2 | 163.00 |
| 01/28/22 | MM | E-mails from A. Wilen and J. DiNome re: Ernst & Young settlement negotiations | 0.2 | 163.00 |
| 01/28/22 | MM | E-mail with J. Hampton re: scheduling call with Tenet's counsel | 0.1 | 81.50 |
| 01/28/22 | MM | E-mail to Ernst & Young re: settlement dialog | 0.2 | 163.00 |
| 01/28/22 | MM | Zoom call with J. Hampton and A. Isenberg re: MBNF's markup of memorandum of understanding | 1.2 | 978.00 |
| 01/28/22 | MM | E-mails with J. Hampton and A. Isenberg re: call among tax professionals | 0.1 | 81.50 |
| 01/28/22 | MM | Call with Tenet's counsel re: update on settlement structure | 0.4 | 326.00 |
| 01/28/22 | MM | Call with J. Hampton re: outcome of client call with J. Freedman | 0.3 | 244.50 |
| 01/28/22 | MM | E-mail with Ernst & Young re: possible settlement | 0.2 | 163.00 |
| 01/28/22 | MM | Draft and circulate new tolling agreement to Ernst & Young | 0.5 | 407.50 |

376719
00016
03/07/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2681900
Page 24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/28/22 | JDD | Review and revise pre-trial scheduling order in preparation for sending to HRE Capital counsel | 0.2 | 154.00 |
| 01/28/22 | JDD | E-mail to J. Flaxner, counsel for HRE Capital, re: forwarding proposed pre-trial scheduling order | 0.1 | 77.00 |
| 01/29/22 | AHI | Conference with A. Wilen and J. DiNome re: memorandum of understanding received from MBNF | 1.5 | 1,080.00 |
| 01/29/22 | AHI | Review of updated tax step chart | 0.2 | 144.00 |
| 01/29/22 | AHI | Analysis of strategic issues re: new tax proposal | 0.9 | 648.00 |
| 01/29/22 | AHI | Email exchange with J. Hampton re: draft email re: financing | 0.3 | 216.00 |
| 01/29/22 | MM | Zoom call with J. Hampton, A. Isenberg, J. DiNome and A. Wilen re: detailed review of memorandum of understanding | 1.5 | 1,222.50 |
| 01/29/22 | MM | Review and comment upon draft e-mail to MBNF re: memorandum of understanding / loan to Broad Street entities | 0.2 | 163.00 |
| 01/30/22 | AHI | Conference call with A. Wilen et al. re: tax structure (new) proposed by MBNF | 1.4 | 1,008.00 |
| 01/30/22 | AHI | Analysis of strategic issues re: tax call with MBNF | 0.1 | 72.00 |
| 01/30/22 | AHI | Conference call with MBNF re: tax issues | 1.2 | 864.00 |
| 01/30/22 | MM | Review of updated slides on draft settlement steps | 0.3 | 244.50 |
| 01/30/22 | MM | Zoom call with J. Hampton, A. Isenberg, J. DiNome and A. Wilen, tax professionals re: updated slides on draft settlement steps | 1.4 | 1,141.00 |
| 01/30/22 | MM | Zoom call with MBNF re: updated slides on draft settlement steps | 1.2 | 978.00 |
| 01/30/22 | MM | Review of e-mails with HSRE's counsel re: draft memorandum of understanding | 0.2 | 163.00 |
| 01/30/22 | MM | E-mails with Ernst & Young re: tolling agreement | 0.2 | 163.00 |
| 01/31/22 | MM | Analysis of updated MBNF settlement structure | 0.4 | 326.00 |
| 01/31/22 | MM | E-mail to J. Hampton and A. Isenberg re: updated settlement structure issues | 0.3 | 244.50 |
| 01/31/22 | MM | E-mail from J. Hampton re: comments on settlement structure | 0.2 | 163.00 |
| 01/31/22 | MM | Zoom meeting with tax professionals re: MBNF settlement structure | 1.8 | 1,467.00 |
| 01/31/22 | MM | E-mail from Ernst & Young's counsel re: tolling agreement | 0.1 | 81.50 |
| 01/31/22 | MM | Sign and circulate Ernst & Young tolling agreement | 0.2 | 163.00 |
| 01/31/22 | MM | E-mails with Tenet's counsel re: call to discuss settlement structure | 0.1 | 81.50 |
| 01/31/22 | MM | Review of e-mail from J. Hampton to MBNF re: financing proposal | 0.2 | 163.00 |
| 01/31/22 | MM | E-mail with Ernst & Young's counsel re: call to discuss settlement | 0.1 | 81.50 |
| 01/31/22 | AMK | Attend standing call re: preference matters | 0.9 | 333.00 |

376719
00016
03/07/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number 2681900
Page 25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/31/22 | AMK | Draft initial disclosures for use in various pending adversary proceedings | 1.0 | 370.00 |
| 01/31/22 | AMK | Draft initial document discovery request and requests for admission for pending adversary preference cases | 1.5 | 555.00 |
| 01/31/22 | AMK | Revise initial document discovery request and requests for admission for pending adversary preference cases | 0.9 | 333.00 |
| | | TOTAL HOURS | 337.6 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| A Mayer Kohn | 91.1 | at | $370.00 | = | 33,707.00 |
| Andrew Rudolph | 9.5 | at | $305.00 | = | 2,897.50 |
| Matthew P. Milana | 21.7 | at | $350.00 | = | 7,595.00 |
| Robyn E. Warren | 2.7 | at | $255.00 | = | 688.50 |
| Adam H. Isenberg | 93.5 | at | $720.00 | = | 67,320.00 |
| Jeffrey C. Hampton | 16.1 | at | $720.00 | = | 11,592.00 |
| Monique B. DiSabatino | 0.3 | at | $500.00 | = | 150.00 |
| Mark Minuti | 92.5 | at | $815.00 | = | 75,387.50 |
| Carolyn A. Pellegrini | 6.1 | at | $490.00 | = | 2,989.00 |
| John D. Demmy | 1.8 | at | $770.00 | = | 1,386.00 |
| Sean Tracy O'Neill | 2.3 | at | $540.00 | = | 1,242.00 |

CURRENT FEES                                                          204,954.50

Less 10% Discount                                                     -20,495.45
TOTAL FEES DUE                                                        184,459.05


**TOTAL AMOUNT OF THIS  INVOICE**                                     184,459.05



| Philadelphia Academic Health System, LLC | Invoice Number | 2681901 |
|---|---|---|
| 222 N. Sepulveda Blvd. | Invoice Date | 03/07/22 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00017 |

Re:    Non-Working Travel

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/06/22 | AHI | Travel to/from Hahnemann University Hospital for property inspection | 1.1 | 792.00 |
| 01/06/22 | JCH | Travel to Philadelphia for Hospital site visit | 0.6 | 432.00 |
| 01/06/22 | JCH | Return travel from Hahnemann site visit | 0.6 | 432.00 |
| | | TOTAL HOURS | 2.3 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Adam H. Isenberg | 1.1 | at | $720.00 | = | 792.00 |
| Jeffrey C. Hampton | 1.2 | at | $720.00 | = | 864.00 |
| CURRENT FEES | | | | | 1,656.00 |
| Less 50% Discount | | | | | -828.00 |
| TOTAL FEES DUE | | | | | 828.00 |

**TOTAL AMOUNT OF THIS  INVOICE**                                        828.00



| | | |
|---|---|---|
| Philadelphia Academic Health System, LLC | Invoice Number | 2681902 |
| 222 N. Sepulveda Blvd. | Invoice Date | 03/07/22 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00018 |

Re:    Plan and Disclosure Statement

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/22:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/03/22 | MM | Analyze / research plan release issues | 0.6 | 489.00 |
| 01/04/22 | MM | Draft e-mail re: proposed plan releases | 0.2 | 163.00 |
| 01/04/22 | MM | Call with A. Isenberg re: plan release issues | 0.1 | 81.50 |
| 01/14/22 | JCH | Review and analyze current plan draft re: implementation provisions | 0.3 | 216.00 |
| 01/20/22 | AHI | Review of draft waterfall | 1.2 | 864.00 |
| | | TOTAL HOURS | 2.4 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Adam H. Isenberg | 1.2 | at | $720.00 | = | 864.00 |
| Jeffrey C. Hampton | 0.3 | at | $720.00 | = | 216.00 |
| Mark Minuti | 0.9 | at | $815.00 | = | 733.50 |

|  |  |
|---|---|
| CURRENT FEES | 1,813.50 |
| Less 10% Discount | -181.35 |
| TOTAL FEES DUE | 1,632.15 |

**TOTAL AMOUNT OF THIS  INVOICE**                    1,632.15



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2681903 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 03/07/22 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00020 |

Re:    Relief From Stay and Adequate Protection

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/11/22 | MAM | Correspondence with creditor re: stay relief stipulation | 0.1 | 38.50 |
| 01/13/22 | MAM | Review docket re: late filed proofs of claim | 0.1 | 38.50 |
| 01/14/22 | MBD | Correspondence with M. Martinez re: stay relief stipulation for Stroman | 0.1 | 50.00 |
| 01/14/22 | MBD | Revise stay relief stipulation for Stroman | 0.4 | 200.00 |
| 01/14/22 | MAM | Draft stay relief stipulation for personal injury claimant | 1.8 | 693.00 |
| 01/18/22 | MAM | Correspondence with personal injury claimant re: stay relief stipulation | 0.3 | 115.50 |
| 01/18/22 | MAM | Prepare stay relief stipulation | 0.8 | 308.00 |
| 01/19/22 | MAM | Prepare two stay relief stipulations for related personal injury claims | 2.0 | 770.00 |
| 01/20/22 | REW | Review of and revise notice, order and stipulation with Shadonna Stroman | 0.2 | 51.00 |
| 01/20/22 | REW | .pdf and electronic docketing of notice of stipulation with Shadonna Stroman | 0.2 | 51.00 |
| 01/20/22 | MBD | Correspondence with M. Martinez re: Stroman stay relief stipulation | 0.2 | 100.00 |
| 01/20/22 | MAM | Correspondence with personal injury claimant re: stay relief stipulation | 0.1 | 38.50 |
| 01/20/22 | MAM | Finalize stay relief stipulation for filing | 0.3 | 115.50 |
| 01/21/22 | MBD | Revise stay relief stipulation for Carroll | 0.8 | 400.00 |
| 01/21/22 | MBD | Revise stay relief stipulation for Peraino | 0.4 | 200.00 |
| 01/27/22 | MBD | Correspondence to A. Isenberg re: status of Clarke-Johnson stay relief stipulation | 0.1 | 50.00 |
| 01/28/22 | MBD | Correspondence to D. Felderman re: Clarke-Johnson stay relief stipulation | 0.2 | 100.00 |

376719
00020
03/07/22

Philadelphia Academic Health System, LLC, et. al
Relief From Stay and Adequate Protection

Invoice Number  2681903
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/28/22 | MBD | Telephone call with A. Isenberg and D. Felderman re: Clarke-Johnson stay relief stipulation | 0.3 | 150.00 |
| | | TOTAL HOURS | 8.4 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|------|---|-------|
| Melissa A. Martinez | 5.5 | at | $385.00 | = | 2,117.50 |
| Robyn E. Warren | 0.4 | at | $255.00 | = | 102.00 |
| Monique B. DiSabatino | 2.5 | at | $500.00 | = | 1,250.00 |
| | | | CURRENT FEES | | 3,469.50 |
| | | | Less 10% Discount | | -346.95 |
| | | | TOTAL FEES DUE | | 3,122.55 |

**TOTAL AMOUNT OF THIS  INVOICE**                 3,122.55



| Philadelphia Academic Health System, LLC | | | Invoice Number | 2681904 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 03/07/22 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00022 |

Re:    UST Reports, Meetings and Issues

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/22:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/12/22 | MBD | Review of draft November monthly operating reports | 0.4 | 200.00 |
| 01/13/22 | REW | Correspondence with M. DiSabatino and R. Trent re: issues with monthly operating reports | 0.2 | 51.00 |
| 01/13/22 | REW | Analysis of issues with monthly operating reports | 0.5 | 127.50 |
| 01/13/22 | REW | Correspondence with R. Trent re: information missing on all monthly operating reports | 0.2 | 51.00 |
| 01/13/22 | REW | Revise and finalize monthly operating report (Center City Healthcare) | 0.2 | 51.00 |
| 01/13/22 | REW | .pdf and electronic docketing of monthly operating report (Center City Healthcare) | 0.2 | 51.00 |
| 01/13/22 | REW | Revise and finalize monthly operating report (Philadelphia Academic Health System) | 0.1 | 25.50 |
| 01/13/22 | REW | .pdf and electronic docketing of monthly operating report (Philadelphia Academic Health System) | 0.2 | 51.00 |
| 01/13/22 | REW | Revise and finalize monthly operating report (St. Christopher's Healthcare) | 0.1 | 25.50 |
| 01/13/22 | REW | .pdf and electronic docketing of monthly operating report (St. Christopher's Healthcare) | 0.2 | 51.00 |
| 01/13/22 | REW | Revise and finalize monthly operating report (Philadelphia Academic Medical Associates) | 0.1 | 25.50 |
| 01/13/22 | REW | .pdf and electronic docketing of monthly operating report (Philadelphia Academic Medical Associates) | 0.2 | 51.00 |
| 01/13/22 | REW | Revise and finalize monthly operating report (HPS of PA) | 0.1 | 25.50 |
| 01/13/22 | REW | .pdf and electronic docketing of monthly operating report (HPS of PA) | 0.2 | 51.00 |
| 01/13/22 | REW | Revise and finalize monthly operating report (SCHC Pediatric Associates) | 0.1 | 25.50 |

376719
00022
03/07/22

Philadelphia Academic Health System, LLC, et. al
UST Reports, Meetings and Issues

Invoice Number  2681904
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/13/22 | REW | .pdf and electronic docketing of monthly operating report (SCHC Pediatric Associates) | 0.2 | 51.00 |
| 01/13/22 | REW | Revise and finalize monthly operating report (St. Christopher's Pediatric Urgent Care Center) | 0.1 | 25.50 |
| 01/13/22 | REW | .pdf and electronic docketing of monthly operating report (St. Christopher's Pediatric Urgent Care Center) | 0.2 | 51.00 |
| 01/13/22 | REW | Revise and finalize monthly operating report (SCHC Pediatric Anesthesia Associates) | 0.1 | 25.50 |
| 01/13/22 | REW | .pdf and electronic docketing of monthly operating report (SCHC Pediatric Anesthesia Associates) | 0.2 | 51.00 |
| 01/13/22 | REW | Revise and finalize monthly operating report (StChris Care at Northeast Pediatrics) | 0.1 | 25.50 |
| 01/13/22 | REW | .pdf and electronic docketing of monthly operating report (StChris Care at Northeast Pediatrics) | 0.2 | 51.00 |
| 01/13/22 | REW | Revise and finalize monthly operating report (TPS of PA) | 0.1 | 25.50 |
| 01/13/22 | REW | .pdf and electronic docketing of monthly operating report (TPS of PA) | 0.2 | 51.00 |
| 01/13/22 | REW | Revise and finalize monthly operating report (TPS II of PA) | 0.1 | 25.50 |
| 01/13/22 | REW | .pdf and electronic docketing of monthly operating report (TPS II of PA) | 0.2 | 51.00 |
| 01/13/22 | REW | Revise and finalize monthly operating report (TPS III of PA) | 0.1 | 25.50 |
| 01/13/22 | REW | .pdf and electronic docketing of monthly operating report (TPS III of PA) | 0.2 | 51.00 |
| 01/13/22 | REW | Revise and finalize monthly operating report (TPS IV of PA) | 0.1 | 25.50 |
| 01/13/22 | REW | .pdf and electronic docketing of monthly operating report (TPS IV of PA) | 0.2 | 51.00 |
| 01/13/22 | REW | Revise and finalize monthly operating report (TPS V of PA) | 0.1 | 25.50 |
| 01/13/22 | REW | .pdf and electronic docketing of monthly operating report (TPS V of PA) | 0.2 | 51.00 |
| 01/13/22 | MBD | Finalize monthly operating reports in preparation for filing | 0.1 | 50.00 |

TOTAL HOURS     5.7

376719
00022
03/07/22

Philadelphia Academic Health System, LLC, et. al
UST Reports, Meetings and Issues

Invoice Number  2681904
Page 3

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Robyn E. Warren | 5.2 | at | $255.00 | = | 1,326.00 |
| Monique B. DiSabatino | 0.5 | at | $500.00 | = | 250.00 |

CURRENT FEES                                              1,576.00

Less 10% Discount                                          -157.60
TOTAL FEES DUE                                            1,418.40

**TOTAL AMOUNT OF THIS  INVOICE**               1,418.40

39772085.1 03/14/2022