# EXHIBIT C

## DETAILED TIME ENTRIES BY CATEGORY

# SUMMARY OF BILLING BY CATEGORY

## For the Period from February 1, 2022 through February 28, 2022

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Business Operations | 249.90 | $174,260.00 |
| Case Administration | 62.10 | $32,223.50 |
| Claims Analysis, Objections, Proofs of Claim and Bar Date | 231.20 | $139,288.00 |
| Committee Matters | 4.20 | $3,185.50 |
| Creditor Inquiries | 0.30 | $120.00 |
| Fee/Employment Applications (Saul Ewing) | 9.60 | $2,820.00 |
| Fee/Employment Applications (Other Professionals) | 4.30 | $2,408.50 |
| Litigation: Contested Matters and Adversary Proceedings | 352.50 | $227,691.50 |
| Plan and Disclosure Statement | 2.30 | $1,656.00 |
| Relief from Stay and Adequate Protection | 12.40 | $7,263.00 |
| UST Reports, Meetings and Issues | 0.40 | $200.00 |
| **TOTAL** | **929.20** | **$591,116.00** |
| **Minus Agreed Upon Discount** | | **($59,111.60)** |
| **GRAND TOTAL** | **929.20** | **$532,004.40** |



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2686163 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 03/30/22 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00004 |

Re:    Business Operations

FOR PROFESSIONAL SERVICES RENDERED THROUGH  02/28/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/01/22 | JCH | Review and analyze Philadelphia Hospital assessment program materials | 0.6 | 432.00 |
| 02/01/22 | JCH | Conference with A. Wilen and J. DiNome and tax advisors re: structuring mediation settlement | 2.7 | 1,944.00 |
| 02/01/22 | JCH | Analysis of open issues re: estate funding proposal | 0.4 | 288.00 |
| 02/01/22 | JCH | Telephone to A. Wilen re: follow up information needed for tax analysis | 0.2 | 144.00 |
| 02/01/22 | JCH | Review and analyze liability materials re: characterization and classification of same for tax purposes | 0.7 | 504.00 |
| 02/01/22 | JCH | Correspondence with Tenet counsel re: record retention issue | 0.1 | 72.00 |
| 02/01/22 | JCH | Review and analyze correspondence from Commonwealth of Pennsylvania terminating pacemaker license | 0.2 | 144.00 |
| 02/01/22 | JCH | Correspondence with J. DiNome re: termination of pacemaker license and follow up to implement same | 0.2 | 144.00 |
| 02/01/22 | JCH | Telephone from J. DiNome re: RRG dispute and case strategy to address same | 0.4 | 288.00 |
| 02/01/22 | JCH | Review of file materials re: RRG dispute and review of STC APA regarding buyer tail coverage obligations | 0.3 | 216.00 |
| 02/01/22 | JCH | Prepare for call with Tenet counsel re: mediation issues | 0.2 | 144.00 |
| 02/01/22 | JCH | Conference with K. Hayden, counsel to Tenet, re: mediation issues and regarding record retention request | 0.4 | 288.00 |
| 02/01/22 | JCH | Draft correspondence to J. Carey, mediator, re: standstill and regarding D&O carrier negotiations | 0.2 | 144.00 |
| 02/01/22 | JCH | Review and analyze loan term sheet draft re: remaining issues raised by J. Freedman | 0.2 | 144.00 |
| 02/01/22 | JPE | Read multiple emails regarding RAML transfer and respond to J. Hampton regarding same. | 0.3 | 207.00 |

376719
00004
03/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2686163
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/01/22 | DGS | Conference with debtor team re: potential settlement structure alternatives | 2.7 | 1,917.00 |
| 02/02/22 | MM | Review of default judgments and draft additional demand letters | 0.4 | 326.00 |
| 02/02/22 | JCH | Review and analyze correspondence and draft closing checklist received from MBNF counsel | 0.2 | 144.00 |
| 02/02/22 | JCH | Correspondence with A. Wilen and J. DiNome re: closing checklist | 0.1 | 72.00 |
| 02/02/22 | JCH | Conference with A. Wilen re: MBNF position regarding debtor funding proposal | 0.4 | 288.00 |
| 02/02/22 | JCH | Conference with Judge Carey, mediator, re: mediation update and debtor loan proposal status | 0.6 | 432.00 |
| 02/02/22 | JCH | Conference with M. Minuti re: settlement proposal for carrier | 0.3 | 216.00 |
| 02/02/22 | JCH | Review and analyze updated estate waterfall in preparation for review with Eisner team | 0.3 | 216.00 |
| 02/02/22 | JCH | Conference with A. Wilen and Adeola re: review of updated estate waterfall and discuss modification to same | 1.5 | 1,080.00 |
| 02/02/22 | JCH | Review and analyze correspondence with Perma Fix re: transfer of pacemaker license | 0.1 | 72.00 |
| 02/02/22 | JCH | Conference with A. Wilen and J. DiNome re: counteroffer to carrier analysis | 0.5 | 360.00 |
| 02/02/22 | JCH | Telephone from J. DiNome re: RRG dispute | 0.4 | 288.00 |
| 02/02/22 | JCH | Conference with C. Lee re: policy coverage issue re: Saechow and Richards claim | 0.3 | 216.00 |
| 02/02/22 | JCH | Review and analyze mark up of MOU comments received from MBNF and note comments to same | 1.1 | 792.00 |
| 02/02/22 | JCH | Correspondence with D. Shapiro re: tax issues for mediation settlement structure | 0.2 | 144.00 |
| 02/02/22 | JCH | Telephone calls from and to A. Wilen re: mediation settlement agreement issue | 0.2 | 144.00 |
| 02/02/22 | JCH | Correspondence mediator, Judge Carey, re: mediation session request | 0.2 | 144.00 |
| 02/02/22 | JCH | Review of correspondence from West Physics re: transfer steps for pacemaker license | 0.2 | 144.00 |
| 02/02/22 | JCH | Conference with A. Isenberg re: further revisions to MOU draft | 0.9 | 648.00 |
| 02/02/22 | JCH | Conference with D. Shapiro re: mediation settlement structure analysis | 0.5 | 360.00 |
| 02/02/22 | JCH | Review and analyze materials received from Eisner team re: further updated waterfall analysis | 0.2 | 144.00 |
| 02/02/22 | JCH | Review and analyze draft transaction step chart for settlement implementation | 0.3 | 216.00 |
| 02/02/22 | SJK | Telephone from D. Shapiro re: realty transfer issues | 0.3 | 264.00 |

376719
00004
03/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2686163
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/02/22 | JPE | Review revised RAML to PermaFix, email West Physics and PermaFix regarding transition of RSO duties. | 0.3 | 207.00 |
| 02/02/22 | DGS | Confer with M. Minuti, J. Hampton, and A. Isenberg re: potential settlement structure | 0.5 | 355.00 |
| 02/02/22 | DGS | Discussion with S. Kull re: considerations relating to possible alternate settlement structure | 0.4 | 284.00 |
| 02/02/22 | DGS | Analyze and develop potential alternate settlement step plan | 2.1 | 1,491.00 |
| 02/02/22 | DGS | Emails with M. MacMinn re: realty transfer issues | 0.4 | 284.00 |
| 02/02/22 | MCM | Research and analyze Pennsylvania and Philadelphia realty transfer rules for merger exceptions | 1.4 | 462.00 |
| 02/02/22 | MCM | Exchange emails re analysis of realty transfer tax rules for mergers | 0.4 | 132.00 |
| 02/03/22 | JCH | Conference with M. Minuti re: mediation settlement structure alternatives | 0.4 | 288.00 |
| 02/03/22 | JCH | Conference with D. Shapiro re: review of mediation settlement structure analysis | 0.4 | 288.00 |
| 02/03/22 | JCH | Conference with J. Carey, mediator, re: mediation issues | 0.5 | 360.00 |
| 02/03/22 | JCH | Review and analyze draft revised transaction structure | 0.3 | 216.00 |
| 02/03/22 | JCH | Conference with client team (A. Wilen and J. DiNome) and J. Kelson of EisnerAmper re: review of updated transaction settlement structure | 1.5 | 1,080.00 |
| 02/03/22 | JCH | Analysis of implications of a filing by the Broad Street entities | 0.3 | 216.00 |
| 02/03/22 | JCH | Review and analyze tax structure issue re: debt forgiveness | 0.3 | 216.00 |
| 02/03/22 | JCH | Correspondence with counsel to MBNF re: mediation issues | 0.2 | 144.00 |
| 02/03/22 | JCH | Conference with A. Isenberg re: analysis of revised mediation settlement structure | 0.6 | 432.00 |
| 02/03/22 | JCH | Conference with J. Carey re: mediator outreach to carrier | 0.3 | 216.00 |
| 02/03/22 | JCH | Review and analyze updated mark-up to MOU draft | 0.3 | 216.00 |
| 02/03/22 | JCH | Review and analyze City of Philadelphia assessment program analysis | 0.6 | 432.00 |
| 02/03/22 | JCH | Conference with D. Shapiro re: alternative structure proposal for mediation settlement | 0.8 | 576.00 |
| 02/03/22 | JCH | Conference with D. Pacitti re: mediation issue and record retention inquiry | 0.3 | 216.00 |
| 02/03/22 | JCH | Telephone calls from and to J. DiNome re: resident record transition issues | 0.4 | 288.00 |
| 02/03/22 | JCH | Review and analyze updated transaction structure slide deck received from D. Shapiro | 0.1 | 72.00 |
| 02/03/22 | JCH | Review and analyze further updated mediation settlement document mark up | 0.2 | 144.00 |

376719
00004
03/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2686163
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/03/22 | DGS | Revise draft alternate structure step plan for mediation settlement | 0.6 | 426.00 |
| 02/03/22 | DGS | Confer with SEA&L team after debtor team conference re: possible settlement variation | 0.7 | 497.00 |
| 02/03/22 | DGS | Confer with SEA&L team re: proposed alternate steps for mediation settlement | 0.4 | 284.00 |
| 02/03/22 | DGS | Confer with debtor team re: potential substantive consolidation issues | 1.4 | 994.00 |
| 02/04/22 | JCH | Review and analyze further revised MOU draft and note further comments to same | 0.4 | 288.00 |
| 02/04/22 | JCH | Conference with client team re: open case issues and case strategy regarding same | 0.5 | 360.00 |
| 02/04/22 | JCH | Conference with A. Wilen and J. DiNome re: review of MOU draft and mediation settlement issues | 1.2 | 864.00 |
| 02/04/22 | JCH | Review and analyze updated waterfall analysis received from EisnerAmper | 0.3 | 216.00 |
| 02/04/22 | JCH | Review and analyze MOU draft re: revisions to provisions concerning real property | 0.4 | 288.00 |
| 02/04/22 | JCH | Conference with A. Isenberg re: review of MOU provisions | 0.2 | 144.00 |
| 02/04/22 | JCH | Conference with M. Minuti re: MOU revisions regarding settlement payment calculation | 0.2 | 144.00 |
| 02/04/22 | JCH | Correspondence with counsel to MBNF re: MOU draft and closing checklist for same | 0.2 | 144.00 |
| 02/04/22 | JCH | Review of correspondence with counsel to Ernst & Young re: settlement negotiations and develop response to same | 0.2 | 144.00 |
| 02/04/22 | JCH | Correspondence with J. DiNome and A. Wilen re: updated MOU draft and final comments to same | 0.2 | 144.00 |
| 02/04/22 | JCH | Conference with J. DiNome re: dispute with PARRG | 0.3 | 216.00 |
| 02/04/22 | JCH | Correspondence with M. Milana re: substantive consolidation analysis | 0.2 | 144.00 |
| 02/04/22 | JCH | Review and analyze New Innovations Agreement and correspondence with J. DiNome re: same | 0.2 | 144.00 |
| 02/04/22 | JCH | Finalize MOU draft and draft correspondence to counsel to MBNF re: same | 0.3 | 216.00 |
| 02/04/22 | JCH | Correspondence with J. DiNome re: resident records access issue | 0.1 | 72.00 |
| 02/04/22 | JCH | Review and analyze materials prepared by Adeola of Eisner re: analysis of assessment program payments received and owing | 0.3 | 216.00 |
| 02/04/22 | JCH | Note comments to updated tax analysis and settlement structure presentation materials | 0.7 | 504.00 |
| 02/04/22 | MBD | Telephone call with client team re: open case issues | 0.6 | 300.00 |
| 02/04/22 | MBD | Telephone call with A. Akinrinade re: W-9 issues | 0.1 | 50.00 |

376719
00004
03/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2686163
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/05/22 | MM | E-mail from TJ Li re: incident at property | 0.1 | 81.50 |
| 02/05/22 | JCH | Conference with A. Wilen, J. DiNome, J. Kelson of EisnerAmper re: review of settlement agreement structure and tax analysis regarding same | 1.6 | 1,152.00 |
| 02/05/22 | JCH | Draft correspondence to counsel to MBNF re: revised settlement structure and tax issues regarding same | 0.3 | 216.00 |
| 02/05/22 | JCH | Correspondence with J. DiNome of PAHS re: resident records access | 0.1 | 72.00 |
| 02/05/22 | JCH | Review and analyze materials received from MBNF counsel re: building update | 0.2 | 144.00 |
| 02/05/22 | DGS | Conference with debtor team re: revised settlement proposal | 1.6 | 1,136.00 |
| 02/06/22 | JCH | Conference with A. Wilen re: mediation update and issues | 0.3 | 216.00 |
| 02/06/22 | JCH | Correspondence and conference with J. DiNome re: update from his call with S. Attestatova | 0.4 | 288.00 |
| 02/06/22 | JCH | Correspondence with mediator re: mediation issue update | 0.1 | 72.00 |
| 02/06/22 | JCH | Conference with Judge Carey, mediator, re: MOU issues raised by MBNF | 0.2 | 144.00 |
| 02/06/22 | JCH | Review and analyze MOU issues revised by MBNF and develop response to same | 0.4 | 288.00 |
| 02/06/22 | JCH | Preparation of materials to share with Committee counsel re: mediation settlement | 0.3 | 216.00 |
| 02/06/22 | JCH | Draft correspondence with Committee counsel re: settlement mark up and settlement structure | 0.2 | 144.00 |
| 02/06/22 | JCH | Correspondence with MBNF counsel re: mediation discussion re: review of MOU revisions | 0.2 | 144.00 |
| 02/06/22 | JCH | Draft correspondence to HSRE counsel re: mediation mark up and mediation update | 0.2 | 144.00 |
| 02/06/22 | JCH | Draft correspondence to K. Hayden, counsel to Tenet, re: mediation settlement mark up and mediation update | 0.2 | 144.00 |
| 02/07/22 | MM | Review of incident report for Broad Street properties | 0.2 | 163.00 |
| 02/07/22 | JCH | Conference with M. Minuti re: medication call today and issues to address at same | 0.4 | 288.00 |
| 02/07/22 | JCH | Conference with A. Isenberg re: mediation settlement agreement open issues | 0.5 | 360.00 |
| 02/07/22 | JCH | Telephone calls from and to J. DiNome re: mediation settlement agreement issue | 0.2 | 144.00 |
| 02/07/22 | JCH | Review and analyze correspondence from J. DiNome re: cost report issue | 0.1 | 72.00 |
| 02/07/22 | JCH | Correspondence with A. Wilen re: building report materials received from MBNF counsel | 0.2 | 144.00 |

376719
00004
03/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2686163
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/07/22 | JCH | Review and analyze city assessment analysis prepared by Eisner team | 0.4 | 288.00 |
| 02/07/22 | JCH | Correspondence with mediator re: status of debtor loan proposal | 0.2 | 144.00 |
| 02/07/22 | JCH | Prepare for call with MBNF and mediator re: MOU mark up | 0.4 | 288.00 |
| 02/07/22 | JCH | Conference with MBNF counsel and mediator re: MOU mark up discussions | 1.1 | 792.00 |
| 02/07/22 | JCH | Analysis of issues raised by MBNF counsel re: MOU | 0.4 | 288.00 |
| 02/07/22 | JCH | Review and analyze materials received from M. Kohn re: Philadelphia and Pennsylvania assessments and detail regarding negotiation of same | 0.6 | 432.00 |
| 02/07/22 | JCH | Review and analyze correspondence and revised waterfall analysis received from A. Wilen | 0.2 | 144.00 |
| 02/07/22 | JCH | Review and analyze MOU scope of release and refine same | 0.5 | 360.00 |
| 02/07/22 | JCH | Further review and analysis of carrier reservation | 0.4 | 288.00 |
| 02/07/22 | JCH | Correspondence with client team re: mediation settlement structure issues | 0.2 | 144.00 |
| 02/07/22 | MMH | Emails with A. Isenberg re DHS claim anaysis | 0.3 | 178.50 |
| 02/08/22 | JCH | Review and analyze correspondence and materials received from MBNF counsel re: RRG policy, comparison draft and coverage scope | 0.6 | 432.00 |
| 02/08/22 | JCH | Correspondence with J. DiNome re: RRG coverage dispute and policy provisions regarding same | 0.2 | 144.00 |
| 02/08/22 | JCH | Conference with A. Isenberg re: mediation settlement issues | 0.2 | 144.00 |
| 02/08/22 | JCH | Review and analyze correspondence from counsel to Commonwealth of PA re: response to assessment dispute | 0.4 | 288.00 |
| 02/08/22 | JCH | Review and analyze hospital shut down timeline in response to PA position re: assessment program payment | 0.3 | 216.00 |
| 02/08/22 | JCH | Review and analyze options to address PAHH note in mediation settlement agreement | 0.4 | 288.00 |
| 02/08/22 | JCH | Review and analyze cancellation of indebtedness income issue | 0.3 | 216.00 |
| 02/08/22 | JCH | Correspondence with J. DiNome re: District Court order and unsealing of complaint | 0.2 | 144.00 |
| 02/08/22 | JCH | Correspondence with J. DiNome re: dispute with RRG and Tower and next steps regarding same | 0.3 | 216.00 |
| 02/08/22 | JCH | Prepare for meeting with MBNF counsel re: mediation settlement structure | 0.4 | 288.00 |
| 02/08/22 | JCH | Conference with MBNF counsel and mediator and tax advisors re: mediation structure analysis | 0.5 | 360.00 |
| 02/08/22 | JCH | Conference with A. Wilen re: follow up from call with MBNF counsel | 0.3 | 216.00 |

376719
00004
03/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number 2686163
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/08/22 | JCH | Prepare for call with Committee counsel re: mediation update | 0.2 | 144.00 |
| 02/08/22 | JCH | Conference with Committee counsel, A. Sherman, and B. Mankovetsky, re: mediation update | 0.4 | 288.00 |
| 02/08/22 | JCH | Review and analyze correspondence and materials received from MBNF counsel re: Broad Street properties liabilities | 0.2 | 144.00 |
| 02/08/22 | JCH | Conference with A. Isenberg re: mediation settlement structure analysis | 0.4 | 288.00 |
| 02/08/22 | JCH | Review and analyze RRG policy provisions re: reporting obligations of insured | 0.2 | 144.00 |
| 02/08/22 | JCH | Analysis of information required to complete tax structure analysis for settlement | 0.3 | 216.00 |
| 02/08/22 | WWW | Review and analyze correspondence from counsel to Commonwealth re: assessment analysis | 0.6 | 372.00 |
| 02/08/22 | MMH | Conference with A. Isenberg re status of DHS claims | 0.3 | 178.50 |
| 02/08/22 | MMH | Review legal research on objection to DHS proof of claim | 0.8 | 476.00 |
| 02/08/22 | DGS | Conference with MBNF team re: proposed mediation settlement structure | 1.0 | 710.00 |
| 02/09/22 | JCH | Correspondence with mediator, Judge Carey, re: outreach to carrier's counsel | 0.2 | 144.00 |
| 02/09/22 | JCH | Review and analyze correspondence from counsel to RRG and draft NDA and note comments to same | 0.3 | 216.00 |
| 02/09/22 | JCH | Correspondence with J. DiNome re: proposed NDA received from PARRG | 0.2 | 144.00 |
| 02/09/22 | JCH | Telephone calls to and from J. DiNome re: RRG dispute | 0.4 | 288.00 |
| 02/09/22 | JCH | Conference with C. Lee re: analysis of coverage issues and stay relief | 0.7 | 504.00 |
| 02/09/22 | JCH | Correspondence with mediator re: settlement issues | 0.1 | 72.00 |
| 02/09/22 | JCH | Review and analyze correspondence from M. DiSabatino re: analysis of PA assessment response | 0.3 | 216.00 |
| 02/09/22 | JCH | Conference with A. Isenberg re: review of PA position regarding estate right to receive payments under various programs | 0.3 | 216.00 |
| 02/09/22 | JCH | Correspondence with J. DiNome re: proposed form of NDA per request of RRG | 0.2 | 144.00 |
| 02/09/22 | JCH | Correspondence with J. DiNome of PAHS re: further comment to NDA draft | 0.1 | 72.00 |
| 02/09/22 | JCH | Prepare for mediation conference with MBNF counsel and mediator re: mediation issues | 0.3 | 216.00 |
| 02/09/22 | JCH | Mediation session with Judge Carey and MBNF re: mediation settlement negotiations | 0.9 | 648.00 |

376719
00004
03/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number 2686163
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/09/22 | JCH | Review and analyze Ernst & Young comments to settlement agreement | 0.2 | 144.00 |
| 02/09/22 | JCH | Draft correspondence to client team re: update from mediation call | 0.2 | 144.00 |
| 02/09/22 | JCH | Conference with A. Wilen re: update from mediation sessions with Judge Carey | 0.2 | 144.00 |
| 02/09/22 | JCH | Review of MOU markup re: real estate provisions | 0.3 | 216.00 |
| 02/09/22 | WWW | E-mail conference call arrangements | 0.1 | 62.00 |
| 02/09/22 | MMH | Review legal research and background on DHS argument of failure to exhaust administrative remedies | 1.2 | 714.00 |
| 02/10/22 | JCH | Conference with J. DiNome and A. Wilen re: mediation update | 0.4 | 288.00 |
| 02/10/22 | JCH | Review and analyze correspondence from counsel to MBNF re: appeal and pleading seal issue | 0.2 | 144.00 |
| 02/10/22 | JCH | Conference with M. Haar and B. Warren re: PA assessment disputes | 0.4 | 288.00 |
| 02/10/22 | JCH | Review and analyze PA assessment programs in dispute | 0.3 | 216.00 |
| 02/10/22 | JCH | Conference with A. Isenberg re: mediation settlement issues | 0.4 | 288.00 |
| 02/10/22 | JCH | Review and analyze draft filing with District Court seeking further stay of MBNF appeal | 0.2 | 144.00 |
| 02/10/22 | JCH | Preparation of revised debtor loan term sheet | 1.3 | 936.00 |
| 02/10/22 | JCH | Review and analyze correspondence from S. Brown, counsel to HSRE, re: mediation issues | 0.1 | 72.00 |
| 02/10/22 | JCH | Correspondence with J. DiNome and A. Wilen re: mediation call overview | 0.2 | 144.00 |
| 02/10/22 | JCH | Correspondence with Adeola of Eisner re: state program payments received | 0.3 | 216.00 |
| 02/10/22 | JCH | Correspondence with J. DiNome and Adeola re: STC Trauma Center | 0.2 | 144.00 |
| 02/10/22 | WWW | Conference call with A. Isenberg and M. Haar re: exhaustion of remedies issue | 0.5 | 310.00 |
| 02/10/22 | MMH | Conference call with A. Isenberg and W. Warren re: DHS statutory | 0.6 | 357.00 |
| 02/10/22 | MMH | Review background documents on net inpatient/outpatient dispute | 0.9 | 535.50 |
| 02/11/22 | JCH | Review and analyze correspondence from Judge Carey re: mediation discussion with Carrier and develop response to same | 0.2 | 144.00 |
| 02/11/22 | JCH | Correspondence with M. Minuti re: mediation issue | 0.2 | 144.00 |
| 02/11/22 | JCH | Review of proposed revisions to stipulation for District Court | 0.1 | 72.00 |
| 02/11/22 | JCH | Correspondence with mediator and mediation parties re: proposed filing with District Court | 0.2 | 144.00 |

39862464.1 04/04/2022

376719
00004
03/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2686163
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/11/22 | JCH | Review and analyze updated debtor term loan sheet and note comments to same | 0.4 | 288.00 |
| 02/11/22 | JCH | Conference with A. Isenberg re: review of mark up to debtor loan term sheet | 0.8 | 576.00 |
| 02/11/22 | JCH | Correspondence with counsel to HSRE re: mediation issue | 0.1 | 72.00 |
| 02/11/22 | JCH | Review of correspondence from mediator and appeal parties re: revisions to filings with District Court | 0.2 | 144.00 |
| 02/11/22 | JCH | Review and analyze further revised debtor loan term sheet draft | 0.3 | 216.00 |
| 02/11/22 | JCH | Conference with A. Wilen re: review of mediation correspondence to District Court and loan term sheet | 0.4 | 288.00 |
| 02/11/22 | JCH | Conference with A. Wilen and J. DiNome re: loan term sheet | 0.3 | 216.00 |
| 02/11/22 | JCH | Review and analyze document request received from counsel to Saechow | 0.1 | 72.00 |
| 02/11/22 | JCH | Review and analyze MBNF mark up of loan term sheet | 0.3 | 216.00 |
| 02/11/22 | JCH | Review and analyze updated debtor loan proposal draft and correspondence with MBNF counsel re: same | 0.3 | 216.00 |
| 02/11/22 | JCH | Correspondence with J. DiNome of PAHS re: follow up regarding debtor loan proposal | 0.2 | 144.00 |
| 02/11/22 | JCH | Review and analyze correspondence and discovery requests received from Saechow counsel and develop response to same | 0.2 | 144.00 |
| 02/11/22 | JCH | Correspondence with counsel to Tenet re: mediation status and update | 0.1 | 72.00 |
| 02/11/22 | JCH | Analysis of alternative property disposition scenarios in scenario mediation if not resolved | 0.6 | 432.00 |
| 02/11/22 | JCH | Review and analyze MBNF loan term sheet comments | 0.2 | 144.00 |
| 02/11/22 | JCH | Review and analyze previous Gordon Brothers loan term sheet advanced by MBNF | 0.2 | 144.00 |
| 02/11/22 | JCH | Review of open issues for mediation settlement agreement and develop case strategy to address same | 0.3 | 216.00 |
| 02/11/22 | JCH | Review and analyze Third Circuit law re: scope of confidentiality for pending complaint | 0.2 | 144.00 |
| 02/13/22 | JCH | Correspondence with J. DiNome and A. Wilen re: outreach from J. Freedman and issues regarding same | 0.3 | 216.00 |
| 02/13/22 | JCH | Review and analyze MOU draft re: release and exculpation provisions | 0.4 | 288.00 |
| 02/13/22 | JCH | Review and analyze MOU draft re: open issues to be addressed | 0.6 | 432.00 |
| 02/14/22 | JCH | Conference with A. Isenberg re: mediation issues | 0.4 | 288.00 |
| 02/14/22 | JCH | Conference with M. Minuti re: mediation settlement issues | 0.7 | 504.00 |

376719
00004
03/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2686163
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/14/22 | JCH | Conference with A. Wilen and J. DiNome re: mediation issues and discovery requests received from Cenova and Saechow | 0.6 | 432.00 |
| 02/14/22 | JCH | Telephone from J. DiNome re: mediation call to discuss MOU issues | 0.1 | 72.00 |
| 02/14/22 | JCH | Conference with K. Hayden and C. Koenig, counsel to Tenet, re: mediation issues | 0.4 | 288.00 |
| 02/14/22 | JCH | Correspondence with Judge Carey re: mediation issues and meeting to address same | 0.2 | 144.00 |
| 02/14/22 | JCH | Correspondence with J. DiNome and A. Wilen re: entry of order by District Court | 0.2 | 144.00 |
| 02/14/22 | JCH | Draft correspondence to MBNF counsel re: mediation settlement issues and information requests | 0.4 | 288.00 |
| 02/14/22 | JCH | Correspondence with J. DiNome re: outreach to J. Freedman | 0.2 | 144.00 |
| 02/14/22 | JCH | Telephone calls from and to J. DiNome re: issues to address with mediator | 0.2 | 144.00 |
| 02/14/22 | JCH | Prepare for call with mediator (Judge Carey) | 0.4 | 288.00 |
| 02/14/22 | JCH | Correspondence with MBNF counsel re: mediation information requests | 0.2 | 144.00 |
| 02/14/22 | JCH | Conference with Judge Carey, mediator, re: mediation issues | 0.5 | 360.00 |
| 02/14/22 | JCH | Review and analyze correspondence with counsel to personal injury claimant re: revised stay relief stipulation and comments to same | 0.2 | 144.00 |
| 02/14/22 | JCH | Review of documents and analysis in preparation for call with Huron counsel | 0.6 | 432.00 |
| 02/14/22 | JCH | Review and analyze correspondence and accompanying documents received from M. DiSabatino re: provider overpayment dispute | 0.3 | 216.00 |
| 02/14/22 | JCH | Review and analyze most recent MOU draft re: open issues to be addressed | 0.4 | 288.00 |
| 02/14/22 | JCH | Conference with counsel to Huron re: avoidance action dispute | 0.9 | 648.00 |
| 02/14/22 | JCH | Conference with M. DiSabatino re: follow up from call with Huron counsel | 0.2 | 144.00 |
| 02/14/22 | JCH | Review and analyze additional documents re: avoidance action analysis as to Huron | 0.3 | 216.00 |
| 02/14/22 | JCH | Conference with M. Milana re: background for motion to be prepared regarding debtor financing for Broad Street entities | 0.3 | 216.00 |
| 02/14/22 | JCH | Develop outline for motion to approve debtor financing for Broad Street entities | 0.3 | 216.00 |
| 02/14/22 | JCH | Conference with A. Wilen re: financing proposal issues | 0.2 | 144.00 |
| 02/14/22 | JCH | Preliminary review and analysis of MBNF comments to MOU draft | 0.5 | 360.00 |
| 02/15/22 | MM | Zoom call with A. Wilen and J. DiNome re: open claim issues / preference claim / memorandum of understanding | 0.6 | 489.00 |

376719
00004
03/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number 2686163
Page 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/15/22 | MM | E-mail from TJ Li re: pension payoff letter | 0.2 | 163.00 |
| 02/15/22 | JCH | Review and analyze mediation settlement documents received from MBNF counsel | 0.8 | 576.00 |
| 02/15/22 | JCH | Conference with J. DiNome and A. Wilen re: MBNF settlement documents | 0.4 | 288.00 |
| 02/15/22 | JCH | Conference with M. Minuti re: detailed review and analysis of MBNF comments to MOU | 3.8 | 2,736.00 |
| 02/15/22 | JCH | Review and analyze MBNF comments to debtor loan term sheet | 0.4 | 288.00 |
| 02/15/22 | JCH | Review and analyze transaction structure materials received from MBNF | 0.3 | 216.00 |
| 02/15/22 | JCH | Review and analyze correspondence from MBNF counsel re: response to mediation inquiries | 0.2 | 144.00 |
| 02/15/22 | JCH | Conference with J. DiNome and A. Wilen re: review of MOU mark-up and regarding debtor loan proposal issues | 0.5 | 360.00 |
| 02/15/22 | JCH | Detailed review and analysis of comments received to debtors' loan term sheet | 0.3 | 216.00 |
| 02/15/22 | JCH | Correspondence with mediator re: debtors review of MOU mark-up and regarding mediation session inquiry | 0.2 | 144.00 |
| 02/15/22 | JCH | Correspondence and conference with A. Wilen re: MOU revisions and mediation issues | 0.3 | 216.00 |
| 02/16/22 | MM | Review of UCC searches of Broad Street entities | 0.3 | 244.50 |
| 02/16/22 | JCH | Detailed review and analysis of pending liens filed against Broad Street entities and review of new searches for real estate | 0.6 | 432.00 |
| 02/16/22 | JCH | Conference with A. Isenberg re: MOU issues and alternatives to address same | 1.2 | 864.00 |
| 02/16/22 | JCH | Correspondence with J. DiNome re: Cenova dispute discovery request responses | 0.2 | 144.00 |
| 02/16/22 | JCH | Conference with M. Minuti re: revisions to release provisions in Ernst & Young settlement agreement | 0.2 | 144.00 |
| 02/16/22 | JCH | Conference with A. Wilen re: mediation settlement agreement issues | 0.6 | 432.00 |
| 02/16/22 | JCH | Review and analyze background materials re: RRG, RRG financial reporting | 0.4 | 288.00 |
| 02/16/22 | JCH | Conference with M. Minuti re: scope of release and release language draft for avoidance action settlement draft | 0.4 | 288.00 |
| 02/16/22 | JCH | Review and analyze updated property liabilities report received from MBNF counsel | 0.2 | 144.00 |
| 02/16/22 | JCH | Telephone calls from and to J. DiNome re: mediation settlement agreement issues | 0.6 | 432.00 |
| 02/16/22 | JCH | Conference with A. Isenberg re :RRG transaction analysis | 0.3 | 216.00 |

376719
00004
03/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2686163
Page 12

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/16/22 | JCH | Detailed review of MOU in preparation for mediation session | 0.7 | 504.00 |
| 02/16/22 | JCH | Conference with S. Bilus re: analysis of release language issues and revision | 0.3 | 216.00 |
| 02/16/22 | JCH | Prepare for mediation session with Judge Carey and MBNF counsel | 0.3 | 216.00 |
| 02/16/22 | JCH | Virtual mediation session with J. Carey and MBNF counsel re: settlement agreement draft review | 1.7 | 1,224.00 |
| 02/16/22 | JCH | Conference with A. Isenberg re: follow up from mediation session with Judge Carey and MBNF | 0.4 | 288.00 |
| 02/16/22 | JCH | Draft information request for RRG and pending RRG transaction | 0.2 | 144.00 |
| 02/16/22 | JCH | Review and analyze correspondence and appeal materials received from B. Warren re: assessment appeal | 0.2 | 144.00 |
| 02/16/22 | JCH | Review and analyze correspondence from A. Wilen re: Hospital | 0.1 | 72.00 |
| 02/16/22 | JCH | Draft correspondence to counsel to MBNF re: debtor information requests of PARRG | 0.2 | 144.00 |
| 02/16/22 | WWW | Review appeals filed re: assessment dispute and issues raised in same | 0.6 | 372.00 |
| 02/16/22 | MMH | Emails with A. Isenberg, W. Warren and J. Hampton re update on DHS appeals | 0.3 | 178.50 |
| 02/16/22 | DGS | Review and analyze revised mediation structure proposal received from Latham | 0.3 | 213.00 |
| 02/17/22 | JCH | Revise memorandum of understanding draft | 0.8 | 576.00 |
| 02/17/22 | JCH | Correspondence with counsel to MBNF re: tax analysis issues | 0.2 | 144.00 |
| 02/17/22 | JCH | Telephone calls to/from D. Shapiro re: updated tax analysis | 0.2 | 144.00 |
| 02/17/22 | JCH | Correspondence with A. Wilen and J. DiNome re: mediation session update | 0.2 | 144.00 |
| 02/17/22 | JCH | Review and analysis of materials received from A. Akinrinade of Eisner re: updated assessment paper analysis and note comments to same | 0.4 | 288.00 |
| 02/17/22 | JCH | Further review and analysis of updated memorandum of understanding draft received from MBNF re: open issues | 0.4 | 288.00 |
| 02/17/22 | JCH | Conference with A. Wilen and J. DiNome re: update from mediation call and revisions to memorandum of understanding re: same | 0.6 | 432.00 |
| 02/17/22 | JCH | Conference with A. Wilen re: review of committee information request and responses to same | 0.3 | 216.00 |
| 02/17/22 | JCH | Further review and analysis of MBNF comments to memorandum of understanding structure analysis | 0.2 | 144.00 |
| 02/17/22 | JCH | Review and analysis of objections to plan releases in recent cases in Delaware | 0.3 | 216.00 |

376719
00004
03/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number 2686163
Page 13

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/17/22 | JCH | Conference with client team re: analysis of memorandum of understanding structure and further information needed to assess same | 1.4 | 1,008.00 |
| 02/17/22 | JCH | Telephone call from D. Pacitti re: mediation issue | 0.4 | 288.00 |
| 02/17/22 | JCH | Review and analysis of further revised MBNF mark-up to debtor loan term sheet | 0.2 | 144.00 |
| 02/17/22 | JCH | Review and analysis of draft respond to Saechow discovery requests and note comments to same | 0.3 | 216.00 |
| 02/17/22 | JCH | Conference with B. Warren and M. Haar re: analysis of state assessment disputes | 0.5 | 360.00 |
| 02/17/22 | JCH | Review and analysis of further revised loan term sheet comments received from MBNF counsel | 0.2 | 144.00 |
| 02/17/22 | JCH | Conference with Judge Carey and S. Uhland re: funding for Broad Street entities | 0.2 | 144.00 |
| 02/17/22 | JCH | Conference with M. Minuti re: timing for expedited motion for debtor loan proposal to Broad Street entities | 0.2 | 144.00 |
| 02/17/22 | JCH | Conference with A. Wilen and J. DiNome re: tax issues discussed with MBNF tax advisors | 0.2 | 144.00 |
| 02/17/22 | JCH | Telephone call from A. Wilen and J. DiNome re: follow-up from call with MBNF tax advisors | 0.3 | 216.00 |
| 02/17/22 | JCH | Mark up revised debtor loan proposal term sheet draft | 0.4 | 288.00 |
| 02/17/22 | JCH | Review of and revise updated memorandum of understanding draft and begin marking revisions to same | 0.3 | 216.00 |
| 02/17/22 | JCH | Review and analysis of further revised draft release language for memorandum of understanding | 0.3 | 216.00 |
| 02/17/22 | JCH | Correspondence with D. Shapiro re: follow-up from call with MBNF tax advisors and remaining issues re: same | 0.2 | 144.00 |
| 02/17/22 | WWW | Conference call with A. Isenberg and M. Haar regarding administrative appeal | 0.6 | 372.00 |
| 02/17/22 | MMH | Conference with A. Isenberg and W. Warren re: scope of DHS claims | 0.5 | 297.50 |
| 02/17/22 | MMH | Review stipulation with DHS re scope of claims appeal and email to A. Isenberg re same | 0.4 | 238.00 |
| 02/17/22 | DGS | Follow-up email to SEA&L bankruptcy team after tax discussions relating to proposed settlement structure | 0.2 | 142.00 |
| 02/17/22 | DGS | Conference with debtor team re: Latham revised settlement proposal | 1.5 | 1,065.00 |
| 02/17/22 | DGS | Conference with Latham, Moss Adams, and EisnerAmper tax teams re: potential settlement structure | 1.1 | 781.00 |
| 02/17/22 | DGS | Call with J. Hampton re: Latham settlement proposal | 0.1 | 71.00 |

376719
00004
03/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2686163
Page 14

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/18/22 | MM | Zoom call with J. DiNome and A. Wilen re: open issues, preferences, tax issues and memorandum of understanding | 1.2 | 978.00 |
| 02/18/22 | JCH | Further revisions to loan term sheet draft for debtor loan to Broad Street entities | 0.4 | 288.00 |
| 02/18/22 | JCH | Revisions to memorandum of understanding provisions re: funding real estate costs | 0.2 | 144.00 |
| 02/18/22 | JCH | Conference with client team re: open case issues, mediation issues and proposed term loan | 1.2 | 864.00 |
| 02/18/22 | JCH | Review and analysis of and revisions to memorandum of understanding draft | 1.3 | 936.00 |
| 02/18/22 | JCH | Draft correspondence to counsel to MBNF re: revised loan term sheet for Broad Street entities loan | 0.2 | 144.00 |
| 02/18/22 | JCH | Conference with A. Isenberg re: revisions to memorandum of understanding draft | 1.8 | 1,296.00 |
| 02/18/22 | JCH | Review and analysis of materials re: Broad Street real estate received from MBNF counsel | 0.3 | 216.00 |
| 02/18/22 | JCH | Review of correspondence from M. Doyle re: real estate issues for loan and settlement and reply to same | 0.2 | 144.00 |
| 02/18/22 | JCH | Review of Gordon Brothers loan term sheet in light of inquiry of MBNF counsel | 0.1 | 72.00 |
| 02/18/22 | JCH | Correspondence with MBNF counsel re: debtor loan proposal issues | 0.2 | 144.00 |
| 02/18/22 | JCH | Correspondence with A. Wilen re: issues arising from review of Broad Street property reports | 0.2 | 144.00 |
| 02/18/22 | JCH | Review and analysis of further revised memorandum of understanding markup | 0.2 | 144.00 |
| 02/18/22 | JCH | Review and analysis of background information re: recommended counsel to assist with Captive issues | 0.2 | 144.00 |
| 02/18/22 | JCH | Draft correspondence to B. Riley re: need for assistance with matters concerning Captive | 0.2 | 144.00 |
| 02/18/22 | JCH | Review and analysis of RRG materials received from client file | 0.3 | 216.00 |
| 02/18/22 | JCH | Review and analysis of correspondence from M. Doyle re: mediation settlement implementation issues | 0.1 | 72.00 |
| 02/18/22 | JCH | Conference with A. Isenberg and M. Minuti re: final comments to memorandum of understanding draft | 0.3 | 216.00 |
| 02/18/22 | JCH | Review and analysis of correspondence from MBNF re: immediate funding needs for Broad Street properties | 0.2 | 144.00 |
| 02/18/22 | JCH | Correspondence with A. Wilen re: Broad Street property funding needs | 0.2 | 144.00 |
| 02/18/22 | JCH | Review and analysis of further revised memorandum of understanding draft | 0.3 | 216.00 |

376719                     Philadelphia Academic Health System, LLC, et. al            Invoice Number  2686163
00004                      Business Operations                                          Page 15
03/30/22

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/18/22 | JCH | Correspondence with MBNF counsel re: title report information | 0.1 | 72.00 |
| 02/18/22 | JCH | Review and analysis of correspondence from J. DiNome re: property insurance status for Broad Street properties | 0.2 | 144.00 |
| 02/18/22 | WWW | Review stipulation re: scope of appeals | 0.2 | 124.00 |
| 02/18/22 | MBD | Conference call with client team re: open case issues | 0.8 | 400.00 |
| 02/19/22 | MM | Call with A. Wilen and J. DiNome re: loan to Broad Street | 0.8 | 652.00 |
| 02/19/22 | MM | Review of e-mails between S. Uhland and A. Isenberg re: Broad Street title reports / comments to loan term sheet | 0.2 | 163.00 |
| 02/19/22 | JCH | Review and analyze correspondence with client team re: real estate funding needs and note questions in response to same | 0.4 | 288.00 |
| 02/19/22 | JCH | Conference with A. Wilen re: status of debtor loan proposal and regarding Broad Street entity funding needs | 0.7 | 504.00 |
| 02/19/22 | JCH | Review and analyze correspondence with MBNF financial advisor re: funding issues | 0.2 | 144.00 |
| 02/19/22 | JCH | Correspondence with counsel to MBNF, S. Uhland, re: MBNF response to debtor loan proposal | 0.1 | 72.00 |
| 02/19/22 | JCH | Brief review and analysis of title policies for Broad Street properties | 0.3 | 216.00 |
| 02/19/22 | JCH | Conference with A. Wilen and J. DiNome re: term loan proposal and mediation settlement draft | 0.8 | 576.00 |
| 02/19/22 | JCH | Review and analyze revised loan term sheet received from MBNF counsel | 0.2 | 144.00 |
| 02/19/22 | JCH | Review and analyze updated MOU draft and finalize same for distribution to mediation parties | 0.4 | 288.00 |
| 02/20/22 | AHI | Review of MBNF comments to loan term sheet | 0.2 | 144.00 |
| 02/20/22 | AHI | Email to J. Hampton and M. Minuti re: loan term sheet | 0.1 | 72.00 |
| 02/20/22 | AHI | Further review of memorandum of understanding | 0.3 | 216.00 |
| 02/20/22 | AHI | Email to J. Hampton and M. Minuti re: draft motion to approve debtor loan | 0.1 | 72.00 |
| 02/20/22 | AHI | Email to M. Milana re: draft motion to approve debtor loan | 0.1 | 72.00 |
| 02/20/22 | AHI | Analysis of strategic issues re: debtor loan | 0.4 | 288.00 |
| 02/20/22 | AHI | Review of revised draft motion to approve debtor financing | 0.9 | 648.00 |
| 02/20/22 | AHI | Conference call with A. Wilen and J. DiNome re: debtor financing | 1.1 | 792.00 |
| 02/20/22 | AHI | Analysis of strategic issues re: debtor loan | 0.2 | 144.00 |
| 02/20/22 | MM | Review of MBNF markup of loan term sheet | 0.2 | 163.00 |
| 02/20/22 | MM | Review of e-mails between J. Hampton and J. DiNome re: MBNF markup of loan term sheet | 0.2 | 163.00 |

376719
00004
03/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2686163
Page 16

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/20/22 | MM | E-mail to A. Isenberg re: motion to approve loan to Broad Street Properties | 0.2 | 163.00 |
| 02/20/22 | MM | Call with J. DiNome and A. Wilen re: financing motion / expenses to be paid | 1.1 | 896.50 |
| 02/20/22 | JCH | Correspondence with A. Wilen and J. DiNome re: updated loan term sheet and expenses to be funded | 0.4 | 288.00 |
| 02/20/22 | JCH | Correspondence with counsel to MBNF re: loan request follow up and timing for court approval | 0.2 | 144.00 |
| 02/20/22 | JCH | Conference with A. Isenberg re: structure of motion for debtor loan to Propco | 0.4 | 288.00 |
| 02/20/22 | JCH | Draft correspondence to counsel to MBNF re: revised MOU and regarding structure of same | 0.3 | 216.00 |
| 02/20/22 | JCH | Prepare final version of debtor loan term sheet | 0.2 | 144.00 |
| 02/20/22 | JCH | Review and analyze and note comments to draft motion to approve financing for Broad Street entities | 0.7 | 504.00 |
| 02/20/22 | JCH | Correspondence with J. DiNome of PAHS re: MOU and term loan update | 0.2 | 144.00 |
| 02/20/22 | JCH | Conference with A. Isenberg re: comments to financing motion | 0.2 | 144.00 |
| 02/20/22 | JCH | Further revise financing motion draft | 0.4 | 288.00 |
| 02/20/22 | JCH | Review and analyze M. Minuti comments to financing motion | 0.1 | 72.00 |
| 02/20/22 | JCH | Correspondence with counsel to MBNF, TJ Li, re: amounts to be funded initially under debtor loan to Broad Street entities | 0.2 | 144.00 |
| 02/20/22 | JCH | Conference with A. Wilen and J. DiNome re: case issues regarding debtor loan to Broad Street entities and mediation update | 0.6 | 432.00 |
| 02/20/22 | JCH | Further revise motion draft for debtor loan to Broad Street entities | 0.2 | 144.00 |
| 02/20/22 | JCH | Preliminary review of materials received from MBNF counsel re: RRG transaction background documents | 0.3 | 216.00 |
| 02/20/22 | MPM | Review and revise motion to approve financing in connection with mediation resolution related to real estate | 2.3 | 805.00 |
| 02/20/22 | MPM | Draft motion to expedite re: motion to approve financing in connection with mediation resolution related to real estate | 1.7 | 595.00 |
| 02/20/22 | MPM | Correspondence with J. Hampton, M. Minuti and A. Isenberg re: motion to approve term loan in connection with real estate | 0.5 | 175.00 |
| 02/21/22 | AHI | Review of revised motion to approve financing | 0.1 | 72.00 |
| 02/21/22 | AHI | Email to M. Doyle re: mortgages | 0.2 | 144.00 |
| 02/21/22 | AHI | Email to J. Hampton and M. Minuti re: financing motion | 0.4 | 288.00 |
| 02/21/22 | AHI | Analysis of strategic issues re: debtor funding | 0.3 | 216.00 |
| 02/21/22 | AHI | Analysis of issues re: negotiations with MBNF re: funding and memorandum of understanding | 0.2 | 144.00 |

376719
00004
03/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2686163
Page 17

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/21/22 | JCH | Review and analyze various materials received from PARRG counsel in response to debtor information request | 0.6 | 432.00 |
| 02/21/22 | JCH | Draft correspondence to client team re: follow up issues from review of PARRG materials received | 0.3 | 216.00 |
| 02/21/22 | JCH | Correspondence with counsel to MBNF re: follow up to PARRG information response | 0.1 | 72.00 |
| 02/21/22 | JCH | Correspondence with J. DiNome of PAHS re: PARRG regulatory issue | 0.1 | 72.00 |
| 02/21/22 | JCH | Conference with A. Isenberg re: debtor term loan issues to be addressed | 0.4 | 288.00 |
| 02/21/22 | JCH | Correspondence with Vermont counsel re: assistance with RRG issues | 0.1 | 72.00 |
| 02/21/22 | JCH | Correspondence with Judge Carey, mediator, re: mediation update | 0.1 | 72.00 |
| 02/21/22 | JCH | Correspondence with J. DiNome and A. Wilen re: comments to draft motion to approve financing | 0.1 | 72.00 |
| 02/21/22 | JCH | Correspondence with D. Shapiro re: MOU tax structure issue | 0.1 | 72.00 |
| 02/21/22 | JCH | Review and analyze and develop potential alternative resolution of open mediation issues | 0.7 | 504.00 |
| 02/21/22 | JCH | Conference with Committee counsel, A. Sherman and B. Monkivetsky, re: mediation update | 1.0 | 720.00 |
| 02/21/22 | JCH | Review of insurance materials in response to Saechow inquiry | 0.2 | 144.00 |
| 02/21/22 | JCH | Review and analyze correspondence from counsel to carrier re: MOU settlement and develop response to same | 0.2 | 144.00 |
| 02/21/22 | JCH | Correspondence with counsel to Tenet re: mediation and MOU issue | 0.2 | 144.00 |
| 02/21/22 | JCH | Review and analyze revised motion to expedite for debtor loan to MBNF parties | 0.2 | 144.00 |
| 02/21/22 | JCH | Review and analyze correspondence from A. Wilen and accompanying detail re: MBNF tax related requests and develop response to same | 0.3 | 216.00 |
| 02/21/22 | JCH | Review and analyze debtor loan term sheet in response to issues raised by Committee counsel | 0.2 | 144.00 |
| 02/21/22 | JCH | Review and analysis of MBNF cash needs forecast | 0.2 | 144.00 |
| 02/21/22 | JCH | Correspondence with J. DiNome re: STC billing information issue and access to documents for same | 0.2 | 144.00 |
| 02/21/22 | JCH | Prepare for call with Judge Carey, mediator | 0.2 | 144.00 |
| 02/21/22 | JCH | Conference with Judge Carey re: mediation update | 0.3 | 216.00 |
| 02/21/22 | JCH | Correspondence with Judge Carey re: in-person mediation session | 0.1 | 72.00 |
| 02/21/22 | JCH | Review and analyze most recent tax structure analysis for MOU structure and note open issues re: same | 0.4 | 288.00 |

376719
00004
03/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2686163
Page 18

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/21/22 | JCH | Conference with D. Shapiro re: revised tax structure for MOU | 0.8 | 576.00 |
| 02/21/22 | JCH | Conference with A. Wilen and J. DiNome re: discussion with MBNF regarding Broad Street funding | 0.5 | 360.00 |
| 02/21/22 | JCH | Correspondence and conference with J. DiNome re: STC billing information procedure dispute | 0.2 | 144.00 |
| 02/21/22 | JCH | Conference with A. Isenberg re: change to financing motion to reflect MBNF funding | 0.3 | 216.00 |
| 02/21/22 | JCH | Review of second and third tier debtor policies re: EPL coverage | 0.2 | 144.00 |
| 02/21/22 | JCH | Correspondence with A. Wilen and  J. DiNome re: Broad Street financing by debtors and MBNF | 0.2 | 144.00 |
| 02/21/22 | JCH | Telephone calls from and to J. Carey, mediator, re: mediation settlement and term loan issues | 0.2 | 144.00 |
| 02/21/22 | JCH | Correspondence with J. DiNome and A. Wilen re: term loan issue raised by MBNF | 0.1 | 72.00 |
| 02/21/22 | JCH | Conference with A. Wilen and J. DiNome re: mediation and term loan issues raised by MBNF counsel | 0.5 | 360.00 |
| 02/21/22 | JCH | Conference with A. Isenberg re: MOU issues raised by MBNF counsel | 0.2 | 144.00 |
| 02/21/22 | WWW | E-mail with M. Haar re: scope and status of DHS appeal | 0.3 | 186.00 |
| 02/21/22 | MMH | Review issues on scope of appeal and emails with J. Hampton and W. Warren re same | 0.4 | 238.00 |
| 02/21/22 | DGS | Discussion with SEA&L team re: tax considerations relating to updated settlement structure | 0.7 | 497.00 |
| 02/21/22 | DGS | Revise draft step plan and illustration of restructuring | 1.1 | 781.00 |
| 02/22/22 | AHI | Email to TJ Li re: intercreditor agreement | 0.1 | 72.00 |
| 02/22/22 | MJD | Review term sheet, mortgage forms and research Loan Agreement forms | 0.7 | 507.50 |
| 02/22/22 | MJD | Review existing loan documents | 0.9 | 652.50 |
| 02/22/22 | MM | Call with J. DiNome re: financing issues | 1.2 | 978.00 |
| 02/22/22 | MM | Follow up call with J. DiNome on financing and memorandum of understanding issues | 0.5 | 407.50 |
| 02/22/22 | JCH | Further review and analyze updated tax presentation and note comments to same | 0.6 | 432.00 |
| 02/22/22 | JCH | Conference with A. Isenberg re: MOU discussions with mediator | 0.2 | 144.00 |
| 02/22/22 | JCH | Review and analyze MOU re: release and exculpation provisions | 0.3 | 216.00 |
| 02/22/22 | JCH | Prepare for call with Vermont counsel re: RRG issues | 0.2 | 144.00 |
| 02/22/22 | JCH | Conference with Vermont counsel re: regulatory assistance | 0.4 | 288.00 |

376719
00004
03/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2686163
Page 19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/22/22 | JCH | Conference with D. Shapiro and J. Kelson re: review of updated tax structure analysis for MOU | 1.3 | 936.00 |
| 02/22/22 | JCH | Review and analyze real estate sale allocation proposals | 0.3 | 216.00 |
| 02/22/22 | JCH | Conference with mediator re: mediation settlement proposal issues | 0.3 | 216.00 |
| 02/22/22 | JCH | Correspondence with Judge Carey re: mediation session scheduling | 0.2 | 144.00 |
| 02/22/22 | JCH | Review and analyze updated MOU tax slate and structure presentation and note comments to same | 0.7 | 504.00 |
| 02/22/22 | JCH | Review and analyze file materials and settlement waterfall, excess settlement correspondence and materials re: funds flow and Broad Street funding | 0.5 | 360.00 |
| 02/22/22 | JCH | Conference with A. Isenberg re: MOU issues raised by MBNF | 0.2 | 144.00 |
| 02/22/22 | JCH | Correspondence with J. DiNome re: revised MOU structure | 0.1 | 72.00 |
| 02/22/22 | JCH | Conference with J. DiNome re: MOU issues and term loan structure issue | 1.2 | 864.00 |
| 02/22/22 | JCH | Prepare for call with mediator and MBNF counsel re: MOU issues and term loan | 0.3 | 216.00 |
| 02/22/22 | JCH | Conference with Judge Carey, mediator, and counsel to MBNF, re: MOU issues | 0.7 | 504.00 |
| 02/22/22 | JCH | Conference with J. DiNome re: follow up from call | 0.5 | 360.00 |
| 02/22/22 | JCH | Correspondence and conference with counsel to Tenet, K. Hayden, re: MOU issues | 0.2 | 144.00 |
| 02/22/22 | JCH | Prepare for follow up call with mediator and MBNF counsel | 0.2 | 144.00 |
| 02/22/22 | JCH | Correspondence with mediator re: mediation issue | 0.1 | 72.00 |
| 02/22/22 | JCH | Review and analyze draft procedures document for marketing and disposition of real estate and note comments to same | 0.3 | 216.00 |
| 02/22/22 | DGS | Conference with debtor team re: updated settlement step plan | 1.3 | 923.00 |
| 02/23/22 | AHI | Email to TJ Li re: intercreditor agreement | 0.1 | 72.00 |
| 02/23/22 | AHI | Review of cash budget | 0.2 | 144.00 |
| 02/23/22 | MJD | Prepare Note, mortgages for Broad Street loan | 0.7 | 507.50 |
| 02/23/22 | JCH | Correspondence with A. Wilen re: revised MOU tax structure issues | 0.2 | 144.00 |
| 02/23/22 | JCH | Review and analyze revised MOU tax structure analysis and note comments to same | 0.6 | 432.00 |
| 02/23/22 | JCH | Telephone from J. DiNome re: MOU settlement issues | 0.4 | 288.00 |
| 02/23/22 | JCH | Mark-up transaction steps document | 0.3 | 216.00 |
| 02/23/22 | JCH | Conference with M. Minuti re: mediation issues and draft settlement document received from counsel to carrier | 0.3 | 216.00 |
| 02/23/22 | JCH | Conference with A. Isenberg re: MOU transaction step analysis revisions | 0.4 | 288.00 |

376719
00004
03/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2686163
Page 20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/23/22 | JCH | Correspondence with C. Lee re: preliminary comments on draft release received from D&O carrier | 0.2 | 144.00 |
| 02/23/22 | JCH | Conference with M. Haar re: scope of PA assessments | 0.4 | 288.00 |
| 02/23/22 | JCH | Review of correspondence from B. Warren re: pending administrative appeal on PA assessments | 0.1 | 72.00 |
| 02/23/22 | JCH | Correspondence with Judge Carey re: mediation session with HSRE | 0.2 | 144.00 |
| 02/23/22 | JCH | Correspondence with HSRE counsel re: updated MOU and discussions regarding same | 0.2 | 144.00 |
| 02/23/22 | JCH | Correspondence with counsel to MBNF re: follow up mediation discussions | 0.2 | 144.00 |
| 02/23/22 | JCH | Correspondence with TJ Li, counsel to MBNF, re: tax allocation inquiry for settlement | 0.2 | 144.00 |
| 02/23/22 | JCH | Conference with M. Minuti re: mediation settlement issue and scope of carrier release | 0.5 | 360.00 |
| 02/23/22 | JCH | Correspondence and conference with A. Wilen re: mediation issues update | 0.7 | 504.00 |
| 02/23/22 | JCH | Review and analyze and revise draft stipulation for Modern Group overpayment | 0.4 | 288.00 |
| 02/23/22 | JCH | Conference with counsel to D&O carrier | 0.2 | 144.00 |
| 02/23/22 | JCH | Review and analyze correspondence from D. Shapiro re: analysis of treatment of excess real estate proceeds under MOU | 0.2 | 144.00 |
| 02/23/22 | JCH | Review and analyze transaction steps analysis re: potential revisions to address conveyance structure | 0.2 | 144.00 |
| 02/23/22 | MMH | Conference call with A. Isenberg and J. Hampton re analysis of prospects for DHS appeal | 0.4 | 238.00 |
| 02/23/22 | DGS | Revise draft settlement step plan based on discussions with debtor team | 0.7 | 497.00 |
| 02/23/22 | DGS | Review and respond to emails from A. Wilen and J. Hampton re: structuring considerations relating to settlement | 0.2 | 142.00 |
| 02/24/22 | AHI | Conference call with J. DiNome and A. Wilen re: debtor financing | 0.6 | 432.00 |
| 02/24/22 | AHI | Analysis of strategic issues re: debtor financing | 0.3 | 216.00 |
| 02/24/22 | AHI | Revise motion re: debtor financing | 0.4 | 288.00 |
| 02/24/22 | AHI | Review of last version of loan term sheet | 0.5 | 360.00 |
| 02/24/22 | AHI | Email from M. Doyle re: mortgage issues | 0.2 | 144.00 |
| 02/24/22 | AHI | Email to TJ Li re: subordination agreement | 0.1 | 72.00 |
| 02/24/22 | AHI | Analysis of strategic issues re: tax step chart | 0.8 | 576.00 |
| 02/24/22 | AHI | Email to S. Uhland re: draft financing motion | 0.1 | 72.00 |

376719
00004
03/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number 2686163
Page 21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/24/22 | MJD | Prepare Note, mortgages for Broad Street loan; review Record Owner and lien certificates; analyze Drexel ROFR and purchase options and email A. Isenberg re: same; research non-recourse provisions | 7.3 | 5,292.50 |
| 02/24/22 | MM | Call with client re: financing and memorandum of understanding | 0.6 | 489.00 |
| 02/24/22 | MM | Follow up call with J. Hampton and A. Isenberg re: financing and memorandum of understanding | 0.3 | 244.50 |
| 02/24/22 | MM | E-mail from A. Isenberg re: open issues on financing | 0.2 | 163.00 |
| 02/24/22 | MM | Review of updated financing motion | 0.2 | 163.00 |
| 02/24/22 | MM | Review of e-mail to MBNF re: financing motion | 0.1 | 81.50 |
| 02/24/22 | JCH | Prepare for call with client re: MOU issues | 0.2 | 144.00 |
| 02/24/22 | JCH | Conference with A. Wilen and J. DiNome re: MOU issue sand debtor loan proposal to Broad Street entities | 0.6 | 432.00 |
| 02/24/22 | JCH | Correspondence with J. Carey re: mediation issues follow up | 0.1 | 72.00 |
| 02/24/22 | JCH | Conference with potential counsel to assist debtors with RRG issues | 0.9 | 648.00 |
| 02/24/22 | JCH | Review and analyze MOU issues re: RRG transaction and third party releases | 0.4 | 288.00 |
| 02/24/22 | JCH | Review of MBNF mediation submission materials re: amounts owing for Broad Street property issues | 0.3 | 216.00 |
| 02/24/22 | JCH | Review of file materials re: documents received from MBNF regarding intercompany and related party loans | 0.5 | 360.00 |
| 02/24/22 | JCH | Review and analyze correspondence from J. DiNome and accompanying materials re: policy renewals and correspondence with client regarding same | 0.4 | 288.00 |
| 02/24/22 | JCH | Conference with D. Shapiro re: revisions to transaction step and tax analysis | 0.9 | 648.00 |
| 02/24/22 | JCH | Conference with M. Minuti re: issues to address in mediation session | 0.6 | 432.00 |
| 02/24/22 | JCH | Review and analyze and reply to correspondence from A. Wilen re: additional MBNF tax inquiries | 0.3 | 216.00 |
| 02/24/22 | JCH | Review and analyze and further update tax analysis materials | 0.4 | 288.00 |
| 02/24/22 | JCH | Correspondence with J. DiNome and A. Wilen re: MBNF liability inquiries | 0.2 | 144.00 |
| 02/24/22 | JCH | Correspondence with client team re: status and next steps for mediation process | 0.2 | 144.00 |
| 02/24/22 | JCH | Prepare information request for upcoming mediation session | 0.3 | 216.00 |
| 02/24/22 | JCH | Correspondence with MBNF counsel re: tax analysis issues | 0.2 | 144.00 |
| 02/24/22 | JCH | Correspondence with B. Pederson of EisnerAmper re: additional tax requests of MBNF | 0.2 | 144.00 |

376719
00004
03/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2686163
Page 22

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/24/22 | JCH | Conference with J. DiNome re: update from call with mediator and MBNF | 0.6 | 432.00 |
| 02/24/22 | JCH | Review and analyze accrued liability analysis received from MBNF re: open tax inquiries | 0.3 | 216.00 |
| 02/24/22 | DGS | Revise draft settlement structure illustration | 0.3 | 213.00 |
| 02/24/22 | DGS | Confer with J. Hampton and A. Isenberg re: tax aspects of revised proposed settlement structure | 0.8 | 568.00 |
| 02/25/22 | AHI | Review of draft promissory note re: debtor loan | 0.8 | 576.00 |
| 02/25/22 | MJD | Review updated Subordination Agreement and proposed Mortgage revisions | 1.7 | 1,232.50 |
| 02/25/22 | MJD | Draft Note, Mortgages and Subordination Agreement | 4.7 | 3,407.50 |
| 02/25/22 | MM | Review of MBNF's changes to loan term sheet | 0.2 | 163.00 |
| 02/25/22 | JCH | Review and analyze comments to stop transaction analysis | 0.2 | 144.00 |
| 02/25/22 | JCH | Review correspondence from A. Wilen re: comments to updated MOU | 0.2 | 144.00 |
| 02/25/22 | JCH | Correspondence with J. DiNome re: revised MOU issues | 0.2 | 144.00 |
| 02/25/22 | JCH | Review and analyze draft engagement letter received from Vermont counsel | 0.2 | 144.00 |
| 02/25/22 | JCH | Correspondence with client team re: updated tax presentation comments | 0.3 | 216.00 |
| 02/25/22 | JCH | Detailed review and analysis and note comments to updated MOU draft received from MBNF counsel | 1.1 | 792.00 |
| 02/25/22 | JCH | Draft updated meditation information request of MBNF | 0.3 | 216.00 |
| 02/25/22 | JCH | Review of correspondence from M. Minuti re: discussion with US Trustee's office regarding debtor loan proposal | 0.1 | 72.00 |
| 02/25/22 | JCH | Correspondence with D. Shapiro and J. Kelson re: tax analysis questions | 0.2 | 144.00 |
| 02/25/22 | JCH | Prepare for mediation call with mediator and MBNF counsel | 0.4 | 288.00 |
| 02/25/22 | JCH | Conference with A. Isenberg and M. Minuti re: updated MOU issues | 0.4 | 288.00 |
| 02/25/22 | JCH | Conference with J. Carey, mediator, and MBNF counsel re: MOU and loan proposal | 0.5 | 360.00 |
| 02/25/22 | JCH | Conference with M. Minuti re: additional MOU comments | 0.2 | 144.00 |
| 02/25/22 | JCH | Correspondence with J. DiNome re: updated tax analysis and regarding MOU comments | 0.1 | 72.00 |
| 02/25/22 | JCH | Correspondence with A. Wilen re: updated tax analysis | 0.1 | 72.00 |
| 02/25/22 | JCH | Correspondence with J. Kelson of EisnerAmper re: updated tax analysis and inquiry regarding same | 0.2 | 144.00 |

376719
00004
03/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2686163
Page 23

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/25/22 | JCH | Draft correspondence to counsel to MBNF re: mediation session information request | 0.2 | 144.00 |
| 02/25/22 | JCH | Preliminary review and analysis of draft note for debtor loan to Broad Street entities | 0.3 | 216.00 |
| 02/25/22 | JCH | Review of correspondence from J. DiNome re: RRG transaction information requests | 0.1 | 72.00 |
| 02/25/22 | JCH | Correspondence with A. Wilen re: mediation session issues | 0.2 | 144.00 |
| 02/25/22 | JCH | Correspondence with A. Wilen and J. DiNome re: scope of release in mediation MOU | 0.2 | 144.00 |
| 02/25/22 | JCH | Review and analyze MBNF entities intercreditor agreement and analysis of issues re: same for debtor loan | 0.2 | 144.00 |
| 02/25/22 | JCH | Review and analyze MBNF counsel comments to debtor loan term sheet | 0.2 | 144.00 |
| 02/25/22 | JCH | Review and analyze correspondence from J. DiNome re: search terms for Broad Street real estate diligence review | 0.2 | 144.00 |
| 02/25/22 | JCH | Correspondence with J. DiNome and A. Wilen re: MOU issues list review | 0.2 | 144.00 |
| 02/25/22 | DGS | Review and respond to emails from debtor team re: updated structure slides | 0.2 | 142.00 |
| 02/26/22 | AHI | Further review of draft note | 1.5 | 1,080.00 |
| 02/26/22 | AHI | Review of MBNF revisions to financing term sheet | 0.4 | 288.00 |
| 02/26/22 | AHI | Email from A. Zablocski re: draft financing motion | 0.3 | 216.00 |
| 02/26/22 | MM | E-mail from A. Isenberg re: MBNF's comments to loan term sheet | 0.1 | 81.50 |
| 02/26/22 | JCH | Conference with A. Wilen and J. DiNome re: review of MOU comments received from MBNF | 0.8 | 576.00 |
| 02/26/22 | JCH | Conference with A. Isenberg re: scope of MOU mark-up to be made by debtors | 0.2 | 144.00 |
| 02/26/22 | JCH | Review and analyze MBNF comments to debtor financing term sheet and note comments to same | 0.2 | 144.00 |
| 02/26/22 | JCH | Review of correspondence with MBNF counsel re: debtor comments to loan term sheet comments | 0.1 | 72.00 |
| 02/26/22 | JCH | Correspondence with MBNF counsel re: renewed information request of debtors | 0.2 | 144.00 |
| 02/26/22 | JCH | Correspondence with J. DiNome and A. Wilen re: updated MBNF settlement waterfall status | 0.1 | 72.00 |
| 02/26/22 | CYL | Review and respond to client correspondence re policy review | 0.2 | 123.00 |
| 02/27/22 | AHI | Email to Latham re: revise loan term sheet | 0.2 | 144.00 |
| 02/27/22 | MM | Review of e-mail from J. DiNome re: building expenses | 0.2 | 163.00 |

376719
00004
03/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2686163
Page 24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/27/22 | JCH | Review and analyze MBNF counsel comments to debtor loan motion draft and note comments to same | 0.3 | 216.00 |
| 02/27/22 | JCH | Review and analyze comments of M. Minuti to D&O carrier settlement agreement draft | 0.2 | 144.00 |
| 02/27/22 | JCH | Review and analyze correspondence from K. Schmidt re: response to debtor inquiries regarding property funding issues | 0.3 | 216.00 |
| 02/27/22 | JCH | Review and analyze correspondence from J. DiNome re: response to Vermont counsel proposal | 0.1 | 72.00 |
| 02/27/22 | JCH | Review and analyze draft comments to updated loan term sheet | 0.2 | 144.00 |
| 02/27/22 | JCH | Review and analyze updated correspondence from MBNF re: funding issues for Broad Street entities | 0.2 | 144.00 |
| 02/27/22 | JCH | Review and analyze further revised comments to loan term sheet | 0.2 | 144.00 |
| 02/27/22 | JCH | Correspondence with J. DiNome and A. Wilen re: updated settlement waterfall review | 0.1 | 72.00 |
| 02/27/22 | CYL | Begin review of policy regarding property damage for client call | 1.0 | 615.00 |
| 02/28/22 | AHI | Revise motion re: debtor financing | 0.5 | 360.00 |
| 02/28/22 | AHI | Analysis of strategic issues re: financing motion | 0.2 | 144.00 |
| 02/28/22 | AHI | Email to M. Doyle re: comments to draft note | 0.4 | 288.00 |
| 02/28/22 | AHI | Review of draft mortgage | 0.7 | 504.00 |
| 02/28/22 | AHI | Email exchanges with S. Uhland re: global notes | 0.1 | 72.00 |
| 02/28/22 | AHI | Email from Latham - additional revisions to financing motion | 0.2 | 144.00 |
| 02/28/22 | AHI | Additional revisions to financing motion and term sheet | 0.2 | 144.00 |
| 02/28/22 | MJD | Review and revise loan document drafts, note, mortgage and intercreditor agreement | 5.1 | 3,697.50 |
| 02/28/22 | MM | E-mails with R. Warren re: filing of financing motion | 0.2 | 163.00 |
| 02/28/22 | MM | E-mails with A. Isenberg and J. Hampton re: lien searches on propcos | 0.2 | 163.00 |
| 02/28/22 | MM | Review of e-mails between A. Isenberg and Committee counsel re: financing issues | 0.2 | 163.00 |
| 02/28/22 | MM | Review and comment upon loan terms | 0.3 | 244.50 |
| 02/28/22 | MM | Review of e-mails between A. Isenberg and MBNF re: finalizing financing motion | 0.3 | 244.50 |
| 02/28/22 | JCH | Correspondence with A. Wilen re: potential payments from HPP for old checks | 0.2 | 144.00 |
| 02/28/22 | JCH | Correspondence with A. Wilen re: all-hands call | 0.1 | 72.00 |
| 02/28/22 | JCH | Review of correspondence with mediator re: HSRE mediation issues | 0.2 | 144.00 |

376719
00004
03/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2686163
Page 25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/28/22 | JCH | Correspondence with mediator, Judge Carey re: request for HSRE lenders to attend mediation sessions | 0.2 | 144.00 |
| 02/28/22 | JCH | Review and analyze correspondence from counsel to MBNF re: follow up to MOU issues list | 0.1 | 72.00 |
| 02/28/22 | JCH | Further correspondence with mediator, MBNF and HSRE re: mediation issues | 0.2 | 144.00 |
| 02/28/22 | JCH | Correspondence with Committee counsel re: MBNF MOU comments and debtor issues list regarding same | 0.2 | 144.00 |
| 02/28/22 | JCH | Conference with A. Wilen and J. DiNome re: mediation and MOU issues | 0.5 | 360.00 |
| 02/28/22 | JCH | Review and analyze correspondence from MBNF counsel re: response to debtor term loan inquiries | 0.1 | 72.00 |
| 02/28/22 | JCH | Correspondence with A. Wilen and J. DiNome re: revised MBNF cash balance inquiry | 0.1 | 72.00 |
| 02/28/22 | JCH | Correspondence with K. Hayden, counsel to Tenet, re: transaction step analysis presentation | 0.2 | 144.00 |
| 02/28/22 | JCH | Correspondence with MBNF counsel re: term loan comment and updated cash analysis reconciliation | 0.2 | 144.00 |
| 02/28/22 | JCH | Review and analyze updated lien and judgment search for Broad Street entities and note comments to same | 0.2 | 144.00 |
| 02/28/22 | JCH | Review and analyze correspondence from MBNF re: loan term issues | 0.3 | 216.00 |
| 02/28/22 | JCH | Review and analyze preliminary comments to draft note for debtor loan and note comments to same | 0.2 | 144.00 |
| 02/28/22 | JCH | Conference with mediator and MBNF re: request for HSRE lender | 0.5 | 360.00 |
| 02/28/22 | JCH | Prepare for mediation with discussion with MBNF, mediator (Judge Carey) and HSRE counsel | 0.2 | 144.00 |
| 02/28/22 | JCH | Conference with S. Uhland re: status of term loan agreement and MOU | 0.2 | 144.00 |
| 02/28/22 | JCH | Conference with M. Minuti re: form of agreement to provide MOU to HSRE lenders | 0.3 | 216.00 |
| 02/28/22 | JCH | Telephone calls to and from HSRE counsel re: scope of lender collateral | 0.2 | 144.00 |
| 02/28/22 | JCH | Review and analyze draft correspondence to mediation parties re: HSRE lender participation in mediation and terms for same and note comments to same | 0.2 | 144.00 |
| 02/28/22 | JCH | Telephone calls to and from counsel to HSRE re: CONA loans provisions re: PAHH note | 0.2 | 144.00 |
| 02/28/22 | JCH | Correspondence with J. DiNome re: debtor loan proposal issues and response to same | 0.2 | 144.00 |

376719
00004
03/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2686163
Page 26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/28/22 | JCH | Review and analyze MBNF Global intercompany note and correspondence re: same | 0.2 | 144.00 |
| 02/28/22 | JCH | Correspondence with K. Hayden, counsel to Tenet, re: MOU schedule | 0.1 | 72.00 |
| 02/28/22 | JCH | Correspondence with MBNF counsel and review of loan term sheet comments accompanying same | 0.4 | 288.00 |
| 02/28/22 | JCH | Review of correspondence with MBNF counsel re: further proposed change to loan term sheet | 0.1 | 72.00 |
| 02/28/22 | JCH | Correspondence with J. DiNome of PAHS re: debtor loan proposal status and open issues | 0.2 | 144.00 |
| 02/28/22 | CYL | Finish review of 180+ page policy; call with client re same | 1.9 | 1,168.50 |
| 02/28/22 | FNP | Telephone conferences with M. Doyle regarding mortgage revisions. | 0.3 | 85.50 |
| 02/28/22 | FNP | Correspondence with M. Doyle regarding record owner and lien search results. | 0.3 | 85.50 |
| 02/28/22 | FNP | Analyze mortgages and legal descriptions. | 2.7 | 769.50 |
| 02/28/22 | FNP | Correspondence with M. Doyle regarding mortgage revisions. | 0.3 | 85.50 |
| 02/28/22 | FNP | Analyze record property owner and lien search results. | 2.2 | 627.00 |
| | | TOTAL HOURS | 249.9 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Frederick N. Poindexter | 5.8 | at | $285.00 | = | 1,653.00 |
| Marielle C. MacMinn | 1.8 | at | $330.00 | = | 594.00 |
| Matthew P. Milana | 4.5 | at | $350.00 | = | 1,575.00 |
| Adam H. Isenberg | 13.5 | at | $720.00 | = | 9,720.00 |
| David G. Shapiro | 20.3 | at | $710.00 | = | 14,413.00 |
| Jeffrey C. Hampton | 157.9 | at | $720.00 | = | 113,688.00 |
| John P. Englert | 0.6 | at | $690.00 | = | 414.00 |
| Monique B. DiSabatino | 1.5 | at | $500.00 | = | 750.00 |
| Martin J. Doyle | 21.1 | at | $725.00 | = | 15,297.50 |
| Mark Minuti | 10.5 | at | $815.00 | = | 8,557.50 |
| Stanley J. Kull | 0.3 | at | $880.00 | = | 264.00 |
| Clarence Y. Lee | 3.1 | at | $615.00 | = | 1,906.50 |
| Matthew M. Haar | 6.1 | at | $595.00 | = | 3,629.50 |
| William W. Warren | 2.9 | at | $620.00 | = | 1,798.00 |

CURRENT FEES                                             174,260.00

Less 10% Discount                                        -17,426.00
TOTAL FEES DUE                                           156,834.00

**TOTAL AMOUNT OF THIS INVOICE**                          156,834.00



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2686164 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 03/30/22 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00005 |

Re:    Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH  02/28/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/01/22 | AHI | Email from A. Wilen re: radioactive license transfer | 0.1 | 72.00 |
| 02/01/22 | JCH | Prepare for meeting with client team re: develop structure for mediation settlement | 0.5 | 360.00 |
| 02/02/22 | AHI | Email exchange with J. DiNome re: Iron Mountain issues | 0.1 | 72.00 |
| 02/02/22 | JCH | Prepare for call with mediator re: mediation settlement issues | 0.2 | 144.00 |
| 02/02/22 | JCH | Develop case strategy re: mediation implementation steps | 0.3 | 216.00 |
| 02/02/22 | MAM | Prepare certification of no objection for settlement motion | 0.4 | 154.00 |
| 02/02/22 | CYL | Review articles and research on policy coverage issue | 1.7 | 1,045.50 |
| 02/03/22 | AHI | File organization | 0.2 | 144.00 |
| 02/03/22 | MM | Telephone call with M. DiSabatino re: 2/8 hearing / Saechow lift stay motion | 0.2 | 163.00 |
| 02/03/22 | MM | Review of draft agenda for 2/8 hearing | 0.2 | 163.00 |
| 02/03/22 | JCH | Conference with A. Wilen and J. DiNome re: issues for discussion with mediator | 0.4 | 288.00 |
| 02/03/22 | REW | Draft notice of agenda for hearing on 2/8 | 1.6 | 408.00 |
| 02/03/22 | REW | Correspondence with M. Minuti and M. DiSabatino re: draft agenda for hearing on 2/8 | 0.2 | 51.00 |
| 02/03/22 | MBD | Review of agenda for upcoming hearing | 0.1 | 50.00 |
| 02/03/22 | MBD | Correspondence to Omni re: service of certification of no objection | 0.1 | 50.00 |
| 02/03/22 | MAM | Review and analysis re: ordinary course professionals issue | 0.8 | 308.00 |
| 02/03/22 | MAM | Update 9th and 10th ordinary course professional reports | 0.2 | 77.00 |
| 02/03/22 | MAM | Prepare certification of no objection for stay relief stipulation | 0.5 | 192.50 |
| 02/03/22 | MAM | Update case calendar re: deadlines for 2/3 filings | 0.2 | 77.00 |
| 02/04/22 | MM | Review and approve agenda for 2/8 hearing | 0.2 | 163.00 |

376719
00005
03/30/22

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2686164
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/04/22 | MM | E-mails with R. Warren re: 2/8 hearing | 0.2 | 163.00 |
| 02/04/22 | JCH | Prepare for call with client team re: review of open case issues | 0.3 | 216.00 |
| 02/04/22 | JCH | Review and analyze update to Delaware local rules re: mediation confidentiality | 0.2 | 144.00 |
| 02/04/22 | JCH | Review and analyze further revised estate waterfall draft | 0.2 | 144.00 |
| 02/04/22 | REW | Revise and finalize notice of agenda for hearing on 2/8 | 0.3 | 76.50 |
| 02/04/22 | REW | .pdf and electronic docketing of notice of agenda for hearing on 2/8 | 0.2 | 51.00 |
| 02/04/22 | REW | Correspondence with Chambers re: 2/8 hearing | 0.2 | 51.00 |
| 02/04/22 | MBD | Correspondence to Omni re: service of court order and agenda | 0.2 | 100.00 |
| 02/04/22 | AD | Review and analysis of alternatives to liquidate asserted employment claims | 1.1 | 385.00 |
| 02/05/22 | JCH | Prepare for call with client team re: structure of settlement transaction and related tax issues | 0.5 | 360.00 |
| 02/06/22 | MAM | Update case calendar re: deadlines for 2/4 filings | 0.2 | 77.00 |
| 02/06/22 | MAM | Prepare certifications of no objection for 4 settlement motions | 1.4 | 539.00 |
| 02/07/22 | AHI | Email to J. DiNome, et al. re: Iron Mountain issues | 0.1 | 72.00 |
| 02/07/22 | MBD | Correspondence to Omni re: service of 9019 motion | 0.1 | 50.00 |
| 02/07/22 | MBD | Correspondence to Omni re: service of certifications of no objection and court order | 0.3 | 150.00 |
| 02/07/22 | AD | Review and analysis of case law re: limitation of damages and directing claimants to policy | 3.5 | 1,225.00 |
| 02/08/22 | AHI | Review of multiple emails and correspondence | 0.2 | 144.00 |
| 02/08/22 | MBD | Correspondence to Omni re: service of court orders | 0.2 | 100.00 |
| 02/08/22 | MAM | Update case calendar re: deadlines for 2/8 filings | 0.2 | 77.00 |
| 02/08/22 | MAM | Update case calendar re: deadlines for 2/8 filings | 0.2 | 77.00 |
| 02/08/22 | AD | Review and analysis of policy provisions re: self-retention limitations and scope of same | 2.1 | 735.00 |
| 02/09/22 | AHI | Review of files re: books and records issues | 0.6 | 432.00 |
| 02/09/22 | AHI | Conference call with A. Wilen, et al. re: books and records issues | 0.9 | 648.00 |
| 02/09/22 | AHI | Review of miscellaneous emails and correspondence | 0.3 | 216.00 |
| 02/09/22 | MM | Meeting with A. Wilen and J. Hampton re: case and mediation issues | 0.8 | 652.00 |
| 02/09/22 | JCH | Conference with M. Minuti re: mediation settlement issues and case strategy regarding same | 1.2 | 864.00 |
| 02/09/22 | JCH | Meeting with A. Wilen re: various case issues, mediation and case strategy | 0.8 | 576.00 |

376719
00005
03/30/22

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2686164
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/09/22 | CYL | Call regarding insurance issues in response to review of coverage letters | 1.1 | 676.50 |
| 02/09/22 | AD | Draft results of research re: ability to direct source of recovery for employment claims asserted | 1.9 | 665.00 |
| 02/09/22 | AD | Research regarding the interplay between the bankruptcy court automatic stay, the relief from the stay for certain claims, and coverage issues for same | 4.0 | 1,400.00 |
| 02/10/22 | AHI | Email from V. Barbera, counsel to litigation plaintiff, re: information request | 0.2 | 144.00 |
| 02/10/22 | MBD | Correspondence to Omni re: service of 9019 motion | 0.1 | 50.00 |
| 02/10/22 | MAM | Update case calendar re: deadlines for 2/10 filings | 0.2 | 77.00 |
| 02/10/22 | CYL | Review and analyze summary of new insurance issues; analyze coverage documents | 1.6 | 984.00 |
| 02/10/22 | AD | Draft and revise summary regarding multiple articles and cases discussing assignment clauses, property of the estate in bankruptcy, third-party releases, and lifting the automatic stay | 4.2 | 1,470.00 |
| 02/11/22 | MM | E-mail from J. Hampton to S. Brown re: mediator fees | 0.1 | 81.50 |
| 02/11/22 | MAM | Prepare certification of no objection for settlement motion | 0.5 | 192.50 |
| 02/13/22 | JCH | Analysis of and develop case strategy re: mediation in light of threat received from MBNF | 0.4 | 288.00 |
| 02/14/22 | MAM | Update case calendar re: deadlines for 2/14 filings | 0.2 | 77.00 |
| 02/15/22 | AHI | Conference call with A. Wilen and J. DiNome re: open issues | 0.6 | 432.00 |
| 02/15/22 | MM | E-mails with S. Brown and J. Hampton re: mediator invoices | 0.3 | 244.50 |
| 02/15/22 | JCH | Prepare for call with client team re: various open case issues | 0.2 | 144.00 |
| 02/15/22 | JCH | Conference with client team re: various case issues and case strategy re: same | 0.3 | 216.00 |
| 02/15/22 | MBD | Correspondence to Omni re: service of court orders and monthly operating reports | 0.2 | 100.00 |
| 02/15/22 | MAM | Update case calendar re: deadlines for 2/15 filings | 0.2 | 77.00 |
| 02/15/22 | CYL | Review and analyze EPL policy and claims | 2.2 | 1,353.00 |
| 02/16/22 | AHI | Email to A. Akinrinade et al. re: call on books and records | 0.1 | 72.00 |
| 02/16/22 | MM | Correspondence with R. Warren re: omnibus hearing dates | 0.2 | 163.00 |
| 02/16/22 | MM | Review and approve certification of counsel regarding omnibus hearing dates | 0.1 | 81.50 |
| 02/16/22 | REW | Draft certification of counsel regarding omnibus hearing dates | 0.2 | 51.00 |
| 02/16/22 | REW | Correspondence with Chambers re: omnibus hearing dates and interim fee hearing | 0.2 | 51.00 |

376719
00005
03/30/22

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2686164
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/16/22 | REW | Correspondence with Saul Ewing team re: omnibus hearing dates and interim fee hearing | 0.2 | 51.00 |
| 02/17/22 | MM | Cumulate and send details on mediator invoices to J. Hampton | 0.4 | 326.00 |
| 02/17/22 | JCH | Prepare for call with client tax advisor team re: settlement structure analysis | 0.2 | 144.00 |
| 02/17/22 | MBD | Telephone call with P. Deutch (Omni) re: noticing question | 0.1 | 50.00 |
| 02/17/22 | MAM | Review and analyze docket re: quarterly ordinary course professional statements | 0.1 | 38.50 |
| 02/17/22 | MAM | Update case calendar re: deadlines for 2/17 filings | 0.3 | 115.50 |
| 02/18/22 | AHI | Conference call with A. Wilen et al re: open matters | 1.1 | 792.00 |
| 02/18/22 | AHI | Conference call with J. DiNome et al re: books and records | 1.1 | 792.00 |
| 02/18/22 | MAM | Update case calendar re: interim fee application deadline | 0.1 | 38.50 |
| 02/21/22 | AHI | File organization | 0.7 | 504.00 |
| 02/21/22 | MBD | Correspondence to Omni re: service of Cross & Simon fee application | 0.1 | 50.00 |
| 02/21/22 | MBD | Correspondence with M. Martinez re: revisions to certificates of no objection | 0.2 | 100.00 |
| 02/21/22 | MAM | Prepare certifications of no objection for filing 2/22 | 0.5 | 192.50 |
| 02/21/22 | MAM | Update case calendar re: deadlines for 2/21 filings | 0.2 | 77.00 |
| 02/22/22 | CMC | Order searches for various entities from de; preparation of search memo | 1.0 | 345.00 |
| 02/22/22 | MBD | Correspondence to Omni re: service of 9019 motions | 0.2 | 100.00 |
| 02/22/22 | MAM | Prepare and finalize certifications of no objection for filing on 2/23 | 0.8 | 308.00 |
| 02/22/22 | MAM | Update case calendar re: deadlines for 2/22 filings | 0.3 | 115.50 |
| 02/23/22 | MBD | Correspondence to Omni re: service of court order | 0.1 | 50.00 |
| 02/23/22 | CYL | Review, revise, and comment on draft settlement agreement; review and summarize law re bankruptcy and insurance; call re insurance issues | 4.9 | 3,013.50 |
| 02/24/22 | JCH | Analysis of case strategy re: term loan and MBNF cash on hand | 0.3 | 216.00 |
| 02/24/22 | JCH | Prepare for call with mediator and counsel to MBNF re: mediation issues | 0.2 | 144.00 |
| 02/24/22 | MBD | Correspondence to Omni re: service of court orders | 0.1 | 50.00 |
| 02/24/22 | MAM | Prepare certification of no objection for filing on 2/25 | 0.4 | 154.00 |
| 02/24/22 | MAM | Finalize certification of no objection for filing on 2/25 | 0.2 | 77.00 |
| 02/24/22 | CYL | Review initial coverages of 180 page policy; review and respond to client regarding same | 1.3 | 799.50 |
| 02/25/22 | MM | E-mail to US Trustee re: update on chapter 11 case | 0.2 | 163.00 |

376719
00005
03/30/22

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2686164
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/25/22 | MM | Prepare for and participate in call with US Trustee's office re: update on case status | 0.5 | 407.50 |
| 02/25/22 | MM | E-mail to J. Hampton and A. Isenberg re: outcome of call with US Trustee's office | 0.2 | 163.00 |
| 02/25/22 | MBD | Correspondence to Omni re: service of 9019 motion | 0.1 | 50.00 |
| 02/26/22 | JCH | Prepare for upcoming mediation session in NYC | 0.8 | 576.00 |
| 02/26/22 | MAM | Update case calendar re: deadlines for 3/25 filings | 0.2 | 77.00 |
| 02/27/22 | JCH | Develop case strategy re: open mediation settlement issues, MBNF waterfall and re: loan proposal open issues | 0.4 | 288.00 |
| 02/28/22 | MBD | Correspondence to Omni re: service of 9019 order | 0.1 | 50.00 |
| 02/28/22 | MAM | Prepare certification of no objection for filing on 3/1 | 0.3 | 115.50 |
| 02/28/22 | MAM | Finalize certification of no objection for filing on 3/1 | 0.2 | 77.00 |

TOTAL HOURS        62.1

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|------|----|-------|
| Amanda Dennis | 16.8 | at | $350.00 | = | 5,880.00 |
| Melissa A. Martinez | 8.8 | at | $385.00 | = | 3,388.00 |
| Robyn E. Warren | 3.1 | at | $255.00 | = | 790.50 |
| Christina M. Carry | 1.0 | at | $345.00 | = | 345.00 |
| Adam H. Isenberg | 6.3 | at | $720.00 | = | 4,536.00 |
| Jeffrey C. Hampton | 7.4 | at | $720.00 | = | 5,328.00 |
| Monique B. DiSabatino | 2.3 | at | $500.00 | = | 1,150.00 |
| Mark Minuti | 3.6 | at | $815.00 | = | 2,934.00 |
| Clarence Y. Lee | 12.8 | at | $615.00 | = | 7,872.00 |

CURRENT FEES        32,223.50

Less 10% Discount        -3,222.35
TOTAL FEES DUE        29,001.15

**TOTAL AMOUNT OF THIS  INVOICE**        29,001.15



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2686165 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 03/30/22 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00006 |

Re:    Claims Analysis, Objections, Proofs of Claim and Bar Date

FOR PROFESSIONAL SERVICES RENDERED THROUGH  02/28/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/01/22 | AHI | Email to J. Hampton re: Commonwealth proof of claim issues | 0.2 | 144.00 |
| 02/01/22 | AHI | Email to A. Akinrinade re: assessment claims | 0.2 | 144.00 |
| 02/01/22 | AHI | Analysis of strategic issues re: claim objections | 0.3 | 216.00 |
| 02/01/22 | AHI | Telephone call from G. Samms re: Rivera claim | 0.1 | 72.00 |
| 02/01/22 | AHI | Email to J. DiNome re: Rivera claim | 0.1 | 72.00 |
| 02/01/22 | AHI | Email to M. Kohn re: City claim objection | 0.1 | 72.00 |
| 02/01/22 | AHI | Emails from A. Akinrinade re: assessments | 0.2 | 144.00 |
| 02/01/22 | AHI | Further review and analysis of City claim | 1.7 | 1,224.00 |
| 02/01/22 | MM | E-mails with R. Warren re: return of Quantros demand letter and new information regarding same | 0.2 | 163.00 |
| 02/01/22 | MM | E-mail to A. Wilen and J. DiNome re: default settlement letters | 0.1 | 81.50 |
| 02/01/22 | REW | Review of and finalize demand letters for default judgments (Perinatal, Radiometer and Priority Healthcare) | 0.4 | 102.00 |
| 02/01/22 | REW | Draft notice of withdrawal of request for entry of default judgment | 0.2 | 51.00 |
| 02/01/22 | REW | .pdf and electronic docketing of notice of withdrawal of request for entry of default judgment | 0.1 | 25.50 |
| 02/01/22 | MBD | Correspondence with J. Demmy re: Trisonics default judgment issues | 0.3 | 150.00 |
| 02/01/22 | MBD | Analysis of issues with Trisonics request for default judgment | 0.4 | 200.00 |
| 02/01/22 | MBD | Participate in Nuance mediation | 5.4 | 2,700.00 |
| 02/01/22 | MBD | Correspondence to L. Berkhoff, A. Akinrinade, S. Prill and Nuance team re: overview of settlement terms | 0.2 | 100.00 |
| 02/01/22 | JDD | Several e-mails to and from J. Cianculli re: possible settlement of Environmental Controls preference adversary matter | 0.3 | 231.00 |

376719
00006
03/30/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2686165
Page 2

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/01/22 | JDD | Several e-mails from and to M. DiSabatino re: issues in connection with Trisonics default judgment and possible resolution | 0.2 | 154.00 |
| 02/01/22 | JDD | E-mail to W. Borges, counsel for Pfizer, preference defendant, re: status and possible motion to compel settlement payment | 0.2 | 154.00 |
| 02/01/22 | JDD | E-mail to M. Bach, counsel for GE entities, preference defendants, following up on status of agreement and settlement payment | 0.1 | 77.00 |
| 02/01/22 | JDD | E-mail to M. McMahon, counsel for DLC Management, preference defendant, following up on status of agreement and settlement payment | 0.1 | 77.00 |
| 02/01/22 | JDD | Review and analyze form discovery for adversary proceedings prepared by M. Kohn and began making revisions thereto | 1.0 | 770.00 |
| 02/01/22 | MGN | Correspondence to and from J. Demmy regarding sending demand letters to certain defendants. | 0.1 | 64.00 |
| 02/02/22 | AHI | Conference call with A. Wilen and A. Akinrinade re: plan waterfall | 1.4 | 1,008.00 |
| 02/02/22 | AHI | Email from J. DiNome re: Isidro-Cruz matter | 0.1 | 72.00 |
| 02/02/22 | AHI | Review of revised objection re: City claim | 0.3 | 216.00 |
| 02/02/22 | AHI | Review of additional case law re: City claim objection | 1.2 | 864.00 |
| 02/02/22 | AHI | Email to J. Hampton re: draft objection to City claim | 0.1 | 72.00 |
| 02/02/22 | AHI | Email to M. Kohn re: Commonwealth claim issues | 0.2 | 144.00 |
| 02/02/22 | AHI | Conference call with A. Akinrinade re: assessment claims | 1.3 | 936.00 |
| 02/02/22 | AHI | Email exchange with M. Kohn re: Commonwealth claim analysis | 0.2 | 144.00 |
| 02/02/22 | MM | E-mails with C. Lee re: insurance issues | 0.2 | 163.00 |
| 02/02/22 | MM | Telephone call with A. Wilen and J. DiNome re: negotiations with Travelers | 0.5 | 407.50 |
| 02/02/22 | MM | Telephone call with C. Lee re: insurance claims / coverage issues | 0.3 | 244.50 |
| 02/02/22 | MM | E-mails with M. DiSabatino re: notice of satisfaction of judgment | 0.2 | 163.00 |
| 02/02/22 | MM | Review of e-mails between A. Isenberg and M. Kohn re: Commonwealth claims | 0.2 | 163.00 |
| 02/02/22 | MM | Telephone call with J. Hampton re: coverage issues / settlement proposal for carrier | 0.3 | 244.50 |
| 02/02/22 | MBD | Update preference tracker to reflect tolling extensions and settlements | 0.2 | 100.00 |
| 02/02/22 | MBD | Analysis of issues re: Accruent settlement offer | 0.1 | 50.00 |
| 02/02/22 | MBD | Continue analysis of status of pending personal injury claims | 4.0 | 2,000.00 |
| 02/02/22 | MBD | Correspondence with counsel re: Trisonics default judgment issues | 0.2 | 100.00 |
| 02/02/22 | MBD | Draft settlement agreement for Nuance | 0.8 | 400.00 |
| 02/02/22 | MBD | Draft settlement agreement for Accruent | 0.3 | 150.00 |

376719
00006
03/30/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2686165
Page 3

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/02/22 | JDD | Review status of all preference adversary proceedings and begin preparing second interim status report as required by procedures order | 1.1 | 847.00 |
| 02/02/22 | JDD | Review Mayflower mediation statement in preparation for tomorrow's mediation and analyzed its new value and ordinary course defenses | 1.3 | 1,001.00 |
| 02/02/22 | JDD | E-mail to S. Prill and A. Akinrinade re: Mayflower mediation new value and ordinary course defenses | 0.1 | 77.00 |
| 02/02/22 | MGN | Telephone conference with M. DiSabatino regarding results of Nuance mediation. | 0.2 | 128.00 |
| 02/02/22 | MGN | Finalize Tolling Agreements with Stryker and Medtronic. | 0.2 | 128.00 |
| 02/02/22 | MGN | Correspondence to M. DiSabatino enclosing executed Tolling Agreements with Stryker and Medtronic. | 0.1 | 64.00 |
| 02/03/22 | MM | Prepare and send additional settlement letters to default judgment defendants | 0.8 | 652.00 |
| 02/03/22 | JCH | Review and analyze correspondence with counsel to PI claimant re: stay relief stipulation issues | 0.2 | 144.00 |
| 02/03/22 | JCH | Review and analyze correspondence from M. DiSabatino re: revisions to PI claim analysis | 0.1 | 72.00 |
| 02/03/22 | REW | Review of and revise certification of no objection on 9019 motion with Ackers Hardware | 0.1 | 25.50 |
| 02/03/22 | REW | .pdf and electronic docketing of certification of no objection on 9019 motion with Ackers Hardware (filed in main and adversary case) | 0.3 | 76.50 |
| 02/03/22 | REW | Prepare final order on 9019 motion with Ackers Hardware and upload to the Court in main and adversary case | 0.2 | 51.00 |
| 02/03/22 | REW | Review and revise demand letters to Spectranetics and Tele-Physicians | 0.2 | 51.00 |
| 02/03/22 | MBD | Correspondence to counsel to Nuance re: settlement agreement | 0.1 | 50.00 |
| 02/03/22 | MBD | Update settlement tracker | 0.3 | 150.00 |
| 02/03/22 | MBD | Correspondence to Boston Scientific re: status of payment | 0.1 | 50.00 |
| 02/03/22 | MBD | Correspondence to A. Akinrinade re: personal injury claims in distribution analysis | 0.3 | 150.00 |
| 02/03/22 | MBD | Correspondence to G. Samms re: information needed for Johnson claim objection | 0.1 | 50.00 |
| 02/03/22 | MBD | Correspondence to M. Milana re: open personal injury claim issues | 0.3 | 150.00 |
| 02/03/22 | MBD | Telephone call with M. Milana re: personal injury claim issues | 0.5 | 250.00 |
| 02/03/22 | MBD | Correspondence to A. Wilen re: Olympus settlement agreement | 0.1 | 50.00 |
| 02/03/22 | MBD | Analysis of Accruent changes to settlement agreement | 0.3 | 150.00 |

376719
00006
03/30/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number 2686165
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/03/22 | MBD | Correspondence with J. Demmy re: Mayflower settlement | 0.1 | 50.00 |
| 02/03/22 | MBD | Correspondence with Accruent re: comments to settlement agreement | 0.1 | 50.00 |
| 02/03/22 | MBD | Analysis of Abbott Lab comments to settlement agreement | 0.5 | 250.00 |
| 02/03/22 | MAM | Correspondence with Modern Group re: stipulation resolving overpayment | 0.1 | 38.50 |
| 02/03/22 | JDD | Prepare for Mayflower mediation including telephone calls with S. Prill and review of additional mediation statement information provided today by Mayflower | 1.1 | 847.00 |
| 02/03/22 | JDD | Participate in Mayflower preference adversary mediation | 2.4 | 1,848.00 |
| 02/03/22 | JDD | E-mail from counsel for Environmental Controls, preference defendant, with counter-settlement offer | 0.1 | 77.00 |
| 02/03/22 | JDD | E-mails to and from S. Prill re: Environmental Controls counter-settlement offer and proposed response | 0.2 | 154.00 |
| 02/03/22 | JDD | Draft settlement agreement for Mayflower Laundry preference adversary | 0.5 | 385.00 |
| 02/03/22 | MGN | Correspondence to J. Demmy regarding filing of interim status report. | 0.2 | 128.00 |
| 02/03/22 | MGN | Correspondence to M.Harper, counsel for the Water Revenue Bureau, inquiring as to language she wants included in the Settlement Agreement. | 0.2 | 128.00 |
| 02/03/22 | MPM | Call with M. DiSabatino re: personal injury claims review and status | 0.4 | 140.00 |
| 02/04/22 | AHI | Review of City claims - Eisner analysis | 0.7 | 504.00 |
| 02/04/22 | MM | Further e-mails with Saechow/Richard's counsel re: resolution of claim disputes | 0.2 | 163.00 |
| 02/04/22 | MM | E-mail to A. Wilen and J. DiNome re: Saechow/Richard claim | 0.1 | 81.50 |
| 02/04/22 | MM | Further e-mails with FFF Enterprises re: counteroffer to settle preference action | 0.2 | 163.00 |
| 02/04/22 | MM | E-mails with J. Demmy and M. DiSabatino re: Diagnostica Stago's motion to vacate default judgment | 0.2 | 163.00 |
| 02/04/22 | MM | Review of Diagnostica Stago's motion to open case / vacate default judgment | 0.3 | 244.50 |
| 02/04/22 | MM | E-mail to counsel for FFF Enterprises re: settlement response | 0.2 | 163.00 |
| 02/04/22 | MM | E-mail to Saechow/Richards' counsel re: settlement of claim issues | 0.2 | 163.00 |
| 02/04/22 | MM | E-mail to J. DiNome and A. Wilen re: FFF Enterprises preference settlement | 0.2 | 163.00 |
| 02/04/22 | MM | Review of letter from FFF Enterprises re: preference settlement | 0.2 | 163.00 |

376719
00006
03/30/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2686165
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/04/22 | JCH | Conference with counsel to Ernst & Young re: avoidance action settlement discussions | 0.2 | 144.00 |
| 02/04/22 | JCH | Review and analyze correspondence with counsel to P. Saechow re: stay relief dispute | 0.2 | 144.00 |
| 02/04/22 | JCH | Correspondence with J. DiNome re: Saechow stay relief motion and settlement discussions regarding same | 0.2 | 144.00 |
| 02/04/22 | MBD | Analysis of preference statistics in preparation for team call | 0.4 | 200.00 |
| 02/04/22 | MBD | Correspondence to counsel to Huron re: status of defense analysis | 0.1 | 50.00 |
| 02/04/22 | MBD | Analysis of issues re: pending personal injury claims | 0.3 | 150.00 |
| 02/04/22 | MBD | Telephone call with E. Reed re: support for personal injury claim | 0.1 | 50.00 |
| 02/04/22 | MBD | Draft 9019 motion for Olympus settlement | 0.3 | 150.00 |
| 02/04/22 | MBD | Review of Diagnostica Stago request to reopen adversary and vacate default judgment | 0.3 | 150.00 |
| 02/04/22 | MBD | Correspondence with A. Rudolph re: revisions to Trisonics default judgment | 0.2 | 100.00 |
| 02/04/22 | MBD | Further revise Olympus 9019 motion | 0.5 | 250.00 |
| 02/04/22 | JDD | Several e-mails to and from M. McGuire and M. Kenney re: status of General Healthcare Resources mediation and litigation | 0.3 | 231.00 |
| 02/04/22 | JDD | E-mails from and to M. Bach, counsel for GE preference defendants, re: settlement agreement and payment logistics | 0.2 | 154.00 |
| 02/04/22 | JDD | E-mails to and from counsel for Environmental Controls, preference defendant, re: counter-settlement offer | 0.2 | 154.00 |
| 02/04/22 | JDD | Work on generic forms of discovery for adversary proceedings (applicable for all remaining pending litigations) | 3.0 | 2,310.00 |
| 02/04/22 | MGN | Review complaint and docket in preparation for drafting Settlement Agreement with Water Revenue Bureau. | 0.4 | 256.00 |
| 02/04/22 | MGN | Draft, review and revise Settlement Agreement with Water Revenue Bureau. | 0.8 | 512.00 |
| 02/04/22 | MGN | Correspondence to M. Harper, counsel for Water Revenue Bureau, enclosing draft Settlement Agreement for her review and approval. | 0.3 | 192.00 |
| 02/04/22 | MGN | Review complaint and docket in preparation for drafting Settlement Agreement with S.R. Wodjak. | 0.3 | 192.00 |
| 02/04/22 | MGN | Draft, review and revise Settlement Agreement with S.R. Wodjak. | 0.7 | 448.00 |
| 02/04/22 | MGN | Correspondence to K. Bonner, counsel for S.R. Wodjak, enclosing draft Settlement Agreement for her review and approval. | 0.3 | 192.00 |
| 02/04/22 | MGN | Review complaint and docket in preparation for drafting Settlement Agreement with Greater Delaware Society of Transplant Surgeons. | 0.3 | 192.00 |
| 02/04/22 | MGN | Draft, review and revise Settlement Agreement with Greater Delaware Society of Transplant Surgeons. | 0.7 | 448.00 |

39862587.1 04/04/2022

376719
00006
03/30/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number 2686165
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/04/22 | MGN | Correspondence to P. Jackson and J. Marasco, counsel for Greater Delaware Society of Transplant Surgeons. | 0.3 | 192.00 |
| 02/04/22 | MGN | Review complaint and docket in preparation for drafting Settlement Agreement with Greater Delaware Society of Transplant Surgeons. | 0.4 | 256.00 |
| 02/04/22 | MGN | Draft, review and revise Settlement Agreement with Tozour Energy. | 0.8 | 512.00 |
| 02/04/22 | MGN | Correspondence to J. Waxman, counsel for Tozour Energy, enclosing draft Settlement Agreement for her review and approval. | 0.3 | 192.00 |
| 02/04/22 | MGN | Review complaints and dockets in preparation for drafting Settlement Agreement with Veritystream and Healthstream. | 0.5 | 320.00 |
| 02/04/22 | MGN | Draft, review and revise Settlement Agreement with Veritystream and Healthstream. | 1.1 | 704.00 |
| 02/04/22 | MGN | Correspondence to P. Jennings, counsel for Veritystream and Healthstream, enclosing draft Settlement Agreement for her review and approval. | 0.3 | 192.00 |
| 02/04/22 | MGN | Correspondence to J. Demmy enclosing status report regarding preference actions in preparation for conference call with S. Prill and A. Akinrinade. | 0.2 | 128.00 |
| 02/04/22 | AMK | Draft memo for A. Isenberg re: estate objections to claim 642 | 0.8 | 296.00 |
| 02/04/22 | AMK | Continue to draft memo for A. Isenberg re: estate objections to claim 642 | 0.6 | 222.00 |
| 02/06/22 | AHI | Email exchange with A. Akinrinade re: City tax claim | 0.1 | 72.00 |
| 02/07/22 | AHI | Conference call with A. Akinrinade re: City tax claim | 0.8 | 576.00 |
| 02/07/22 | AHI | Email to M. Kohn re: City tax - letter agreement | 0.2 | 144.00 |
| 02/07/22 | AHI | Email to A. Akinrinade and J. DiNome re: Commonwealth claim | 0.1 | 72.00 |
| 02/07/22 | AHI | Email from N. Lepore re: Commonwealth claim | 0.1 | 72.00 |
| 02/07/22 | AHI | Email from M. Kohn re: City assessment calculations | 0.2 | 144.00 |
| 02/07/22 | AHI | Email to M. Haar re: Commonwealth claim | 0.1 | 72.00 |
| 02/07/22 | MM | E-mails with M. DiSabatino re: 9019 motion for FFF Enterprises | 0.2 | 163.00 |
| 02/07/22 | MM | Call with Saechow/Richard's counsel re: settlement / hearing on lift stay motion | 0.2 | 163.00 |
| 02/07/22 | MM | E-mails with J. DiNome and A. Wilen re: Saechow/Richard claims | 0.2 | 163.00 |
| 02/07/22 | MM | Review of draft objection to Saechow lift stay motion | 0.2 | 163.00 |
| 02/07/22 | MM | Review of Saechow pleadings | 0.6 | 489.00 |
| 02/07/22 | MM | E-mails with M. DiSabatino re: response to Saechow lift stay motion | 0.2 | 163.00 |
| 02/07/22 | MM | E-mail to M. DiSabatino re: settlement agreement for 9019 motion with FFF Enterprises | 0.1 | 81.50 |

376719                     Philadelphia Academic Health System, LLC, et. al          Invoice Number 2686165
00006                      Claims Analysis, Objections, Proofs of Claim and Bar Date          Page 7
03/30/22

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/07/22 | JCH | Review and analyze draft settlement agreement with Ernst & Young and note comments to same | 0.3 | 216.00 |
| 02/07/22 | JCH | Conference with Adeola of Eisner re: review of analysis of city assessment dispute analysis | 0.8 | 576.00 |
| 02/07/22 | REW | Review of and revise 9019 motion with Olympus America | 0.2 | 51.00 |
| 02/07/22 | REW | .pdf and electronic docketing of 9019 motion with Olympus America (filed in main and adversary case) | 0.2 | 51.00 |
| 02/07/22 | REW | (Ackers Hardware) Review of and revise notice of satisfaction of judgment | 0.1 | 25.50 |
| 02/07/22 | REW | (Ackers Hardware) .pdf, electronic docketing and service of notice of satisfaction of judgment | 0.3 | 76.50 |
| 02/07/22 | REW | (Trisonics) Review of and revise updated request for entry of default judgment | 0.2 | 51.00 |
| 02/07/22 | REW | (Trisonics) Review of and revise updated affidavit in support of request for entry of default judgment | 0.1 | 25.50 |
| 02/07/22 | REW | (Trisonics) Assemble exhibits for request for entry of default judgment | 0.1 | 25.50 |
| 02/07/22 | REW | (Trisonics) .pdf and electronic docketing of request for entry of default judgment | 0.2 | 51.00 |
| 02/07/22 | REW | Review of and revise certification of no objection for 9019 motion with Colorplast | 0.1 | 25.50 |
| 02/07/22 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Colorplast | 0.2 | 51.00 |
| 02/07/22 | REW | Prepare final order for 9019 motion with Colorplast and upload to the Court | 0.1 | 25.50 |
| 02/07/22 | REW | Review of and revise certification of no objection for 9019 motion with Germain & Company | 0.1 | 25.50 |
| 02/07/22 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Germain & Company (filed in main and adversary cases) | 0.3 | 76.50 |
| 02/07/22 | REW | Prepare final order on 9019 motion with Germain & Company and upload to the Court in main and adversary cases | 0.2 | 51.00 |
| 02/07/22 | REW | Review of and revise certification of no objection for 9019 motion with Specialtycare | 0.1 | 25.50 |
| 02/07/22 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Specialtycare (filed in main and adversary cases) | 0.3 | 76.50 |
| 02/07/22 | REW | Prepare final order for 9019 motion with Specialtycare and upload to the Court in main and adversary cases | 0.2 | 51.00 |
| 02/07/22 | REW | Review of and revise certification of no objection on 9019 motion with Physician and Tactical Healthcare Services | 0.1 | 25.50 |

376719
00006
03/30/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2686165
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/07/22 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Physician and Tactical Healthcare Services (filed in main and adversary cases) | 0.3 | 76.50 |
| 02/07/22 | REW | Prepare final order for 9019 motion with Physician and Tactical Healthcare Services and upload to the Court in main and adversary cases | 0.2 | 51.00 |
| 02/07/22 | REW | Review of and revise second adversary status report | 0.9 | 229.50 |
| 02/07/22 | REW | Review of docket for status of preference cases | 0.8 | 204.00 |
| 02/07/22 | MBD | Review of correspondence from J. Demmy re: next steps with avoidance actions | 0.2 | 100.00 |
| 02/07/22 | MBD | Finalize Olympus 9019 motion in preparation for filing | 0.2 | 100.00 |
| 02/07/22 | MBD | Draft notice of satisfaction of judgment for Ackers | 0.4 | 200.00 |
| 02/07/22 | MBD | Telephone call with case team and client re: open preference issues | 0.5 | 250.00 |
| 02/07/22 | MBD | Correspondence to G. Samms re: Obermayer response to proposal and tolling agreement | 0.1 | 50.00 |
| 02/07/22 | MBD | Correspondence to counsel to Ramsey re: status of response from Chubb | 0.1 | 50.00 |
| 02/07/22 | MBD | Correspondence to counsel to Genzyme re: status of settlement payment | 0.1 | 50.00 |
| 02/07/22 | MBD | Review of correspondence from M. Minuti re: timing of hearing on Saechow motion | 0.1 | 50.00 |
| 02/07/22 | MBD | Correspondence with Accruent re: comments to settlement agreement | 0.4 | 200.00 |
| 02/07/22 | MBD | Correspondence with J. Demmy re: issues regarding adversary procedures | 0.1 | 50.00 |
| 02/07/22 | MBD | Correspondence to A. Akinrinade re: disallowance of Stroman claims | 0.1 | 50.00 |
| 02/07/22 | MBD | Update claims tracker to reflect disallowance of Stroman claims | 0.1 | 50.00 |
| 02/07/22 | MBD | Analysis of status of pending personal injury claims | 0.2 | 100.00 |
| 02/07/22 | MBD | Correspondence to A. Akinrinade re: Instrumentation Labs matter | 0.1 | 50.00 |
| 02/07/22 | JDD | Review and make revisions to interim preference adversary status report | 1.3 | 1,001.00 |
| 02/07/22 | JDD | E-mail to R. Warren re: further changes needed for, and questions about the statuses included in the interim preference adversary status report | 0.1 | 77.00 |
| 02/07/22 | JDD | Review and analyze draft initial disclosures prepared by M. Kohn | 0.1 | 77.00 |
| 02/07/22 | JDD | Draft e-mail to case team re: today's call and cases going forward to litigation and upcoming discovery issues | 0.2 | 154.00 |

39862587.1 04/04/2022

376719
00006
03/30/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2686165
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/07/22 | JDD | Review and analyze answer and affirmative defenses filed by Medline, preference defendant | 0.3 | 231.00 |
| 02/07/22 | JDD | Telephone conference with case team and client re: status of open preference adversaries (mediation clean up and onset of litigation) | 0.5 | 385.00 |
| 02/07/22 | JDD | Review and revise draft of initial disclosures form for open preference adversaries originally prepared by M. Kohn | 0.6 | 462.00 |
| 02/07/22 | JDD | Several e-mails to and from R. Warren and M. DiSabatino re: form of logistics issues in connection with submission of interim preference adversary status report | 0.3 | 231.00 |
| 02/07/22 | JDD | Several e-mails from and to R. Warren and M. DiSabatino re: resolution of Ackers Hardware preference adversary (satisfaction of judgment and dismissal issues) | 0.1 | 77.00 |
| 02/07/22 | JDD | Work on discovery to De Lage Landen and Vicinity, preference defendants | 2.5 | 1,925.00 |
| 02/07/22 | JDD | Review and revise settlement agreement prior to forwarding to counsel for Mayflower Laundry, preference defendant | 0.1 | 77.00 |
| 02/07/22 | JDD | Review and analyze e-mail from S. Prill re: McKesson communications regarding product holds/cancellation of patient appointments and possible effect on settlement discussions | 0.1 | 77.00 |
| 02/07/22 | JDD | Review and analyze McKesson communications re: product holds/cancellation of patient appointments and possible effect on settlement discussions (forwarded by S. Prill) | 0.1 | 77.00 |
| 02/07/22 | JDD | E-mail to S. Prill re: McKesson communications regarding product holds/cancellation of patient appointments and possible effect on settlement discussions | 0.1 | 77.00 |
| 02/07/22 | MGN | Prepare for and participate in conference call with client team re: initial disclosures, settlements and preparing discovery | 0.5 | 320.00 |
| 02/07/22 | MGN | Correspondence to and from J. Gulash, counsel for Philadelphia Urosurgical, discussing protective order and client's request to serve discovery. | 0.2 | 128.00 |
| 02/08/22 | AHI | Email exchange with M. Haar re: Commonwealth claim | 0.1 | 72.00 |
| 02/08/22 | AHI | Review of memo re: Commonwealth claim | 0.7 | 504.00 |
| 02/08/22 | AHI | Review of case law re: Commonwealth claim | 0.9 | 648.00 |
| 02/08/22 | AHI | Email to M. Haar re: Commonwealth claim | 0.2 | 144.00 |
| 02/08/22 | AHI | Review of email from M. DiSabatino re: state claim issues | 0.4 | 288.00 |
| 02/08/22 | AHI | Email from TJ Li re: insurance policy - medmal | 0.2 | 144.00 |
| 02/08/22 | AHI | Review of STC OpCo asset purchase agreement re: Commonwealth claim issues | 0.2 | 144.00 |
| 02/08/22 | AHI | Email from B. Warren re: Commonwealth claim issues | 0.1 | 72.00 |
| 02/08/22 | AHI | Email to M. Haar re: Pennsylvania claim issues | 0.1 | 72.00 |

376719
00006
03/30/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2686165
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/08/22 | MM | E-mail to M. DiSabatino re: Saechow claim / motion to lift stay | 0.2 | 163.00 |
| 02/08/22 | MM | Review of docket in Saechow District Court case | 0.4 | 326.00 |
| 02/08/22 | MM | Review of Saechow District Court pleadings | 1.0 | 815.00 |
| 02/08/22 | MM | E-mails with J. DiNome re: discussion Saechow motion | 0.2 | 163.00 |
| 02/08/22 | MM | E-mail to C. Pelligrini re: procedure for resolving employment claim | 0.1 | 81.50 |
| 02/08/22 | MM | Conference call with J. DiNome re: Saechow and Richards claims | 2.2 | 1,793.00 |
| 02/08/22 | MM | E-mails with M. DiSabatino re: Diagnostica Stago's motion to vacate default judgment | 0.2 | 163.00 |
| 02/08/22 | MM | E-mails with J. DiNome re: Saechow and Richards insurance coverage | 0.2 | 163.00 |
| 02/08/22 | MM | Review of reservation of rights letters for Saechow and Richard matters | 0.3 | 244.50 |
| 02/08/22 | MM | E-mail to J. Hampton re: Saechow and Richards insurance coverage | 0.1 | 81.50 |
| 02/08/22 | JCH | Review and analyze memorandum re: ability to challenge issue raised in administrative proceeding and analysis of turnover action process | 0.3 | 216.00 |
| 02/08/22 | JCH | Correspondence with M. Minuti re: case strategy re: Saechow and Richards litigation resolution issues | 0.2 | 144.00 |
| 02/08/22 | REW | Review of and revise 9019 motion with FFF Enterprises | 0.2 | 51.00 |
| 02/08/22 | REW | .pdf and electronic docketing of 9019 motion with FFF Enterprises (filed in main and adversary case) | 0.3 | 76.50 |
| 02/08/22 | REW | (Germain) Review of and revise notice of voluntary dismissal | 0.1 | 25.50 |
| 02/08/22 | REW | (Germain) .pdf and electronic docketing of notice of voluntary dismissal | 0.2 | 51.00 |
| 02/08/22 | REW | (Specialtycare) Review of and revise notice of voluntary dismissal | 0.1 | 25.50 |
| 02/08/22 | REW | (Specialtycare) .pdf and electronic docketing of voluntary dismissal | 0.2 | 51.00 |
| 02/08/22 | REW | Numerous e-mails with J. Demmy and Klehr Harrison re: revisions to second adversary status report | 0.5 | 127.50 |
| 02/08/22 | REW | Revise second adversary status report | 0.6 | 153.00 |
| 02/08/22 | MBD | Correspondence to M. Minuti re: order staying Saechow arbitration | 0.1 | 50.00 |
| 02/08/22 | MBD | Draft 9019 motion for FFF Enterprises | 0.5 | 250.00 |
| 02/08/22 | MBD | Update preference tracking sheet | 0.3 | 150.00 |
| 02/08/22 | MBD | Analysis of motion to vacate default judgment and reopen adversary proceeding by Diagnostica Stago | 0.8 | 400.00 |
| 02/08/22 | MBD | Update preference tracker to reflect court orders | 0.4 | 200.00 |
| 02/08/22 | MBD | Review of McKesson motion to dismiss | 0.4 | 200.00 |

376719
00006
03/30/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2686165
Page 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/08/22 | MBD | Draft correspondence to personal injury claimant counsel re: status of discussions on stay relief stipulation | 0.4 | 200.00 |
| 02/08/22 | MBD | Review of memo re: state funding programs in connection with Commonwealth claims | 0.4 | 200.00 |
| 02/08/22 | JDD | Review and analyze McKesson motion to dismiss preference complaint and provide M. Novick with recommendations re: same | 0.2 | 154.00 |
| 02/08/22 | JDD | E-mails from and to M. Novick re: briefing schedule and related issues in connection with McKesson motion to dismiss preference complaint | 0.1 | 77.00 |
| 02/08/22 | JDD | E-mails from and to M. Kohn re: discovery for all remaining pending adversary proceedings | 0.2 | 154.00 |
| 02/08/22 | JDD | E-mails from and to S. Veghte re: status of preference adversaries being handled by Klehr for purposes of interim report on status of preference adversaries | 0.2 | 154.00 |
| 02/08/22 | JDD | E-mails to and from counsel for DLC Management re: status of settlement of preference adversary proceeding | 0.1 | 77.00 |
| 02/08/22 | JDD | E-mail to counsel for Philips Electronics re: status of settlement of preference adversary proceeding | 0.1 | 77.00 |
| 02/08/22 | JDD | E-mails to and from counsel for Pfizer re: status of settlement of preference adversary proceeding | 0.1 | 77.00 |
| 02/08/22 | JDD | E-mail from counsel for General Healthcare Resources re: possible continued mediation and settlement discussions | 0.1 | 77.00 |
| 02/08/22 | JDD | E-mails to and from S. Prill re: e-mail from counsel for General Healthcare Resources regarding possible continued mediation and settlement discussions | 0.1 | 77.00 |
| 02/08/22 | JDD | Review and analyze several court notices re: approval of settlements and communications with R. Warren re: changes to preference adversary interim status report based thereon and revisions for defendants breaching their settlement obligations | 0.5 | 385.00 |
| 02/08/22 | MGN | Correspondence to and from M. DiSabatino regarding Motion to Dismiss filed by McKesson. | 0.2 | 128.00 |
| 02/08/22 | MGN | Review McKesson's Motion to Dismiss. | 0.6 | 384.00 |
| 02/08/22 | MGN | Multiple correspondence to and from M. Kohn regarding reviewing and responding to McKesson's Motion to Dismiss. | 0.5 | 320.00 |
| 02/08/22 | MGN | Correspondence to and from J. Demmy regarding same and scheduling hearing and briefing schedule in connection with Motion to Dismiss. | 0.3 | 192.00 |
| 02/08/22 | MGN | Multiple correspondence to and from M. DiSabatino regarding same. | 0.2 | 128.00 |
| 02/08/22 | MGN | Correspondence to and from C. Bifferato, mediator, regarding impasse reached with McKesson, Motion to Dismiss filed by McKesson and request to close mediation. | 0.3 | 192.00 |

376719
00006
03/30/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2686165
Page 12

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/09/22 | AHI | Email exchange with J. DiNome re: Commonwealth claim | 0.1 | 72.00 |
| 02/09/22 | AHI | Analysis of strategic issues re: Saechow and Richards | 0.3 | 216.00 |
| 02/09/22 | AHI | Email from J. Hampton re: NDA - insurance | 0.3 | 216.00 |
| 02/09/22 | AHI | Email from M. DiSabatino re: PA claim issues | 0.7 | 504.00 |
| 02/09/22 | MM | Review of Saechow and Richards' materials / pleadings | 0.4 | 326.00 |
| 02/09/22 | MM | Conference with J. Hampton re: strategy for addressing claims | 0.5 | 407.50 |
| 02/09/22 | MM | Call with A. Isenberg re: update on claim issues | 0.2 | 163.00 |
| 02/09/22 | JCH | Review and analyze correspondence with G. Samms of Obermayer re: analysis of personal injury claims asserted and note comments to same | 0.2 | 144.00 |
| 02/09/22 | JCH | Conference with M. DiSabatino re: stay relief issues and open personal injury claims | 0.3 | 216.00 |
| 02/09/22 | REW | (Physician and Tactical Healthcare Services) Review of and revise stipulation of dismissal | 0.1 | 25.50 |
| 02/09/22 | REW | (Physician and Tactical Healthcare Services) .pdf and electronic docketing of stipulation of dismissal | 0.2 | 51.00 |
| 02/09/22 | REW | Correspondence with J. Demmy re: DLC Management settlement agreement | 0.2 | 51.00 |
| 02/09/22 | MBD | Correspondence to counsel to Central Admixture re: settlement payment | 0.1 | 50.00 |
| 02/09/22 | MBD | Correspondence with counsel to Genzyme re: settlement payment | 0.1 | 50.00 |
| 02/09/22 | MBD | Correspondence to M. Minuti re: McKesson motion to dismiss | 0.1 | 50.00 |
| 02/09/22 | MBD | Correspondence with B. Burns re: personal injury claims handled by Obermayer | 0.1 | 50.00 |
| 02/09/22 | MBD | Correspondence to G. Samms re: status of tolling agreement and response to proposal | 0.1 | 50.00 |
| 02/09/22 | MBD | Analysis of correspondence from Commonwealth re: supplemental payments | 2.9 | 1,450.00 |
| 02/09/22 | MBD | Telephone call with G. Samms re: tolling agreement and Johnson claims | 0.1 | 50.00 |
| 02/09/22 | MBD | Correspondence with counsel to Abbott Labs re: final settlement agreement | 0.2 | 100.00 |
| 02/09/22 | MBD | Update preference settlement tracker | 0.3 | 150.00 |
| 02/09/22 | MBD | Correspondence to A. Kohn re: update objection to Johnson claims based on information from G. Samms | 0.5 | 250.00 |
| 02/09/22 | MBD | Correspondence to G. Samms re: personal injury claims | 0.2 | 100.00 |
| 02/09/22 | MBD | Correspondence to counsel to Huron re: call to discuss preference demand | 0.1 | 50.00 |

376719
00006
03/30/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number 2686165
Page 13

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/09/22 | MBD | Correspondence to G. Samms with tolling agreement | 0.1 | 50.00 |
| 02/09/22 | JDD | Review and analyze e-mail from counsel for Vicinity Energy and unaudited financial statements provided by Vicinity | 0.5 | 385.00 |
| 02/09/22 | JDD | Draft e-mail to S. Prill and A. Akinrinade re: e-mail from counsel for Vicinity Energy and unaudited financial statements provided by Vicinity and my recommendation based thereon | 0.2 | 154.00 |
| 02/09/22 | JDD | E-mails from and to S. Prill re: General Healthcare Resources preference adversary and whether to continue mediation/settlement discussions | 0.2 | 154.00 |
| 02/09/22 | JDD | E-mails from and to M. Novick re: strategy in connection with McKesson motion to dismiss (including analysis of M. Kohn summary and recommendation) | 0.2 | 154.00 |
| 02/09/22 | JDD | E-mails from and to M. McMahon re: DLC Management settlement agreement revisions, finalization and execution | 0.1 | 77.00 |
| 02/09/22 | JDD | Review and analyze DLC Management settlement agreement revisions proposed by its counsel | 0.1 | 77.00 |
| 02/09/22 | JDD | Review and analyze results of M. Kohn research re: applicability of non-statutory based preference defenses (including Judge Walrath decision in Philips Electronics) | 0.3 | 231.00 |
| 02/09/22 | JDD | Several e-mail communication with M. Kohn re: issues in connection with results of his research regarding applicability of non-statutory based preference defenses (including Judge Walrath decision in Philips Electronics) | 0.2 | 154.00 |
| 02/09/22 | JDD | Telephone conference with J. DiNome, S. Prill, B. Crocitto and S. Voit re: initial disclosures for remaining pending preference adversaries | 0.4 | 308.00 |
| 02/09/22 | MGN | Correspondence to and from M. Kohn regarding researching and outlining a response to Motion to Dismiss. | 0.2 | 128.00 |
| 02/09/22 | MGN | Follow-up telephone conference with M. Kohn regarding same. | 0.3 | 192.00 |
| 02/09/22 | MGN | Correspondence to and from J. Demmy regarding strategy in responding to McKesson's Motion to Dismiss. | 0.2 | 128.00 |
| 02/09/22 | MGN | Correspondence to and from A. Akinrinade inquiring as to payment received from B. Braun. | 0.1 | 64.00 |
| 02/09/22 | MGN | Correspondence to and from M. DiSabatino regarding same. | 0.1 | 64.00 |
| 02/10/22 | AHI | Email to A. Akinrinade re: Commonwealth claim | 0.1 | 72.00 |
| 02/10/22 | AHI | Further review of State claim issues | 1.4 | 1,008.00 |
| 02/10/22 | AHI | Email exchange with A. Akinrinade re: PA claim | 0.1 | 72.00 |
| 02/10/22 | AHI | Telephone call from J. DiNome re: PA claim issues | 0.2 | 144.00 |
| 02/10/22 | AHI | Analysis of procedural issues re: PA claim | 1.3 | 936.00 |
| 02/10/22 | AHI | Additional analysis of strategic issues re: PA claim - procedural issues | 0.8 | 576.00 |

376719
00006
03/30/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2686165
Page 14

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/10/22 | AHI | Review of file re: State claim | 0.2 | 144.00 |
| 02/10/22 | AHI | Email from A. Akinrinade re: PA claim | 0.2 | 144.00 |
| 02/10/22 | AHI | Legal research re: claim issues - PA claim | 0.1 | 72.00 |
| 02/10/22 | AHI | Email from M. Kohn re: PA claim issues | 0.2 | 144.00 |
| 02/10/22 | MM | E-mail to Saechow and Richard's counsel re: claim issues | 0.1 | 81.50 |
| 02/10/22 | JCH | Review and analyze correspondence from M. DiSabatino re: analysis of claim asserted by personal injury claimant | 0.2 | 144.00 |
| 02/10/22 | REW | Review of and revise 9019 motion with Phillips Electronics | 0.2 | 51.00 |
| 02/10/22 | REW | .pdf and electronic docketing of 9019 motion with Phillips Electronics (filed in main and adversary case) | 0.3 | 76.50 |
| 02/10/22 | MBD | Revise objection to Johnson claims | 0.3 | 150.00 |
| 02/10/22 | MBD | Correspondence to G. Samms re: insurance information for Peraino and Carroll claims | 0.2 | 100.00 |
| 02/10/22 | MBD | Correspondence to A. Akinrinade re: Ragen claim | 0.5 | 250.00 |
| 02/10/22 | MBD | Correspondence to S. Veghte re: Fortec response to default judgment | 0.2 | 100.00 |
| 02/10/22 | MBD | Revise Nuance settlement agreement per Nuance comments | 0.3 | 150.00 |
| 02/10/22 | MBD | Draft 9019 motion for Phillips Electronics | 0.6 | 300.00 |
| 02/10/22 | MBD | Draft 9019 motion for Nuance | 0.3 | 150.00 |
| 02/10/22 | MBD | Update personal injury claim tracker | 0.2 | 100.00 |
| 02/10/22 | MBD | Correspondence to S. Prill re: Diagnostica Stago analysis | 0.1 | 50.00 |
| 02/10/22 | MBD | Analysis of issues re: Aetna claims | 0.2 | 100.00 |
| 02/10/22 | MBD | Begin draft of DiNome declaration re: assumed liabilities following Tenet transaction | 0.4 | 200.00 |
| 02/10/22 | MBD | Analysis of correspondence from S. Prill re: Diagnostica Stago preference analysis | 0.7 | 350.00 |
| 02/10/22 | MBD | Draft correspondence to counsel to Diagnostica Stago re: response to preference analysis | 0.4 | 200.00 |
| 02/10/22 | MBD | Telephone call with A. Isenberg re: Commonwealth claim procedural issues | 0.3 | 150.00 |
| 02/10/22 | MBD | Correspondence to J. Demmy re: initial disclosures for preference matters | 0.1 | 50.00 |
| 02/10/22 | JDD | E-mails from and to counsel for Pfizer re: settlement payment issues and logistics | 0.1 | 77.00 |
| 02/10/22 | JDD | Telephone conference with A. Isenberg re: issues in connection with possible objection to claim of Commonwealth of Pennsylvania (set off, counterclaims, turnover issues) | 0.4 | 308.00 |

376719
00006
03/30/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number 2686165
Page 15

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/10/22 | MGN | Telephone conference with M. Kohn regarding strategy with responding to McKesson's Motion to Dismiss and researching procedural issues in connection with attaching an affidavit in support of response. | 0.4 | 256.00 |
| 02/10/22 | AMK | Telephone call with A. Isenberg re: estate objections to proofs of claim | 0.2 | 74.00 |
| 02/10/22 | AMK | Legal research for A. Isenberg re: 502(b)(1) claim objection | 1.6 | 592.00 |
| 02/10/22 | AMK | Continue legal research for A. Isenberg re: 502(b)(1) claim objection | 1.5 | 555.00 |
| 02/10/22 | AMK | Continue legal research for A. Isenberg re: 502(b)(1) claim objection | 1.0 | 370.00 |
| 02/10/22 | AMK | Draft email to A. Isenberg, J. Hampton, and M. Minuti re: legal research re: 502(b)(1) claim objection | 0.8 | 296.00 |
| 02/10/22 | AMK | Revise email to A. Isenberg, J. Hampton, and M. Minuti re: legal research re: 502(b)(1) claim objection | 0.3 | 111.00 |
| 02/11/22 | AHI | Email from J. Hampton re: waterfall | 0.1 | 72.00 |
| 02/11/22 | MM | E-mail from C. Macey re: Richards and Saechow claims | 0.1 | 81.50 |
| 02/11/22 | MM | Various e-mails with J. Hampton, J. DiNome and A. Wilen re: filing of letter and stipulation on appeal | 0.3 | 244.50 |
| 02/11/22 | MM | Telephone call with A. Isenberg re: filing letter and stipulation on appeal | 0.2 | 163.00 |
| 02/11/22 | JCH | Review of correspondence with Ernst & Young re: settlement proposal issues | 0.1 | 72.00 |
| 02/11/22 | MBD | Correspondence to A. Wilen re: Accruent settlement agreement | 0.1 | 50.00 |
| 02/11/22 | MBD | Continue to revise Johnson claim objection | 2.1 | 1,050.00 |
| 02/11/22 | MBD | Review of discovery requests from Saechow's counsel | 0.1 | 50.00 |
| 02/11/22 | MBD | Correspondence with counsel to Diagnostica Stago re: resolution of preference demand | 0.1 | 50.00 |
| 02/11/22 | MBD | Analysis of draft initial disclosures for preference matters | 0.6 | 300.00 |
| 02/11/22 | JDD | Work on initial disclosures for all remaining pending preference adversaries | 0.8 | 616.00 |
| 02/11/22 | JDD | E-mail to case team re: forwarding generic initial disclosures for review and further work | 0.1 | 77.00 |
| 02/11/22 | JDD | Review and analyze and made revisions to written discovery to De Lage Landen | 0.7 | 539.00 |
| 02/11/22 | MGN | Correspondence to and from M. Kohn regarding the results of his research in connection with responding to McKesson's Motion to Dismiss. | 0.2 | 128.00 |
| 02/11/22 | MGN | Review Supplemental Mediation Statement submitted by Baxter. | 0.3 | 192.00 |

376719
00006
03/30/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2686165
Page 16

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/13/22 | MBD | Research Tenet sale documents re: provisions regarding assumption of overpayment obligations | 1.8 | 900.00 |
| 02/13/22 | MGN | Correspondence to and from M. Kohn regarding drafting Response to Motion to Dismiss and further strategy regarding same. | 0.3 | 192.00 |
| 02/13/22 | MGN | Correspondence to J. Demmy and M. DiSabatino regarding responding to McKesson's Motion to Dismiss, timing, potential extension of time to respond and related issues. | 0.2 | 128.00 |
| 02/13/22 | MGN | Correspondence to J. Hernandez and C. Bifferato advising them to close the mediation with Baxter and move forward with discovery. | 0.2 | 128.00 |
| 02/14/22 | AHI | Email exchange with M. Minuti re: advisory agreement | 0.2 | 144.00 |
| 02/14/22 | AHI | Review of status re: State claim | 0.6 | 432.00 |
| 02/14/22 | AHI | Email to A. Akinrinade re: State assessment issue | 0.2 | 144.00 |
| 02/14/22 | AHI | Email from M. Minuti re: Saechow claims | 0.2 | 144.00 |
| 02/14/22 | AHI | Review of advisory agreement and analysis of issues re: same | 0.3 | 216.00 |
| 02/14/22 | MM | E-mails with M. DiSabatino re: Johnson claim | 0.2 | 163.00 |
| 02/14/22 | MM | Review of and revise objection to Johnson claim | 0.3 | 244.50 |
| 02/14/22 | MM | Review of Saechow's request for production | 0.2 | 163.00 |
| 02/14/22 | MM | E-mail from J. DiNome re: employment dates | 0.1 | 81.50 |
| 02/14/22 | MM | E-mails with J. DiNome, J. Hampton and A. Isenberg re: Saechow and Richards settlement discussion | 0.2 | 163.00 |
| 02/14/22 | JCH | Conference with M. DiSabatino re: case strategy regarding avoidance claims against Huron | 0.2 | 144.00 |
| 02/14/22 | REW | Review of and revise 9019 motion with Nuance Communications | 0.2 | 51.00 |
| 02/14/22 | REW | .pdf and electronic docketing of 9019 motion with Nuance Communications (filed in main and adversary case) | 0.3 | 76.50 |
| 02/14/22 | REW | Review of and revise certification of no objection for 9019 motion with Crothall Healthcare | 0.1 | 25.50 |
| 02/14/22 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Crothall Healthcare | 0.2 | 51.00 |
| 02/14/22 | REW | Prepare final order for 9019 motion with Crothall Healthcare and upload to the Court | 0.1 | 25.50 |
| 02/14/22 | MBD | Telephone call with case team re: open preference issues | 1.2 | 600.00 |
| 02/14/22 | MBD | Correspondence to G. Samms re: status of insurance declaration pages | 0.1 | 50.00 |
| 02/14/22 | MBD | Correspondence to J. DiNome, A. Wilen, J. Hampton and S. Voit re: requested declaration from Aetna | 0.2 | 100.00 |
| 02/14/22 | MBD | Correspondence to T. Bosworth re: status of comments to stay relief stipulation for personal injury claimants | 0.2 | 100.00 |

376719
00006
03/30/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2686165
Page 17

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/14/22 | MBD | Correspondence to counsel to Nuance re: final settlement agreement | 0.1 | 50.00 |
| 02/14/22 | MBD | Finalize Nuance 9019 motion in preparation for filing | 0.2 | 100.00 |
| 02/14/22 | MBD | Analysis of Huron transfer issues in preparation for call with counsel | 0.5 | 250.00 |
| 02/14/22 | MBD | Telephone call with counsel to Huron and J. Hampton re: fraudulent conveyance issues | 1.0 | 500.00 |
| 02/14/22 | MBD | Telephone call with J. Hampton re: Huron issues | 0.2 | 100.00 |
| 02/14/22 | MBD | Telephone call with counsel to Quantros re: default judgment and preference demand | 0.1 | 50.00 |
| 02/14/22 | MBD | Correspondence to counsel to Quantros re: default judgment issue | 0.1 | 50.00 |
| 02/14/22 | JDD | Continue working on generic written discovery for all pending preference adversaries, and specific requests directed to Vicinity and De Lage Landen | 1.7 | 1,309.00 |
| 02/14/22 | JDD | Telephone conference with case team re: status of pending preference adversaries (initial disclosures, written discovery, McKesson motion to dismiss issues) | 1.2 | 924.00 |
| 02/14/22 | JDD | Continue working on initial disclosures, including making revisions necessary and those suggested by J. DiNome and B. Crocitto | 0.7 | 539.00 |
| 02/14/22 | JDD | Several e-mails to and from J. DiNome and B. Crocitto re: initial disclosures | 0.3 | 231.00 |
| 02/14/22 | JDD | Review and analyze M. Kohn research results re: McKesson motion to dismiss (due diligence 547(c) issue) | 0.2 | 154.00 |
| 02/14/22 | JDD | E-mails from and to counsel for Scheduling.com and A. Akinrinade re: status of settlement payment | 0.1 | 77.00 |
| 02/14/22 | JDD | E-mails from counsel for Pfizer and to and from A. Akinrinade re: status of settlement payment. | 0.1 | 77.00 |
| 02/14/22 | MGN | Prepare for and participate in conference call with case team re: discuss remaining preference actions, preparing discovery and strategy regarding same | 1.1 | 704.00 |
| 02/14/22 | MGN | Review additional research from M. Cohn regarding due diligence requirements in connection with filing preference actions under the revisions to the Bankruptcy Code. | 0.7 | 448.00 |
| 02/14/22 | MGN | Correspondence to and from M. Harper, counsel for Water Revenue Bureau, regarding settlement with Water Revenue Bureau and proposed revisions to the Settlement Agreement. | 0.2 | 128.00 |
| 02/14/22 | MGN | Correspondence to and from J. Demmy regarding obtaining transcript of dismissal in Exide and obtaining copies of briefs in connection with drafting response to McKesson's Motion to Dismiss. | 0.2 | 128.00 |
| 02/14/22 | MGN | Review draft Rule 26 Disclosures to be filed in all remaining adversary proceedings. | 0.3 | 192.00 |

376719
00006
03/30/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2686165
Page 18

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/14/22 | MGN | Correspondence to and from S. Prill regarding final offer to Baxter before serving discovery and total amount of claims Baxter filed and/or scheduled in the case. | 0.3 | 192.00 |
| 02/14/22 | MGN | Correspondence to and from C. Bifferato, mediator, regarding his continued assistance at mediating the Baxter litigation. | 0.2 | 128.00 |
| 02/14/22 | MGN | Correspondence to M. Kohn enclosing the due diligence requests in the demand letter in preparation for filing response to McKesson's Motion to Dismiss. | 0.2 | 128.00 |
| 02/14/22 | MGN | Follow-up correspondence to S. Prill inquiring as to the bottom line settlement amount to settle Baxter litigation and whether Baxter has any claims on file or scheduled in connection with requested release of same. | 0.2 | 128.00 |
| 02/15/22 | AHI | Email from M. Minuti re: settlement negotiations - Saechow | 0.1 | 72.00 |
| 02/15/22 | MM | E-mail to Saechow's and Richard's counsel re: settlement discussions | 0.1 | 81.50 |
| 02/15/22 | MM | Call with Richard's and Saechow's counsel re: settlement | 0.2 | 163.00 |
| 02/15/22 | MM | E-mail to J. Hampton and A. Isenberg re: outcome of call with Richard's and Saechow's counsel regarding settlement | 0.2 | 163.00 |
| 02/15/22 | MM | Begin drafting letter to Saechow's and Richard's counsel re: discovery | 0.4 | 326.00 |
| 02/15/22 | JCH | Review and analyze correspondence and settlement mark up received from Ernst & Young and note comments to same | 0.2 | 144.00 |
| 02/15/22 | REW | (Vicinity Energy) Review of and revise initial disclosures and draft certificate of service | 0.3 | 76.50 |
| 02/15/22 | REW | (Vicinity Energy) .pdf, electronic docketing and service of initial disclosures | 0.3 | 76.50 |
| 02/15/22 | REW | (Medline) Review of and revise initial disclosures and draft certificate of service | 0.3 | 76.50 |
| 02/15/22 | REW | (Medline) .pdf, electronic docketing and service of initial disclosures | 0.3 | 76.50 |
| 02/15/22 | REW | (McKesson) Review of and revise initial disclosures and draft certificate of service | 0.3 | 76.50 |
| 02/15/22 | REW | (McKesson) .pdf, electronic docketing and service of initial disclosures | 0.3 | 76.50 |
| 02/15/22 | REW | (Baxter Healthcare) Review of and revise initial disclosures and draft certificate of service | 0.3 | 76.50 |
| 02/15/22 | REW | (Baxter Healthcare) .pdf, electronic docketing and service of initial disclosures | 0.3 | 76.50 |
| 02/15/22 | REW | (De Lage Landen) Review of and revise initial disclosures and draft certificate of service | 0.3 | 76.50 |

376719
00006
03/30/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2686165
Page 19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/15/22 | REW | (De Lage Landen) .pdf, electronic docketing and service of initial disclosures | 0.3 | 76.50 |
| 02/15/22 | REW | (Philadelphia Urosurgical Associates) Review of and revise initial disclosures and draft certificate of service | 0.3 | 76.50 |
| 02/15/22 | REW | (Philadelphia Urosurgical Associates) .pdf, electronic docketing and service of initial disclosures | 0.3 | 76.50 |
| 02/15/22 | REW | (Keystone Quality Transport) Review of and revise initial disclosures and draft certificate of service | 0.3 | 76.50 |
| 02/15/22 | REW | (Keystone Quality Transport) .pdf, electronic docketing and service of initial disclosures | 0.3 | 76.50 |
| 02/15/22 | MBD | Finalize DiNome declaration regarding overpayment liabilities | 0.3 | 150.00 |
| 02/15/22 | MBD | Further revise Johnson claim objection | 0.3 | 150.00 |
| 02/15/22 | MBD | Correspondence to G. Samms re: Johnson claim objection | 0.1 | 50.00 |
| 02/15/22 | MBD | Correspondence to G. Samms re: insurance declaration pages | 0.1 | 50.00 |
| 02/15/22 | MBD | Update preference tracker to reflect status of pending settlements | 0.4 | 200.00 |
| 02/15/22 | MBD | Analysis of correspondence from Aetna re: response regarding overpayment claims | 0.4 | 200.00 |
| 02/15/22 | MBD | Review of correspondence from A. Akinrinade re: settlement payments received | 0.2 | 100.00 |
| 02/15/22 | MBD | Draft 9019 motion for Pfizer settlement | 0.3 | 150.00 |
| 02/15/22 | MAM | Correspondence with J. Hampton re: Modern Group stipulation | 0.1 | 38.50 |
| 02/15/22 | JDD | Convert generic initial disclosure document to final versions in remaining pending preference adversaries (Baxter, McKesson, Medline, Philadelphia Urosurgical, Vicinity, DLL. Keystone, GHR) | 1.3 | 1,001.00 |
| 02/15/22 | JDD | E-mails from and to M. Novick re: propriety of serving initial disclosures in cases in which mediation has not yet concluded | 0.2 | 154.00 |
| 02/15/22 | JDD | Draft e-mail to counsel for Vicinity, preference defendant, responding to his from 2/8/22 re: settlement and financial information | 0.4 | 308.00 |
| 02/15/22 | JDD | E-mails to and from counsel for General Healthcare Resources, preference defendant, re: settlement and potential adjustment to pre-trial schedule | 0.3 | 231.00 |
| 02/15/22 | JDD | E-mails from and to S. Gallagher re: cleaning up default judgment as part of settlement of preference adversary | 0.2 | 154.00 |
| 02/15/22 | JDD | Several e-mails from and to A. Akinrinade re: status of preference settlement payments | 0.1 | 77.00 |
| 02/15/22 | MGN | Review Initial Rule 26 Disclosures to be filed in the following adversary proceedings: Keystone, McKesson, Baxter and Philadelphia Urosurgical. | 0.6 | 384.00 |

376719
00006
03/30/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2686165
Page 20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/15/22 | MGN | Correspondence to and from J. Demmy regarding filing Initial Rule 26 Disclosures in cases where the mediator has not closed the mediation. | 0.2 | 128.00 |
| 02/15/22 | MGN | Review correspondence received from M. Harper, counsel for the Water Revenue Bureau, requesting canceled check in order to issue settlement refund. | 0.2 | 128.00 |
| 02/15/22 | MGN | Correspondence to and from S. Prill requesting canceled check relating to Water Revenue Settlement. | 0.2 | 128.00 |
| 02/15/22 | MGN | Correspondence to and from K. Bronner, counsel for S.R. Wodjak, approving settlement with revision to settlement amount. | 0.2 | 128.00 |
| 02/15/22 | MGN | Review and revise Settlement Agreement with S.R. Wodjak. | 0.2 | 128.00 |
| 02/15/22 | MGN | Correspondence to and from C. Bifferato, mediator, regarding his efforts at continuing to mediate Baxter and McKesson adversary proceedings. | 0.2 | 128.00 |
| 02/15/22 | MGN | Correspondence to and from J. Hernandez, counsel for Baxter, regarding same. | 0.1 | 64.00 |
| 02/15/22 | MGN | Correspondence to and from J. Demmy regarding defaulting Keystone. | 0.1 | 64.00 |
| 02/15/22 | MGN | Review docket in Keystone and confirm filing of answer. | 0.2 | 128.00 |
| 02/15/22 | MGN | Correspondence to J. Demmy regarding same. | 0.1 | 64.00 |
| 02/15/22 | MGN | Correspondence to and from M. Kohn regarding request for mediation statement in McKesson in preparation for filing Response to Motion to Dismiss. | 0.2 | 128.00 |
| 02/15/22 | MGN | Correspondence to M. Kohn enclosing mediation statement. | 0.1 | 64.00 |
| 02/16/22 | AHI | Email to M. Haan and B. Warner re: state claim | 0.1 | 72.00 |
| 02/16/22 | AHI | Email exchange with B. Warner re: call to discuss PA claim | 0.1 | 72.00 |
| 02/16/22 | AHI | Email exchange to B. Warner and M. Haan re: PA claim | 0.1 | 72.00 |
| 02/16/22 | MM | Review of e-mail from M. DiSabatino re: locating relevant documents from possible avoidance action | 0.2 | 163.00 |
| 02/16/22 | MM | E-mails with M. DiSabatino re: call to discuss Saechow discovery | 0.2 | 163.00 |
| 02/16/22 | JCH | Prepare for call with Ernst & Young counsel re: settlement agreement for avoidance action | 0.2 | 144.00 |
| 02/16/22 | JCH | Conference with counsel to Ernst & Young (Nava and Tina) re: settlement agreement negotiations regarding avoidance action | 0.6 | 432.00 |
| 02/16/22 | JCH | Review and analyze revised settlement draft for Ernst & Young dispute and note comments to same | 0.2 | 144.00 |
| 02/16/22 | MBD | Correspondence to A. Kohn re: Huron discovery issues | 0.4 | 200.00 |
| 02/16/22 | MBD | Revise stipulation extending deadlines re: motions to vacate and reopen adversary proceeding for Diagnostica Stago | 0.3 | 150.00 |

376719
00006
03/30/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2686165
Page 21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/16/22 | MBD | Correspondence with J. Demmy re: preference scheduling order issues | 0.1 | 50.00 |
| 02/16/22 | JDD | Review and analyze e-mails from counsel for Diagnostic Stago re: stipulation to stay briefing schedule pending settlement discussions | 0.1 | 77.00 |
| 02/16/22 | JDD | Review and analyze stipulation to stay briefing schedule pending settlement discussions with Diagnostic Stago | 0.1 | 77.00 |
| 02/16/22 | JDD | E-mails to and from M. DiSabatino re: proposed Diagnostic Stago stipulation and settlement | 0.1 | 77.00 |
| 02/16/22 | JDD | Review and analyze answer to complaint filed by Shades of Green, preference defendant | 0.2 | 154.00 |
| 02/16/22 | JDD | E-mail to M. Novick and M. DiSabatino re: noticing Shades of Green matter for pre-trial conference | 0.1 | 77.00 |
| 02/16/22 | JDD | Review and analyze initial disclosures filed by McKesson, preference defendant | 0.1 | 77.00 |
| 02/16/22 | JDD | Review and make suggested revisions/comments to brief in response to McKesson motion to dismiss. | 1.1 | 847.00 |
| 02/16/22 | JDD | Review and analyze initial disclosures filed by Vicinity, preference defendant | 0.1 | 77.00 |
| 02/16/22 | MGN | Correspondence to J. Demmy enclosing answer filed by Keystone Quality Transport. | 0.2 | 128.00 |
| 02/16/22 | MGN | Review answer filed by Shades of Green. | 0.2 | 128.00 |
| 02/16/22 | MGN | Review correspondence from P. Jennings, counsel to Veritystream and Healthstream regarding revisions to Settlement Agreement. | 0.3 | 192.00 |
| 02/16/22 | MGN | Review correspondence received from S. Prill regarding defense analysis for Medtronic. | 0.3 | 192.00 |
| 02/16/22 | MGN | Correspondence to and from C. Bifferato regarding same. | 0.1 | 64.00 |
| 02/16/22 | MGN | Correspondence to and from J. Demmy discussing entering into a procedures order as to Shades of Green. | 0.2 | 128.00 |
| 02/16/22 | MGN | Telephone conference with M. Kohn regarding preparing response, timing and whether an order needs to be drafted reflecting same. | 0.2 | 128.00 |
| 02/17/22 | AHI | Analysis of strategic issues re: PA claim | 0.6 | 432.00 |
| 02/17/22 | MM | Review of and revise letter to Saechow's counsel re: claims | 0.2 | 163.00 |
| 02/17/22 | MM | E-mails to J. Hampton and J. DiNome re: letter to Saechow's counsel regarding claims | 0.2 | 163.00 |
| 02/17/22 | MBD | Correspondence to A. Akinrinade re: schedule of scheduled unmatched claims | 0.1 | 50.00 |
| 02/17/22 | MBD | Review of certification of counsel from Diagnostic Stago submitting order re: briefing schedule | 0.1 | 50.00 |
| 02/17/22 | MBD | Begin draft of Medline discovery requests | 4.6 | 2,300.00 |

376719
00006
03/30/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number 2686165
Page 22

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/17/22 | JDD | Review and revise response in opposition to McKesson's motion to dismiss. | 2.6 | 2,002.00 |
| 02/18/22 | MM | E-mail to M. DiSabatino re: Richards' and Saechow's claims | 0.2 | 163.00 |
| 02/18/22 | MM | Review of and revise Richards and Saechow discovery letter | 0.2 | 163.00 |
| 02/18/22 | MM | Finalize and send letter to Richards' and Saechow's counsel re: claims | 0.3 | 244.50 |
| 02/18/22 | MM | Revise Richards and Saechow discovery letter per comments from M. DiSabatino | 0.2 | 163.00 |
| 02/18/22 | REW | (De Lage Landen) Revise of and revise first set of discovery | 0.3 | 76.50 |
| 02/18/22 | REW | (De Lage Landen) Research service information and draft notice and certificate of service for first set of discovery | 0.3 | 76.50 |
| 02/18/22 | REW | (De Lage Landen) .pdf and electronic docketing of notice and certificate of service and serve first set of discovery | 0.3 | 76.50 |
| 02/18/22 | REW | (Vicinity) Revise of and revise first set of discovery | 0.3 | 76.50 |
| 02/18/22 | REW | (Vicinity) Draft notice and certificate of service for first set of discovery | 0.2 | 51.00 |
| 02/18/22 | REW | (Vicinity) .pdf and electronic docketing of notice and certificate of service and serve first set of discovery | 0.3 | 76.50 |
| 02/18/22 | MBD | Analysis of draft letter to counsel to Saechow re: response to discovery requests | 0.2 | 100.00 |
| 02/18/22 | MBD | Further revise Medline discovery requests | 0.6 | 300.00 |
| 02/18/22 | MBD | Telephone call with C. Pellegrini and J. DiNome re: Hagans claim | 0.4 | 200.00 |
| 02/18/22 | MAM | Correspondence with Modern Group re: overpayment settlement | 0.2 | 77.00 |
| 02/18/22 | JDD | Draft insert to response in opposition to McKesson motion to dismiss re: Count II of the Complaint (fraudulent transfer claim) | 0.6 | 462.00 |
| 02/18/22 | JDD | Final review, revision and preparation of written discovery for service on Vicinity, preference defendant | 0.2 | 154.00 |
| 02/18/22 | JDD | Final review, revision and preparation of written discovery for service on De Lage Landen, preference defendant | 0.2 | 154.00 |
| 02/18/22 | JDD | E-mails with R. Warren re: written discovery for service on De Lage Landen, preference defendant | 0.1 | 77.00 |
| 02/18/22 | JDD | E-mails with R. Warren re: written discovery for service on Vicinity , preference defendant | 0.1 | 77.00 |
| 02/18/22 | MGN | Review and revise Response to McKesson's Motion to Dismiss. | 1.1 | 704.00 |
| 02/18/22 | MGN | Correspondence to and from M. Kohn regarding same. | 0.2 | 128.00 |
| 02/18/22 | MGN | Correspondence to and from C. Bifferato, mediator, regarding assistance with mediation in advance of deadline to file response to McKesson's Motion to Dismiss. | 0.3 | 192.00 |
| 02/18/22 | MGN | Review docket filed by Shades of Green. | 0.4 | 256.00 |

376719
00006
03/30/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2686165
Page 23

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/18/22 | MGN | Correspondence to J. Demmy regarding scheduling pre-trial conference in connection with Shades of Green matter. | 0.2 | 128.00 |
| 02/21/22 | AHI | Review of status/issues re: PA claim | 0.2 | 144.00 |
| 02/21/22 | AHI | Analysis of issues re: City claim | 0.8 | 576.00 |
| 02/21/22 | MM | E-mails with R. Warren re: scheduling of pretrial conference | 0.2 | 163.00 |
| 02/21/22 | REW | Correspondence with J. Demmy re: pretrial conference for Shades of Green | 0.2 | 51.00 |
| 02/21/22 | REW | Correspondence with M. Minuti and M. DiSabatino re: pretrial conference for Shades of Green | 0.1 | 25.50 |
| 02/21/22 | REW | (Shades of Green) Draft notice of pretrial conference | 0.2 | 51.00 |
| 02/21/22 | MBD | Participate in call with J. Demmy, M. Novick, A. Kohn and S. Prill re: open preference matters and McKesson response | 0.4 | 200.00 |
| 02/21/22 | MBD | Correspondence to G. Samms re: declaration pages | 0.1 | 50.00 |
| 02/21/22 | MBD | Correspondence to G. Samms re: Johnson claim objection | 0.1 | 50.00 |
| 02/21/22 | MBD | Revise Hagans settlement agreement | 1.1 | 550.00 |
| 02/21/22 | MBD | Correspondence to M. Minuti and R. Warren re: hearing on scheduling issue for adversary proceeding | 0.1 | 50.00 |
| 02/21/22 | MBD | Analysis of correspondence from A. Kohn re: research regarding nature of Huron relationship | 0.3 | 150.00 |
| 02/21/22 | MBD | Finalize Pfizer 9019 motion in preparation for filing | 0.2 | 100.00 |
| 02/21/22 | MBD | Draft 9019 motion for Mayflower settlement | 0.5 | 250.00 |
| 02/21/22 | JDD | Final review and revision and preparation of response in opposition to McKesson's motion to dismiss for filing | 2.2 | 1,694.00 |
| 02/21/22 | JDD | Call with case team re: status of remaining unresolved preference claims and final review and revision and preparation of response in opposition to McKesson's motion to dismiss for filing | 0.4 | 308.00 |
| 02/21/22 | JDD | Communications with R. Warren re: noticing pre-trial conference in Shades of Green preference adversary | 0.1 | 77.00 |
| 02/21/22 | JDD | Draft proposed pre-trial scheduling order for Shades of Green preference adversary | 0.4 | 308.00 |
| 02/21/22 | JDD | E-mails from and to P. Winterhalter, counsel for Mayflower Laundry, preference defendant, re: settlement agreement and next steps | 0.1 | 77.00 |
| 02/21/22 | MGN | Correspondence to and from J. Demmy regarding procedures order for Shades of Green matter | 0.2 | 128.00 |
| 02/21/22 | MGN | Prepare for and participate in conference call with case team reviewing remaining preference actions, McKesson's Motion to Dismiss and preparing discovery and strategy regarding same | 0.7 | 448.00 |

376719
00006
03/30/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2686165
Page 24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/21/22 | MGN | Correspondence to and from S. Prill enclosing canceled check posted April 2, 2019, to be sent to M. Harper, counsel for the Water Revenue Bureau, pursuant to her request | 0.2 | 128.00 |
| 02/21/22 | MGN | Review and revise Response to McKesson's Motion to Dismiss | 0.9 | 576.00 |
| 02/21/22 | MGN | Correspondence to and from J. Demmy regarding briefing schedule and hearing on McKesson's Motion to Dismiss | 0.2 | 128.00 |
| 02/22/22 | REW | Review of and revise 9019 motion with Pfizer | 0.2 | 51.00 |
| 02/22/22 | REW | .pdf and electronic docketing of 9019 motion with Pfizer (filed in main and adversary case) | 0.3 | 76.50 |
| 02/22/22 | REW | Review of and revise 9019 motion with Mayflower Laundry & Textile Services | 0.2 | 51.00 |
| 02/22/22 | REW | .pdf and electronic docketing of 9019 motion with Mayflower Laundry & Textile Services (filed in main and adversary case) | 0.3 | 76.50 |
| 02/22/22 | REW | (Shades of Green) .pdf, electronic docketing and service of notice of pretrial conference | 0.2 | 51.00 |
| 02/22/22 | REW | (McKesson) Review of, revise and cite check answering brief in opposition to motion to dismiss | 1.1 | 280.50 |
| 02/22/22 | REW | (McKesson) Prepare tables for answering brief in opposition to motion to dismiss | 0.7 | 178.50 |
| 02/22/22 | REW | (McKesson) Correspondence with M. DiSabatino and J. Demmy re: exhibits to brief | 0.2 | 51.00 |
| 02/22/22 | REW | (McKesson) .pdf, electronic docketing and service of answering brief in opposition to motion to dismiss | 0.3 | 76.50 |
| 02/22/22 | REW | (HRE Capital) Draft notice of pretrial conference | 0.2 | 51.00 |
| 02/22/22 | MBD | Update preference tracker to reflect settlement status | 0.1 | 50.00 |
| 02/22/22 | MBD | Correspondence to counsel to Huron re: contact information for non-debtor parties | 0.1 | 50.00 |
| 02/22/22 | MBD | Revise adversary status report | 0.2 | 100.00 |
| 02/22/22 | MBD | Correspondence with M. Novick re: Greater Delaware Valley stipulation | 0.1 | 50.00 |
| 02/22/22 | JDD | Final review, preparation and revision of response brief to McKesson's motion to dismiss for filing (including last minute changes regarding demand letters to McKesson) | 0.8 | 616.00 |
| 02/22/22 | JDD | Final review and revision of adversary second status report in preparation for filing | 1.1 | 847.00 |
| 02/22/22 | JDD | E-mail to M. Novick and M. Kahn sketching out procedures going forward re: McKesson motion (reply, notice of completion of briefing, argument etc.) | 0.1 | 77.00 |
| 02/22/22 | MGN | Correspondence to and from M. DiSabatino regarding status of execution of Settlement Agreement and payment of settlement amount | 0.1 | 64.00 |

376719
00006
03/30/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number 2686165
Page 25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/22/22 | MGN | Review and revise Settlement Agreement with Veritystream & Healthstream | 0.4 | 256.00 |
| 02/22/22 | MGN | Correspondence to and from M. DiSabatino regarding language for release and satisfaction of judgment in connection with modification to Settlement Agreement with Veritystream and Healthstream | 0.1 | 64.00 |
| 02/22/22 | MGN | Correspondence to and from P. Jennings, counsel to Veritystream and Healthstream, enclosing revised Settlement Agreement for his review and approval | 0.2 | 128.00 |
| 02/22/22 | MGN | Correspondence to and from J. Waxman regarding executing revised Settlement Agreement with Tozour Energy | 0.2 | 128.00 |
| 02/22/22 | MGN | Review and revise Settlement Agreement with Tozour Energy | 0.5 | 320.00 |
| 02/22/22 | MGN | Correspondence to J Waxman, counsel for Tozour Energy, enclosing revised Settlement Agreement | 0.2 | 128.00 |
| 02/22/22 | MGN | Review and revise Settlement Agreement with Water Revenue Bureau | 0.6 | 384.00 |
| 02/22/22 | MGN | Correspondence to S. Prill and A. Akinrinade enclosing revised Settlement Agreement incorporating revisions from M. Harper, counsel to Water Revenue Bureau, for their review and approval | 0.2 | 128.00 |
| 02/22/22 | MGN | Correspondence to and from M. DiSabatino regarding same | 0.1 | 64.00 |
| 02/22/22 | MGN | Review updated status report to be filed in the Chapter 11 Case | 0.3 | 192.00 |
| 02/22/22 | MGN | Correspondence to and from J. Demmy regarding same | 0.1 | 64.00 |
| 02/22/22 | MGN | Correspondence to and from P. Jackson, counsel to Greater Delaware Valley, regarding revisions to the Settlement Agreement | 0.2 | 128.00 |
| 02/22/22 | MGN | Correspondence to and from S. Prill advising of revisions to the Settlement Agreement with Greater Delaware Valley and requesting approval of same | 0.2 | 128.00 |
| 02/22/22 | MGN | Correspondence to and from M. DiSabatino confirming same | 0.1 | 64.00 |
| 02/22/22 | MGN | Review and revise Settlement Agreement with S.R. Wodjak | 0.4 | 256.00 |
| 02/23/22 | AHI | Analysis of strategic issues re: PA claim objection | 0.4 | 288.00 |
| 02/23/22 | REW | Revise and finalize second status report for all adversary proceedings | 0.3 | 76.50 |
| 02/23/22 | REW | .pdf and electronic docketing of second status report for adversary proceedings (filed in main case and all adversary cases) | 1.5 | 382.50 |
| 02/23/22 | REW | (HRE Capital) .pdf, electronic docketing and service of notice of pretrial conference | 0.2 | 51.00 |
| 02/23/22 | REW | Review of and revise certification of no objection for 9019 motion with Olympus | 0.1 | 25.50 |
| 02/23/22 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Olympus (filed in main and adversary case) | 0.3 | 76.50 |

376719
00006
03/30/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number 2686165
Page 26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/23/22 | REW | Prepare final order for 9019 motion with Olympus and upload to the Court in main and adversary cases | 0.2 | 51.00 |
| 02/23/22 | REW | Review of and revise certification of no objection for 9019 motion with FFF Enterprises | 0.1 | 25.50 |
| 02/23/22 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with FFF Enterprises (filed in main and adversary case) | 0.3 | 76.50 |
| 02/23/22 | REW | Prepare final order for 9019 motion with FFF Enterprises and upload to the Court in main and adversary case | 0.2 | 51.00 |
| 02/23/22 | MBD | Update preference tracker to reflect status of settlements | 0.1 | 50.00 |
| 02/23/22 | MBD | Analysis of J. Demmy edits to Medline discovery requests | 0.5 | 250.00 |
| 02/23/22 | MAM | Edit settlement agreement with Modern Group re: overpayment | 0.9 | 346.50 |
| 02/23/22 | JDD | E-mails from and to M. Kenney (mediator) re: status of General Healthcare Resources preference adversary proceeding | 0.2 | 154.00 |
| 02/23/22 | JDD | Review and analyze M. DiSabatino draft and revise discovery (interrogatories and request for production) directed to Medline, preference defendant | 1.8 | 1,386.00 |
| 02/23/22 | JDD | E-mails to and from M. DiSabatino re: issues in connection with discovery directed to Medline, preference defendant, including whether to seek leave to propound more than 25 interrogatories | 0.2 | 154.00 |
| 02/23/22 | JDD | Review and analyze request for production served by Medline, preference defendant | 0.3 | 231.00 |
| 02/23/22 | JDD | E-mail to S. Prill and A. Akinrinade re: forwarding request for production served by Medline, preference defendant | 0.1 | 77.00 |
| 02/23/22 | JDD | Several e-mails from and to A. Akinrinade, J. DiNome and A. Wilen re: issues involved with and need for a call to discuss Medline discovery and settlement issues in global contexts | 0.3 | 231.00 |
| 02/23/22 | JDD | E-mails from and to M. Novick re: pre-trial schedule issues relating to Shades of Green, preference defendant | 0.1 | 77.00 |
| 02/23/22 | JDD | E-mail to counsel for Shades of Green, preference defendant, re: forwarding pre-trial scheduling order | 0.1 | 77.00 |
| 02/23/22 | MGN | Additional revisions to the Settlement Agreement with Water Revenue Bureau | 0.4 | 256.00 |
| 02/23/22 | MGN | Review Procedures Order with Shades of Green .2 | 0.2 | 128.00 |
| 02/23/22 | MGN | Correspondence to and from J. Demmy regarding same | 0.1 | 64.00 |
| 02/23/22 | MGN | Correspondence to S. Prill and A. Akinrinade confirming final Settlement Agreements with Tozour Train, Greater Delaware Valley, S.R. Wodjak and Veritystream/Healthstream | 0.4 | 256.00 |
| 02/23/22 | MGN | Correspondence to S. Prill and A. Akinrinade enclosing revisions requested by Water Revenue Bureau | 0.2 | 128.00 |
| 02/23/22 | MGN | Correspondence to M. DiSabatino regarding same | 0.1 | 64.00 |

376719
00006
03/30/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2686165
Page 27

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/24/22 | MM | Telephone call with J. Demmy re: Medline adversary proceeding | 0.2 | 163.00 |
| 02/24/22 | MM | E-mail to J. DiNome re: Medline discovery | 0.2 | 163.00 |
| 02/24/22 | MM | E-mail to Saechow's and Richards' counsel re: resolving claim issues | 0.2 | 163.00 |
| 02/24/22 | MM | Call with J. DiNome re: outcome of call with counsel to Saechow and Richards regarding claims | 0.2 | 163.00 |
| 02/24/22 | MM | E-mails with M. DiSabatino re: FFF settlement | 0.2 | 163.00 |
| 02/24/22 | MM | E-mails with J. Demmy re: status of Medline adversary proceeding | 0.2 | 163.00 |
| 02/24/22 | MM | Review of order approving 9019 motion with FFF | 0.1 | 81.50 |
| 02/24/22 | JCH | Review and analyze Ernst & Young further revisions to settlement draft and note comments to same | 0.2 | 144.00 |
| 02/24/22 | REW | (Shades of Green) Review of and revise certification of counsel regarding pre-trial scheduling order and appointment of mediator | 0.2 | 51.00 |
| 02/24/22 | REW | (Shades of Green) .pdf and electronic docketing of certification of counsel regarding pre-trial scheduling order and appointment of mediator | 0.2 | 51.00 |
| 02/24/22 | REW | (Shades of Green) Prepare final pre-trial scheduling order and upload to the Court | 0.1 | 25.50 |
| 02/24/22 | MBD | Analysis of Medline discovery requests | 1.0 | 500.00 |
| 02/24/22 | MBD | Correspondence to counsel to FFF re: settlement payment | 0.1 | 50.00 |
| 02/24/22 | MBD | Correspondence to Olympus re: settlement payment | 0.1 | 50.00 |
| 02/24/22 | MBD | Update preference tracking sheets to reflect status of settlements | 0.2 | 100.00 |
| 02/24/22 | MAM | Finalize revised settlement stipulation re: Modern Group overpayment | 0.7 | 269.50 |
| 02/24/22 | JDD | Telephone conference with M. Minuti re: Medline discovery and settlement issues | 0.2 | 154.00 |
| 02/24/22 | JDD | Drafted discovery directed to both McKesson entities (interrogatories and request for production), preference defendants. | 2.0 | 1,540.00 |
| 02/24/22 | JDD | Review and analyze e-mail from A. Brown, counsel for Shades of Green, re: pre-trial scheduling order | 0.1 | 77.00 |
| 02/24/22 | JDD | Draft e-mail to C. Bifferato re: his serving as mediator for Shades of Green preference adversary | 0.2 | 154.00 |
| 02/24/22 | JDD | E-mail from M. Novick re: status of certain preference adversary settlements | 0.1 | 77.00 |
| 02/24/22 | JDD | Several e-mails from C. Bifferato, M Novick, S Prill and A Akinrinade re: appointing Bifferato as mediator in Shades of Green preference adversary proceeding | 0.3 | 231.00 |
| 02/24/22 | JDD | Revise pre-trial scheduling order and draft certification of counsel in Shades of Green preference adversary proceeding | 0.2 | 154.00 |

376719
00006
03/30/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2686165
Page 28

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/24/22 | JDD | E-mails to and from A. Brown, counsel for Shades of Green, preference adversary defendant, re: revised pre-trial scheduling order and certificate | 0.1 | 77.00 |
| 02/24/22 | JDD | E-mail to S. Prill and A. Akinrinade regarding and forwarding draft discovery directed to McKesson entities in such preference adversary | 0.2 | 154.00 |
| 02/24/22 | MGN | Correspondence to and from S. Prill and A. Akinrinade regarding same | 0.1 | 64.00 |
| 02/24/22 | MGN | Correspondence to and from J. Demmy regarding serving McKesson with discovery | 0.2 | 128.00 |
| 02/24/22 | MGN | Correspondence to and from P. Jennings regarding execution of Settlement Agreement with Veritystream and Healthstream and receipt of settlement payment | 0.2 | 128.00 |
| 02/24/22 | MGN | Correspondence to and from C. Bifferato, mediator, regarding date for upcoming mediation in connection with Shades of Green adversary proceeding | 0.2 | 128.00 |
| 02/25/22 | MM | Call with J. DiNome re: Saechow, Richards and issues re: coverage analysis | 0.8 | 652.00 |
| 02/25/22 | JCH | Review and analyze open issues re: Ernst & Young avoidance claim settlement and correspondence with client regarding same | 0.2 | 144.00 |
| 02/25/22 | JCH | Review and analyze correspondence from counsel to Ernst & Young re: settlement agreement issues and review of documents regarding same | 0.2 | 144.00 |
| 02/25/22 | REW | (Olympus America) Review of and revise notice of voluntary dismissal | 0.1 | 25.50 |
| 02/25/22 | REW | (Olympus America) .pdf and electronic docketing of notice of voluntary dismissal | 0.2 | 51.00 |
| 02/25/22 | REW | Review of and revise 9019 motion with Abbott Laboratories | 0.2 | 51.00 |
| 02/25/22 | REW | .pdf and electronic docketing of 9019 motion with Abbott Laboratories (filed in main and adversary case) | 0.3 | 76.50 |
| 02/25/22 | REW | Review of and revise certification of no objection for 9019 motion with Philips Electronics | 0.1 | 25.50 |
| 02/25/22 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Philips Electronics (filed in main and adversary case) | 0.3 | 76.50 |
| 02/25/22 | REW | Prepare final order for 9019 motion with Philips Electronics and upload to the Court in main and adversary case | 0.2 | 51.00 |
| 02/25/22 | MBD | Telephone call with J. DiNome, S. Voit, A. Akinrinade, S. Prill and J. Demmy re: Medline discovery issues | 0.7 | 350.00 |
| 02/25/22 | MBD | Draft 9019 motion for Abbott Labs | 0.3 | 150.00 |
| 02/25/22 | MBD | Correspondence to A. Akinrinade and S. Prill re: Medline document production | 0.2 | 100.00 |

376719
00006
03/30/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2686165
Page 29

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/25/22 | JDD | Prepare for telephone conference with J. DiNome, A. Akinrinade and S. Prill re: responding to Medline discovery and related issues | 0.2 | 154.00 |
| 02/25/22 | JDD | E-mails from and to C. Bifferato re: Shades of Green mediation appointment and related issues | 0.2 | 154.00 |
| 02/25/22 | JDD | Several e-mails from and to M. DiSabatino re: nature of Medline's initial document disclosures/production, forwarding to EisnerAmper and related issues | 0.2 | 154.00 |
| 02/25/22 | JDD | Review and analyze e-mail from counsel for HRE Capital re: proposed revised scheduling order dates and deadlines | 0.1 | 77.00 |
| 02/25/22 | JDD | Began drafting outline of possible responses/objections to and actual response to Medline document production request for purposes of strategizing and coordinating review and production of documents and pleading response | 3.0 | 2,310.00 |
| 02/25/22 | JDD | Telephone conference with J. DiNome, A. Akinrinade and S. Prill re: responding to Medline discovery and related issues | 0.7 | 539.00 |
| 02/25/22 | JDD | Several e-mails from C. Bifferato, counsel for Shades of Green and M. Novick re: mediation scheduling and logistics | 0.2 | 154.00 |
| 02/25/22 | JDD | E-mail from S Prill with comments to draft written discovery directed to McKesson entities. | 0.1 | 77.00 |
| 02/25/22 | MGN | Correspondence to and from C. Bifferato regarding mediation of Shades of Green adversary proceeding | 0.2 | 128.00 |
| 02/25/22 | MGN | Correspondence to M. Harper regarding status of revisions to the Settlement Agreement with Water Revenue Bureau | 0.2 | 128.00 |
| 02/25/22 | MPM | Review background information, proof of claim and complaint filed by certain personal injury claimant | 0.9 | 315.00 |
| 02/25/22 | MPM | Correspondence with certain personal injury claimant re: potential stipulation to continue non-bankruptcy litigation | 0.3 | 105.00 |
| 02/27/22 | MGN | Correspondence to and from C. Bifferato, mediator, confirming date/time of the Shades of Green mediation | 0.2 | 128.00 |
| 02/27/22 | MGN | Correspondence to C. Bifferato, mediator, inquiring as to whether he spoke to R. Jones, counsel for Baxter, regarding a potential settlement prior to serving discovery | 0.2 | 128.00 |
| 02/28/22 | JCH | Review and analyze updated settlement draft for Ernst & Young avoidance action and note comments to same | 0.2 | 144.00 |
| 02/28/22 | JCH | Review and analyze correspondence from B. Conway, counsel to PI claimant, re: stay relief stipulation | 0.1 | 72.00 |
| 02/28/22 | REW | (Philips Electronic) Review of and revise notice of voluntary dismissal | 0.1 | 25.50 |
| 02/28/22 | REW | (Philips Electronic) .pdf and electronic docketing of notice of voluntary dismissal | 0.2 | 51.00 |
| 02/28/22 | REW | (McKesson Plasma & Biologics) Review of and revise first set of discovery, notice and certificate of service | 0.3 | 76.50 |

376719                  Philadelphia Academic Health System, LLC, et. al          Invoice Number  2686165
00006                   Claims Analysis, Objections, Proofs of Claim and Bar Date          Page 30
03/30/22

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/28/22 | REW | (McKesson Plasma & Biologics) .pdf and electronic docketing of notice and certificate of service and service of first set of discovery | 0.3 | 76.50 |
| 02/28/22 | REW | (McKesson Medical Surgical) Review of and revise first set of discovery, notice and certificate of service | 0.3 | 76.50 |
| 02/28/22 | REW | (McKesson Medical Surgical) .pdf and electronic docketing of notice and certificate of service and service of first set of discovery | 0.2 | 51.00 |
| 02/28/22 | MBD | Update preference tracker to reflect status of pending settlements | 0.3 | 150.00 |
| 02/28/22 | MBD | Review of notice of dismissal for Philips Electronics | 0.1 | 50.00 |
| 02/28/22 | JDD | Telephone conference with S. Prill, A. Akinrinade, M. DiSabatino and M. Novick (standing call regarding status of preference adversaries) | 0.2 | 154.00 |
| 02/28/22 | JDD | Revise written discovery directed to McKesson entities per S. Prill comments and circulate revised drafts to S. Prill et al. | 0.6 | 462.00 |
| 02/28/22 | JDD | Several e-mails from and to A. Akinrinade and M. DiSabatino re: identification of recent settlement payments | 0.1 | 77.00 |
| 02/28/22 | JDD | E-mails with M. McGuire re: status of General Healthcare Resources issues (settlement and consent to amended complaint) and response to same | 0.2 | 154.00 |
| 02/28/22 | MGN | Prepare for and participate in weekly status call with case team to discuss strategy with remaining preference actions and pending litigation | 0.3 | 192.00 |
| 02/28/22 | MGN | Correspondence to and from C. Bifferato, mediator, regarding strategy with Baxter litigation. | 0.2 | 128.00 |
| 02/28/22 | MGN | Correspondence to and from A. Brown, counsel to Shades of Green, confirming mediation date. | 0.1 | 64.00 |
| 02/28/22 | MGN | Correspondence to and from C. Bifferato, mediator, regarding same. | 0.1 | 64.00 |
| 02/28/22 | MGN | Correspondence to and from J. Demmy regarding revising and serving discovery on McKesson. | 0.1 | 64.00 |
| 02/28/22 | MGN | Correspondence to and from A. Akinridade confirming receipt of settlement payments from S.R. Wodjak and Veritystream/Healthstream. | 0.2 | 128.00 |
| 02/28/22 | MGN | Correspondence to and from A. Akinridande regarding modifications to the settlement revisions received from Water Revenue Bureau. | 0.1 | 64.00 |
| 02/28/22 | MGN | Correspondence to and from P. Jennings, counsel for Veritystream and Healthstream, inquiring as to receipt of payment. | 0.2 | 128.00 |

TOTAL HOURS          231.2

376719
00006
03/30/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2686165
Page 31

## TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| A Mayer Kohn | 6.8 | at | $370.00 | = | 2,516.00 |
| Melissa A. Martinez | 2.0 | at | $385.00 | = | 770.00 |
| Matthew P. Milana | 1.6 | at | $350.00 | = | 560.00 |
| Robyn E. Warren | 27.5 | at | $255.00 | = | 7,012.50 |
| Adam H. Isenberg | 22.9 | at | $720.00 | = | 16,488.00 |
| Jeffrey C. Hampton | 5.6 | at | $720.00 | = | 4,032.00 |
| Monique B. DiSabatino | 57.1 | at | $500.00 | = | 28,550.00 |
| Mark Minuti | 18.9 | at | $815.00 | = | 15,403.50 |
| John D. Demmy | 54.8 | at | $770.00 | = | 42,196.00 |
| Michelle G. Novick | 34.0 | at | $640.00 | = | 21,760.00 |

|  |  |
|---|---|
| CURRENT FEES | 139,288.00 |
| Less 10% Discount | -13,928.80 |
| TOTAL FEES DUE | 125,359.20 |

**TOTAL AMOUNT OF THIS  INVOICE**          125,359.20



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2686166 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 03/30/22 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00007 |

Re:    Committee Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH  02/28/22:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/07/22 | MM | E-mails with Committee counsel re: call to discuss status of settlement | 0.2 | 163.00 |
| 02/08/22 | AHI | Conference call with committee re: update on case status | 0.4 | 288.00 |
| 02/08/22 | MM | Call with Committee counsel re: update on settlement negotiations with MBNF | 0.4 | 326.00 |
| 02/11/22 | JCH | Review of and finalize waterfall analysis to be provided to Committee counsel | 0.2 | 144.00 |
| 02/11/22 | JCH | Draft correspondence to Committee counsel re: estate waterfall analysis | 0.2 | 144.00 |
| 02/11/22 | JCH | Telephone to Committee counsel re: District Court appeal issue and update regarding debtor loan proposal | 0.2 | 144.00 |
| 02/11/22 | JCH | Telephone calls from and to Committee counsel, A. Sherman, re: letter to District Court | 0.2 | 144.00 |
| 02/15/22 | JCH | Correspondence with A. Wilen re: Committee financial advisor inquiries and develop responses to same | 0.2 | 144.00 |
| 02/20/22 | JCH | Draft correspondence to Committee counsel re: debtor loan to Broad Street entities | 0.2 | 144.00 |
| 02/21/22 | MM | E-mails with Committee counsel re: call to discuss waterfall | 0.1 | 81.50 |
| 02/21/22 | MM | Update call with Committee re: financing and memorandum of understanding | 1.0 | 815.00 |
| 02/21/22 | JCH | Prepare for call with Committee counsel re: mediation update | 0.3 | 216.00 |
| 02/28/22 | AHI | Email to committee counsel re: loan term sheet | 0.1 | 72.00 |
| 02/28/22 | AHI | Email exchange with committee re: debtor loan | 0.1 | 72.00 |
| 02/28/22 | JCH | Review and analyze correspondence from Committee counsel re: debtor loan proposal term sheet and develop response to same | 0.3 | 216.00 |

376719
00007
03/30/22

Philadelphia Academic Health System, LLC, et. al
Committee Matters

Invoice Number  2686166
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/28/22 | JCH | Correspondence with Committee counsel re: updated MOU step transaction analysis | 0.1 | 72.00 |
| | | TOTAL HOURS | 4.2 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Adam H. Isenberg | 0.6 | at | $720.00 | = | 432.00 |
| Jeffrey C. Hampton | 1.9 | at | $720.00 | = | 1,368.00 |
| Mark Minuti | 1.7 | at | $815.00 | = | 1,385.50 |

| | |
|--|--|
| CURRENT FEES | 3,185.50 |
| Less 10% Discount | -318.55 |
| TOTAL FEES DUE | 2,866.95 |

**TOTAL AMOUNT OF THIS  INVOICE**                    2,866.95

39862613.1 04/04/2022



| | | | Invoice Number | 2686167 |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2686167 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 03/30/22 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00008 |

Re:    Creditor Inquiries

FOR PROFESSIONAL SERVICES RENDERED THROUGH  02/28/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/07/22 | MPM | Call with creditor re: filed proof of claim and update on case generally | 0.2 | 70.00 |
| 02/16/22 | MBD | Correspondence with counsel to Aetna re: distribution inquiry | 0.1 | 50.00 |
| | | TOTAL HOURS | 0.3 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Matthew P. Milana | 0.2 | at | $350.00 | = | 70.00 |
| Monique B. DiSabatino | 0.1 | at | $500.00 | = | 50.00 |

|  |  |
|---|---|
| CURRENT FEES | 120.00 |
| Less 10% Discount | -12.00 |
| TOTAL FEES DUE | 108.00 |

**TOTAL AMOUNT OF THIS  INVOICE**          108.00



SAUL EWING
ARNSTEIN
& LEHR LLP

| | |
|---|---|
| Philadelphia Academic Health System, LLC | |
| 222 N. Sepulveda Blvd. | |
| Suite 900 | |
| El Segundo, CA 90245 | |

| | |
|---|---|
| Invoice Number | 2686168 |
| Invoice Date | 03/30/22 |
| Client Number | 376719 |
| Matter Number | 00011 |

Re:    Fee/Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH  02/28/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/01/22 | REW | Review of and revise certification of no objection for Saul Ewing's twenty-ninth monthly fee application | 0.1 | 25.50 |
| 02/01/22 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing's twenty-ninth monthly fee application | 0.2 | 51.00 |
| 02/16/22 | JCH | Review of and revise Saul Ewing monthly submission for January | 0.8 | 576.00 |
| 02/21/22 | REW | Review of Saul Ewing's nineteenth, twentieth and twenty-first monthly fee applications and draft charts for Saul Ewing's seventh interim fee application | 2.8 | 714.00 |
| 02/23/22 | REW | Review of and revise certification of no objection for Saul Ewing's thirtieth monthly fee application | 0.1 | 25.50 |
| 02/23/22 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing's thirtieth monthly fee application | 0.2 | 51.00 |
| 02/25/22 | REW | Draft Saul Ewing's seventh interim fee application | 2.5 | 637.50 |
| 02/28/22 | REW | Review of Saul Ewing's twenty-second, twenty-third and twenty-fourth monthly fee applications and draft charts for Saul Ewing's eighth interim fee application | 2.9 | 739.50 |

TOTAL HOURS            9.6

376719                          Philadelphia Academic Health System, LLC, et. al              Invoice Number  2686168
00011                           Fee/Employment Applications (Saul Ewing)                              Page 2
03/30/22

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Robyn E. Warren | 8.8 | at | $255.00 | = | 2,244.00 |
| Jeffrey C. Hampton | 0.8 | at | $720.00 | = | 576.00 |

|  |  |
|---|---|
| CURRENT FEES | 2,820.00 |
| Less 10% Discount | -282.00 |
| TOTAL FEES DUE | 2,538.00 |

**TOTAL AMOUNT OF THIS  INVOICE**                                               2,538.00

39862661.1 04/04/2022



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2686169 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 03/30/22 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00012 |

Re:     Fee/Employment Applications (Other Professionals)

FOR PROFESSIONAL SERVICES RENDERED THROUGH  02/28/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/03/22 | REW | Review of and revise ninth quarterly ordinary course professional statement | 0.1 | 25.50 |
| 02/03/22 | REW | .pdf and electronic docketing of ninth quarterly ordinary course professional statement | 0.2 | 51.00 |
| 02/03/22 | REW | Review of and revise tenth quarterly ordinary course professional statement | 0.1 | 25.50 |
| 02/03/22 | REW | .pdf and electronic docketing of tenth quarterly ordinary course professional statement | 0.2 | 51.00 |
| 02/16/22 | MBD | Finalize Eisner 31st monthly staffing report in preparation for filing | 0.2 | 100.00 |
| 02/18/22 | MBD | Analysis of issues re: timing of interim fee applications | 0.3 | 150.00 |
| 02/18/22 | MBD | Correspondence to professionals re: interim fee applications | 0.2 | 100.00 |
| 02/22/22 | AHI | Conference call with Vermont counsel re: insurance matters | 0.4 | 288.00 |
| 02/22/22 | AHI | Analysis of retention issues re: Vermont counsel | 0.7 | 504.00 |
| 02/22/22 | AHI | Email to Vermont counsel re: retention issues | 0.3 | 216.00 |
| 02/22/22 | AHI | Email to M. DiSabatino re: OCP issues | 0.1 | 72.00 |
| 02/22/22 | REW | Review of and revise Eisner's thirty-first monthly staffing report | 0.1 | 25.50 |
| 02/22/22 | REW | Assemble exhibits for Eisner's thirty-first monthly staffing report | 0.2 | 51.00 |
| 02/22/22 | REW | .pdf and electronic docketing of Eisner's thirty-first monthly staffing report | 0.2 | 51.00 |
| 02/22/22 | MBD | Correspondence to A. Isenberg re: issues regarding retention of additional ordinary course professionals | 0.1 | 50.00 |
| 02/23/22 | AHI | Email to UT counsel re: retention issues | 0.1 | 72.00 |
| 02/24/22 | AHI | Conference call with UT counsel re: retention issues | 0.8 | 576.00 |

|  | TOTAL HOURS | 4.3 |
|---|---|---|

376719                          Philadelphia Academic Health System, LLC, et. al                 Invoice Number  2686169
00012                           Fee/Employment Applications (Other Professionals)                           Page 2
03/30/22

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Robyn E. Warren | 1.1 | at | $255.00 | = | 280.50 |
| Adam H. Isenberg | 2.4 | at | $720.00 | = | 1,728.00 |
| Monique B. DiSabatino | 0.8 | at | $500.00 | = | 400.00 |

|  |  |
|---|---|
| CURRENT FEES | 2,408.50 |
| Less 10% Discount | -240.85 |
| TOTAL FEES DUE | 2,167.65 |

**TOTAL AMOUNT OF THIS  INVOICE**                                    2,167.65

39862697.1 04/04/2022



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2686170 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 03/30/22 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00016 |

Re:     Litigation: Contested Matters and Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH  02/28/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/01/22 | AHI | Conference call with A. Wilen, et al. re: tax structure/issues | 2.7 | 1,944.00 |
| 02/01/22 | AHI | Email from A. Wilen re: settlement structure | 0.2 | 144.00 |
| 02/01/22 | AHI | Email exchange with M. Minuti re: appeal - sealed record | 0.2 | 144.00 |
| 02/01/22 | AHI | Email exchange with M. Minuti re: memorandum of understanding | 0.2 | 144.00 |
| 02/01/22 | MM | E-mail to Ernst & Young re: call to discuss settlement | 0.1 | 81.50 |
| 02/01/22 | MM | Zoom call with tax professionals re: settlement structure | 2.7 | 2,200.50 |
| 02/01/22 | MM | E-mail to A. Wilen and J. DiNome re: Ernst & Young settlement strategy | 0.2 | 163.00 |
| 02/01/22 | MM | Follow up call with J. Hampton re: settlement structure | 0.2 | 163.00 |
| 02/01/22 | MM | E-mails with J. DiNome re: Ernst & Young settlement | 0.2 | 163.00 |
| 02/01/22 | MM | Call with Tenet's counsel re: record issues | 0.4 | 326.00 |
| 02/01/22 | MM | Telephone call with MBNF's counsel re: under seal documents | 0.2 | 163.00 |
| 02/01/22 | MM | E-mail from MBNF's counsel re: confidential documents | 0.2 | 163.00 |
| 02/01/22 | MM | Call with J. Hampton re: outcome of call between J. DiNome and S. Attestatova | 0.3 | 244.50 |
| 02/01/22 | MM | Detailed review of memorandum of understanding release provisions | 0.6 | 489.00 |
| 02/01/22 | MM | E-mails with J. Hampton and A. Isenberg re: documents under seal | 0.2 | 163.00 |
| 02/01/22 | MM | E-mail to with J. Hampton and A. Isenberg re: markup of memorandum of understanding | 0.2 | 163.00 |
| 02/01/22 | MM | E-mails with Judge Carey and J. Hampton re: 2/2 call to discuss memorandum of understanding | 0.2 | 163.00 |
| 02/01/22 | MM | E-mail from TJ Li re: memorandum of understanding closing checklist | 0.2 | 163.00 |

376719
00016
03/30/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2686170
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/01/22 | JCH | Telephone from J. DiNome re: follow up from discussions with MBNF re: MOV, debtor financing and RRG dispute | 0.5 | 360.00 |
| 02/01/22 | JCH | Review and analyze correspondence from MBNF counsel re: proposed items to place under seal for designation of record on appeal | 0.2 | 144.00 |
| 02/01/22 | JCH | Correspondence with mediator, Judge Carey, re: mediation session with debtors | 0.1 | 72.00 |
| 02/01/22 | AR | Multiple correspondence with M. DiSabatino re: Trisonic | 0.1 | 30.50 |
| 02/01/22 | AMK | Continue to revise initial document discovery request and first set of interrogatories for pending adversary preference cases | 1.0 | 370.00 |
| 02/01/22 | AMK | Analyze and respond to comments from A. Isenberg re: estate objection to claim 783 | 1.1 | 407.00 |
| 02/01/22 | AMK | Conference with A. Isenberg re: edits to estate objection to claim 783 | 1.6 | 592.00 |
| 02/01/22 | AMK | Legal research for A. Isenberg re: estate objection to claim 783 | 1.2 | 444.00 |
| 02/02/22 | AHI | Email from TJ Li re: closing checklist | 0.1 | 72.00 |
| 02/02/22 | AHI | Conference call with A. Wilen re: mediation issues | 0.4 | 288.00 |
| 02/02/22 | AHI | Zoom call with J. Carey re: mediation | 0.5 | 360.00 |
| 02/02/22 | AHI | Analysis of strategic issues re: memorandum of understanding | 0.2 | 144.00 |
| 02/02/22 | AHI | Conference call with J. DiNome, et al. re: discussion with J. Carey | 0.5 | 360.00 |
| 02/02/22 | AHI | Analysis of strategic issues re: settlement | 0.3 | 216.00 |
| 02/02/22 | AHI | Review of HPP issues and email to A. Wilen re: same | 0.2 | 144.00 |
| 02/02/22 | AHI | Email from M. Minuti re: changes to draft memorandum of understanding | 0.1 | 72.00 |
| 02/02/22 | AHI | Email from D. Shapiro re: tax issues | 0.1 | 72.00 |
| 02/02/22 | AHI | Analysis of revisions to draft memorandum of understanding and further revisions re: same | 1.5 | 1,080.00 |
| 02/02/22 | AHI | Analysis of tax planning re: settlement issues | 0.5 | 360.00 |
| 02/02/22 | MM | Review of PAHH's proposed checklist for memorandum of understanding | 0.5 | 407.50 |
| 02/02/22 | MM | Review of releases set forth in Debtor/Tenet settlement agreement | 0.5 | 407.50 |
| 02/02/22 | MM | E-mails with M. DiSabatino re: Ernst & Young negotiations | 0.2 | 163.00 |
| 02/02/22 | MM | Call with A. Wilen and J. DiNome re: financing issues / memorandum of understanding issues | 1.5 | 1,222.50 |
| 02/02/22 | MM | Telephone call and e-mails with M. DiSabatino re: memorandum of understanding release issues | 0.3 | 244.50 |
| 02/02/22 | MM | Review of and revise draft memorandum of understanding | 1.4 | 1,141.00 |
| 02/02/22 | MM | E-mail from A. Isenberg re: memorandum of understanding markup | 0.1 | 81.50 |

376719
00016
03/30/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2686170
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/02/22 | MM | Telephone call and e-mails with Ernst & Young re: settlement | 0.6 | 489.00 |
| 02/02/22 | MM | E-mail from A. Isenberg re: HPP issues | 0.1 | 81.50 |
| 02/02/22 | MM | Multiple telephone calls with A. Isenberg and J. Hampton re: markup of memorandum of understanding | 1.5 | 1,222.50 |
| 02/02/22 | MM | Zoom meeting with Mediator re: financing, tax and memorandum of understanding | 0.6 | 489.00 |
| 02/02/22 | MM | E-mails with Ernst & Young's counsel re: settlement | 0.2 | 163.00 |
| 02/02/22 | MM | Call with D. Shapiro, J. Hampton and A. Isenberg re: tax issues with memorandum of understanding | 0.5 | 407.50 |
| 02/02/22 | MM | E-mails with A. Wilen, J. Hampton and J. DiNome re: scheduling call with Mediator | 0.1 | 81.50 |
| 02/02/22 | MM | E-mail from D. Shapiro re: draft settlement stipulation | 0.1 | 81.50 |
| 02/02/22 | MBD | Correspondence to M. Minuti re: carve out language for memorandum of understanding | 0.1 | 50.00 |
| 02/02/22 | AR | Call with M. DiSabatino re: Request for Entry of Default Judgment in Trisonics adversary proceeding | 0.1 | 30.50 |
| 02/02/22 | AMK | Legal research for A. Isenberg re: estate objection to claim 783 | 1.2 | 444.00 |
| 02/02/22 | AMK | Continue legal research for A. Isenberg re: estate objection to claim 783 | 0.9 | 333.00 |
| 02/02/22 | AMK | Revise draft objection to claim 783 per edits by A. Isenberg | 1.0 | 370.00 |
| 02/02/22 | AMK | Continue to revise draft objection to claim 783 per edits by A. Isenberg | 0.6 | 222.00 |
| 02/02/22 | AMK | Draft email to A. Isenberg and J. Hampton re: legal research findings re: estate objection to claim 783 | 0.2 | 74.00 |
| 02/02/22 | AMK | Legal research re: estate objection to proofs of claim | 1.8 | 666.00 |
| 02/02/22 | AMK | Continue legal research re: estate objection to proofs of claim | 1.5 | 555.00 |
| 02/03/22 | AHI | Review of draft step chart re: tax issues | 0.4 | 288.00 |
| 02/03/22 | AHI | Review of revisions to draft memorandum of understanding | 2.2 | 1,584.00 |
| 02/03/22 | AHI | Conference call with J. Carey re: mediation issues | 0.5 | 360.00 |
| 02/03/22 | AHI | Analysis of tax issues - draft debtors' analysis | 0.5 | 360.00 |
| 02/03/22 | AHI | Conference call with A. Wilen and J. DiNome re: tax issues | 1.4 | 1,008.00 |
| 02/03/22 | AHI | Email exchange with M. Minuti re: appellate record | 0.1 | 72.00 |
| 02/03/22 | AHI | Further analysis re: tax issues | 0.9 | 648.00 |
| 02/03/22 | AHI | Email to J. DiNome and A. Wilen re: revised memorandum of understanding | 0.2 | 144.00 |
| 02/03/22 | AHI | Analysis of tax issues and potential revised tax structure of settlement | 0.8 | 576.00 |

376719
00016
03/30/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2686170
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/03/22 | MM | E-mail to J. Hampton and A. Isenberg re: updated local rules on mediation | 0.2 | 163.00 |
| 02/03/22 | MM | Review of updated local rules on mediation | 0.2 | 163.00 |
| 02/03/22 | MM | E-mail from A. Isenberg to J. DiNome and A. Wilen re: markup of memorandum of understanding | 0.1 | 81.50 |
| 02/03/22 | MM | Zoom meeting with D. Shapiro re: tax issues | 0.8 | 652.00 |
| 02/03/22 | MM | Research related to memorandum of understanding / settlement structure issues | 0.5 | 407.50 |
| 02/03/22 | MM | Call with Mediator re: communications with D&O insurance carrier | 0.3 | 244.50 |
| 02/03/22 | MM | E-mails with A. Isenberg counsel re: sealing and redaction of District Court appeal documents | 0.2 | 163.00 |
| 02/03/22 | MM | E-mails with MBNF"s counsel re: Debtors' position on sealing and redaction of District Court appeal documents | 0.2 | 163.00 |
| 02/03/22 | MM | Review of and revise Ernst & Young settlement agreement and 9019 motion | 0.5 | 407.50 |
| 02/03/22 | MM | E-mails with MBNF's counsel re: confirming no objection to appeal seal motion | 0.2 | 163.00 |
| 02/03/22 | MM | E-mail to M. Milana re: settlement research | 0.2 | 163.00 |
| 02/03/22 | MM | Call with D. Shapiro re: structured slides | 0.4 | 326.00 |
| 02/03/22 | MM | Zoom call with A. Wilen and J. DiNome re: memorandum of understanding / tax issues | 1.5 | 1,222.50 |
| 02/03/22 | MM | E-mails with Mediator re: 12/1 hearing transcript | 0.2 | 163.00 |
| 02/03/22 | MM | Call with J. Hampton re: tax issues / memorandum of understanding | 0.4 | 326.00 |
| 02/03/22 | MM | Zoom meeting with Mediator re: settlement issues | 0.5 | 407.50 |
| 02/03/22 | MM | Review of D. Shapiro structured slides | 0.5 | 407.50 |
| 02/03/22 | MM | Conference call with M. Milana re: research issues | 0.5 | 407.50 |
| 02/03/22 | JCH | Conference with M. Milana re: subcon research issues | 0.5 | 360.00 |
| 02/03/22 | AMK | Legal research re: estate objections to proofs of claim | 1.5 | 555.00 |
| 02/03/22 | AMK | Continue legal research re: estate objections to proofs of claim | 1.2 | 444.00 |
| 02/03/22 | AMK | Continue legal research re: estate objection to proofs of claim | 1.3 | 481.00 |
| 02/03/22 | AMK | Continue legal research re: estate objection to proofs of claim | 1.6 | 592.00 |
| 02/03/22 | AMK | Begin drafting memo re: legal research re: estate objection to proofs of claim | 1.2 | 444.00 |
| 02/03/22 | MPM | Call with J. Hampton re: substantive consolidation research and issues related to mediation | 0.3 | 105.00 |
| 02/03/22 | MPM | Research re: mechanics of substantive consolidation with non-debtor entities related to mediation | 2.7 | 945.00 |

376719
00016
03/30/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number 2686170
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/04/22 | AHI | Email from D. Shapiro re: tax structure | 0.1 | 72.00 |
| 02/04/22 | AHI | Conference call with A. Wilen and J. DiNome re: memorandum of understanding | 1.8 | 1,296.00 |
| 02/04/22 | AHI | Review of memorandum of understanding per J. DiNome and A. Wilen comments | 1.3 | 936.00 |
| 02/04/22 | AHI | Email to J. Hampton re: revised memorandum of understanding | 0.1 | 72.00 |
| 02/04/22 | AHI | Analysis of strategic issues re: settlement discussions | 0.2 | 144.00 |
| 02/04/22 | MM | E-mail from D. Shapiro re: updated structure deck | 0.1 | 81.50 |
| 02/04/22 | MM | E-mails from J. Hampton re: updated memorandum of understanding | 0.2 | 163.00 |
| 02/04/22 | MM | E-mails with J. Hampton, J. DiNome and A. Wilen re: call to discuss memorandum of understanding / tax structure | 0.2 | 163.00 |
| 02/04/22 | MM | E-mail from TJ Li re: memorandum of understanding schedule | 0.1 | 81.50 |
| 02/04/22 | MM | E-mails with M. DiSabatino, A. Wilen and J. DiNome re: Ernst & Young settlement negotiations | 0.3 | 244.50 |
| 02/04/22 | MM | Review of updated memorandum of understanding | 0.2 | 163.00 |
| 02/04/22 | MM | E-mail from A. Isenberg re: updated memorandum of understanding | 0.2 | 163.00 |
| 02/04/22 | MM | E-mails with M. Milana re: legal research for mediation issues | 0.2 | 163.00 |
| 02/04/22 | MM | Telephone call with J. Hampton re: Ernst & Young settlement / memorandum of understanding issues | 0.2 | 163.00 |
| 02/04/22 | MM | Further telephone call with Ernst & Young re: potential settlement | 0.2 | 163.00 |
| 02/04/22 | MM | E-mails with J. Hampton and D. Shapiro re: call to discuss tax issues | 0.2 | 163.00 |
| 02/04/22 | MM | Call with Ernst & Young re: settlement | 0.3 | 244.50 |
| 02/04/22 | MM | Further e-mails with Ernst & Young re: settlement | 0.1 | 81.50 |
| 02/04/22 | MM | E-mail to Ernst & Young re: settlement | 0.2 | 163.00 |
| 02/04/22 | MM | Zoom call with A. Wilen, J. DiNome, etc. re: mediation, claims, avoidance actions | 1.8 | 1,467.00 |
| 02/04/22 | JCH | Conference with J. DiNome re: mediation settlement issues regarding revisions to MOV | 0.4 | 288.00 |
| 02/04/22 | JCH | Review and analyze MOV provisions discussed with J. DiNome re: negotiating points for same | 0.3 | 216.00 |
| 02/04/22 | AR | Review and revise request for entry of default against Trisonics and conduct corporation search for certificate of service | 0.7 | 213.50 |
| 02/04/22 | MPM | Research re: mechanics of substantive consolidation with non-debtor entities related to mediation | 2.0 | 700.00 |
| 02/05/22 | AHI | Conference call with A. Wilen and J. DiNome re: draft tax presentation | 1.6 | 1,152.00 |

376719
00016
03/30/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number 2686170
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/05/22 | AHI | Analysis of strategic issues re: tax analysis | 0.1 | 72.00 |
| 02/05/22 | MM | Zoom call with tax group re: tax slides / proposal | 1.6 | 1,304.00 |
| 02/05/22 | MM | E-mails with D. Shapiro and J. Hampton re: updated memorandum of understanding | 0.2 | 163.00 |
| 02/05/22 | JCH | Review and analyze MOV mark up re: issues to discuss with MBNF counsel | 0.6 | 432.00 |
| 02/06/22 | AHI | Emails from J. Hampton re: revised memorandum of understanding | 0.1 | 72.00 |
| 02/06/22 | MM | E-mails with J. Hampton and TJ Li re: 2/7 call with Mediator / MBNF | 0.2 | 163.00 |
| 02/06/22 | MM | E-mails with J. Hampton re: updated memorandum of understanding | 0.2 | 163.00 |
| 02/06/22 | MM | E-mail from HSRE's counsel re: sharing memorandum of understanding with Lender | 0.1 | 81.50 |
| 02/06/22 | MM | E-mail from J. Hampton to A. Wilen and J. DiNome re: update for call with Mediator | 0.1 | 81.50 |
| 02/06/22 | JCH | Correspondence with A. Wilen and J. DiNome re: update from call with mediator | 0.3 | 216.00 |
| 02/07/22 | AHI | Analysis of strategic issues re: mediation | 0.4 | 288.00 |
| 02/07/22 | AHI | Email from TJ Li re: property issues | 0.2 | 144.00 |
| 02/07/22 | AHI | Telephone call from J. DiNome re: settlement issues | 0.2 | 144.00 |
| 02/07/22 | AHI | Zoom call with mediator and MBNF re: draft memorandum of understanding | 0.6 | 432.00 |
| 02/07/22 | AHI | Analysis of strategic issues re: call with MBNF | 0.3 | 216.00 |
| 02/07/22 | AHI | Conference call with A. Wilen and J. DiNome re: call with MBNF | 0.5 | 360.00 |
| 02/07/22 | MM | Draft new Ernst & Young tolling agreement | 0.3 | 244.50 |
| 02/07/22 | MM | E-mails with Ernst & Young re: updated tolling agreement | 0.2 | 163.00 |
| 02/07/22 | MM | E-mails with J. Hampton re: updated Ernst & Young tolling agreement | 0.2 | 163.00 |
| 02/07/22 | MM | Review of and revise Ernst & Young settlement agreement | 0.3 | 244.50 |
| 02/07/22 | MM | E-mails with Ernst & Young re: draft settlement agreement | 0.2 | 163.00 |
| 02/07/22 | MM | E-mails with J. Hampton and MBNF's counsel re: call regarding settlement issues | 0.2 | 163.00 |
| 02/07/22 | MM | E-mail to J. DiNome and A. Wilen re: Ernst & Young settlement agreement, motion and declaration | 0.2 | 163.00 |
| 02/07/22 | MM | Review of and revise Ernst & Young settlement motion and declaration | 0.3 | 244.50 |
| 02/07/22 | MM | Prepare for and participate in Zoom call with MBNF and Mediator | 1.0 | 815.00 |
| 02/07/22 | MM | Finalize and send Ernst & Young tolling agreement | 0.2 | 163.00 |

376719
00016
03/30/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2686170
Page 7

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/07/22 | MM | Call with A. Wilen and J. DiNome re: outcome of call with mediator and MBNF regarding settlement | 0.5 | 407.50 |
| 02/07/22 | MM | E-mail from M. Milana re: research issues related to structure of settlement | 0.2 | 163.00 |
| 02/07/22 | MM | E-mails with Ernst & Young's counsel re: settlement payment issues | 0.2 | 163.00 |
| 02/07/22 | MM | Telephone call with J. Hampton re: update on settlement discussions | 0.2 | 163.00 |
| 02/07/22 | JCH | Correspondence with mediation parties re: further revised MOV mark up | 0.4 | 288.00 |
| 02/07/22 | AMK | Prepare memo re: legal research re: estate objection to claim 642 | 0.8 | 296.00 |
| 02/07/22 | AMK | Attend standing call re: preference litigation | 0.5 | 185.00 |
| 02/07/22 | AMK | Continue edit memo re: legal research re: estate objection to claim 642 | 0.6 | 222.00 |
| 02/07/22 | AMK | Legal research re: estate objection to claim 642 | 1.5 | 555.00 |
| 02/07/22 | AMK | Continue to revise memo re: legal research regarding estate objection to claim 642 | 0.9 | 333.00 |
| 02/07/22 | AMK | Draft email to A. Isenberg re: proof of claim 783 | 0.3 | 111.00 |
| 02/07/22 | AMK | Document review in preparation for mediation | 1.2 | 444.00 |
| 02/07/22 | AMK | Draft email to A. Isenberg and J. Hampton re: findings re: document review in preparation for mediation | 0.3 | 111.00 |
| 02/07/22 | AMK | Continue to revise memo re: legal research regarding estate objection to claim 642 | 0.6 | 222.00 |
| 02/07/22 | AMK | Analyze edits to draft document request and interrogatories by J. Demmy | 0.5 | 185.00 |
| 02/07/22 | AMK | Revise draft document request and interrogatories per edits by J. Demmy | 0.8 | 296.00 |
| 02/07/22 | MPM | Research re: mechanics of substantive consolidation with non-debtor entities related to mediation | 3.0 | 1,050.00 |
| 02/07/22 | MPM | Correspondence with J. Hampton and M. Minuti re: research related to mechanics of substantive consolidation with non-debtor entities for mediation | 0.2 | 70.00 |
| 02/08/22 | AHI | Review of court order re: seal - appeal | 0.1 | 72.00 |
| 02/08/22 | AHI | Review of proposed closing checklist | 0.2 | 144.00 |
| 02/08/22 | AHI | Email exchange with M. Minuti re: RRG motion | 0.3 | 216.00 |
| 02/08/22 | AHI | Prepare for and participate in call with Latham re: tax structure/issues | 1.0 | 720.00 |
| 02/08/22 | AHI | Conference with A. Wilen and J. DiNome re: tax call | 0.2 | 144.00 |
| 02/08/22 | AHI | Analysis of strategic issues re: mediation | 0.3 | 216.00 |

376719
00016
03/30/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2686170
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/08/22 | MM | E-mails with J. DiNome re: W9 form and wire instructions for Ernst & Young settlement | 0.2 | 163.00 |
| 02/08/22 | MM | E-mails with J. Hampton and M. Milana re: settlement research | 0.2 | 163.00 |
| 02/08/22 | MM | E-mails with A. Wilen and J. DiNome re: request for discovery related to Court of Common Pleas case | 0.2 | 163.00 |
| 02/08/22 | MM | Review of District Court order on confidentiality of documents | 0.2 | 163.00 |
| 02/08/22 | MM | E-mails with A. Isenberg and J. Hampton re: District Court's position on sealing of exhibits | 0.2 | 163.00 |
| 02/08/22 | MM | E-mails with A. Wilen and J. DiNome re: sealing of pleadings | 0.2 | 163.00 |
| 02/08/22 | MM | Telephone call with J. DiNome re: confidentiality on appeal | 0.2 | 163.00 |
| 02/08/22 | MM | E-mail to Ernst & Young re: W9 and wire instructions | 0.2 | 163.00 |
| 02/08/22 | MM | E-mails with J. DiNome re: RRG policies filed under seal | 0.2 | 163.00 |
| 02/08/22 | MM | Prepare for and participate in call with tax professionals and MBNF re: settlement structure | 1.0 | 815.00 |
| 02/08/22 | JCH | Review and analyze correspondence and document requests received from counsel to MBNF from pending matter | 0.2 | 144.00 |
| 02/08/22 | JCH | Correspondence with J. DiNome re: MBNF document production request | 0.2 | 144.00 |
| 02/08/22 | JCH | Review and analyze District Court order re: sealing pleadings in appeal and develop response to same | 0.3 | 216.00 |
| 02/08/22 | JCH | Review and analyze standstill agreement and MBNF position re: documents under seal in appeal | 0.2 | 144.00 |
| 02/08/22 | CAP | Confer with M. Minuti re: arbitration proceedings related to Richards and Saechow claims | 0.2 | 98.00 |
| 02/08/22 | AMK | Revise draft discovery requests for use in various pending preference actions | 0.9 | 333.00 |
| 02/08/22 | AMK | Analyze motion to dismiss preference complaint filed by McKesson | 1.2 | 444.00 |
| 02/08/22 | AMK | Draft email to M. Novick re: response to motion to dismiss filed by McKesson re: preference action and outline responsive brief | 0.9 | 333.00 |
| 02/08/22 | AMK | Draft notice of dismissal re: SpecialtyCare | 0.2 | 74.00 |
| 02/08/22 | AMK | Draft notice of dismissal re: Germain & Co | 0.2 | 74.00 |
| 02/08/22 | AMK | Draft stipulation of dismissal re: Physician and Tactical Services | 0.2 | 74.00 |
| 02/08/22 | MPM | Correspondence with J. Hampton and M. Minuti re: research findings on substantive consolidation for mediation | 0.3 | 105.00 |
| 02/09/22 | AHI | Telephone call from J. DiNome re: mediation issues | 0.2 | 144.00 |
| 02/09/22 | AHI | Analysis of strategic issues re: mediation | 0.3 | 216.00 |
| 02/09/22 | MM | E-mail from TJ Li re: open invoice list | 0.1 | 81.50 |
| 02/09/22 | MM | E-mails with C. Lee re: call to discuss insurance issues | 0.2 | 163.00 |

376719
00016
03/30/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2686170
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/09/22 | MM | Call with C. Lee and J. Hampton re: insurance issues | 0.7 | 570.50 |
| 02/09/22 | MM | Call with Mediator and MBNF re: mediation issues | 0.9 | 733.50 |
| 02/09/22 | MM | Review of e-mails from J. Hampton to A. Wilen and J. DiNome re: update on memorandum of understanding | 0.2 | 163.00 |
| 02/09/22 | MM | E-mail from Ernst & Young's counsel re: comments to settlement agreement | 0.2 | 163.00 |
| 02/09/22 | MM | E-mails with J. Hampton re: Ernst & Young settlement agreement | 0.2 | 163.00 |
| 02/09/22 | MM | Review of markup memorandum of understanding | 0.2 | 163.00 |
| 02/09/22 | MM | E-mails with A. Wilen and J. DiNome re: Ernst & Young's comments to settlement agreement | 0.2 | 163.00 |
| 02/09/22 | JCH | Review and analyze Saechow and Richards complaints re: scope of claims asserted | 0.4 | 288.00 |
| 02/09/22 | JCH | Review and analyze case strategy re: District Court order regarding MBNF confidentiality request for documents on appeal | 0.2 | 144.00 |
| 02/09/22 | JCH | Review and analyze correspondence from MBNF litigation counsel re: background of pending suit and discovery request regarding same | 0.2 | 144.00 |
| 02/09/22 | AMK | Legal research re: preference defenses in preparation for discovery in preference actions | 1.5 | 555.00 |
| 02/09/22 | AMK | Continue legal research re: preference defenses in preparation for discovery in preference actions | 1.2 | 444.00 |
| 02/09/22 | AMK | Email exchange with J. Demmy re: legal research re: preference defenses in preparation for discovery in preference actions | 0.2 | 74.00 |
| 02/09/22 | AMK | Revise draft of objection to claims by Robert Johnson and response to Robert Johnsons motion for relief from stay per edits by M. DiSabatino | 1.0 | 370.00 |
| 02/09/22 | AMK | Revise and analyze discovery requests for De Lage Landen and Vicinity | 1.2 | 444.00 |
| 02/09/22 | AMK | Conference with M. Novick re: strategy re: motion to dismiss filed by McKesson in preference adversary | 0.3 | 111.00 |
| 02/09/22 | AMK | Analyze materials sent by M. Novick re: strategy re: motion to dismiss filed by McKesson in preference adversary | 0.1 | 37.00 |
| 02/09/22 | MPM | Research re: mechanics of substantive consolidation with non-debtor entities related to mediation | 2.5 | 875.00 |
| 02/10/22 | AHI | Review of updated expense summary - real estate | 0.5 | 360.00 |
| 02/10/22 | AHI | Analysis of strategic issues re: mediation | 0.3 | 216.00 |
| 02/10/22 | AHI | Review of draft term sheet re: debtor loan | 0.6 | 432.00 |
| 02/10/22 | AHI | Conference call with A. Wilen and J. DiNome re: call with mediator | 0.4 | 288.00 |
| 02/10/22 | AHI | Telephone call from J. DiNome re: settlement discussions and standstill | 0.3 | 216.00 |

376719
00016
03/30/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2686170
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/10/22 | AHI | Analysis of strategic issues re: financing - revisions to term sheet | 1.0 | 720.00 |
| 02/10/22 | AHI | Email from TJ Li re: revised version of letter to District Court Judge re: appeal | 0.1 | 72.00 |
| 02/10/22 | MM | E-mail from M. Milana re: research in connection with mediation / settlement | 0.2 | 163.00 |
| 02/10/22 | MM | Detailed review of Ernst & Young's markup of draft settlement agreement | 0.7 | 570.50 |
| 02/10/22 | MM | Review of and revise Ernst & Young settlement agreement | 0.3 | 244.50 |
| 02/10/22 | MM | E-mails with TJ Li and Judge Carey re: communication with Judge Andrews regarding sealing of documents | 0.3 | 244.50 |
| 02/10/22 | MM | Conference with J. DiNome re: update on memorandum of understanding / tax issues | 0.5 | 407.50 |
| 02/10/22 | MM | Review of draft letter to Judge Andrews re: seal issues | 0.2 | 163.00 |
| 02/10/22 | MM | E-mails with J. DiNome and A. Wilen re: draft letter to Judge Andrews regarding seal issues | 0.2 | 163.00 |
| 02/10/22 | MM | Review of e-mail from V. Barbera re: Cenova's discovery request | 0.2 | 163.00 |
| 02/10/22 | JCH | Correspondence with J. DiNome and A. Wilen re: proposed submissions to District Court regarding appeal | 0.2 | 144.00 |
| 02/10/22 | JCH | Review and analyze revised form of letter from mediations to District Court and draft stipulation to stay motion | 0.2 | 144.00 |
| 02/10/22 | JCH | Review and analyze correspondence from counsel to MBNF re: follow up regarding discovery requests | 0.2 | 144.00 |
| 02/10/22 | JCH | Correspondence with J. DiNome re: document production request received from MBNF | 0.2 | 144.00 |
| 02/10/22 | JCH | Review and analyze correspondence with G. Samms of Obermayer re: stay relief claimant information request | 0.2 | 144.00 |
| 02/10/22 | JCH | Review and analyze correspondence and draft pleadings received from MBNF counsel re: District Court strategy | 0.4 | 288.00 |
| 02/10/22 | JCH | Correspondence with J. DiNome re: MBNF proposed action plan regarding District Court appeal | 0.2 | 144.00 |
| 02/10/22 | JCH | Review and analyze research results re: basis to assert certain causes of action of debtors and review of certain case law regarding same | 0.4 | 288.00 |
| 02/10/22 | AMK | Analyze discovery for Vicinity and De Lage Landen | 0.8 | 296.00 |
| 02/10/22 | AMK | Continue to revise discovery for De Lage Landen and Vicinity | 0.9 | 333.00 |
| 02/10/22 | AMK | Draft email to J. Demmy re: revisions to discovery for De Lage Landen and Vicinity | 0.2 | 74.00 |
| 02/10/22 | MPM | Draft summary and analysis of research on substantive consolidation related to mediation | 0.9 | 315.00 |

376719
00016
03/30/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2686170
Page 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/10/22 | MPM | Draft summary and analysis of research on substantive consolidation related to mediation | 0.9 | 315.00 |
| 02/11/22 | AHI | Revise term sheet re: debtor loan | 2.1 | 1,512.00 |
| 02/11/22 | AHI | Review of proposed stipulation re: appeal | 0.3 | 216.00 |
| 02/11/22 | AHI | Review of J. Hampton comments to draft letter | 0.1 | 72.00 |
| 02/11/22 | AHI | Analysis of strategic issues re: mediation | 0.1 | 72.00 |
| 02/11/22 | AHI | Email from M. Minuti re: revisions to stipulation (appeal) | 0.1 | 72.00 |
| 02/11/22 | AHI | Analysis of strategic issues re: mediation | 0.9 | 648.00 |
| 02/11/22 | AHI | Review of committee comments to draft letter on appeal | 0.1 | 72.00 |
| 02/11/22 | AHI | Conference call with A. Wilen and J. DiNome re: financing term sheet | 0.2 | 144.00 |
| 02/11/22 | AHI | Telephone call from J. DiNome re: loan term sheet | 0.1 | 72.00 |
| 02/11/22 | AHI | Email exchange with J. DiNome re: term sheet | 0.1 | 72.00 |
| 02/11/22 | AHI | Email to MBNF re: revised term sheet | 0.4 | 288.00 |
| 02/11/22 | AHI | File review re: appeal of financing order | 0.2 | 144.00 |
| 02/11/22 | AHI | Email from MBNF re: letter to District Court Judge re: appeal of financing | 0.5 | 360.00 |
| 02/11/22 | MM | E-mails with J. DiNome re: letter to Court on sealing issues | 0.2 | 163.00 |
| 02/11/22 | MM | E-mail from TJ Li to Mediator re: letter to Court on sealing issues | 0.1 | 81.50 |
| 02/11/22 | MM | E-mails with B. Schlauch re: stipulation to address sealing issues with District Court | 0.2 | 163.00 |
| 02/11/22 | MM | Review of, revise and circulate comments to stipulation to address sealing issues with District Court | 0.7 | 570.50 |
| 02/11/22 | MM | Review of J. Hampton's and A. Isenberg's comments to draft letter from Mediators to District Court | 0.3 | 244.50 |
| 02/11/22 | MM | E-mail to MBNF re: Debtors' comments to Mediators' letter to District Court | 0.2 | 163.00 |
| 02/11/22 | MM | E-mails with Mediator and J. Hampton re: sharing proposal with MBNF parties | 0.4 | 326.00 |
| 02/11/22 | MM | Review of e-mail from J. Hampton to Committee counsel re: waterfall analysis | 0.1 | 81.50 |
| 02/11/22 | MM | Review and comment upon loan term sheet | 0.6 | 489.00 |
| 02/11/22 | MM | Further e-mails with B. Schlauch and TJ Li re: proposed District Court letter and stipulation | 0.2 | 163.00 |
| 02/11/22 | MM | Telephone call with J. Hampton and A. Isenberg re: loan term sheet | 0.2 | 163.00 |
| 02/11/22 | MM | Review of and revise Ernst & Young settlement agreement | 0.6 | 489.00 |

376719
00016
03/30/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2686170
Page 12

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/11/22 | MM | E-mails with Ernst & Young re: update of draft settlement agreement | 0.2 | 163.00 |
| 02/11/22 | MM | E-mails with Tenet's counsel re: call to discuss status of mediation | 0.2 | 163.00 |
| 02/11/22 | MM | Review and comment on Committee's comments to District Court letter and stipulation | 0.3 | 244.50 |
| 02/11/22 | MM | E-mail to J. DiNome re: loan term sheet | 0.1 | 81.50 |
| 02/11/22 | JCH | Review and analyze further revised letter and stipulation for District Court and note comments to same | 0.3 | 216.00 |
| 02/11/22 | JCH | Review and analyze correspondence with counsel to MBNF, Committee and other mediation parties re: District Court action and request to stay same | 0.4 | 288.00 |
| 02/11/22 | JCH | Review and analyze final form of letter and stipulation for filing with District Court | 0.2 | 144.00 |
| 02/11/22 | JCH | Correspondence with counsel to HSRE re: mediation questions | 0.2 | 144.00 |
| 02/11/22 | JCH | Review of pending debtor complaint re: redaction alternatives | 0.4 | 288.00 |
| 02/11/22 | AMK | Legal research re response to motion to dismiss filed by McKesson | 1.3 | 481.00 |
| 02/11/22 | AMK | Draft email to M. Novick re legal research re motion to dismiss filed by McKesson | 0.4 | 148.00 |
| 02/11/22 | AMK | Analyze edits to discovery requests for De Lage Landen per J. Demmy | 0.4 | 148.00 |
| 02/11/22 | AMK | Edit discovery requests for pending preference litigation per J. Demmy | 0.3 | 111.00 |
| 02/13/22 | AHI | Email from J. Carey re: mediation and appeal | 0.1 | 72.00 |
| 02/13/22 | AHI | Email to J. Hampton re: email from J. Carey re: mediation | 0.1 | 72.00 |
| 02/13/22 | AHI | Analysis of strategic issues re: email from J. Carey re: mediation | 0.2 | 144.00 |
| 02/13/22 | MM | E-mail from Mediator re: MBNF's threat to end mediation | 0.2 | 163.00 |
| 02/13/22 | MM | E-mails with J. Hampton and A. Isenberg re: MBNF's threat to end mediation | 0.2 | 163.00 |
| 02/13/22 | MM | E-mails with J. Hampton and Tenet's counsel re: call regarding mediation | 0.2 | 163.00 |
| 02/13/22 | JCH | Conference with J. DiNome re: correspondence from MBNF regarding mediation, standstill and related issues | 0.4 | 288.00 |
| 02/13/22 | JCH | Correspondence with mediator, Judge Carey, re: MBNF correspondence regarding District Court action issue | 0.2 | 144.00 |
| 02/13/22 | JCH | Correspondence with A. Wilen and J. DiNome re: MBNF position regarding District Court action | 0.3 | 216.00 |
| 02/13/22 | JCH | Correspondence with A. Wilen re: mediation issue regarding MBNF concern with regard to District Court action | 0.3 | 216.00 |

376719
00016
03/30/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2686170
Page 13

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/13/22 | JCH | Review and analyze Saechow discovery request and identify responsive materials re: same | 0.2 | 144.00 |
| 02/13/22 | AMK | Email exchange with M. Novick re: strategy re: response to McKesson motion to dismiss | 0.3 | 111.00 |
| 02/14/22 | AHI | Emails re: mediation status | 0.1 | 72.00 |
| 02/14/22 | AHI | Email from J. Hampton re: text from J. Freedman | 0.1 | 72.00 |
| 02/14/22 | AHI | Analysis of strategic issues re: mediation and standstill agreement | 0.4 | 288.00 |
| 02/14/22 | AHI | Further analysis of strategic issues re: mediation and standstill agreement | 0.6 | 432.00 |
| 02/14/22 | AHI | Conference call with A. Wilen and J. DiNome re: mediation issues | 0.6 | 432.00 |
| 02/14/22 | AHI | Review of court order re: appeal | 0.1 | 72.00 |
| 02/14/22 | AHI | Review of status re: debtor financing offer | 0.1 | 72.00 |
| 02/14/22 | AHI | Zoom mediation call with J. Carey | 0.5 | 360.00 |
| 02/14/22 | AHI | Analysis of strategic issues re: financing motion | 0.8 | 576.00 |
| 02/14/22 | AHI | Email from MBNF re: revised memorandum of understanding | 0.3 | 216.00 |
| 02/14/22 | AHI | Email to J. Hampton and M. Minuti re: revised memorandum of understanding | 0.1 | 72.00 |
| 02/14/22 | MM | E-mails with J. Hampton and A. Isenberg re: MBNF's concerns regarding unsealing of complaint | 0.2 | 163.00 |
| 02/14/22 | MM | Telephone call with A. Isenberg and J. Hampton re: mediation issues | 0.7 | 570.50 |
| 02/14/22 | MM | Zoom call with A. Wilen and J. DiNome re: mediation issues | 0.6 | 489.00 |
| 02/14/22 | MM | Review of District Court's order approving stipulation on seal | 0.2 | 163.00 |
| 02/14/22 | MM | E-mails with A. Wilen, A. DiNome, J. Hampton and A. Isenberg re: District Court's order approving stipulation on seal | 0.2 | 163.00 |
| 02/14/22 | MM | Call with Tenet's counsel re: update | 0.4 | 326.00 |
| 02/14/22 | MM | E-mails with J. DiNome re: communication with MBNF on District Court approval of stipulation | 0.2 | 163.00 |
| 02/14/22 | MM | E-mails with J. DiNome re: in-person mediation | 0.2 | 163.00 |
| 02/14/22 | MM | Review of J. Hampton e-mail to S. Uhland re: open mediation issues | 0.2 | 163.00 |
| 02/14/22 | MM | Zoom call with Mediator re: mediation issues | 0.5 | 407.50 |
| 02/14/22 | MM | Review of AAHS advisory agreement | 0.2 | 163.00 |
| 02/14/22 | MM | E-mails with A. Isenberg re: AAHS advisory agreement | 0.2 | 163.00 |
| 02/14/22 | MM | E-mail from MBNF re: markup of memorandum of understanding, etc. | 0.2 | 163.00 |

39862714.1 04/04/2022

376719
00016
03/30/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number 2686170
Page 14

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/14/22 | MM | Initial review of MBNF's markup of memorandum of understanding and related documents | 1.4 | 1,141.00 |
| 02/14/22 | MM | Preliminary e-mails with J. Hampton and A. Isenberg re: memorandum of understanding issues | 0.2 | 163.00 |
| 02/14/22 | JCH | Detailed review and analysis of correspondence from J. Freedman re: mediation issues and District Court appeal | 0.3 | 216.00 |
| 02/14/22 | JCH | Review and analyze District Court order re: seal of document requests | 0.2 | 144.00 |
| 02/14/22 | JCH | Review and analyze District Court docket for appeal and court approval of stipulation | 0.1 | 72.00 |
| 02/14/22 | JCH | Correspondence with M. Minuti re: Saechow counsel proposal and develop response to same | 0.2 | 144.00 |
| 02/14/22 | AMK | Email exchange with J. Demmy re: edits to proposed discovery requests re: preference actions | 0.1 | 37.00 |
| 02/14/22 | AMK | Update draft discovery per edits by J. Demmy | 0.1 | 37.00 |
| 02/14/22 | AMK | Attend standing strategy call re: pending preference actions | 1.2 | 444.00 |
| 02/14/22 | AMK | Legal research re: McKesson motion to dismiss | 0.6 | 222.00 |
| 02/14/22 | AMK | Email to J. Demmy and M. Novick re legal research re McKesson motion to dismiss | 0.3 | 111.00 |
| 02/14/22 | AMK | Draft Plaintiff response to McKesson motion to dismiss | 1.5 | 555.00 |
| 02/14/22 | AMK | Continue to draft Plaintiff response to McKesson motion to dismiss | 0.8 | 296.00 |
| 02/14/22 | MPM | Call with J. Hampton and A. Isenberg re: 363 motion for authorization to provide financing to Broad Street Entities related to automatic stay litigation | 0.5 | 175.00 |
| 02/15/22 | AHI | Further review of MBNF revisions to memorandum of understanding | 0.9 | 648.00 |
| 02/15/22 | AHI | Detailed review of MBNF revisions to draft memorandum of understanding | 4.7 | 3,384.00 |
| 02/15/22 | AHI | Analysis of issues re: motion to approve financing | 0.2 | 144.00 |
| 02/15/22 | AHI | Email from MBNF counsel re: revised loan term sheet | 0.1 | 72.00 |
| 02/15/22 | AHI | Email to J. Fitzgerald re: UCC searches | 0.1 | 72.00 |
| 02/15/22 | AHI | Analysis of strategic issues re: lien searches | 0.3 | 216.00 |
| 02/15/22 | AHI | Follow-up email to M. Doyle re: updated lien searches on real estate | 0.1 | 72.00 |
| 02/15/22 | AHI | Conference call with A. Wilen and J. DiNome re: revised memorandum of understanding | 0.5 | 360.00 |
| 02/15/22 | AHI | Analysis of strategic issues re: financing motion | 0.3 | 216.00 |
| 02/15/22 | MJD | Telephone from A. Isenberg re: lien issues | 0.2 | 145.00 |

376719
00016
03/30/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2686170
Page 15

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/15/22 | MM | Detailed review of MBNF markup of memorandum of understanding | 0.8 | 652.00 |
| 02/15/22 | MM | Zoom call with J. Hampton and A. Isenberg re: memorandum of understanding review | 4.7 | 3,830.50 |
| 02/15/22 | MM | E-mails with V. Barbera re: Cenova litigation | 0.2 | 163.00 |
| 02/15/22 | MM | E-mail to Ernst & Young's counsel re: status of settlement agreement | 0.2 | 163.00 |
| 02/15/22 | MM | Zoom call with A. Wilen and J. DiNome re: markup of memorandum of understanding | 0.5 | 407.50 |
| 02/15/22 | MM | E-mails with J. Hampton re: 2/16 call with Ernst & Young | 0.2 | 163.00 |
| 02/15/22 | MM | Review of Ernst & Young's comments to settlement agreement | 0.3 | 244.50 |
| 02/15/22 | AMK | Draft response to motion to dismiss filed by McKesson | 1.5 | 555.00 |
| 02/15/22 | AMK | Continue to draft response to motion to dismiss filed by McKesson | 0.9 | 333.00 |
| 02/15/22 | AMK | Continue to draft response to motion to dismiss filed by McKesson | 1.5 | 555.00 |
| 02/15/22 | AMK | Continue to draft response to motion to dismiss filed by McKesson | 1.0 | 370.00 |
| 02/15/22 | AMK | Continue to draft response to motion to dismiss filed by McKesson | 0.9 | 333.00 |
| 02/15/22 | MPM | Review and analyze term loan term sheet and related background information including pleadings related to contested litigation for real estate operating costs financing | 1.1 | 385.00 |
| 02/15/22 | MPM | Call with A. Isenberg re: motion to enter into term loan agreement related to property of estate litigation | 0.2 | 70.00 |
| 02/15/22 | MPM | Draft, review and revise motion to authorize entry into loan agreement related to settlement of contested real property litigation | 3.1 | 1,085.00 |
| 02/16/22 | AHI | Analysis of strategic issues re: mediation | 1.2 | 864.00 |
| 02/16/22 | AHI | Email from TJ Li re: property condition | 0.3 | 216.00 |
| 02/16/22 | AHI | Review of factual background re: RRG | 0.4 | 288.00 |
| 02/16/22 | AHI | Prepare for mediation - session with J. Carey | 0.3 | 216.00 |
| 02/16/22 | AHI | Review of and revise draft motion re: financing | 1.4 | 1,008.00 |
| 02/16/22 | AHI | Analysis of real estate issues re: potential financing | 0.3 | 216.00 |
| 02/16/22 | AHI | Analysis of strategic issues re: mortgages | 0.1 | 72.00 |
| 02/16/22 | AHI | Zoom mediation session with J. Carey and MBNF | 1.7 | 1,224.00 |
| 02/16/22 | AHI | Analysis of strategic issues re: call with J. Carey | 0.4 | 288.00 |
| 02/16/22 | AHI | Revise memorandum of understanding per discussion with MBNF counsel | 0.2 | 144.00 |
| 02/16/22 | AHI | Review of draft information request re: RRG | 0.2 | 144.00 |
| 02/16/22 | MJD | Review and analysis of title search materials and note issues re: same | 3.1 | 2,247.50 |

376719
00016
03/30/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2686170
Page 16

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/16/22 | MM | Review of Ernst & Young's changes to settlement agreement | 0.3 | 244.50 |
| 02/16/22 | MM | E-mail to A. Wilen and J. DiNome re: Cenova discovery | 0.2 | 163.00 |
| 02/16/22 | MM | Telephone calls with J. DiNome re: Cenova discovery | 0.2 | 163.00 |
| 02/16/22 | MM | Call with AAH's counsel re: Cenova litigation | 0.2 | 163.00 |
| 02/16/22 | MM | Call with J. Hampton re: prepare for Ernst & Young call on settlement agreement | 0.1 | 81.50 |
| 02/16/22 | MM | Call with Ernst & Young re: settlement agreement | 0.6 | 489.00 |
| 02/16/22 | MM | Follow up call with J. Hampton re: Ernst & Young settlement agreement | 0.2 | 163.00 |
| 02/16/22 | MM | Review of and revise Ernst & Young settlement agreement | 0.6 | 489.00 |
| 02/16/22 | MM | E-mails with J. Hampton re: updated Ernst & Young settlement agreement | 0.2 | 163.00 |
| 02/16/22 | MM | E-mails with A. Bilus re: call to discuss memorandum of understanding | 0.2 | 163.00 |
| 02/16/22 | MM | E-mails with J. Hampton and Judge Carey re: rescheduling mediation session | 0.2 | 163.00 |
| 02/16/22 | MM | E-mails with A. Wilen re: Ernst & Young settlement agreement | 0.2 | 163.00 |
| 02/16/22 | MM | Telephone call with J. Hampton re: updated Ernst & Young settlement agreement | 0.4 | 326.00 |
| 02/16/22 | MM | Further review of and revise Ernst & Young settlement agreement | 0.5 | 407.50 |
| 02/16/22 | MM | Call with J. Hampton re: prepare for mediation call | 0.4 | 326.00 |
| 02/16/22 | MM | Participate in Zoom call with Mediator re: memorandum of understanding | 1.7 | 1,385.50 |
| 02/16/22 | MM | Follow up call with J. Hampton and A. Isenberg re: mediation / memorandum of understanding | 0.4 | 326.00 |
| 02/16/22 | MM | Review and comment upon list of information needed from PARRG | 0.3 | 244.50 |
| 02/16/22 | MM | Call with A. Bilus re: release issues | 0.3 | 244.50 |
| 02/16/22 | JCH | Review and analyze correspondence from M. Minuti re: proposed discovery responses to Cenova suit | 0.2 | 144.00 |
| 02/16/22 | ARB | Review and analysis of draft release provision and note comments to same | 0.3 | 169.50 |
| 02/16/22 | CAP | Telephone call with M. Groh re: Hagans settlement | 0.1 | 49.00 |
| 02/16/22 | CAP | Draft e-mail to J. DiNome re: Hagans settlement offer | 0.1 | 49.00 |
| 02/16/22 | CAP | Hagans - calculate potential damages | 0.4 | 196.00 |
| 02/16/22 | AMK | Draft Plaintiffs response to motion to dismiss filed by McKesson | 2.2 | 814.00 |
| 02/16/22 | AMK | Revise Plaintiffs response to motion to dismiss filed by McKesson | 0.9 | 333.00 |

376719
00016
03/30/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2686170
Page 17

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/16/22 | AMK | Continue to revise Plaintiffs response to motion to dismiss filed by McKesson | 1.2 | 444.00 |
| 02/16/22 | AMK | Revise Plaintiffs response to motion to dismiss filed by McKesson per edits by J. Demmy | 0.9 | 333.00 |
| 02/16/22 | AMK | Telephone call with M. Novick re: response to motion to dismiss filed by McKesson | 0.2 | 74.00 |
| 02/16/22 | AMK | Continue to revise Plaintiffs response to motion to dismiss filed by McKesson | 1.1 | 407.00 |
| 02/17/22 | AHI | Revise memorandum of understanding per discussion with MBNF and mediator | 6.4 | 4,608.00 |
| 02/17/22 | AHI | Conference call with A. Wilen et al re: tax structure of settlement | 1.4 | 1,008.00 |
| 02/17/22 | AHI | Analysis of strategic issues re: real estate title | 0.8 | 576.00 |
| 02/17/22 | AHI | Analysis of strategic issues re: mediation | 0.2 | 144.00 |
| 02/17/22 | AHI | Review of revised term sheet re: financing | 0.3 | 216.00 |
| 02/17/22 | AHI | Email from M. Minuti re: comments to draft memorandum of understanding | 0.2 | 144.00 |
| 02/17/22 | AHI | Analysis of strategic issues re: memorandum of understanding | 0.2 | 144.00 |
| 02/17/22 | AHI | File review re: title issues | 0.8 | 576.00 |
| 02/17/22 | MJD | Emails re: litigation searches, research addresses; email C. Carry; review ALTA surveys and ROLC searches | 4.7 | 3,407.50 |
| 02/17/22 | MM | E-mails with A. Isenberg and M. Doyle re: MBNF address information | 0.2 | 163.00 |
| 02/17/22 | MM | Redact Cenova information | 0.7 | 570.50 |
| 02/17/22 | MM | Telephone call with J. Hampton re: markup of memorandum of understanding / mediation issues | 0.2 | 163.00 |
| 02/17/22 | MM | E-mails with S. Prill re: bank statements related to Cenova matter | 0.3 | 244.50 |
| 02/17/22 | MM | Zoom call with J. DiNome and A. Wilen re: update on memorandum of understanding | 0.6 | 489.00 |
| 02/17/22 | MM | E-mail to J. Hampton and A. Isenberg re: memorandum of understanding issues | 0.2 | 163.00 |
| 02/17/22 | MM | Zoom call with tax professionals re: updated tax slides | 1.4 | 1,141.00 |
| 02/17/22 | MM | E-mail from A. Bilus re: proposed release language | 0.2 | 163.00 |
| 02/17/22 | MM | Telephone call with J. Hampton re: emergency financing | 0.2 | 163.00 |
| 02/17/22 | MM | Review of and revise release provision of memorandum of understanding | 0.5 | 407.50 |
| 02/17/22 | MM | E-mail to J. Hampton and A. Isenberg re: release provision of memorandum of understanding | 0.2 | 163.00 |
| 02/17/22 | MM | Review of A. Isenberg's markup of memorandum of understanding | 0.5 | 407.50 |

376719
00016
03/30/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2686170
Page 18

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/17/22 | MM | E-mails with J. Hampton and A. Isenberg re: comments to markup of memorandum of understanding | 0.2 | 163.00 |
| 02/17/22 | MM | E-mail to D. Shapiro re: report on call among tax professionals | 0.2 | 163.00 |
| 02/17/22 | JCH | Review and analysis of proposed revised draft release language for memorandum of understanding and note comments to same | 0.2 | 144.00 |
| 02/17/22 | AMK | Document review re: Huron | 0.5 | 185.00 |
| 02/17/22 | AMK | Review and analyze revisions to draft response to motion to dismiss filed by McKesson by J. Demmy | 0.6 | 222.00 |
| 02/17/22 | AMK | Revise draft response to motion to dismiss filed by McKesson | 0.6 | 222.00 |
| 02/17/22 | AMK | Continue document review re: Huron | 1.5 | 555.00 |
| 02/17/22 | AMK | Continue document review re: Huron | 1.9 | 703.00 |
| 02/17/22 | AMK | Continue document review re: Huron | 1.0 | 370.00 |
| 02/17/22 | AMK | Continue document review re: Huron | 0.9 | 333.00 |
| 02/18/22 | AHI | Email to J. Hampton and M. Minuti re: escrow agreement | 0.2 | 144.00 |
| 02/18/22 | AHI | Email to M. Doyle re: title issues | 0.2 | 144.00 |
| 02/18/22 | AHI | Review of revisions to term sheet re: debtor financing | 0.2 | 144.00 |
| 02/18/22 | AHI | Analysis of strategic issues re: real estate | 1.2 | 864.00 |
| 02/18/22 | AHI | Review of J. Hampton comments to revised draft memorandum of understanding and revise same | 3.0 | 2,160.00 |
| 02/18/22 | AHI | Email exchange with M. Doyle re: title policies | 0.4 | 288.00 |
| 02/18/22 | AHI | Emails to TJ Li re: title policies | 0.2 | 144.00 |
| 02/18/22 | AHI | Analysis of strategic issues re: memorandum of understanding | 0.1 | 72.00 |
| 02/18/22 | AHI | Revise motion to approve financing | 0.5 | 360.00 |
| 02/18/22 | AHI | Additional revisions to memorandum of understanding per M. Minuti comments | 0.6 | 432.00 |
| 02/18/22 | AHI | Email to A. Wilen and J. DiNome re: revised memorandum of understanding | 0.1 | 72.00 |
| 02/18/22 | MJD | Review correspondence from client team re: title insurance issues | 0.3 | 217.50 |
| 02/18/22 | MJD | Review surveys and Record Owner Searches and subdivision plans | 2.4 | 1,740.00 |
| 02/18/22 | MJD | Review loan term sheet interim loan, deeds of record and compare deeds with ROLS | 2.9 | 2,102.50 |
| 02/18/22 | MM | Review and comment upon markup of loan term sheet | 0.4 | 326.00 |
| 02/18/22 | MM | Review of e-mails from J. Hampton re: markup of loan term sheet | 0.2 | 163.00 |
| 02/18/22 | MM | E-mail from TJ Li re: word version of loan document | 0.2 | 163.00 |
| 02/18/22 | MM | Review of Ernst & Young's changes to settlement agreement | 0.3 | 244.50 |
| 02/18/22 | MM | Further revise Ernst & Young settlement agreement | 0.4 | 326.00 |

376719
00016
03/30/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2686170
Page 19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/18/22 | MM | E-mail to J. Hampton re: revised Ernst & Young settlement agreement | 0.2 | 163.00 |
| 02/18/22 | MM | Review of updated memorandum of understanding | 0.5 | 407.50 |
| 02/18/22 | MM | Call with A. Isenberg re: comments to updated memorandum of understanding | 0.2 | 163.00 |
| 02/18/22 | MM | Draft e-mail to Ernst & Young re: settlement agreement | 0.3 | 244.50 |
| 02/18/22 | MM | Review of e-mails between TJ Li and A. Isenberg re: MBNF title policies | 0.2 | 163.00 |
| 02/18/22 | MM | Review of e-mails between J. Hampton and J. DiNome re: loan to Board Street Properties | 0.2 | 163.00 |
| 02/18/22 | MM | E-mails from MBNF re: Broad Street cash forecast | 0.2 | 163.00 |
| 02/18/22 | MM | E-mail to MBNF re: settlement waterfall | 0.1 | 81.50 |
| 02/18/22 | MM | E-mail from A. Isenberg re: escrow agreement | 0.1 | 81.50 |
| 02/18/22 | JCH | Review and analysis of Ernst & Young further comments to settlement agreement and note comments to same | 0.2 | 144.00 |
| 02/18/22 | JCH | Conference with M. Minuti re: mediation issues and settlement revisions | 0.2 | 144.00 |
| 02/18/22 | CAP | Telephone call with J. DiNome and M. DiSabatino re: Hagans settlement | 0.4 | 196.00 |
| 02/18/22 | CAP | Telephone calls with M. Groh re: settlement | 0.2 | 98.00 |
| 02/18/22 | AMK | Review and analyze edits to draft response to motion to dismiss by McKesson | 0.2 | 74.00 |
| 02/18/22 | AMK | Update draft response to motion to dismiss filed by McKesson per edits by J. Demmy | 0.3 | 111.00 |
| 02/18/22 | AMK | Continue document review re: Huron | 1.5 | 555.00 |
| 02/18/22 | AMK | Continue document review re: Huron | 1.9 | 703.00 |
| 02/18/22 | AMK | Continue document review re: Huron | 1.2 | 444.00 |
| 02/18/22 | AMK | Continue document review re: Huron | 2.0 | 740.00 |
| 02/18/22 | AMK | Revise draft response to motion to dismiss filed by McKesson per M. Novick | 0.9 | 333.00 |
| 02/18/22 | AMK | Revise draft response to motion to dismiss filed by McKesson per J. Demmy | 0.4 | 148.00 |
| 02/18/22 | AMK | Draft memo to M. DiSabatino re: document review re: Huron | 1.0 | 370.00 |
| 02/19/22 | AHI | Revise motion of debtor to approve financing | 2.2 | 1,584.00 |
| 02/19/22 | AHI | Conference call with A. Wilen and J. DiNome re: mediation issues | 0.8 | 576.00 |
| 02/19/22 | MM | Review of Broad Street expense information | 0.2 | 163.00 |
| 02/20/22 | MM | Review of and revise draft e-mail to Ernst & Young re: markup of settlement agreement | 0.2 | 163.00 |

376719
00016
03/30/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2686170
Page 20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/20/22 | MM | E-mail to J. Hampton re: draft e-mail to Ernst & Young regarding markup of settlement agreement | 0.2 | 163.00 |
| 02/20/22 | MM | Review and comment on financing motion | 0.4 | 326.00 |
| 02/20/22 | JCH | Review and analyze draft correspondence to Ernst & Young re: settlement agreement issues | 0.1 | 72.00 |
| 02/20/22 | JCH | Draft correspondence to counsel to each of the mediation parties (Committee, Tenet and HSRE) re: revised MOU and mediation issue | 0.4 | 288.00 |
| 02/20/22 | AMK | Continue document review re: Huron | 1.5 | 555.00 |
| 02/20/22 | AMK | Continue to draft memo re: document review regarding Huron | 1.2 | 444.00 |
| 02/20/22 | AMK | Continue document review re: Huron | 0.9 | 333.00 |
| 02/20/22 | AMK | Revise memo re: document review regarding Huron | 1.5 | 555.00 |
| 02/21/22 | AHI | Review of draft motion to expedite | 0.9 | 648.00 |
| 02/21/22 | AHI | Analysis of strategic issues re: debtor funding | 0.4 | 288.00 |
| 02/21/22 | AHI | Email from TJ Li re: RRG information request | 0.5 | 360.00 |
| 02/21/22 | AHI | Conference call with committee counsel re: debtor financing motion | 1.0 | 720.00 |
| 02/21/22 | AHI | Email from J. Hampton re: MBNF tax request | 0.1 | 72.00 |
| 02/21/22 | AHI | Conference call with J. Carey re: status and issues | 0.3 | 216.00 |
| 02/21/22 | AHI | Analysis of strategic issues re: tax structure of settlement | 0.7 | 504.00 |
| 02/21/22 | AHI | Revise motion re: debtor funding | 0.3 | 216.00 |
| 02/21/22 | AHI | Conference call with A. Wilen and J. DiNome re: financing issues | 0.5 | 360.00 |
| 02/21/22 | MJD | Research Intercreditor Agreement | 0.3 | 217.50 |
| 02/21/22 | MM | E-mails between J. Hampton and MBNF's counsel re: financing issues | 0.2 | 163.00 |
| 02/21/22 | MM | E-mails between J. Hampton and MBNF's counsel re: MBNF's request for waterfall | 0.1 | 81.50 |
| 02/21/22 | MM | E-mails between J. Hampton and MBNF's counsel re: sharing memorandum of understanding with CONA | 0.1 | 81.50 |
| 02/21/22 | MM | Review of and revise Ernst & Young settlement agreement | 0.2 | 163.00 |
| 02/21/22 | MM | E-mail to Ernst & Young re: revised settlement agreement | 0.2 | 163.00 |
| 02/21/22 | MM | E-mails with T. Judge re: call to discuss settlement | 0.2 | 163.00 |
| 02/21/22 | MM | E-mails with M. DiSabatino re: gross avoidance recoveries | 0.2 | 163.00 |
| 02/21/22 | MM | E-mails with Mediator and J. Hampton re: update call | 0.2 | 163.00 |
| 02/21/22 | MM | Review of and comment upon motion to expedite financing motion | 0.3 | 244.50 |
| 02/21/22 | MM | E-mails with J. Hampton re: insurance questions | 0.2 | 163.00 |

376719
00016
03/30/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2686170
Page 21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/21/22 | MM | E-mails with J. Hampton and M. Milana re: finalizing financing and motion to expedite | 0.2 | 163.00 |
| 02/21/22 | MM | Further e-mails with T. Judge re: call to discuss settlement letter | 0.2 | 163.00 |
| 02/21/22 | MM | Call with Mediator re: memorandum of understanding / settlement issues | 0.3 | 244.50 |
| 02/21/22 | MM | Call with D. Shapiro re: memorandum of understanding tax issues | 0.7 | 570.50 |
| 02/21/22 | MM | E-mails with J. Hampton and A. Isenberg re: discussion with MBNF regarding cash on hand | 0.2 | 163.00 |
| 02/21/22 | MM | E-mails between J. Hampton and Tenet's counsel re: memorandum of understanding issues | 0.2 | 163.00 |
| 02/21/22 | MM | Call with J. Hampton, A. Isenberg, A. Wilen and J. DiNome re: financing issues | 0.5 | 407.50 |
| 02/21/22 | MM | E-mail from D. Shapiro re: alternative settlement steps | 0.2 | 163.00 |
| 02/21/22 | MM | E-mail from Mediator re: 2/22 call | 0.1 | 81.50 |
| 02/21/22 | JCH | Review of correspondence with counsel to carrier re: D&O settlement issue | 0.1 | 72.00 |
| 02/21/22 | JCH | Review of correspondence with counsel to Ernst & Young re: revised settlement draft | 0.1 | 72.00 |
| 02/21/22 | CAP | Hagans - Draft settlement agreement | 1.4 | 686.00 |
| 02/21/22 | AMK | Attend standing call re: preference matters | 0.4 | 148.00 |
| 02/21/22 | AMK | Review and analyze edits by J. Demmy to draft response to motion to dismiss filed by McKesson | 0.4 | 148.00 |
| 02/21/22 | MPM | Revise motion to approve financing in connection with mediation resolution related to real estate with comments received | 0.2 | 70.00 |
| 02/21/22 | MPM | Review and revise motion to expedite re: motion to approve financing in connection with mediation resolution related to real estate and correspondence with A. Isenberg re: same | 0.5 | 175.00 |
| 02/22/22 | AHI | Review of revised form of tax step chart | 0.5 | 360.00 |
| 02/22/22 | AHI | Analysis of strategic issues re: memorandum of understanding and debtor financing | 0.5 | 360.00 |
| 02/22/22 | AHI | Conference call with J. DiNome re: mediation and debtor financing | 0.4 | 288.00 |
| 02/22/22 | AHI | Email from J. Hampton re: comments to tax step chart | 0.1 | 72.00 |
| 02/22/22 | AHI | Prepare for and participate in call re: tax issues | 0.5 | 360.00 |
| 02/22/22 | AHI | Review of prior sessions of mediation documents re: sale allocation | 0.8 | 576.00 |
| 02/22/22 | MJD | Review title commitments and legal descriptions | 0.3 | 217.50 |
| 02/22/22 | MM | Review and comment upon D. Shapiro's updated slides for settlement steps | 0.3 | 244.50 |
| 02/22/22 | MM | Call with Mediator and S. Uhland re: financing issues | 0.7 | 570.50 |

376719
00016
03/30/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number 2686170
Page 22

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/22/22 | MM | Call with Tenet's counsel re: financing issues | 0.2 | 163.00 |
| 02/22/22 | MM | E-mails with J. Hampton and A. Isenberg re: updated slides for settlement steps | 0.2 | 163.00 |
| 02/22/22 | MM | E-mail from A. Wilen re: updated slides for settlement steps | 0.1 | 81.50 |
| 02/22/22 | MM | E-mail from Traveler's counsel re: insurance settlement agreement | 0.2 | 163.00 |
| 02/22/22 | MM | E-mail from Ernst & Young's counsel re: markup of settlement agreement | 0.2 | 163.00 |
| 02/22/22 | MM | Telephone calls and e-mails with J. Hampton and A. Isenberg re: rescheduling follow up mediation call with MBNF | 0.2 | 163.00 |
| 02/22/22 | MM | E-mails with J. DiNome, A. Wilen and J. Hampton re: in-person mediation session on 3/2 | 0.2 | 163.00 |
| 02/22/22 | JCH | Review and analyze draft settlement agreement received from D&O carrier | 0.2 | 144.00 |
| 02/22/22 | JCH | Review and analyze correspondence from counsel to Ernst & Young re: comments to settlement agreement draft | 0.2 | 144.00 |
| 02/22/22 | JDD | Communication with R. Warren re: notice of pre-trial conference in HRE Capital matter | 0.1 | 77.00 |
| 02/22/22 | JDD | Review and analyze notice of pre-trial conference in HRE Capital matter | 0.1 | 77.00 |
| 02/22/22 | AR | Review docket for Shades of Green answer | 0.2 | 61.00 |
| 02/22/22 | FNP | Correspondence with M. Doyle regarding legal descriptions. | 0.2 | 57.00 |
| 02/22/22 | FNP | Analyze title policy and mortgage legal descriptions. | 0.8 | 228.00 |
| 02/22/22 | FNP | Telephone conference with M. Doyle regarding legal description discrepancies. | 0.1 | 28.50 |
| 02/22/22 | AMK | Email exchange with J. Demmy, R. Warren, and M. DiSabatino re: final edits to draft response to motion to dismiss files by McKesson | 0.6 | 222.00 |
| 02/23/22 | AHI | Review of revised step chart re: tax issues for memorandum of understanding | 1.2 | 864.00 |
| 02/23/22 | AHI | Email from J. Hampton re: revisions to step chart | 0.1 | 72.00 |
| 02/23/22 | AHI | Review of draft sale procedures re: memorandum of understanding | 2.4 | 1,728.00 |
| 02/23/22 | AHI | Email from TJ Li re: tax issues | 0.1 | 72.00 |
| 02/23/22 | AHI | Email from J. Hampton re: mediation issues | 0.1 | 72.00 |
| 02/23/22 | AHI | Email from D. Shapiro re: tax step chart | 0.1 | 72.00 |
| 02/23/22 | AHI | Email to UT counsel re: call on retention | 0.1 | 72.00 |
| 02/23/22 | AHI | Email from J. Hampton re: waterfall issue | 0.1 | 72.00 |
| 02/23/22 | AHI | Analysis of strategic issues re: call with MBNF and J. Carey re: debtor financing | 0.3 | 216.00 |

376719
00016
03/30/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2686170
Page 23

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/23/22 | MM | E-mails with J. Hampton re: Ernst & Young's changes to settlement agreement | 0.2 | 163.00 |
| 02/23/22 | MM | Internal e-mails re: tracking down Wells Fargo bank statements for Cenova litigation | 0.2 | 163.00 |
| 02/23/22 | MM | E-mail from D. Shapiro re: updated settlement steps | 0.2 | 163.00 |
| 02/23/22 | MM | Review and comment upon updated settlement steps | 0.2 | 163.00 |
| 02/23/22 | MM | E-mail to A. Wilen and J. DiNome re: Ernst & Young's issues with settlement agreement | 0.2 | 163.00 |
| 02/23/22 | MM | Call with J. Hampton re: memorandum of understanding, settlement agreement, and Ernst & Young's settlement agreement | 0.5 | 407.50 |
| 02/23/22 | MM | E-mails with Ernst & Young re: call to try and finalize settlement agreement | 0.2 | 163.00 |
| 02/23/22 | MM | Follow up e-mails with Ernst & Young re: call to try and finalize settlement agreement | 0.2 | 163.00 |
| 02/23/22 | MM | Further e-mails with Ernst & Young re: call to try and finalize settlement agreement | 0.2 | 163.00 |
| 02/23/22 | MM | Review of comment draft of Ernst & Young settlement agreement | 0.2 | 163.00 |
| 02/23/22 | MM | E-mails with insurance counsel re: proposed carrier release | 0.2 | 163.00 |
| 02/23/22 | MM | E-mails re: Medline discovery | 0.2 | 163.00 |
| 02/23/22 | MM | E-mails with J. Hampton and A. Isenberg re: mediation call with HSRE | 0.2 | 163.00 |
| 02/23/22 | MM | E-mail from S. Uhland re: mediation call | 0.2 | 163.00 |
| 02/23/22 | MM | Call with carrier counsel re: possible settlement / release | 0.2 | 163.00 |
| 02/23/22 | MM | Follow up call with J. Hampton re: settlement call | 0.2 | 163.00 |
| 02/23/22 | MM | Prepare for and participate in call with Ernst & Young re: finalizing release | 0.5 | 407.50 |
| 02/23/22 | MM | Telephone call with D. Shapiro re: insurance issues | 0.4 | 326.00 |
| 02/23/22 | MM | Mediation call with Mediator and MBNF | 0.6 | 489.00 |
| 02/23/22 | MM | E-mails from S. Uhland re: settlement waterfall | 0.2 | 163.00 |
| 02/23/22 | MM | Review of e-mails with D. Shapiro and J. Hampton re: updated settlement slides | 0.2 | 163.00 |
| 02/23/22 | MM | E-mails with D. Shapiro and J. Hampton re: 2/24 call to discuss financing | 0.2 | 163.00 |
| 02/23/22 | MM | E-mail from MBNF re: intercreditor agreement | 0.2 | 163.00 |
| 02/23/22 | MM | E-mail with J. Hampton and A. Isenberg re: memorandum of understanding issues | 0.2 | 163.00 |
| 02/23/22 | JCH | Review of materials in preparation for call with counsel to Ernst & Young | 0.2 | 144.00 |

376719
00016
03/30/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2686170
Page 24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/23/22 | JCH | Review and analyze Medline answer and discovery requests | 0.2 | 144.00 |
| 02/23/22 | JCH | Review and analyze further revised draft settlement agreement re: Ernst & Young avoidance action and note comments to same | 0.2 | 144.00 |
| 02/23/22 | JCH | Conference with C. Lee re: coverage issue for Saechow claim | 0.4 | 288.00 |
| 02/23/22 | JCH | Review and analyze settlement waterfall analysis received from MBNF counsel | 0.2 | 144.00 |
| 02/23/22 | JCH | Conference with Judge Carey, mediator, and MBNF counsel re: MOU and debtor financing proposal | 0.6 | 432.00 |
| 02/23/22 | JCH | Analysis of MBNF position re: financing proposal | 0.3 | 216.00 |
| 02/23/22 | JCH | Correspondence with D. Shapiro re: revisions to MOU structure analysis and tax issues regarding same | 0.2 | 144.00 |
| 02/23/22 | JCH | Correspondence with A. Wilen re: MBNF position re: term loan funding and MOU issues | 0.2 | 144.00 |
| 02/23/22 | JCH | Analysis of case strategy re: mediation settlement issues and debtor financing proposal | 0.4 | 288.00 |
| 02/24/22 | AHI | Conference call with J. Carey re: mediation issues | 0.3 | 216.00 |
| 02/24/22 | AHI | Review of draft Ernst & Young settlement agreement | 0.7 | 504.00 |
| 02/24/22 | AHI | Review of revised version of tax step chart | 0.3 | 216.00 |
| 02/24/22 | AHI | Conference call with J. Carey et al re: mediation discussions | 0.4 | 288.00 |
| 02/24/22 | AHI | Analysis of issues re: mediation | 0.3 | 216.00 |
| 02/24/22 | AHI | Conference call with J. DiNome re: call with J. Carey - negotiations update | 0.5 | 360.00 |
| 02/24/22 | MM | E-mail to Mediator re: call to discuss mediation | 0.1 | 81.50 |
| 02/24/22 | MM | E-mails with J. Hampton re: Ernst & Young settlement agreement | 0.2 | 163.00 |
| 02/24/22 | MM | E-mails to Ernst & Young re: updated settlement agreement | 0.2 | 163.00 |
| 02/24/22 | MM | E-mails with S. Uhland re: postponing mediation call | 0.2 | 163.00 |
| 02/24/22 | MM | Telephone call and e-mail with A. Isenberg re: Ernst & Young settlement agreement | 0.2 | 163.00 |
| 02/24/22 | MM | E-mails with A. Wilen re: MBNF's questions on debtor claims | 0.2 | 163.00 |
| 02/24/22 | MM | E-mail from D. Shapiro re: alternative settlement steps | 0.1 | 81.50 |
| 02/24/22 | MM | Review of Ernst & Young's comments to updated settlement agreement | 0.3 | 244.50 |
| 02/24/22 | MM | Call with J. Hampton re: Ernst & Young's comments to updated settlement agreement | 0.2 | 163.00 |
| 02/24/22 | MM | Call with A. Isenberg re: settlement agreement and memorandum of understanding | 0.4 | 326.00 |
| 02/24/22 | MM | E-mails with Ernst & Young re: rejecting changes to settlement agreement | 0.2 | 163.00 |

376719
00016
03/30/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2686170
Page 25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/24/22 | MM | E-mails rescheduling mediation call with MBNF | 0.2 | 163.00 |
| 02/24/22 | MM | Begin detailed review of Traveler's draft settlement agreement | 0.7 | 570.50 |
| 02/24/22 | MM | Participate in call with MBNF and Mediator | 0.4 | 326.00 |
| 02/24/22 | MM | Call with J. DiNome re: update on mediation / memorandum of understanding | 0.5 | 407.50 |
| 02/24/22 | MM | E-mails with J. Hampton and A. Isenberg re: updated settlement transaction steps | 0.2 | 163.00 |
| 02/24/22 | MM | E-mails with J. Hampton re: information request in connection with in-person mediation sessions | 0.2 | 163.00 |
| 02/24/22 | MM | Review of e-mail to MBNF re: settlement issues | 0.2 | 163.00 |
| 02/24/22 | MM | Review of e-mails between A. Isenberg and D. Shapiro re: transaction steps | 0.2 | 163.00 |
| 02/24/22 | JCH | Conference with mediator, Judge Carey, re: mediation issues | 0.4 | 288.00 |
| 02/24/22 | JCH | Conference Judge Carey, mediator, and counsel to MBNF re: mediation and financing follow up issues | 0.4 | 288.00 |
| 02/24/22 | FNP | Correspondence with M. Doyle regarding record owner and lien searches. | 0.2 | 57.00 |
| 02/25/22 | AHI | Email from TJ Li re: revised memorandum of understanding and review of same | 1.3 | 936.00 |
| 02/25/22 | AHI | Review of draft email re: information request to MBNF | 0.2 | 144.00 |
| 02/25/22 | AHI | Telephone call from J. DiNome re: settlement negotiations | 0.6 | 432.00 |
| 02/25/22 | AHI | Analysis of strategic issues re: mortgages and note | 0.2 | 144.00 |
| 02/25/22 | AHI | Email from J. Hampton re: comments to memorandum of understanding | 0.6 | 432.00 |
| 02/25/22 | AHI | Email from M. Minuti re: comments to release | 0.5 | 360.00 |
| 02/25/22 | AHI | Email to S. Ohland re: tax step chart | 0.1 | 72.00 |
| 02/25/22 | AHI | Analysis of strategic issues and prepare for call with J. Carey | 0.4 | 288.00 |
| 02/25/22 | AHI | Conference call with J. Carey re: mediation | 0.6 | 432.00 |
| 02/25/22 | AHI | Email to S. Bilus and T. Callahan re: settlement agreement - release issue | 0.5 | 360.00 |
| 02/25/22 | AHI | Email exchange with TJ Li re: tax step chart | 0.1 | 72.00 |
| 02/25/22 | AHI | Email to A. Wilen and J. DiNome re: issues in revised memorandum of understanding | 0.8 | 576.00 |
| 02/25/22 | MM | E-mail from MBNF re: markup of memorandum of understanding | 0.2 | 163.00 |
| 02/25/22 | MM | Review of e-mails with comments to transaction steps | 0.2 | 163.00 |
| 02/25/22 | MM | Review of MBNF's markup of memorandum of understanding | 0.6 | 489.00 |

376719
00016
03/30/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2686170
Page 26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/25/22 | MM | E-mail to J. Hampton and A. Isenberg re: memorandum of understanding markup | 0.2 | 163.00 |
| 02/25/22 | MM | Review of various e-mails from J. Hampton and A. Isenberg re: MBNF updated memorandum of understanding comments | 0.4 | 326.00 |
| 02/25/22 | MM | Review of and revise Ernst & Young settlement agreement | 0.3 | 244.50 |
| 02/25/22 | MM | E-mail to J. DiNome and A. Wilen re: update on Ernst & Young settlement negotiations | 0.2 | 163.00 |
| 02/25/22 | MM | E-mail from M. Doyle re: mortgage documents | 0.2 | 163.00 |
| 02/25/22 | MM | Review and comment upon draft Traveler's settlement agreement | 1.0 | 815.00 |
| 02/25/22 | MM | Review of e-mail from Mediator's office re: New York protocol | 0.2 | 163.00 |
| 02/25/22 | MM | E-mails with A. Wilen, J. Hampton and J. DiNome re: logistics for 3/2 - 3/3 mediation conference | 0.2 | 163.00 |
| 02/25/22 | MM | E-mail from Ernst & Young's counsel re: draft settlement agreement | 0.2 | 163.00 |
| 02/25/22 | MM | Call with J. Hampton and A. Isenberg re: prepare for call with Mediator | 0.4 | 326.00 |
| 02/25/22 | MM | E-mail form B. Crocitto re: Wells Fargo bank statements | 0.2 | 163.00 |
| 02/25/22 | MM | Zoom call with MBNF and Mediator re: mediation issues | 0.6 | 489.00 |
| 02/25/22 | MM | Call with J. Hampton re: outcome of mediation call | 0.2 | 163.00 |
| 02/25/22 | MM | E-mail to S. Prill re: Wells Fargo statements | 0.2 | 163.00 |
| 02/25/22 | MM | E-mails with J. Hampton and A. Isenberg re: search terms for property issues | 0.2 | 163.00 |
| 02/25/22 | MM | Review of bank account issues | 0.2 | 163.00 |
| 02/25/22 | MM | E-mail to A. Isenberg re: comments to release agreement | 0.2 | 163.00 |
| 02/25/22 | MM | E-mail from A. Wilen re: memorandum of understanding / mediation issues | 0.2 | 163.00 |
| 02/25/22 | MM | Redact documents for Cenova litigation | 0.4 | 326.00 |
| 02/25/22 | MM | E-mail to B. Crocitto re: bank statement needed for Cenova litigation | 0.1 | 81.50 |
| 02/25/22 | JCH | Prepare comprehensive list of all MOU comments in response to MBNF mark-up | 0.5 | 360.00 |
| 02/25/22 | JCH | Review and analyze M. Minuti comments to D&O carrier settlement draft and note comments to same | 0.2 | 144.00 |
| 02/25/22 | JCH | Review of correspondence with T. Callahan re: MOU release inquiry regarding scope of released claims | 0.1 | 72.00 |
| 02/25/22 | JCH | Analysis of MOU release provisions re: claims against certain parties | 0.2 | 144.00 |

376719
00016
03/30/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number 2686170
Page 27

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/25/22 | JCH | Correspondence with J. Carey, mediator, re: mediation session structure | 0.1 | 72.00 |
| 02/25/22 | MPM | Draft notice of dismissal re: Olympus America adversary proceeding | 0.2 | 70.00 |
| 02/26/22 | AHI | Conference call with A. Wilen and J. DiNome re: MBNF revisions to memorandum of understanding | 0.8 | 576.00 |
| 02/26/22 | AHI | Analysis of strategic issues re: mediation | 0.2 | 144.00 |
| 02/26/22 | MM | E-mails with J. Hampton and A. Isenberg re: information from MBNF / mediation call | 0.2 | 163.00 |
| 02/26/22 | MM | E-mails from A. Isenberg re: list of open memorandum of understanding issues | 0.2 | 163.00 |
| 02/26/22 | MM | E-mails from A. Isenberg re: updated transaction steps | 0.2 | 163.00 |
| 02/26/22 | MM | E-mails from J. Hampton to S. Uhland re: information needed to discuss memorandum of understanding | 0.2 | 163.00 |
| 02/26/22 | MM | E-mails with J. Hampton and S. Uhland re: mediation session | 0.2 | 163.00 |
| 02/26/22 | MM | Prepare for and participate in call with J. DiNome and A. Wilen re: memorandum of understanding / mediation | 1.2 | 978.00 |
| 02/26/22 | JCH | Correspondence with mediator and MBNF counsel re: mediation issues and next mediation session | 0.3 | 216.00 |
| 02/26/22 | JCH | Correspondence with J. DiNome and A. Wilen re: response to summary of MOU mark up issues list | 0.2 | 144.00 |
| 02/27/22 | AHI | Email to J. DiNome and A. Wilen re: comments to term sheet | 0.3 | 216.00 |
| 02/27/22 | AHI | Email from M. Minuti re: memorandum of understanding issues | 0.4 | 288.00 |
| 02/27/22 | AHI | Email exchange with J. Hampton re: loan term sheet | 0.4 | 288.00 |
| 02/27/22 | AHI | Analysis of strategic issues re: mediation | 0.4 | 288.00 |
| 02/27/22 | AHI | Email to M. Minuti re: memorandum of understanding issues | 0.1 | 72.00 |
| 02/27/22 | MM | Further e-mails with J. Hampton and A. Isenberg re: open memorandum of understanding issues | 0.2 | 163.00 |
| 02/27/22 | MM | Review of and revise release agreement | 0.2 | 163.00 |
| 02/27/22 | MM | E-mails with A. Isenberg re: release agreement | 0.2 | 163.00 |
| 02/27/22 | MM | Review and comment upon MBNF parties' proposed changes to financing motion | 0.4 | 326.00 |
| 02/27/22 | MM | E-mail to J. Hampton and A. Isenberg re: list of memorandum of understanding open items | 0.2 | 163.00 |
| 02/27/22 | MM | Draft list of memorandum of understanding open items | 0.4 | 326.00 |
| 02/27/22 | MM | E-mails with J. Hampton re: call to prepare for mediation | 0.2 | 163.00 |
| 02/27/22 | MM | E-mail to Mediator re: open memorandum of understanding issues | 0.2 | 163.00 |

376719
00016
03/30/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2686170
Page 28

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/27/22 | JCH | Review and analyze correspondence from M. Minuti re: draft issues list to share with mediator and note comments to same | 0.3 | 216.00 |
| 02/27/22 | JCH | Draft comments to D&O carrier draft settlement agreement | 0.2 | 144.00 |
| 02/27/22 | JCH | Review and analyze settlement waterfall analysis received from MBNF and note questions re: same | 0.2 | 144.00 |
| 02/27/22 | JCH | Review and analyze correspondence from client team re: further comments to MOU draft | 0.1 | 72.00 |
| 02/27/22 | JCH | Conference with A. Isenberg re: case strategy issues as to upcoming mediation session | 0.4 | 288.00 |
| 02/27/22 | JCH | Further review and analysis of updated MOU draft to finalize open issues list to same | 0.3 | 216.00 |
| 02/27/22 | JCH | Correspondence M. Minuti re: MOU comments and addressing same with mediator | 0.2 | 144.00 |
| 02/28/22 | AHI | Analysis of strategic issues re: mediation - CONA participation | 0.8 | 576.00 |
| 02/28/22 | AHI | Conference with A. Wilen and J. DiNome re: mediation | 0.4 | 288.00 |
| 02/28/22 | AHI | Email to MBNF re: financing documents | 0.7 | 504.00 |
| 02/28/22 | AHI | Revise exhibit to memorandum of understanding - sale process | 1.7 | 1,224.00 |
| 02/28/22 | AHI | Email from MBNF counsel re: revisions of term sheet | 0.8 | 576.00 |
| 02/28/22 | AHI | Conference with J. Carey re: mediation | 0.4 | 288.00 |
| 02/28/22 | AHI | Email exchanges with Latham re: term sheet - loan | 0.5 | 360.00 |
| 02/28/22 | AHI | Review of draft email re: CONA participation in mediation | 0.1 | 72.00 |
| 02/28/22 | MM | E-mails with J. Hampton re: Ernst & Young scheduled claim | 0.2 | 163.00 |
| 02/28/22 | MM | Review of Ernst & Young materials re: scheduled claim | 0.4 | 326.00 |
| 02/28/22 | MM | E-mail to M. DiSabatino re: Ernst & Young scheduled claim | 0.2 | 163.00 |
| 02/28/22 | MM | E-mail to A. Wilen re:  HPP issues | 0.1 | 81.50 |
| 02/28/22 | MM | Telephone call with J. Hampton re: mediation / Ernst & Young claim | 0.3 | 244.50 |
| 02/28/22 | MM | E-mail from S. Brown re: mediation issues | 0.2 | 163.00 |
| 02/28/22 | MM | E-mail from Mediator responding to S. Brown's mediation concerns | 0.2 | 163.00 |
| 02/28/22 | MM | E-mail from S. Uhland re: memorandum of understanding issues | 0.2 | 163.00 |
| 02/28/22 | MM | Call with J. Hampton and A. Isenberg re: CONA's participation in mediation | 0.9 | 733.50 |
| 02/28/22 | MM | Call with J. DiNome and A. Wilen re: memorandum of understanding and mediation issues | 0.5 | 407.50 |
| 02/28/22 | MM | E-mail from Tenet's counsel re: memorandum of understanding | 0.1 | 81.50 |
| 02/28/22 | MM | Review of Ernst & Young invoices | 0.2 | 163.00 |

376719
00016
03/30/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2686170
Page 29

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/28/22 | MM | Review of e-mails between A. Isenberg and MBNF re: loan documents | 0.2 | 163.00 |
| 02/28/22 | MM | E-mails with J. Hampton and A. Isenberg re: updated transaction steps | 0.2 | 163.00 |
| 02/28/22 | MM | E-mail to Tenet and HSRE re: open memorandum of understanding issues | 0.2 | 163.00 |
| 02/28/22 | MM | Assemble documents for service in connection with Cenova litigation | 0.3 | 244.50 |
| 02/28/22 | MM | E-mails with S. Voit re: document review | 0.2 | 163.00 |
| 02/28/22 | MM | E-mails with V. Barbera re: requested Cenova documents | 0.3 | 244.50 |
| 02/28/22 | MM | E-mail from MBNF re: use of existing cash | 0.2 | 163.00 |
| 02/28/22 | MM | Review of updated financing term sheet and motion | 0.4 | 326.00 |
| 02/28/22 | MM | E-mail to S. Uhland re: property related issues | 0.2 | 163.00 |
| 02/28/22 | MM | Further review of and revise Ernst & Young settlement agreement | 0.4 | 326.00 |
| 02/28/22 | MM | E-mails with J. Hampton re: revised Ernst & Young settlement agreement | 0.2 | 163.00 |
| 02/28/22 | MM | Participate in call with Mediator re: CONA's participation in mediation | 0.5 | 407.50 |
| 02/28/22 | MM | E-mail to Mediator and mediation parties re: CONA's participation in mediation | 0.4 | 326.00 |
| 02/28/22 | MM | Review of global intercompany note | 0.1 | 81.50 |
| 02/28/22 | MM | E-mail from V. Barbera re: Cenova documents | 0.2 | 163.00 |
| 02/28/22 | MM | Conference with J. Hampton re: providing memorandum of understanding to HSRE lenders | 0.3 | 244.50 |
| 02/28/22 | JCH | Conference with M. Minuti re: mediation and MOU issues and strategy regarding same | 0.3 | 216.00 |
| 02/28/22 | JCH | Review of correspondence from HSRE counsel re: MOU and mediation position and develop response to same | 0.2 | 144.00 |
| 02/28/22 | JCH | Conference with M. Minuti re: mediation issues and MOU comments | 0.9 | 648.00 |
| 02/28/22 | JCH | Correspondence with S. Uhland, MBNF counsel, re: open issues for mediation MOU | 0.2 | 144.00 |
| 02/28/22 | JCH | Review of correspondence with client team re: update from call with mediator and MBNF counsel | 0.1 | 72.00 |
| 02/28/22 | JCH | Review of correspondence with mediator parties re: debtor response to HSRE mediation request | 0.1 | 72.00 |
| 02/28/22 | MPM | Review status of adversary with Philips Electronics and draft notice of dismissal of adversary | 0.3 | 105.00 |

TOTAL HOURS        352.5

376719
00016
03/30/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2686170
Page 30

## TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| A Mayer Kohn | 80.4 | at | $370.00 | = | 29,748.00 |
| Andrew Rudolph | 1.1 | at | $305.00 | = | 335.50 |
| Frederick N. Poindexter | 1.3 | at | $285.00 | = | 370.50 |
| Matthew P. Milana | 18.9 | at | $350.00 | = | 6,615.00 |
| Adam H. Isenberg | 99.4 | at | $720.00 | = | 71,568.00 |
| Jeffrey C. Hampton | 21.4 | at | $720.00 | = | 15,408.00 |
| Monique B. DiSabatino | 0.1 | at | $500.00 | = | 50.00 |
| Martin J. Doyle | 14.2 | at | $725.00 | = | 10,295.00 |
| Mark Minuti | 112.4 | at | $815.00 | = | 91,606.00 |
| Alexander R. Bilus | 0.3 | at | $565.00 | = | 169.50 |
| Carolyn A. Pellegrini | 2.8 | at | $490.00 | = | 1,372.00 |
| John D. Demmy | 0.2 | at | $770.00 | = | 154.00 |

CURRENT FEES      227,691.50

Less 10% Discount      -22,769.15
TOTAL FEES DUE      204,922.35

**TOTAL AMOUNT OF THIS INVOICE**      204,922.35

39862714.1 04/04/2022



| Philadelphia Academic Health System, LLC | | Invoice Number | 2686171 |
| 222 N. Sepulveda Blvd. | | Invoice Date | 03/30/22 |
| Suite 900 | | Client Number | 376719 |
| El Segundo, CA 90245 | | Matter Number | 00018 |

Re:    Plan and Disclosure Statement

FOR PROFESSIONAL SERVICES RENDERED THROUGH  02/28/22:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/02/22 | JCH | Conference with A. Isenberg re: effect of substantive consolidation | 0.4 | 288.00 |
| 02/04/22 | JCH | Review and analyze updated analysis of substantive consolidation issues | 0.4 | 288.00 |
| 02/07/22 | JCH | Review and analyze correspondence from M. Milana re: additional research re: subcon | 0.2 | 144.00 |
| 02/08/22 | AHI | Email from A. Wilen re: proposed plan releases | 0.2 | 144.00 |
| 02/08/22 | JCH | Correspondence with M. Milana re: sub con research follow up | 0.2 | 144.00 |
| 02/08/22 | JCH | Correspondence with J. Dinome of PAHS re: plan release provisions | 0.2 | 144.00 |
| 02/08/22 | JCH | Review and analyze recent decisions on third party plan releases re: mediation settlement | 0.4 | 288.00 |
| 02/10/22 | JCH | Review and analyze updated analysis of substantive consolidation of non-debtor entities | 0.3 | 216.00 |
| | | TOTAL HOURS | 2.3 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Adam H. Isenberg | 0.2 | at | $720.00 | = | 144.00 |
| Jeffrey C. Hampton | 2.1 | at | $720.00 | = | 1,512.00 |
| | | CURRENT FEES | | | 1,656.00 |
| | | Less 10% Discount | | | -165.60 |
| | | TOTAL FEES DUE | | | 1,490.40 |

**TOTAL AMOUNT OF THIS  INVOICE**                1,490.40



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2686172 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 03/30/22 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00020 |

Re:    Relief From Stay and Adequate Protection

FOR PROFESSIONAL SERVICES RENDERED THROUGH  02/28/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/01/22 | MAM | Correspondence with M. DiSabatino re: pending stay relief motion | 0.1 | 38.50 |
| 02/03/22 | MBD | Correspondence to counsel to Peraino and Carroll re: status of stay relief stipulations | 0.1 | 50.00 |
| 02/03/22 | MBD | Correspondence with counsel to Peraino and Carroll re: stay relief stipulation issues | 0.2 | 100.00 |
| 02/04/22 | REW | Review of and revise certification of no objection for stipulation with Shadonna Stroman granting limited relief from stay | 0.1 | 25.50 |
| 02/04/22 | REW | .pdf and electronic docketing of certification of no objection for stipulation with Shadonna Stroman granting limited relief from stay | 0.2 | 51.00 |
| 02/04/22 | REW | Prepare final order approving stipulation with Shadonna Stroman granting limited relief from stay and upload to the Court | 0.1 | 25.50 |
| 02/04/22 | MBD | Correspondence with counsel to L. J a minor re: stay relief stipulation | 0.3 | 150.00 |
| 02/09/22 | MBD | Correspondence to counsel to L.J., a minor, re: stay relief stipulation | 0.1 | 50.00 |
| 02/09/22 | MBD | Correspondence to G. Samms re: personal injury claims list and inquiry from personal injury claimant regarding insurance policies | 0.2 | 100.00 |
| 02/09/22 | MBD | Telephone call with G. Samms re: personal injury claim issues | 0.1 | 50.00 |
| 02/14/22 | AHI | Email exchange with M. Kohn re: Wayne Moving | 0.1 | 72.00 |
| 02/17/22 | MM | Call with M. Milana re: research needed to respond to Saechow motion for relief | 0.2 | 163.00 |
| 02/17/22 | MM | E-mail to M. Milana re: research needed to respond to Saechow motion for relief | 0.1 | 81.50 |
| 02/17/22 | MPM | Call with M. Minuti re: research on insurance coverage issues related to automatic stay | 0.3 | 105.00 |
| 02/18/22 | MM | Review of and revise updated objection to Saechow's lift stay motion | 1.5 | 1,222.50 |

376719
00020
03/30/22

Philadelphia Academic Health System, LLC, et. al
Relief From Stay and Adequate Protection

Invoice Number 2686172
Page 2

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/20/22 | MM | Review of and revise objection to Saechow lift stay motion | 0.3 | 244.50 |
| 02/21/22 | MM | Review of and revise objection to Saechow lift stay motion | 2.1 | 1,711.50 |
| 02/21/22 | MM | E-mail to M. DiSabatino re: draft objection to Saechow motion to lift stay | 0.2 | 163.00 |
| 02/21/22 | MBD | Revise draft objection to Saechow stay relief motion | 0.6 | 300.00 |
| 02/22/22 | MBD | Correspondence to M. Minuti re: objection to Saechow lift stay motion | 0.2 | 100.00 |
| 02/22/22 | MPM | Research re: insurance policies and proceeds as property of the estate in connection with the automatic stay | 3.4 | 1,190.00 |
| 02/22/22 | MPM | Draft summary of research re: insurance policies and proceeds as property of the estate in connection with the automatic stay | 0.6 | 210.00 |
| 02/23/22 | MM | E-mail s with M. DiSabatino re: comments to objection to Saechow's motion for relief | 0.2 | 163.00 |
| 02/23/22 | MM | Review of M. DiSabatino's comments to objection to Saechow's motion for relief | 0.2 | 163.00 |
| 02/23/22 | MM | Review of e-mail and cases from M. Milana re: insurance issues for objection to Saechow lift stay motion | 0.7 | 570.50 |
| 02/24/22 | MM | E-mail to J. Hampton re: objection to Saechow's motion for relief | 0.2 | 163.00 |

TOTAL HOURS 12.4

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Melissa A. Martinez | 0.1 | at | $385.00 | = | 38.50 |
| Matthew P. Milana | 4.3 | at | $350.00 | = | 1,505.00 |
| Robyn E. Warren | 0.4 | at | $255.00 | = | 102.00 |
| Adam H. Isenberg | 0.1 | at | $720.00 | = | 72.00 |
| Monique B. DiSabatino | 1.8 | at | $500.00 | = | 900.00 |
| Mark Minuti | 5.7 | at | $815.00 | = | 4,645.50 |

CURRENT FEES 7,263.00

Less 10% Discount -726.30
TOTAL FEES DUE 6,536.70

**TOTAL AMOUNT OF THIS INVOICE** 6,536.70

39862777.1 04/04/2022



| | | |
|---|---|---|
| Philadelphia Academic Health System, LLC | Invoice Number | 2686173 |
| 222 N. Sepulveda Blvd. | Invoice Date | 03/30/22 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00022 |

Re:    UST Reports, Meetings and Issues

FOR PROFESSIONAL SERVICES RENDERED THROUGH  02/28/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/14/22 | MBD | Review of December monthly operating reports | 0.4 | 200.00 |
| | | TOTAL HOURS | 0.4 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Monique B. DiSabatino | 0.4 | at | $500.00 | = | 200.00 |
| | | | | CURRENT FEES | 200.00 |
| | | | | Less 10% Discount | -20.00 |
| | | | | TOTAL FEES DUE | 180.00 |

**TOTAL AMOUNT OF THIS  INVOICE**                                  180.00