# EXHIBIT B

## TIMEKEEPER SUMMARY

## SUMMARY OF BILLING BY TIMEKEEPER

### For the Period from March 1, 2022 through March 31, 2022

| Name of Professional Person | Year of Bar Admission | Position with the applicant and number of years in that position | Practice Group | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Mark Minuti | 1988 | Partner (1997) | Bankruptcy | $815 | 223.10 | $181,826.50 |
| John D. Demmy | 1986 | Partner (2018) | Bankruptcy | $770 | 30.20 | $23,254.00 |
| Martin J. Doyle | 1991 | Partner (2000) | Real Estate | $725 | 80.00 | $58,000.00 |
| Jeffrey C. Hampton | 1990 | Partner (1999) | Bankruptcy | $720 | 248.80 | $179,136.00 |
| Adam H. Isenberg | 1988 | Partner (1999) | Bankruptcy | $720 | 182.80 | $131,616.00 |
| David G. Shapiro | 1998 | Partner (2014) | Business / Finance | $710 | 22.90 | $16,259.00 |
| John P. Englert | 1994 | Partner (2013) | Real Estate | $690 | 0.90 | $621.00 |
| Michelle G. Novick | 1991 | Partner (2008) | Bankruptcy | $640 | 53.20 | $34,048.00 |
| Anthony P. Forte | 1994 | Partner (2014) | Real Estate | $635 | 0.30 | $190.50 |
| Candice L. Kline | 2008 | Partner (2020) | Bankruptcy | $575 | 7.00 | $4,025.00 |
| Monique B. DiSabatino | 2009 | Partner (2019) | Bankruptcy | $500 | 95.50 | $47,750.00 |
| Carolyn Pellegrini | 2009 | Partner (2021) | Litigation | $490 | 1.20 | $588.00 |
| Richard D. Leigh | 2002 | Counsel (2014) | Corporate | $525 | 0.50 | $262.50 |
| Melissa A. Martinez | 2016 | Associate (2016) | Bankruptcy | $385 | 15.40 | $5,929.00 |
| A. Mayer Kohn | 2017 | Associate (2020) | Bankruptcy | $370 | 81.30 | $30,081.00 |
| Matthew P. Milana | 2021 | Associate (2019) | Bankruptcy | $350 | 39.80 | $13,930.00 |
| Frederick N. Poindexter | 2021 | Associate (2021) | Real Estate | $285 | 19.00 | $5,415.00 |
| Christina M. Carry | N/A | Paralegal | Real Estate | $345 | 7.50 | $2,587.50 |
| Jennifer R. Fitzgerald | N/A | Paralegal | Real Estate | $295 | 0.70 | $206.50 |
| Corey A. Mears | N/A | Litigation Support | Litigation | $325 | 9.30 | $3,022.50 |
| Adam Rosenthal | N/A | Litigation Support | Litigation | $305 | 12.90 | $4,386.00 |
| Mark Beauge | N/A | Litigation Support | Litigation | $250 | 2.00 | $500.00 |
| Robyn E. Warren | N/A | Paraprofessional | Bankruptcy | $255 | 67.70 | $17,263.50 |
| **TOTAL** | | | | | **1202.00** | **$760,897.50** |
| **Minus 50% for Non-Working Travel** | | | | | | **($10,474.75)** |
| **Minus Agreed Upon Discount** | | | | | | **($73,994.80)** |
| **GRAND TOTAL** | | | | | **1202.00** | **$676,427.95** |

**Blended Hourly Rate: $562.75**

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 3/1/2022 | AHI | Email to MBNF counsel re: financing motion | 0.30 | $ 216.00 |
| 3/1/2022 | AHI | Email to M. Doyle re: loan documents status | 0.10 | $ 72.00 |
| 3/1/2022 | AHI | Analysis of issues re: loan documents - debtor financing | 0.30 | $ 216.00 |
| 3/1/2022 | AHI | Email from Latham re: financing motion and global note | 0.10 | $ 72.00 |
| 3/1/2022 | AHI | Email to R. Warren re: financing motion and term sheet for filing | 0.30 | $ 216.00 |
| 3/1/2022 | AHI | Weekly call with A. Wilen et al | 0.40 | $ 288.00 |
| 3/1/2022 | AHI | Revise memorandum of understanding exhibit re: real estate | 1.40 | $ 1,008.00 |
| 3/1/2022 | AHI | Analysis of strategic issues re: mediation - CONA | 0.20 | $ 144.00 |
| 3/1/2022 | AHI | Revise term sheet - financing and email to Latham re: same | 0.90 | $ 648.00 |
| 3/1/2022 | AHI | Telephone call from J. DiNome re: financing - status and issues | 0.10 | $ 72.00 |
| 3/1/2022 | AHI | Email from M. Doyle re: real estate documents | 0.20 | $ 144.00 |
| 3/1/2022 | AHI | Prepare for mediation | 0.40 | $ 288.00 |
| 3/1/2022 | AHI | Analysis of strategic issues re: mediation and open issues | 0.50 | $ 360.00 |
| 3/1/2022 | AHI | Revise motion for expedited hearing (financing motion) | 0.30 | $ 216.00 |
| 3/1/2022 | AHI | Travel to New York City for mediation | 3.60 | $ 2,592.00 |
| 3/2/2022 | AHI | Attend all-day mediation with Judge Carey | 10.50 | $ 7,560.00 |
| 3/3/2022 | AHI | All-day mediation with Judge Carey | 9.60 | $ 6,912.00 |
| 3/3/2022 | AHI | Travel from New York City to Philadelphia after mediation meetings | 2.50 | $ 1,800.00 |
| 3/4/2022 | AHI | Analysis of strategic issues re: mortgage | 1.10 | $ 792.00 |
| 3/4/2022 | AHI | Review of draft subordination agreement | 1.60 | $ 1,152.00 |
| 3/4/2022 | AHI | Review of draft Bad Boy guaranty | 0.30 | $ 216.00 |
| 3/4/2022 | AHI | Analysis of strategic issues re: note | 0.60 | $ 432.00 |
| 3/4/2022 | AHI | Review of revised loan agreements | 0.30 | $ 216.00 |
| 3/4/2022 | AHI | Email to WT counsel re: engagement letter | 0.30 | $ 216.00 |
| 3/4/2022 | AHI | Review of and revise draft mortgage re: debtor financing | 1.40 | $ 1,008.00 |
| 3/4/2022 | AHI | Review of and revise draft note re: debtor financing | 1.10 | $ 792.00 |
| 3/4/2022 | AHI | Analysis of strategic issues re: mediation - open issues | 1.00 | $ 720.00 |
| 3/4/2022 | AHI | Analysis of strategic issues re: settlement release draft | 0.30 | $ 216.00 |
| 3/4/2022 | AHI | Email to M. Minuti and J. Hampton re: release | 0.20 | $ 144.00 |
| 3/4/2022 | AHI | Further analysis of strategic issues re: mediation | 0.40 | $ 288.00 |
| 3/4/2022 | AHI | Email exchange with M. Minuti re: United States Trustee issues | 0.10 | $ 72.00 |
| 3/5/2022 | AHI | Review of revised draft loan documents - debtor loan | 2.90 | $ 2,088.00 |
| 3/5/2022 | AHI | Revise promissory note | 2.00 | $ 1,440.00 |
| 3/5/2022 | AHI | Email to client re: draft loan documents | 0.40 | $ 288.00 |
| 3/5/2022 | AHI | Email exchanges with M. Doyle re: loan documents | 0.20 | $ 144.00 |
| 3/5/2022 | AHI | Conference call with J. Carey - mediation discussion | 0.50 | $ 360.00 |
| 3/6/2022 | AHI | Email exchange with J. Hampton re: loan documents | 0.10 | $ 72.00 |
| 3/6/2022 | AHI | Email to Latham re: loan documents | 0.40 | $ 288.00 |
| 3/7/2022 | AHI | Review of email re: loan documents | 0.10 | $ 72.00 |
| 3/7/2022 | AHI | Analysis of strategic issues re: loan documents | 0.20 | $ 144.00 |
| 3/7/2022 | AHI | Email to Lathan re: mortgages | 0.10 | $ 72.00 |
| 3/7/2022 | AHI | Conference call with committee re: memorandum of understanding and RRG issues | 0.90 | $ 648.00 |
| 3/7/2022 | AHI | Email to committee counsel re: draft loan documents | 0.10 | $ 72.00 |
| 3/7/2022 | AHI | Email from J. Hampton re: memorandum of understanding - revised draft | 0.10 | $ 72.00 |
| 3/7/2022 | AHI | Analysis of strategic issues re: memorandum of understanding and sale process | 1.80 | $ 1,296.00 |
| 3/7/2022 | AHI | Analysis of strategic issues re: RRG call | 0.10 | $ 72.00 |
| 3/7/2022 | AHI | Email to committee counsel re: loan documents | 0.10 | $ 72.00 |
| 3/7/2022 | AHI | Analysis of sale issues | 0.30 | $ 216.00 |
| 3/7/2022 | AHI | Conference call with RRG re: transaction | 0.50 | $ 360.00 |
| 3/7/2022 | AHI | Follow-up re: call on RRG transaction | 0.10 | $ 72.00 |
| 3/7/2022 | AHI | Email from HSRE re: settlement negotiations | 0.20 | $ 144.00 |
| 3/7/2022 | AHI | Conference with client re: tax issues - settlement | 0.90 | $ 648.00 |
| 3/7/2022 | AHI | Email from D. Shapiro re: tax issues | 0.20 | $ 144.00 |
| 3/7/2022 | AHI | Analysis of strategic issues re: mediation - HSRE position | 0.40 | $ 288.00 |
| 3/8/2022 | AHI | Analysis of strategic issues re: debtor loan | 0.20 | $ 144.00 |
| 3/8/2022 | AHI | Review of draft declaration re: financing motion | 0.20 | $ 144.00 |
| 3/8/2022 | AHI | Analysis of strategic issues re: Philadelphia tax claim | 0.50 | $ 360.00 |
| 3/8/2022 | AHI | Analysis of strategic issues re: exhibit 3(b) to memorandum of understanding | 0.70 | $ 504.00 |
| 3/8/2022 | AHI | Email exchange with M. Minuti re: financing motion | 0.10 | $ 72.00 |
| 3/8/2022 | AHI | Email exchange with J. Hampton re: lien issue | 0.10 | $ 72.00 |
| 3/8/2022 | AHI | Conference call with committee counsel re: RRG and mediation issues | 0.40 | $ 288.00 |
| 3/8/2022 | AHI | Conference call with J. Carey re: mediation status and issues | 0.40 | $ 288.00 |
| 3/8/2022 | AHI | Conference call with S. Uhland re: debtor financing | 0.10 | $ 72.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 3/8/2022 | AHI | Email exchange with M. Minuti re RRG novation agreement | 0.10 | $ 72.00 |
| 3/8/2022 | AHI | Revise 3(b) draft exhibit to memorandum of understanding | 1.70 | $ 1,224.00 |
| 3/8/2022 | AHI | Analysis of strategic issues re: tax issues - settlement | 1.50 | $ 1,080.00 |
| 3/8/2022 | AHI | Revise schedule 3(b) to memorandum of understanding per J. Hampton and M. Minuti comments | 0.80 | $ 576.00 |
| 3/8/2022 | AHI | Email to J. DiNome and A. Wilen re: draft exhibit 3(b) to memorandum of understanding | 0.10 | $ 72.00 |
| 3/8/2022 | AHI | Review of draft financing statements re: debtor financing | 0.10 | $ 72.00 |
| 3/8/2022 | AHI | Review of draft declaration re: RRG motion | 0.20 | $ 144.00 |
| 3/9/2022 | AHI | Analysis of strategic issues re: RRG order | 0.40 | $ 288.00 |
| 3/9/2022 | AHI | Review of committee comments to intercreditor agreement | 0.20 | $ 144.00 |
| 3/9/2022 | AHI | Further review of exhibit 3(b) of memorandum of understanding | 0.50 | $ 360.00 |
| 3/9/2022 | AHI | Email from J. Hampton re: property expenses and analysis of same | 0.30 | $ 216.00 |
| 3/9/2022 | AHI | Revise exhibit to memorandum of understanding - 3(b) | 0.20 | $ 144.00 |
| 3/9/2022 | AHI | Email from committee re: comments to Note | 0.10 | $ 72.00 |
| 3/9/2022 | AHI | Analysis of title issues - Broad Street properties | 0.40 | $ 288.00 |
| 3/9/2022 | AHI | Conference with J. DiNome and A. Wilen re: draft exhibit 3(b) to memorandum of understanding | 0.50 | $ 360.00 |
| 3/9/2022 | AHI | Analysis of issues re: RRG order - telephone call with committee re: same | 0.40 | $ 288.00 |
| 3/9/2022 | AHI | Analysis of strategic issues re: call with NKF - property information | 0.10 | $ 72.00 |
| 3/9/2022 | AHI | Telephone call to J. Tuttle re: information request - Neumark | 0.50 | $ 360.00 |
| 3/9/2022 | AHI | Analysis of strategic issues re: property information | 0.20 | $ 144.00 |
| 3/9/2022 | AHI | Revisions to memorandum of understanding per client comments | 1.10 | $ 792.00 |
| 3/9/2022 | AHI | Analysis of strategic issues re: memorandum of understanding negotiations | 0.20 | $ 144.00 |
| 3/9/2022 | AHI | Review of J. Hampton comments to exhibit 3(b) of memorandum of understanding | 0.20 | $ 144.00 |
| 3/9/2022 | AHI | Email from J. DiNome re: exhibit 3(b) of memorandum of understanding | 0.10 | $ 72.00 |
| 3/9/2022 | AHI | Review of committee comments to draft promissory note | 0.20 | $ 144.00 |
| 3/10/2022 | AHI | Review of committee comments to intercreditor agreement | 2.00 | $ 1,440.00 |
| 3/10/2022 | AHI | Conference with client re: loan issues | 0.50 | $ 360.00 |
| 3/10/2022 | AHI | Review of M. Doyle comments to committee mark-up re: loan documents | 0.20 | $ 144.00 |
| 3/10/2022 | AHI | Analysis of strategic issues re: committee comments to loan documents | 0.40 | $ 288.00 |
| 3/10/2022 | AHI | Email from MBNF counsel re: loan documents | 0.30 | $ 216.00 |
| 3/10/2022 | AHI | Review of Borrower's revisions to loan documents | 2.60 | $ 1,872.00 |
| 3/10/2022 | AHI | Revise draft note and guaranty - debtor loan | 2.60 | $ 1,872.00 |
| 3/10/2022 | AHI | Analysis of strategic issues re: City proof of claim | 0.60 | $ 432.00 |
| 3/10/2022 | AHI | Conference call with A. Akinrinade re: Philadelphia claim objection | 0.80 | $ 576.00 |
| 3/10/2022 | AHI | Email to J. Hampton re: exhibit 3(b) to memorandum of understanding | 0.10 | $ 72.00 |
| 3/10/2022 | AHI | Email to A. Akinrinade re: City claim | 0.10 | $ 72.00 |
| 3/10/2022 | AHI | Review of revised regulation re: City claim | 0.30 | $ 216.00 |
| 3/11/2022 | AHI | Email to Latham re: global note | 0.10 | $ 72.00 |
| 3/11/2022 | AHI | Analysis of strategic issues re: loan documents and mediator | 0.20 | $ 144.00 |
| 3/11/2022 | AHI | Revised language re: intercreditor agreement - debtor loan | 0.20 | $ 144.00 |
| 3/11/2022 | AHI | Review of revisions to memorandum of understanding - MBNF | 0.30 | $ 216.00 |
| 3/11/2022 | AHI | Email from UT counsel re: retention | 0.10 | $ 72.00 |
| 3/11/2022 | AHI | Email from Latham re: revised memorandum of understanding | 0.10 | $ 72.00 |
| 3/11/2022 | AHI | Weekly call with A. Wilen and J. DiNome re: open issues | 0.60 | $ 432.00 |
| 3/11/2022 | AHI | Analysis of strategic issues re: loan documents | 0.50 | $ 360.00 |
| 3/11/2022 | AHI | Analysis of strategic issues re: mediation | 0.30 | $ 216.00 |
| 3/12/2022 | AHI | Review of borrower comments to intercreditor agreement | 1.70 | $ 1,224.00 |
| 3/12/2022 | AHI | Analysis of strategic issues re: subordination agreement | 0.70 | $ 504.00 |
| 3/12/2022 | AHI | Email to Latham re: revised subordination agreement | 0.30 | $ 216.00 |
| 3/13/2022 | AHI | Conference call with A. Wilen et al re: tax issues | 0.70 | $ 504.00 |
| 3/13/2022 | AHI | Strategic analysis re: tax issues and MBNF comments to mortgage | 0.10 | $ 72.00 |
| 3/14/2022 | AHI | Review of MBNF revisions to mortgage re: debtor loan | 3.10 | $ 2,232.00 |
| 3/14/2022 | AHI | Analysis of strategic issues re: MBNF mortgage revisions | 0.30 | $ 216.00 |
| 3/14/2022 | AHI | Analysis of strategic issues re: debtor financing motion | 0.40 | $ 288.00 |
| 3/14/2022 | AHI | Conference call with A. Wilen and J. DiNome re: issues with mortgage - debtor loan | 1.10 | $ 792.00 |
| 3/14/2022 | AHI | Review of revised section of mortgage | 1.00 | $ 720.00 |
| 3/14/2022 | AHI | Review of recent revisions to mortgage | 0.40 | $ 288.00 |
| 3/14/2022 | AHI | Email to M. Doyle re: revisions to draft mortgage | 0.40 | $ 288.00 |
| 3/14/2022 | AHI | Email exchange with S. Uhland re: memorandum of understanding issues | 0.10 | $ 72.00 |
| 3/14/2022 | AHI | Email from S. Brown re: exhibit 3(b) | 0.10 | $ 72.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 3/15/2022 | AHI | Review of new draft of loan documents re: debtor loan | 3.40 | $ 2,448.00 |
| 3/15/2022 | AHI | Analysis of strategic issues re: mortgage | 0.30 | $ 216.00 |
| 3/15/2022 | AHI | Revise draft guaranty | 0.40 | $ 288.00 |
| 3/15/2022 | AHI | Email from M. Doyle re: mortgage issues | 0.10 | $ 72.00 |
| 3/15/2022 | AHI | Analysis of strategic issues re: debtor loan | 0.70 | $ 504.00 |
| 3/15/2022 | AHI | Conference call with A. Wilen and J. DiNome re: memorandum of understanding and settlement issues | 0.90 | $ 648.00 |
| 3/15/2022 | AHI | Conference call with J. DiNome re: discussion with S. Attestatova | 0.80 | $ 576.00 |
| 3/15/2022 | AHI | Further review of mortgage and email to M. Doyle re: same | 0.30 | $ 216.00 |
| 3/15/2022 | AHI | Review of issues re: exhibit 3(b) to memorandum of understanding | 1.20 | $ 864.00 |
| 3/16/2022 | AHI | Further revisions to draft guaranty | 0.20 | $ 144.00 |
| 3/16/2022 | AHI | Review of revisions to mortgage - debtor loan | 1.20 | $ 864.00 |
| 3/16/2022 | AHI | Email from M. Doyle re: revisions to mortgage | 0.70 | $ 504.00 |
| 3/16/2022 | AHI | Email from M. Doyle re: revisions to loan documents | 0.50 | $ 360.00 |
| 3/16/2022 | AHI | Analysis of issues re: mortgage - debtor loan | 0.20 | $ 144.00 |
| 3/16/2022 | AHI | Email from M. Doyle re: mortgage revisions | 1.80 | $ 1,296.00 |
| 3/16/2022 | AHI | Analysis of issues re: Commonwealth claim | 0.30 | $ 216.00 |
| 3/16/2022 | AHI | Email to J. DiNome re: call | 0.10 | $ 72.00 |
| 3/16/2022 | AHI | Conference call with J. DiNome et al re: discussion with MBNF | 0.90 | $ 648.00 |
| 3/16/2022 | AHI | Revise draft note - debtor loan | 1.00 | $ 720.00 |
| 3/16/2022 | AHI | Conference with J. Carey re: mediation call | 0.60 | $ 432.00 |
| 3/16/2022 | AHI | Analysis of strategic issues re: mortgage | 0.70 | $ 504.00 |
| 3/16/2022 | AHI | Analysis of strategic issues re: mediation - tax issues | 0.20 | $ 144.00 |
| 3/16/2022 | AHI | Telephone call from J. DiNome re: mediation status | 0.30 | $ 216.00 |
| 3/16/2022 | AHI | Email to Latham re: loan documents | 0.40 | $ 288.00 |
| 3/17/2022 | AHI | Analysis of strategic issues re: tax claims | 0.70 | $ 504.00 |
| 3/17/2022 | AHI | Email to M. Minuti re: City of Philadelphia claim objection | 0.50 | $ 360.00 |
| 3/17/2022 | AHI | Review of stipulation re: Commonwealth claim | 0.40 | $ 288.00 |
| 3/17/2022 | AHI | Email to M. Minuti re: stipulation - Commonwealth | 0.40 | $ 288.00 |
| 3/17/2022 | AHI | Analysis of issues re: tax dispute - memorandum of understanding | 0.20 | $ 144.00 |
| 3/17/2022 | AHI | Telephone call from J. DiNome re: mediation status | 0.50 | $ 360.00 |
| 3/17/2022 | AHI | Email to J. Hampton and M. Minuti re: mediation - J. Freedman availability | 0.10 | $ 72.00 |
| 3/17/2022 | AHI | Review of draft loan documents | 0.50 | $ 360.00 |
| 3/17/2022 | AHI | Email from TJ Li re: memorandum of understanding language - tax issues | 0.30 | $ 216.00 |
| 3/18/2022 | AHI | Conference call with A. Wilen and J. DiNome re: open items/issues | 0.50 | $ 360.00 |
| 3/18/2022 | AHI | Analysis of strategic issues re: mediation | 0.30 | $ 216.00 |
| 3/18/2022 | AHI | Conference call with A. Wilen re: tax issues | 1.30 | $ 936.00 |
| 3/18/2022 | AHI | Analysis of strategic issues re: taxes - memorandum of understanding | 0.20 | $ 144.00 |
| 3/18/2022 | AHI | Review of draft memorandum of understanding and HSRE revisions to same | 2.10 | $ 1,512.00 |
| 3/19/2022 | AHI | Detailed review of memorandum of understanding and HSRE revisions to same | 4.30 | $ 3,096.00 |
| 3/19/2022 | AHI | Revise schedule of HSRE claims for memorandum of understanding | 0.20 | $ 144.00 |
| 3/20/2022 | AHI | Email to J. Hampton and M. Minuti re: debtor loan | 0.10 | $ 72.00 |
| 3/20/2022 | AHI | Review of draft memorandum of understanding and email to J. Hampton and M. Minuti re: revised draft of memorandum of understanding | 1.00 | $ 720.00 |
| 3/20/2022 | AHI | Analysis of strategic issues re: mediation | 0.60 | $ 432.00 |
| 3/20/2022 | AHI | Conference call with client re: tax issues | 1.20 | $ 864.00 |
| 3/21/2022 | AHI | Telephone call from M. Kohn re: City tax claim | 1.60 | $ 1,152.00 |
| 3/21/2022 | AHI | Analysis of strategic issues re: mediation | 0.20 | $ 144.00 |
| 3/21/2022 | AHI | Conference call with J. Carey and HSRE re: draft memorandum of understanding | 1.30 | $ 936.00 |
| 3/21/2022 | AHI | Review of tax escrow language | 0.30 | $ 216.00 |
| 3/21/2022 | AHI | Analysis of tax escrow issues | 0.30 | $ 216.00 |
| 3/21/2022 | AHI | Conference call with Eisner tax professionals re: tax issues | 1.10 | $ 792.00 |
| 3/21/2022 | AHI | Further analysis of tax issues | 0.20 | $ 144.00 |
| 3/21/2022 | AHI | Email from S. Brown re: escrow balance | 0.10 | $ 72.00 |
| 3/21/2022 | AHI | Email exchange with F. Pordextra re: title reports | 0.10 | $ 72.00 |
| 3/22/2022 | AHI | Email from Latham re: loan documents | 0.30 | $ 216.00 |
| 3/22/2022 | AHI | Analysis of issues re: loan documents | 0.40 | $ 288.00 |
| 3/22/2022 | AHI | Review of loan documents re: revisions by MBNF | 0.50 | $ 360.00 |
| 3/22/2022 | AHI | Email exchange with M. Kohn re: adversary complaint | 0.20 | $ 144.00 |
| 3/22/2022 | AHI | Analysis of strategic issues re: loan documents - mortgage | 1.00 | $ 720.00 |
| 3/22/2022 | AHI | Analysis of strategic issues re: mediation status | 0.20 | $ 144.00 |
| 3/24/2022 | AHI | Review of revisions to draft loan documents | 0.80 | $ 576.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 3/24/2022 | AHI | Email to R. Leigh re: loan issue | 0.30 | $ 216.00 |
| 3/24/2022 | AHI | Further review of loan documents | 1.70 | $ 1,224.00 |
| 3/24/2022 | AHI | Email exchange with J. Hampton re: mortgage | 0.10 | $ 72.00 |
| 3/24/2022 | AHI | Analysis of issues re: mortgage | 1.10 | $ 792.00 |
| 3/24/2022 | AHI | Analysis of strategic issues re: loan documents | 0.30 | $ 216.00 |
| 3/24/2022 | AHI | Review of and revise draft loan documents and email to J. Hampton and M. Minuti re: same | 0.70 | $ 504.00 |
| 3/24/2022 | AHI | Telephone call from L. Kotler re: HUH issues - claims | 0.20 | $ 144.00 |
| 3/24/2022 | AHI | Email from M. DiSabatino re: 505/tax issues | 0.30 | $ 216.00 |
| 3/24/2022 | AHI | Analysis of strategic issues re: mediation | 0.70 | $ 504.00 |
| 3/24/2022 | AHI | Email from MBNF re: intercreditor agreement | 0.70 | $ 504.00 |
| 3/24/2022 | AHI | Email from M. Minuti re: tax issues | 0.30 | $ 216.00 |
| 3/24/2022 | AHI | Email from TJ Li re: revised memorandum of understanding | 0.30 | $ 216.00 |
| 3/24/2022 | AHI | Analysis of strategic issues re: loan documents | 0.30 | $ 216.00 |
| 3/24/2022 | AHI | Email to J. Hampton and M. Minuti re: loan documents - issues | 0.20 | $ 144.00 |
| 3/25/2022 | AHI | Email from J. DiNome re: real estate tax appeal | 0.20 | $ 144.00 |
| 3/25/2022 | AHI | Email to J. Hampton re: RRG issues | 0.10 | $ 72.00 |
| 3/25/2022 | AHI | Conference call with A. Wilen, J. DiNome, et al re: open issues | 1.00 | $ 720.00 |
| 3/25/2022 | AHI | File organization | 0.40 | $ 288.00 |
| 3/25/2022 | AHI | Email exchange with M. Kohn re: tax claims | 0.20 | $ 144.00 |
| 3/25/2022 | AHI | Legal research re: City claim | 0.10 | $ 72.00 |
| 3/25/2022 | AHI | Email to MBNF re: revised loan documents | 0.20 | $ 144.00 |
| 3/25/2022 | AHI | Analysis of strategic issues re: settlement | 0.30 | $ 216.00 |
| 3/25/2022 | AHI | Email from A. Wilen re: property invoices - updated | 0.20 | $ 144.00 |
| 3/25/2022 | AHI | Analysis issues re: mediation - open issues and process | 0.30 | $ 216.00 |
| 3/25/2022 | AHI | Email from M. Minuti re: comments to memorandum of understanding | 1.10 | $ 792.00 |
| 3/25/2022 | AHI | Conference call with HSRE re: A. Mezzaroba retention/engagement re: asset sale | 0.60 | $ 432.00 |
| 3/25/2022 | AHI | Email exchange with J. Hampton re: memorandum of understanding issues | 0.40 | $ 288.00 |
| 3/25/2022 | AHI | Analysis of issues re: Bank Group | 0.20 | $ 144.00 |
| 3/26/2022 | AHI | Analysis of strategic issues re: mediation | 0.20 | $ 144.00 |
| 3/26/2022 | AHI | Conference call with A. Wilen and J. DiNome re: mediation issues | 0.80 | $ 576.00 |
| 3/26/2022 | AHI | Zoom call with J. Carey et al re: mediation | 0.30 | $ 216.00 |
| 3/26/2022 | AHI | Analysis of strategic issues re: zoom call with J. Carey | 0.20 | $ 144.00 |
| 3/27/2022 | AHI | Email to M. Doyle re: loan documents | 0.10 | $ 72.00 |
| 3/27/2022 | AHI | Email to A. Wilen and J. DiNome re: loan documents | 0.10 | $ 72.00 |
| 3/27/2022 | AHI | Prepare for call re: loan documents | 0.90 | $ 648.00 |
| 3/27/2022 | AHI | Conference call with J. Carey and MBNF re: mediation - loan documents | 0.30 | $ 216.00 |
| 3/27/2022 | AHI | Conference call with J. Carey re: settlement negotiations - mediation | 0.20 | $ 144.00 |
| 3/27/2022 | AHI | Review of revisions to loan documents | 2.20 | $ 1,584.00 |
| 3/27/2022 | AHI | Analysis of strategic issues re: loan documents | 0.10 | $ 72.00 |
| 3/27/2022 | AHI | Conference with A. Wilen and J. DiNome re: settlement negotiations | 0.70 | $ 504.00 |
| 3/27/2022 | AHI | Email from TJ Li re: waterfall - revised | 0.10 | $ 72.00 |
| 3/28/2022 | AHI | Review of MBNF revision to note | 0.40 | $ 288.00 |
| 3/28/2022 | AHI | Review of note re: debtor loan | 0.70 | $ 504.00 |
| 3/28/2022 | AHI | Finalize loan documents | 0.40 | $ 288.00 |
| 3/28/2022 | AHI | Review of draft certificate of counsel re: loan documents | 0.40 | $ 288.00 |
| 3/28/2022 | AHI | Email to counsel re: loan documents | 0.20 | $ 144.00 |
| 3/28/2022 | AHI | Analysis of strategic issues re: debtor loan | 0.60 | $ 432.00 |
| 3/28/2022 | AHI | Email from TJ Li re: revised memorandum of understanding and review of same | 1.60 | $ 1,152.00 |
| 3/28/2022 | AHI | Analysis of strategic issues re: MBNF revisions to draft memorandum of understanding | 1.80 | $ 1,296.00 |
| 3/28/2022 | AHI | Conference call with A. Wilen and J. DiNome re: revised memorandum of understanding | 0.80 | $ 576.00 |
| 3/28/2022 | AHI | Analysis of strategic issues re: mediation - tax and insurance issues | 0.30 | $ 216.00 |
| 3/28/2022 | AHI | Email to J. Hampton and M. Minuti re: loan documents | 0.10 | $ 72.00 |
| 3/28/2022 | AHI | Zoom call with J. Carey re: memorandum of understanding issues | 0.30 | $ 216.00 |
| 3/28/2022 | AHI | Analysis of issues re: memorandum of understanding | 1.10 | $ 792.00 |
| 3/28/2022 | AHI | Conference call with A. Wilen and J. DiNome re: memorandum of understanding issues | 1.20 | $ 864.00 |
| 3/28/2022 | AHI | Email exchanges with S. Brown re: loan documents | 0.40 | $ 288.00 |
| 3/29/2022 | AHI | Analysis of logistic issues re: loan documents | 0.30 | $ 216.00 |
| 3/29/2022 | AHI | Telephone call to A. Wilen re: closing on loan - logistical issues | 0.30 | $ 216.00 |
| 3/29/2022 | AHI | Analysis of issues re: state tax claim | 0.40 | $ 288.00 |
| 3/29/2022 | AHI | File review re: exhibit 3(b) - status | 0.10 | $ 72.00 |
| 3/29/2022 | AHI | Email exchange with M. Minuti re: exhibit 3(b) | 0.10 | $ 72.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 3/29/2022 | AHI | Email from M. Minuti re: exhibit 3(b) | 0.10 | $ 72.00 |
| 3/29/2022 | AHI | Analysis of strategic issues re: loan hearing | 0.60 | $ 432.00 |
| 3/29/2022 | AHI | Further review of loan documents | 0.10 | $ 72.00 |
| 3/29/2022 | AHI | Review of draft declaration re: motion for authority to make loan | 0.20 | $ 144.00 |
| 3/29/2022 | AHI | Email to M. Minuti re: exhibit 3(b) | 0.10 | $ 72.00 |
| 3/29/2022 | AHI | Email to M. Doyle re: loan documents | 0.10 | $ 72.00 |
| 3/29/2022 | AHI | Conference call with A. Wilen and J. DiNome re: memorandum of understanding and loan issues | 1.10 | $ 792.00 |
| 3/29/2022 | AHI | Review of exhibit to declaration - expenses | 0.10 | $ 72.00 |
| 3/29/2022 | AHI | Review of CONO comments to draft memorandum of understanding | 0.40 | $ 288.00 |
| 3/29/2022 | AHI | Analysis of strategic issues re: CONO comments to memorandum of understanding | 0.60 | $ 432.00 |
| 3/29/2022 | AHI | Email to Latham re: closing issues - loan | 0.20 | $ 144.00 |
| 3/29/2022 | AHI | Analysis of strategic issues re: loan documentation | 0.20 | $ 144.00 |
| 3/29/2022 | AHI | Zoom call with J. Carey et al re: memorandum of understanding issues | 0.80 | $ 576.00 |
| 3/29/2022 | AHI | Analysis of results of call with J. Carey et al re: memorandum of understanding | 0.20 | $ 144.00 |
| 3/29/2022 | AHI | Review of memorandum of understanding re: open issues | 1.10 | $ 792.00 |
| 3/30/2022 | AHI | Email to Latham re: execution versions of documents | 0.40 | $ 288.00 |
| 3/30/2022 | AHI | Review of draft outline - loan motion hearing | 0.50 | $ 360.00 |
| 3/30/2022 | AHI | Email exchange with S. Uhland re: title information and analysis of issues re: same | 0.80 | $ 576.00 |
| 3/30/2022 | AHI | Review of HSRE revisions to Note | 0.80 | $ 576.00 |
| 3/30/2022 | AHI | Email to F. Poindexter re: UCC-1s - loan | 0.10 | $ 72.00 |
| 3/30/2022 | AHI | Email to R. Warren re: Note revisions | 0.10 | $ 72.00 |
| 3/30/2022 | AHI | Email to committee re: revised Note | 0.10 | $ 72.00 |
| 3/30/2022 | AHI | Analysis of strategic issues re: loan | 0.20 | $ 144.00 |
| 3/30/2022 | AHI | Email to R. Warren re: revised Note - for filing | 0.10 | $ 72.00 |
| 3/30/2022 | AHI | Email from A. Wilen re: revised Exhibit A to note and review of same | 0.20 | $ 144.00 |
| 3/30/2022 | AHI | Analysis of issues re: draft Exhibit A to Note | 0.10 | $ 72.00 |
| 3/30/2022 | AHI | Email to S. Brown re: Exhibit A to Note | 0.10 | $ 72.00 |
| 3/30/2022 | AHI | Review of HSRE objection to loan motion | 0.10 | $ 72.00 |
| 3/30/2022 | AHI | Email to Latham re: loan documents | 0.10 | $ 72.00 |
| 3/30/2022 | AHI | Email exchange with J. Hampton re: loan logistics | 0.10 | $ 72.00 |
| 3/30/2022 | AHI | Conference call with A. Wilen and J. DiNome re: memorandum of understanding negotiations | 1.10 | $ 792.00 |
| 3/30/2022 | AHI | Analysis of strategic issues re: mediation - timing | 1.20 | $ 864.00 |
| 3/30/2022 | AHI | Review of updated loan request | 0.20 | $ 144.00 |
| 3/30/2022 | AHI | Email exchange with G. Muranaga re: logistics - loan closing | 0.20 | $ 144.00 |
| 3/30/2022 | AHI | Email from Latham re: revised tax step chart | 0.20 | $ 144.00 |
| 3/30/2022 | AHI | Review of exhibit A to Note | 0.40 | $ 288.00 |
| 3/30/2022 | AHI | Email to S. Brown re: revised Note | 0.10 | $ 72.00 |
| 3/30/2022 | AHI | Telephone call from A. Wilen re: Exhibit A to Note | 0.10 | $ 72.00 |
| 3/30/2022 | AHI | Email to J. Hampton and M. Minuti re: expense reimbursement - Note | 0.10 | $ 72.00 |
| 3/30/2022 | AHI | Revise Note - further revisions | 0.20 | $ 144.00 |
| 3/30/2022 | AHI | Review of draft stipulation re: district court appeal | 0.20 | $ 144.00 |
| 3/30/2022 | AHI | Analysis of strategic issues re: memorandum of understanding | 0.60 | $ 432.00 |
| 3/30/2022 | AHI | Analysis of strategic issues re: hearing and memorandum of understanding | 0.50 | $ 360.00 |
| 3/31/2022 | AHI | Review of HSRE comments to loan documents | 0.50 | $ 360.00 |
| 3/31/2022 | AHI | Email from S. Uhland re: RRG closing | 0.30 | $ 216.00 |
| 3/31/2022 | AHI | Email from S. Brown re: additional revisions to loan documents | 0.40 | $ 288.00 |
| 3/31/2022 | AHI | Review of revisions to hearing outline - loan hearing | 0.10 | $ 72.00 |
| 3/31/2022 | AHI | Email from Latham re: revision to mortgage | 0.20 | $ 144.00 |
| 3/31/2022 | AHI | Multiple email exchanges re: loan closing | 0.20 | $ 144.00 |
| 3/31/2022 | AHI | Meeting with client re: execution of loan documents | 1.00 | $ 720.00 |
| 3/31/2022 | AHI | Email exchanges with F. Poindexter re: fully executed documents | 0.20 | $ 144.00 |
| 3/31/2022 | AHI | Email from C. Carey re: UCC-1s - loan | 0.10 | $ 72.00 |
| 3/31/2022 | AHI | Email to J. DiNome and A. Wilen re: mortgages | 0.10 | $ 72.00 |
| 3/31/2022 | AHI | Review of miscellaneous emails and correspondence | 0.40 | $ 288.00 |
| 3/31/2022 | AHI | Meeting with A. Wilen re: memorandum of understanding, loan documents and tax issues | 0.70 | $ 504.00 |
| 3/31/2022 | AHI | Review of miscellaneous emails re: loan transaction | 0.20 | $ 144.00 |
| 3/31/2022 | AHI | Email from Latham re: corporate resolutions - loan closing | 0.10 | $ 72.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value | |
|------|-----------|-------------|-------|-------|---|
| 3/31/2022 | AHI | Email to client re: insurance and resolutions | 0.20 | $ | 144.00 |
| 3/31/2022 | AHI | Conference call with client re: tax issues - memorandum of understanding | 1.00 | $ | 720.00 |
| 3/31/2022 | AHI | Conference call with J. Carey et al re: mediation | 0.30 | $ | 216.00 |
| 3/31/2022 | AHI | Analysis of strategic issues re: mediation | 0.30 | $ | 216.00 |
| 3/31/2022 | AHI | Review of HSRE revisions to exhibit 3(b) | 0.80 | $ | 576.00 |
| 3/31/2022 | AHI | Email to A. Wilen re: signatures for RRG agreement | 0.10 | $ | 72.00 |
| 3/31/2022 | AHI | Analysis of results of hearing on sale motion | 0.30 | $ | 216.00 |
| | **AHI Total** | | **182.80** | **$** | **131,616.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 3/8/2022 | AMK | Telephone call with A. Isenberg re: estate claims and objections to claims | 0.30 | $ 111.00 |
| 3/9/2022 | AMK | Review and analyze report re: objection to proof of claim by City of Philadelphia | 1.30 | $ 481.00 |
| 3/9/2022 | AMK | Telephone call with J. Demmy re: motion to exceed interrogatory limit | 0.20 | $ 74.00 |
| 3/10/2022 | AMK | Telephone call with A. Isenberg re: estate objection to proof of claim filed by City of Philadelphia | 0.60 | $ 222.00 |
| 3/10/2022 | AMK | Telephone call with A. Akinrinade and A. Isenberg re: objection to claim filed by City of Philadelphia | 1.20 | $ 444.00 |
| 3/10/2022 | AMK | Email to A. Akinrinade and A. Isenberg re: objection to claim filed by City of Philadelphia | 0.10 | $ 37.00 |
| 3/10/2022 | AMK | Legal research re: Medline discovery motion | 0.90 | $ 333.00 |
| 3/10/2022 | AMK | Draft discovery motion re: Medline | 1.20 | $ 444.00 |
| 3/10/2022 | AMK | Draft stipulation of dismissal of adversary re: Mayflower Textile | 0.20 | $ 74.00 |
| 3/10/2022 | AMK | Draft notice of dismissal re: adversary re: Pfizer Inc. | 0.20 | $ 74.00 |
| 3/11/2022 | AMK | Review and analyze edits to medline discovery motion per J. Demmy | 0.20 | $ 74.00 |
| 3/11/2022 | AMK | Revise draft Medline discovery motion | 0.30 | $ 111.00 |
| 3/11/2022 | AMK | Draft revisions to Medline discovery motion | 0.50 | $ 185.00 |
| 3/11/2022 | AMK | Review and analyze edits to medline discovery motion per M. DiSabatino | 0.20 | $ 74.00 |
| 3/11/2022 | AMK | Email exchange with J. Demmy, M. DiSabatino, and Litigation Support Services re: response to Medline discovery request | 0.30 | $ 111.00 |
| 3/14/2022 | AMK | Telephone call with A. Akinrinade re: objection to claim filed by City of Philadelphia | 0.40 | $ 148.00 |
| 3/14/2022 | AMK | Telephone call with M. DiSabatino and M. Milana re: Medline discovery responses | 0.60 | $ 222.00 |
| 3/14/2022 | AMK | Telephone call with A. Akinrinade and T. Raymond re: objection to claim filed by City of Philadelphia | 0.50 | $ 185.00 |
| 3/14/2022 | AMK | Telephone call with A. Rosenthal re: document production for Medline | 0.60 | $ 222.00 |
| 3/14/2022 | AMK | Review and analysis of reports from A. Akirinade re: estate objection to claim by City of Philadelphia | 0.80 | $ 296.00 |
| 3/14/2022 | AMK | Email exchange with A. Akinrinade re: reports re: estate objection to claim by City of Philadelphia | 0.30 | $ 111.00 |
| 3/15/2022 | AMK | Review materials from A. Isenberg re: objections to proof of claim filed by Commonwealth of Pennsylvania | 0.20 | $ 74.00 |
| 3/15/2022 | AMK | Telephone call with M. Milana and M. DiSabatino re: document review re: Medline discovery request | 0.50 | $ 185.00 |
| 3/15/2022 | AMK | Telephone call with M. Milana re: document review re: Medline document production | 0.10 | $ 37.00 |
| 3/15/2022 | AMK | Email exchange with LSS re: document review re: Medline document production | 0.40 | $ 148.00 |
| 3/15/2022 | AMK | Telephone call with M. Milana re: document review re: Medline document production | 0.10 | $ 37.00 |
| 3/15/2022 | AMK | Email exchange with M. Milana, M. DiSabatino, and J. Demmy re: Medline document production | 0.20 | $ 74.00 |
| 3/15/2022 | AMK | Draft stipulation of dismissal of adversary against Abbott Labs | 0.20 | $ 74.00 |
| 3/16/2022 | AMK | Telephone call with A. Isenberg re: proof of claim filed by Commonwealth of Pennsylvania | 0.40 | $ 148.00 |
| 3/16/2022 | AMK | Telephone call with M. Milana re: document review re: Medline discovery response | 0.10 | $ 37.00 |
| 3/16/2022 | AMK | Draft Medline discovery response | 2.00 | $ 740.00 |
| 3/16/2022 | AMK | Continue to draft Medline discovery responses | 1.50 | $ 555.00 |
| 3/16/2022 | AMK | Revise draft response to Medline discovery request | 1.30 | $ 481.00 |
| 3/16/2022 | AMK | Continue to revise draft response to Medline discovery request | 0.80 | $ 296.00 |
| 3/16/2022 | AMK | Email to J. Demmy and M. DiSabatino re: responses to Medline discovery request | 0.10 | $ 37.00 |
| 3/17/2022 | AMK | Draft notice of dismissal of adversary filed against DLC Management | 0.20 | $ 74.00 |
| 3/17/2022 | AMK | Draft stipulation of dismissal of adversary against SR Wodjak | 0.20 | $ 74.00 |
| 3/17/2022 | AMK | Document review re: Medline document production | 1.30 | $ 481.00 |
| 3/17/2022 | AMK | Continue document review re: Medline document production | 1.20 | $ 444.00 |
| 3/17/2022 | AMK | Continue document review re: Medline document production | 1.50 | $ 555.00 |
| 3/18/2022 | AMK | Document review re: Medline document production | 1.90 | $ 703.00 |
| 3/18/2022 | AMK | Continue document review re: Medline document production | 1.20 | $ 444.00 |
| 3/18/2022 | AMK | Telephone call with J. Demmy re: document review re: Medline document production | 0.40 | $ 148.00 |
| 3/18/2022 | AMK | Telephone call with M. DiSabatino re: document review re: Medline document production | 0.10 | $ 37.00 |
| 3/18/2022 | AMK | Telephone call with M. Milana re: document review re: Medline document production | 0.20 | $ 74.00 |
| 3/18/2022 | AMK | Continue document review re: Medline document production | 1.50 | $ 555.00 |
| 3/18/2022 | AMK | Email to B. Croccitto re: Medline discovery responses | 0.10 | $ 37.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 3/18/2022 | AMK | Revise draft response to Medline discovery request per J. Demmy | 0.80 | $ 296.00 |
| 3/18/2022 | AMK | Continue to revise draft response to Medline discovery request per J. Demmy | 0.50 | $ 185.00 |
| 3/20/2022 | AMK | Revise draft response to Medline discovery request | 0.50 | $ 185.00 |
| 3/20/2022 | AMK | Telephone call with M. DiSabatino, J. Demmy, and M. Milana re: response to Medline discovery requests | 0.70 | $ 259.00 |
| 3/20/2022 | AMK | Continue to revise draft response to Medline document request | 0.80 | $ 296.00 |
| 3/21/2022 | AMK | Email exchange with A. Isenberg and J. Hampton re: objection to proof of claim filed by Commonwealth of PA | 0.30 | $ 111.00 |
| 3/21/2022 | AMK | Document review re: response to Medline document request | 1.50 | $ 555.00 |
| 3/21/2022 | AMK | Final review of response to Medline document request | 0.90 | $ 333.00 |
| 3/21/2022 | AMK | Email to R. Warren re: service of response to Medline document request | 0.10 | $ 37.00 |
| 3/21/2022 | AMK | Continue document review re: response to Medline document request | 0.80 | $ 296.00 |
| 3/21/2022 | AMK | Draft notice of dismissal of adversary against Echo Inc. | 0.20 | $ 74.00 |
| 3/21/2022 | AMK | Continue document review re: response to Medline document request | 2.70 | $ 999.00 |
| 3/22/2022 | AMK | Email exchange with M. DiSabatino, J. Demmy, and M. Milana re: legal research re: relation back of amendments under Federal Rule of Civil Procedure 15 | 0.30 | $ 111.00 |
| 3/22/2022 | AMK | Document review re: response to Medline document request | 1.30 | $ 481.00 |
| 3/22/2022 | AMK | Continue document review re: response to Medline document request | 1.00 | $ 370.00 |
| 3/22/2022 | AMK | Continue document review re: response to Medline document request | 1.30 | $ 481.00 |
| 3/22/2022 | AMK | Draft initial disclosures for adversary filed against HRE Capital | 0.50 | $ 185.00 |
| 3/22/2022 | AMK | Draft stipulation of dismissal of adversary against Tozour Energy | 0.20 | $ 74.00 |
| 3/22/2022 | AMK | Draft stipulation of dismissal of adversary against greater Delaware Valley society of transplant surgeons | 0.20 | $ 74.00 |
| 3/22/2022 | AMK | Email exchange with J. Demmy re: initial disclosures re: HRE Capital | 0.20 | $ 74.00 |
| 3/22/2022 | AMK | Revise draft initial disclosures for HRE Capital per J. Demmy | 0.30 | $ 111.00 |
| 3/22/2022 | AMK | Telephone call with M. Milana re: document review re: response to Medline document request | 0.10 | $ 37.00 |
| 3/22/2022 | AMK | Continue document review re: response to Medline document request | 1.50 | $ 555.00 |
| 3/22/2022 | AMK | Email exchange with A. Isenberg re: initial disclosures re: HRE Capital | 0.20 | $ 74.00 |
| 3/22/2022 | AMK | Continue document review re: response to Medline document request | 1.40 | $ 518.00 |
| 3/23/2022 | AMK | Telephone call with J. Demmy re: initial disclosures re: HRE Capital | 0.40 | $ 148.00 |
| 3/23/2022 | AMK | Revise draft initial disclosures re: HRE Capital per J. Demmy | 0.60 | $ 222.00 |
| 3/23/2022 | AMK | Continue document review re: response to Medline document request | 5.70 | $ 2,109.00 |
| 3/24/2022 | AMK | Email exchange with M. DiSabatino, J. Demmy, and Litigation Support Service re: document production for Medline | 0.60 | $ 222.00 |
| 3/24/2022 | AMK | Telephone call with A. Rosenthal re: document production re Medline | 0.40 | $ 148.00 |
| 3/24/2022 | AMK | Telephone call with M. DiSabatino re document production re: Medline | 0.30 | $ 111.00 |
| 3/24/2022 | AMK | Begin drafting response to Medline request for admission | 0.40 | $ 148.00 |
| 3/24/2022 | AMK | Begin drafting response to Medline interrogatories | 0.40 | $ 148.00 |
| 3/25/2022 | AMK | Email exchange with Litigation Support Services re: Medline document production | 0.30 | $ 111.00 |
| 3/25/2022 | AMK | Begin drafting Medline requests for admissions | 1.30 | $ 481.00 |
| 3/25/2022 | AMK | Continue to draft Medline requests for admission | 0.60 | $ 222.00 |
| 3/25/2022 | AMK | Telephone call with M. DiSabatino re: document review re: potential estate claims | 0.20 | $ 74.00 |
| 3/25/2022 | AMK | Document review for M. DiSabatino re: potential estate claims | 1.20 | $ 444.00 |
| 3/25/2022 | AMK | Telephone call with M. DiSabatino re: document review re: potential estate claims | 0.10 | $ 37.00 |
| 3/25/2022 | AMK | Document review for M. DiSabatino re: potential estate claims | 1.50 | $ 555.00 |
| 3/25/2022 | AMK | Revise draft Medline requests for admission and email to J. Demmy re: same | 0.90 | $ 333.00 |
| 3/25/2022 | AMK | Continue document review for M. DiSabatino re: potential estate claims | 1.30 | $ 481.00 |
| 3/25/2022 | AMK | Email to M. DiSabatino re: document review findings re: potential estate claims | 0.30 | $ 111.00 |
| 3/28/2022 | AMK | Continue legal research for A. Isenberg re: estate objection to proofs of claim | 0.90 | $ 333.00 |
| 3/28/2022 | AMK | Continue legal research for A. Isenberg re: estate objection to proofs of claim | 1.20 | $ 444.00 |
| 3/28/2022 | AMK | Legal research for A. Isenberg re: estate objection to proofs of claim; | 3.70 | $ 1,369.00 |
| 3/28/2022 | AMK | Email exchange with A. Akinrinade re: estate position regarding proof of claim filed by Commonwealth of Pennsylvania | 0.20 | $ 74.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 3/28/2022 | AMK | Email to A. Isenberg re: proof of claim filed by Commonwealth of Pennsylvania | 0.10 | $ 37.00 |
| 3/28/2022 | AMK | Document review for M. DiSabatino re: potential estate claims | 0.30 | $ 111.00 |
| 3/29/2022 | AMK | Legal research re: estate objection to assessment proofs of claim; | 2.60 | $ 962.00 |
| 3/29/2022 | AMK | Email exchange with Litigation Support Services re: supplemental document production re: Medline | 0.30 | $ 111.00 |
| 3/29/2022 | AMK | Review supplemental document production re: Medline | 0.40 | $ 148.00 |
| 3/29/2022 | AMK | Final review of initial disclosures re: HRE Capital | 0.20 | $ 74.00 |
| 3/29/2022 | AMK | Email exchange with J. Demmy re: initial disclosures re: HRE Capital | 0.20 | $ 74.00 |
| 3/30/2022 | AMK | Review of revised report from A. Akinrinade re: estate objection to proof of claim | 0.20 | $ 74.00 |
| 3/30/2022 | AMK | Revise draft requests for admission directed to Medline per J. Demmy | 0.80 | $ 296.00 |
| 3/31/2022 | AMK | Draft summary of legal research re: estate objection to tax claim asserted; | 2.00 | $ 740.00 |
| 3/31/2022 | AMK | Revise requests for admission directed to Medline per J. Demmy | 0.80 | $ 296.00 |
| 3/31/2022 | AMK | Continue to revise requests for admission directed to Medline per J. Demmy | 0.50 | $ 185.00 |
| 3/31/2022 | AMK | Document review re: potential estate claims | 1.20 | $ 444.00 |
| 3/31/2022 | AMK | Begin drafting complaint re: potential estate claims | 1.50 | $ 555.00 |
| 3/31/2022 | AMK | Continue to draft complaint re: potential estate claims | 0.80 | $ 296.00 |
| | **AMK Total** | | **81.30** | **$ 30,081.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 3/9/2022 | APF | Telephone conference with M. Doyle re: Unity of Use questions and related matters | 0.30 | $ 190.50 |
| | **APF** | | **0.30** | **$ 190.50** |

40013280.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 3/15/2022 | AR | Finalize textual near dup analysis on Inclusive email attachments and prepare overview for M. Kohn re: document production | 1.00 | $ 340.00 |
| 3/18/2022 | AR | Analyze workspace for current review progress and coding. | 0.20 | $ 68.00 |
| 3/22/2022 | AR | Multiple discussions with C. Mears and Epiq re: newly processed Opposing native data and review data on server and compare | 1.80 | $ 612.00 |
| 3/23/2022 | AR | Analyze Opposing data in workspace and on server and organize folders in workspace re: data overview, Relativity access and next steps and facilitate new user access and Okta | 3.50 | $ 1,190.00 |
| 3/24/2022 | AR | Develop protocol, access and data base set-up for document review | 3.00 | $ 1,020.00 |
| 3/25/2022 | AR | Multiple discussions with case team, M. Beauge and Epiq re: transfer, processing, searching and promotion of 19 PSTs/150 GB for weekend; Facilitate transfer and approve request. | 1.00 | $ 340.00 |
| 3/28/2022 | AR | Multiple discussions and follow-ups with Epiq re: timeline and issues with PST processing; Analyze workspace for current review and productions. | 1.00 | $ 340.00 |
| 3/29/2022 | AR | Discuss current status of 150 GB PST processing with Epiq. | 0.10 | $ 34.00 |
| 3/30/2022 | AR | Multiple discussions with Epiq and case team re: large processing/search/promotion project and timing. | 0.30 | $ 102.00 |
| 3/31/2022 | AR | Analyze processed data set and review reports; Discuss ECA billing with Epiq and update QC file; Discuss promoted data set with C. Mears and | 1.00 | $ 340.00 |
| | **AR Total** | | **12.90** | **$ 4,386.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 3/9/2022 | CAM | Provide consultation for John Demmy in regards to collection of electronically stored information as well as strategy and protocols for eventual production | 1.00 | $ 325.00 |
| 3/15/2022 | CAM | Coordinate scan request and provide cost estimate for service by way of request of Monique DiSabatino | 1.20 | $ 390.00 |
| 3/16/2022 | CAM | Prepare electronic data for substantive review and analysis in the Saul Review Platform (Relativity) per case teams request. | 1.10 | $ 357.50 |
| 3/21/2022 | CAM | Prepare electronic data for substantive review and analysis in the Saul Review Platform (Relativity) per Case team's request. | 1.20 | $ 390.00 |
| 3/21/2022 | CAM | Collaborate with case team to prepare production from Saul Review Platform (Relativity) in response to [Date and/or Agency] discovery | 1.00 | $ 325.00 |
| 3/25/2022 | CAM | Collaborate with case team to prepare production from Saul Review Platform (Relativity) in response to [Date and/or Agency] discovery request. | 1.40 | $ 455.00 |
| 3/28/2022 | CAM | Collaborate with case team to prepare production from Saul Review Platform (Relativity) in response to discovery request. | 1.40 | $ 455.00 |
| 3/29/2022 | CAM | Collaborate with case team to prepare production from Relativity in response to discovery request. | 1.00 | $ 325.00 |
| | **CAM Total** | | **9.30** | **$ 3,022.50** |

40013280.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 3/2/2022 | CAP | Hagans - Revise settlement agreement | 0.30 | $ 147.00 |
| 3/7/2022 | CAP | Hagans - Revise settlement agreement | 0.10 | $ 49.00 |
| 3/7/2022 | CAP | Hagans - Draft e-mail to J. Dinome and M. DiSabatino with settlement agreement | 0.10 | $ 49.00 |
| 3/7/2022 | CAP | Hagans - Draft e-mail to M. Groh with settlement agreement | 0.10 | $ 49.00 |
| 3/10/2022 | CAP | Hagans - Draft e-mail to J. Dinome and M. DiSabatino with wire information and signed settlement agreement | 0.20 | $ 98.00 |
| 3/11/2022 | CAP | Hagans - Draft e-mail to M. Groh with fully executed settlement agreement | 0.10 | $ 49.00 |
| 3/23/2022 | CAP | Draft e-mail to J. Dinome and M. DiSabatino re: filing in Saechow action | 0.10 | $ 49.00 |
| 3/29/2022 | CAP | Hagans - Draft e-mails to M. Groh re: sharing settlement information with EEOC | 0.20 | $ 98.00 |
| | **CAP Total** | | **1.20** | **$ 588.00** |

40013280.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 3/22/2022 | CLK | Discuss real estate diligence project requirements with Mr. Hampton and Mr. Minuti. | 0.20 | $ 115.00 |
| 3/22/2022 | CLK | Correspond with Mr. Mears on request needs and Relativity for real estate diligence project. | 0.10 | $ 57.50 |
| 3/22/2022 | CLK | Correspond with Mr. Rosenthal on Relativity data set for real estate diligence project. | 0.10 | $ 57.50 |
| 3/23/2022 | CLK | Call with Mr. Rosenthal on MBNF Parties production and Relativity document review. | 0.40 | $ 230.00 |
| 3/23/2022 | CLK | Correspond with Mr. Rosenthal et al. regarding Relativity access to MBNF Parties workspace and folder summary. | 0.10 | $ 57.50 |
| 3/23/2022 | CLK | Correspond with Epiq on MBNF Parties workspace access. | 0.10 | $ 57.50 |
| 3/23/2022 | CLK | Prepare credentials for Relativity for MBNF Parties workspace. | 0.20 | $ 115.00 |
| 3/23/2022 | CLK | Review production documents in MBNF Parties Relativity workspace for real estate diligence project per Mr. Hampton and Mr. Minuti. | 0.60 | $ 345.00 |
| 3/23/2022 | CLK | Provide preliminary summary to Mr. Hampton and Mr. Minuti on scope of MBNF Parties production and status of review. | 0.10 | $ 57.50 |
| 3/24/2022 | CLK | Perform initial document review of MBNF Parties production set. | 2.60 | $ 1,495.00 |
| 3/24/2022 | CLK | Draft overview of MBNF Parties production document set for Mr. Hampton and Mr. Minuti. | 0.90 | $ 517.50 |
| 3/24/2022 | CLK | Review environmental report for overview to Mr. Hampton and Mr. Minuti. | 0.10 | $ 57.50 |
| 3/25/2022 | CLK | Update summary spreadsheet for MBNF Parties document review. | 0.20 | $ 115.00 |
| 3/25/2022 | CLK | Draft cover memo to Mr. Minuti and Mr. Hampton on preliminary observations from initial review of MBNF Parties production with summary spreadsheet. | 0.40 | $ 230.00 |
| 3/25/2022 | CLK | Update summary spreadsheet for MBNF Parties document review. | 0.30 | $ 172.50 |
| 3/25/2022 | CLK | Draft cover memo to Mr. Minuti and Mr. Hampton on preliminary observations from initial review of MBNF Parties production with summary spreadsheet. | 0.40 | $ 230.00 |
| 3/26/2022 | CLK | Correspond with Mr. Minuti about offering memoranda in MBNF Parties production. | 0.20 | $ 115.00 |
| | **CLK Total** | | **7.00** | **$ 4,025.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 3/7/2022 | CMC | Preparation of lien search memo and review of lien searches | 2.00 | $ 690.00 |
| 3/9/2022 | CMC | Preparation of UCC 1 filings for Delaware for Broad Street Healthcare Properties and revise same | 2.60 | $ 897.00 |
| 3/30/2022 | CMC | Revise UCC's per request of Martin Doyle | 1.90 | $ 655.50 |
| 3/31/2022 | CMC | Prepare updated UCC's for Delaware for 3 entities | 1.00 | $ 345.00 |
| | **CMC Total** | | **7.50** | **$ 2,587.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 3/1/2022 | DGS | Discussion with EisnerAmper re: tax considerations relating to proposed settlement structure | 0.60 | $ 426.00 |
| 3/1/2022 | DGS | Review and respond to emails re: potential tax issues relating to proposed settlement structure | 0.20 | $ 142.00 |
| 3/1/2022 | DGS | Analyze tax issues raised by MBNF advisers | 0.30 | $ 213.00 |
| 3/2/2022 | DGS | Conference with EisnerAmper before call with MBNF advisers | 0.20 | $ 142.00 |
| 3/2/2022 | DGS | Conference with MBNF team re: tax considerations in settlement structure | 1.00 | $ 710.00 |
| 3/2/2022 | DGS | Analyze tax issues relating to settlement | 0.40 | $ 284.00 |
| 3/3/2022 | DGS | Conference with MBNF and debtor teams re: tax considerations | 0.50 | $ 355.00 |
| 3/3/2022 | DGS | Conference with SEA&L and debtor team re: tax considerations relating to settlement | 0.50 | $ 355.00 |
| 3/3/2022 | DGS | Follow-up discussion re: tax considerations with debtor team after call with MBNF | 0.20 | $ 142.00 |
| 3/3/2022 | DGS | Conference with SEA&L, EisnerAmper and debtor teams relating to tax filings | 0.50 | $ 355.00 |
| 3/3/2022 | DGS | Review CPDI rules relevant to proposed structure | 0.20 | $ 142.00 |
| 3/4/2022 | DGS | Call with LW team re: tax issues relating to debt in restructuring | 0.50 | $ 355.00 |
| 3/4/2022 | DGS | Discussion with S. Weintraub and G. Bingel re: state tax considerations relating to 2022 and prior year income reporting | 1.00 | $ 710.00 |
| 3/7/2022 | DGS | Conference with debtor team re: tax analysis and strategy relating to proposed settlement structure | 0.90 | $ 639.00 |
| 3/7/2022 | DGS | Review and respond to emails from S. Weintraub and B. Brinkman re: settlement structure and reporting | 0.20 | $ 142.00 |
| 3/8/2022 | DGS | Review and respond to emails re: settlement structure considerations | 0.20 | $ 142.00 |
| 3/8/2022 | DGS | Confer with SEA&L team re: tax issues and strategy relating to settlement | 1.60 | $ 1,136.00 |
| 3/13/2022 | DGS | Conference with debtor team re: tax considerations in structuring | 0.70 | $ 497.00 |
| 3/14/2022 | DGS | Emails with debtor team re: tax considerations in MBNF proposal | 0.20 | $ 142.00 |
| 3/16/2022 | DGS | Conference with non-debtor group re: tax considerations in settlement | 1.10 | $ 781.00 |
| 3/16/2022 | DGS | Call with J. DiNome re: tax issues for discussion in conference with non-debtor parties | 0.10 | $ 71.00 |
| 3/17/2022 | DGS | Review proposed tax reserve language | 0.10 | $ 71.00 |
| 3/18/2022 | DGS | Conference with debtor team re: tax analysis and settlement structure | 1.30 | $ 923.00 |
| 3/20/2022 | DGS | Review tax analysis relating to MBNF settlement | 0.20 | $ 142.00 |
| 3/20/2022 | DGS | Conference with MBNF team re: tax issues relating to potential settlement | 0.90 | $ 639.00 |
| 3/21/2022 | DGS | Conference with debtor team re: tax considerations in potential settlement structures | 1.10 | $ 781.00 |
| 3/21/2022 | DGS | Discussion with J. Hampton re: tax considerations in the absence of settlement | 0.20 | $ 142.00 |
| 3/22/2022 | DGS | Call with J. Kronsnoble re: tax structuring considerations | 0.30 | $ 213.00 |
| 3/22/2022 | DGS | Analyze potential settlement structure variation | 0.40 | $ 284.00 |
| 3/22/2022 | DGS | Confer with debtor team re: potential settlement structure variation | 0.20 | $ 142.00 |
| 3/22/2022 | DGS | Settlement conference re: tax issues | 1.10 | $ 781.00 |
| 3/23/2022 | DGS | Analyze tax considerations based on additional information provided by MBNF counsel | 0.60 | $ 426.00 |
| 3/23/2022 | DGS | Discussions with debtor team re: potential settlement approaches to address tax concerns | 1.90 | $ 1,349.00 |
| 3/23/2022 | DGS | Conference with MBNF re: tax analysis | 0.40 | $ 284.00 |
| 3/25/2022 | DGS | Conference with Debtor team re: open tax and structuring issues relating to settlement | 0.50 | $ 355.00 |
| 3/25/2022 | DGS | Conference with MBNF team re: tax and structuring issues relating to settlement | 0.40 | $ 284.00 |
| 3/26/2022 | DGS | Analyze potential alternative settlement structures | 0.30 | $ 213.00 |
| 3/26/2022 | DGS | Conference with Debtor team re: tax considerations relating to current proposed settlement structure and alternatives | 0.90 | $ 639.00 |
| 3/31/2022 | DGS | Conference with Debtor team re: proposed alternate structure | 1.00 | $ 710.00 |
| | **DGS Total** | | **22.90** | **$ 16,259.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 3/1/2022 | FNP | Telephone conference with M. Doyle regarding parcel number changes. | 0.10 | $ 28.50 |
| 3/1/2022 | FNP | Correspondence with E. Christian regarding new parcel number. | 0.30 | $ 85.50 |
| 3/1/2022 | FNP | Telephone conferences with M. Doyle regarding intercreditor agreement and mortgage revisions. | 0.40 | $ 114.00 |
| 3/1/2022 | FNP | Revise mortgages defined term, notes, and remedies. | 1.30 | $ 370.50 |
| 3/1/2022 | FNP | Research security interest remedies. | 0.50 | $ 142.50 |
| 3/1/2022 | FNP | Proofread record owner and lien search report. | 0.10 | $ 28.50 |
| 3/1/2022 | FNP | Proofread revised record owner and lien search report. | 0.10 | $ 28.50 |
| 3/4/2022 | FNP | Research specific performance provisions. | 0.30 | $ 85.50 |
| 3/4/2022 | FNP | Correspondence with A. Isenberg and M. Doyle regarding loan document revisions. | 0.40 | $ 114.00 |
| 3/4/2022 | FNP | Telephone conference with A. Isenberg and M. Doyle regarding loan documents. | 1.20 | $ 342.00 |
| 3/4/2022 | FNP | Revise mortgage agreements for properties. | 2.80 | $ 798.00 |
| 3/5/2022 | FNP | Revise mortgage agreements for properties. | 1.50 | $ 427.50 |
| 3/11/2022 | FNP | Correspondence with M. Doyle regarding mortgage revisions; review intercreditor agreement revisions. | 0.20 | $ 57.00 |
| 3/14/2022 | FNP | Proofread mortgages for properties. | 0.20 | $ 57.00 |
| 3/15/2022 | FNP | Review mortgage revisions. | 0.30 | $ 85.50 |
| 3/16/2022 | FNP | Proofread mortgage revisions and revise per same | 0.50 | $ 142.50 |
| 3/21/2022 | FNP | Correspondence with A. Isenberg regarding record owner lien searches. | 0.20 | $ 57.00 |
| 3/29/2022 | FNP | Revise mortgages; prepare execution documents; compile signature packet; telephone conference with M. Doyle regarding final documents. | 3.50 | $ 997.50 |
| 3/31/2022 | FNP | Proofread updated execution mortgages, review UCC-1 statements, compile executed documents and arrange and coordinate loan closing with MBNF | 5.10 | $ 1,453.50 |
| | **FNP Total** | | **19.00** | **$ 5,415.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 3/1/2022 | JCH | Conference with A. Isenberg re: mediation MOU issues | 0.40 | $ 288.00 |
| 3/1/2022 | JCH | Conference with A. Wilen re: mediation strategy issues | 0.30 | $ 216.00 |
| 3/1/2022 | JCH | Conference with A. Isenberg re: revisions to debtor loan term sheet | 0.20 | $ 144.00 |
| 3/1/2022 | JCH | Correspondence with counsel to Tenet re: mediation MOU supporting documents | 0.10 | $ 72.00 |
| 3/1/2022 | JCH | Correspondence with counsel to MBNF re: term loan agreement issues | 0.40 | $ 288.00 |
| 3/1/2022 | JCH | Review and analyze correspondence from TI, counsel to MBNF, re: additional responses to debtor mediation information requests | 0.20 | $ 144.00 |
| 3/1/2022 | JCH | Correspondence with S. Voit of PAHS re: real estate due diligence materials | 0.10 | $ 72.00 |
| 3/1/2022 | JCH | Review and analyze correspondence from Ali, counsel to MBNF, re: explanation of intercompany liabilities | 0.20 | $ 144.00 |
| 3/1/2022 | JCH | Preliminary review, analysis of and note comments to draft sale and operating procedures for real estate | 0.30 | $ 216.00 |
| 3/1/2022 | JCH | Review and analyze updated promissory note for debtor loan to MBNF | 0.30 | $ 216.00 |
| 3/1/2022 | JCH | Draft correspondence to counsel to MBNF and review of response to same re: RRG transaction issues | 0.20 | $ 144.00 |
| 3/1/2022 | JCH | Review and analyze and revise stipulation draft for Modern stipulation | 0.40 | $ 288.00 |
| 3/1/2022 | JCH | Review and analyze draft intercreditor agreement for debtor loan to MBNF | 0.20 | $ 144.00 |
| 3/1/2022 | JCH | Review and analyze filing package for debtor loan to Broad Street entities | 0.20 | $ 144.00 |
| 3/1/2022 | JCH | Correspondence with K. Carey, meditator, re: extension of standstill agreement | 0.10 | $ 72.00 |
| 3/1/2022 | JCH | Correspondence with counsel to MBNF re: status of MBNF review of loan term sheet and follow up regarding same | 0.20 | $ 144.00 |
| 3/1/2022 | JCH | Review and analyze correspondence from A. Wilen re: new tax issue raised by MBNF | 0.20 | $ 144.00 |
| 3/1/2022 | JCH | Correspondence with A. Wilen and J. Dinome re: tax issue raised by MBNF | 0.20 | $ 144.00 |
| 3/1/2022 | JCH | Correspondence with J. Kelson and D. Shapiro re: PA tax issues raised by MBNF | 0.20 | $ 144.00 |
| 3/1/2022 | JCH | Review and analyze correspondence from J. Kelson of EisnerAmper re: PA tax treatment analysis | 0.20 | $ 144.00 |
| 3/1/2022 | JCH | Review and analyze PA tax treatment of losses and income categories | 0.30 | $ 216.00 |
| 3/1/2022 | JCH | Review of correspondence and updated settlement agreement draft and correspondence with counsel to Ernst & Young | 0.20 | $ 144.00 |
| 3/1/2022 | JCH | Review of correspondence from Committee counsel re: estate waterfall analysis inquiry | 0.10 | $ 72.00 |
| 3/1/2022 | JCH | Review of correspondence from counsel to HSRE lenders re: agreement to mediation terms | 0.20 | $ 144.00 |
| 3/1/2022 | JCH | Review of correspondence with S. Brown, HSRE counsel, re: mediation agreement for HSRE lenders | 0.10 | $ 72.00 |
| 3/1/2022 | JCH | Review of correspondence from K. Carey, mediator, authorizing release of MOU to HSRE lenders | 0.10 | $ 72.00 |
| 3/1/2022 | JCH | Prepare for all-hands mediation session in New York city | 1.40 | $ 1,008.00 |
| 3/1/2022 | JCH | Travel to New York city for mediation session with Judge Carey and mediation parties | 2.20 | $ 1,584.00 |
| 3/2/2022 | JCH | Review and analyze amended MOU draft received from MBNF counsel | 0.30 | $ 216.00 |
| 3/2/2022 | JCH | Analysis of tax liability issues raised by MBNF entities re: MOU settlement | 0.50 | $ 360.00 |
| 3/2/2022 | JCH | Develop case strategy re: mediation session issues and next steps in upcoming session | 0.40 | $ 288.00 |
| 3/2/2022 | JCH | Attend mediation session in New York city re: all-hands session | 9.70 | $ 6,984.00 |
| 3/3/2022 | JCH | Conference with D. Shapiro re: analysis of state income tax issues | 0.50 | $ 360.00 |
| 3/3/2022 | JCH | Conference with MBNF and counsel re: analysis of tax issues for MOU | 0.50 | $ 360.00 |
| 3/3/2022 | JCH | Review and analyze mediation status and analysis of next steps re: same | 0.40 | $ 288.00 |
| 3/3/2022 | JCH | Conference with D. Pacitti re: mediation issues | 0.40 | $ 288.00 |
| 3/3/2022 | JCH | Attend mediation session with Judge Carey, HSRE, Tenet and Creditors' Committee | 8.70 | $ 6,264.00 |
| 3/3/2022 | JCH | Return travel home to PA from mediation session in New York city | 2.20 | $ 1,584.00 |
| 3/4/2022 | JCH | Review and analyze tax and tax escrow issues | 0.70 | $ 504.00 |
| 3/4/2022 | JCH | Review and analyze updated MOU draft provided by MBNF | 0.40 | $ 288.00 |
| 3/4/2022 | JCH | Review and analyze updated loan and loan lien documents and note comments to same | 0.50 | $ 360.00 |
| 3/4/2022 | JCH | Review and analyze RRG filings re: assets and liabilities of same | 0.30 | $ 216.00 |
| 3/4/2022 | JCH | Conference with M. Minuti and A. Isenberg re: MOU and debtor loan issues | 1.10 | $ 792.00 |
| 3/4/2022 | JCH | Revise MOU draft | 2.10 | $ 1,512.00 |
| 3/4/2022 | JCH | Review of correspondence from A. Wilen re: State tax analysis under settlement scenario follow up | 0.10 | $ 72.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 3/4/2022 | JCH | Review and analyze correspondence and revisions to settlement agreement draft received from Ernst & Young counsel and note comments | 0.30 | $ 216.00 |
| 3/4/2022 | JCH | Draft correspondence to J. Dinome and A. Wilen re: updated MOU draft | 0.20 | $ 144.00 |
| 3/4/2022 | JCH | Review and analyze comments to note draft and intercreditor agreement re: debtor loan | 0.30 | $ 216.00 |
| 3/4/2022 | JCH | Correspondence and conference with K. Hayden, counsel to Tenet, re: mediation issues | 0.50 | $ 360.00 |
| 3/4/2022 | JCH | Conference with A. Wilen re: mediation issues | 0.70 | $ 504.00 |
| 3/4/2022 | JCH | Review and analyze correspondence from B. Hackman of U.S. Trustee's office re: debtor loan proposal and develop response to same | 0.20 | $ 144.00 |
| 3/4/2022 | JCH | Telephone to A. Wilen re: U.S. Trustee inquiries regarding debtor loan proposal | 0.20 | $ 144.00 |
| 3/4/2022 | JCH | Review and analyze correspondence from A. Isenberg re: MOU release issue regarding types of claims subject to release | 0.20 | $ 144.00 |
| 3/4/2022 | JCH | Review and analyze revised draft Ernst & Young settlement | 0.20 | $ 144.00 |
| 3/4/2022 | JCH | Review and analyze further revised loan documents for debtor loan proposal | 0.40 | $ 288.00 |
| 3/4/2022 | JCH | Conference with A. Isenberg re: revisions to loan documents | 0.30 | $ 216.00 |
| 3/4/2022 | JCH | Review of correspondence from S. Uhland, counsel to MBNF, re: proposed consent order for RRG motion and review of order | 0.20 | $ 144.00 |
| 3/5/2022 | JCH | Correspondence with J. Dinome re: MOU issues and follow up regarding same | 0.20 | $ 144.00 |
| 3/5/2022 | JCH | Further review and analyze proposed RRG transaction | 0.20 | $ 144.00 |
| 3/5/2022 | JCH | Conference with A. Isenberg re: RRG order draft and regarding loan documents | 0.30 | $ 216.00 |
| 3/5/2022 | JCH | Review of and revise loan document draft | 1.30 | $ 936.00 |
| 3/5/2022 | JCH | Prepare for mediation session with Judge Carey | 0.20 | $ 144.00 |
| 3/5/2022 | JCH | Mediation session with Judge Carey, MBNF and HSRE | 0.40 | $ 288.00 |
| 3/5/2022 | JCH | Conference with A. Isenberg re: revisions to term loan documents | 1.50 | $ 1,080.00 |
| 3/5/2022 | JCH | Develop outline of marketing and disposition process for assets in mediation | 0.30 | $ 216.00 |
| 3/5/2022 | JCH | Further review MOU draft | 0.20 | $ 144.00 |
| 3/5/2022 | JCH | Telephone from A. Wilen from mediation call today | 0.10 | $ 72.00 |
| 3/5/2022 | JCH | Review and analyze further revisions to loan document drafts re: debtor loan to Broad Street entities | 0.30 | $ 216.00 |
| 3/6/2022 | JCH | Correspondence with A. Wilen and J. Dinome re: mediation update and tax issues for MOU | 0.20 | $ 144.00 |
| 3/6/2022 | JCH | Review and analyze updated loan documents for debtor loan to Broad Street entities | 0.80 | $ 576.00 |
| 3/6/2022 | JCH | Review and analyze draft procedures for marketing and management of Broad Street properties and note comments to same | 0.70 | $ 504.00 |
| 3/6/2022 | JCH | Review and analyze open tax issues and information required to address same | 0.40 | $ 288.00 |
| 3/6/2022 | JCH | Correspondence with M. Minuti re: tax issues | 0.20 | $ 144.00 |
| 3/6/2022 | JCH | Review of correspondence with counsel to Ernst & Young re: settlement proposal comments and debtor position regarding same | 0.10 | $ 72.00 |
| 3/6/2022 | JCH | Correspondence with mediation parties (Tenet, HSRE, and Committee) re: updated MOU | 0.40 | $ 288.00 |
| 3/6/2022 | JCH | Correspondence with M. Minuti re: revisions to MOU draft | 0.20 | $ 144.00 |
| 3/7/2022 | JCH | Hard read of MOU draft and note comments to same | 0.60 | $ 432.00 |
| 3/7/2022 | JCH | Conference with A. Isenberg and M. Minuti re: MOU issues and regarding exhibits to same | 1.70 | $ 1,224.00 |
| 3/7/2022 | JCH | Conference with A. Isenberg re: analysis of open mediation issues | 0.30 | $ 216.00 |
| 3/7/2022 | JCH | Review and analyze revised proposed form of order received from MBNF counsel re: RRG transaction and note comments to same | 0.20 | $ 144.00 |
| 3/7/2022 | JCH | Review and analyze RRG transaction organizational documents | 0.40 | $ 288.00 |
| 3/7/2022 | JCH | Conference with J. Dinome re: MOU issues | 0.30 | $ 216.00 |
| 3/7/2022 | JCH | Prepare for call with MBNF counsel and counterparty to RRG | 0.30 | $ 216.00 |
| 3/7/2022 | JCH | Conference with MBNF counsel and counterparty to RRG transaction re: transaction update | 0.40 | $ 288.00 |
| 3/7/2022 | JCH | Review and analyze detail in support of updated estate waterfall analysis | 0.70 | $ 504.00 |
| 3/7/2022 | JCH | Review and analyze correspondence from counsel to HSRE re: MOU issues | 0.30 | $ 216.00 |
| 3/7/2022 | JCH | Review of files re: HSRE MOU issues | 0.40 | $ 288.00 |
| 3/7/2022 | JCH | Conference with debtor tax team (D. Shapiro, J. Kelson, G. Bingel) re: analysis of tax issues regarding MOU settlement | 0.90 | $ 648.00 |
| 3/7/2022 | JCH | Review and analyze tax analysis circulated by MBNF tax advisor and note comments to same | 0.30 | $ 216.00 |
| 3/7/2022 | JCH | Conference with MBNF counsel (S. Brown and J. Kernen) re: mediation issues | 0.60 | $ 432.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 3/7/2022 | JCH | Conference with M. Minuti re: MOU issues raised by HSRE counsel | 0.40 | $ 288.00 |
| 3/7/2022 | JCH | Review of correspondence from B. Brinkman of MBNF re: tax structure issues and follow up correspondence regarding same | 0.20 | $ 144.00 |
| 3/7/2022 | JCH | Prepare for call with Committee counsel re: MOU and RRG issues | 0.20 | $ 144.00 |
| 3/7/2022 | JCH | Conference with Committee counsel, A. Sherman and B. Mankovetsky re: MOU comments and regarding RRG transaction | 0.90 | $ 648.00 |
| 3/7/2022 | JCH | Correspondence with A. Cowe of BRG re: open administrative claim | 0.10 | $ 72.00 |
| 3/7/2022 | JCH | Review and analyze Committee counsel proposed revisions to RRG transaction order and follow up re: same | 0.20 | $ 144.00 |
| 3/7/2022 | JCH | Follow up call with J. Kernen, counsel to Tenet, re: MOU comments | 0.30 | $ 216.00 |
| 3/8/2022 | JCH | Correspondence with A. Wilen re: mediation update | 0.20 | $ 144.00 |
| 3/8/2022 | JCH | Conference with Committee counsel re: RRG order and mediation issues | 0.40 | $ 288.00 |
| 3/8/2022 | JCH | Review of and revise marketing protocol document draft | 0.90 | $ 648.00 |
| 3/8/2022 | JCH | Prepare for mediation with Judge Carey | 0.30 | $ 216.00 |
| 3/8/2022 | JCH | Conference with mediator and mediation parties re: MOU issues | 0.40 | $ 288.00 |
| 3/8/2022 | JCH | Conference with S. Uhland, counsel to MBNF, re: follow up issues from mediation session with Judge Carey | 0.20 | $ 144.00 |
| 3/8/2022 | JCH | Review and analyze lien details and related issues for upcoming presentation on motion to approve financing | 0.20 | $ 144.00 |
| 3/8/2022 | JCH | Conference with J. Dinome of PAHS re: mediation update and regarding status of debtor loan documents | 0.80 | $ 576.00 |
| 3/8/2022 | JCH | Review and analyze updated draft of RRG transaction order circulated by Committee counsel | 0.10 | $ 72.00 |
| 3/8/2022 | JCH | Review and analyze tax issues re: allocation, absorption of losses and PA income categories and use rules | 0.90 | $ 648.00 |
| 3/8/2022 | JCH | Conference with A. Wilen re: MOU tax issues and analysis and debtor loan document issues | 0.70 | $ 504.00 |
| 3/8/2022 | JCH | Review and analyze Nash motion for ability to file late claim and related documents regarding same | 0.40 | $ 288.00 |
| 3/8/2022 | JCH | Correspondence with M. DiSabatino re: motion for late claim and stay relief issue regarding same | 0.20 | $ 144.00 |
| 3/8/2022 | JCH | Review and analyze draft marketing and management document in support of MOU | 0.70 | $ 504.00 |
| 3/8/2022 | JCH | Conference with D. Shapiro and A. Isenberg re: tax issues and analysis | 1.50 | $ 1,080.00 |
| 3/8/2022 | JCH | Draft information request for MBNF counsel re: tax supporting information | 0.30 | $ 216.00 |
| 3/8/2022 | JCH | Conference with A. Isenberg re: further revisions to MOU exhibit regarding sale procedures | 0.70 | $ 504.00 |
| 3/8/2022 | JCH | Review, analyze and note comments to draft declaration in support of RRG motion | 0.20 | $ 144.00 |
| 3/8/2022 | JCH | Correspondence with J. Terdel of NKF re: Broad Street properties data room | 0.10 | $ 72.00 |
| 3/8/2022 | JCH | Correspondence with A. Wilen re: Broad Street entities funding request update | 0.10 | $ 72.00 |
| 3/8/2022 | JCH | Review and analyze correspondence from B. Brinkman of MBNF re: additional tax information requests | 0.10 | $ 72.00 |
| 3/9/2022 | JCH | Review and analyze updated budget and open liabilities analysis received from MBNF | 0.30 | $ 216.00 |
| 3/9/2022 | JCH | Conference with A. Isenberg re: debtor loan proposal status and regarding updated funding needs request | 0.30 | $ 216.00 |
| 3/9/2022 | JCH | Correspondence with A. Wilen and J. Dinome re: draft marketing procedures document comments | 0.20 | $ 144.00 |
| 3/9/2022 | JCH | Conference with M. Minuti re: case strategy re: upcoming hearing scheduled | 0.20 | $ 144.00 |
| 3/9/2022 | JCH | Review and analyze Committee comments to debtor loan documents for loan to Broad Street parties | 0.30 | $ 216.00 |
| 3/9/2022 | JCH | Review of correspondence with B. Hackman of US Trustee's office re: questions concerning debtor loan proposal and correspondence with M. Minuti regarding same | 0.20 | $ 144.00 |
| 3/9/2022 | JCH | Review and analyze and further revise marketing procedures document for Broad Street properties | 0.40 | $ 288.00 |
| 3/9/2022 | JCH | Conference with A. Wilen and J. Dinome re: review of draft sale procedures and property management protocol | 0.80 | $ 576.00 |
| 3/9/2022 | JCH | Review and analyze property information requests and refine same regarding mediation settlement discussions | 0.40 | $ 288.00 |
| 3/9/2022 | JCH | Review and analyze Committee comments to intercreditor agreement draft | 0.30 | $ 216.00 |
| 3/9/2022 | JCH | Draft correspondence to counsel to MBNF re: failure to receive loan document comments and hearing status | 0.20 | $ 144.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 3/9/2022 | JCH | Correspondence with Committee counsel re: MBNF revisions to RRG order draft | 0.10 | $ 72.00 |
| 3/9/2022 | JCH | Review and analyze MBNF comments to RRG order draft and note comments to same | 0.20 | $ 144.00 |
| 3/9/2022 | JCH | Review of reservation of rights filed by HSRE re: motion to approve loan to Broad Street entities | 0.10 | $ 72.00 |
| 3/9/2022 | JCH | Correspondence with J. Dinome and A. Wilen re: HSRE reservation of rights filed | 0.10 | $ 72.00 |
| 3/9/2022 | JCH | Analysis of and develop case strategy re: property motion to approve loan to Broad Street entities | 0.40 | $ 288.00 |
| 3/9/2022 | JCH | Further review and analysis of proposed revised RRG order draft | 0.20 | $ 144.00 |
| 3/9/2022 | JCH | Conference with M. Doyle re: comments from review of filings related to Broad Street real estate | 0.30 | $ 216.00 |
| 3/9/2022 | JCH | Conference with and correspondence with Committee counsel re: RRG motion draft order revisions | 0.30 | $ 216.00 |
| 3/9/2022 | JCH | Correspondence with S. Uhland re: revised RRG order issues | 0.20 | $ 144.00 |
| 3/9/2022 | JCH | Correspondence with Committee counsel re: proposed revised language for RRG order | 0.20 | $ 144.00 |
| 3/9/2022 | JCH | Correspondence with MBNF counsel re: RRG order revisions | 0.20 | $ 144.00 |
| 3/9/2022 | JCH | Conference with J. Tertel of NKF re: data room and marketing materials | 0.50 | $ 360.00 |
| 3/9/2022 | JCH | Analysis of information provided by NKF re: marketing process for real estate and issues arising from same | 0.30 | $ 216.00 |
| 3/9/2022 | JCH | Revise marketing procedures document | 0.20 | $ 144.00 |
| 3/9/2022 | JCH | Correspondence with J. Englert and client team re: next steps for finalizing pacemaker license transfer | 0.20 | $ 144.00 |
| 3/9/2022 | JCH | Review and analyze City of Philadelphia objection to motion to authorize loan to Broad Street entities | 0.10 | $ 72.00 |
| 3/9/2022 | JCH | Correspondence with J. Dinome re: City of Philadelphia objection to motion to provide loan | 0.10 | $ 72.00 |
| 3/9/2022 | JCH | Review of and revise further updated marketing document | 0.30 | $ 216.00 |
| 3/9/2022 | JCH | Correspondence with J. Dinome of PAHS re: loan document comments and budget discussions with MBNF | 0.20 | $ 144.00 |
| 3/9/2022 | JCH | Correspondence with J. Dinome re: follow up with patient regarding pacemaker transfer | 0.10 | $ 72.00 |
| 3/9/2022 | JCH | Review and analyze correspondence from MBNF re: follow up detail for loan funding and open payables for same | 0.20 | $ 144.00 |
| 3/9/2022 | JCH | Review and analyze Committee counsel comments to intercreditor agreement drafts | 0.40 | $ 288.00 |
| 3/9/2022 | JCH | Review and analyze correspondence and materials received from S. Uhland, counsel to MBNF, re: loan funding update | 0.10 | $ 72.00 |
| 3/9/2022 | JCH | Review and analyze Committee counsel comments to loan guaranty draft | 0.10 | $ 72.00 |
| 3/9/2022 | JCH | Review and analyze and prepare response to MBNF loan document issues list | 0.20 | $ 144.00 |
| 3/9/2022 | JCH | Correspondence with counsel to MBNF re: response to loan document documents | 0.20 | $ 144.00 |
| 3/10/2022 | JCH | Correspondence with J. Dinome re: loan funding analysis and next steps regarding same | 0.20 | $ 144.00 |
| 3/10/2022 | JCH | Conference with A. Mezzaroba re: mediation update and case status issue | 0.40 | $ 288.00 |
| 3/10/2022 | JCH | Review and analyze Committee comments to draft mortgage for debtor loan | 0.30 | $ 216.00 |
| 3/10/2022 | JCH | Telephone to A. Wilen re: loan funding issues | 0.10 | $ 72.00 |
| 3/10/2022 | JCH | Correspondence with J. Dinome and A. Wilen re: updated property management and marketing procedures draft comments | 0.10 | $ 72.00 |
| 3/10/2022 | JCH | Review of updated draft of management and marketing procedures document for MOU | 0.20 | $ 144.00 |
| 3/10/2022 | JCH | Prepare summary of call with NKF representation re: data room and marketing efforts for Broad Street real estate | 0.30 | $ 216.00 |
| 3/10/2022 | JCH | Draft correspondence to S. Uhland, MBNF counsel, re: debtor discussion with NKF and proposed protocol for release of data room materials | 0.30 | $ 216.00 |
| 3/10/2022 | JCH | Telephone calls from and to A. Wilen re: funding components for Debtor loan to Broad Street entities | 0.30 | $ 216.00 |
| 3/10/2022 | JCH | Review and analyze MBNF comments to loan document and guaranty | 0.80 | $ 576.00 |
| 3/10/2022 | JCH | Conference with A. Wilen and J. Dinome re: update from funding discussion with MBNF and regarding tax issues | 0.30 | $ 216.00 |
| 3/10/2022 | JCH | Conference with A. Isenberg re: review of MBNF comments to loan document drafts and revise same | 2.60 | $ 1,872.00 |
| 3/10/2022 | JCH | Review and analyze updated cash flow funding analysis for debtor loan received from MBNF | 0.20 | $ 144.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 3/10/2022 | JCH | Review and analyze correspondence from M. DiSabatino re: analysis of inquiry of RRG counsel | 0.20 | $ 144.00 |
| 3/10/2022 | JCH | Review and analyze correspondence from J. Dinome of PAHS re: follow up steps for transition of pacemaker license transfer | 0.10 | $ 72.00 |
| 3/10/2022 | JCH | Draft correspondence to Judge Carey, mediator, re: mediation document draft and next steps as to same | 0.20 | $ 144.00 |
| 3/10/2022 | JCH | Review and analyze updated drafts of loan documents for debtor loan to Broad Street entities | 0.70 | $ 504.00 |
| 3/10/2022 | JCH | Review of correspondence with J. Dinome re: status of certain open claims on carrier loss run | 0.20 | $ 144.00 |
| 3/10/2022 | JCH | Review and analyze correspondence from counsel to Ernst & Young re: response to settlement draft | 0.20 | $ 144.00 |
| 3/10/2022 | JCH | Review and analyze revised settlement draft for Ernst & Young avoidance claim and note comments to same | 0.20 | $ 144.00 |
| 3/10/2022 | JCH | Conference with A. Isenberg re: review of Committee comments to loan documents for loan to Broad Street entities | 0.90 | $ 648.00 |
| 3/10/2022 | JCH | Review and analyze correspondence and accompanying documents received from J. Dinome re: update on pending litigation matters | 0.20 | $ 144.00 |
| 3/10/2022 | JCH | Review and analyze file materials re: Medline discovery issues and response | 0.70 | $ 504.00 |
| 3/10/2022 | JCH | Correspondence and conference with J. Demmy re: Medline discovery issues | 0.20 | $ 144.00 |
| 3/11/2022 | JCH | Correspondence with MBNF counsel re: supporting detail for related party loans | 0.10 | $ 72.00 |
| 3/11/2022 | JCH | Conference with A. Isenberg re: loan document draft issue | 0.20 | $ 144.00 |
| 3/11/2022 | JCH | Review and analyze updated draft of MOU received from MBNF counsel | 0.50 | $ 360.00 |
| 3/11/2022 | JCH | Conference with A. Wilen re: MOU update and regarding marketing process | 0.30 | $ 216.00 |
| 3/11/2022 | JCH | Review and analyze proposed language for financing motion order to address City of Philadelphia objection | 0.10 | $ 72.00 |
| 3/11/2022 | JCH | Conference with A. Wilen and J. Dinome re: review of MOU and open case issues | 1.20 | $ 864.00 |
| 3/11/2022 | JCH | Conference with A. Isenberg re: revisions to loan document drafts | 0.30 | $ 216.00 |
| 3/11/2022 | JCH | Draft correspondence to Committee counsel re: draft exhibit for MOU | 0.20 | $ 144.00 |
| 3/11/2022 | JCH | Follow up call with A. Wilen and J. Dinome re: MOU issues and tax disputes | 0.80 | $ 576.00 |
| 3/11/2022 | JCH | Correspondence with the mediation parties (Tenet, HSRE and Committee) re: proposed sale proceeds | 0.40 | $ 288.00 |
| 3/11/2022 | JCH | Review and analyze and update loan document drafts | 0.50 | $ 360.00 |
| 3/11/2022 | JCH | Draft correspondence to MBNF counsel re: revised loan documents | 0.20 | $ 144.00 |
| 3/11/2022 | JCH | Meditation session with Judge Carey and MBNF | 0.40 | $ 288.00 |
| 3/11/2022 | JCH | Conference with S. Uhland and TJ Li re: review of MOU draft | 0.50 | $ 360.00 |
| 3/11/2022 | JCH | Conference with K. Hayden, counsel to Tenet, re: mediation update | 0.50 | $ 360.00 |
| 3/11/2022 | JCH | Review and analyze current tax issues analysis and develop issues to be addressed and resolved for MOU | 0.40 | $ 288.00 |
| 3/11/2022 | JCH | Review and analyze revised loan document drafts | 0.30 | $ 216.00 |
| 3/11/2022 | JCH | Review and analyze revised RRG transaction order and correspondence with M. Minuti re: same | 0.20 | $ 144.00 |
| 3/11/2022 | JCH | Review and analyze updated draft of MOU | 0.20 | $ 144.00 |
| 3/11/2022 | JCH | Review and analyze revised draft of tax escrow analysis | 0.30 | $ 216.00 |
| 3/11/2022 | JCH | Prepare for call with client team re: open case issues and MOU draft | 0.20 | $ 144.00 |
| 3/11/2022 | JCH | Develop case strategy re: closing out open mediation issues | 0.30 | $ 216.00 |
| 3/11/2022 | JCH | Review and analyze correspondence and revised settlement draft provided to Ernst & Young counsel | 0.20 | $ 144.00 |
| 3/12/2022 | JCH | Review and analyze and note comments to MBNF mark up of intercreditor agreement | 0.40 | $ 288.00 |
| 3/12/2022 | JCH | Correspondence with MBNF counsel re: comments to intercreditor agreement | 0.20 | $ 144.00 |
| 3/12/2022 | JCH | Conference with A. Isenberg re: intercreditor agreement issues | 0.40 | $ 288.00 |
| 3/12/2022 | JCH | Correspondence with case team re: MBNF position on payment of debt subject to junior liens | 0.20 | $ 144.00 |
| 3/12/2022 | JCH | Review and analyze updated draft of intercreditor agreement | 0.30 | $ 216.00 |
| 3/12/2022 | JCH | Correspondence with counsel to MBNF re: payment subordination issue | 0.20 | $ 144.00 |
| 3/12/2022 | JCH | Conference with A. Wilen re: loan document issues | 0.30 | $ 216.00 |
| 3/12/2022 | JCH | Review and analyze updated SEAL draft of intercreditor agreement draft | 0.20 | $ 144.00 |
| 3/12/2022 | JCH | Review of draft UCC-1 documents, mortgage and revised promissory note in preparation for discussions with MBNF | 0.30 | $ 216.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 3/12/2022 | JCH | Correspondence with counsel to MBNF re: loan document status and comments | 0.10 | $ 72.00 |
| 3/12/2022 | JCH | Review and analyze updated loan document drafts per debtor revisions | 0.40 | $ 288.00 |
| 3/12/2022 | JCH | Review and analyze MBNF existing loan documents re: structure and lien priority | 0.40 | $ 288.00 |
| 3/12/2022 | JCH | Develop proposal and format for tax escrow under mediation MOU | 0.30 | $ 216.00 |
| 3/13/2022 | JCH | Correspondence with A. Wilen and J. Dinome re: debtor loan document and negotiations status | 0.30 | $ 216.00 |
| 3/13/2022 | JCH | Prepare for call with debtor tax team re: open tax issues under MOU | 0.20 | $ 144.00 |
| 3/13/2022 | JCH | Correspondence with counsel to MBNF re: status of MBNF loan document comments | 0.20 | $ 144.00 |
| 3/13/2022 | JCH | Conference with Eisner tax team (J. Kelson and G. Binder) and D. Shapiro re: tax analysis | 0.70 | $ 504.00 |
| 3/13/2022 | JCH | Review and analyze and note comments to MBNF mark up of mortgage draft | 0.60 | $ 432.00 |
| 3/14/2022 | JCH | Conference with A. Isenberg re: MBNF comments to loan documents | 0.40 | $ 288.00 |
| 3/14/2022 | JCH | Correspondence with A. Wilen re: loan transaction issues | 0.20 | $ 144.00 |
| 3/14/2022 | JCH | Conference with M. Minuti re: status of hearing on motion to approve financing | 0.20 | $ 144.00 |
| 3/14/2022 | JCH | Conference with M. Minuti re: Debtor position re: Saechow discovery request | 0.10 | $ 72.00 |
| 3/14/2022 | JCH | Conference with M. Doyle re: detailed review and analysis of MBNF comments to loan document | 2.80 | $ 2,016.00 |
| 3/14/2022 | JCH | Conference with M. Minuti re: case strategy regarding motion of debtor to approve financing | 0.40 | $ 288.00 |
| 3/14/2022 | JCH | Telephone from A. Wilen of PAHS re: debtor loan proposal remedies issue | 0.20 | $ 144.00 |
| 3/14/2022 | JCH | Correspondence with counsel to MBNF re: loan document status and regarding rescheduling hearing | 0.30 | $ 216.00 |
| 3/14/2022 | JCH | Telephone calls from and to J. Dinome re: loan document issues and MOU update | 0.30 | $ 216.00 |
| 3/14/2022 | JCH | Conference with M. Minuti re: rescheduling of financing hearing and MOU | 0.20 | $ 144.00 |
| 3/14/2022 | JCH | Review and analyze open issues and information for MOU and summarize same | 0.40 | $ 288.00 |
| 3/14/2022 | JCH | Conference with J. Dinome and A. Wilen re: review of open issues and comments on loan document drafts | 1.20 | $ 864.00 |
| 3/14/2022 | JCH | Telephone calls from and to Committee counsel re: MOU update | 0.10 | $ 72.00 |
| 3/14/2022 | JCH | Draft correspondence to counsel to MBNF, S. Uhland, re: open issues and information request for MOU negotiations | 0.40 | $ 288.00 |
| 3/14/2022 | JCH | Update open request of MBNF for mediation process | 0.20 | $ 144.00 |
| 3/14/2022 | JCH | Review and analyze HSRE comments to mediation settlement marketing procedure exhibit | 0.30 | $ 216.00 |
| 3/14/2022 | JCH | Review and analyze correspondence from MBNF re: schedule tax issues to be addressed | 0.20 | $ 144.00 |
| 3/14/2022 | JCH | Review and analyze revised mortgage draft and note comments to same | 0.40 | $ 288.00 |
| 3/14/2022 | JCH | Conference with S. Uhland re: debtor loan issues and regarding MOU information request | 0.30 | $ 216.00 |
| 3/14/2022 | JCH | Review and analyze MBNF correspondence with carrier re: coverage issues for Saechow claims | 0.10 | $ 72.00 |
| 3/14/2022 | JCH | Correspondence with case team re: update from call with MBNF counsel | 0.20 | $ 144.00 |
| 3/14/2022 | JCH | Review and analyze MOU release provision re: parties to be released | 0.20 | $ 144.00 |
| 3/14/2022 | JCH | Review and analyze correspondence from counsel to Ernst & Young and review of final settlement regarding same | 0.10 | $ 72.00 |
| 3/14/2022 | JCH | Correspondence with B. Mankovetsky, Committee counsel, re: status of loan documents and scheduled hearing to consider debtor loan | 0.10 | $ 72.00 |
| 3/15/2022 | JCH | Review and analyze lien and payment subordination issues raised by MBNF and research regarding same | 0.40 | $ 288.00 |
| 3/15/2022 | JCH | Conference with A. Isenberg re: case strategy as to loan and MOU issues | 0.70 | $ 504.00 |
| 3/15/2022 | JCH | Conference with A. Wilen and J. Dinome re: debtor loan and MOU issues | 0.90 | $ 648.00 |
| 3/15/2022 | JCH | Further review and analyze and note comments to revised loan document drafts | 0.80 | $ 576.00 |
| 3/15/2022 | JCH | Review and analyze revised drafts of certain loan documents received from MBNF counsel and note comments to same | 0.50 | $ 360.00 |
| 3/15/2022 | JCH | Review of and revise draft correspondence to mediator, Judge Carey, re: follow up with carrier | 0.10 | $ 72.00 |
| 3/15/2022 | JCH | Review, analyze and note comments to revised mortgage draft for debtor loan to Broad Street entities | 0.30 | $ 216.00 |
| 3/15/2022 | JCH | Revise mortgage draft for debtor loan to Broad Street entities | 0.80 | 576.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 3/15/2022 | JCH | Review of and revise draft note and guaranty | 1.30 | $ 936.00 |
| 3/15/2022 | JCH | Correspondence with J. Dinome re: follow up from discussions with MBNF | 0.30 | $ 216.00 |
| 3/15/2022 | JCH | Conference with J. Dinome re: update from call with MBNF and case strategy in light of same | 0.90 | $ 648.00 |
| 3/15/2022 | JCH | Draft correspondence to MBNF counsel re: mediation issues and scheduling mediation session | 0.20 | $ 144.00 |
| 3/15/2022 | JCH | Conference with S. Uhland re: mediation issues and regarding tax analysis follow up | 0.30 | $ 216.00 |
| 3/15/2022 | JCH | Conference with M. Minuti re: review and analysis of HSRE comments to sale procedures for MOU | 0.90 | $ 648.00 |
| 3/15/2022 | JCH | Correspondence with J. Dinome re: follow up discussions with MBNF | 0.20 | $ 144.00 |
| 3/15/2022 | JCH | Review of PA income tax netting requirements | 0.40 | $ 288.00 |
| 3/15/2022 | JCH | Review and analyze correspondence from counsel to Ernst & Young re: proposed revisions to motion draft | 0.20 | $ 144.00 |
| 3/15/2022 | JCH | Review and analyze correspondence from carrier regarding policy retention provision | 0.20 | $ 144.00 |
| 3/15/2022 | JCH | Correspondence with A. Sherman, Committee counsel, re: inquiry regarding updated disclosure | 0.10 | $ 72.00 |
| 3/16/2022 | JCH | Correspondence with J. Dinome: MOU follow up discussion | 0.10 | $ 72.00 |
| 3/16/2022 | JCH | Conference with J. Dinome and A. Wilen re: MOU, loan issues and strategy regarding same | 0.90 | $ 648.00 |
| 3/16/2022 | JCH | Prepare for zoom session with Judge Carey, mediator, re: all-hands mediation session | 0.40 | $ 288.00 |
| 3/16/2022 | JCH | Mediation session with Judge Carey, HSRE, Committee and HSRE lenders | 0.70 | $ 504.00 |
| 3/16/2022 | JCH | Correspondence with J. Dinome re: comments to carrier draft of settlement agreement | 0.20 | $ 144.00 |
| 3/16/2022 | JCH | Review of correspondence with J. Dinome re: status of pacemaker license transition process | 0.10 | $ 72.00 |
| 3/16/2022 | JCH | Review of correspondence with NKF re: MBNF authorization to release data room materials to debtors under mediation | 0.20 | $ 144.00 |
| 3/16/2022 | JCH | Conference with J. Dinome and A. Wilen re: update from mediation call with Judge Carey | 0.50 | $ 360.00 |
| 3/16/2022 | JCH | Review of and revise loan document drafts and correspondence with case team re: same | 1.50 | $ 1,080.00 |
| 3/16/2022 | JCH | Conference with A. Wilen re: MOU and tax issues regarding same | 0.40 | $ 288.00 |
| 3/16/2022 | JCH | Conference with J. Dinome re: issues to be addressed on all-hands tax call | 0.20 | $ 144.00 |
| 3/16/2022 | JCH | Prepare for all-hands tax meeting and review of materials for same | 0.60 | $ 432.00 |
| 3/16/2022 | JCH | Conference with A. Isenberg re: final comments to loan document drafts | 0.30 | $ 216.00 |
| 3/16/2022 | JCH | Participate in all-hands tax call with MBNF and HSRE | 1.20 | $ 864.00 |
| 3/16/2022 | JCH | Follow up correspondence with A. Wilen and J. Dinome re: tax call issues | 0.30 | $ 216.00 |
| 3/16/2022 | JCH | Correspondence and conferences with D. Shapiro re: debtor issues to be addressed on tax call | 0.20 | $ 144.00 |
| 3/16/2022 | JCH | Review of correspondence with TJ Li of Latham re: due diligence information access | 0.10 | $ 72.00 |
| 3/16/2022 | JCH | Review and analyze correspondence with mediator re: debtor position re: carrier participation in settlement | 0.20 | $ 144.00 |
| 3/16/2022 | JCH | Review and analyze correspondence from J. Dinome re: comments to MOU exhibit draft | 0.10 | $ 72.00 |
| 3/16/2022 | JCH | Review and analyze correspondence from Novitex re: opening of certain court reports | 0.10 | $ 72.00 |
| 3/16/2022 | JCH | Review and analyze correspondence and writ of summons received from MBNF counsel and respond to same | 0.20 | $ 144.00 |
| 3/16/2022 | JCH | Review and analyze correspondence from M. Minuti re: follow up from call with Crowe firm regarding avoidance action issues and develop response to same | 0.20 | $ 144.00 |
| 3/16/2022 | JCH | Correspondence with M. DiSabatino re: analysis of writ filed by PI claimant | 0.10 | $ 72.00 |
| 3/17/2022 | JCH | Correspondence with J. Dinome re: follow up from tax call with MBNF | 0.20 | $ 144.00 |
| 3/17/2022 | JCH | Conference with A. Wilen and J. Dinome re: follow up regarding tax issues and next steps regarding same | 0.80 | $ 576.00 |
| 3/17/2022 | JCH | Conference with A. Isenberg re: MOU issues | 0.20 | $ 144.00 |
| 3/17/2022 | JCH | Conference with A. Wilen and J. Dinome re: mediation issues and case strategy regarding same | 0.40 | $ 288.00 |
| 3/17/2022 | JCH | Correspondence with S. Uhland re: mediation issues | 0.20 | $ 144.00 |
| 3/17/2022 | JCH | Review and analyze draft tax escrow provision for MOU as received from MBNF and note comments to same | 0.40 | $ 288.00 |
| 3/17/2022 | JCH | Conference with M. Minuti re: analysis of avoidance action issue | 0.80 | $ 576.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 3/17/2022 | JCH | Review and analyze correspondence from TJ Li re: inquiry regarding certain claims as to RRG transaction | 0.30 | $ 216.00 |
| 3/17/2022 | JCH | Review and analyze correspondence from B. Brinkman of MBNF re: tax due diligence open questions | 0.20 | $ 144.00 |
| 3/17/2022 | JCH | Correspondence with J. Dinome re: mediation session issues and correspondence with MBNF regarding same | 0.20 | $ 144.00 |
| 3/17/2022 | JCH | Correspondence with A. Wilen and J. Dinome: timing of next mediation sessions and issues to address in same | 0.20 | $ 144.00 |
| 3/17/2022 | JCH | Review and analyze fraudulent conveyance issues raised by counsel to former advisor to non-debtors | 0.40 | $ 288.00 |
| 3/17/2022 | JCH | Review of correspondence from T. Hart of Dixon Hughes re: follow up regarding CMS inquiry | 0.10 | $ 72.00 |
| 3/17/2022 | JCH | Review and analyze revised NDA with respect to showing of debtor policy materials | 0.30 | $ 216.00 |
| 3/17/2022 | JCH | Review and analyze and develop case strategy re: tax escrow and MOU | 0.40 | $ 288.00 |
| 3/18/2022 | JCH | Correspondence and conference with J. Dinome re: mediation status and open issues | 0.30 | $ 216.00 |
| 3/18/2022 | JCH | Conference with A. Wilen re: tax analysis for mediation | 0.20 | $ 144.00 |
| 3/18/2022 | JCH | Conference with A. Isenberg re: loan transaction open issues and MBNF position regarding same | 0.30 | $ 216.00 |
| 3/18/2022 | JCH | Correspondence with J. Dinome re: comments to NDA draft and next steps regarding same | 0.20 | $ 144.00 |
| 3/18/2022 | JCH | Prepare for meeting with debtors tax advisors re: MOU settlement tax issues and review of materials for same | 0.40 | $ 288.00 |
| 3/18/2022 | JCH | Conference with A. Wilen, D. Shapiro, J. Kelson, G. Bindel and J. Dinome re: analysis of tax issues and structure for mediation settlement | 1.40 | $ 1,008.00 |
| 3/18/2022 | JCH | Correspondence with M. DiSabatino re: analysis of claim inquiries of PARRG | 0.20 | $ 144.00 |
| 3/18/2022 | JCH | Review and analyze HSRE comments to MOU draft and note comments to same | 0.70 | $ 504.00 |
| 3/18/2022 | JCH | Telephone calls from and to J. Dinome re: follow up from discussion with MBNF regarding mediation issues | 0.20 | $ 144.00 |
| 3/18/2022 | JCH | Correspondence with S. Uhland, counsel to MBNF, re: mediation issues and scheduling | 0.20 | $ 144.00 |
| 3/18/2022 | JCH | Draft correspondence to Judge Carey re: mediation sessions and issues update | 0.20 | $ 144.00 |
| 3/18/2022 | JCH | Prepare comments to HSRE mark up of MOU | 0.60 | $ 432.00 |
| 3/18/2022 | JCH | Hard real of updated MOU draft and note comments to same | 1.40 | $ 1,008.00 |
| 3/19/2022 | JCH | Conference with M. Minuti and A. Isenberg re: detailed review and mark-up of MOU | 4.40 | $ 3,168.00 |
| 3/19/2022 | JCH | Review of correspondence with counsel to MBNF, TJ Li, re: scope of data provided to debtors | 0.10 | $ 72.00 |
| 3/19/2022 | JCH | Correspondence with Judge Carey re: mediation | 0.10 | $ 72.00 |
| 3/19/2022 | JCH | Correspondence with A. Wilen and debtor tax advisors re: analysis of tax issues and escrow analysis | 0.20 | $ 144.00 |
| 3/19/2022 | JCH | Conference with Judge Carey and MBNF counsel re: mediation issues, status and next steps | 0.50 | $ 360.00 |
| 3/19/2022 | JCH | Conferences (2) with A. Wilen re: tax analysis for MOU settlement structure | 0.40 | $ 288.00 |
| 3/19/2022 | JCH | Review and analyze most recent MOU estate waterfall analysis | 0.20 | $ 144.00 |
| 3/19/2022 | JCH | Review and analyze draft tax analysis for debtor negotiations | 0.20 | $ 144.00 |
| 3/19/2022 | JCH | Correspondence from MBNF re: comments to loan documents | 0.10 | $ 72.00 |
| 3/19/2022 | JCH | Review and analyze potential tax liability issues and range of exposure for same | 0.30 | $ 216.00 |
| 3/19/2022 | JCH | Correspondence with A. Wilen and J. Dinome re: mediation session issues | 0.20 | $ 144.00 |
| 3/19/2022 | JCH | Review and analyze loan document mark up in light of comments raised by MBNF counsel | 0.30 | $ 216.00 |
| 3/20/2022 | JCH | Review and analyze updated internal MOU mark up and note comments to same | 0.40 | $ 288.00 |
| 3/20/2022 | JCH | Correspondence with M. Minuti re: further revisions to MOU draft | 0.20 | $ 144.00 |
| 3/20/2022 | JCH | Further revise MOU draft | 0.30 | $ 216.00 |
| 3/20/2022 | JCH | Conference with A. Isenberg re: loan document draft issues and MOU negotiation points | 0.60 | $ 432.00 |
| 3/20/2022 | JCH | Review and analyze updated tax issues analysis scheduled prepared by A. Wilen and note comments to same | 0.30 | $ 216.00 |
| 3/20/2022 | JCH | Correspondence with counsel to HSRE re: MOU issues | 0.10 | $ 72.00 |
| 3/20/2022 | JCH | Review and analyze open loan agreement issues for debtor loan | 0.40 | $ 288.00 |
| 3/20/2022 | JCH | Correspondence with counsel to MBNF re: loan agreement issues | 0.20 | $ 144.00 |
| 3/20/2022 | JCH | Conference with A. Wilen and J. Dinome re: update from tax call with MBNF | 1.20 | $ 864.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 3/20/2022 | JCH | Correspondence with D. Shapiro and J. Dinome re: tax analysis update | 0.10 | $ 72.00 |
| 3/20/2022 | JCH | Analysis of open tax issues and potential ranges for tax escrow under MOU | 0.30 | $ 216.00 |
| 3/20/2022 | JCH | Develop case strategy re: open mediation issues and strategy to address same | 0.40 | $ 288.00 |
| 3/20/2022 | JCH | Correspondence and conference with Committee counsel, A. Sherman and B. Mankivetsky, re: MOU update, mediation session issues and tax | 0.60 | $ 432.00 |
| 3/20/2022 | JCH | Review of and revise February monthly submissions of Saul Ewing | 0.80 | $ 576.00 |
| 3/21/2022 | JCH | Conference with A. Isenberg re: open MOU issues | 0.30 | $ 216.00 |
| 3/21/2022 | JCH | Prepare for call with counsel to HSRE and HSRE lenders | 0.30 | $ 216.00 |
| 3/21/2022 | JCH | Conference with Mediator, Judge Carey, and HSRE parties and HSRE lenders re: MOU comments and mediation issues | 1.30 | $ 936.00 |
| 3/21/2022 | JCH | Conference with M. Minuti re: MOU tax revenue language draft | 0.20 | $ 144.00 |
| 3/21/2022 | JCH | Review of correspondence from C. Marino of PAHS re: confirming transfer of pacemaker license | 0.10 | $ 72.00 |
| 3/21/2022 | JCH | Review and analyze open issues on MOU offer | 0.30 | $ 216.00 |
| 3/21/2022 | JCH | Conference with J. Dinome re: MOU and tax escrow strategy | 0.50 | $ 360.00 |
| 3/21/2022 | JCH | Mark up draft of proposed tax escrow language for MOU | 0.40 | $ 288.00 |
| 3/21/2022 | JCH | Conference with D. Shapiro, A. Wilen, J. Dinome and G. Bingel re: analysis of tax issues for upcoming mediation | 1.20 | $ 864.00 |
| 3/21/2022 | JCH | Draft correspondence to counsel to MBNF re: follow up tax information request | 0.20 | $ 144.00 |
| 3/21/2022 | JCH | Review and analyze draft response to inquiry received from counsel to RRG and finalize same | 0.20 | $ 144.00 |
| 3/21/2022 | JCH | Correspondence with TJ Li, MBNF counsel, re: tax information request follow up | 0.10 | $ 72.00 |
| 3/21/2022 | JCH | Prepare for upcoming mediation sessions in New York with MBNF, HSRE, Committee and Tenet | 1.30 | $ 936.00 |
| 3/21/2022 | JCH | Travel to New York city for mediation sessions with MBNF, HSRE and Committee | 2.60 | $ 1,872.00 |
| 3/22/2022 | JCH | Attend mediation sessions in New York city with Judge Carey, MBNF, HSRE and Committee | 11.10 | $ 7,992.00 |
| 3/22/2022 | JCH | Meeting with client team re: preparation for mediation session tomorrow | 0.30 | $ 216.00 |
| 3/22/2022 | JCH | Review and analyze tax liability analysis materials and code section 505 as to same | 0.50 | $ 360.00 |
| 3/22/2022 | JCH | Prepare for mediation sessions in New York city | 0.50 | $ 360.00 |
| 3/23/2022 | JCH | Attend mediation session in New York city with MBNF, HSRE and Committee | 11.20 | $ 8,064.00 |
| 3/23/2022 | JCH | Conference with A. Wilen re: review and analysis of tax analysis received from MBNF | 0.20 | $ 144.00 |
| 3/23/2022 | JCH | Non-working travel from New York city to Philadelphia from attending mediation sessions | 2.30 | $ 1,656.00 |
| 3/24/2022 | JCH | Review and analyze HSRE lenders comments to updated MOU draft | 0.20 | $ 144.00 |
| 3/24/2022 | JCH | Review and analyze research materials and certain case law re: application of Section 505 of Code | 0.60 | $ 432.00 |
| 3/24/2022 | JCH | Telephone from J. Dinome re: follow up from mediation sessions and open issues | 0.20 | $ 144.00 |
| 3/24/2022 | JCH | Telephone from A. Wilen re: update from discussion with Tenet regarding mediation issue | 0.20 | $ 144.00 |
| 3/24/2022 | JCH | Correspondence and conference with K. Hayden, counsel to Tenet, re: mediation update | 0.50 | $ 360.00 |
| 3/24/2022 | JCH | Correspondence with A. Wilen re: MBNF tax analysis follow up inquiry | 0.20 | $ 144.00 |
| 3/24/2022 | JCH | Review and analyze correspondence from S. Attestatova of MBNF re: real estate tax appeal | 0.20 | $ 144.00 |
| 3/24/2022 | JCH | Review and analyze draft reply to counsel to MBNF re: additional RRG inquiries | 0.10 | $ 72.00 |
| 3/24/2022 | JCH | Conference with A. Isenberg re: update from mediation sessions in New York and review of open loan document issues | 0.80 | $ 576.00 |
| 3/24/2022 | JCH | Review and analyze status of MOU and open issues to be addressed and language for same | 0.30 | $ 216.00 |
| 3/24/2022 | JCH | Review and analyze correspondence from counsel to Saechow and Richards re: settlement proposal offer details | 0.10 | $ 72.00 |
| 3/24/2022 | JCH | Correspondence with HSRE counsel, S. Brown and J. Kernan, re: due diligence call with sale process manager candidate | 0.10 | $ 72.00 |
| 3/24/2022 | JCH | Correspondence with A. Mezzaroba re: background materials and review of correspondence provided | 0.20 | $ 144.00 |
| 3/25/2022 | JCH | Correspondence with J. Dinome re: follow up inquiries regarding proposed real estate tax appeal | 0.20 | $ 144.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 3/25/2022 | JCH | Prepare for call with PAHS tax advisors, J. Kelson, G. Bingeland and D. Shapiro re: tax proposal for mediation settlement | 0.20 | $ 144.00 |
| 3/25/2022 | JCH | Conference with PAHS tax advisors team re: tax analysis for MOU settlement | 0.60 | $ 432.00 |
| 3/25/2022 | JCH | Attend client meeting with client team re: open case issues and case strategy regarding same | 1.00 | $ 720.00 |
| 3/25/2022 | JCH | Correspondence with A. Isenberg re: outreach from counsel regarding potential HUH personal injury claims | 0.20 | $ 144.00 |
| 3/25/2022 | JCH | Correspondence and conference with A. Mezzaroba re: background information and interview with HSRE and its lenders | 0.30 | $ 216.00 |
| 3/25/2022 | JCH | Correspondence with counsel to HSRE and its lenders re: mediation issue | 0.20 | $ 144.00 |
| 3/25/2022 | JCH | Conference with J. Dinome re: loan proposal issues and efforts to resolve same | 0.20 | $ 144.00 |
| 3/25/2022 | JCH | Telephone from A. Wilen re: issues to be discussed with real estate property manager | 0.30 | $ 216.00 |
| 3/25/2022 | JCH | Review and analyze updated property case flow for debtor loan funding | 0.20 | $ 144.00 |
| 3/25/2022 | JCH | Conference with M. Minuti re: review, analysis and further update of MOU draft | 1.10 | $ 792.00 |
| 3/25/2022 | JCH | Review and analyze pending PA legislation re: LLC for certain tax deductions | 0.30 | $ 216.00 |
| 3/25/2022 | JCH | Conference with MBNF and debtor tax professionals re: tax analysis for MOU settlement | 0.40 | $ 288.00 |
| 3/25/2022 | JCH | Conference with A. Isenberg re: MOU release provision | 0.30 | $ 216.00 |
| 3/25/2022 | JCH | Conference with HSRE and HSRE lenders re: MOU implementation issues | 0.60 | $ 432.00 |
| 3/25/2022 | JCH | Telephone to L. Curcio, counsel to CONA, re: MOU settlement issue | 0.30 | $ 216.00 |
| 3/25/2022 | JCH | Conference with A. Isenberg re: discrepancy in MOU draft | 0.20 | $ 144.00 |
| 3/25/2022 | JCH | Telephone to A. Mezzaroba re: follow up from call with HSRE | 0.10 | $ 72.00 |
| 3/25/2022 | JCH | Draft correspondence to MBNF counsel re: open information requests for mediation process | 0.20 | $ 144.00 |
| 3/25/2022 | JCH | Draft correspondence to client team re: tax analysis for MOU component | 0.10 | $ 72.00 |
| 3/25/2022 | JCH | Correspondence with A. Wilen re: additional tax inquiry from MBNF and review of details regarding same | 0.20 | $ 144.00 |
| 3/25/2022 | JCH | Review of correspondence with MBNF re: tax appeal status and issues with one of the Broad Street parcels | 0.20 | $ 144.00 |
| 3/25/2022 | JCH | Review and analyze settlement proposal received from Vicinity and note comments to same | 0.20 | $ 144.00 |
| 3/25/2022 | JCH | Correspondence and conference with Judge Carey, mediator, re: Tenet position on mediation resolution proposal | 0.30 | $ 216.00 |
| 3/25/2022 | JCH | Review and analyze correspondence with Kline & Spector re: open stay relief requests and form of proposed stipulations | 0.20 | $ 144.00 |
| 3/25/2022 | JCH | Analysis of Tenet proposal for treatment of modification to settlement structure for mediation | 0.20 | $ 144.00 |
| 3/25/2022 | JCH | Review of correspondence from mediator, Judge Carey, re: mediation issues | 0.10 | $ 72.00 |
| 3/25/2022 | JCH | Further review MOU draft | 0.30 | $ 216.00 |
| 3/26/2022 | JCH | Conference with A. Wilen and J. Dinome and debtor tax professionals - Kelson, Binder and Shapiro, re: tax structure issues | 0.90 | $ 648.00 |
| 3/26/2022 | JCH | Correspondence with A. Wilen re: tax analysis follow up issues | 0.10 | $ 72.00 |
| 3/26/2022 | JCH | Telephone from J. Dinome re: mediation session issues to be addressed | 0.30 | $ 216.00 |
| 3/26/2022 | JCH | Review and analyze correspondence from MBNF counsel re: response to debtor information request and review of materials provided | 0.30 | $ 216.00 |
| 3/26/2022 | JCH | Review and analyze proposed revised draft release language for MOU and note comments to same | 0.20 | $ 144.00 |
| 3/26/2022 | JCH | Prepare for mediation update call with Judge Carey and mediation parties | 0.20 | $ 144.00 |
| 3/26/2022 | JCH | Conference with mediation parties and Judge Carey re: mediation issues | 0.30 | $ 216.00 |
| 3/26/2022 | JCH | Brief review and analysis of additional property materials received from MBNF counsel | 0.30 | $ 216.00 |
| 3/26/2022 | JCH | Review and analyze correspondence with MBNF re: treatment of certain transaction by MBNF | 0.10 | $ 72.00 |
| 3/26/2022 | JCH | Review and analyze current loan document drafts | 0.40 | $ 288.00 |
| 3/26/2022 | JCH | Conference with A. Wilen and J. Dinome re: mediation and case strategy issues | 0.70 | $ 504.00 |
| 3/26/2022 | JCH | Correspondence with A. Wilen and J. Dinome re: mediation update issues | 0.20 | $ 144.00 |
| 3/26/2022 | JCH | Conference with M. Minuti re: follow up from mediation call and issues to be addressed | 0.20 | $ 144.00 |
| 3/26/2022 | JCH | Telephone to K. Hayden, counsel to Tenet, re: mediation settlement issues | 0.20 | $ 144.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 3/26/2022 | JCH | Draft correspondence to J. Dinome and A. Wilen re: update from mediation session meeting | 0.20 | $ 144.00 |
| 3/26/2022 | JCH | Telephone from A. Wilen re: MOU and tax issues | 0.20 | $ 144.00 |
| 3/26/2022 | JCH | Review and analyze correspondence and accompanying settlement agreement draft received from mediator | 0.20 | $ 144.00 |
| 3/26/2022 | JCH | Correspondence with client team re: carrier proposal | 0.10 | $ 72.00 |
| 3/27/2022 | JCH | Review of correspondence with J. Dinome and A. Wilen re: update on carrier proposal and next steps regarding same | 0.20 | $ 144.00 |
| 3/27/2022 | JCH | Preliminary review and analysis of updated loan document drafts received from MBNF counsel | 0.40 | $ 288.00 |
| 3/27/2022 | JCH | Review and analysis of case strategy re: carrier offer and options to respond to same | 0.30 | $ 216.00 |
| 3/27/2022 | JCH | Conference with A. Wilen and J. Dinome re: debtor loan proposal issues and regarding carrier proposal update | 0.80 | $ 576.00 |
| 3/27/2022 | JCH | Conference with A. Isenberg re: review and revise loan draft documents | 0.60 | $ 432.00 |
| 3/27/2022 | JCH | Telephone from A. Isenberg re: additional revisions to mortgage draft | 0.30 | $ 216.00 |
| 3/27/2022 | JCH | Review and analyze correspondence from MBNF re: tax MOU treatment issue | 0.10 | $ 72.00 |
| 3/27/2022 | JCH | Correspondence and conference with mediator, Judge Carey, re: status of updated proposal | 0.20 | $ 144.00 |
| 3/27/2022 | JCH | Review and analyze updated MBNF settlement waterfall and correspondence with client team re: same | 0.30 | $ 216.00 |
| 3/27/2022 | JCH | Conference with Judge Carey re: mediation settlement proposal issue | 0.30 | $ 216.00 |
| 3/27/2022 | JCH | Review and analyze and finalize for distribution open professional fee requests | 0.30 | $ 216.00 |
| 3/27/2022 | JCH | Telephone from J. Dinome of PAHS re: follow up for mediation issues | 0.30 | $ 216.00 |
| 3/27/2022 | JCH | Correspondence with A. Wilen and J. Dinome re: comments to updated settlement waterfall analysis | 0.20 | $ 144.00 |
| 3/28/2022 | JCH | Detailed review, analysis of and note comments to updated MOU draft received from MBNF | 1.40 | $ 1,008.00 |
| 3/28/2022 | JCH | Telephone from A. Wilen re: comments on updated MOU draft | 0.40 | $ 288.00 |
| 3/28/2022 | JCH | Conference with M. Minuti re: revisions to MOU | 1.80 | $ 1,296.00 |
| 3/28/2022 | JCH | Review and analyze and note comments to revised note | 0.40 | $ 288.00 |
| 3/28/2022 | JCH | Correspondence and conference with Judge Carey, mediator, re: carrier discussion and next steps regarding same | 0.20 | $ 144.00 |
| 3/28/2022 | JCH | Review and analyze MOU tax issues and develop alternatives to address same | 0.90 | $ 648.00 |
| 3/28/2022 | JCH | Further revise MOU draft | 0.30 | $ 216.00 |
| 3/28/2022 | JCH | Review and analyze correspondence from MBNF re: final comment to loan documents | 0.20 | $ 144.00 |
| 3/28/2022 | JCH | Conference with A. Isenberg re: additional loan document issues | 0.30 | $ 216.00 |
| 3/28/2022 | JCH | Telephone to Committee counsel, A. Sherman, re: mediation update | 0.20 | $ 144.00 |
| 3/28/2022 | JCH | Conference with Judge Carey and mediation parties re: MOU issues | 0.30 | $ 216.00 |
| 3/28/2022 | JCH | Finalize loan documents and address hearing timing issues | 0.20 | $ 144.00 |
| 3/28/2022 | JCH | Further revise MOU draft received from MBNF | 1.30 | $ 936.00 |
| 3/28/2022 | JCH | Conference with A. Wilen and J. Dinome re: review of updated MOU draft | 1.30 | $ 936.00 |
| 3/28/2022 | JCH | Draft correspondence to mediation parties re: updated MOU draft | 0.20 | $ 144.00 |
| 3/28/2022 | JCH | Correspondence with HSRE counsel re: loan document and loan hearing issues | 0.20 | $ 144.00 |
| 3/28/2022 | JCH | Analysis of carrier position and mediation re: proposed resolution of pending action | 0.20 | $ 144.00 |
| 3/29/2022 | JCH | Correspondence and conference with A. Wilen re: hearing date for motion to approve debtor loan | 0.30 | $ 216.00 |
| 3/29/2022 | JCH | Conference with M. Minuti re: case strategy re: loan motion hearing issues | 0.50 | $ 360.00 |
| 3/29/2022 | JCH | Conference with mediator, Judge Carey, re: update on debtor loan | 0.10 | $ 72.00 |
| 3/29/2022 | JCH | Develop case strategy re: financing proposal for Broad Street financing | 0.30 | $ 216.00 |
| 3/29/2022 | JCH | Correspondence with M. Minuti re: objection deadline and outreach to mediation parties regarding loan | 0.20 | $ 144.00 |
| 3/29/2022 | JCH | Review and analyze draft settlement waterfall received from A. Wilen and note comments to same | 0.20 | $ 144.00 |
| 3/29/2022 | JCH | Conference with case team re: open case issues and case strategy regarding same | 1.10 | $ 792.00 |
| 3/29/2022 | JCH | Review and analyze updated budget for loan proposal | 0.10 | $ 72.00 |
| 3/29/2022 | JCH | Review and analyze correspondence from Novitas re: inquiries for reopened cost reports | 0.20 | $ 144.00 |
| 3/29/2022 | JCH | Correspondence with J. Dinome of PAHS re: treatment of deposits held for Broad Street entities | 0.10 | $ 72.00 |
| 3/29/2022 | JCH | Review and analyze updated MOU draft | 0.40 | $ 288.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 3/29/2022 | JCH | Conference with Judge Carey, mediator, re: MOU and carrier settlement issues | 0.20 | $ 144.00 |
| 3/29/2022 | JCH | Correspondence with T. Hart of Dixon Hughes re: reopening of certain cost reports | 0.20 | $ 144.00 |
| 3/29/2022 | JCH | Conference with A. Isenberg re: MOU issues | 0.60 | $ 432.00 |
| 3/29/2022 | JCH | Correspondence with Tenet counsel, K. Hayden, re: CMS outreach regarding prior year cost reopen | 0.20 | $ 144.00 |
| 3/29/2022 | JCH | Telephone from A. Wilen re: follow up from call with MBNF re: tax analysis | 0.20 | $ 144.00 |
| 3/29/2022 | JCH | Conference with S. Brown, counsel to HSRE, re: comments to MOU draft | 0.50 | $ 360.00 |
| 3/29/2022 | JCH | Prepare for mediation session with mediation parties | 0.30 | $ 216.00 |
| 3/29/2022 | JCH | Conference with counsel to Tenet re: MOU comments | 0.30 | $ 216.00 |
| 3/29/2022 | JCH | Analysis of Tenet position re: MOU open issues | 0.10 | $ 72.00 |
| 3/29/2022 | JCH | Review of and revise MOU draft per discussions with mediation parties | 1.40 | $ 1,008.00 |
| 3/29/2022 | JCH | Correspondence with A. Wilen re: MBNF funding request | 0.10 | $ 72.00 |
| 3/29/2022 | JCH | Draft correspondence to counsel to Tenet re: additional open years for prior cost reports | 0.10 | $ 72.00 |
| 3/29/2022 | JCH | Correspondence with A. Wilen re: status of Broad Street entities funding needs | 0.10 | $ 72.00 |
| 3/29/2022 | JCH | Prepare talking points for loan overview call with HSRE and its lenders | 0.50 | $ 360.00 |
| 3/29/2022 | JCH | Conference with mediator and mediation parties HSRE, Tenet, and MBNF re: mediation session | 1.40 | $ 1,008.00 |
| 3/29/2022 | JCH | Conference with D. Pacitti re: mediation update | 0.30 | $ 216.00 |
| 3/29/2022 | JCH | Correspondence with mediator re: mediation settlement recommendation | 0.10 | $ 72.00 |
| 3/29/2022 | JCH | Analysis of plan release issue raised by Tenet and HSRE counsel and develop response to same | 0.30 | $ 216.00 |
| 3/30/2022 | JCH | Review of status of preparation for loan closing and correspondence with MBNF counsel re: same | 0.20 | $ 144.00 |
| 3/30/2022 | JCH | Review and analyze revised form of promissory note | 0.20 | $ 144.00 |
| 3/30/2022 | JCH | Review and analyze HSRE comments to promissory note and note responses to same | 0.40 | $ 288.00 |
| 3/30/2022 | JCH | Telephone calls to and from S. Brown re: MOU issues and tax analysis regarding same | 0.30 | $ 216.00 |
| 3/30/2022 | JCH | Review and analyze correspondence from Committee counsel re: comments to updated MOU | 0.10 | $ 72.00 |
| 3/30/2022 | JCH | Conference with A. Isenberg re: updating loan documents and closing issues to be addressed | 0.30 | $ 216.00 |
| 3/30/2022 | JCH | Review and analyze comments to updated MOU received from Tenet counsel | 0.10 | $ 72.00 |
| 3/30/2022 | JCH | Draft correspondence to A. Wilen and J. Dinome re: update from discussions with HSRE counsel and position of HSRE regarding MOU | 0.40 | $ 288.00 |
| 3/30/2022 | JCH | Telephone from J. Dinome re: mediation settlement issues | 0.30 | $ 216.00 |
| 3/30/2022 | JCH | Review and analyze pending stipulation in District Court appeal and analysis of need to extend same | 0.20 | $ 144.00 |
| 3/30/2022 | JCH | Conference with A. Isenberg re: MOU open issues and regarding withdrawal liability | 0.20 | $ 144.00 |
| 3/30/2022 | JCH | Conference with J. Dinome and A. Wilen re: MOU issues | 0.70 | $ 504.00 |
| 3/30/2022 | JCH | Review of correspondence with MBNF, HSRE and Tenet re: comments on financing order | 0.40 | $ 288.00 |
| 3/30/2022 | JCH | Review of and revise promissory note in response to comments received from parties-in-interest | 0.30 | $ 216.00 |
| 3/30/2022 | JCH | Review and analyze draft stipulation for District Court appeal and comments and correspondence for same | 0.30 | $ 216.00 |
| 3/30/2022 | JCH | Conference with M. Minuti and A. Wilen re: exhibit materials for hearing | 0.20 | $ 144.00 |
| 3/30/2022 | JCH | Telephone from A. Wilen re: tax analysis update per discussion with MBNF counsel | 0.30 | $ 216.00 |
| 3/30/2022 | JCH | Draft correspondence to client team advisors re: updated tax analysis and issues | 0.30 | $ 216.00 |
| 3/30/2022 | JCH | Review and analyze updated proposed step transaction analysis received from MBNF counsel | 0.30 | $ 216.00 |
| 3/30/2022 | JCH | Review of correspondence from Tenet counsel re: MOU update and timing for same | 0.10 | $ 72.00 |
| 3/30/2022 | JCH | Conference with A. Wilen re: updated tax analysis and review of issues regarding same | 0.40 | $ 288.00 |
| 3/30/2022 | JCH | Correspondence with S. Brown, counsel to HSRE, re: response to tax analysis inquiry | 0.20 | $ 144.00 |
| 3/30/2022 | JCH | Review and analyze HSRE limited objection to financing motion | 0.10 | $ 72.00 |
| 3/30/2022 | JCH | Correspondence with MBNF counsel re: further questions regarding updated tax analysis | 0.20 | $ 144.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 3/30/2022 | JCH | Review and analyze further updated tax analysis received from MBNF counsel | 0.20 | $ 144.00 |
| 3/30/2022 | JCH | Review and analyze correspondence from S. Brown, HSRE counsel, re: further loan document comments | 0.10 | $ 72.00 |
| 3/30/2022 | JCH | Correspondence with A. Wilen re: loan funding mechanics | 0.10 | $ 72.00 |
| 3/30/2022 | JCH | Conference with A. Wilen and J. Dinome re: loan funding and closing issues, MOU issues and tax analysis | 1.20 | $ 864.00 |
| 3/30/2022 | JCH | Prepare for call with client team | 0.30 | $ 216.00 |
| 3/30/2022 | JCH | Conference with Judge Carey and MBNF counsel re: MOU issue | 0.20 | $ 144.00 |
| 3/30/2022 | JCH | Prepare for hearing on financing motion | 0.80 | $ 576.00 |
| 3/30/2022 | JCH | Review of and revise draft hearing presentation outline | 0.40 | $ 288.00 |
| 3/30/2022 | JCH | Telephone calls to and from Judge Carey re: mediation status | 0.20 | $ 144.00 |
| 3/31/2022 | JCH | Correspondence with MBNF counsel, S. Uhland, re: proposed RRG transaction closing and issues and documents regarding same | 0.30 | $ 216.00 |
| 3/31/2022 | JCH | Correspondence with MBNF counsel, S. Uhland, re: revised tax analysis questions and issues | 0.20 | $ 144.00 |
| 3/31/2022 | JCH | Telephone from A. Wilen re: RRG transaction closing request | 0.10 | $ 72.00 |
| 3/31/2022 | JCH | Review and analyze correspondence from S. Brown, counsel to HSRE, re: further comments to loan documents and review of same | 0.20 | $ 144.00 |
| 3/31/2022 | JCH | Correspondence with J. Dinome re: question regarding updated tax analysis received from MBNF | 0.10 | $ 72.00 |
| 3/31/2022 | JCH | Conference with A. Wilen and A. Isenberg re: revised transaction steps analysis | 0.30 | $ 216.00 |
| 3/31/2022 | JCH | Review of correspondence with counsel to MBNF re: revisions to loan documents | 0.10 | $ 72.00 |
| 3/31/2022 | JCH | Correspondence with A. Wilen and J. Dinome re: loan funding issues | 0.20 | $ 144.00 |
| 3/31/2022 | JCH | Telephone calls to and from J. Dinome of PAHS re: MOU release issue | 0.20 | $ 144.00 |
| 3/31/2022 | JCH | Review and analyze revised RRG novation agreement draft | 0.20 | $ 144.00 |
| 3/31/2022 | JCH | Review and analyze revised mortgage exhibits received from MBNF counsel | 0.20 | $ 144.00 |
| 3/31/2022 | JCH | Conference with A. Wilen and M. Minuti re: follow up from hearing on motion to approve loan and regarding loan funding issues | 0.40 | $ 288.00 |
| 3/31/2022 | JCH | Conference with A. Wilen, J. Dinome and debtor tax advisors, J. Kelson, D. Shapiro and G. Bigel re: tax analysis update | 1.10 | $ 792.00 |
| 3/31/2022 | JCH | Conference with K. Hayden, counsel to Tenet, re: MOU update and mediation resolution timing | 0.20 | $ 144.00 |
| 3/31/2022 | JCH | Conference with A. Wilen re: overview of discussion with B. Brinkman re: tax analysis | 0.20 | $ 144.00 |
| 3/31/2022 | JCH | Draft correspondence to S. Uhland, MBNF counsel, re: revised transaction steps analysis | 0.20 | $ 144.00 |
| 3/31/2022 | JCH | Correspondence with counsel to HSRE and MBNF re: MOU comments and MOU structure | 0.20 | $ 144.00 |
| 3/31/2022 | JCH | Telephone to A. Wilen re: review of updated waterfall for RRG transaction and approval to release signature | 0.20 | $ 144.00 |
| 3/31/2022 | JCH | Coordinate finalizing debtor authorization for RRG transaction and correspondence with MBNF counsel regarding same | 0.30 | $ 216.00 |
| 3/31/2022 | JCH | Review and analyze comments to MOU received from Tenet and Creditors' Committee | 0.30 | $ 216.00 |
| 3/31/2022 | JCH | Conference with B. Mankivetsky, Committee counsel, re: Committee comments to MOU | 0.20 | $ 144.00 |
| 3/31/2022 | JCH | Telephone calls to and from Judge Carey re: mediation and MOU status and timing to finalize proposed resolution | 0.20 | $ 144.00 |
| 3/31/2022 | JCH | Review and analyze step transaction update slides | 0.30 | $ 216.00 |
| 3/31/2022 | JCH | Conference with M. Minuti re: review and revise exhibits to MOU | 0.70 | $ 504.00 |
| 3/31/2022 | JCH | Review of correspondence and follow up re: loan funding for real estate taxes for real estate | 0.20 | $ 144.00 |
| 3/31/2022 | JCH | Review and analyze release provisions in MOU draft | 0.40 | $ 288.00 |
| 3/31/2022 | JCH | Review and analyze HSRE JV documents re: tax treatment | 0.20 | $ 144.00 |
| 3/31/2022 | JCH | Correspondence with A. Wilen re: loan implementation | 0.10 | $ 72.00 |
| 3/31/2022 | JCH | Conference with A. Wilen re: HSRE MOU structure concern | 0.20 | $ 144.00 |
| 3/31/2022 | JCH | Conference with D. Pacitti re: mediation status and overlay with mediation he is handling | 0.30 | $ 216.00 |
| | **JCH Total** | | **248.80** | **$ 179,136.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 3/1/2022 | JDD | Continue working on Medline document production request response | 1.40 | $ 1,078.00 |
| 3/3/2022 | JDD | Review and analyze agenda notice for next week's hearing | 0.10 | $ 77.00 |
| 3/3/2022 | JDD | Review and analyze HRE Capital revisions to pre-trial scheduling order | 0.10 | $ 77.00 |
| 3/3/2022 | JDD | E-mails to and from J. Flaxner re: HRE Capital pre-trial scheduling order | 0.10 | $ 77.00 |
| 3/3/2022 | JDD | E-mails to and from R. Warren, M. DiSabatino and others re: agenda notice for next week's hearing | 0.10 | $ 77.00 |
| 3/4/2022 | JDD | Revise Medline document production response roadmap/outline | 1.40 | $ 1,078.00 |
| 3/4/2022 | JDD | Several e-mails to and from J. DiNome re: forwarding revised Medline document production response roadmap/outline and possible settlement conference | 0.20 | $ 154.00 |
| 3/4/2022 | JDD | Prepare certification of counsel and agreed pre-trial scheduling order for submission in HRE Capital adversary | 0.10 | $ 77.00 |
| 3/4/2022 | JDD | Several e-mails from R. Warren, M. DiSabatino and A. Isenberg re: next week's omnibus hearing and status of preference adversary status report | 0.20 | $ 154.00 |
| 3/4/2022 | JDD | Review and analyze reply brief re: motion to dismiss filed by McKesson, preference defendant | 0.30 | $ 231.00 |
| 3/4/2022 | JDD | Brief review of McKesson reply in connection with its motion to dismiss preference adversary | 0.20 | $ 154.00 |
| 3/4/2022 | JDD | Several e-mails to and from M. Novick re: McKesson reply in connection with its motion to dismiss preference adversary, argument and related | 0.20 | $ 154.00 |
| 3/7/2022 | JDD | Review and analyze 3/4 e-mail from counsel for General Healthcare Resources with supplemental mediation statement and circulate same to S. Prill and A. Akinrinade | 0.20 | $ 154.00 |
| 3/7/2022 | JDD | Review and analyze 3/4 e-mail from M. Kenney re: possible further mediation in General Healthcare Resources adversary and draft response thereto | 0.20 | $ 154.00 |
| 3/7/2022 | JDD | Telephone conference with J. DiNome, M. Minuti and M. DiSabatino re: Medline settlement issues | 0.50 | $ 385.00 |
| 3/7/2022 | JDD | Telephone conference with J. DiNome re: Medline discovery issues | 0.20 | $ 154.00 |
| 3/7/2022 | JDD | E-mails to and from M. DiSabatino re: Medline discovery issues | 0.10 | $ 77.00 |
| 3/7/2022 | JDD | Draft detailed e-mail to A. Akinrinade, J. DiNome and S. Prill re: forwarding written discovery to Medline for review and comment and explaining issues for consideration in connection with discovery | 0.20 | $ 154.00 |
| 3/8/2022 | JDD | Several e-mails from and to M. Novick and C. Bifferato re: pending mediations | 0.20 | $ 154.00 |
| 3/8/2022 | JDD | E-mails from and to R. Warren re: changes needed to agenda notice for 3/11 hearing regarding status of adversary proceedings | 0.10 | $ 77.00 |
| 3/8/2022 | JDD | Review and analyze draft agenda notice for 3/11 hearing including re status of adversary proceedings | 0.10 | $ 77.00 |
| 3/8/2022 | JDD | Review and analyze e-mail from S. Prill and M. DiSabatino re: Medline discovery issues | 0.30 | $ 231.00 |
| 3/9/2022 | JDD | Review and analyze 3/8 e-mail from counsel for McKesson re: our request for argument and its request for extension of scheduling order deadlines and draft response | 0.20 | $ 154.00 |
| 3/9/2022 | JDD | Teleconference and e-mail with M. Novick re: 3/8 e-mail from counsel for McKesson regarding request for oral argument | 0.20 | $ 154.00 |
| 3/9/2022 | JDD | Final review and revision of Medline discovery requests in anticipation of circulating to Medline counsel | 0.60 | $ 462.00 |
| 3/9/2022 | JDD | Several e-mails to and from M. DiSabatino re: final version of Medline discovery requests in anticipation of circulating to Medline counsel and proposed communication to Medline regarding same (including consent to serve more than 25 interrogatories) | 0.40 | $ 308.00 |
| 3/9/2022 | JDD | E-mails with McKesson's counsel and M. Novick re: McKesson request for discussion | 0.20 | $ 154.00 |
| 3/9/2022 | JDD | E-mail to Medline counsel re: request for consent to serve more than 25 interrogatories and follow up e-mails with R Hirsch re: same | 0.20 | $ 154.00 |
| 3/9/2022 | JDD | Telephone conference with M. Novick re: her conversation with C. Bifferato regarding McKesson and Medline mediations/settlement and possible follow up | 0.20 | $ 154.00 |
| 3/10/2022 | JDD | Telephone conference with C. Mears re: document search and production procedures in connection with Medline preference adversary | 0.40 | $ 308.00 |
| 3/10/2022 | JDD | Telephone conference with J. DiNome and B. Crocitto re: document search and production issues in connection with Medline preference adversary | 0.50 | $ 385.00 |
| 3/10/2022 | JDD | Telephone conference with J. DiNome, S. Prill, A. Akinrinade, C. Martino and M. DiSabatino re: document search and production issues in connection with Medline preference adversary | 0.60 | $ 462.00 |
| 3/10/2022 | JDD | Brief review of written discovery directed to Keystone, preference defendant, in preparation for service | 0.10 | $ 77.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 3/10/2022 | JDD | Brief review of written discovery directed to Philadelphia Urosurgical, preference defendant, in preparation for service | 0.10 | $ 77.00 |
| 3/10/2022 | JDD | Brief review of written discovery directed to Baxter Medical, preference defendant, in preparation for service | 0.10 | $ 77.00 |
| 3/10/2022 | JDD | Draft e-mail request to LSS re: document production searches regarding Medline adversary based on today's discovery calls | 0.20 | $ 154.00 |
| 3/10/2022 | JDD | E-mail from A. Akinrinade re: Medline discovery | 0.10 | $ 77.00 |
| 3/10/2022 | JDD | Telephone conference with J. Hampton re: JMB/Medline relationship for discovery | 0.20 | $ 154.00 |
| 3/10/2022 | JDD | E-mail to M. Novick re: written discovery directed to Keystone, preference defendant | 0.10 | $ 77.00 |
| 3/10/2022 | JDD | E-mail to M. Novick re: written discovery directed to Philadelphia Urosurgical, preference defendant | 0.10 | $ 77.00 |
| 3/10/2022 | JDD | E-mail to M. Novick re: written discovery directed to Baxter, preference defendant | 0.10 | $ 77.00 |
| 3/11/2022 | JDD | Review and analyze and revise motion to exceed 25 interrogatory limit re: Medline adversary | 0.40 | $ 308.00 |
| 3/11/2022 | JDD | Several e-mails with R. Warren and M. DiSabatino re: finalizing and filing motion to exceed 25 interrogatory limit and service of written discovery regarding Medline adversary | 0.20 | $ 154.00 |
| 3/11/2022 | JDD | Review and analyze McKesson notice of completion of briefing regarding its motion to dismiss preference adversary | 0.10 | $ 77.00 |
| 3/11/2022 | JDD | Review and analyze e-mail from M. Novick to C. Bifferato re: further proceedings in McKesson preference adversary (mediation) | 0.10 | $ 77.00 |
| 3/11/2022 | JDD | E-mails to and from J. DiNome re: coordination with NTT regarding Medline document production | 0.10 | $ 77.00 |
| 3/15/2022 | JDD | E-mails from and to M. Kohn and M. Milana re: Medline discovery response issues | 0.20 | $ 154.00 |
| 3/18/2022 | JDD | Telephone conference with J. Cashel and A. Akinrinade re: expert discovery and opinion issues in connection with Medline preference adversary | 0.50 | $ 385.00 |
| 3/18/2022 | JDD | Review and analyze and make revisions and comments to draft discovery response to Medline requests for production | 2.60 | $ 2,002.00 |
| 3/18/2022 | JDD | E-mail to M. Kohn re forwarding revised draft discovery response to Medline requests for production and further action thereon | 0.10 | $ 77.00 |
| 3/18/2022 | JDD | E-mails to and from M. Kohn, M. Milana and M. DiSabatino re: status of Medline document review/production | 0.20 | $ 154.00 |
| 3/18/2022 | JDD | E-mail from counsel for Vicinity, preference defendant, re: extension of time to respond to discovery | 0.10 | $ 77.00 |
| 3/18/2022 | JDD | E-mail to A. Akinrinade, S. Prill and M. DiSabatino re: e-mail from counsel for Vicinity, preference defendant, requesting extension of time to respond to discovery | 0.10 | $ 77.00 |
| 3/18/2022 | JDD | Telephone conference with M. Kohn re: Medline document review/production/response issues | 0.30 | $ 231.00 |
| 3/18/2022 | JDD | E-mails from A. Akinrinade and M. DiSabatino in response to my e-mail re: request by Vicinity, preference defendant, for extension of time to respond to discovery | 0.10 | $ 77.00 |
| 3/20/2022 | JDD | Telephone conference with M. DiSabatino, M. Kohn and M. Milana re: Medline document discovery response and production issues | 0.60 | $ 462.00 |
| 3/21/2022 | JDD | Several e-mails to and from M. DiSabatino and M. Kohn re: finalization and service of final response to Medline document production request | 0.30 | $ 231.00 |
| 3/21/2022 | JDD | E-mails and telephone call with R Warren re: Medline discovery responses and service of same | 0.20 | $ 154.00 |
| 3/21/2022 | JDD | E-mail to D. Barney re: Vicinity request for extension of time to respond to discovery | 0.10 | $ 77.00 |
| 3/21/2022 | JDD | E-mails from and to P. Winterhalter re: discovery deadline/extension for De Lage Landen | 0.10 | $ 77.00 |
| 3/21/2022 | JDD | Several e-mails to and from J. DiNome re: Medline discovery issues (including forwarding Medline interrogatories and request for admission) | 0.20 | $ 154.00 |
| 3/22/2022 | JDD | E-mails from and to M. Kohn and M. DiSabatino re: production/privilege issues in connection with select Medline documents | 0.20 | $ 154.00 |
| 3/23/2022 | JDD | Review and analyze prior e-mails from S. Prill and B. Crocitto with attachments re: need to reconcile General Healthcare Resources new value and post-petition payments and invoices | 0.40 | $ 308.00 |
| 3/23/2022 | JDD | E-mails from and to S. Prill re: reach out and e-mail to General Healthcare Resources new value and post-petition payments and invoices | 0.20 | $ 154.00 |
| 3/23/2022 | JDD | E-mails with counsel for General Healthcare Resources re: new value and post-petition payments and invoices | 0.30 | $ 231.00 |
| 3/23/2022 | JDD | Telephone conference with M. Kohn re: issues in connection with HRE Capital initial disclosures | 0.20 | $ 154.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 3/23/2022 | JDD | Telephone conference with C. Bifferato re: Medline mediation/settlement issues | 0.30 | $ 231.00 |
| 3/23/2022 | JDD | Telephone conference with M. Kohn re: Medline discovery issues | 0.20 | $ 154.00 |
| 3/23/2022 | JDD | Telephone conference with J. Cashel re: Medline expert issues | 0.20 | $ 154.00 |
| 3/24/2022 | JDD | E-mails from and to D. Barney re: settlement and short extension of time for Vicinity to serve discovery responses | 0.20 | $ 154.00 |
| 3/24/2022 | JDD | E-mails from and to M. Novick re: pending issues in McKesson adversary (discovery, motion to dismiss, settlement) | 0.20 | $ 154.00 |
| 3/25/2022 | JDD | E-mails from and to M. DiSabatino re: possible impact of global settlement on Vicinity and Medline preference adversaries | 0.20 | $ 154.00 |
| 3/25/2022 | JDD | Telephone conference with counsel for Vicinity re: settlement | 0.20 | $ 154.00 |
| 3/25/2022 | JDD | E-mails with A. Wilen, A. Akinrinade, J. Hampton and S. Prill re: conversation with counsel for Vicinity re: settlement and terms | 0.30 | $ 231.00 |
| 3/25/2022 | JDD | E-mails from and to M. Kohn re: timing issues in connection with production of documents to Medline | 0.10 | $ 77.00 |
| 3/28/2022 | JDD | E-mails from and to S. Prill and A. Akinrinade re: Vicinity settlement terms | 0.20 | $ 154.00 |
| 3/28/2022 | JDD | E-mails to and from D. Barney, counsel for Vicinity, re: settlement terms | 0.20 | $ 154.00 |
| 3/29/2022 | JDD | E-mails from and to A. Akinrinade and D. Barney, counsel, perfecting terms of Vicinity settlement | 0.20 | $ 154.00 |
| 3/29/2022 | JDD | Review and analyze draft requests for admission directed to Medline and make revisions and comments | 0.60 | $ 462.00 |
| 3/29/2022 | JDD | E-mail to M. Kohn re: finalizing and filing initial disclosures for HRE Capital adversary | 0.10 | $ 77.00 |
| 3/29/2022 | JDD | E-mail to M. Kohn re: revisions and comments to draft requests for admission directed to Medline | 0.10 | $ 77.00 |
| 3/29/2022 | JDD | E-mails to and from counsel for General Healthcare Resources re: reconciliation of invoices and pre-payments | 0.20 | $ 154.00 |
| 3/29/2022 | JDD | E-mail to S. Prill and A. Akinrinade re: e-mail from counsel for General Healthcare Resources regarding reconciliation of invoices and pre-payments and tomorrow's mediation | 0.10 | $ 77.00 |
| 3/30/2022 | JDD | Prepare for General Healthcare Resources mediation (review prior mediation statements and teleconference with S. Prill re: General Healthcare Resources information / positions and strategy) | 1.00 | $ 770.00 |
| 3/30/2022 | JDD | Participate in General Healthcare Resources mediation | 2.60 | $ 2,002.00 |
| 3/30/2022 | JDD | Draft settlement agreement for Vicinity preference adversary | 0.40 | $ 308.00 |
| 3/30/2022 | JDD | Draft settlement agreement for General Healthcare Resources preference adversary | 0.40 | $ 308.00 |
| 3/30/2022 | JDD | E-mails from and to D. Barney re: Vicinity preference adversary settlement agreement | 0.10 | $ 77.00 |
| 3/30/2022 | JDD | E-mails from and to M. Novick re: McKesson discovery issues | 0.10 | $ 77.00 |
| 3/31/2022 | JDD | Review and analyze and make revisions and comments to requests for admission directed to Medline | 1.80 | $ 1,386.00 |
| 3/31/2022 | JDD | Several e-mails to and from M. Kohn and M. DiSabatino re: requests for admission directed to Medline | 0.40 | $ 308.00 |
| 3/31/2022 | JDD | Several e-mails to and from M. Novick and M. DiSabatino re: McKesson settlement/discovery/motion to dismiss and related timing and strategy issues | 0.30 | $ 231.00 |
| 3/31/2022 | JDD | E-mails from and to P. Winterhalter, counsel for De Lage Landen, preference defendant, re: overdue discovery responses | 0.20 | $ 154.00 |
| 3/31/2022 | JDD | Telephone conference with J. Cashel re: Medline expert issues | 0.30 | $ 231.00 |
| | **JDD Total** | | **30.20** | **$ 23,254.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value | |
|---|---|---|---|---|---|
| 3/2/2022 | JPE | Review file for pacemaker patient contact information and analyze any HIPAA issues in providing this information to PermaFix | 0.60 | $ | 414.00 |
| 3/16/2022 | JPE | Email to J. Dinome regarding providing patient contact information to PermaFix. | 0.10 | $ | 69.00 |
| 3/21/2022 | JPE | Correspondence with J. Dinome regarding pacemaker patient consent to being contacted by PermaFix | 0.20 | $ | 138.00 |
| | **JPE Total** | | **0.90** | **$** | **621.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 3/29/2022 | JRF | Conference call with M. Doyle and F. Poindexter re: UCC-1 preparation; review mortgages; prepare draft UCC and exhibits; e-mail re: same | 0.60 | $ 177.00 |
| 3/31/2022 | JRF | E-mail with F. Poindexter re: UCC filings | 0.10 | $ 29.50 |
| | **JRF Total** | | **0.70** | **$ 206.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 3/1/2022 | MAM | Correspondence with J. Hampton re: finalizing overpayment stipulation with Modern Group | 0.40 | $ 154.00 |
| 3/2/2022 | MAM | Update case calendar re: deadlines for 3/1 filings | 0.20 | $ 77.00 |
| 3/2/2022 | MAM | Update case calendar re: deadlines for 3/2 filings | 0.20 | $ 77.00 |
| 3/2/2022 | MAM | Correspondence with J. Hampton re: finalizing stipulation for return of overpayment with Modern Group | 0.20 | $ 77.00 |
| 3/3/2022 | MAM | Update case calendar re: deadlines for 3/3 filings | 0.20 | $ 77.00 |
| 3/4/2022 | MAM | Prepare certification of no objection for Eisner staffing report | 0.30 | $ 115.50 |
| 3/4/2022 | MAM | Finalize certification of no objection for Eisner staffing report for filing | 0.10 | $ 38.50 |
| 3/4/2022 | MAM | Update case calendar re: deadlines for 3/4 filings | 0.60 | $ 231.00 |
| 3/4/2022 | MAM | Correspondence with Modern Group re: overpayment settlement | 0.20 | $ 77.00 |
| 3/7/2022 | MAM | Prepare certifications of no objection for filing on March 9 | 0.60 | $ 231.00 |
| 3/8/2022 | MAM | Update case calendar re: deadlines for 3/7 filings | 0.20 | $ 77.00 |
| 3/8/2022 | MAM | Update case calendar re: deadlines for 3/8 filings | 0.20 | $ 77.00 |
| 3/8/2022 | MAM | Call with M. DiSabatino re: stay relief stipulation | 0.10 | $ 38.50 |
| 3/8/2022 | MAM | Draft stipulation resolving stay relief motion | 0.50 | $ 192.50 |
| 3/8/2022 | MAM | Correspondence with J. Hampton re: Modern Group settlement | 0.10 | $ 38.50 |
| 3/9/2022 | MAM | Update case calendar re: deadlines for 3/9 filings | 0.10 | $ 38.50 |
| 3/9/2022 | MAM | Correspondence with J. Hampton re: Modern Group settlement | 0.10 | $ 38.50 |
| 3/9/2022 | MAM | Prepare stipulation resolving stay relief motion | 1.80 | $ 693.00 |
| 3/11/2022 | MAM | Update case calendar re: deadlines for 3/10 filings | 0.30 | $ 115.50 |
| 3/13/2022 | MAM | Prepare certification of no objection for settlement motion | 0.40 | $ 154.00 |
| 3/14/2022 | MAM | Update case calendar re: deadlines for 3/14 filings | 0.30 | $ 115.50 |
| 3/14/2022 | MAM | Update case calendar re: deadlines for 3/11 filings | 0.30 | $ 115.50 |
| 3/14/2022 | MAM | Correspondence with J. Dinome re: insurance claims | 0.10 | $ 38.50 |
| 3/15/2022 | MAM | Prepare certifications of no objection for filing on 3/16 | 0.70 | $ 269.50 |
| 3/15/2022 | MAM | Call with ordinary course professional firm re: insurance claim status | 0.20 | $ 77.00 |
| 3/15/2022 | MAM | Follow-Up Call with J. Dinome re: carrier claim | 0.20 | $ 77.00 |
| 3/16/2022 | MAM | Update case calendar re: deadlines for 3/15 filings | 0.20 | $ 77.00 |
| 3/16/2022 | MAM | Update case calendar re: deadlines for 3/16 filings | 0.20 | $ 77.00 |
| 3/17/2022 | MAM | Prepare certification of no objection for settlement motion | 0.50 | $ 192.50 |
| 3/17/2022 | MAM | Finalize certification of no objection for settlement motion for filing | 0.10 | $ 38.50 |
| 3/17/2022 | MAM | Prepare letter re: stay of litigation | 0.50 | $ 192.50 |
| 3/17/2022 | MAM | Finalize letter re: stay of litigation | 0.20 | $ 77.00 |
| 3/18/2022 | MAM | Prepare certifications of no objection for settlement motions for filing on 3/21/22 | 0.80 | $ 308.00 |
| 3/21/2022 | MAM | Correspondence with J. Hampton re: Modern Group stipulation | 0.10 | $ 38.50 |
| 3/21/2022 | MAM | Correspondence with M. Minuti re: overpayment stipulation (Modern Group) | 0.20 | $ 77.00 |
| 3/22/2022 | MAM | Update case calendar re: deadlines for 3/21 filings | 0.10 | $ 38.50 |
| 3/22/2022 | MAM | Prepare certifications of no objection for filing in 3/23 | 0.40 | $ 154.00 |
| 3/22/2022 | MAM | Correspondence with counsel for Modern Group re: stipulation for return of overpayment | 0.20 | $ 77.00 |
| 3/22/2022 | MAM | Finalize stipulation re: return of overpayment to Modern Group for filing | 0.30 | $ 115.50 |
| 3/24/2022 | MAM | Update case calendar re: deadlines for 3/23 filings | 0.20 | $ 77.00 |
| 3/24/2022 | MAM | Prepare certifications of no objection for filing on 3/25 | 0.60 | $ 231.00 |
| 3/24/2022 | MAM | Correspondence with counsel for Modern Group re: filed stipulation for return of overpayment | 0.20 | $ 77.00 |
| 3/28/2022 | MAM | Prepare certifications of no objection for filing on 3/29 | 0.80 | $ 308.00 |
| 3/29/2022 | MAM | Prepare certification of no objection for filing on 3/30 | 0.40 | $ 154.00 |
| 3/29/2022 | MAM | Review 3/29 docket filings re: case calendar deadlines | 0.10 | $ 38.50 |
| 3/30/2022 | MAM | Update case calendar re: deadlines for 3/30 filings | 0.30 | $ 115.50 |
| 3/31/2022 | MAM | Update case calendar re: amended stipulation deadlines | 0.10 | $ 38.50 |
| 3/31/2022 | MAM | Update case calendar re: deadlines for 3/31 filings | 0.30 | $ 115.50 |
| | **MAM Total** | | **15.40** | **$ 5,929.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 3/14/2022 | MB | Grant\confirm External User [stephen.voit@americanacademic.com] access to Saul Ewing Rapid FTP (SERF) site for data review\download\upload. | 0.20 | $ 50.00 |
| 3/16/2022 | MB | Collaborate with M. DiSabatino to facilitate retrieval of Client Email data utilizing Saul Ewing Rapid FTP (SERF). | 0.60 | $ 150.00 |
| 3/23/2022 | MB | Collaborate with M. DiSabatino to facilitate retrieval of Client Email data utilizing Saul Ewing Rapid FTP (SERF). | 0.40 | $ 100.00 |
| 3/24/2022 | MB | Collaborate with M. DiSabatino to facilitate retrieval of Client Email data utilizing Saul Ewing Rapid FTP (SERF). | 0.40 | $ 100.00 |
| 3/25/2022 | MB | Prepare electronic data for substantive review and analysis in Relativity per M. DiSabatino's request. | 0.40 | $ 100.00 |
| | **MB Total** | | **2.00** | **$ 500.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 3/1/2022 | MBD | Correspondence to Omni re: service instructions for 9019 motions | 0.20 | $ 100.00 |
| 3/1/2022 | MBD | Correspondence to Omni re: service of certification of no objection | 0.10 | $ 50.00 |
| 3/1/2022 | MBD | Correspondence to Omni re: potential upcoming filing | 0.10 | $ 50.00 |
| 3/1/2022 | MBD | Update preference tracking sheet | 0.50 | $ 250.00 |
| 3/1/2022 | MBD | Draft 9019 motion for SR Wojdak | 0.40 | $ 200.00 |
| 3/1/2022 | MBD | Begin draft of 9019 motion for Healthstream and Echo | 0.30 | $ 150.00 |
| 3/1/2022 | MBD | Draft 9019 motion for Scheduling.com | 0.40 | $ 200.00 |
| 3/1/2022 | MBD | Draft notice of satisfaction of judgment for FFF Enterprises | 0.10 | $ 50.00 |
| 3/1/2022 | MBD | Correspondence to Diagnostica Stago re: status of response to proposal | 0.10 | $ 50.00 |
| 3/1/2022 | MBD | Correspondence to counsel to Genzyme re: status of settlement check | 0.10 | $ 50.00 |
| 3/1/2022 | MBD | Draft 9019 motion for DLC Management | 0.30 | $ 150.00 |
| 3/1/2022 | MBD | Analysis of comments to stay relief stipulation from counsel to Peraino/Carroll | 0.30 | $ 150.00 |
| 3/1/2022 | MBD | Correspondence to counsel to Peraino and Carroll re: revised stay relief stipulations | 0.10 | $ 50.00 |
| 3/2/2022 | MBD | Correspondence to Omni re: service of court order | 0.10 | $ 50.00 |
| 3/2/2022 | MBD | Analysis of correspondence from Quantros re: proposed resolution of preference demand | 0.60 | $ 300.00 |
| 3/2/2022 | MBD | Update preference and claims trackers to reflect settlement order | 0.30 | $ 150.00 |
| 3/2/2022 | MBD | Draft Healthstream/Veritystream 9019 motion | 0.30 | $ 150.00 |
| 3/2/2022 | MBD | Correspondence to counsel to PCOM re: status of comments to stipulation | 0.10 | $ 50.00 |
| 3/2/2022 | MBD | Correspondence to counsel to L. Ramsey re: status of response to proposal | 0.10 | $ 50.00 |
| 3/2/2022 | MBD | Review of Saul Ewing seventh interim fee application | 0.40 | $ 200.00 |
| 3/2/2022 | MBD | Analysis of issues re: Saul Ewing eighth interim fee application | 0.30 | $ 150.00 |
| 3/2/2022 | MBD | Review of revised eighth interim fee application | 0.10 | $ 50.00 |
| 3/3/2022 | MBD | Review of agenda for upcoming hearing | 0.10 | $ 50.00 |
| 3/3/2022 | MBD | Correspondence to S. Veghte re: agenda issue | 0.10 | $ 50.00 |
| 3/3/2022 | MBD | Finalize stipulation of dismissal in preparation for filing | 0.10 | $ 50.00 |
| 3/3/2022 | MBD | Analysis of correspondence from S. Prill re: Quantros preference defense analysis | 0.20 | $ 100.00 |
| 3/3/2022 | MBD | Telephone call with S. Prill re: questions regarding Quantros analysis | 0.30 | $ 150.00 |
| 3/3/2022 | MBD | Correspondence to counsel to Quantros re: preference analysis | 0.40 | $ 200.00 |
| 3/3/2022 | MBD | Analysis of engagement agreement for Paul Frank | 0.50 | $ 250.00 |
| 3/3/2022 | MBD | Draft notice of supplement to ordinary course professional list | 0.20 | $ 100.00 |
| 3/4/2022 | MBD | Correspondence to Omni re: service of hearing notice | 0.10 | $ 50.00 |
| 3/4/2022 | MBD | Correspondence to Omni re: service of 9019 motion and financing motions | 0.20 | $ 100.00 |
| 3/4/2022 | MBD | Analysis of issues re: adversary status report | 0.20 | $ 100.00 |
| 3/4/2022 | MBD | Review of correspondence from counsel to Manigault-Brown | 0.10 | $ 50.00 |
| 3/4/2022 | MBD | Analysis of status of personal injury claims and potential objections to same | 0.60 | $ 300.00 |
| 3/4/2022 | MBD | Draft 9019 motion for Tozour | 0.60 | $ 300.00 |
| 3/4/2022 | MBD | Draft 9019 motion for Greater Delaware Valley | 0.50 | $ 250.00 |
| 3/4/2022 | MBD | Review of notice of withdrawal of claim | 0.10 | $ 50.00 |
| 3/4/2022 | MBD | Correspondence to S. Prill re: Quantros counteroffer | 0.20 | $ 100.00 |
| 3/4/2022 | MBD | Correspondence with Quantros re: proposed resolution of preference matter | 0.20 | $ 100.00 |
| 3/4/2022 | MBD | Update preference tracker | 0.30 | $ 150.00 |
| 3/4/2022 | MBD | Telephone call with J. DiNome re: update on Saechow claim | 0.40 | $ 200.00 |
| 3/4/2022 | MBD | Analysis of motion to provide financing to Broad Street entities | 0.30 | $ 150.00 |
| 3/4/2022 | MBD | Prepare hearing notes re: status of avoidance actions | 1.00 | $ 500.00 |
| 3/7/2022 | MBD | Correspondence with M. Milana re: withdrawal of Mangault-Brown claim | 0.10 | $ 50.00 |
| 3/7/2022 | MBD | Analysis of Medline discovery issues in preparation for team call | 0.20 | $ 100.00 |
| 3/7/2022 | MBD | Telephone call with J. Demmy, J. DiNome and M. Minuti re: Medline issues | 0.50 | $ 250.00 |
| 3/7/2022 | MBD | Update preference tracker to reflect orders entered | 0.20 | $ 100.00 |
| 3/7/2022 | MBD | Correspondence to D. Vasquez re: Eisner certification of no objection | 0.10 | $ 50.00 |
| 3/7/2022 | MBD | Telephone call with M. Milana re: issues regarding Jalloh stay relief stipulation | 0.10 | $ 50.00 |
| 3/7/2022 | MBD | Correspondence to G. Samms re: Jalloh and Stroman stay relief stipulations | 0.20 | $ 100.00 |
| 3/8/2022 | MBD | Review of agenda for upcoming hearing | 0.10 | $ 50.00 |
| 3/8/2022 | MBD | Review of correspondence from M. Novick and C. Bifferato re: Baxter discovery | 0.10 | $ 50.00 |
| 3/8/2022 | MBD | Review of motion to permit late-filed claim | 0.40 | $ 200.00 |
| 3/8/2022 | MBD | Correspondence with Crowell re: status of preference defense analysis | 0.20 | $ 100.00 |
| 3/8/2022 | MBD | Telephone call to G. Samms re: Johnson claim objection | 0.10 | $ 50.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 3/8/2022 | MBD | Correspondence to J. DiNome and A. Wilen re: objection to Johnson claims | 0.30 | $ 150.00 |
| 3/8/2022 | MBD | Revise Johnson claim objection | 0.40 | $ 200.00 |
| 3/8/2022 | MBD | Draft settlement agreement for Quantros | 0.30 | $ 150.00 |
| 3/8/2022 | MBD | Analysis of strategic issues re: motion to file late claims and response to same | 0.70 | $ 350.00 |
| 3/8/2022 | MBD | Correspondence with J. Demmy re: strategic issues regarding Medline discovery | 0.20 | $ 100.00 |
| 3/8/2022 | MBD | Draft correspondence to counsel to Fanning re: pending motion to permit late filed claim | 0.20 | $ 100.00 |
| 3/8/2022 | MBD | applications | 0.10 | $ 50.00 |
| 3/8/2022 | MBD | Correspondence to M. Martinez re: preparation of stay relief stipulation for Fanning | 0.10 | $ 50.00 |
| 3/8/2022 | MBD | Correspondence with M. Milana re: Jalloh stay relief stipulation | 0.10 | $ 50.00 |
| 3/9/2022 | MBD | Correspondence to Omni re: service of agenda | 0.10 | $ 50.00 |
| 3/9/2022 | MBD | Correspondence to Omni re: service of certifications of no objection | 0.10 | $ 50.00 |
| 3/9/2022 | MBD | Review of revised Medline discovery requests | 0.30 | $ 150.00 |
| 3/9/2022 | MBD | Correspondence to G. Samms re: Johnson claim objection | 0.10 | $ 50.00 |
| 3/9/2022 | MBD | Correspondence to J. Demmy re: Medline discovery issues | 0.10 | $ 50.00 |
| 3/9/2022 | MBD | Update personal injury claim tracker to reflect the status of pending claims | 0.20 | $ 100.00 |
| 3/9/2022 | MBD | Correspondence with M. Minuti re: Edwards Lifesciences preference demand | 0.20 | $ 100.00 |
| 3/9/2022 | MBD | Correspondence with counsel to Crowell & Moring re: preference discussion | 0.20 | $ 100.00 |
| 3/9/2022 | MBD | Review of Paul Frank ordinary course professional declaration | 0.20 | $ 100.00 |
| 3/9/2022 | MBD | Review of City of Philadelphia's limited objection to financing motion | 0.10 | $ 50.00 |
| 3/9/2022 | MBD | Correspondence with J. Demmy re: status conference on adversary proceedings | 0.10 | $ 50.00 |
| 3/9/2022 | MBD | Correspondence with M. Martinez re: Fanning stay relief stipulation | 0.10 | $ 50.00 |
| 3/10/2022 | MBD | Correspondence to Omni re: service of court orders and agenda | 0.20 | $ 100.00 |
| 3/10/2022 | MBD | Correspondence to Omni re: service of 9019 motion | 0.10 | $ 50.00 |
| 3/10/2022 | MBD | Finalize PCOM stipulation in preparation for filing | 0.20 | $ 100.00 |
| 3/10/2022 | MBD | Telephone call with A. Akinrinade, S. Prill, C. Marino, J. DiNome and J. Demmy re: Medline discovery issues | 0.70 | $ 350.00 |
| 3/10/2022 | MBD | Coordinate retrieval of Medline document production from C. Marino | 0.20 | $ 100.00 |
| 3/10/2022 | MBD | Update preference tracker to reflect settlement status | 0.50 | $ 250.00 |
| 3/10/2022 | MBD | Review of motion of David Keith Butler to vacate judgment | 0.20 | $ 100.00 |
| 3/10/2022 | MBD | Correspondence with S. Prill re: David Keith Butler regarding preference analysis | 0.40 | $ 200.00 |
| 3/10/2022 | MBD | Analysis of correspondence from counsel to the RRG re: personal injury matters for which proofs of claim were filed | 0.60 | $ 300.00 |
| 3/10/2022 | MBD | Draft 9019 motion for Accruent | 0.50 | $ 250.00 |
| 3/10/2022 | MBD | Telephone call with C. Mears re: document production issues | 0.10 | $ 50.00 |
| 3/10/2022 | MBD | Prepare notes for upcoming hearing | 0.90 | $ 450.00 |
| 3/11/2022 | MBD | Conference call with client team re: open case issues | 0.50 | $ 250.00 |
| 3/11/2022 | MBD | Review of agenda for upcoming hearing | 0.10 | $ 50.00 |
| 3/11/2022 | MBD | Correspondence to Omni re: service of agenda | 0.10 | $ 50.00 |
| 3/11/2022 | MBD | Correspondence to J. Demmy, A. Kohn and LSS Team re: discovery issues | 0.20 | $ 100.00 |
| 3/11/2022 | MBD | Revise motion to exceed interrogatory limit for Medline | 0.90 | $ 450.00 |
| 3/11/2022 | MBD | Correspondence with C. Pellegrini and J. DiNome re: Hagans settlement agreement | 0.30 | $ 150.00 |
| 3/11/2022 | MBD | Correspondence with A. Rosenthal re: discovery issues | 0.20 | $ 100.00 |
| 3/11/2022 | MBD | Analysis of issues re: Medline document production | 0.70 | $ 350.00 |
| 3/11/2022 | MBD | Update global claims workbook to reflect newly-filed claims | 0.60 | $ 300.00 |
| 3/11/2022 | MBD | Correspondence to M. Milana re: preparation of 9019 motion for Hagans | 0.20 | $ 100.00 |
| 3/11/2022 | MBD | Correspondence to W. Riley re: ordinary course professional declaration for Paul Frank | 0.20 | $ 100.00 |
| 3/11/2022 | MBD | Revise Jalloh stay relief stipulation | 0.90 | $ 450.00 |
| 3/11/2022 | MBD | Revise stay relief stipulation for Fanning | 0.90 | $ 450.00 |
| 3/11/2022 | MBD | Correspondence with S. Uhland re: Fanning stay relief stipulation | 0.20 | $ 100.00 |
| 3/14/2022 | MBD | Correspondence to Omni re: service of claim objection | 0.10 | $ 50.00 |
| 3/14/2022 | MBD | Review of Goldblatt opinion re: motion to dismiss preference action and burden to establish prima facie case | 0.50 | $ 250.00 |
| 3/14/2022 | MBD | Analysis of issues re: Medline document review | 0.80 | $ 400.00 |
| 3/14/2022 | MBD | Review of correspondence from counsel to Genzyme re: status of settlement payment | 0.10 | $ 50.00 |
| 3/14/2022 | MBD | Finalize Johnson claim objection in preparation for filing | 0.40 | $ 200.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 3/14/2022 | MBD | Telephone call with M. Milana and A. Kohn re: Medline documents | 0.50 | $ 250.00 |
| 3/14/2022 | MBD | Draft notice of withdrawal of motion to exceed interrogatory limit | 0.20 | $ 100.00 |
| 3/14/2022 | MBD | Address issues re: finalizing Johnson claim objection | 0.50 | $ 250.00 |
| 3/14/2022 | MBD | Review of correspondence with LSS Team and A. Kohn re: Medline document production issues | 0.30 | $ 150.00 |
| 3/14/2022 | MBD | Review of documents received from C. Marino to confirm responsiveness to Medline document requests | 2.40 | $ 1,200.00 |
| 3/14/2022 | MBD | Finalize Paul Frank ordinary course professional declaration in preparation for filing | 0.40 | $ 200.00 |
| 3/15/2022 | MBD | Review of amended agenda | 0.10 | $ 50.00 |
| 3/15/2022 | MBD | Correspondence to Omni re: service of agenda | 0.10 | $ 50.00 |
| 3/15/2022 | MBD | Telephone call with M. Milana and A. Kohn re: Medline document review issues | 0.20 | $ 100.00 |
| 3/15/2022 | MBD | Update preference tracking spreadsheet | 0.30 | $ 150.00 |
| 3/15/2022 | MBD | Correspondence with A. Kohn and M. Milana re: Medline document review issue | 0.50 | $ 250.00 |
| 3/15/2022 | MBD | Correspondence to S. Prill re: status of Butler preference analysis | 0.10 | $ 50.00 |
| 3/15/2022 | MBD | Telephone call with M. Milana re: Medline discovery issues | 0.10 | $ 50.00 |
| 3/15/2022 | MBD | Analysis of RRG schedule of personal injury claimants and filed personal injury | 2.50 | $ 1,250.00 |
| 3/15/2022 | MBD | Correspondence with S. Voit, S. Prill and A. Akinrinade re: Butler preference issues | 0.20 | $ 100.00 |
| 3/15/2022 | MBD | Correspondence to M. Minuti re: hearing notes for avoidance action status report | 0.20 | $ 100.00 |
| 3/15/2022 | MBD | Correspondence to counsel to Fanning with proposed stay relief stipulation | 0.20 | $ 100.00 |
| 3/15/2022 | MBD | Draft correspondence to Kline & Spector re: stay relief stipulation issues | 0.20 | $ 100.00 |
| 3/16/2022 | MBD | Correspondence with Omni Team and M. Milana re: Saechow substitution of counsel issue | 0.20 | $ 100.00 |
| 3/16/2022 | MBD | Correspondence with C. Mears re: Medline document production issues | 0.20 | $ 100.00 |
| 3/16/2022 | MBD | Draft overview of status of Medline document production issues | 2.40 | $ 1,200.00 |
| 3/16/2022 | MBD | Correspondence to counsel for Diagnostica Stago re: status of response to proposal | 0.10 | $ 50.00 |
| 3/16/2022 | MBD | Correspondence to J. Hampton re: Crowell & Moring call | 0.50 | $ 250.00 |
| 3/16/2022 | MBD | Telephone call with G. Samms re: personal injury claim issues | 0.20 | $ 100.00 |
| 3/16/2022 | MBD | Telephone call with M. Minuti and Crowell and Moring re: fraudulent conveyance claims | 1.10 | $ 550.00 |
| 3/16/2022 | MBD | Correspondence to J. DiNome, M. Minuti and J. Hampton re: Fitzpatrick claims | 0.20 | $ 100.00 |
| 3/16/2022 | MBD | Correspondence with A. Akinrinade re: Exactech preference payment | 0.10 | $ 50.00 |
| 3/16/2022 | MBD | Draft notice of satisfaction of judgment for Exactech | 0.20 | $ 100.00 |
| 3/16/2022 | MBD | Update preference settlement tracker | 0.30 | $ 150.00 |
| 3/16/2022 | MBD | Correspondence with A. Rosenthal re: Medline document production issues | 0.20 | $ 100.00 |
| 3/16/2022 | MBD | Draft settlement agreement for Edwards Lifesciences | 0.40 | $ 200.00 |
| 3/16/2022 | MBD | Correspondence to S. Prill re: Butler preference demand | 0.40 | $ 200.00 |
| 3/16/2022 | MBD | Revise Saul Ewing thirty-first monthly fee application | 0.40 | $ 200.00 |
| 3/16/2022 | MBD | Correspondence with D. Vasquez and A. Wilen re: sign off on monthly staffing report | 0.10 | $ 50.00 |
| 3/16/2022 | MBD | Telephone call with M. Milana re: questions regarding Eisner staffing report | 0.10 | $ 50.00 |
| 3/16/2022 | MBD | Telephone call with K. Doughty re: stay relief stipulation for Fanning matter | 0.30 | $ 150.00 |
| 3/16/2022 | MBD | Analysis of issues re: affidavit of non-involvement of AAHS | 0.20 | $ 100.00 |
| 3/16/2022 | MBD | Correspondence to E. Wilson (Obermayer) re: Fanning stay relief stipulation | 0.20 | $ 100.00 |
| 3/16/2022 | MBD | Telephone call with A. Akinrinade re: quarterly fee issues | 0.10 | $ 50.00 |
| 3/16/2022 | MBD | Analysis of correspondence from R. Trenk re: quarterly fee issues | 0.20 | $ 100.00 |
| 3/16/2022 | MBD | Correspondence to J. Kern re: clarification regarding quarterly fee credits | 0.10 | $ 50.00 |
| 3/16/2022 | MBD | Review of draft January monthly operating reports | 0.30 | $ 150.00 |
| 3/17/2022 | MBD | Correspondence to Omni re: service of 9019 orders | 0.20 | $ 100.00 |
| 3/17/2022 | MBD | Correspondence to Omni re: service of monthly operating reports | 0.10 | $ 50.00 |
| 3/17/2022 | MBD | Correspondence to Omni re: service of certification of no objection | 0.10 | $ 50.00 |
| 3/17/2022 | MBD | Draft correspondence to counsel to Butler re: proposed resolution of preference demand | 0.50 | $ 250.00 |
| 3/17/2022 | MBD | Update preference settlement tracker to reflect status of payments and orders entered | 0.20 | $ 100.00 |
| 3/17/2022 | MBD | Draft notice of satisfaction of judgment for Scheduling.com | 0.20 | $ 100.00 |
| 3/17/2022 | MBD | Coordination of preparation of notices of dismissal for preference matters | 0.10 | $ 50.00 |
| 3/17/2022 | MBD | Correspondence with C. Mears re: Medline document production issues | 0.10 | $ 50.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 3/17/2022 | MBD | Correspondence to counsel to Olympus re: payment of administrative claim | 0.10 | $ 50.00 |
| 3/17/2022 | MBD | Analysis of documents to be included in Medline production | 1.10 | $ 550.00 |
| 3/17/2022 | MBD | Conduct Medline document review | 1.50 | $ 750.00 |
| 3/17/2022 | MBD | Review of correspondence from counsel to Fanning re: continuation of hearing and objection deadline | 0.10 | $ 50.00 |
| 3/17/2022 | MBD | Revise draft letter to Fitzpatrick re: automatic stay | 0.20 | $ 100.00 |
| 3/17/2022 | MBD | Finalize monthly operating reports in preparation for filing | 0.10 | $ 50.00 |
| 3/18/2022 | MBD | Analysis of issues re: Medline document production | 0.30 | $ 150.00 |
| 3/19/2022 | MBD | Review of draft responses to Medline document production requests | 1.10 | $ 550.00 |
| 3/19/2022 | MBD | Correspondence to J. Demmy and A. Kohn re: comments to document requests | 0.60 | $ 300.00 |
| 3/20/2022 | MBD | Conduct document review in connection with Medline production | 2.30 | $ 1,150.00 |
| 3/20/2022 | MBD | Telephone call with M. Milana, A. Kohn and J. Demmy re: Medline document production issues | 0.70 | $ 350.00 |
| 3/21/2022 | MBD | Correspondence to Omni re: service of certifications of no objection | 0.10 | $ 50.00 |
| 3/21/2022 | MBD | Correspondence with LSS Team re: Medline document production | 0.30 | $ 150.00 |
| 3/21/2022 | MBD | Review of correspondence from J. DiNome re: Boston Scientific payment | 0.10 | $ 50.00 |
| 3/21/2022 | MBD | Draft notice of satisfaction of Healthstream judgment | 0.10 | $ 50.00 |
| 3/21/2022 | MBD | Update preference tracker to reflect status of settlements | 0.10 | $ 50.00 |
| 3/21/2022 | MBD | Correspondence to A. Kohn re: revisions to notice of dismissal for Echo | 0.10 | $ 50.00 |
| 3/22/2022 | MBD | Telephone call with J. Hampton re: research needed regarding tax issues | 0.30 | $ 150.00 |
| 3/22/2022 | MBD | Correspondence to Omni re: service of court orders | 0.10 | $ 50.00 |
| 3/22/2022 | MBD | Correspondence to counsel for Z. Green re: documentation needed to support claims | 0.20 | $ 100.00 |
| 3/22/2022 | MBD | Correspondence to counsel to Butler re: follow up on status of proposal | 0.10 | $ 50.00 |
| 3/22/2022 | MBD | Correspondence to counsel to RRG re: responses to questions regarding personal injury claims | 0.20 | $ 100.00 |
| 3/22/2022 | MBD | Analysis of issues re: defenses asserted by Butler | 0.40 | $ 200.00 |
| 3/22/2022 | MBD | Revise Hagans 9019 motion | 0.90 | $ 450.00 |
| 3/22/2022 | MBD | Correspondence to M. Minuti re: fraudulent conveyance matters | 0.10 | $ 50.00 |
| 3/22/2022 | MBD | Review of finalized initial production for Medline | 0.40 | $ 200.00 |
| 3/22/2022 | MBD | Telephone call with S. Prill, A. Akinrinade and B. Crocitto re: Medline issues | 0.60 | $ 300.00 |
| 3/22/2022 | MBD | Update preference settlement tracker | 0.30 | $ 150.00 |
| 3/22/2022 | MBD | Correspondence to J. Demmy re: issues regarding Butler matter | 0.20 | $ 100.00 |
| 3/22/2022 | MBD | Correspondence to counsel to RRG re: inquiries regarding personal injury claims | 0.20 | $ 100.00 |
| 3/22/2022 | MBD | Begin research re: tax issue | 0.60 | $ 300.00 |
| 3/23/2022 | MBD | Continue research re: ability of disregard entity to seek relief under 505 | 6.30 | $ 3,150.00 |
| 3/23/2022 | MBD | Correspondence to Omni re: service of stipulation | 0.10 | $ 50.00 |
| 3/23/2022 | MBD | Finalize Hagans 9019 motion in preparation for filing | 0.10 | $ 50.00 |
| 3/23/2022 | MBD | Draft 9019 motion for GE settlement | 0.50 | $ 250.00 |
| 3/24/2022 | MBD | Multiple correspondence with LSS Team re: Medline document production issues | 0.80 | $ 400.00 |
| 3/24/2022 | MBD | Review of Quantros revisions to settlement agreement | 0.10 | $ 50.00 |
| 3/24/2022 | MBD | Correspondence to A. Akinrinade re: Quantros settlement agreement issue | 0.10 | $ 50.00 |
| 3/24/2022 | MBD | Telephone call with A. Kohn re: Medline document production issues | 0.10 | $ 50.00 |
| 3/24/2022 | MBD | Correspondence to counsel to Huron re: preference analysis | 0.10 | $ 50.00 |
| 3/24/2022 | MBD | Analysis of correspondence from counsel to RRG re: questions regarding personal injury claims | 0.30 | $ 150.00 |
| 3/24/2022 | MBD | Draft certification of counsel and proposed vacating default judgment for Butler | 1.10 | $ 550.00 |
| 3/25/2022 | MBD | Telephone call with client team re: open case issues | 1.00 | $ 500.00 |
| 3/25/2022 | MBD | Revise Quantros settlement agreement | 0.20 | $ 100.00 |
| 3/25/2022 | MBD | Correspondence with counsel to Quantros re: settlement agreement | 0.10 | $ 50.00 |
| 3/25/2022 | MBD | Draft correspondence to RRG with responses to inquiries re: personal injury claims | 0.60 | $ 300.00 |
| 3/25/2022 | MBD | Correspondence to A. Akinrinade re: late-filed claim issue | 0.20 | $ 100.00 |
| 3/25/2022 | MBD | Correspondence to counsel at Kline and Specter re: status of stay relief stipulations | 0.40 | $ 200.00 |
| 3/28/2022 | MBD | Correspondence to Omni re: service of court orders | 0.10 | $ 50.00 |
| 3/28/2022 | MBD | Review of correspondence with J. Demmy and S. Prill re: Vicinity preference demand | 0.20 | $ 100.00 |
| 3/28/2022 | MBD | Correspondence with counsel to personal injury claimants re: all to discuss open matters | 0.10 | $ 50.00 |
| 3/28/2022 | MBD | Update global claim tracker to reflect status of settlements | 0.40 | $ 200.00 |
| 3/28/2022 | MBD | Correspondence to A. Akinrinade and B. Crocitto re: PCOM claim | 0.10 | $ 50.00 |
| 3/28/2022 | MBD | Correspondence with A. Akinrinade re: Boston Scientific payment | 0.10 | $ 50.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 3/28/2022 | MBD | Begin revisions to Huron complaint | 0.70 | $ 350.00 |
| 3/28/2022 | MBD | Analysis of issues re: timing of Huron payments | 1.60 | $ 800.00 |
| 3/28/2022 | MBD | Analysis of status of pending personal injury claims | 0.30 | $ 150.00 |
| 3/28/2022 | MBD | Begin research re: treatment of unliquidated personal injury claims in other cases | 0.50 | $ 250.00 |
| 3/29/2022 | MBD | Correspondence to Omni re: service of notice of hearing | 0.10 | $ 50.00 |
| 3/29/2022 | MBD | Correspondence with S. Prill re: Huron payments | 0.20 | $ 100.00 |
| 3/29/2022 | MBD | Telephone call with T. Bosworth re: open personal injury claim issues | 0.30 | $ 150.00 |
| 3/29/2022 | MBD | Revise certification of counsel re: order regarding Butler matter | 0.30 | $ 150.00 |
| 3/29/2022 | MBD | Correspondence with C. Mears and A. Kohn re: Medline document production | 0.20 | $ 100.00 |
| 3/29/2022 | MBD | Correspondence to G. Samms re: Obermayer preference matter | 0.10 | $ 50.00 |
| 3/29/2022 | MBD | Analysis of Saechow/Richards Settlement offers | 0.90 | $ 450.00 |
| 3/29/2022 | MBD | Correspondence to A. Kohn re: Crowell & Moring complaint | 0.20 | $ 100.00 |
| 3/29/2022 | MBD | Telephone call with J. DiNome and M. Minuti re: Saechow/Richards claim issues | 0.50 | $ 250.00 |
| 3/29/2022 | MBD | Draft 9019 motion for Quantros | 0.40 | $ 200.00 |
| 3/29/2022 | MBD | Review of correspondence from Kline and Specter firm re: stay relief stipulations in preparation for call with T. Bosworth | 0.30 | $ 150.00 |
| 3/29/2022 | MBD | Correspondence with M. Milana re: information needed to prepare stay relief stipulations for Kline and Specter matters | 0.40 | $ 200.00 |
| 3/29/2022 | MBD | Telephone call with M. Milana re: preparation of stay relief stipulations | 0.20 | $ 100.00 |
| 3/30/2022 | MBD | Correspondence to Omni re: service of agenda and 9019 motion | 0.10 | $ 50.00 |
| 3/30/2022 | MBD | Review of Medline document requests | 0.20 | $ 100.00 |
| 3/30/2022 | MBD | Correspondence to A. Akinrinade and S. Prill re: Medline document requests | 0.10 | $ 50.00 |
| 3/30/2022 | MBD | Prepare Quantros 9019 motion for filing | 0.20 | $ 100.00 |
| 3/30/2022 | MBD | Correspondence to S. Prill re: Huron invoice | 0.10 | $ 50.00 |
| 3/30/2022 | MBD | Analysis of issues re: correspondence regarding Crowell payments | 1.40 | $ 700.00 |
| 3/30/2022 | MBD | Correspondence to E. Wilson re: insurance declaration pages | 0.10 | $ 50.00 |
| 3/30/2022 | MBD | Update preference settlement trackers | 0.30 | $ 150.00 |
| 3/30/2022 | MBD | Analysis of open preference issues | 0.60 | $ 300.00 |
| 3/30/2022 | MBD | Draft correspondence to Trisonics re: default judgment | 0.40 | $ 200.00 |
| 3/30/2022 | MBD | Correspondence with S. Veghte re: status of Klehr Harrison preference matters | 0.30 | $ 150.00 |
| 3/30/2022 | MBD | Correspondence with J. Demmy and M. Novick re: status of preference matters | 0.20 | $ 100.00 |
| 3/30/2022 | MBD | Correspondence with S. Prill re: preference recoveries to date | 0.40 | $ 200.00 |
| 3/30/2022 | MBD | Revise presentation for upcoming hearing | 0.80 | $ 400.00 |
| 3/30/2022 | MBD | Prepare report for upcoming hearing | 0.60 | $ 300.00 |
| 3/30/2022 | MBD | Revise stay relief stipulation for Green | 0.30 | $ 150.00 |
| 3/30/2022 | MBD | Revise stay relief stipulation for Rosado Martinez | 0.40 | $ 200.00 |
| 3/31/2022 | MBD | Draft certification of counsel for revised interim order re: financing motion | 0.60 | $ 300.00 |
| 3/31/2022 | MBD | Review of revised proposed interim financing order and blackline of same | 0.20 | $ 100.00 |
| 3/31/2022 | MBD | Further revise certification of counsel re: interim financing order in preparation for filing | 0.20 | $ 100.00 |
| 3/31/2022 | MBD | Revise notice of final hearing on financing motion | 0.20 | $ 100.00 |
| 3/31/2022 | MBD | Correspondence to Omni re: service of agenda and court orders | 0.20 | $ 100.00 |
| 3/31/2022 | MBD | Analysis of draft requests for admission for Medline | 0.20 | $ 100.00 |
| 3/31/2022 | MBD | Correspondence with M. Novick and J. Demmy re: McKesson matters | 0.20 | $ 100.00 |
| 3/31/2022 | MBD | Telephone call with M. Milana re: update on Brzozowski claims | 0.10 | $ 50.00 |
| 3/31/2022 | MBD | Update claim trackers to reflect court orders modifying claims | 0.30 | $ 150.00 |
| 3/31/2022 | MBD | Correspondence to S. Voit re: Crowell & Moring engagement letter | 0.20 | $ 100.00 |
| 3/31/2022 | MBD | Draft 9019 motion for Water Revenue Bureau | 0.30 | $ 150.00 |
| 3/31/2022 | MBD | Prepare for upcoming omnibus hearing | 0.40 | $ 200.00 |
| 3/31/2022 | MBD | Attend omnibus hearing | 0.70 | $ 350.00 |
| 3/31/2022 | MBD | Correspondence to S. Voit re: insurance declaration pages | 0.10 | $ 50.00 |
| 3/31/2022 | MBD | Revise stay relief stipulation for Pierre matter | 0.80 | $ 400.00 |
| 3/31/2022 | MBD | Revise stay relief stipulation for Porter-Robinson | 0.40 | $ 200.00 |
| 3/31/2022 | MBD | Correspondence to counsel to personal injury claimant re: status of stipulation | 0.10 | $ 50.00 |
| | **MBD Total** | | **95.50** | **$ 47,750.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 3/1/2022 | MGN | Correspondence to and from P. Jennings, counsel for Veritystream and Healthsteam, confirming receipt of settlement payment, and request fully executed copy of Settlement Agreement. | 0.20 | $ 128.00 |
| 3/2/2022 | MGN | Review reply brief filed by McKesson in support of McKesson's Motion to Dismiss. | 0.60 | $ 384.00 |
| 3/2/2022 | MGN | Correspondence to and from M. DiSabatino enclosing the Settlement Agreement with Veritystream and Healthstream. | 0.20 | $ 128.00 |
| 3/2/2022 | MGN | Correspondence to and from P. Jackson, counsel for Greater Delaware Valley, confirming receipt of settlement payment. | 0.20 | $ 128.00 |
| 3/2/2022 | MGN | Correspondence to P. Jennings, counsel for Veritystream and Healthstream, inquiring as to the relationship between Veritystream and Healthstream in preparation for filing Motion to Approve Settlement. | 0.20 | $ 128.00 |
| 3/2/2022 | MGN | Correspondence to M. DiSabatino advising of same. | 0.10 | $ 64.00 |
| 3/3/2022 | MGN | Correspondence to M. Harper regarding revisions to the Settlement Agreement and executing same. | 0.20 | $ 128.00 |
| 3/4/2022 | MGN | Review McKesson's Reply Brief and summarize same. | 0.90 | $ 576.00 |
| 3/4/2022 | MGN | Multiple correspondence to and from J. Demmy regarding strategy with respect to McKesson, requesting oral argument and outline issues relating thereto. | 0.50 | $ 320.00 |
| 3/4/2022 | MGN | Correspondence to and from A. Akinrinade confirming receipt of payments from Tozour and Greater Delaware Valley. | 0.10 | $ 64.00 |
| 3/4/2022 | MGN | Correspondence to and from M. DiSabatino confirming filing of Motions to Approve Settlement Agreements with Tozour and Greater Delaware Valley. | 0.10 | $ 64.00 |
| 3/4/2022 | MGN | Review Settlement Agreement executed by D. Wagner, Tozour's Chief Financial Officer, and forward to M. DiSabatino in connection with her filing the Motion to Approve Settlement Agreement. | 0.30 | $ 192.00 |
| 3/4/2022 | MGN | Correspondence to and from J. Waxman, counsel to Tozour, confirming receipt of settlement payment. | 0.10 | $ 64.00 |
| 3/4/2022 | MGN | Review and confirm mediation date and time for Shades of Green litigation. | 0.20 | $ 128.00 |
| 3/5/2022 | MGN | Confirm with J. Demmy that discovery has been served on McKesson. | 0.20 | $ 128.00 |
| 3/7/2022 | MGN | Correspondence to and from J. Macuso and P. Jackson, counsel to Greater Delaware Valley Society of Transplant Surgeons, confirming receipt of settlement payment and enclosing Motion to Approve Settlement which sets forth timing of dismissal order. | 0.40 | $ 256.00 |
| 3/7/2022 | MGN | Correspondence to and from J. Waxman confirming receipt of settlement payment from his client, Tozour. | 0.20 | $ 128.00 |
| 3/7/2022 | MGN | Draft Interrogatories and Requests To Produce Documents to be served on Philadelphia Urosurgical. | 1.10 | $ 704.00 |
| 3/7/2022 | MGN | Draft Interrogatories And Requests To Produce Documents to be served on Baxter Healthcare. | 1.10 | $ 704.00 |
| 3/7/2022 | MGN | Draft Interrogatories And Requests To Produce Documents to be served on Keystone Quality Transport. | 1.10 | $ 704.00 |
| 3/8/2022 | MGN | Correspondence to and from J. Demmy regarding discussing settlement of Medline with C. Bifferato. | 0.20 | $ 128.00 |
| 3/8/2022 | MGN | Draft, review and revise Interrogatories and Requests To Produce Documents to be served on Philadelphia Urosurgical and forward same to S. Prill and A. Akinrinade for their review and approval before serving same. | 1.60 | $ 1,024.00 |
| 3/8/2022 | MGN | Draft, review and revise Interrogatories and Requests To Produce Documents to be served on Baxter and forward same to S. Prill and A. Akinrinade for their review and approval before serving  same. | 1.60 | $ 1,024.00 |
| 3/8/2022 | MGN | Draft, review and revise Interrogatories and Requests To Produce Documents to be served on Baxter and forward same to S. Prill and A. Akinrinade for their review and approval before serving  same. | 1.60 | $ 1,024.00 |
| 3/8/2022 | MGN | Correspondence to C. Bifferato advising of receipt of discovery from Baxter and contacting R. Jones regarding same. | 0.10 | $ 64.00 |
| 3/8/2022 | MGN | Correspondence to J. Demmy inquiring as to the language in the draft discovery to Baxter, Philadelphia Urosurgical and Keystone Quality Transport. | 0.20 | $ 128.00 |
| 3/8/2022 | MGN | Correspondence to S. Prill and A. Akinrinade enclosing discovery received from Baxter. | 0.20 | $ 128.00 |
| 3/8/2022 | MGN | Correspondence to and from M. Harper, counsel for the Water Revenue Bureau, regarding revising and finalizing Settlement Agreement. | 0.20 | $ 128.00 |
| 3/8/2022 | MGN | Review and revise Settlement Agreement with Water Revenue Bureau. | 0.30 | $ 192.00 |
| 3/8/2022 | MGN | Correspondence to M. Harper enclosing revised Settlement Agreement with Water Revenue Bureau. | 0.20 | $ 128.00 |
| 3/8/2022 | MGN | Correspondence to and from J. Demmy requesting copy of Procedures Order. | 0.10 | $ 64.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 3/9/2022 | MGN | Telephone conference with C. Bifferato discussing follow-up to mediations with Baxter and McKesson, strategy and issues relating thereto. | 0.80 | $ 512.00 |
| 3/9/2022 | MGN | Telephone conference with J. Demmy regarding mediations with McKesson and Medline and issues relating thereto. | 0.40 | $ 256.00 |
| 3/9/2022 | MGN | Multiple correspondence to C. Bifferato regarding same and attempting to get ahold of transcript regarding requirements for plaintiff's pre-litigation investigation in connection with prosecuting preference actions. | 0.20 | $ 128.00 |
| 3/9/2022 | MGN | Correspondence to S. Prill inquiring as to receipt of any revisions to the discovery requests to be served on Baxter, Keystone Quality Transport and Philadelphia Urosurgical. | 0.30 | $ 192.00 |
| 3/10/2022 | MGN | Review, revise and finalize Interrogatories, Requests to Produce Documents and Requests to Admit incorporating comments of S. Prill to be served upon Keystone, Quality Transport, Baxter and Philadelphia Urosurgical Associates. | 1.40 | $ 896.00 |
| 3/10/2022 | MGN | Correspondence to and from J. Demmy and A. Akinrinade regarding same. | 0.20 | $ 128.00 |
| 3/10/2022 | MGN | Correspondence to and from M. DiSabatino regarding new opinion and a twist on the ordinary course of business defense in an opinion written by Judge Dorsey. | 0.20 | $ 128.00 |
| 3/11/2022 | MGN | Correspondence to and from M. Harper enclosing fully executed Settlement Agreement with revised payment date. | 0.30 | $ 192.00 |
| 3/11/2022 | MGN | Correspondence to C. Bifferato, mediator, enclosing discovery served on Baxter and requesting that he reach out to R. Jones. | 0.20 | $ 128.00 |
| 3/11/2022 | MGN | Correspondence to and from J. Demmy regarding McKesson's Notice of Completion of Briefing. | 0.10 | $ 64.00 |
| 3/11/2022 | MGN | Review McKesson correspondence during the pre-petition period, recent ruling by Judge Goldblatt in the Fred's bankruptcy case relating to due diligence requirements under the Bankruptcy Code amendments, and related pleadings in connection with C. Bifferato, mediator, reaching back out to McKesson to discuss settlement. | 1.50 | $ 960.00 |
| 3/11/2022 | MGN | Correspondence to C. Bifferato enclosing discovery served on McKesson, correspondence during the pre-petition period regarding holding supplies and medicine in the prepetition period due to a credit hold and recent ruling by Judge Goldblatt in the Fred's bankruptcy case. | 1.30 | $ 832.00 |
| 3/11/2022 | MGN | Correspondence to and from S. Prill regarding analysis needed for Medtronic and Shades of Green and scheduling a call to discuss same. | 0.30 | $ 192.00 |
| 3/15/2022 | MGN | Review terms of Shades of Green Agreement. | 0.40 | $ 256.00 |
| 3/15/2022 | MGN | Telephone conference with S. Prill discussing Shades of Green exposure and begin preparing mediation statement. | 0.50 | $ 320.00 |
| 3/15/2022 | MGN | Telephone conference with S. Prill regarding exposure relating to Medtronic and Stryker prior to filing complaints in advance of the bar date and request revised analyses regarding same. | 0.30 | $ 192.00 |
| 3/15/2022 | MGN | Correspondence to and from C. Bifferato, mediator, regarding his conversations with B. Harvey, McKesson's counsel, and forwarding documents and correspondence to McKesson, through C. Bifferato, relating to credit hold. | 0.20 | $ 128.00 |
| 3/15/2022 | MGN | Correspondence to and from C. Bifferato, mediator, regarding his conversations with J. Hernandez, Baxter's counsel, and attempt to settle same in advance of responding to discovery. | 0.20 | $ 128.00 |
| 3/15/2022 | MGN | Telephone call to R. Jones, counsel to Baxter, regarding potential settlement. | 0.10 | $ 64.00 |
| 3/15/2022 | MGN | Correspondence to and from C. Bifferato regarding same. | 0.10 | $ 64.00 |
| 3/16/2022 | MGN | Correspondence to and from J. Hernandez regarding scheduling a time to discuss settlement regarding Baxter litigation. | 0.20 | $ 128.00 |
| 3/16/2022 | MGN | Review complaint and answer in Shades of Green litigation in preparation for finalizing mediation statement. | 0.50 | $ 320.00 |
| 3/16/2022 | MGN | Review Baxter's discovery requests. | 0.80 | $ 512.00 |
| 3/16/2022 | MGN | Correspondence to and from M. Kohn regarding responding to Baxter's discovery including requests to admit. | 0.20 | $ 128.00 |
| 3/16/2022 | MGN | Correspondence to and from M. DiSabatino regarding same. | 0.20 | $ 128.00 |
| 3/16/2022 | MGN | Telephone conference with S. Prill regarding preparing mediation statement in connection with the Shades of Green litigation, Medtronic and Stryker analyses and issues relating thereto. | 0.70 | $ 448.00 |
| 3/17/2022 | MGN | Draft, review and revise Mediation Statement with Shades of Green. | 0.70 | $ 448.00 |
| 3/17/2022 | MGN | Correspondence to and from S. Prill enclosing draft Mediation Statement for her review and approval. | 0.30 | $ 192.00 |
| 3/17/2022 | MGN | Review and revise Mediation Statement incorporating S. Prill changes to the Mediation Statement. | 0.30 | $ 192.00 |
| 3/17/2022 | MGN | Follow-up correspondence to and from S. Prill regarding same. | 0.20 | $ 128.00 |
| 3/17/2022 | MGN | Correspondence to and from R. Jones, counsel for Baxter, confirming call to discuss settlement. | 0.20 | $ 128.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 3/17/2022 | MGN | Correspondence to and from M. Kohn regarding upcoming settlement conference with C. Bifferato, mediator, and timing for responding to | 0.10 | $ 64.00 |
| 3/17/2022 | MGN | Correspondence to C. Bifferato, mediator, advising of upcoming conference call with R. Jones to discuss settlement. | 0.20 | $ 128.00 |
| 3/17/2022 | MGN | Correspondence to S. Prill regarding same. | 0.10 | $ 64.00 |
| 3/17/2022 | MGN | Review complaints, pleadings and analysis regarding Medtronic. | 0.80 | $ 512.00 |
| 3/17/2022 | MGN | Correspondence to and from S. Prill regarding same. | 0.20 | $ 128.00 |
| 3/17/2022 | MGN | Correspondence to and from S. Prill regarding Stryker analysis. | 0.10 | $ 64.00 |
| 3/17/2022 | MGN | Correspondence to S. Prill and A. Akinrinade advising of upcoming settlement conference with R. Jones, Baxter's counsel, and confirming settlement authority. | 0.30 | $ 192.00 |
| 3/22/2022 | MGN | Correspondence to and from C. Bifferato enclosing mediation statement in the Shades of Green matter. | 0.20 | $ 128.00 |
| 3/22/2022 | MGN | Review and revise mediation statement in connection with upcoming mediation in the Shades of Green litigation. | 0.80 | $ 512.00 |
| 3/22/2022 | MGN | Review mediation statement received from counsel for Shades of Green. | 0.30 | $ 192.00 |
| 3/22/2022 | MGN | Telephone conference with S. Prill regarding preference defense analyses for Stryker and Medtronic. | 0.40 | $ 256.00 |
| 3/22/2022 | MGN | Correspondence to and from C. Bifferato, mediator, regarding follow-up settlement discussions in the Baxter litigation. | 0.30 | $ 192.00 |
| 3/22/2022 | MGN | Correspondence to and from A. Akinrinade and S. Prill regarding settlement offer received from R. Jones, counsel for Baxter. | 0.20 | $ 128.00 |
| 3/22/2022 | MGN | Correspondence to and from C. Bifferato, mediator, inquiring as to any additional settlement discussions with Brian Harvey, McKesson's counsel. | 0.20 | $ 128.00 |
| 3/23/2022 | MGN | Correspondence to and from C. Bifferato, mediator, regarding settlement with Baxter and issues relating thereto. | 0.40 | $ 256.00 |
| 3/23/2022 | MGN | Correspondence to and from M. DiSabatino inquiring as to the status of drafting the complaints for Medtronic and Stryker. | 0.20 | $ 128.00 |
| 3/23/2022 | MGN | Review draft complaints against Medtronic and Stryker received from M. DiSabatino. | 0.40 | $ 256.00 |
| 3/23/2022 | MGN | Correspondence to and from M. DiSabatino regarding status of negotiations with Medtronic and Stryker. | 0.20 | $ 128.00 |
| 3/23/2022 | MGN | Correspondence to and from S. Prill inquiring as to the timing to receive the analyses for Medtronic and Stryker. | 0.20 | $ 128.00 |
| 3/23/2022 | MGN | Correspondence to and from D. Melero, counsel for Medtronic, requesting his analysis in connection with Medtronic (USA). | 0.40 | $ 256.00 |
| 3/23/2022 | MGN | Review Medtronic XOMED analysis. | 0.50 | $ 320.00 |
| 3/23/2022 | MGN | Correspondence to and from S. Prill regarding same. | 0.20 | $ 128.00 |
| 3/23/2022 | MGN | Correspondence to J. Demmy regarding McKesson's request for stay of discovery and issues relating thereto. | 0.20 | $ 128.00 |
| 3/24/2022 | MGN | Review claims of Baxter including scheduled claims, non-scheduled claims and unauthorized post-petition transfers. | 0.30 | $ 192.00 |
| 3/24/2022 | MGN | Correspondence to and from C. Bifferato, mediator, regarding same. | 0.20 | $ 128.00 |
| 3/24/2022 | MGN | Follow-up correspondence to and from C. Bifferato regarding McKesson's position regarding discovery and related issues. | 0.20 | $ 128.00 |
| 3/24/2022 | MGN | Correspondence to and from J. Demmy regarding same. | 0.20 | $ 128.00 |
| 3/24/2022 | MGN | Follow-up correspondence to and from C. Bifferato regarding same. | 0.20 | $ 128.00 |
| 3/24/2022 | MGN | Correspondence to and from S. Prill regarding Stryker analyses. | 0.20 | $ 128.00 |
| 3/24/2022 | MGN | Multiple correspondence to and from C. Bifferato, mediator, trying to resolve the dispute with McKesson. | 0.50 | $ 320.00 |
| 3/24/2022 | MGN | Correspondence to J. Demmy regarding same. | 0.10 | $ 64.00 |
| 3/24/2022 | MGN | Multiple correspondence with C. Bifferato confirming the settlement with Baxter. | 0.30 | $ 192.00 |
| 3/25/2022 | MGN | Correspondence to and from C. Bifferato, mediator, regarding settlement with Baxter and issues relating thereto. | 0.30 | $ 192.00 |
| 3/25/2022 | MGN | Correspondence to and from J. Hernandez, counsel for Baxter, regarding same. | 0.20 | $ 128.00 |
| 3/25/2022 | MGN | Correspondence to and from C. Bifferato, mediator, regarding mediation with McKesson and re-starting settlement negotiations in connection with adversary proceeding. | 0.30 | $ 192.00 |
| 3/28/2022 | MGN | Correspondence to and from C. Bifferato and A. Brown, counsel for Shades of Green, changing time of mediation. | 0.20 | $ 128.00 |
| 3/28/2022 | MGN | Correspondence to A. Akinrinade and S. Prill confirming same. | 0.10 | $ 64.00 |
| 3/28/2022 | MGN | Correspondence to A. Akinrinade and S. Prill advising of receipt of the settlement payment from Water Revenue Bureau in the Chicago office and forward same to the corporate address of Eisner Amper. | 0.40 | $ 256.00 |
| 3/28/2022 | MGN | Correspondence to and from J. Hernandez, counsel for Baxter, inquiring as to the need for the New Vendor Supplier Form in connection with Baxter's payment of the settlement amount. | 0.30 | $ 192.00 |
| 3/28/2022 | MGN | Draft, review and revise Settlement Agreement with Baxter. | 0.50 | $ 320.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 3/28/2022 | MGN | Correspondence to A. Akinrindade and S. Prill regarding completing the New Vendor Supplier Form at the request of Baxter in connection with payment of settlement amount. | 0.20 | $ 128.00 |
| 3/28/2022 | MGN | Correspondence to C. Bifferato, mediator, regarding agreed upon extension for discovery responses of McKesson given another attempt at mediation. | 0.20 | $ 128.00 |
| 3/28/2022 | MGN | Correspondence to and from C. Bifferato, mediator, and B. Harvey, counsel for McKesson, regarding another attempt at mediation and a short stay of discovery pending same. | 0.20 | $ 128.00 |
| 3/28/2022 | MGN | Correspondence to and from A. Akinrinade and S. Prill regarding scheduling a call to discuss status of open cases. | 0.10 | $ 64.00 |
| 3/28/2022 | MGN | Telephone conference with A. Akinrinade and S. Prill regarding same. | 0.80 | $ 512.00 |
| 3/28/2022 | MGN | Review McKesson preference analysis scenarios and credit hold correspondence. | 0.70 | $ 448.00 |
| 3/28/2022 | MGN | Correspondence to A. Akinrinade and S. Prill enclosing mediation statements received from A. Brown, counsel for Shades of Green, and the Debtors in preparation for upcoming mediation. | 0.30 | $ 192.00 |
| 3/28/2022 | MGN | Follow-up correspondence to and from B. Harvey confirming extensions on discovery. | 0.20 | $ 128.00 |
| 3/28/2022 | MGN | Correspondence to J. Demmy inquiring as to whether the Debtors need to file a stipulation extending the discovery deadlines with respect to McKesson. | 0.10 | $ 64.00 |
| 3/28/2022 | MGN | Correspondence to R. Jones and J. Hernandez, counsel to Baxter, enclosing the completed New Vendor Supplier Form, W-9, bank account information on letter head and draft Settlement Agreement between the Debtors and Baxter. | 0.60 | $ 384.00 |
| 3/29/2022 | MGN | Correspondence to and from C. Bifferato, mediator, regarding status of negotiations with Shades of Green's counsel prior to mediation. | 0.20 | $ 128.00 |
| 3/29/2022 | MGN | Prepare for and attend mediation relating to Shades of Green. | 1.90 | $ 1,216.00 |
| 3/29/2022 | MGN | Review terms of settlement prepared by C. Bifferato, mediator, in the Shades of Green litigation. | 0.10 | $ 64.00 |
| 3/29/2022 | MGN | Draft, review and revise settlement agreement with Shades of Green. | 0.60 | $ 384.00 |
| 3/29/2022 | MGN | Correspondence to A. Brown, counsel for Shades of Green, enclosing draft of settlement agreement for her review and approval. | 0.20 | $ 128.00 |
| 3/29/2022 | MGN | Telephone conference with S. Prill regarding response to B. Harvey, counsel for McKesson, request for the plaintiffs' ordinary course of business analysis. | 0.30 | $ 192.00 |
| 3/29/2022 | MGN | Telephone conference with S. Prill discussing lack of response regarding request of Medtronic's counsel. | 0.20 | $ 128.00 |
| 3/29/2022 | MGN | Correspondence to D. Melero inquiring as to receipt of analysis and documentation for Medtronic USA. | 0.20 | $ 128.00 |
| 3/29/2022 | MGN | Correspondence to and from J. Hernandez enclosing revised Settlement Agreement with Baxter Healthcare Corp. | 0.20 | $ 128.00 |
| 3/30/2022 | MGN | Multiple correspondence to and from J. Demmy inquiring as to the need to amend the Procedures Order, by stipulation for extended discovery responses to be filed on behalf of McKesson. | 0.30 | $ 192.00 |
| 3/30/2022 | MGN | Correspondence to and from S. Prill to discuss strategy with respect to Medtronic. | 0.30 | $ 192.00 |
| 3/30/2022 | MGN | Correspondence to and from J. Hernandez, counsel for Baxter, regarding finalizing settlement. | 0.20 | $ 128.00 |
| 3/30/2022 | MGN | Correspondence to and from M. DiSabatino advising on the status of the remaining open adversary proceedings including McKesson, Baxter, Philadelphia Urosurgical, Keystone Quality Transport, Medtronic Stryker and Shades of Green. | 0.60 | $ 384.00 |
| 3/30/2022 | MGN | Multiple correspondence to and from B. Harvey, counsel for McKesson, regarding continuing the meditation, settlement negotiations and Debtors' position. | 0.70 | $ 448.00 |
| 3/30/2022 | MGN | Correspondence to and from C. Bifferato, mediator, regarding same and rescheduling continued mediation date. | 0.20 | $ 128.00 |
| 3/30/2022 | MGN | Correspondence to J. Hernandez regarding stay of discovery pending execution of Settlement Agreement and receipt of settlement funds. | 0.20 | $ 128.00 |
| 3/30/2022 | MGN | Telephone conference with M. DiSabatino regarding status on open adversary proceedings including McKesson, Keystone Quality Transport, Baxter, Shades of Green, Philadelphia Urosurgical, Medtronic and Stryker. | 0.60 | $ 384.00 |
| 3/31/2022 | MGN | Correspondence to and from A. Akinrinade regarding receipt of settlement payment from the Water Revenue Bureau and issues with depositing same. | 0.20 | $ 128.00 |
| 3/31/2022 | MGN | Correspondence to and from M. DiSabatino confirming filing of Motion to Approve Settlement with Water Revenue Bureau. | 0.10 | $ 64.00 |
| 3/31/2022 | MGN | Correspondence to and from B. Harvey, counsel for McKesson, regarding the Debtors' position in connection with ongoing settlement negotiations. | 0.20 | $ 128.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 3/31/2022 | MGN | Correspondence to A. Akinrinade and S. Prill advising of same. | 0.10 | $ 64.00 |
| 3/31/2022 | MGN | Multiple correspondence to and from J. Demmy regarding status of settlement negotiations and extension of discovery with respect to McKesson litigation. | 0.30 | $ 192.00 |
| 3/31/2022 | MGN | Correspondence to and from C. Bifferator, mediator, regarding status of settlement negotiations with McKesson and discussion about a counter-offer to progress mediation. | 0.30 | $ 192.00 |
| 3/31/2022 | MGN | Review Medtronic analysis, break out demand and draft of complaint. | 0.70 | $ 448.00 |
| 3/31/2022 | MGN | Correspondence to and from S. Prill regarding discrepancy in breakout demand and complaint and inquiring as to the time frame to receive the information relating to drugs supplied by McKesson in relation to other items and amount of invoices at issue. | 0.60 | $ 384.00 |
| 3/31/2022 | MGN | Correspondence to and from D. Melero, counsel for Medtonic, inquiring as to the timing and receipt of Medtronic's preference analysis. | 0.20 | $ 128.00 |
| 3/31/2022 | MGN | Telephone conference with S. Prill regarding status on open adversary proceedings including McKesson, Keystone Quality Transport, Baxter, Shades of Green, Philadelphia Urosurgical, Medtronic and Stryker. | 0.80 | $ 512.00 |
| 3/31/2022 | MGN | Correspondence to B. Harvey and C. Bifferato advising that Judge Walrath is ruling on the Motion to Dismiss by reviewing the pleadings and without oral argument and timing to reach a settlement. | 0.30 | $ 192.00 |
| | **MGN Total** | | **53.20** | **$ 34,048.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 3/1/2022 | MJD | Draft Intercreditor Agreement, Mortgages, revised Note; telephone calls to A. Isenberg, F. Poindexter | 4.50 | $ 3,262.50 |
| 3/2/2022 | MJD | Draft loan documents; draft Guaranty | 2.40 | $ 1,740.00 |
| 3/4/2022 | MJD | Drafting Note, Mortgages, Intercreditor and Guaranty and related documents | 7.70 | $ 5,582.50 |
| 3/5/2022 | MJD | Revise Mortgage and Intercreditor Agreement and sales process provisions | 2.70 | $ 1,957.50 |
| 3/6/2022 | MJD | Review loan documents; emails re: same | 0.50 | $ 362.50 |
| 3/7/2022 | MJD | Draft further revisions to loan documents and review surveys and existing mortgages and title questions | 3.80 | $ 2,755.00 |
| 3/8/2022 | MJD | Review of UCC-1's and analyze title issues | 2.40 | $ 1,740.00 |
| 3/9/2022 | MJD | Review and analysis of Unity of Use Agreement, Easement issues and title issues | 2.40 | $ 1,740.00 |
| 3/10/2022 | MJD | Draft Intercreditor provisions | 1.40 | $ 1,015.00 |
| 3/10/2022 | MJD | Title review and Reciprocal Easements analysis | 2.90 | $ 2,102.50 |
| 3/10/2022 | MJD | Review Committee comments to loan documents | 1.70 | $ 1,232.50 |
| 3/10/2022 | MJD | Telephone call with A. Isenberg re: Committee loan documents | 0.30 | $ 217.50 |
| 3/11/2022 | MJD | Draft revisions to Intercreditor Agreement and Note | 1.10 | $ 797.50 |
| 3/11/2022 | MJD | Review revisions to Note, Guaranty and Intercreditor Agreement | 1.70 | $ 1,232.50 |
| 3/12/2022 | MJD | Review LW comment to loan documents and draft revisions to loan documents | 2.30 | $ 1,667.50 |
| 3/13/2022 | MJD | Review LW comments to mortgage document | 1.10 | $ 797.50 |
| 3/14/2022 | MJD | Review A. Isenberg comments to mortgage | 0.80 | $ 580.00 |
| 3/14/2022 | MJD | Conference call with A. Isenberg and J. Hampton re: LW mortgage comments | 1.30 | $ 942.50 |
| 3/14/2022 | MJD | Draft revisions to mortgage; and related financing documents | 3.40 | $ 2,465.00 |
| 3/14/2022 | MJD | Telephone call with F. Poindexter re: revisions to loan documents | 0.40 | $ 290.00 |
| 3/15/2022 | MJD | Review loan document comments and draft additional revisions | 2.20 | $ 1,595.00 |
| 3/15/2022 | MJD | Draft revisions to mortgage | 2.10 | $ 1,522.50 |
| 3/16/2022 | MJD | Analyze LW comments to loan documents | 0.90 | $ 652.50 |
| 3/16/2022 | MJD | Review loan documents and A. Isenberg comments re: same | 1.30 | $ 942.50 |
| 3/16/2022 | MJD | Telephone call from A. Isenberg re: loan documents | 0.60 | $ 435.00 |
| 3/16/2022 | MJD | Draft document revisions | 1.80 | $ 1,305.00 |
| 3/21/2022 | MJD | Follow up lien search question; email A. Isenberg, J. Hampton re: same | 0.30 | $ 217.50 |
| 3/22/2022 | MJD | Review and analyze updated Latham and client comments to loan documents and revise same | 5.80 | $ 4,205.00 |
| 3/23/2022 | MJD | Review loan documents; telephone from M. Minuti; J. Hampton re: document revisions; draft loan document revisions | 4.40 | $ 3,190.00 |
| 3/24/2022 | MJD | Review revised loan documents and draft revisions to loan documents and circulate | 4.20 | $ 3,045.00 |
| 3/24/2022 | MJD | Emails re: further revisions to loan documents | 0.30 | $ 217.50 |
| 3/25/2022 | MJD | Follow up emails re: loan document issues and draft revisions to loan documents | 1.10 | $ 797.50 |
| 3/28/2022 | MJD | Review revised Note and Mortgage; emails re: same and other loan documents | 1.30 | $ 942.50 |
| 3/29/2022 | MJD | Finalize loan documents and UCC's; review Mortgages for II and III | 2.20 | $ 1,595.00 |
| 3/30/2022 | MJD | Conduct closing of Loan Agreement and all documents for same | 3.90 | $ 2,827.50 |
| 3/31/2022 | MJD | Review loan document revisions; emails re: same | 2.80 | $ 2,030.00 |
| | **MJD Total** | | **80.00** | **$ 58,000.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 3/1/2022 | MM | Zoom call with A. Wilen, A. Isenberg, and others re: open issues and mediation | 0.40 | $ 326.00 |
| 3/1/2022 | MM | E-mail from A. Zablocki re: financing issues | 0.20 | $ 163.00 |
| 3/1/2022 | MM | Telephone call with E. Amendola re: property funding issues | 0.20 | $ 163.00 |
| 3/1/2022 | MM | E-mail from J. Hampton re: Ernst & Young settlement agreement | 0.20 | $ 163.00 |
| 3/1/2022 | MM | Prepare for mediation | 0.80 | $ 652.00 |
| 3/1/2022 | MM | E-mails with S. Brown re: Lenders' participation in mediation | 0.20 | $ 163.00 |
| 3/1/2022 | MM | E-mails with A. Isenberg re: status of financing motion | 0.20 | $ 163.00 |
| 3/1/2022 | MM | E-mail from TJ Li re: RRG documents, Broad Street documents and waterfall | 0.20 | $ 163.00 |
| 3/1/2022 | MM | E-mail to S. Voit re: real estate information | 0.20 | $ 163.00 |
| 3/1/2022 | MM | E-mail with A. Isenberg and J. Hampton re: sharing memorandum of understanding with Lenders | 0.20 | $ 163.00 |
| 3/1/2022 | MM | Review of, revise and send settlement agreement to Ernst & Young | 0.40 | $ 326.00 |
| 3/1/2022 | MM | E-mail from S. Voit re: real estate due diligence | 0.20 | $ 163.00 |
| 3/1/2022 | MM | E-mail to Capital One's counsel re: participation in mediation | 0.20 | $ 163.00 |
| 3/1/2022 | MM | E-mail to V. Barbera re: requested Cenova information | 0.30 | $ 244.50 |
| 3/1/2022 | MM | Further e-mails with A. Isenberg and MBNF's counsel to finalize financing term sheet and motion | 0.20 | $ 163.00 |
| 3/1/2022 | MM | E-mail from A. Isenberg re: real estate marketing and management | 0.20 | $ 163.00 |
| 3/1/2022 | MM | Telephone call with J. Hampton re: mediation issues | 0.20 | $ 163.00 |
| 3/1/2022 | MM | E-mail from Cadence Bank re: mediation attendance | 0.10 | $ 81.50 |
| 3/1/2022 | MM | E-mails with A. Isenberg and MBNF's counsel re: confirmation of turnover of memorandum of understanding | 0.20 | $ 163.00 |
| 3/1/2022 | MM | E-mails with Mediator re: memorandum of understanding | 0.30 | $ 244.50 |
| 3/1/2022 | MM | E-mail from Committee counsel re: RRG's request for documents / information | 0.10 | $ 81.50 |
| 3/1/2022 | MM | Further e-mails with Mediator re: memorandum of understanding | 0.20 | $ 163.00 |
| 3/1/2022 | MM | Review and comment upon real estate management exhibit | 0.40 | $ 326.00 |
| 3/1/2022 | MM | Telephone call and e-mails with A. Isenberg re: logistics for financing motion | 0.30 | $ 244.50 |
| 3/1/2022 | MM | E-mail from J. DiNome re: Cenova documents | 0.10 | $ 81.50 |
| 3/1/2022 | MM | E-mail from A. Isenberg re: communication with RRG buyer | 0.10 | $ 81.50 |
| 3/1/2022 | MM | Further telephone calls and e-mails with R. Warren re: finalizing and filing financing motion | 0.30 | $ 244.50 |
| 3/1/2022 | MM | E-mails with J. Hampton and A. Isenberg re: new tax issues for memorandum of understanding | 0.20 | $ 163.00 |
| 3/1/2022 | MM | Non-working travel to New York from Delaware for mediation | 3.00 | $ 2,445.00 |
| 3/2/2022 | MM | Prepare for and attend mediation with MBNF, Tenet, HSRE | 11.00 | $ 8,965.00 |
| 3/3/2022 | MM | E-mails with Richards' and Saechow's counsel re: hearing on lift stay | 0.20 | $ 163.00 |
| 3/3/2022 | MM | Prepare for and attend mediation with MBNF and HSRE | 6.90 | $ 5,623.50 |
| 3/3/2022 | MM | Call with D. Shapiro re: settlement tax issues | 0.50 | $ 407.50 |
| 3/3/2022 | MM | Telephone call and e-mail with R. Warren re: professional fee calculations | 0.30 | $ 244.50 |
| 3/3/2022 | MM | E-mails with MBNF re: extending standstill | 0.20 | $ 163.00 |
| 3/3/2022 | MM | E-mail from Ernst & Young re: further comment to settlement agreement | 0.20 | $ 163.00 |
| 3/3/2022 | MM | Non-working travel from New York to Delaware after attending mediation | 3.00 | $ 2,445.00 |
| 3/4/2022 | MM | E-mails with R. Warren re: finalizing financing motion | 0.20 | $ 163.00 |
| 3/4/2022 | MM | E-mail with R. Warren re: signed financing term sheet | 0.10 | $ 81.50 |
| 3/4/2022 | MM | E-mails with MBNF re: financing motion | 0.20 | $ 163.00 |
| 3/4/2022 | MM | E-mails with J. Hampton and A. Isenberg re: responding to US Trustee's questions on financing motion | 0.20 | $ 163.00 |
| 3/4/2022 | MM | E-mail to US Trustee responding to questions on financing motion | 0.20 | $ 163.00 |
| 3/4/2022 | MM | E-mails with R. Warren re: agenda for 3/8 hearing | 0.20 | $ 163.00 |
| 3/4/2022 | MM | Telephone call and e-mail with J. DiNome re: Saechow's and Richards' claims | 0.40 | $ 326.00 |
| 3/4/2022 | MM | E-mail to J. Hampton re: review of memorandum of understanding | 0.10 | $ 81.50 |
| 3/4/2022 | MM | Telephone call with J. Hampton re: mediation | 0.20 | $ 163.00 |
| 3/4/2022 | MM | Telephone call with J. Hampton and A. Isenberg re: financing and mediation | 0.40 | $ 326.00 |
| 3/4/2022 | MM | E-mails with Tenet's counsel re: mediation issues | 0.20 | $ 163.00 |
| 3/4/2022 | MM | Further e-mails with R. Warren re: revisions to motion for expedited consideration of financing motion | 0.20 | $ 163.00 |
| 3/4/2022 | MM | E-mail and telephone call with D. Golin re: property issues / language for memorandum of understanding | 0.20 | $ 163.00 |
| 3/4/2022 | MM | E-mails and telephone call with Tenet's counsel re: memorandum of understanding / mediation issues | 0.50 | $ 407.50 |
| 3/4/2022 | MM | Call with J. Hampton and A. Isenberg re: review of and revise memorandum of understanding | 1.10 | $ 896.50 |
| 3/4/2022 | MM | E-mails with J. Hampton re: memorandum of understanding | 0.20 | $ 163.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 3/4/2022 | MM | Call with J. Hampton re: Ernst & Young's comments to settlement agreement | 0.20 | $ 163.00 |
| 3/4/2022 | MM | E-mails with US Trustee re: financing motion and motion for expedited consideration | 0.20 | $ 163.00 |
| 3/4/2022 | MM | Review of and revise memorandum of understanding | 0.30 | $ 244.50 |
| 3/4/2022 | MM | Circulate updated memorandum of understanding | 0.20 | $ 163.00 |
| 3/4/2022 | MM | Further e-mails with R. Warren re: financing motion | 0.20 | $ 163.00 |
| 3/4/2022 | MM | Review of, revise and circulate further changes to Ernst & Young settlement agreement | 0.40 | $ 326.00 |
| 3/4/2022 | MM | E-mail from S. Uhland re: RRG motion | 0.20 | $ 163.00 |
| 3/5/2022 | MM | Review of e-mails between J. Hampton, A. Wilen and J. DiNome re: updated memorandum of understanding | 0.20 | $ 163.00 |
| 3/5/2022 | MM | E-mails with A. Isenberg and J. Hampton re: updated order on RRG transaction | 0.20 | $ 163.00 |
| 3/5/2022 | MM | Review of e-mails among J. Hampton, A. Isenberg and M. Doyle re: loan documents | 0.20 | $ 163.00 |
| 3/5/2022 | MM | Call with J. Hampton re: memorandum of understanding, RRG order, upcoming call with Mediator | 0.10 | $ 81.50 |
| 3/5/2022 | MM | Participate in Zoom call with Mediator and mediation parties | 0.50 | $ 407.50 |
| 3/5/2022 | MM | E-mails from J. Hampton re: sharing memorandum of understanding markup with MBNF parties | 0.20 | $ 163.00 |
| 3/6/2022 | MM | E-mails with J. Hampton re: marketing of real estate | 0.20 | $ 163.00 |
| 3/6/2022 | MM | Draft responses to Saechow discovery | 1.00 | $ 815.00 |
| 3/6/2022 | MM | Review of HSRE's unsecured claim | 0.30 | $ 244.50 |
| 3/6/2022 | MM | E-mail to J. Hampton re: clean version of updated memorandum of understanding | 0.20 | $ 163.00 |
| 3/6/2022 | MM | E-mail to Ernst & Young re: updated settlement agreement | 0.30 | $ 244.50 |
| 3/6/2022 | MM | E-mails from J. Hampton re: sharing markup of memorandum of understanding | 0.20 | $ 163.00 |
| 3/6/2022 | MM | E-mail to J. Hampton re: open tax issues | 0.20 | $ 163.00 |
| 3/7/2022 | MM | E-mails with A. Wilen re: attendance at 3/11 hearing | 0.20 | $ 163.00 |
| 3/7/2022 | MM | Call with J. DiNome, M. DiSabatino and J. Demmy re: Medline issues | 0.50 | $ 407.50 |
| 3/7/2022 | MM | E-mail to J. DiNome re: responses to Saechow discovery | 0.20 | $ 163.00 |
| 3/7/2022 | MM | E-mails with Committee counsel re: call to discuss memorandum of understanding | 0.20 | $ 163.00 |
| 3/7/2022 | MM | Call with Committee counsel re: memorandum of understanding issues | 0.90 | $ 733.50 |
| 3/7/2022 | MM | E-mail from MBNF re: RRG order | 0.10 | $ 81.50 |
| 3/7/2022 | MM | E-mail with US Trustee re: motion to shorten notice of financing motion | 0.20 | $ 163.00 |
| 3/7/2022 | MM | Call with J. Hampton and A. Isenberg re: open memorandum of understanding issues | 1.80 | $ 1,467.00 |
| 3/7/2022 | MM | Review of order granting expedited consideration of financing motion | 0.10 | $ 81.50 |
| 3/7/2022 | MM | E-mails with R. Warren re: notice of hearing on financing motion | 0.20 | $ 163.00 |
| 3/7/2022 | MM | Review and approve notice of hearing on financing motion | 0.10 | $ 81.50 |
| 3/7/2022 | MM | Telephone call with J. Hampton re: memorandum of understanding, RRG transaction and call with HSRE | 0.10 | $ 81.50 |
| 3/7/2022 | MM | Participate in call with Tax Professionals re: memorandum of understanding issues | 0.90 | $ 733.50 |
| 3/7/2022 | MM | Call with HSRE re: memorandum of understanding issues | 0.50 | $ 407.50 |
| 3/7/2022 | MM | Follow up call with HSRE's counsel re: memorandum of understanding issues | 0.20 | $ 163.00 |
| 3/7/2022 | MM | Review of e-mail from HSRE's counsel re: open memorandum of understanding issues | 0.20 | $ 163.00 |
| 3/7/2022 | MM | E-mail from Ernst & Young's counsel re: proposed counsel | 0.20 | $ 163.00 |
| 3/7/2022 | MM | E-mails between tax professionals re: resolving tax issues | 0.20 | $ 163.00 |
| 3/7/2022 | MM | Draft Wilen declaration in preparation for financing hearing | 1.30 | $ 1,059.50 |
| 3/8/2022 | MM | Finalize Wilen declaration in support of financing motion | 1.00 | $ 815.00 |
| 3/8/2022 | MM | E-mails with J. Hampton and A. Isenberg re: information needed for Wilen declaration in support of financing motion | 0.20 | $ 163.00 |
| 3/8/2022 | MM | Review of agenda for 3/11 hearing | 0.20 | $ 163.00 |
| 3/8/2022 | MM | E-mails with R. Warren re: agenda for 3/11 hearing | 0.20 | $ 163.00 |
| 3/8/2022 | MM | Telephone call with R. Warren re: revisions agenda for 3/11 hearing | 0.20 | $ 163.00 |
| 3/8/2022 | MM | E-mails with M. DiSabatino and J. Hampton re: personal injury / late claim motion | 0.20 | $ 163.00 |
| 3/8/2022 | MM | Review of Committee's comments to updated novation order | 0.20 | $ 163.00 |
| 3/8/2022 | MM | Participate in Zoom call with Mediator re: memorandum of understanding, RRG, mediation issues | 0.40 | $ 326.00 |
| 3/8/2022 | MM | Call with J. Hampton and A. Isenberg re: outcome of mediation call | 0.30 | $ 244.50 |
| 3/8/2022 | MM | Review of e-mails between J. Hampton and S. Uhland re: information needed to assess tax issues | 0.20 | $ 163.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 3/8/2022 | MM | E-mails comments to RRG order | 0.20 | $ 163.00 |
| 3/8/2022 | MM | Review and comment upon schedule 3(b) to memorandum of understanding | 0.60 | $ 489.00 |
| 3/8/2022 | MM | Participate in internal tax call re: memorandum of understanding | 1.60 | $ 1,304.00 |
| 3/8/2022 | MM | Review of J. Hampton's comments to schedule 3(b) to memorandum of understanding | 0.20 | $ 163.00 |
| 3/8/2022 | MM | Call with J. Hampton and A. Isenberg re: schedule 3(b) to memorandum of understanding | 0.70 | $ 570.50 |
| 3/8/2022 | MM | Review of e-mails with S. Uhland re: questions for MBNF related to tax issues | 0.20 | $ 163.00 |
| 3/8/2022 | MM | E-mails from HSRE's counsel re: RRG novation order | 0.20 | $ 163.00 |
| 3/8/2022 | MM | Conference call with Committee counsel re: mediation and RRG issues | 0.40 | $ 326.00 |
| 3/8/2022 | MM | Draft argument outline for 3/11 hearing | 0.70 | $ 570.50 |
| 3/8/2022 | MM | Draft argument outline for novation motion on 3/11 hearing | 0.70 | $ 570.50 |
| 3/8/2022 | MM | Draft Wilen declaration for novation motion on 3/11 hearing | 0.60 | $ 489.00 |
| 3/8/2022 | MM | E-mails from J. Hampton and A. Isenberg re: comments to draft Wilen proffers for 3/11 | 0.30 | $ 244.50 |
| 3/9/2022 | MM | E-mail from Committee counsel re: comments to draft loan documents | 0.20 | $ 163.00 |
| 3/9/2022 | MM | Review of and revise Wilen declarations for financing and RRG motions | 0.40 | $ 326.00 |
| 3/9/2022 | MM | E-mails with J. Hampton and A. Isenberg re: 3/11 hearing agenda | 0.20 | $ 163.00 |
| 3/9/2022 | MM | Review of updated agenda for 3/11 hearing | 0.20 | $ 163.00 |
| 3/9/2022 | MM | Telephone call with R. Warren re: changes to updated agenda for 3/11 hearing | 0.20 | $ 163.00 |
| 3/9/2022 | MM | Telephone calls and e-mails with R. Warren re: moving 3/11 hearing | 0.40 | $ 326.00 |
| 3/9/2022 | MM | E-mails with MBNF re: moving 3/11 hearing | 0.20 | $ 163.00 |
| 3/9/2022 | MM | E-mails with City of Philadelphia re: moving 3/11 hearing | 0.20 | $ 163.00 |
| 3/9/2022 | MM | Telephone call with D. Culver re: Edwards Lifesciences default judgment settlement | 0.20 | $ 163.00 |
| 3/9/2022 | MM | E-mail to J. DiNome and A. Wilen re: settling Edwards Lifesciences default judgment | 0.20 | $ 163.00 |
| 3/9/2022 | MM | E-mails with M. DiSabatino re: settling Edwards Lifesciences default judgment | 0.20 | $ 163.00 |
| 3/9/2022 | MM | Follow up call with D. Culver re: offer to settle Edwards Lifesciences default judgment | 0.20 | $ 163.00 |
| 3/9/2022 | MM | E-mails with J. DiNome and A. Wilen re: draft carrier settlement agreement | 0.30 | $ 244.50 |
| 3/9/2022 | MM | E-mails with J. Hampton and A. Isenberg re: call to discuss memorandum of understanding schedule 3(b) | 0.20 | $ 163.00 |
| 3/9/2022 | MM | E-mails with US Trustee re: questions regarding financing motion | 0.20 | $ 163.00 |
| 3/9/2022 | MM | E-mail to A. Wilen and J. DiNome re: draft declarations for financing and RRG motions | 0.20 | $ 163.00 |
| 3/9/2022 | MM | Call with J. Hampton re: HSRE's reservation of right to financing motion | 0.20 | $ 163.00 |
| 3/9/2022 | MM | E-mails from MBNF re: comments to order on RRG motion | 0.20 | $ 163.00 |
| 3/9/2022 | MM | Review of MBNF's comments to order on RRG motion | 0.20 | $ 163.00 |
| 3/9/2022 | MM | Review of HSRE's filed reservation of rights to financing motion | 0.20 | $ 163.00 |
| 3/9/2022 | MM | Review of e-mails between A. Isenberg and J. Hampton re: order on RRG motion | 0.20 | $ 163.00 |
| 3/9/2022 | MM | Call with J. Hampton and A. Isenberg re: order on RRG motion / moving 3/11 hearing | 0.40 | $ 326.00 |
| 3/9/2022 | MM | Review of City of Philadelphia objection to financing motion | 0.20 | $ 163.00 |
| 3/9/2022 | MM | E-mail from MBNF re: open invoice list | 0.20 | $ 163.00 |
| 3/9/2022 | MM | Telephone call with J. Hampton re: memorandum of understanding issues / 3/11 hearing date | 0.20 | $ 163.00 |
| 3/9/2022 | MM | Telephone call with A. Wilen re: declarations for financing and RRG motions | 0.20 | $ 163.00 |
| 3/9/2022 | MM | Review and comment upon updated memorandum of understanding section 3(b) | 0.30 | $ 244.50 |
| 3/9/2022 | MM | Review of e-mails between J. Hampton and TJ Li re: financing issues | 0.20 | $ 163.00 |
| 3/9/2022 | MM | Conference call with A. Wilen and J. DiNome re: memorandum of understanding schedule 3(b) | 0.50 | $ 407.50 |
| 3/9/2022 | MM | Review of and revise notes for hearing on RRG motion and financing motion | 0.30 | $ 244.50 |
| 3/10/2022 | MM | Call with J. DiNome and A. Wilen re: financing budget | 0.50 | $ 407.50 |
| 3/10/2022 | MM | Review of and revise Wilen declaration in support of financing motion | 0.30 | $ 244.50 |
| 3/10/2022 | MM | E-mails with J. Hampton and A. Isenberg re: updated Wilen declaration in support of financing motion | 0.20 | $ 163.00 |
| 3/10/2022 | MM | E-mails with A. Wilen re: revised budget | 0.20 | $ 163.00 |
| 3/10/2022 | MM | E-mails from A. Isenberg re: updated loan documents | 0.20 | $ 163.00 |
| 3/10/2022 | MM | E-mails with M. Harper re: agreement to continue 3/11 hearing | 0.20 | $ 163.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 3/10/2022 | MM | E-mails with interested parties re: continuance of hearing on RRG motion and financing motion | 0.20 | $ 163.00 |
| 3/10/2022 | MM | E-mails with R. Warren re: new hearing date | 0.20 | $ 163.00 |
| 3/10/2022 | MM | Review and approve notice of agenda for 3/11 hearing | 0.20 | $ 163.00 |
| 3/10/2022 | MM | Review of Traveler's draft settlement agreement and compare same to loss run | 0.60 | $ 489.00 |
| 3/10/2022 | MM | E-mail to J. DiNome re: Traveler's draft settlement agreement and loss run | 0.20 | $ 163.00 |
| 3/10/2022 | MM | Review of claim registry re: claims listed on Traveler's loss run | 0.40 | $ 326.00 |
| 3/10/2022 | MM | E-mail to J. DiNome re: employment claim | 0.20 | $ 163.00 |
| 3/10/2022 | MM | E-mail from TJ Li re: request for claim information | 0.20 | $ 163.00 |
| 3/10/2022 | MM | E-mails with J. Hampton and A. Isenberg re: MBNF's request for claim information | 0.20 | $ 163.00 |
| 3/10/2022 | MM | Draft and circulate language to resolve the City of Philadelphia objection to the financing motion | 0.50 | $ 407.50 |
| 3/10/2022 | MM | E-mail from J. Hampton re: schedule 3(b) to memorandum of understanding | 0.10 | $ 81.50 |
| 3/10/2022 | MM | Review of draft e-mail from J. Hampton to MBNF's counsel re: consent for NKF to turnover information | 0.20 | $ 163.00 |
| 3/10/2022 | MM | E-mail from Ernst & Young re: settlement agreement | 0.20 | $ 163.00 |
| 3/10/2022 | MM | Review of and revise Ernst & Young settlement agreement | 0.40 | $ 326.00 |
| 3/10/2022 | MM | E-mails with J. Hampton re: Ernst & Young settlement agreement | 0.20 | $ 163.00 |
| 3/10/2022 | MM | Review of and revise draft motion for approval of Ernst & Young settlement agreement | 0.40 | $ 326.00 |
| 3/10/2022 | MM | E-mail to Ernst & Young re: updated settlement agreement | 0.20 | $ 163.00 |
| 3/10/2022 | MM | E-mail to J. DiNome and A. Wilen re: updated Ernst & Young settlement agreement | 0.20 | $ 163.00 |
| 3/10/2022 | MM | Preliminary review of MBNF's comments to loan documents | 0.20 | $ 163.00 |
| 3/10/2022 | MM | E-mail from A. Isenberg re: MBNF's comments to loan documents | 0.10 | $ 81.50 |
| 3/10/2022 | MM | Telephone call with Ernst & Young's counsel re: finalizing settlement agreement | 0.30 | $ 244.50 |
| 3/10/2022 | MM | E-mail from MBNF re: comments to draft memorandum of understanding | 0.20 | $ 163.00 |
| 3/10/2022 | MM | Review of e-mails between J. Hampton and Mediator re: memorandum of understanding issues | 0.20 | $ 163.00 |
| 3/11/2022 | MM | Participate in Zoom calls with A. Wilen and J. DiNome re: open issues, preferences, etc. | 1.20 | $ 978.00 |
| 3/11/2022 | MM | Review of e-mail from J. Hampton re: circulating loan documents | 0.20 | $ 163.00 |
| 3/11/2022 | MM | Draft certification of no objection for Novation motion | 0.50 | $ 407.50 |
| 3/11/2022 | MM | Telephone call and e-mail with R. Warren re: certification of no objection for Novation order | 0.30 | $ 244.50 |
| 3/11/2022 | MM | E-mails with R. Warren and M. DiSabatino re: agenda for 3/15 hearing | 0.20 | $ 163.00 |
| 3/11/2022 | MM | Review and approve notice of agenda for 3/15 hearing | 0.20 | $ 163.00 |
| 3/11/2022 | MM | Draft e-mail to S. Uhland re: employment claims | 0.20 | $ 163.00 |
| 3/11/2022 | MM | E-mails with J. DiNome re: employment claims | 0.20 | $ 163.00 |
| 3/11/2022 | MM | Call with J. DiNome re: employment claims | 0.20 | $ 163.00 |
| 3/11/2022 | MM | E-mails with D. Culver re: Edward LifeSciences preference settlement | 0.30 | $ 244.50 |
| 3/11/2022 | MM | E-mail from Mediator re: mediation issues | 0.20 | $ 163.00 |
| 3/11/2022 | MM | Review of e-mails between J. Hampton and MBNF re: backup for intercompany loans | 0.20 | $ 163.00 |
| 3/11/2022 | MM | Review of MBNF's comments to memorandum of understanding | 0.60 | $ 489.00 |
| 3/11/2022 | MM | Call with J. Hampton and A. Wilen re: memorandum of understanding / loan documents | 0.30 | $ 244.50 |
| 3/11/2022 | MM | E-mails with J. Hampton, A. Isenberg and City of Philadelphia re: proposed language for financing order | 0.30 | $ 244.50 |
| 3/11/2022 | MM | E-mail circulating schedule 3.b to memorandum of understanding | 0.20 | $ 163.00 |
| 3/11/2022 | MM | E-mail to Ernst & Young's counsel re: settlement agreement | 0.20 | $ 163.00 |
| 3/11/2022 | MM | Zoom call with J. Hampton, A. Wilen and J. DiNome re: memorandum of understanding | 0.80 | $ 652.00 |
| 3/11/2022 | MM | Review of and revise Ernst & Young settlement motion | 0.20 | $ 163.00 |
| 3/11/2022 | MM | Zoom call with Mediator re: mediation issues | 0.40 | $ 326.00 |
| 3/11/2022 | MM | Follow up call with MBNF re: memorandum of understanding issues | 0.50 | $ 407.50 |
| 3/11/2022 | MM | Telephone call with Tenet's counsel re: updated on memorandum of understanding | 0.50 | $ 407.50 |
| 3/11/2022 | MM | Further e-mails with Ernst & Young re: settlement agreement | 0.20 | $ 163.00 |
| 3/11/2022 | MM | E-mails from MBNF circulating draft memorandum of understanding | 0.20 | $ 163.00 |
| 3/11/2022 | MM | E-mail from MBNF re: comments to loan documents | 0.20 | $ 163.00 |
| 3/12/2022 | MM | Review of various e-mails among J. Hampton, A. Isenberg, M. Doyle and MBNF re: loan documents | 0.30 | $ 244.50 |
| 3/13/2022 | MM | Review of docket re: certification for Novation transaction | 0.20 | $ 163.00 |
| 3/13/2022 | MM | E-mails with J. DiNome re: status of financing | 0.20 | $ 163.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 3/13/2022 | MM | E-mails with A. Wilen re: prepare for 3/15 hearing | 0.30 | $ 244.50 |
| 3/14/2022 | MM | High level review of MBNF's comments to mortgage documents | 0.20 | $ 163.00 |
| 3/14/2022 | MM | Telephone call with J. Hampton re: loan documents and memorandum of understanding issues | 0.40 | $ 326.00 |
| 3/14/2022 | MM | Draft notice of filing of loan documents for financing motion | 0.40 | $ 326.00 |
| 3/14/2022 | MM | Review of and revise declaration for Novation motion | 0.20 | $ 163.00 |
| 3/14/2022 | MM | Review of order approving Novation transaction | 0.10 | $ 81.50 |
| 3/14/2022 | MM | E-mail to A. Wilen and J. DiNome re: order approving Novation transaction | 0.10 | $ 81.50 |
| 3/14/2022 | MM | Telephone call and e-mails with R. Warren re: 3/15 hearing and request for new hearing date | 0.30 | $ 244.50 |
| 3/14/2022 | MM | Review of e-mails between J. Hampton and S. Uhland re: moving hearing date on financing motion | 0.20 | $ 163.00 |
| 3/14/2022 | MM | E-mails with City of Philadelphia re: continuance of hearing on financing motion | 0.20 | $ 163.00 |
| 3/14/2022 | MM | Telephone call with Committee counsel re: continuance of hearing on financing motion | 0.20 | $ 163.00 |
| 3/14/2022 | MM | E-mails with R. Warren re: continuance of hearing on financing motion | 0.20 | $ 163.00 |
| 3/14/2022 | MM | E-mails with interested parties confirming continuation of financing hearing | 0.20 | $ 163.00 |
| 3/14/2022 | MM | Review of Saechow discovery responses | 0.20 | $ 163.00 |
| 3/14/2022 | MM | E-mails with J. DiNome and A. Wilen re: Saechow discovery responses | 0.20 | $ 163.00 |
| 3/14/2022 | MM | E-mail and telephone call with J. Hampton re: Saechow discovery responses | 0.20 | $ 163.00 |
| 3/14/2022 | MM | E-mail to Saechow's counsel re: discovery responses | 0.20 | $ 163.00 |
| 3/14/2022 | MM | Review of Saechow/Richards' reservation of rights | 0.20 | $ 163.00 |
| 3/14/2022 | MM | Telephone call with J. DiNome re: Saechow/Richards claims | 0.20 | $ 163.00 |
| 3/14/2022 | MM | E-mails with R. Warren re: updated responses to Saechow discovery | 0.20 | $ 163.00 |
| 3/14/2022 | MM | Review and finalize responses to Saechow discovery | 0.20 | $ 163.00 |
| 3/14/2022 | MM | Update Ernst & Young settlement motion | 0.30 | $ 244.50 |
| 3/14/2022 | MM | Telephone call with J. Hampton and A. Isenberg re: loan documents and memorandum of understanding | 0.30 | $ 244.50 |
| 3/14/2022 | MM | E-mail from A. Wilen re: memorandum of understanding and 3/15 hearing issues | 0.20 | $ 163.00 |
| 3/14/2022 | MM | E-mails between Committee counsel and J. Hampton re: status of loan documents | 0.20 | $ 163.00 |
| 3/14/2022 | MM | Telephone call with J. Hampton re: status of loan documents and new hearing date on financing motion | 0.20 | $ 163.00 |
| 3/14/2022 | MM | Review of memorandum of understanding | 0.30 | $ 244.50 |
| 3/14/2022 | MM | E-mail to J. Hampton and A. Isenberg re: memorandum of understanding related issues | 0.20 | $ 163.00 |
| 3/14/2022 | MM | Review and comment upon open issues list for finalizing memorandum of understanding | 0.30 | $ 244.50 |
| 3/14/2022 | MM | Review of and revise declaration for financing motion | 0.30 | $ 244.50 |
| 3/14/2022 | MM | E-mail from HSRE re: comments to marketing exhibit | 0.20 | $ 163.00 |
| 3/14/2022 | MM | Review of HSRE's comments to marketing exhibit | 0.50 | $ 407.50 |
| 3/14/2022 | MM | E-mail to J. Hampton and A. Isenberg re: HSRE's comments to marketing exhibit | 0.20 | $ 163.00 |
| 3/14/2022 | MM | Further review of and revise Traveler's settlement agreement | 0.40 | $ 326.00 |
| 3/14/2022 | MM | E-mail from Ernst & Young re: signed settlement agreement | 0.10 | $ 81.50 |
| 3/14/2022 | MM | E-mail to A. Wilen re: signed Ernst & Young settlement agreement | 0.10 | $ 81.50 |
| 3/14/2022 | MM | E-mail to S. Uhland re: Traveler's position on retention | 0.10 | $ 81.50 |
| 3/14/2022 | MM | Review of e-mails among J. Hampton, A. Isenberg and M. Doyle re: loan documents | 0.20 | $ 163.00 |
| 3/14/2022 | MM | E-mail from S. Uhland re: Traveler's position on retention | 0.20 | $ 163.00 |
| 3/14/2022 | MM | E-mail from J. Hampton re: update on loan negotiations | 0.10 | $ 81.50 |
| 3/14/2022 | MM | E-mail from A. Wilen re: fully signed Ernst & Young settlement agreement | 0.10 | $ 81.50 |
| 3/14/2022 | MM | Review of and revise outline for 3/15 hearing | 0.40 | $ 326.00 |
| 3/14/2022 | MM | Telephone call with A. Wilen re: prepare for 3/15 hearing | 0.30 | $ 244.50 |
| 3/15/2022 | MM | Zoom call with A. Wilen and J. DiNome re: memorandum of understanding, financing and other open issues | 0.90 | $ 733.50 |
| 3/15/2022 | MM | Review and approve amended agenda for 3/15 hearing | 0.20 | $ 163.00 |
| 3/15/2022 | MM | E-mails with R. Warren re: amended agenda for 3/15 hearing | 0.20 | $ 163.00 |
| 3/15/2022 | MM | E-mails with HSRE's counsel re: continuance of 3/15 hearing | 0.20 | $ 163.00 |
| 3/15/2022 | MM | E-mails with R. Warren and J. Hampton re: rescheduling of financing motion | 0.20 | $ 163.00 |
| 3/15/2022 | MM | E-mails with J. DiNome re: schedule call with carrier on employment claims | 0.20 | $ 163.00 |
| 3/15/2022 | MM | E-mails with J. DiNome re: indemnification issue | 0.20 | $ 163.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 3/15/2022 | MM | E-mails with R. Warren re: update on preference claims | 0.20 | $ 163.00 |
| 3/15/2022 | MM | Further e-mails with J. DiNome re: indemnification issues | 0.20 | $ 163.00 |
| 3/15/2022 | MM | Telephone call with M. DiSabatino re: preference report / insurance issues | 0.20 | $ 163.00 |
| 3/15/2022 | MM | Review of insurance issues related to claims | 0.70 | $ 570.50 |
| 3/15/2022 | MM | E-mails with counsel to Edwards LifeSciences re: resolution of default judgment | 0.20 | $ 163.00 |
| 3/15/2022 | MM | E-mail from M. DiSabatino re: update on preference actions | 0.20 | $ 163.00 |
| 3/15/2022 | MM | Review of Saechow's substitution of counsel and related e-mails | 0.20 | $ 163.00 |
| 3/15/2022 | MM | E-mails with TJ Li, J. DiNome and A. Wilen re: sharing discovery responses | 0.30 | $ 244.50 |
| 3/15/2022 | MM | E-mail to Ernst & Young's counsel re: fully signed settlement agreement / settlement motion | 0.20 | $ 163.00 |
| 3/15/2022 | MM | E-mail to A. Wilen re: Ernst & Young settlement and declaration | 0.20 | $ 163.00 |
| 3/15/2022 | MM | Review of PAHS operating agreement | 0.40 | $ 326.00 |
| 3/15/2022 | MM | E-mail from A. Wilen approving Ernst & Young settlement declaration | 0.10 | $ 81.50 |
| 3/15/2022 | MM | E-mails with R. Warren re: Ernst & Young settlement motion | 0.20 | $ 163.00 |
| 3/15/2022 | MM | Telephone call with J. Hampton re: memorandum of understanding / financing issues | 0.20 | $ 163.00 |
| 3/15/2022 | MM | Draft e-mail to Mediator re: mediation issues | 0.20 | $ 163.00 |
| 3/15/2022 | MM | E-mail from Ernst & Young re: comments to settlement motion | 0.20 | $ 163.00 |
| 3/15/2022 | MM | Further review of and revise Ernst & Young settlement motion | 0.20 | $ 163.00 |
| 3/15/2022 | MM | E-mail to Mediator re: mediation issues | 0.20 | $ 163.00 |
| 3/15/2022 | MM | Review of insured issues | 0.60 | $ 489.00 |
| 3/15/2022 | MM | E-mail with J. DiNome re: the insurers' response to retention issue | 0.20 | $ 163.00 |
| 3/15/2022 | MM | Further e-mails with Ernst & Young and A. Wilen to finalize settlement motion | 0.20 | $ 163.00 |
| 3/15/2022 | MM | Final revisions to Ernst & Young settlement motion | 0.20 | $ 163.00 |
| 3/15/2022 | MM | Coordinate the filing of Ernst & Young settlement motion | 0.20 | $ 163.00 |
| 3/15/2022 | MM | Telephone call with J. DiNome re: insurance issues / employment demands/mediation and memorandum of understanding | 0.80 | $ 652.00 |
| 3/15/2022 | MM | E-mails with A. Isenberg and J. Hampton re: HRE's markup of exhibit 3(b) to memorandum of understanding | 0.20 | $ 163.00 |
| 3/15/2022 | MM | Further e-mails with Mediator re: mediation issues | 0.20 | $ 163.00 |
| 3/15/2022 | MM | E-mail to J. DiNome and A. Wilen re: settlement negotiations | 0.20 | $ 163.00 |
| 3/15/2022 | MM | Call with J. Hampton and A. Isenberg re: review of and revise exhibit 3(b) to memorandum of understanding | 1.20 | $ 978.00 |
| 3/15/2022 | MM | Review of, revise and circulate exhibit 3(b) to memorandum of understanding | 0.20 | $ 163.00 |
| 3/15/2022 | MM | E-mail from J. Hampton to Tenet's counsel re: memorandum of understanding | 0.10 | $ 81.50 |
| 3/15/2022 | MM | E-mail from TJ Li re: summons for personal injury suit | 0.10 | $ 81.50 |
| 3/16/2022 | MM | Telephone call with M. DiSabatino and Crowell and Moring re: fraudulent conveyance claims | 1.10 | $ 896.50 |
| 3/16/2022 | MM | E-mails with counsel to Edwards Lifesciences re: settlement | 0.20 | $ 163.00 |
| 3/16/2022 | MM | Telephone call with M. DiSabatino re: settling default judgments | 0.20 | $ 163.00 |
| 3/16/2022 | MM | E-mails with A. Wilen and J. DiNome re: settling Edward Lifesciences default judgment | 0.30 | $ 244.50 |
| 3/16/2022 | MM | Prepare for call with Crowell & Moring re: avoidance action claim | 0.40 | $ 326.00 |
| 3/16/2022 | MM | E-mails with D. Culver re: confirming Edwards Lifesciences settlement | 0.20 | $ 163.00 |
| 3/16/2022 | MM | E-mails with M. DiSabatino re: call with Crowell & Moring | 0.20 | $ 163.00 |
| 3/16/2022 | MM | E-mail with J. Hampton re: outcome of call with Crowell & Moring | 0.20 | $ 163.00 |
| 3/16/2022 | MM | E-mail from J. DiNome re: e-mail on status of pre-petition employment claims | 0.20 | $ 163.00 |
| 3/16/2022 | MM | E-mail from J. DiNome re: exhibit 3(b) to memorandum of understand | 0.20 | $ 163.00 |
| 3/16/2022 | MM | Zoom call with J. DiNome and A. Wilen re: memorandum of understanding update | 0.90 | $ 733.50 |
| 3/16/2022 | MM | E-mail to A. Wilen and J. DiNome re: markup of form Traveler's settlement agreement | 0.20 | $ 163.00 |
| 3/16/2022 | MM | Zoom call with Mediator and mediation parties re: mediation issues | 0.60 | $ 489.00 |
| 3/16/2022 | MM | E-mail from J. DiNome re: Traveler's settlement agreement | 0.10 | $ 81.50 |
| 3/16/2022 | MM | E-mail from J. Hampton re: tax issues | 0.10 | $ 81.50 |
| 3/16/2022 | MM | Further e-mails with A. Wilen and J. DiNome re: markup of form Traveler's settlement agreement | 0.20 | $ 163.00 |
| 3/16/2022 | MM | E-mails and follow up call with J. DiNome and A. Wilen re: report on outcome of Zoom call with Mediator | 0.50 | $ 407.50 |
| 3/16/2022 | MM | Telephone call with J. Hampton re: mediation issues | 0.30 | $ 244.50 |
| 3/16/2022 | MM | E-mails with TJ Li re: delivery of property documents | 0.20 | $ 163.00 |
| 3/16/2022 | MM | Telephone call and e-mails with LSS re: property documents | 0.30 | $ 244.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 3/16/2022 | MM | E-mail to A. Wilen re: exhibit 3(b) to memorandum of understanding | 0.20 | $ 163.00 |
| 3/16/2022 | MM | E-mails with A. Wilen, J. Hampton and J. DiNome re: Fitzpatrick writ | 0.20 | $ 163.00 |
| 3/16/2022 | MM | Further review of and revise of exhibit 3(b) to memorandum of understanding | 0.20 | $ 163.00 |
| 3/16/2022 | MM | Review of e-mails between M. DiSabatino and J. Hampton re: preparing stay violation letter for Fitzgerald | 0.20 | $ 163.00 |
| 3/16/2022 | MM | E-mails with A. Isenberg and J. Hampton re: finalizing loan documents | 0.20 | $ 163.00 |
| 3/17/2022 | MM | Call with A. Wilen and J. DiNome re: case strategy and mediation issues | 0.40 | $ 326.00 |
| 3/17/2022 | MM | Review of draft settlement agreement with Edwards Lifesciences | 0.20 | $ 163.00 |
| 3/17/2022 | MM | Review of Bankruptcy Rules and Federal Rules re: vacating default judgment | 0.30 | $ 244.50 |
| 3/17/2022 | MM | Call with J. DiNome re: prepare for call with carriers | 0.80 | $ 652.00 |
| 3/17/2022 | MM | E-mail from A. Isenberg re: City and State alleged tax claims | 0.20 | $ 163.00 |
| 3/17/2022 | MM | Research fraudulent conveyance issues | 1.00 | $ 815.00 |
| 3/17/2022 | MM | E-mail to J. Hampton re: fraudulent conveyance research | 0.20 | $ 163.00 |
| 3/17/2022 | MM | Call with A. Isenberg re: outcome of tax call / governmental claim issues | 0.70 | $ 570.50 |
| 3/17/2022 | MM | Analysis of potential fraudulent conveyance claims | 0.70 | $ 570.50 |
| 3/17/2022 | MM | Telephone call with J. Hampton re: outcome of tax call / memorandum of understanding | 0.20 | $ 163.00 |
| 3/17/2022 | MM | Review of e-mails between TJ Li and C. Mears re: MBNF file transfer | 0.20 | $ 163.00 |
| 3/17/2022 | MM | Review of proposed tax reserve language for memorandum of understanding | 0.20 | $ 163.00 |
| 3/17/2022 | MM | E-mail to J. DiNome and A. Wilen re: proposed tax reserve language for memorandum of understanding | 0.20 | $ 163.00 |
| 3/17/2022 | MM | Telephone call with J. Hampton re: proposed tax reserve language for memorandum of understanding | 0.30 | $ 244.50 |
| 3/17/2022 | MM | E-mail from TJ Li re: tax reserve language for memorandum of understanding | 0.30 | $ 244.50 |
| 3/17/2022 | MM | Review of e-mails between M. Doyle and A. Isenberg re: property documents | 0.20 | $ 163.00 |
| 3/17/2022 | MM | Telephone call with J. Hampton re: fraudulent conveyance claims | 0.30 | $ 244.50 |
| 3/18/2022 | MM | Telephone call with J. DiNome re: call with opposing counsel regarding Saechow | 0.20 | $ 163.00 |
| 3/18/2022 | MM | E-mails with J. DiNome re: sharing Saechow discovery responses with MBNF parties | 0.20 | $ 163.00 |
| 3/18/2022 | MM | E-mails with S. Uhland and J. Hampton re: scheduling further mediation session | 0.20 | $ 163.00 |
| 3/18/2022 | MM | Zoom call with A. Wilen and J. DiNome re: memorandum of understanding / mediation | 0.50 | $ 407.50 |
| 3/18/2022 | MM | E-mails with S. Uhland, J. Hampton and A. Wilen re: scheduling location of mediation | 0.20 | $ 163.00 |
| 3/18/2022 | MM | Call with J. Hampton re: mediation issues | 0.20 | $ 163.00 |
| 3/18/2022 | MM | E-mail from W. Brinkman re: tax issues | 0.20 | $ 163.00 |
| 3/18/2022 | MM | E-mail to J. Hampton and A. Isenberg re: exhibit 3(b) to memorandum of understanding | 0.20 | $ 163.00 |
| 3/18/2022 | MM | Telephone call with A. Isenberg re: HSRE's comments to memorandum of understanding | 0.20 | $ 163.00 |
| 3/18/2022 | MM | Detailed review of HSRE's comments to memorandum of understanding | 1.10 | $ 896.50 |
| 3/18/2022 | MM | E-mail to J. Hampton and A. Isenberg re: comments to memorandum of understanding | 0.20 | $ 163.00 |
| 3/18/2022 | MM | E-mail from TJ Li re: RRG claims | 0.20 | $ 163.00 |
| 3/19/2022 | MM | Prepare for internal call to review and revise memorandum of understanding | 0.50 | $ 407.50 |
| 3/19/2022 | MM | Call with J. Hampton and A. Isenberg re: review and revise memorandum of understanding | 4.30 | $ 3,504.50 |
| 3/19/2022 | MM | Call with MBNF and Mediator re: scheduling / memorandum of understanding issues | 0.50 | $ 407.50 |
| 3/19/2022 | MM | E-mails with J. Hampton and A. Wilen re: mediation logistics | 0.20 | $ 163.00 |
| 3/19/2022 | MM | E-mails with TJ Li re: documents transferred into Relativity | 0.20 | $ 163.00 |
| 3/19/2022 | MM | Review of correspondence from MBNF re: comments to loan documents | 0.10 | $ 81.50 |
| 3/19/2022 | MM | E-mail from C. Mears re: MBNF documents transferred into Relativity | 0.10 | $ 81.50 |
| 3/20/2022 | MM | Telephone call and e-mail with Committee counsel re: memorandum of understanding / update | 0.60 | $ 489.00 |
| 3/20/2022 | MM | E-mails with A. Wilen, J. Hampton and J. DiNome re: mediation logistics | 0.20 | $ 163.00 |
| 3/20/2022 | MM | Review of and revise memorandum of understanding | 0.40 | $ 326.00 |
| 3/20/2022 | MM | Telephone call with J. Hampton re: circulating memorandum of understanding | 0.20 | $ 163.00 |
| 3/20/2022 | MM | E-mail to HSRE re: markup of memorandum of understanding | 0.20 | $ 163.00 |
| 3/20/2022 | MM | E-mail to Committee counsel re: updated memorandum of understanding | 0.10 | $ 81.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 3/20/2022 | MM | E-mail to Tenet re: updated memorandum of understanding | 0.10 | $ 81.50 |
| 3/20/2022 | MM | E-mail to MBNF re: updated memorandum of understanding | 0.10 | $ 81.50 |
| 3/20/2022 | MM | Call with A. Wilen and J. DiNome re: update on memorandum of understanding | 1.20 | $ 978.00 |
| 3/20/2022 | MM | E-mail from A. Isenberg re: debtor loan | 0.10 | $ 81.50 |
| 3/21/2022 | MM | E-mail from Mediator re: invoice for mediation | 0.10 | $ 81.50 |
| 3/21/2022 | MM | Participate in Zoom call with Mediator, HSRE and Lenders re: comments to memorandum of understanding | 1.30 | $ 1,059.50 |
| 3/21/2022 | MM | Follow up call with J. Hampton re: mediation / memorandum of understanding | 0.20 | $ 163.00 |
| 3/21/2022 | MM | Review and comment upon tax escrow documents | 0.50 | $ 407.50 |
| 3/21/2022 | MM | E-mail from A. Isenberg re: tax escrow language | 0.20 | $ 163.00 |
| 3/21/2022 | MM | E-mails with C. Mears re: property information | 0.20 | $ 163.00 |
| 3/21/2022 | MM | Call with J. DiNome re: report on call with carrier | 0.20 | $ 163.00 |
| 3/21/2022 | MM | Participate in internal tax call | 1.20 | $ 978.00 |
| 3/21/2022 | MM | E-mail from S. Brown re: earn out escrow balance | 0.20 | $ 163.00 |
| 3/21/2022 | MM | E-mail from S. Brown re: earn out escrow interest | 0.20 | $ 163.00 |
| 3/21/2022 | MM | E-mail from S. Brown re: tax structure | 0.20 | $ 163.00 |
| 3/21/2022 | MM | Prepare for call with Mediator, HSRE and Lenders re: comments to memorandum of understanding | 0.40 | $ 326.00 |
| 3/21/2022 | MM | Non-billable travel from Delaware to New York for mediation | 3.20 | $ 2,608.00 |
| 3/22/2022 | MM | Participate in mediation session with Mediator, Committee, MBNF and HSRE | 11.10 | $ 9,046.50 |
| 3/22/2022 | MM | Conference with A. Wilen, J. Hampton and J. DiNome re: preparation for 3/23 mediation session | 0.30 | $ 244.50 |
| 3/22/2022 | MM | Prepare for mediation session | 0.50 | $ 407.50 |
| 3/23/2022 | MM | Review of tax information | 0.30 | $ 244.50 |
| 3/23/2022 | MM | Review of markup of memorandum of understanding | 0.40 | $ 326.00 |
| 3/23/2022 | MM | Prepare for mediation session | 0.40 | $ 326.00 |
| 3/23/2022 | MM | Participate in mediation session with Mediator, Committee, MBNF and HSRE | 11.20 | $ 9,128.00 |
| 3/23/2022 | MM | E-mails with J. Hampton re: tax issues / MBNF markup | 0.20 | $ 163.00 |
| 3/23/2022 | MM | Non-billable travel from New York to Delaware for participation in mediation sessions in New York City | 2.90 | $ 2,363.50 |
| 3/24/2022 | MM | E-mail from counsel to Saechow and Richards re: demand | 0.20 | $ 163.00 |
| 3/24/2022 | MM | E-mails with K. Heyden re: catch up call on mediation | 0.20 | $ 163.00 |
| 3/24/2022 | MM | E-mails with A. Isenberg and M. Doyle re: loan documents | 0.20 | $ 163.00 |
| 3/24/2022 | MM | Draft updated Ernst & Young tolling agreement | 0.30 | $ 244.50 |
| 3/24/2022 | MM | E-mails to Ernst & Young re: updated tolling agreement | 0.20 | $ 163.00 |
| 3/24/2022 | MM | Draft status report for HSRE adversary proceeding | 0.40 | $ 326.00 |
| 3/24/2022 | MM | E-mails with R. Warren re: HSRE adversary proceeding status report | 0.20 | $ 163.00 |
| 3/24/2022 | MM | E-mails with C. Mears re: LSS costs | 0.20 | $ 163.00 |
| 3/24/2022 | MM | Review of various e-mails with A. Isenberg and M. Doyle re: revising loan documents | 0.40 | $ 326.00 |
| 3/24/2022 | MM | E-mails with J. Hampton and S. Brown to schedule call with A. Mezzaroba | 0.20 | $ 163.00 |
| 3/24/2022 | MM | E-mails and telephone call with K. Heyden re: updating Tenet on mediation | 0.50 | $ 407.50 |
| 3/24/2022 | MM | Telephone call with A. Isenberg re: finalizing loan documents | 0.30 | $ 244.50 |
| 3/24/2022 | MM | E-mails with D. Shapiro and J. Hampton to schedule tax call | 0.20 | $ 163.00 |
| 3/24/2022 | MM | E-mail to A. Isenberg and J. Hampton re: tax issues | 0.30 | $ 244.50 |
| 3/25/2022 | MM | Zoom call with A. Wilen and J. DiNome re: open case issues, memorandum of understanding, financing, etc. | 1.00 | $ 815.00 |
| 3/25/2022 | MM | E-mails with J. Demmy re: Vicinity Energy settlement proposal | 0.20 | $ 163.00 |
| 3/25/2022 | MM | Detailed review of updated loan documents | 0.50 | $ 407.50 |
| 3/25/2022 | MM | Review of e-mails between J. Hampton and A. Isenberg re: inquiry from RRG's counsel | 0.20 | $ 163.00 |
| 3/25/2022 | MM | E-mails with J. Hampton and A. Isenberg re: loan documents | 0.20 | $ 163.00 |
| 3/25/2022 | MM | Call with J. Hampton re: review of and revise memorandum of understanding | 1.10 | $ 896.50 |
| 3/25/2022 | MM | Participate in Zoom tax call with MBNF | 0.40 | $ 326.00 |
| 3/25/2022 | MM | E-mail to MBNF circulating markup of memorandum of understanding | 0.10 | $ 81.50 |
| 3/25/2022 | MM | E-mail to HSRE circulating markup of memorandum of understanding | 0.10 | $ 81.50 |
| 3/25/2022 | MM | E-mail to Committee counsel circulating markup of memorandum of understanding | 0.10 | $ 81.50 |
| 3/25/2022 | MM | E-mail to Tenet circulating markup of memorandum of understanding | 0.10 | $ 81.50 |
| 3/25/2022 | MM | Call with HSRE and Lenders re: status of memorandum of understanding and meeting with potential property sale manager | 0.60 | $ 489.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 3/25/2022 | MM | Execute and circulate Ernst & Young tolling agreement | 0.20 | $ 163.00 |
| 3/25/2022 | MM | Call with J. Hampton re: follow up calls with L. Curcio regarding memorandum of understanding | 0.20 | $ 163.00 |
| 3/25/2022 | MM | E-mail from C. Kline re: document review | 0.20 | $ 163.00 |
| 3/25/2022 | MM | E-mails with A. Wilen, D. Shapiro, J. Hampton and J. DiNome re: 3/26 tax call | 0.20 | $ 163.00 |
| 3/25/2022 | MM | E-mails with A. Wilen and J. Hampton re: Stiles tax appeal | 0.20 | $ 163.00 |
| 3/25/2022 | MM | Telephone call with J. Hampton re: markup of memorandum of understanding | 0.30 | $ 244.50 |
| 3/25/2022 | MM | E-mails with Ernst & Young re: further tolling agreement | 0.20 | $ 163.00 |
| 3/26/2022 | MM | Review of background materials on City of Philadelphia's alleged priority claims | 0.50 | $ 407.50 |
| 3/26/2022 | MM | Review of draft objection to City of Philadelphia's claims | 0.50 | $ 407.50 |
| 3/26/2022 | MM | E-mail to A. Isenberg re: objection to City of Philadelphia's claims | 0.10 | $ 81.50 |
| 3/26/2022 | MM | E-mail from A. Isenberg re: City of Philadelphia tax claim issues | 0.20 | $ 163.00 |
| 3/26/2022 | MM | E-mail to C. Kline re: review of real estate documents | 0.20 | $ 163.00 |
| 3/26/2022 | MM | E-mail to A. Perno re: review of real estate documents | 0.20 | $ 163.00 |
| 3/26/2022 | MM | Review of and revise memorandum of understanding / release provisions | 0.80 | $ 652.00 |
| 3/26/2022 | MM | E-mail to J. Hampton and A. Isenberg re: update to memorandum of understanding release provisions | 0.20 | $ 163.00 |
| 3/26/2022 | MM | Participate in Zoom meeting with A. Wilen and J. DiNome re: tax issues | 0.90 | $ 733.50 |
| 3/26/2022 | MM | Call with J. Hampton, A. Isenberg, A. Wilen and J. DiNome re: memorandum of understanding issues | 0.70 | $ 570.50 |
| 3/26/2022 | MM | Telephone call with J. Hampton re: appeal issues | 0.20 | $ 163.00 |
| 3/26/2022 | MM | Review of TJ Li e-mails re: documents transferred / appeal issues | 0.20 | $ 163.00 |
| 3/26/2022 | MM | Zoom call with Mediator and mediation parties re: mediation issues | 0.30 | $ 244.50 |
| 3/26/2022 | MM | Review of District Court docket / stipulation | 0.30 | $ 244.50 |
| 3/26/2022 | MM | E-mails to J. Hampton re: District Court sealed documents | 0.20 | $ 163.00 |
| 3/26/2022 | MM | Telephone call with J. Hampton and A. Isenberg re: memorandum of understanding | 0.20 | $ 163.00 |
| 3/26/2022 | MM | Telephone call with K. Heyden re: memorandum of understanding | 0.20 | $ 163.00 |
| 3/26/2022 | MM | E-mail from TJ Li re: property documents | 0.20 | $ 163.00 |
| 3/26/2022 | MM | E-mail from TJ Li re: guaranty / NKF agreement | 0.20 | $ 163.00 |
| 3/26/2022 | MM | Review of guaranty | 0.20 | $ 163.00 |
| 3/26/2022 | MM | E-mail from Mediator re: D&O claims | 0.20 | $ 163.00 |
| 3/27/2022 | MM | Prepare for call with Mediator and MBNF re: loan documents | 0.30 | $ 244.50 |
| 3/27/2022 | MM | Review of Traveler's markup of settlement agreement | 0.20 | $ 163.00 |
| 3/27/2022 | MM | E-mail to J. DiNome and A. Wilen re: status of settlement negotiations | 0.10 | $ 81.50 |
| 3/27/2022 | MM | E-mails with Mediator re: Traveler's issues | 0.20 | $ 163.00 |
| 3/27/2022 | MM | E-mail to J. DiNome and A. Wilen re: update on calls with MBNF and Mediator | 0.20 | $ 163.00 |
| 3/27/2022 | MM | Zoom call with J. DiNome and A. Wilen re: update on loan documents / memorandum of understanding | 0.80 | $ 652.00 |
| 3/27/2022 | MM | E-mails with J. Hampton and S. Uhland re: calls with Mediator | 0.20 | $ 163.00 |
| 3/27/2022 | MM | Call with Mediator re: settlement negotiations with carrier | 0.20 | $ 163.00 |
| 3/27/2022 | MM | Participate in call with Mediator and MBNF re: loan documents | 0.30 | $ 244.50 |
| 3/28/2022 | MM | Telephone call and e-mail with R. Warren re: hearing date on financing motion | 0.20 | $ 163.00 |
| 3/28/2022 | MM | E-mails with MBNF re: markup of memorandum of understanding | 0.20 | $ 163.00 |
| 3/28/2022 | MM | Review of MBNF's markup of memorandum of understanding | 0.80 | $ 652.00 |
| 3/28/2022 | MM | E-mail to J. DiNome re: MBNF's comments to memorandum of understanding | 0.20 | $ 163.00 |
| 3/28/2022 | MM | Call with J. Hampton re: MBNF's comments to memorandum of understanding | 1.80 | $ 1,467.00 |
| 3/28/2022 | MM | E-mail from Mediator re: call to discuss mediation issues | 0.10 | $ 81.50 |
| 3/28/2022 | MM | Call with J. Hampton re: prepare for call with Mediator | 0.20 | $ 163.00 |
| 3/28/2022 | MM | Zoom call with Mediator re: open memorandum of understanding issues | 0.30 | $ 244.50 |
| 3/28/2022 | MM | Call with J. Hampton re: finalizing and filing loan documents | 0.20 | $ 163.00 |
| 3/28/2022 | MM | Call with A. Wilen and J. DiNome re: detailed review of memorandum of understanding | 1.30 | $ 1,059.50 |
| 3/28/2022 | MM | Telephone calls and e-mails with J. Hampton and A. Isenberg re: service and filing of loan documents | 0.20 | $ 163.00 |
| 3/29/2022 | MM | Zoom call with A. Wilen, J. DiNome and case team re: open case issues and case strategy regarding same | 1.10 | $ 896.50 |
| 3/29/2022 | MM | E-mails with R. Warren re: hearing date on financing motion | 0.20 | $ 163.00 |
| 3/29/2022 | MM | E-mail from J. DiNome re: payment of Mediator fees | 0.10 | $ 81.50 |
| 3/29/2022 | MM | E-mails with MBNF and HSRE re: financing hearing date | 0.20 | $ 163.00 |
| 3/29/2022 | MM | Review and approve notice of agenda for hearing on 3/31 | 0.20 | $ 163.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 3/29/2022 | MM | E-mails with R. Warren re: agenda for 3/31 hearing and notice of hearing on financing motion | 0.20 | $ 163.00 |
| 3/29/2022 | MM | E-mails with M. Harper re: new hearing date on financing motion | 0.20 | $ 163.00 |
| 3/29/2022 | MM | E-mails with HSRE/Lenders re: re-scheduling hearing on financing motion | 0.20 | $ 163.00 |
| 3/29/2022 | MM | E-mails with Tenet re: re-scheduling hearing on financing motion | 0.20 | $ 163.00 |
| 3/29/2022 | MM | E-mails with Committee counsel re: re-scheduling hearing on financing motion | 0.20 | $ 163.00 |
| 3/29/2022 | MM | E-mails with J. Demmy re: Vicinity/Broad Street agreements | 0.20 | $ 163.00 |
| 3/29/2022 | MM | Telephone call with M. DiSabatino re: personal injury claims / employment claims | 0.20 | $ 163.00 |
| 3/29/2022 | MM | Call with J. DiNome and M. DiSabatino re: employment claims | 0.50 | $ 407.50 |
| 3/29/2022 | MM | Review of and revise exhibit 3(b) to memorandum of understanding | 0.30 | $ 244.50 |
| 3/29/2022 | MM | Review and approve notice of hearing on financing motion | 0.10 | $ 81.50 |
| 3/29/2022 | MM | Review of and revise Wilen declaration | 0.30 | $ 244.50 |
| 3/29/2022 | MM | E-mail to J. Hampton, A. Isenberg and A. Wilen re: revised Wilen declaration | 0.20 | $ 163.00 |
| 3/29/2022 | MM | E-mails with J. DiNome re: call to discuss taxes | 0.20 | $ 163.00 |
| 3/29/2022 | MM | E-mail from L. Curcio re: comments to memorandum of understanding | 0.20 | $ 163.00 |
| 3/29/2022 | MM | E-mail from J. Hampton re: Mediator's view on financing issues | 0.10 | $ 81.50 |
| 3/29/2022 | MM | Review of HSRE/Lender's comments to memorandum of understanding | 0.20 | $ 163.00 |
| 3/29/2022 | MM | Telephone call with J. Hampton re: review of HSRE/Lender's comments to memorandum of understanding | 0.50 | $ 407.50 |
| 3/29/2022 | MM | Telephone call with Mediator re: mediation issues | 0.20 | $ 163.00 |
| 3/29/2022 | MM | Call with S. Brown re: memorandum of understanding issues | 0.50 | $ 407.50 |
| 3/29/2022 | MM | Call with Tenet's counsel re: open memorandum of understanding issues | 0.30 | $ 244.50 |
| 3/29/2022 | MM | Call with S. Brown re: memorandum of understanding | 0.20 | $ 163.00 |
| 3/29/2022 | MM | E-mail to Committee counsel re: updated memorandum of understanding | 0.20 | $ 163.00 |
| 3/29/2022 | MM | E-mail to MBNF re: updated memorandum of understanding | 0.20 | $ 163.00 |
| 3/29/2022 | MM | E-mail to HSRE re: updated memorandum of understanding | 0.20 | $ 163.00 |
| 3/29/2022 | MM | E-mail to Tenet re: updated memorandum of understanding | 0.20 | $ 163.00 |
| 3/29/2022 | MM | E-mails with A. Wilen re: finalizing declaration in support of financing | 0.20 | $ 163.00 |
| 3/29/2022 | MM | E-mail from Mediator re: mediation issues | 0.10 | $ 81.50 |
| 3/29/2022 | MM | E-mail form J. Hampton re: summary of loan terms | 0.20 | $ 163.00 |
| 3/29/2022 | MM | Review of e-mails between MBNF and J. DiNome re: alleged unpaid water claims | 0.20 | $ 163.00 |
| 3/29/2022 | MM | Zoom call with Mediator re: mediation issues | 0.80 | $ 652.00 |
| 3/29/2022 | MM | Call with J. Hampton and A. Isenberg re: review of and revise memorandum of understanding | 1.10 | $ 896.50 |
| 3/29/2022 | MM | Call with A. Isenberg, J. Hampton and A. Wilen re: prepare for financing hearing | 0.50 | $ 407.50 |
| 3/30/2022 | MM | E-mails with A. Isenberg and M. Doyle re: loan logistics | 0.20 | $ 163.00 |
| 3/30/2022 | MM | Telephone call with J. Hampton re: HSRE note comments | 0.20 | $ 163.00 |
| 3/30/2022 | MM | E-mail from J. Hampton re: HSRE's note comments | 0.20 | $ 163.00 |
| 3/30/2022 | MM | Review of, revise and coordinate filing of Wilen declaration in support of financing motion | 0.40 | $ 326.00 |
| 3/30/2022 | MM | Review of and revise form of interim order approving financing motion | 0.20 | $ 163.00 |
| 3/30/2022 | MM | Call with J. Hampton and A. Isenberg re: HSRE's note comments | 0.30 | $ 244.50 |
| 3/30/2022 | MM | Telephone call with A. Isenberg re: exhibit A to note | 0.10 | $ 81.50 |
| 3/30/2022 | MM | E-mail from A. Isenberg re: updated note | 0.10 | $ 81.50 |
| 3/30/2022 | MM | Draft notice of filing of updated interim order for financing motion | 0.30 | $ 244.50 |
| 3/30/2022 | MM | E-mail to R. Warren re: updated note and order | 0.20 | $ 163.00 |
| 3/30/2022 | MM | E-mail between A. Isenberg, J. Hampton and S. Uhland re: closing of financing | 0.30 | $ 244.50 |
| 3/30/2022 | MM | E-mails with HSRE and MBNF re: HSRE's proposed changes to financing documents | 0.30 | $ 244.50 |
| 3/30/2022 | MM | E-mails with R. Warren re: updating agenda and interim financing order | 0.20 | $ 163.00 |
| 3/30/2022 | MM | Review and approve notice of amended agenda for 3/31 hearing | 0.20 | $ 163.00 |
| 3/30/2022 | MM | Telephone call with M. DiSabatino re: background information for negotiations with chapter 5 targets | 0.20 | $ 163.00 |
| 3/30/2022 | MM | E-mails with M. DiSabatino re: Trisonics' default letter | 0.20 | $ 163.00 |
| 3/30/2022 | MM | E-mail from MBNF re: form agreement with carrier | 0.20 | $ 163.00 |
| 3/30/2022 | MM | E-mail from J. Hampton re: outline of loan | 0.20 | $ 163.00 |
| 3/30/2022 | MM | Zoom call with J. DiNome and A. Wilen re: memorandum of understanding / financing motion | 1.20 | $ 978.00 |
| 3/30/2022 | MM | E-mail from Tenet's counsel re: memorandum of understanding comments | 0.20 | $ 163.00 |
| 3/30/2022 | MM | Review of HSRE/Lender's responses to note / exhibit 3(b) | 0.30 | $ 244.50 |
| 3/30/2022 | MM | E-mail from Committee counsel re: comments to memorandum of understanding | 0.10 | $ 81.50 |
| 3/30/2022 | MM | E-mail from J. Hampton re: updated settlement waterfall | 0.20 | $ 163.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 3/30/2022 | MM | E-mail from J. Hampton re: outcome of call with HSRE regarding memorandum of understanding | 0.20 | $ 163.00 |
| 3/30/2022 | MM | Multiple e-mails with J. Hampton, S. Brown and S. Uhland re: circulating updated interim financing order | 0.20 | $ 163.00 |
| 3/30/2022 | MM | Review of proposed District Court stipulation | 0.20 | $ 163.00 |
| 3/30/2022 | MM | E-mails with J. Hampton and A. Isenberg re: proposed changes to District Court stipulation | 0.20 | $ 163.00 |
| 3/30/2022 | MM | E-mails with J. Hampton and A. Isenberg re: updated settlement slides | 0.20 | $ 163.00 |
| 3/30/2022 | MM | E-mails with J. Hampton re: memorandum of understanding issues | 0.20 | $ 163.00 |
| 3/30/2022 | MM | Numerous e-mails with A. Isenberg re: updated loan documents for financing motion | 0.30 | $ 244.50 |
| 3/30/2022 | MM | Draft notice of filing of updated note for financing motion | 0.30 | $ 244.50 |
| 3/30/2022 | MM | Telephone call with A. Wilen re: exhibit A to note / memorandum of understanding issues | 0.20 | $ 163.00 |
| 3/30/2022 | MM | E-mails with MBNF's counsel re: District Court stipulation | 0.20 | $ 163.00 |
| 3/30/2022 | MM | Review of HSRE's updated objection to the financing motion | 0.20 | $ 163.00 |
| 3/30/2022 | MM | Review of and revise outline for hearing on financing motion | 0.90 | $ 733.50 |
| 3/30/2022 | MM | Further review of and revise outline for financing hearing | 0.60 | $ 489.00 |
| 3/30/2022 | MM | Further review of and revise of outline for 3/31 hearing argument | 0.30 | $ 244.50 |
| 3/30/2022 | MM | E-mail draft outline for 3/31 hearing argument to J. Hampton and A. Isenberg for comment | 0.20 | $ 163.00 |
| 3/30/2022 | MM | Assemble exhibits for 3/31 hearing | 0.60 | $ 489.00 |
| 3/30/2022 | MM | Telephone call with J. Hampton and A. Isenberg re: prepare for financing hearing | 0.50 | $ 407.50 |
| 3/30/2022 | MM | Review of J. Hampton's comments to oral argument outline | 0.30 | $ 244.50 |
| 3/30/2022 | MM | Review of and revise oral argument outline | 0.20 | $ 163.00 |
| 3/31/2022 | MM | E-mails with A. Isenberg re: changes to financing documents | 0.30 | $ 244.50 |
| 3/31/2022 | MM | Draft notice of filing of amended loan documents for financing motion | 0.20 | $ 163.00 |
| 3/31/2022 | MM | Call with J. Hampton and A. Wilen re: follow up from hearing on financing motion and loan funding issues | 0.40 | $ 326.00 |
| 3/31/2022 | MM | E-mails with Saechow's counsel re: motion for relief / April omnibus hearing date | 0.20 | $ 163.00 |
| 3/31/2022 | MM | Review and approve notice of second amended agenda for 3/31 hearing | 0.20 | $ 163.00 |
| 3/31/2022 | MM | Telephone call with J. DiNome re: prepare for call with S. Attestatova and R. Uhland on claims | 0.20 | $ 163.00 |
| 3/31/2022 | MM | Call with S. Attestatova and R. Uhland re: open claims | 0.50 | $ 407.50 |
| 3/31/2022 | MM | Review of e-mails between A. Isenberg and M. Doyle re: closing of RRG transaction | 0.20 | $ 163.00 |
| 3/31/2022 | MM | Telephone call with J. Hampton re: HSRE issues with financing motion | 0.20 | $ 163.00 |
| 3/31/2022 | MM | E-mails with M. Harper re: City of Philadelphia's objection to financing motion | 0.20 | $ 163.00 |
| 3/31/2022 | MM | E-mails with M. Harper and S. Brown re: clarifying Wilen declaration | 0.20 | $ 163.00 |
| 3/31/2022 | MM | E-mails with M. DiSabatino re: finalizing certification of counsel and interim order on financing motion | 0.20 | $ 163.00 |
| 3/31/2022 | MM | E-mails with US Trustee, M. Harper, S. Brown and S. Uhland re: form of order / final hearing date on financing motion | 0.30 | $ 244.50 |
| 3/31/2022 | MM | Participate in client call with tax attorneys re: memorandum of understanding structure | 1.00 | $ 815.00 |
| 3/31/2022 | MM | Review of order approving Ernst & Young settlement | 0.10 | $ 81.50 |
| 3/31/2022 | MM | E-mails with Ernst & Young re: appeal of settlement order | 0.20 | $ 163.00 |
| 3/31/2022 | MM | Further e-mails with US Trustee, M. Harper, S. Brown and S. Uhland to finalize interim order on financing motion | 0.20 | $ 163.00 |
| 3/31/2022 | MM | Call with Committee counsel re: memorandum of understanding comments | 0.20 | $ 163.00 |
| 3/31/2022 | MM | Call with Mediator re: mediation issues | 0.30 | $ 244.50 |
| 3/31/2022 | MM | E-mails with J. Hampton and A. Isenberg re: Committee's comments to memorandum of understanding | 0.20 | $ 163.00 |
| 3/31/2022 | MM | Review of District Court order approving stipulation | 0.10 | $ 81.50 |
| 3/31/2022 | MM | Call with J. Hampton and A. Isenberg re: review of and revise exhibit 3(b) to memorandum of understanding | 0.70 | $ 570.50 |
| 3/31/2022 | MM | E-mail circulating updated exhibit 3(b) for memorandum of understanding | 0.20 | $ 163.00 |
| 3/31/2022 | MM | E-mails with MBNF/HSRE re: updated loan documents | 0.20 | $ 163.00 |
| 3/31/2022 | MM | Prepare for and participate in hearing on financing motion | 2.60 | $ 2,119.00 |
| | **MM Total** | | **223.10** | **$ 181,826.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 3/1/2022 | MPM | Correspondence with counsel to personal injury claimant re: request for additional information in support of claim | 0.20 | $ 70.00 |
| 3/2/2022 | MPM | Draft stipulation of dismissal re: Nuance Communications adversary proceeding | 0.20 | $ 70.00 |
| 3/3/2022 | MPM | Correspondence with counsel to personal injury claimant re: request for additional information | 0.20 | $ 70.00 |
| 3/3/2022 | MPM | Correspondence with alleged personal injury claimant re: request for additional information | 0.20 | $ 70.00 |
| 3/4/2022 | MPM | Draft notice of withdrawal of alleged personal injury claimant's proof of claim and circulate to opposing counsel | 0.30 | $ 105.00 |
| 3/7/2022 | MPM | Call with counsel to personal injury claimant re: stay relief stipulation | 0.40 | $ 140.00 |
| 3/7/2022 | MPM | Correspondence with M. DiSabatino re: recap of call with attorney for certain personal injury claimant | 0.10 | $ 35.00 |
| 3/7/2022 | MPM | Draft notice of hearing re: mediation resolution to provide term loan to Broad Street Entities | 0.20 | $ 70.00 |
| 3/8/2022 | MPM | Correspondence with M. DiSabatino re: issues related to certain personal injury claim | 0.10 | $ 35.00 |
| 3/9/2022 | MPM | Draft stay relief stipulation for certain redacted personal injury claimant | 1.00 | $ 350.00 |
| 3/9/2022 | MPM | Correspondence with M. DiSabatino and counsel to certain redacted personal injury claimant re: notice of withdrawal of claim | 0.20 | $ 70.00 |
| 3/10/2022 | MPM | Correspondence with former counsel to personal injury claimant re: non-bankruptcy action and proof of claim | 0.20 | $ 70.00 |
| 3/11/2022 | MPM | Correspondence with M. DiSabatino re: proposed stipulation granting limited relief from automatic stay to alleged personal injury claimant | 0.20 | $ 70.00 |
| 3/11/2022 | MPM | Correspondence with counsel to alleged personal injury claimant re: stipulation for limited stay relief to pursue complaint | 0.20 | $ 70.00 |
| 3/11/2022 | MPM | Call with M. DiSabatino re: 9019 motion settling employment claim with former employee | 0.10 | $ 35.00 |
| 3/11/2022 | MPM | Draft certification of no objection and prepare proposed order re: 9019 motion with Bar ALE and Nature Soy | 0.30 | $ 105.00 |
| 3/14/2022 | MPM | Review discovery memo in advance of call re: Medline requests for discovery and related production | 0.30 | $ 105.00 |
| 3/14/2022 | MPM | Call with M. DiSabatino and M. Kohn re: Medline document review and production | 0.50 | $ 175.00 |
| 3/14/2022 | MPM | Draft 9019 motion re: settlement of former employee's EEOC charge and related litigation | 0.50 | $ 175.00 |
| 3/15/2022 | MPM | Call with M. DiSabatino and M. Kohn re: Medline document review strategy | 0.40 | $ 140.00 |
| 3/15/2022 | MPM | Review document production related to Medline litigation | 2.50 | $ 875.00 |
| 3/16/2022 | MPM | Review, revise and prepare for filing EisnerAmper 32nd monthly staffing report | 0.40 | $ 140.00 |
| 3/16/2022 | MPM | Correspondence with M. DiSabatino and Omni re: substitution of counsel for specific litigant | 0.20 | $ 70.00 |
| 3/16/2022 | MPM | Review and revise 9019 motion re: settlement with former employee related to EEOC charge | 0.40 | $ 140.00 |
| 3/17/2022 | MPM | Review document production related to Medline litigation | 1.00 | $ 350.00 |
| 3/18/2022 | MPM | Call with M. Kohn re: review of document production related to Medline litigation | 0.30 | $ 105.00 |
| 3/18/2022 | MPM | Review document production related to Medline litigation | 1.80 | $ 630.00 |
| 3/20/2022 | MPM | Review document production related to Medline litigation | 3.60 | $ 1,260.00 |
| 3/20/2022 | MPM | Call with J. Demmy, M. DiSabatino and M. Kohn re: Medline discovery request status and document review | 0.70 | $ 245.00 |
| 3/21/2022 | MPM | Correspondence with counsel to certain personal injury claimant re: stay relief stipulation | 0.10 | $ 35.00 |
| 3/22/2022 | MPM | Research re: amendments to preference complaints and the relation back standard under the Federal Rules of Civil Procedure | 2.00 | $ 700.00 |
| 3/22/2022 | MPM | Review document production related to Medline litigation | 4.00 | $ 1,400.00 |
| 3/23/2022 | MPM | Review document production related to Medline litigation | 3.70 | $ 1,295.00 |
| 3/24/2022 | MPM | Review document production related to Medline litigation | 3.60 | $ 1,260.00 |
| 3/24/2022 | MPM | Review group correspondence re: additional documents for review and production related to Medline litigation | 0.30 | $ 105.00 |
| 3/25/2022 | MPM | Call with guardian of minor claimant re: chapter 11 cases, personal injury claim and additional documentation in support of claim | 0.30 | $ 105.00 |
| 3/25/2022 | MPM | Call with M. DiSabatino re: status update on certain personal injury claims filed in the case | 0.20 | $ 70.00 |
| 3/26/2022 | MPM | Review document production related to Medline litigation | 1.50 | $ 525.00 |
| 3/28/2022 | MPM | Correspondence with guardian to redacted personal injury claimant re: supporting documentation for proof of claim and potential objection | 0.20 | $ 70.00 |
| 3/29/2022 | MPM | Draft tenth omnibus (non-substantive) objection to claims | 0.90 | $ 315.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 3/29/2022 | MPM | Draft eleventh omnibus (substantive) objection to claims | 1.00 | $ 350.00 |
| 3/29/2022 | MPM | Draft motion to seal tenth omnibus (non-substantive) objection to claims | 0.70 | $ 245.00 |
| 3/29/2022 | MPM | Call with M. DiSabatino re: stay relief stipulations for certain subset of personal injury claimants | 0.20 | $ 70.00 |
| 3/30/2022 | MPM | Draft stay relief stipulation for personal injury claimant based on information from complaint and proofs of claim | 1.00 | $ 350.00 |
| 3/30/2022 | MPM | Review and revise stay relief stipulation for certain personal injury claimant based on information from proofs of claim and discussions with | 0.50 | $ 175.00 |
| 3/30/2022 | MPM | Call with M. DiSabatino re: unredacted personal injury proofs of claim for certain personal injury claimant | 0.10 | $ 35.00 |
| 3/30/2022 | MPM | Correspondence with Omni re: requests for unredacted personal injury proofs of claim for certain personal injury claimant | 0.20 | $ 70.00 |
| 3/30/2022 | MPM | Review and revise stay relief stipulation for certain personal injury claimant based on information from proof of claim | 0.70 | $ 245.00 |
| 3/30/2022 | MPM | Prepare stay relief stipulation for certain personal injury claimant based on information from proofs of claim and complaint | 0.80 | $ 280.00 |
| 3/31/2022 | MPM | Correspondence with personal injury claimant re: proofs of claim filed and potential stay relief stipulation | 0.40 | $ 140.00 |
| 3/31/2022 | MPM | Correspondence with M. DiSabatino re: update on certain personal injury claimant and potential stay relief stipulation | 0.20 | $ 70.00 |
| 3/31/2022 | MPM | Add notes regarding status of certain personal injury claims to claims workbook | 0.20 | $ 70.00 |
| 3/31/2022 | MPM | Compare and analyze versions of the Novation Agreement to ensure proper execution of final agreement | 0.30 | $ 105.00 |
| | **MPM Total** | | **39.80** | **$ 13,930.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 3/24/2022 | RDL | Review and respond to inquiry from A. Isenberg re: choice of law provisions in real estate loan transaction | 0.50 | $ 262.50 |
| | **RDL Total** | | **0.50** | **$ 262.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 3/1/2022 | REW | Review of and revise 9019 Motion with S.R. Wojdak & Associates | 0.20 | $ 51.00 |
| 3/1/2022 | REW | .pdf and electronic docketing of 9019 Motion with S.R. Wojdak & Associates (filed in main and adversary case) | 0.30 | $ 76.50 |
| 3/1/2022 | REW | Review of and revise 9019 Motion with Scheduling.com | 0.20 | $ 51.00 |
| 3/1/2022 | REW | .pdf and electronic docketing of 9019 Motion with Scheduling.com (filed in main and adversary case) | 0.30 | $ 76.50 |
| 3/1/2022 | REW | Review of and revise 9019 Motion with DLC Management (filed in main and adversary case) | 0.20 | $ 51.00 |
| 3/1/2022 | REW | .pdf and electronic docketing of 9019 Motion with DLC Management (filed in main and adversary case) | 0.30 | $ 76.50 |
| 3/1/2022 | REW | (FFF Enterprises) Review of and revise notice of satisfaction of judgment | 0.10 | $ 25.50 |
| 3/1/2022 | REW | (FFF Enterprises) .pdf and electronic docketing of notice of satisfaction of judgment | 0.20 | $ 51.00 |
| 3/1/2022 | REW | Review of and revise certification of no objection for 9019 motion with Nuance Communications | 0.10 | $ 25.50 |
| 3/1/2022 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Nuance Communications (filed in main and adversary case) | 0.30 | $ 76.50 |
| 3/1/2022 | REW | Prepare final order for 9019 motion with Nuance Communications and upload to the Court in main and adversary case | 0.20 | $ 51.00 |
| 3/1/2022 | REW | Draft Saul Ewing's eighth interim fee application | 2.70 | $ 688.50 |
| 3/2/2022 | REW | Revise Saul Ewing's eighth interim fee application per comments from M. DiSabatino | 0.70 | $ 178.50 |
| 3/2/2022 | REW | Revise and finalize Saul Ewing's seventh interim fee application | 0.20 | $ 51.00 |
| 3/2/2022 | REW | .pdf and electronic docketing of Saul Ewing's seventh interim fee application | 0.20 | $ 51.00 |
| 3/2/2022 | REW | .pdf and electronic docketing of Saul Ewing's eighth interim fee application | 0.20 | $ 51.00 |
| 3/3/2022 | REW | Prepare excel spreadsheet of professionals' fees for 2021 | 0.60 | $ 153.00 |
| 3/3/2022 | REW | Prepare excel spreadsheet of professionals' fees for 2020 | 0.50 | $ 127.50 |
| 3/3/2022 | REW | Draft notice of agenda for on 3/8 | 0.90 | $ 229.50 |
| 3/3/2022 | REW | Review of and revise 9019 motion with Echo and Healthstream | 0.20 | $ 51.00 |
| 3/3/2022 | REW | .pdf and electronic docketing of 9019 motion with Echo and Healthstream (filed in main and adversary cases) | 0.40 | $ 102.00 |
| 3/3/2022 | REW | (Nuance Communications) Review of and revise stipulation of dismissal | 0.10 | $ 25.50 |
| 3/3/2022 | REW | (Nuance Communications) .pdf and electronic docketing of stipulation of dismissal | 0.20 | $ 51.00 |
| 3/4/2022 | REW | Numerous correspondence with M. DiSabatino and J. Demmy re: status conference | 0.30 | $ 76.50 |
| 3/4/2022 | REW | Correspondence with Chambers re: 3/8 hearing and financing motion | 0.30 | $ 76.50 |
| 3/4/2022 | REW | Draft notice of change of omnibus hearing date | 0.20 | $ 51.00 |
| 3/4/2022 | REW | .pdf and electronic docketing of notice of change of omnibus hearing date | 0.20 | $ 51.00 |
| 3/4/2022 | REW | Review of and revise 9019 motion with Tozour-Trane | 0.20 | $ 51.00 |
| 3/4/2022 | REW | Correspondence with M. DiSabatino re: issues with Tozour-Trane settlement agreement | 0.20 | $ 51.00 |
| 3/4/2022 | REW | .pdf and electronic docketing of 9019 motion with Tozour-Trane (filed in main and adversary case) | 0.30 | $ 76.50 |
| 3/4/2022 | REW | Review of and revise 9019 motion with Greater Delaware Valley Society of Transplant Surgeons | 0.20 | $ 51.00 |
| 3/4/2022 | REW | .pdf and electronic docketing of 9019 motion with Greater Delaware Valley Society of Transplant Surgeons (filed in main and adversary case) | 0.30 | $ 76.50 |
| 3/4/2022 | REW | Correspondence with Chambers and Saul Ewing team re: hearing on financing motion | 0.40 | $ 102.00 |
| 3/4/2022 | REW | Review of and revise financing motion with MBNF | 0.60 | $ 153.00 |
| 3/4/2022 | REW | .pdf and electronic docketing of financing motion with MBNF | 0.20 | $ 51.00 |
| 3/4/2022 | REW | Review of and revise motion for expedited consideration of financing motion with MBNF | 0.40 | $ 102.00 |
| 3/4/2022 | REW | .pdf and electronic docketing of motion for expedited consideration of financing motion with MBNF | 0.20 | $ 51.00 |
| 3/4/2022 | REW | Prepare final order on motion for expedited consideration of financing motion with MBNF and upload the Court | 0.10 | $ 25.50 |
| 3/4/2022 | REW | Correspondence with Chambers re: motion for expedited consideration of financing motion with MBNF and status of interested parties' approval of same | 0.20 | $ 51.00 |
| 3/7/2022 | REW | Review of and revise responses to Saechow's first request for production of documents | 0.40 | $ 102.00 |
| 3/7/2022 | REW | Review of and revise certification of no objection for Eisner's January staffing report | 0.10 | $ 25.50 |
| 3/7/2022 | REW | .pdf and electronic docketing of certification of no objection for Eisner's January staffing report | 0.20 | $ 51.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 3/7/2022 | REW | Correspondence with M. Minuti re: update on motion for expedited consideration of financing motion | 0.20 | $ 51.00 |
| 3/7/2022 | REW | Correspondence with Chambers re: update on motion for expedited consideration of financing motion | 0.20 | $ 51.00 |
| 3/7/2022 | REW | Draft notice of hearing on financing motion | 0.20 | $ 51.00 |
| 3/7/2022 | REW | .pdf and electronic docketing of notice of hearing on financing motion | 0.20 | $ 51.00 |
| 3/8/2022 | REW | Correspondence with M. Minuti re: 3/11 hearing | 0.20 | $ 51.00 |
| 3/8/2022 | REW | Draft notice of agenda for hearing on 3/11 | 1.10 | $ 280.50 |
| 3/8/2022 | REW | (McKesson) Review of docket and draft request for oral argument on McKesson's motion to dismiss complaint | 0.30 | $ 76.50 |
| 3/8/2022 | REW | Correspondence with J. Demmy re: McKesson's motion to dismiss, request for oral argument and notice of completion of briefing | 0.20 | $ 51.00 |
| 3/8/2022 | REW | (McKesson) .pdf and electronic docketing of request for oral argument on McKesson's motion to dismiss complaint | 0.20 | $ 51.00 |
| 3/9/2022 | REW | Numerous correspondence with Chambers re: issues with Zoom link for 3/11 hearing | 0.30 | $ 76.50 |
| 3/9/2022 | REW | Revise and finalize notice of agenda for hearing on 3/11 | 0.60 | $ 153.00 |
| 3/9/2022 | REW | .pdf and electronic docketing of notice of agenda for hearing on 3/11 (filed in main and adversary cases) | 0.30 | $ 76.50 |
| 3/9/2022 | REW | Prepare notice of agenda for hearing on 3/11 with hyperlinks and forward to Chambers with under seal documents | 0.30 | $ 76.50 |
| 3/9/2022 | REW | Numerous correspondence with Chambers re: possible change of 3/11 hearing date | 0.30 | $ 76.50 |
| 3/9/2022 | REW | Telephone calls and correspondence with M. Minuti re: possible change of 3/11 hearing date | 0.40 | $ 102.00 |
| 3/9/2022 | REW | Correspondence with Chambers re: Judge's question regarding change of 3/11 hearing date | 0.20 | $ 51.00 |
| 3/9/2022 | REW | .pdf and electronic docketing of notice of withdrawal of proof of claim number 213 against Center City Healthcare | 0.20 | $ 51.00 |
| 3/9/2022 | REW | Review of and revise certification of no objection for 9019 motion with Mayflower Laundry | 0.10 | $ 25.50 |
| 3/9/2022 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Mayflower Laundry (filed in main and adversary case) | 0.30 | $ 76.50 |
| 3/9/2022 | REW | Prepare final order for 9019 motion with Mayflower Laundry and upload to the Court in main and adversary case | 0.20 | $ 51.00 |
| 3/9/2022 | REW | Review of and revise certification of no objection for 9019 motion with Pfizer | 0.10 | $ 25.50 |
| 3/9/2022 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Pfizer (filed in main and adversary case) | 0.30 | $ 76.50 |
| 3/9/2022 | REW | Prepare final order for 9019 motion with Pfizer and upload to the Court in main and adversary case | 0.20 | $ 51.00 |
| 3/10/2022 | REW | Correspondence with M. Minuti re: moving 3/11 hearing date | 0.20 | $ 51.00 |
| 3/10/2022 | REW | Correspondence with Chambers re: moving 3/11 hearing date | 0.20 | $ 51.00 |
| 3/10/2022 | REW | Draft notice of amended agenda for hearing on 3/11 | 0.30 | $ 76.50 |
| 3/10/2022 | REW | .pdf and electronic docketing of notice of amended agenda for hearing on 3/11 (filed in main and adversary cases) | 0.40 | $ 102.00 |
| 3/10/2022 | REW | Review and revise notice, order and stipulation with Philadelphia College of Osteopathic Medicine | 0.10 | $ 25.50 |
| 3/10/2022 | REW | .pdf and electronic docketing of notice of stipulation with Philadelphia College of Osteopathic Medicine | 0.20 | $ 51.00 |
| 3/10/2022 | REW | (Pfizer) Review of and revise notice of voluntary dismissal | 0.10 | $ 25.50 |
| 3/10/2022 | REW | (Pfizer) .pdf and electronic docketing of notice of voluntary dismissal | 0.20 | $ 51.00 |
| 3/10/2022 | REW | Review of and revise 9019 motion with Accruent | 0.20 | $ 51.00 |
| 3/10/2022 | REW | .pdf and electronic docketing of 9019 motion with Accruent (filed in main and adversary case) | 0.30 | $ 76.50 |
| 3/10/2022 | REW | (Mayflower Laundry) Review of and revise stipulation of dismissal | 0.10 | $ 25.50 |
| 3/10/2022 | REW | (Mayflower Laundry) .pdf and electronic docketing of stipulation of dismissal | 0.20 | $ 51.00 |
| 3/10/2022 | REW | (Mayflower Laundry) Correspondence with M. Kohn re: completion of stipulation of dismissal | 0.10 | $ 25.50 |
| 3/11/2022 | REW | Review of and revise certification of counsel and revised Novation order | 0.20 | $ 51.00 |
| 3/11/2022 | REW | .pdf and electronic docketing of certification of counsel regarding revised Novation order | 0.20 | $ 51.00 |
| 3/11/2022 | REW | Prepare final revised Novation order and upload to the Court | 0.10 | $ 25.50 |
| 3/11/2022 | REW | Draft notice of agenda for hearing on 3/15 | 0.30 | $ 76.50 |
| 3/11/2022 | REW | .pdf and electronic docketing of notice of agenda for hearing on 3/15 | 0.20 | $ 51.00 |
| 3/11/2022 | REW | Prepare notice of agenda for hearing on 3/15 with hyperlinks and forward to Chambers | 0.20 | $ 51.00 |
| 3/11/2022 | REW | Review of and revise first set of discovery directed to Baxter Healthcare and notice of service | 0.40 | $ 102.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 3/11/2022 | REW | .pdf and electronic docketing of notice of service and service of first set of discovery to Baxter Healthcare | 0.30 | $ 76.50 |
| 3/11/2022 | REW | Review of and revise first set of discovery directed to Keystone Quality Transport and notice of service | 0.40 | $ 102.00 |
| 3/11/2022 | REW | .pdf and electronic docketing of notice of service and service of first set of discovery to Keystone Quality Transport | 0.30 | $ 76.50 |
| 3/11/2022 | REW | Review of and revise first set of discovery directed to Philadelphia Urosurgical Associates and notice of service | 0.40 | $ 102.00 |
| 3/11/2022 | REW | .pdf and electronic docketing of notice of service and service of first set of discovery to Philadelphia Urosurgical Associates | 0.30 | $ 76.50 |
| 3/11/2022 | REW | Correspondence with J. Kurtzman re: plaintiff's first set of discovery and word version of same | 0.20 | $ 51.00 |
| 3/11/2022 | REW | Review of and revise first set of discovery to Medline and draft notice and certificate of service | 0.60 | $ 153.00 |
| 3/11/2022 | REW | .pdf and electronic docketing of notice and certificate of service and service of first set of discovery to Medline | 0.30 | $ 76.50 |
| 3/11/2022 | REW | (Medline) Review of and revise motion to exceed the interrogatory limit | 0.30 | $ 76.50 |
| 3/11/2022 | REW | (Medline) Assemble exhibits for motion to exceed the interrogatory limit | 0.20 | $ 51.00 |
| 3/11/2022 | REW | (Medline) .pdf and electronic docketing of motion to exceed the interrogatory limit | 0.20 | $ 51.00 |
| 3/14/2022 | REW | Numerous correspondence with Chambers re: 3/15 hearing | 0.30 | $ 76.50 |
| 3/14/2022 | REW | Numerous correspondence and telephone call with M. Minuti re: 3/15 hearing | 0.30 | $ 76.50 |
| 3/14/2022 | REW | Review of and revise objection to claim of Robert Johnson | 0.50 | $ 127.50 |
| 3/14/2022 | REW | Correspondence with M. DiSabatino re: issues with objection to claim of Robert Johnson | 0.20 | $ 51.00 |
| 3/14/2022 | REW | Assemble exhibits to objection to claim of Robert Johnson | 0.30 | $ 76.50 |
| 3/14/2022 | REW | .pdf and electronic docketing of objection to claim of Robert Johnson | 0.20 | $ 51.00 |
| 3/14/2022 | REW | Review of and revise responses to Saechow's first request for production of documents | 0.30 | $ 76.50 |
| 3/14/2022 | REW | .pdf and electronic docketing of notice of service and serve Saechow's first request for production of documents | 0.30 | $ 76.50 |
| 3/14/2022 | REW | Review of and revise certification of no objection for 9019 motion with Abbott | 0.10 | $ 25.50 |
| 3/14/2022 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Abbott (filed in main and adversary case) | 0.30 | $ 76.50 |
| 3/14/2022 | REW | Prepare final order on 9019 motion with Abbott and upload to the Court in main and adversary case | 0.20 | $ 51.00 |
| 3/14/2022 | REW | Review of and revise notice of supplement to list of ordinary course professionals | 0.10 | $ 25.50 |
| 3/14/2022 | REW | .pdf and electronic docketing of notice of supplement to list of ordinary course professionals | 0.20 | $ 51.00 |
| 3/14/2022 | REW | (Medline) Review of and revise notice of withdrawal of motion for leave to exceed the interrogatory limit | 0.10 | $ 25.50 |
| 3/14/2022 | REW | (Medline) .pdf and electronic docketing of notice of withdrawal of motion for leave to exceed the interrogatory limit | 0.20 | $ 51.00 |
| 3/15/2022 | REW | Draft notice of amended agenda for hearing on 3/15 | 0.30 | $ 76.50 |
| 3/15/2022 | REW | .pdf and electronic docketing of notice of amended agenda for hearing on 3/15 (filed in main and adversary cases) | 0.30 | $ 76.50 |
| 3/15/2022 | REW | Prepare excel spreadsheet to attach to Saul Ewing's thirty-first monthly fee application | 1.90 | $ 484.50 |
| 3/15/2022 | REW | Review of all invoices and draft summaries for each category for Saul Ewing's thirty-first monthly fee application | 2.10 | $ 535.50 |
| 3/15/2022 | REW | Draft Saul Ewing's thirty-first monthly fee application | 2.20 | $ 561.00 |
| 3/15/2022 | REW | Review of and revise 9019 motion with Ernst & Young | 0.40 | $ 102.00 |
| 3/15/2022 | REW | .pdf and electronic docketing of 9019 motion with Ernst & Young | 0.20 | $ 51.00 |
| 3/16/2022 | REW | E-mails to Chambers re: 3/17 hearing and status of matters scheduled for hearing | 0.20 | $ 51.00 |
| 3/16/2022 | REW | (Abbott Labs) Review of and revise stipulation of dismissal | 0.10 | $ 25.50 |
| 3/16/2022 | REW | (Abbott Labs) .pdf and electronic docketing of stipulation of dismissal | 0.20 | $ 51.00 |
| 3/16/2022 | REW | Review of and revise certification of no objection for 9019 motion with S.R. Wojdak | 0.10 | $ 25.50 |
| 3/16/2022 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with S.R. Wojdak (filed in main and adversary case) | 0.30 | $ 76.50 |
| 3/16/2022 | REW | Prepare final order for 9019 motion with S.R. Wojdak and upload to the Court in main and adversary case | 0.20 | $ 51.00 |
| 3/16/2022 | REW | Review of and revise certification of no objection for 9019 motion with Scheduling.com | 0.10 | $ 25.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 3/16/2022 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Scheduling.com (filed in main and adversary case) | 0.30 | $ 76.50 |
| 3/16/2022 | REW | Prepare final order for 9019 motion with Scheduling.com and upload to the Court in main and adversary case | 0.20 | $ 51.00 |
| 3/16/2022 | REW | Review of and revise certification of no objection for 9019 motion with DLC Management | 0.10 | $ 25.50 |
| 3/16/2022 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with DLC Management (filed in main and adversary case) | 0.30 | $ 76.50 |
| 3/16/2022 | REW | Prepare final order for 9019 motion with DLC Management and upload to the Court in main and adversary case | 0.20 | $ 51.00 |
| 3/16/2022 | REW | Revise and finalize Saul Ewing's thirty-first monthly fee application | 0.30 | $ 76.50 |
| 3/16/2022 | REW | .pdf and electronic docketing of Saul Ewing's thirty-first monthly fee application | 0.30 | $ 76.50 |
| 3/16/2022 | REW | Review of and revise Eisner's thirty-second monthly staffing report | 0.20 | $ 51.00 |
| 3/16/2022 | REW | Assemble exhibits for Eisner's thirty-second monthly staffing report | 0.20 | $ 51.00 |
| 3/16/2022 | REW | .pdf and electronic docketing of Eisner's thirty-second monthly staffing report | 0.20 | $ 51.00 |
| 3/17/2022 | REW | (Exactech) Review of and revise notice of satisfaction of judgment | 0.10 | $ 25.50 |
| 3/17/2022 | REW | (Exactech) .pdf and electronic docketing notice of satisfaction of judgment | 0.20 | $ 51.00 |
| 3/17/2022 | REW | (Scheduling.com) Review of and revise notice of satisfaction of judgment | 0.10 | $ 25.50 |
| 3/17/2022 | REW | (Scheduling.com) .pdf and electronic docketing of notice of satisfaction of judgment | 0.20 | $ 51.00 |
| 3/17/2022 | REW | (DLC Management) Review of and revise notice of voluntary dismissal | 0.10 | $ 25.50 |
| 3/17/2022 | REW | (DLC Management) .pdf and electronic docketing of notice of voluntary dismissal | 0.20 | $ 51.00 |
| 3/17/2022 | REW | Correspondence with counsel for Scheduling.com re: default judgment | 0.10 | $ 25.50 |
| 3/17/2022 | REW | Revise and finalize January monthly operating report (Center City Healthcare) | 0.20 | $ 51.00 |
| 3/17/2022 | REW | .pdf and electronic docketing of January monthly operating report (Center City Healthcare) | 0.20 | $ 51.00 |
| 3/17/2022 | REW | Revise and finalize January monthly operating report (Philadelphia Academic Health System) | 0.10 | $ 25.50 |
| 3/17/2022 | REW | .pdf and electronic docketing of January monthly operating report (Philadelphia Academic Health System) | 0.20 | $ 51.00 |
| 3/17/2022 | REW | Revise and finalize January monthly operating report (St. Christopher's Healthcare) | 0.10 | $ 25.50 |
| 3/17/2022 | REW | .pdf and electronic docketing of January monthly operating report (St. Christopher's Healthcare) | 0.20 | $ 51.00 |
| 3/17/2022 | REW | Revise and finalize January monthly operating report (Philadelphia Academic Medical Associates) | 0.10 | $ 25.50 |
| 3/17/2022 | REW | .pdf and electronic docketing of January monthly operating report (Philadelphia Academic Medical Associates) | 0.20 | $ 51.00 |
| 3/17/2022 | REW | Revise and finalize January monthly operating report (HPS of PA) | 0.10 | $ 25.50 |
| 3/17/2022 | REW | .pdf and electronic docketing of January monthly operating report (HPS of PA) | 0.20 | $ 51.00 |
| 3/17/2022 | REW | Revise and finalize January monthly operating report (SCHC Pediatric Associates) | 0.10 | $ 25.50 |
| 3/17/2022 | REW | .pdf and electronic docketing of January monthly operating report (SCHC Pediatric Associates) | 0.20 | $ 51.00 |
| 3/17/2022 | REW | Revise and finalize January monthly operating report (St. Christopher's Pediatric Urgent Care Center) | 0.10 | $ 25.50 |
| 3/17/2022 | REW | .pdf and electronic docketing of January monthly operating report (St. Christopher's Pediatric Urgent Care Center) | 0.20 | $ 51.00 |
| 3/17/2022 | REW | Revise and finalize January monthly operating report (SCHC Pediatric Anesthesia Associates) | 0.10 | $ 25.50 |
| 3/17/2022 | REW | .pdf and electronic docketing of January monthly operating report (SCHC Pediatric Anesthesia Associates) | 0.20 | $ 51.00 |
| 3/17/2022 | REW | Revise and finalize January monthly operating report (StChris Care at Northeast Pediatrics) | 0.10 | $ 25.50 |
| 3/17/2022 | REW | .pdf and electronic docketing of January monthly operating report (StChris Care at Northeast Pediatrics) | 0.20 | $ 51.00 |
| 3/17/2022 | REW | Revise and finalize January monthly operating report (TPS of PA) | 0.10 | $ 25.50 |
| 3/17/2022 | REW | .pdf and electronic docketing of January monthly operating report (TPS of PA) | 0.20 | $ 51.00 |
| 3/17/2022 | REW | Revise and finalize January monthly operating report (TPS II of PA) | 0.10 | $ 25.50 |
| 3/17/2022 | REW | .pdf and electronic docketing of January monthly operating report (TPS II of PA) | 0.20 | $ 51.00 |
| 3/17/2022 | REW | Revise and finalize January monthly operating report (TPS III of PA) | 0.10 | $ 25.50 |
| 3/17/2022 | REW | .pdf and electronic docketing of January monthly operating report (TPS III of PA) | 0.20 | $ 51.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 3/17/2022 | REW | Revise and finalize January monthly operating report (TPS IV of PA) | 0.10 | $ 25.50 |
| 3/17/2022 | REW | .pdf and electronic docketing of January monthly operating report (TPS IV of PA) | 0.20 | $ 51.00 |
| 3/17/2022 | REW | Revise and finalize January monthly operating report (TPS V of PA) | 0.10 | $ 25.50 |
| 3/17/2022 | REW | .pdf and electronic docketing of January monthly operating report (TPS V of PA) | 0.20 | $ 51.00 |
| 3/18/2022 | REW | (SR Wojdak) Review of and revise stipulation of dismissal | 0.10 | $ 25.50 |
| 3/18/2022 | REW | (SR Wojdak) .pdf and electronic docketing of stipulation of dismissal | 0.20 | $ 51.00 |
| 3/18/2022 | REW | Review of and revise certification of no objection for 9019 motion with Echo and Healthstream | 0.10 | $ 25.50 |
| 3/18/2022 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Echo and Healthstream (filed in main and adversary cases | 0.40 | $ 102.00 |
| 3/18/2022 | REW | Prepare final order for 9019 motion with Echo and Healthstream and upload to the Court in main and adversary cases | 0.30 | $ 76.50 |
| 3/21/2022 | REW | (Medline) Review of and revise responses to first request for production of documents | 0.40 | $ 102.00 |
| 3/21/2022 | REW | (Medline) Draft notice / certificate of service for responses to first request for production of documents | 0.30 | $ 76.50 |
| 3/21/2022 | REW | (Medline) .pdf and electronic docketing notice / certificate of service and serve responses to first request for production of documents | 0.30 | $ 76.50 |
| 3/21/2022 | REW | Review of and revise certification of no objection for 9019 motion with Greater Delaware Valley Society of Transplant Surgeons | 0.10 | $ 25.50 |
| 3/21/2022 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Greater Delaware Valley Society of Transplant Surgeons (filed in main and adversary case) | 0.30 | $ 76.50 |
| 3/21/2022 | REW | Prepare final order for 9019 motion with Greater Delaware Valley Society of Transplant Surgeons and upload to the Court in main and adversary case | 0.20 | $ 51.00 |
| 3/21/2022 | REW | Review of and revise certification of no objection for 9019 motion with Tozour-Trane | 0.10 | $ 25.50 |
| 3/21/2022 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Tozour-Trane (filed in main and adversary case) | 0.30 | $ 76.50 |
| 3/21/2022 | REW | Prepare final order for 9019 motion with Tozour-Trane and upload to the Court in main and adversary case | 0.20 | $ 51.00 |
| 3/22/2022 | REW | (Echo) Review of and revise notice of voluntary dismissal | 0.10 | $ 25.50 |
| 3/22/2022 | REW | (Echo) .pdf and electronic docketing of notice of voluntary dismissal | 0.20 | $ 51.00 |
| 3/22/2022 | REW | (Healthstream) Review of and revise notice of satisfaction of judgment | 0.10 | $ 25.50 |
| 3/22/2022 | REW | (Healthstream) .pdf and electronic docketing of notice of satisfaction of judgment | 0.20 | $ 51.00 |
| 3/22/2022 | REW | (Greater Delaware Valley Society of Transplant Surgeons) Review of and revise stipulation of dismissal | 0.10 | $ 25.50 |
| 3/22/2022 | REW | (Greater Delaware Valley Society of Transplant Surgeons) .pdf and electronic docketing of stipulation of dismissal | 0.20 | $ 51.00 |
| 3/23/2022 | REW | Review of and revise notice, order and stipulation with Modern Group for return of overpayment | 0.10 | $ 25.50 |
| 3/23/2022 | REW | .pdf and electronic docketing of notice of stipulation with Modern Group for return of overpayment | 0.20 | $ 51.00 |
| 3/23/2022 | REW | Review of and revise 9019 motion with William Hagans | 0.20 | $ 51.00 |
| 3/23/2022 | REW | .pdf and electronic docketing of 9019 motion with William Hagans | 0.20 | $ 51.00 |
| 3/23/2022 | REW | Review of and revise 9019 motion with GE Healthcare Inc., GE Medical Systems Inc. and General Electric Co. | 0.30 | $ 76.50 |
| 3/23/2022 | REW | .pdf and electronic docketing of 9019 motion with GE Healthcare Inc., GE Medical Systems Inc. and General Electric Co. (filed in main and adversary cases) | 0.40 | $ 102.00 |
| 3/23/2022 | REW | Review of and revise certification of no objection for Saul Ewing's seventh interim fee application | 0.10 | $ 25.50 |
| 3/23/2022 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing's seventh interim fee application | 0.20 | $ 51.00 |
| 3/23/2022 | REW | Review of and revise certification of no objection for Saul Ewing's eighth interim fee application | 0.10 | $ 25.50 |
| 3/23/2022 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing's eighth interim fee application | 0.20 | $ 51.00 |
| 3/24/2022 | REW | (HSRE) Review of and revise status report | 0.10 | $ 25.50 |
| 3/24/2022 | REW | (HSRE) .pdf and electronic docketing of status report | 0.20 | $ 51.00 |
| 3/25/2022 | REW | Review of and revise certification of no objection to notice of stipulation with Philadelphia College of Osteopathic Medicine | 0.10 | $ 25.50 |
| 3/25/2022 | REW | .pdf and electronic docketing of certification of no objection to notice of stipulation with Philadelphia College of Osteopathic Medicine | 0.20 | $ 51.00 |
| 3/25/2022 | REW | Prepare final order on stipulation with Philadelphia College of Osteopathic Medicine and upload to the Court | 0.10 | $ 25.50 |
| 3/25/2022 | REW | Review of and revise 9019 motion with Accruent | 0.10 | $ 25.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 3/25/2022 | REW | .pdf and electronic docketing of 9019 motion with Accruent (filed in main and adversary case) | 0.30 | $ 76.50 |
| 3/25/2022 | REW | Prepare final order for 9019 motion with Accruent and upload to the Court in main and adversary case | 0.20 | $ 51.00 |
| 3/28/2022 | REW | Telephone call and correspondence with M. Minuti re: hearing date on financing motion | 0.20 | $ 51.00 |
| 3/28/2022 | REW | Correspondence with Chambers re: hearing date on financing motion | 0.20 | $ 51.00 |
| 3/28/2022 | REW | (Accruent) Review of and revise notice of satisfaction of judgment | 0.10 | $ 25.50 |
| 3/28/2022 | REW | (Accruent) .pdf and electronic docketing of notice of satisfaction of judgment | 0.20 | $ 51.00 |
| 3/28/2022 | REW | (Accruent) Review of and revise notice of voluntary dismissal | 0.10 | $ 25.50 |
| 3/28/2022 | REW | (Accruent) .pdf and electronic docketing of notice of voluntary dismissal | 0.20 | $ 51.00 |
| 3/29/2022 | REW | Assemble exhibits for notice of filing of form loan documents in connection with financing motion | 0.40 | $ 102.00 |
| 3/29/2022 | REW | .pdf and electronic docketing of notice of filing of form loan documents in connection with financing motion | 0.20 | $ 51.00 |
| 3/29/2022 | REW | Draft re-notice of hearing on financing motion | 0.20 | $ 51.00 |
| 3/29/2022 | REW | Draft notice of agenda for hearing on 3/31 | 0.40 | $ 102.00 |
| 3/29/2022 | REW | Revise and finalize re-notice of hearing on financing motion | 0.10 | $ 25.50 |
| 3/29/2022 | REW | .pdf and electronic docketing of re-notice of hearing on financing motion | 0.20 | $ 51.00 |
| 3/29/2022 | REW | Revise and finalize notice of agenda for hearing on 3/31 | 0.20 | $ 51.00 |
| 3/29/2022 | REW | .pdf and electronic docketing of notice of agenda for hearing on 3/31 (filed in main and adversary cases) | 0.30 | $ 76.50 |
| 3/29/2022 | REW | Prepare notice of agenda for hearing on 3/31 with hyperlinks and forward to Chambers | 0.20 | $ 51.00 |
| 3/29/2022 | REW | (HRE) Review of and revise initial disclosures and draft certificate of service | 0.30 | $ 76.50 |
| 3/29/2022 | REW | (HRE) .pdf, electronic docketing and service of initial disclosures | 0.30 | $ 76.50 |
| 3/29/2022 | REW | Review of and revise certification of no objection for EisnerAmper's February staffing report | 0.10 | $ 25.50 |
| 3/29/2022 | REW | .pdf and electronic docketing of certification of no objection for EisnerAmper's February staffing report | 0.20 | $ 51.00 |
| 3/29/2022 | REW | Review of and revise notice of filing of form loan documents in connection with financing motion | 0.10 | $ 25.50 |
| 3/30/2022 | REW | Draft notice of amended agenda for hearing on 3/31 | 0.30 | $ 76.50 |
| 3/30/2022 | REW | Correspondence with M. Minuti re: agenda for 3/31 hearing | 0.20 | $ 51.00 |
| 3/30/2022 | REW | .pdf and electronic docketing of notice of amended agenda for hearing on 3/31 (filed in main and adversary cases) | 0.40 | $ 102.00 |
| 3/30/2022 | REW | Prepare notice of amended agenda for hearing on 3/31 with hyperlinks and forward to Chambers | 0.20 | $ 51.00 |
| 3/30/2022 | REW | Review of and revise 9019 motion with Quantros | 0.30 | $ 76.50 |
| 3/30/2022 | REW | Correspondence with M. DiSabatino re: issues with 9019 motion with Quantros | 0.20 | $ 51.00 |
| 3/30/2022 | REW | .pdf and electronic docketing of 9019 motion with Quantros (filed in main and adversary case) | 0.30 | $ 76.50 |
| 3/30/2022 | REW | Review of and revise certification of no objection for objection to claim filed on behalf of decedent Robert Johnson | 0.10 | $ 25.50 |
| 3/30/2022 | REW | .pdf and electronic docketing of certification of no objection for objection to claim filed on behalf of decedent Robert Johnson | 0.20 | $ 51.00 |
| 3/30/2022 | REW | Prepare final order on objection to claim filed on behalf of decedent Robert Johnson and upload to the Court | 0.10 | $ 25.50 |
| 3/30/2022 | REW | Review of and revise certification of no objection for 9019 motion with Ernst & Young | 0.10 | $ 25.50 |
| 3/30/2022 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Ernst & Young | 0.20 | $ 51.00 |
| 3/30/2022 | REW | Prepare final order for 9019 motion with Ernst & Young and upload to the Court | 0.10 | $ 25.50 |
| 3/30/2022 | REW | (Trisonics) Revise and finalize letter to Probo Medical regarding default judgment | 0.10 | $ 25.50 |
| 3/30/2022 | REW | Review of and revise Wilen declaration in support of financing motion | 0.20 | $ 51.00 |
| 3/30/2022 | REW | .pdf and electronic docketing of Wilen declaration in support of financing motion | 0.20 | $ 51.00 |
| 3/31/2022 | REW | Review of and revise notice of filing of revised interim order on the financing motion | 0.10 | $ 25.50 |
| 3/31/2022 | REW | Telephone call and e-mails with M. Minuti re: revised loan documents for the financing motion | 0.20 | $ 51.00 |
| 3/31/2022 | REW | E-mails with A. Isenberg re: revised loan documents for the financing motion | 0.20 | $ 51.00 |
| 3/31/2022 | REW | Review of and revise notice of filing of updated forms of certain loan documents for the financing motion | 0.10 | $ 25.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from March 1, 2022 through March 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 3/31/2022 | REW | Assemble exhibits for notice of filing of updated forms of certain loan documents for the financing motion | 0.40 | $ 102.00 |
| 3/31/2022 | REW | .pdf and electronic docketing of notice of filing of updated forms of certain loan documents for the financing motion | 0.30 | $ 76.50 |
| 3/31/2022 | REW | Review of and revise certification of counsel regarding revised interim order on the financing motion | 0.10 | $ 25.50 |
| 3/31/2022 | REW | Assemble the exhibits for the certification of counsel regarding revised interim order on the financing motion | 0.20 | $ 51.00 |
| 3/31/2022 | REW | .pdf and electronic docketing of certification of counsel regarding revised interim order on the financing motion | 0.20 | $ 51.00 |
| 3/31/2022 | REW | Prepare final interim order on the financing motion and upload to the Court | 0.10 | $ 25.50 |
| 3/31/2022 | REW | Draft notice of hearing on final approval of the financing motion | 0.30 | $ 76.50 |
| 3/31/2022 | REW | Draft notice of second amended agenda for hearing on 3/31 | 0.30 | $ 76.50 |
| 3/31/2022 | REW | .pdf and electronic docketing of notice of second amended agenda for hearing on 3/31 (filed in main and adversary cases) | 0.40 | $ 102.00 |
| 3/31/2022 | REW | Prepare notice of second amended agenda for hearing on 3/31 with hyperlinks and forward to Chambers | 0.20 | $ 51.00 |
| 3/31/2022 | REW | (Medline) Review of and revise first requests for admission directed to defendant | 0.20 | $ 51.00 |
| 3/31/2022 | REW | (Medline) Draft notice / certificate of service for first requests for admission directed to defendant | 0.20 | $ 51.00 |
| 3/31/2022 | REW | (Medline) .pdf and electronic docketing of notice and certificate of service and service of first requests for admission directed to defendant | 0.30 | $ 76.50 |
| 3/31/2022 | REW | Assemble the exhibits for the notice of filing of revised interim order on the financing motion | 0.20 | $ 51.00 |
| 3/31/2022 | REW | .pdf and electronic docketing of notice of filing of revised interim order on the financing motion | 0.20 | $ 51.00 |
| 3/31/2022 | REW | .pdf electronic docketing of notice of hearing on final approval of the financing motion | 0.20 | $ 51.00 |
| | **REW Total** | | **67.70** | **$ 17,263.50** |
| | **TOTAL** | | **1202.00** | **$ 760,897.50** |
| | | **Minus 50% for Non-Working Travel** | | **$ (10,474.75)** |
| | | **Minus Agreed Upon Discount** | | **$ (73,994.80)** |
| | **GRAND TOTAL** | | **1202.00** | **$ 676,427.95** |