# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re<br><br>CENTER CITY HEALTHCARE, LLC d/b/a HAHNEMANN UNIVERSITY HOSPITAL, *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 19-11466 (MFW)<br><br>(Jointly Administered)<br>**Related to Docket Nos. 3933 and 3972** |
| CENTER CITY HEALTHCARE, LLC d/b/a HAHNEMANN UNIVERSITY HOSPITAL, and ST. CHRISTOPHER'S HEALTHCARE, LLC,<br><br>Plaintiffs,<br><br>v.<br><br>EDWARDS LIFESCIENCES,<br><br>Defendant. | <br><br><br><br>Adv. Proc. No. 21-50897 (MFW)<br><br><br><br>**Related to Adv. Pro. Nos. 19 and 20** |

## ORDER VACATING DEFAULT JUDGMENT AND APPROVING SETTLEMENT OF PREFERENCE CLAIMS AGAINST EDWARDS LIFESCIENCES PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 9019

The Court having considered the motion (the "**Motion**")[2] of the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), pursuant to Rules 7055, 9019 and 9024 of the Federal Rules of Bankruptcy Procedure to vacate the default judgment entered in this adversary proceeding and for approval of the settlement of certain claims for avoidance and recovery of

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 216 North Broad Street, 4th Floor, Philadelphia, Pennsylvania 19102.

[2]   Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Motion.

39934642.3 05/18/2022

allegedly preferential transfers (the "**Preference Claims**"), as set forth in the Settlement Agreement attached as **Exhibit 1** hereto; and the Court finding that the Settlement Agreement is fair and reasonable, and the Court having jurisdiction to consider the Motion and the relief requested therein; and due and sufficient notice of the Motion having been given; and it appearing that the relief requested by the Motion is in the best interest of the Debtors' estates, creditors and other parties in interest; and the Court having reviewed the Motion and considered the arguments made at the hearing, if any; and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1. The Motion is Granted as set forth herein.

2. The Default Judgment entered in this adversary proceeding on December 29, 2021 [D.I. No. 15] is hereby vacated.

3. The Settlement Agreement attached hereto as **Exhibit 1** with respect to the Debtors' Preference Claims against Edwards is hereby approved in full and final settlement of such claims.

4. The Court shall retain jurisdiction over all affected parties with respect to any matters, claims or rights arising from or related to the implementation and interpretation of this Order.

Dated: May 19th, 2022  
Wilmington, Delaware

**MARY F. WALRATH**  
**UNITED STATES BANKRUPTCY JUDGE**

39934642.3 05/18/2022

United States Bankruptcy Court
District of Delaware

In re:                                                                                                           Case No. 19-11466-MFW
Center City Healthcare, LLC                                                                   Chapter 11
    Debtor

# CERTIFICATE OF NOTICE

District/off: 0311-1                                       User: admin                                        Page 1 of 18
Date Rcvd: May 19, 2022                        Form ID: pdfgen1                         Total Noticed: 99

The following symbols are used throughout this certificate:
**Symbol    Definition**

+        Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP.

++++     Addresses marked '++++' were modified by the USPS Locatable Address Conversion System. This system converts rural route numbers to street addresses.

#        Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately.

##       Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on May 21, 2022:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | Center City Healthcare, LLC, 230 North Broad Street, Philadelphia, PA 19102-1121 |
| aty | + | Alexandra Marie Zablocki, Latham & Watkins, LLP, 1271 Avenue of the Americas, New York, NY 10020-1300 |
| aty | + | Brendan Joseph Schlauch, Richards, Layton & Finger, P.A., One Rodney Square, 920 North King Street, Wilmington, DE 19801-3300 |
| aty | + | Christopher S. Koenig, Kirkland & Ellis LLP, 300 North LaSalle, Chicago, IL 60654, US 60654-5412 |
| aty | + | Cindi Giglio, Katten Muchin Rosenman LLP, 575 Madison Avenue, New York, NY 10022-2585 |
| aty | ++++ | DAVID PISCIOTTA, TROUTMAN SANDERS LLP, 875 3RD AVE FL 15, NEW YORK NY 10022-7254 address filed with court:, David Pisciotta, Troutman Sanders LLP, 875 Third Avenue, New York, NY 10022 |
| aty | + | Daniel Joseph Morales, Latham & Watkins LLP, 1271 Avenue of the Americas, New York, NY 10020-1300 |
| aty | + | Daniel R. Schwartz, Kirkland and Ellis LLP, 300 North LaSalle, Chicago, IL 60654-5412 |
| aty | | David Smith, Schnader Harrison Segal & Lewis LLP, 1600 Market Street, Suite 3600, Philadelphia, PA 19103-7286 |
| aty | + | Deborah A Reperowitz, Stradley, Ronon, Stevens & Young, LLP, 100 Park Avenue, Suite 2000, New York, NY 10017-5546 |
| aty | + | Douglas Carlson, Douglas Carlson LLC, 330 N. Wabash, #3300, Chicago, IL 60611-3604 |
| aty | + | Edward Moss, O'Melveny & Myers LLP, Times Square Tower, 7 Times Square, New York, NY 10036-6524 |
| aty | + | Eric R Von Helms, Kohner, Mann & Kailas, S.C, 4650 North Port Washington Road, Milwaukee, WI 53212-1991 |
| aty | | Francis J. Lawall, Pepper Hamilton LLP, 3000 Two Logan Square, Eighteenth & Arch Streets, Philadelphia, PA 19103 |
| aty | + | Gabe A. Doble, Dovel & Luner, LLP, 201 Santa Monica Boulevard, Suite 600, Santa Monica, CA 90401-2216 |
| aty | + | Gary E Klausner, Levene Neale Bender Yoo & Brill, 10250 Constellation Blvd #1700, Los Angeles, CA 90067-6253 |
| aty | + | Gregory Mortenson, Latham & Watkins LLP, 1271 Avenue of the Americas, New York, NY 10020-1300 |
| aty | + | Gretchen M. Santamour, Stradley Ronon Stevens & Young, 2005 Market Street, Suite 2600, Philadelphia, PA 19103-7098 |
| aty | + | Howard A. Cohen, Fox Rothschild LLP, 919 N. Market Street, Suite 300, Wilmington, DE 19801-3068 |
| aty | | Ira Neil Richards, Schnader Harrison Segal & Lewis LLP, 1600 Market Street, Suite 3600, Philadelphia, PA 19103-7286 |
| aty | ++++ | JESSICA MIKHAILEVICH, TROUTMAN SANDERS LLP, 875 3RD AVE FL 15, NEW YORK NY 10022-7254 address filed with court:, Jessica Mikhailevich, Troutman Sanders LLP, 875 Third Avenue, New York, NY 10022 |
| aty | + | Jessica A. Kolansky, Willig, Williams & Davidson, 1845 Walnut Street, 24th Floor, Philadelphia, PA 19103-4723 |
| aty | | Jessica M Gulash, Lundy Beldecos & Milby, 250 N Narberth Ave, Suite 200, Narberth, PA 19072 |
| aty | | Joel C. Hopkins, Saul Ewing Arnstein & Lehr LLP, Penn National Insurance Plaza, 2 North Second Street, 7th Floor Harrisburg, PA 17101-1619 |
| aty | + | Joseph Catuzzi, Stradley Ronon et al, 2005 Market Street, suuite 2600, Philadelphia, PA 19103-7042 |
| aty | + | Joseph Kernen, DLA Piper LLP (US), One Liberty Place, 1650 Market Street - Suite 5000, Philadelphia, PA 19103-7348 |
| aty | + | Julien A. Adams, Dovel & Luner, LLP, 201 Santa Monica Boulevard, Suite 600, Santa Monica, CA 90401-2216 |
| aty | + | Katherine Scherling, Katten Muchin Rosenman, LLP, 575 Madison Avenue, New York, NY 10022-2585 |
| aty | + | Kathryn L. Stevens, BedderPrice, 222 North LaSalle Street, Suite 2600, Chicago, IL 60601-1104 |
| aty | | Kay Standridge Kress, Troutman Pepper Hamilton Sanders LLP, Suite 1800, 4000 Town Center, Southfield, MI 48075-1505 |
| aty | + | Kayla D Britton, Faegre Drinker Biddle & Reath LLP, 600 E 96th Street, Suite 600, Indianapolis, IN 46240-3789 |
| aty | + | Kent J. Hayden, Kirkland & Ellis LLP, 300 North LaSalle, Chicago, IL 60654-5412 |
| aty | + | Lauren Macksoud, Dentons US LLP, 1221 Avenue of the Americase, New York, NY 10020-1001 |
| aty | + | Lee P. Whidden, Dentons US LLP, 1221 Avenue of the Americas, New York, NY 10020-1001 |
| aty | + | Lisa M Rhode, Office of Attorney Genberal, 1600 Arch Street, Suite 300, Philadelphia, PA 19103-2016 |
| aty | + | Mairi V. Luce, Duane Morris LLP, 30 South 17th Street, Philadelphia, PA 19103-4196 |
| aty | + | Mark J. Dorval, Stradley Ronon, et al, 2005 Market St., Ste 2600, Philadelphia, PA 19103-7098 |
| aty | + | Matthew J. Carmody, Latham & Watkins LLP, 885 Third Avenue, New York, NY 10022-4874 |

| | | |
|---|---|---|
| aty | | Michael B. Lampert, Ropes & Gray LLP, Prudential Tower, 800 Boylston Street, Boston, MA 02199-3600 |
| aty | + | Michael T. Van der Veen, van der Veen, Hartshorn, and Levin, 1219 Spruce Street, Philadelphia, PA 19107-5607 |
| aty | + | Michael W. Glenn, Kirkland & Ellis LLP, 300 North Lasallle, Chicago, IL 60654-5412 |
| aty | + | Mitchell Malzberg, Law Offices of Mitchell J. Malzberg, LLC, 6 E. Main Street, Suite 7, PO Box 5122, Clinton, NJ 08809-0122 |
| aty | + | Nancy A. Peterman, Greenberg Traurig, LLP, 77 West Wacker Drive, Suite 3100, Chicago, IL 60601-4904 |
| aty | + | Nick Wasdin, Kirkland & Ellis LLP, 300 North LaSalle, Chicago, IL 60654-5412 |
| aty | + | Nicole L. Greenblatt, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, NY 10022-4643 |
| aty | + | Oscar N. Pinkas, Dentons US LLP, 1221 Avenue of the Americas, New York, NY 10020-1001 |
| aty | + | Paul J. Fishman, Arnold & Porter Kaye Scholer LLP, One Gateway Center, Newark, NJ 07102-5310 |
| aty | + | Paul M. Cozzi, Kirkland & Ellis LLP, 300 North LaSalle, Chicago, Il 60654-5412 |
| aty | + | Richard A. Chesley, DLA Piper LLP (US), 444 West Lake Street, Suite 900, Chicago, IL 60606-0089 |
| aty | + | Robert J. Malionek, Latham & Watkins LLP, 1271 Avenue of the Americas, New York, NY 10020-1300 |
| aty | + | Robert M. Hirsh, Lowenstein SandlerLLP, 1251 Avenue of the Americas, New York, NY 10020-1104 |
| aty | + | Sean A. Luner, Dovel & Luner, LLP, 201 Santa Monica Boulevard, Suite 600, Santa Monica, CA 90401-2216 |
| aty | + | Stephen C. Hackney, Kirkland & Ellis LLP, 300 North Lasalle, Chicago, IL 60654-5412 |
| aty | + | Sue L. Chin, Borges & Associates, LLC, 575 Underhill Blvd., Suite 118, Syosset, NY 11791-3438 |
| aty | + | Tianjiao Li, Latham & Watkins LLP, 1271 Avenue of the Americas, New York, NY 10020-1300 |
| aty | + | Tracey M. Ohm, Stinson LLP, 1150 18th Street N.W., Suite 800, Washington, DC 20036-3845 |
| aty | + | William David Pollak, O'Melveny & Myers LLP, Times Square Tower, 7 Times Square, New York, NY 10036-6524 |
| aty | + | William J Wickward Jr., 2179 East Lyon Station Road, Creedmoor, NC 27522-9108 |
| cr | + | 224 E. 13th Street Realty Corp., c/o Blank Rome LLP, 1201 N. Market Street, Suite 800, Wilmington, DE 19801-1807 |
| intp | + | Abbott Laboratories Inc., c/o Kohner, Mann & Kailas, S.C., 4650 North Port Washington Rd, Second Floor, Milwaukee, WI 53212-1077 |
| intp | + | Cadence Bank, N.A., c/o/ Ashby & Geddes, P.A., 500 Delaware Avenue, 8th Floor, Wilmington, DE 19899-7101 |
| intp | + | Call 4 Health, Inc., 2855 S. Congress Ave., Suite AB, Delray Beach, FL 33445-7312 |
| intp | + | Certain Physicians Under the Philadelphia Academic, c/o Archer & Greiner, P.C., Attn: David W. Carickhoff, Esq., 300 Delaware Avenue, Suite 1100, Wilmington, DE 19801-1670 |
| cr | | Charles Huff, Schnader Harrison Segal & Lewis LLP, 824 N. Market Street, Suite 800, Wilmington, DE 19801-4939 |
| cr | + | Coloplast Corp., 1601 West River Road North, Minneapolis, MN 55411-3431 |
| intp | + | Commonwealth of Pennsylvania Department of Health, c/o Richard A. Barkasy, Schnader Harrison Segal & Lewis LLP, 824 N. Market Street, Suite 800, Wilmington, DE 19801-4939 |
| intp | + | Commonwealth of Pennsylvania, Office of Attorney G, 1600 Arch Street, Suite 300, Philadelphia, PA 19103-2016 |
| cr | | Ensemble RCM, LLC d/b/a Ensemble Health Partners, c/o Jeffrey R. Barber, Esq., Jones Walker LLP, P. O. Box 427, Jackson, MS 39205-0427 |
| cr | | Frank Napolitano, Schnader Harrison Segal & Lewis LLP, 824 N. Market Street, Suite 800, Wilmington, DE 19801-4939 |
| intp | #+ | Jeffrey Cutler, PO Box 2806, York, PA 17405-2806 |
| sp | + | Klehr Harrison Harvey Branzburg LLP, 919 Market Street, Suite 1000, Wilmington, DE 19801-3030 |
| cr | + | Laboratory Corporation of America Holdings, CT Corporation Systems, 225 Hillsborough Street, Raleigh, NC 27603-1767 |
| cr | #+ | Leslie Caldwell, c/o Gregory & Pappoulis, 5307 Limestone Road, Suite 103, Wilmington, DE 19808 UNITED STATES 19808-1275 |
| cr | + | Marc A. AI ThermaSolutions, Stoel Rives LLP, C/O Marc A. AI, 33 South 6th Street, Suite 4200 Minneapolis, MN 55402-3722 |
| cr | + | Mayflower Laundry and Textile Services, LLC, 2601 West Lexington Street, Baltimore, MD 21223-1441 |
| cr | + | Med One Capital Funding, LLC, C/O Ray Quinney & Nebeker. P.C., 36 South State Street, 14th Floor, ATTN: David H. Leigh Salt Lake City, UT 84111-1401 |
| cr | + | MidCap Funding IV Trust (formally known as MidCap, Stradley Ronon Stevens & Young, 2005 Market Street, Suite 2600, Philadelphia, PA 19103-7098 |
| crcm | + | Official Committee of Unsecured Creditors, Fox Rothschild LLP, Attn: Thomas M. Horan, 919 N. Market Street, Suite 300 Wilmington, DE 19801-3068 |
| intp | + | Omni Management Group, Inc., www.omnimgt.com, 5955 DeSoto Avenue, Suite 100, Woodland Hills, CA 91367-5100 |
| cr | + | PHILADELPHIA GAS WORKS, 800 W. Montgomery Avenue, Philadelphia, PA 19122-2898 |
| cr | | Pennsylvania Department of Revenue, Schnader Harrison Segal & Lewis LLP, 824 N. Market Street, Suite 800, Wilmington, DE 19801-4939 |
| cr | + | Philadelphia Hospital and Healthcare Employees- Di, C/O Susan Murray, Esquire, 1601 Market Street, Suite 1500, Philadelphia, PA 19103-2316 |
| intp | + | Renal Treatment Centers-Northeast, Inc., c/o DaVita HealthCare Partners Inc., 1551 Wewatta, Denver, CO 80202-6173 |
| cr | + | Shades of Green, Inc., 1777 South Pennsylvania Avenue, Morrisville, PA 19067-2507 |
| cr | + | Shawanda Smith and Chamarr Fanning, Individually a, Schnader Harrison Segal & Lewis LLP, 824 N. Market Street, Suite 800, Wilmington, DE 19801-4939 |
| cr | + | SpecialtyCare IOM Services, LLC, White and Williams LLP, 600 N. King Street, Suite 800, Wilmington, DE 19801-3778 |
| cr | + | SpecialtyCare, Inc., White and Williams LLP, 600 N. King Street, Suite 800, Wilmington, DE 19801-3778 |
| cr | | St. Agnes MOB, LLC, Schnader Harrison Segal & Lewis LLP, 824 N. Market Street, Suite 800, Wilmington, DE 19801-4939 |
| cr | + | The Advisory Board Company, c/o Shipman & Goodwin LLP, One Constitution Plaza, Hartford, CT 06103-1919 |
| cr | + | Thomas F. Dooner, 1106 Solly Avenue, Philadelphia, PA 19111-1447 |
| intp | + | Tremayne S. Lewis, 2705 W Silver Street, Philadelphia, PA 19132-2539 |
| cr | + | Vizient, Inc., 5420 LBJ Freeway, Suite 1900, Dallas, TX 75240, UNITED STATES 75240-6230 |
| 16500808 | + | Front Street Healthcare Properties, LLC, Svetlana Attestatova, c/o Paladin Healthcare Capital, LLC, 222 North Pacific Coast Highway, Suite 900 El Segundo, CA 90245-5670 |

| District/off: 0311-1 | User: admin | Page 3 of 18 |
|---|---|---|
| Date Rcvd: May 19, 2022 | Form ID: pdfgen1 | Total Noticed: 99 |

| | | |
|---|---|---|
| 13661871 | + | Optum360/UHC, ATTN: CDM/Bankruptcy, 185 Asylum Street, 03B, Hartford, CT 06103-3408 |
| 16500807 | + | The Pension Fund for Hospital and Health Care Empl, James S. Beall, Willig, Williams, and Davidson, 1845 Walnut Street, 24th Floor, Philadelphia, PA 19103-4723 |
| 13662478 | + | UnitedHealthcare Insurance Company, ATTN: CDM/Bankruptcy, 185 Asylum Street, 03B, Hartford, CT 06103-3408 |

TOTAL: 96

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|
| cr | Email/Text: megan.harper@phila.gov | May 19 2022 20:01:00 | City of Philadelphia, City Law Department- Tax & Revenue Unit, c/o Megan N. Harper, Municipal Services Building, 1401 John F. Kennedy Blvd, 5th floor, Philadelphia, PA 19102 |
| cr | + Email/Text: lemaster@slollp.com | May 19 2022 20:01:00 | NTT Data Services, c/o Streusand Landon Ozburn & Lemmon, 1801 S. MoPac Expressway, Suite 320, Suite 320, Austin, TX 78746-9817 |
| cr | Email/Text: info@pasnap.com | May 19 2022 20:01:00 | Pennsylvania Association of Staff Nurses and Allie, Two Tower Bridge, One Fayette Street, Ste. 475, Conshohocken, PA |

TOTAL: 3

# BYPASSED RECIPIENTS

The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| aty | | Edward Fisher |
| intp | | Brendan Mullen |
| intp | | Call 4 Nurse LLC |
| intp | | Carol Kerr |
| intp | | Christopher Mahrovs, M.D. |
| intp | | Edward Sockol |
| intp | | Elise Singer |
| intp | | Future IT Advisors |
| intp | | James S Kennedy |
| intp | | Manoj Khandelwal |
| intp | | Sanjay K. Gupta |
| ombh | | Suzanne Koenig |
| intp | | Thomas Hall |
| intp | | Ulyana Kulish |
| intp | | University of Pennsylvania Health System |
| intp | | William C. Boyer |
| aty | *+ | Edward Moss, O'Melveny & Myers LLP, Times Square Tower, 7 Times Square, New York, NY 10036-6524 |
| aty | *+ | William David Pollak, O'Melveny & Myers LLP, Times Square Tower, 7 Times Square, New York, NY 10036-6524 |
| clagent | *+ | Omni Management Group, Inc., www.omnimgt.com, 5955 DeSoto Avenue, Suite 100, Woodland Hills, CA 91367-5100 |
| cr | *+ | Renal Treatment Centers-Northeast, Inc., c/o DaVita HealthCare Partners Inc., 1551 Wewatta, Denver, CO 80202-6173 |
| cr | ##+ | Kelly Ann Cody, Self Inc. Womans Shelter, 1305 W. Susquehanna Ave., Philadelphia, PA 19122-1111 |
| cr | ##+ | Rydal Square, L.P., c/o Jeffrey Kurtzman, Esquire, Kurtzman Steady, LLC, 401 S. 2nd Street, Suite 200, Philadelphia, PA 19147-1612 |
| intp | ##+ | Shawn Williams, 909 W. Penn Pines Blvd., Aldan, PA 19018-4314 |

TOTAL: 16 Undeliverable, 4 Duplicate, 3 Out of date forwarding address

# NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

| District/off: 0311-1 | User: admin | Page 4 of 18 |
|---|---|---|
| Date Rcvd: May 19, 2022 | Form ID: pdfgen1 | Total Noticed: 99 |

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: May 21, 2022     Signature:     /s/Gustava Winters

---

# CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on May 19, 2022 at the address(es) listed below:**

| Name | Email Address |
|---|---|
| Aaron E. Moore | on behalf of Defendant Solid Waste Services Inc. aemoore@mdwcg.com  frparis@mdwcg.com |
| Adam Hiller | on behalf of Defendant Fisher Scientific Company L.L.C. ahiller@adamhillerlaw.com |
| Adam H. Isenberg | on behalf of Debtor Center City Healthcare  LLC aisenberg@saul.com |
| Adam R. Elgart | on behalf of Defendant Physician and Tactical Healthcare Services  LLC aelgart@mwm-law.com, asandoval@mwm-law.com |
| Adam R. Elgart | on behalf of Creditor PATHS LLC aelgart@mwm-law.com  asandoval@mwm-law.com |
| Albert A. Ciardi, III | on behalf of Interested Party St. Christopher's Hospital for Children Medical Staff aciardi@ciardilaw.com sfrizlen@ciardilaw.com |
| Amy Christine Quartarolo | on behalf of Interested Party Philadelphia Academic Health Holdings LLC amy.quartarolo@lw.com  colleen.rico@lw.com |
| Amy Christine Quartarolo | on behalf of Interested Party Joel Freedman amy.quartarolo@lw.com  colleen.rico@lw.com |
| Amy Christine Quartarolo | on behalf of Interested Party Front Street Healthcare Properties  LLC amy.quartarolo@lw.com, colleen.rico@lw.com |
| Amy Christine Quartarolo | on behalf of Interested Party Front Street Healthcare Properties II  LLC amy.quartarolo@lw.com, colleen.rico@lw.com |
| Amy Christine Quartarolo | on behalf of Interested Party Broad Street Healthcare Properties II  LLC amy.quartarolo@lw.com, colleen.rico@lw.com |
| Amy Christine Quartarolo | on behalf of Interested Party Paladin Healthcare Capital  LLC amy.quartarolo@lw.com, colleen.rico@lw.com |
| Amy Christine Quartarolo | on behalf of Interested Party Broad Street Healthcare Properties III  LLC amy.quartarolo@lw.com, colleen.rico@lw.com |
| Amy Christine Quartarolo | on behalf of Interested Party Broad Street Healthcare Properties  LLC amy.quartarolo@lw.com, colleen.rico@lw.com |
| Amy D. Brown | on behalf of Interested Party Robert Johnson abrown@gsbblaw.com |
| Amy D. Brown | on behalf of Defendant Shades of Green  Inc. abrown@gsbblaw.com |
| Andrew Kelser | on behalf of Creditor Benefit Fund for Hospital and Health Care Employees  Philadelphia and Vicinity akelser@odonoghuelaw.com |
| Andrew H. Sherman | on behalf of Creditor Committee Official Committee of Unsecured Creditors asherman@sillscummis.com |
| Andrew L. Cole | on behalf of Creditor Sodexo Management  Inc. acole@coleschotz.com, pratkowiak@coleschotz.com;bankruptcy@coleschotz.com;jford@coleschotz.com |
| Benjamin A. Hackman | on behalf of U.S. Trustee U.S. Trustee benjamin.a.hackman@usdoj.gov |
| Bernard George Conaway | on behalf of Creditor August Peraino bgc@conaway-legal.com |

District/off: 0311-1 | User: admin | Page 5 of 18
Date Rcvd: May 19, 2022 | Form ID: pdfgen1 | Total Noticed: 99

| | |
|---|---|
| Bernard George Conaway | on behalf of Creditor Johnathan Carroll bgc@conaway-legal.com |
| Beverly Weiss Manne | on behalf of Defendant Fisher Scientific Company L.L.C. bmanne@tuckerlaw.com  bewmanne@gmail.com |
| Boris I. Mankovetskiy | on behalf of Creditor Committee Official Committee of Unsecured Creditors bmankovetskiy@sillscummis.com |
| Brandon A. Cook | on behalf of Interested Party Cadence Bank  N.A. bcook@smithhulsey.com |
| Brendan Joseph Schlauch | on behalf of Interested Party Front Street Healthcare Properties  LLC schlauch@rlf.com, rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com |
| Brendan Joseph Schlauch | on behalf of Interested Party Broad Street Healthcare Properties III  LLC schlauch@rlf.com, rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com |
| Brendan Joseph Schlauch | on behalf of Interested Party Broad Street Healthcare Properties  LLC schlauch@rlf.com, rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com |
| Brendan Joseph Schlauch | on behalf of Interested Party MBNF Investments  LLC schlauch@rlf.com, rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com |
| Brendan Joseph Schlauch | on behalf of Interested Party Philadelphia Academic Risk Retention Group  LLC schlauch@rlf.com, rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com |
| Brendan Joseph Schlauch | on behalf of Interested Party Front Street Healthcare Properties II  LLC schlauch@rlf.com, rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com |
| Brendan Joseph Schlauch | on behalf of Interested Party Non-Debtor PAHH Entities schlauch@rlf.com rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com |
| Brendan Joseph Schlauch | on behalf of Interested Party Broad Street Healthcare Properties II  LLC schlauch@rlf.com, rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com |
| Brendan Joseph Schlauch | on behalf of Interested Party Paladin Healthcare Capital  LLC schlauch@rlf.com, rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com |
| Brett D. Fallon | on behalf of Interested Party KPC Global brett.fallon@faegredrinker.com  beth.olivere@faegredrinker.com |
| Brett D. Fallon | on behalf of Interested Party Strategic Global Management  Inc. brett.fallon@faegredrinker.com, beth.olivere@faegredrinker.com |
| Brian J. Lohan | on behalf of Interested Party Sukhdeep Singh brian.lohan@arnoldporter.com |
| Brian J. McLaughlin | on behalf of Defendant Holland Square Group  LLC brian.mclaughlin@offitkurman.com, Emily.Rodriguez@offitkurman.com |
| Brian T. Harvey | on behalf of Creditor McKesson Plasma & Biologics  LLC bharvey@buchalter.com, ifs_filing@buchalter.com;dbodkin@buchalter.com |
| Brian T. Harvey | on behalf of Creditor McKesson Medical-Surgical  Inc. bharvey@buchalter.com, ifs_filing@buchalter.com;dbodkin@buchalter.com |
| Bryan J Hall | on behalf of Creditor 224 E. 13th Street Realty Corp. bhall@blankrome.com |
| Bryan J Hall | on behalf of Creditor Philadelphia College of Osteopathic Medicine bhall@blankrome.com |
| Carol E. Momjian | on behalf of Interested Party Commonwealth of Pennsylvania  Office of Attorney General cmomjian@attorneygeneral.gov |
| Chantelle D'nae McClamb | on behalf of Creditor Drexel University mcclambc@ballardspahr.com |
| Charles A. McCauley III | on behalf of Defendant Mayflower Laundry & Textile Services  LLC cmccauley@offitkurman.com, rcovington@offitkurman.com |

Case 19-11466-MFW    Doc 3996    Filed 05/21/22    Page 8 of 20

| District/off: 0311-1 | User: admin | Page 6 of 18 |
|---|---|---|
| Date Rcvd: May 19, 2022 | Form ID: pdfgen1 | Total Noticed: 99 |

Charles A. McCauley III
    on behalf of Creditor Mayflower Laundry and Textile Services LLC cmccauley@offitkurman.com, rcovington@offitkurman.com

Charles A. McCauley III
    on behalf of Defendant De Lage Landen Financial Services Inc. cmccauley@offitkurman.com, rcovington@offitkurman.com

Christina Pappoulis
    on behalf of Creditor Leslie Caldwell ninapappoulis@bgplegal.com r66377@notify.bestcase.com;inezlevy@bgplegal.com

Christina J. Pross
    on behalf of Creditor PATHS LLC cpross@mlg-defaultlaw.com mlgbk@ecf.courtdrive.com

Christopher Viceconte
    on behalf of Defendant Vicnity Energy Philadelphia Inc. cviceconte@gibbonslaw.com, dseward@gibbonslaw.com;elrosen@gibbonslaw.com

Christopher Viceconte
    on behalf of Creditor Vicinity Energy Philadelphia Inc. cviceconte@gibbonslaw.com, dseward@gibbonslaw.com;elrosen@gibbonslaw.com

Christopher Viceconte
    on behalf of Defendant Veolia Energy Philadelphia Inc. cviceconte@gibbonslaw.com, dseward@gibbonslaw.com;elrosen@gibbonslaw.com

Christopher A. Ward
    on behalf of Creditor BioCare Inc., an Arizona for-profit corporation cward@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com

Christopher A. Ward
    on behalf of Creditor Vitalant an Arizona non-profit corporation cward@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com

Christopher Dean Loizides
    on behalf of Defendant Global Neurosciences Institute LLC loizides@loizides.com

Christopher Dean Loizides
    on behalf of Creditor Global Neurosciences Institute LLC loizides@loizides.com

Christopher Page Simon
    on behalf of Plaintiff Center City Healthcare LLC csimon@crosslaw.com, smacdonald@crosslaw.com

Christopher Page Simon
    on behalf of Plaintiff St. Christopher's Healthcare LLC csimon@crosslaw.com, smacdonald@crosslaw.com

Christopher Page Simon
    on behalf of Plaintiff SCHC Pediatric Associates L.L.C. csimon@crosslaw.com, smacdonald@crosslaw.com

Christopher R. Momjian
    on behalf of Interested Party Commonwealth of Pennsylvania Office of Attorney General crmomjian@attorneygeneral.gov

Claiborne S. Newlin
    on behalf of Creditor Philadelphia Hospital and Healthcare Employees - District 1199C Training and Upgrading Fund cnewlin@markowitzandrichman.com kbrookes@markowitzandrichman.com

Claiborne S. Newlin
    on behalf of Creditor Pennsylvania Association of Staff Nurses and Allied Professionals cnewlin@markowitzandrichman.com kbrookes@markowitzandrichman.com

Curtis S. Miller
    on behalf of Interested Party Accreditation Council for Graduate Medical Education csmefiling@mnat.com curtis-miller-4921@ecf.pacerpro.com;brendan-cornely-7012@ecf.pacerpro.com

Dale E. Barney
    on behalf of Creditor Veolia Energy Philadelphia Inc. dbarney@gibbonslaw.com

Dale E. Barney
    on behalf of Defendant Veolia Energy Philadelphia Inc. dbarney@gibbonslaw.com

Daniel Devlin
    on behalf of Interested Party Robert Johnson ddevlin@mtvlaw.com

Daniel K. Hogan
    on behalf of Creditor Hayes Locum LLC dkhogan@dkhogan.com, gdurstein@dkhogan.com,

Darrell W. Clark
    on behalf of Creditor Cerner Corporation dclark@stinson.com cscott@stinson.com

David Dembe
    on behalf of Interested Party Commonwealth of Pennsylvania Office of Attorney General ddembe@attorneygeneral.gov

David L. Campbell
    on behalf of Creditor Vizient Inc. dcampbell@uplawtx.com, epierce@uplawtx.com

Case 19-11466-MFW    Doc 3996    Filed 05/21/22    Page 9 of 20

| District/off: 0311-1 | User: admin | Page 7 of 18 |
|---|---|---|
| Date Rcvd: May 19, 2022 | Form ID: pdfgen1 | Total Noticed: 99 |

David L. Kane
on behalf of Creditor MidCap Funding IV Trust (formally known as MidCap Funding IV LLC) dkane@vedderprice.com, ecfdocket@vedderprice.com,david-kane-4088@ecf.pacerpro.com

David L. Kane
on behalf of Creditor MidCap Financial Trust dkane@vedderprice.com ecfdocket@vedderprice.com,david-kane-4088@ecf.pacerpro.com

David M. Klauder
on behalf of Defendant Philadelphia Urosurgical Associates PC dklauder@bk-legal.com DE17@ecfcbis.com

David M. Klauder
on behalf of Interested Party Philadelphia Urosurgical Associates P.C. dklauder@bk-legal.com, DE17@ecfcbis.com

David M. Klauder
on behalf of Interested Party Achintya Moulick dklauder@bk-legal.com DE17@ecfcbis.com

David M. Klauder
on behalf of Creditor Corinthia Shields dklauder@bk-legal.com DE17@ecfcbis.com

David P. Primack
on behalf of Creditor Crothall Healthcare Inc. dprimack@mdmc-law.com, scarney@mdmc-law.com;cwhitten@mdmc-law.com

David Ryan Slaugh
on behalf of Interested Party Ad Hoc Committee of Hahnemann Residents and Fellows rslaugh@potteranderson.com bankruptcy@potteranderson.com;lhuber@potteranderson.com;cgiobbe@potteranderson.com

David W. Carickhoff
on behalf of Interested Party Certain Physicians Under the Philadelphia Academic Health System Physician Practice Plan dcarickhoff@archerlaw.com

David W. Carickhoff
on behalf of Creditor Former Physician Group dcarickhoff@archerlaw.com

Deirdre M. Richards
on behalf of Creditor Rydal Square L.P. drichards@finemanlawfirm.com

Deirdre M. Richards
on behalf of Creditor LEAF Capital Funding LLC drichards@finemanlawfirm.com

Dennis A. Meloro
on behalf of Creditor 3M Company melorod@gtlaw.com bankruptcydel@gtlaw.com;melorod@gtlaw.com;dennis-meloro-3182@ecf.pacerpro.com

Dennis A. Meloro
on behalf of Health Care Ombudsman Suzanne Koenig as Patient Care Ombudsman melorod@gtlaw.com, bankruptcydel@gtlaw.com;melorod@gtlaw.com;dennis-meloro-3182@ecf.pacerpro.com

Domenic E. Pacitti
on behalf of Debtor Center City Healthcare LLC dpacitti@klehr.com

Domenic E. Pacitti
on behalf of Spec. Counsel Klehr Harrison Harvey Branzburg LLP dpacitti@klehr.com

Domenic E. Pacitti
on behalf of Plaintiff Center City Healthcare LLC dpacitti@klehr.com

Drew McGehrin
on behalf of Creditor The Chubb Companies dsmcgehrin@duanemorris.com

E. Todd Sable
on behalf of Interested Party SBJ Group Inc. tsable@honigman.com

Elihu Ezekiel Allinson, III
on behalf of Defendant Urology for Children LLC ZAllinson@SHA-LLC.com ecf@williamdsullivanllc.com;hcoleman@sha-llc.com

Elihu Ezekiel Allinson, III
on behalf of Creditor Urology for Children LLC ZAllinson@SHA-LLC.com, ecf@williamdsullivanllc.com;hcoleman@sha-llc.com

Eric S. Goldstein
on behalf of Creditor The Advisory Board Company egoldstein@goodwin.com bankruptcyparalegal@goodwin.com;bankruptcy@goodwin.com

Evelyn J. Meltzer
on behalf of Defendant Sanofi Pasteur Inc. Evelyn.Meltzer@troutman.com wlbank@troutman.com;Monica.Molitor@troutman.com;Peggianne.Hardin@troutman.com

Frank T Brzozowski
fbrzozow@gmail.com

Frederick B. Rosner

Case 19-11466-MFW    Doc 3996    Filed 05/21/22    Page 10 of 20

| District/off: 0311-1 | User: admin | Page 8 of 18 |
|---|---|---|
| Date Rcvd: May 19, 2022 | Form ID: pdfgen1 | Total Noticed: 99 |

| | |
|---|---|
| | on behalf of Creditor Medline Industries Inc. rosner@teamrosner.com |
| Garvan F. McDaniel | on behalf of Counter-Claimant Beckman Coulter Inc. gfmcdaniel@dkhogan.com gdurstein@dkhogan.com |
| Garvan F. McDaniel | on behalf of Creditor Beckman Coulter Inc. gfmcdaniel@dkhogan.com, gdurstein@dkhogan.com |
| Gary D. Bressler | on behalf of Creditor Crothall Healthcare Inc. gbressler@mdmc-law.com, scarney@mdmc-law.com;cwhitten@mdmc-law.com |
| George P. Angelich | on behalf of Creditor Medline Industries Inc. angelich.george@arentfox.com, beth.brownstein@arentfox.com;phillip.khezri@arentfox.com |
| GianClaudio Finizio | on behalf of Interested Party Peoples Capital and Leasing Corp. gfinizio@bayardlaw.com bankserve@bayardlaw.com;kmccloskey@bayardlaw.com |
| Gregory A. Taylor | on behalf of Interested Party Cadence Bank N.A. gtaylor@ashbygeddes.com, ahrycak@ashbygeddes.com |
| Gregory A. Taylor | on behalf of Interested Party Capital One N.A. gtaylor@ashbygeddes.com, ahrycak@ashbygeddes.com |
| Gregory Joseph Flasser | on behalf of Interested Party Attorneys for The Advisory Board Company gflasser@bayardlaw.com kmccloskey@bayardlaw.com |
| Gregory Joseph Flasser | on behalf of Interested Party UnitedHealthcare Insurance Company gflasser@bayardlaw.com kmccloskey@bayardlaw.com |
| Gregory W. Hauswirth | on behalf of Defendant David Keith Butler Sr. ghauswirth@ch-legal.com, pcarothers@ch-legal.com;dtomko@ch-legal.com;jbeers@ch-legal.com;ksteenland@ch-legal.com |
| Holly M Smith | on behalf of Interested Party Watts Restoration Company Inc. HMeganSmith@gsbblaw.com |
| Howard A. Cohen | on behalf of Creditor Veolia Energy Philadelphia Inc. hcohen@foxrothschild.com, msteen@foxrothschild.com,rsolomon@foxrothschild.com |
| Howard A. Cohen | on behalf of Defendant Veolia Energy Philadelphia Inc. hcohen@foxrothschild.com, msteen@foxrothschild.com,rsolomon@foxrothschild.com |
| Ian Connor Bifferato | on behalf of Mediator Ian Connor Bifferato cbifferato@tbf.legal mstewart@tbf.legal;mferraro@tbf.legal |
| Ian J Bambrick | on behalf of Creditor Roche Diagnostics Corporation ian.bambrick@faegredrinker.com rokeysha.ramos@faegredrinker.com |
| Jaclyn C Marasco | on behalf of Defendant Zimmer US Inc. jaclyn.marasco@faegredrinker.com, beth.olivere@faegredrinker.com |
| James Tobia | on behalf of Defendant Baxter Healthcare Corp. jimtobia@comcast.net;bankserve@tobialaw.com |
| James Tobia | on behalf of Defendant Diagnostica Stago Inc. jimtobia@comcast.net;bankserve@tobialaw.com |
| Jarret P. Hitchings | on behalf of Creditor Albert Einstein Healthcare Network jphitchings@duanemorris.com |
| Jason A. Gibson | on behalf of Creditor Medline Industries Inc. gibson@teamrosner.com |
| Jason A. Gibson | on behalf of Defendant HRE Capital LLC gibson@teamrosner.com |
| Jason A. Gibson | on behalf of Interested Party Cooper University Healthcare gibson@teamrosner.com |
| Jason A. Gibson | on behalf of Defendant Medline Industries Inc. gibson@teamrosner.com |
| Jason Custer Powell | on behalf of Defendant McKesson Medical-Surgical Inc. jpowell@delawarefirm.com, dtroiano@delawarefirm.com |
| Jason Custer Powell | on behalf of Interested Party MCKESSON CORPORATION jpowell@delawarefirm.com dtroiano@delawarefirm.com |
| Jason Custer Powell | |

District/off: 0311-1  User: admin  Page 9 of 18
Date Rcvd: May 19, 2022  Form ID: pdfgen1  Total Noticed: 99

| | |
|---|---|
| | on behalf of Interested Party Abbott Laboratories Inc. jpowell@delawarefirm.com dtroiano@delawarefirm.com |
| Jason Custer Powell | |
| | on behalf of Defendant Abbott Laboratories Inc. jpowell@delawarefirm.com, dtroiano@delawarefirm.com |
| Jason Custer Powell | |
| | on behalf of Defendant McKesson Plasma & Biologics LLC jpowell@delawarefirm.com dtroiano@delawarefirm.com |
| Jay Jaffe | |
| | on behalf of Creditor Roche Diagnostics Corporation jay.jaffe@Faegredrinker.com sarah.herendeen@FaegreBD.com;rachel.jenkins@faegrebd.com |
| Jeffrey Garfinkle | |
| | on behalf of Interested Party MCKESSON CORPORATION jgarfinkle@buchalter.com dcyrankowski@buchalter.com;docket@buchalter.com |
| Jeffrey Kurtzman | |
| | on behalf of Creditor Rydal Square L.P. kurtzman@kurtzmansteady.com |
| Jeffrey C. Hampton | |
| | on behalf of Debtor Center City Healthcare LLC jeffrey.hampton@saul.com |
| Jeffrey M. Carbino | |
| | on behalf of Defendant Keystone Quality Transport Inc. Jeff.Carbino@offitkurman.com jeffreycarbino@gmail.com;jeffrey-carbino-7516@ecf.pacerpro.com;jcarbino@jblawpc.com |
| Jeffrey R Barber | |
| | on behalf of Creditor Ensemble RCM LLC d/b/a Ensemble Health Partners jbarber@joneswalker.com, jeff-barber-3516@ecf.pacerpro.com |
| Jeffrey R. Waxman | |
| | on behalf of Defendant Tozour Energy Systems Inc. jwaxman@morrisjames.com, wweller@morrisjames.com;ddepta@morrisjames.com;slisko@morrisjames.com |
| Jeffrey R. Waxman | |
| | on behalf of Creditor Herman Goldner Co. Inc. jwaxman@morrisjames.com, wweller@morrisjames.com;ddepta@morrisjames.com;slisko@morrisjames.com |
| Jeremy William Ryan | |
| | on behalf of Interested Party SBJ Group Inc. jryan@potteranderson.com bankruptcy@potteranderson.com;lhuber@potteranderson.com;cgiobbe@potteranderson.com |
| Jeremy William Ryan | |
| | on behalf of Interested Party Ad Hoc Committee of Hahnemann Residents and Fellows jryan@potteranderson.com bankruptcy@potteranderson.com;lhuber@potteranderson.com;cgiobbe@potteranderson.com |
| Jerry Hall | |
| | on behalf of Interested Party Gordon Brothers Realty Services LLC jerry.hall@kattenlaw.com |
| Joelle E. Polesky | |
| | on behalf of Creditor MidCap Funding IV Trust (formally known as MidCap Funding IV LLC) jpolesky@stradley.com, tmitchell@stradley.com |
| Joelle E. Polesky | |
| | on behalf of Creditor MidCap Funding H Trust jpolesky@stradley.com tmitchell@stradley.com |
| Joelle E. Polesky | |
| | on behalf of Creditor MidCap Financial Trust jpolesky@stradley.com tmitchell@stradley.com |
| John D. Demmy | |
| | on behalf of Plaintiff TPS III of PA L.L.C. john.demmy@saul.com, robyn.warren@saul.com |
| John D. Demmy | |
| | on behalf of Plaintiff SCHC Pediatric Associates LLC john.demmy@saul.com, robyn.warren@saul.com |
| John D. Demmy | |
| | on behalf of Plaintiff SCHC Pediatric Associates L.L.C. john.demmy@saul.com, robyn.warren@saul.com |
| John D. Demmy | |
| | on behalf of Plaintiff TPS II of PA LLC john.demmy@saul.com, robyn.warren@saul.com |
| John D. Demmy | |
| | on behalf of Plaintiff TPS V of PA LLC john.demmy@saul.com, robyn.warren@saul.com |
| John D. Demmy | |
| | on behalf of Plaintiff Philadelphia Academic Medical Associates LLC john.demmy@saul.com, robyn.warren@saul.com |
| John D. Demmy | |
| | on behalf of Plaintiff TPS of PA L.L.C. john.demmy@saul.com, robyn.warren@saul.com |
| John D. Demmy | |
| | on behalf of Plaintiff Philadelphia Academic Health System LLC john.demmy@saul.com, robyn.warren@saul.com |

Case 19-11466-MFW    Doc 3996    Filed 05/21/22    Page 12 of 20

| District/off: 0311-1 | User: admin | Page 10 of 18 |
|---|---|---|
| Date Rcvd: May 19, 2022 | Form ID: pdfgen1 | Total Noticed: 99 |

| | |
|---|---|
| John D. Demmy | on behalf of Plaintiff St. Christopher's Healthcare LLC john.demmy@saul.com, robyn.warren@saul.com |
| John D. Demmy | on behalf of Debtor Center City Healthcare LLC john.demmy@saul.com, robyn.warren@saul.com |
| John D. Demmy | on behalf of Plaintiff Center City Healthcare LLC john.demmy@saul.com, robyn.warren@saul.com |
| John D. Demmy | on behalf of Plaintiff TPS V of PA L.L.C. john.demmy@saul.com, robyn.warren@saul.com |
| John D. Demmy | on behalf of Defendant Mayflower Laundry & Textile Services LLC john.demmy@saul.com, robyn.warren@saul.com |
| John D. Demmy | on behalf of Plaintiff TPS IV of PA L.L.C. john.demmy@saul.com, robyn.warren@saul.com |
| John D. Demmy | on behalf of Plaintiff TPS IV of PA LLC john.demmy@saul.com, robyn.warren@saul.com |
| John D. Demmy | on behalf of Plaintiff TPS III of PA LLC john.demmy@saul.com, robyn.warren@saul.com |
| John D. Demmy | on behalf of Plaintiff HPS of PA L.L.C. john.demmy@saul.com, robyn.warren@saul.com |
| John D. Demmy | on behalf of Defendant Philadelphia Urosurgical Associates PC john.demmy@saul.com robyn.warren@saul.com |
| John D. Demmy | on behalf of Plaintiff St. Christopher's Pediatric Urgent Care Center L.L.C. john.demmy@saul.com, robyn.warren@saul.com |
| John D. Demmy | on behalf of Plaintiff StChris Care at Northeast Pediatrics L.L.C. john.demmy@saul.com, robyn.warren@saul.com |
| John D. Demmy | on behalf of Plaintiff SCHC Pediatric Anesthesia Associates L.L.C. john.demmy@saul.com, robyn.warren@saul.com |
| John D. Demmy | on behalf of Plaintiff TPS II of PA L.L.C. john.demmy@saul.com, robyn.warren@saul.com |
| John Henry Schanne, II | on behalf of Interested Party Temple University Health System Inc. schannej@pepperlaw.com, wlbank@pepperlaw.com;smithda@pepperlaw.com;schannej@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com;molitorm@pepperlaw.com;hardinp@pepperlaw.com |
| John T. Carroll, III | on behalf of Interested Party Gordon Brothers Realty Services LLC jcarroll@cozen.com, jdeeney@cozen.com;pgiordano@cozen.com;sshidner@cozen.com;john-carroll-2735@ecf.pacerpro.com |
| John T. Carroll, III | on behalf of Creditor NG 1500 Market St. LLC jcarroll@cozen.com jdeeney@cozen.com;pgiordano@cozen.com;sshidner@cozen.com;john-carroll-2735@ecf.pacerpro.com |
| Joseph H. Huston, Jr. | on behalf of Interested Party TOWER HEALTH SERVICES jhh@stevenslee.com |
| Joseph J. McMahon, Jr. | on behalf of Interested Party St. Christopher's Hospital for Children Medical Staff jmcmahon@ciardilaw.com |
| Joseph M. Barry | on behalf of Interested Party Sukhdeep Singh bankfilings@ycst.com |
| Judy D. Thompson | on behalf of Creditor Sodexo Inc. jdt@jdthompsonlaw.com |
| Julia Bettina Klein | on behalf of Creditor AmeriHealth HMO Keystone Health Plan East and QCC Insurance Company klein@kleinllc.com |
| Julia Bettina Klein | on behalf of Creditor Premier Inc. klein@kleinllc.com |
| Julia Bettina Klein | on behalf of Defendant S.R. Wojdak & Associates LP klein@kleinllc.com |
| Justin R. Alberto | on behalf of Creditor Educational Commission for Foreign Medical Graduates jalberto@coleschotz.com pratkowiak@coleschotz.com;jford@coleschotz.com;bankruptcy@coleschotz.com;lmorton@coleschotz.com |
| Justin R. Alberto | on behalf of Creditor Association of American Medical Colleges jalberto@coleschotz.com pratkowiak@coleschotz.com;jford@coleschotz.com;bankruptcy@coleschotz.com;lmorton@coleschotz.com |

| | | |
|---|---|---|
| District/off: 0311-1 | User: admin | Page 11 of 18 |
| Date Rcvd: May 19, 2022 | Form ID: pdfgen1 | Total Noticed: 99 |

Kate R. Buck
    on behalf of Creditor Atlantic City Energy Company kbuck@mccarter.com

Kate R. Buck
    on behalf of Creditor PECO Energy Company kbuck@mccarter.com

Katharina Earle
    on behalf of Interested Party Cadence Bank N.A. katharina.earle@faegredrinker.com, ahrycak@ashbygeddes.com

Katharina Earle
    on behalf of Interested Party Capital One N.A. katharina.earle@faegredrinker.com, ahrycak@ashbygeddes.com

Kevin Scott Mann
    on behalf of Plaintiff SCHC Pediatric Associates L.L.C. kmann@crosslaw.com, smacdonald@crosslaw.com

Kevin Scott Mann
    on behalf of Plaintiff St. Christopher's Healthcare LLC kmann@crosslaw.com, smacdonald@crosslaw.com

Kevin Scott Mann
    on behalf of Plaintiff Center City Healthcare LLC kmann@crosslaw.com, smacdonald@crosslaw.com

Kevin Scott Mann
    on behalf of Debtor Center City Healthcare LLC kmann@crosslaw.com, smacdonald@crosslaw.com

Kristi JoLynn Doughty
    on behalf of Creditor Pennsylvania Department of Revenue kdoughty@schnader.com

Kristi JoLynn Doughty
    on behalf of Creditor Shawanda Smith and Chamarr Fanning Individually and as Parents and Natural Guardians of N.F., a minor kdoughty@schnader.com

Kristi JoLynn Doughty
    on behalf of Creditor St. Agnes MOB LLC kdoughty@schnader.com

Lance Michael Geren
    on behalf of Creditor Benefit Fund for Hospital and Health Care Employees Philadelphia and Vicinity lgeren@odonoghuelaw.com, akelser@odonoghuelaw.com;dkeenan@odonoghuelaw.com

Lance Michael Geren
    on behalf of Creditor Trustees of the Pension Fund for Hospital and Health Care Employees Philadelphia and Vicinity lgeren@odonoghuelaw.com akelser@odonoghuelaw.com;dkeenan@odonoghuelaw.com

Laura Davis Jones
    on behalf of Creditor Conifer Revenue Cycle Solutions LLC ljones@pszjlaw.com, efile1@pszjlaw.com

Laura Davis Jones
    on behalf of Creditor Tenet Business Services Corp. ljones@pszjlaw.com efile1@pszjlaw.com

Lawrence A. Lichtman
    on behalf of Interested Party SBJ Group Inc. LLichtman@honigman.com

Leslie A. Berkoff
    on behalf of Mediator Leslie Ann Berkoff lberkoff@moritthock.com

Louis A. Curcio
    on behalf of Interested Party Capital One N.A. louis.curcio@troutman.com, john.murphy@troutman.com

Marc Stephen Casarino
    on behalf of Creditor SpecialtyCare Inc. Marc.Casarino@kennedyslaw.com, debankruptcy@whiteandwilliams.com

Marc Stephen Casarino
    on behalf of Creditor SpecialtyCare IOM Services LLC Marc.Casarino@kennedyslaw.com, debankruptcy@whiteandwilliams.com

Marcus Scott Sacks
    on behalf of Creditor UNITED STATES OF AMERICA marcus.s.sacks@usdoj.gov

Marcy J. McLaughlin Smith
    on behalf of Interested Party Temple University Health System Inc. and Temple University Hospital, Inc. Marcy.Smith@troutman.com, wlbank@troutman.com;Monica.Molitor@troutman.com;Peggianne.Hardin@troutman.com

Marcy J. McLaughlin Smith
    on behalf of Interested Party Temple University Health System Inc. Marcy.Smith@troutman.com, wlbank@troutman.com;Monica.Molitor@troutman.com;Peggianne.Hardin@troutman.com

Maria Aprile Sawczuk
    on behalf of Mediator Maria Aprile Sawczuk marias@goldmclaw.com marias@ecf.courtdrive.com

Marita Erbeck
    on behalf of Interested Party Thomas Jefferson University marita.erbeck@dbr.com

Marita Erbeck
    on behalf of Interested Party Thomas Jefferson University Hospitals Inc. marita.erbeck@dbr.com

District/off: 0311-1                          User: admin                                   Page 12 of 18
Date Rcvd: May 19, 2022                       Form ID: pdfgen1                              Total Noticed: 99

Mark Minuti
    on behalf of Debtor TPS V of PA L.L.C. mark.minuti@saul.com, robyn.warren@saul.com

Mark Minuti
    on behalf of Debtor TPS III of PA L.L.C. mark.minuti@saul.com, robyn.warren@saul.com

Mark Minuti
    on behalf of Debtor TPS II of PA L.L.C. mark.minuti@saul.com, robyn.warren@saul.com

Mark Minuti
    on behalf of Plaintiff SCHC Pediatric Associates L.L.C. mark.minuti@saul.com, robyn.warren@saul.com

Mark Minuti
    on behalf of Debtor Center City Healthcare LLC mark.minuti@saul.com, robyn.warren@saul.com

Mark Minuti
    on behalf of Debtor SCHC Pediatric Associates L.L.C. mark.minuti@saul.com, robyn.warren@saul.com

Mark Minuti
    on behalf of Debtor SCHC Pediatric Anesthesia Associates L.L.C. mark.minuti@saul.com, robyn.warren@saul.com

Mark Minuti
    on behalf of Plaintiff TPS III of PA LLC mark.minuti@saul.com, robyn.warren@saul.com

Mark Minuti
    on behalf of Plaintiff Philadelphia Academic Health System LLC mark.minuti@saul.com, robyn.warren@saul.com

Mark Minuti
    on behalf of Debtor StChris Care at Northeast Pediatrics L.L.C. mark.minuti@saul.com, robyn.warren@saul.com

Mark Minuti
    on behalf of Plaintiff TPS IV of PA LLC mark.minuti@saul.com, robyn.warren@saul.com

Mark Minuti
    on behalf of Plaintiff Center City Healthcare LLC mark.minuti@saul.com, robyn.warren@saul.com

Mark Minuti
    on behalf of Plaintiff HPS of PA L.L.C. mark.minuti@saul.com, robyn.warren@saul.com

Mark Minuti
    on behalf of Plaintiff TPS IV of PA L.L.C. mark.minuti@saul.com, robyn.warren@saul.com

Mark Minuti
    on behalf of Debtor St. Christopher's Healthcare LLC mark.minuti@saul.com, robyn.warren@saul.com

Mark Minuti
    on behalf of Plaintiff TPS of PA L.L.C. mark.minuti@saul.com, robyn.warren@saul.com

Mark Minuti
    on behalf of Debtor HPS of PA L.L.C. mark.minuti@saul.com, robyn.warren@saul.com

Mark Minuti
    on behalf of Plaintiff TPS V of PA LLC mark.minuti@saul.com, robyn.warren@saul.com

Mark Minuti
    on behalf of Debtor TPS of PA L.L.C. mark.minuti@saul.com, robyn.warren@saul.com

Mark Minuti
    on behalf of Plaintiff StChris Care at Northeast Pediatrics L.L.C. mark.minuti@saul.com, robyn.warren@saul.com

Mark Minuti
    on behalf of Plaintiff TPS V of PA L.L.C. mark.minuti@saul.com, robyn.warren@saul.com

Mark Minuti
    on behalf of Plaintiff TPS II of PA LLC mark.minuti@saul.com, robyn.warren@saul.com

Mark Minuti
    on behalf of Debtor Philadelphia Academic Medical Associates LLC mark.minuti@saul.com, robyn.warren@saul.com

Mark Minuti
    on behalf of Plaintiff TPS II of PA L.L.C. mark.minuti@saul.com, robyn.warren@saul.com

Mark Minuti
    on behalf of Debtor TPS IV of PA L.L.C. mark.minuti@saul.com, robyn.warren@saul.com

Mark Minuti
    on behalf of Debtor St. Christopher's Pediatric Urgent Care Center L.L.C. mark.minuti@saul.com, robyn.warren@saul.com

Mark Minuti
    on behalf of Plaintiff St. Christopher's Pediatric Urgent Care Center L.L.C. mark.minuti@saul.com, robyn.warren@saul.com

Mark Minuti
    on behalf of Plaintiff Philadelphia Academic Medical Associates LLC mark.minuti@saul.com, robyn.warren@saul.com

Case 19-11466-MFW    Doc 3996    Filed 05/21/22    Page 15 of 20

| District/off: 0311-1 | User: admin | Page 13 of 18 |
|---|---|---|
| Date Rcvd: May 19, 2022 | Form ID: pdfgen1 | Total Noticed: 99 |

Mark Minuti
    on behalf of Debtor Philadelphia Academic Health System  LLC mark.minuti@saul.com, robyn.warren@saul.com

Mark Minuti
    on behalf of Plaintiff TPS III of PA  L.L.C. mark.minuti@saul.com, robyn.warren@saul.com

Mark Minuti
    on behalf of Plaintiff SCHC Pediatric Anesthesia Associates  L.L.C. mark.minuti@saul.com, robyn.warren@saul.com

Mark Minuti
    on behalf of Plaintiff St. Christopher's Healthcare  LLC mark.minuti@saul.com, robyn.warren@saul.com

Mark D. Collins
    on behalf of Interested Party Joel Freedman rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com

Mark D. Collins
    on behalf of Interested Party Broad Street Healthcare Properties II  LLC rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com

Mark D. Collins
    on behalf of Interested Party Philadelphia Academic Health Holdings LLC rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com

Mark D. Collins
    on behalf of Interested Party Front Street Healthcare Properties  LLC rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com

Mark D. Collins
    on behalf of Interested Party Broad Street Healthcare Properties III  LLC rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com

Mark D. Collins
    on behalf of Interested Party Front Street Healthcare Properties II  LLC rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com

Mark D. Collins
    on behalf of Interested Party American Academic Health Systems  LLC rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com

Mark D. Collins
    on behalf of Interested Party Paladin Healthcare Capital  LLC rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com

Mark D. Collins
    on behalf of Interested Party Philadelphia Academic Risk Retention Group  LLC rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com

Mark D. Collins
    on behalf of Interested Party Broad Street Healthcare Properties  LLC rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com

Mark D. Collins
    on behalf of Interested Party MBNF Investments  LLC rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com

Mark S Kenney
    on behalf of Mediator Mark S Kenney kenney@mkenneylaw.com

Mark W. Eckard
    on behalf of Defendant Integra Lifesciences Corporation meckard@reedsmith.com jmarcolini@reedsmith.com

Matthew B. McGuire
    on behalf of Defendant General Healthcare Resources Inc. mcguire@lrclaw.com rogers@lrclaw.com;dellose@lrclaw.com;ramirez@lrclaw.com;snyder@lrclaw.com

Matthew P. Austria
    on behalf of Defendant Genzyme Corporation maustria@austriallc.com

Matthew P. Milana
    on behalf of Debtor Center City Healthcare  LLC matthew.milana@saul.com

Megan N. Harper
    on behalf of Defendant Water Revenue Bureau megan.harper@phila.gov Edelyne.Jean-Baptiste@Phila.gov

Megan N. Harper
    on behalf of Creditor City of Philadelphia megan.harper@phila.gov Edelyne.Jean-Baptiste@Phila.gov

Michael Comrie Heyden, Jr.
    on behalf of Interested Party Amicus Curiae mheyden@grsm.com rxmartin@grsm.com

Michael David DeBaecke
    on behalf of Defendant Nuance Communications  Inc. mdebaecke@ashbygeddes.com, ahrycak@ashbygeddes.com

Michael E. Demont
    on behalf of Interested Party Cadence Bank  N.A. mdemont@smithhulsey.com, stalyanker@smithhulsey.com;khettinger@smithhulsey.com

Michael G. Busenkell

Case 19-11466-MFW    Doc 3996    Filed 05/21/22    Page 16 of 20

| District/off: 0311-1 | User: admin | Page 14 of 18 |
|---|---|---|
| Date Rcvd: May 19, 2022 | Form ID: pdfgen1 | Total Noticed: 99 |

| | |
|---|---|
| | on behalf of Interested Party District 1199C National Union of Health Care Employees AFSCME mbusenkell@gsbblaw.com |
| Michael Joseph Merchant | on behalf of Interested Party Joel Freedman merchant@rlf.com rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com |
| Michael Joseph Merchant | on behalf of Interested Party American Academic Health Systems LLC merchant@rlf.com, rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com |
| Michael Joseph Merchant | on behalf of Interested Party Philadelphia Academic Health Holdings LLC merchant@rlf.com rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com |
| Michael W. Yurkewicz | on behalf of Plaintiff Center City Healthcare LLC myurkewicz@klehr.com |
| Monica Mathews Reynolds | on behalf of Interested Party Watts Restoration Company Inc. mreynolds@cwolaw.com |
| Monique Bair DiSabatino | on behalf of Plaintiff SCHC Pediatric Associates LLC monique.disabatino@saul.com, robyn.warren@saul.com |
| Monique Bair DiSabatino | on behalf of Plaintiff SCHC Pediatric Associates L.L.C. monique.disabatino@saul.com, robyn.warren@saul.com |
| Monique Bair DiSabatino | on behalf of Plaintiff TPS V of PA LLC monique.disabatino@saul.com, robyn.warren@saul.com |
| Monique Bair DiSabatino | on behalf of Plaintiff StChris Care at Northeast Pediatrics L.L.C. monique.disabatino@saul.com, robyn.warren@saul.com |
| Monique Bair DiSabatino | on behalf of Plaintiff SCHC Pediatric Anesthesia Associates L.L.C. monique.disabatino@saul.com, robyn.warren@saul.com |
| Monique Bair DiSabatino | on behalf of Plaintiff Philadelphia Academic Health System LLC monique.disabatino@saul.com, robyn.warren@saul.com |
| Monique Bair DiSabatino | on behalf of Plaintiff TPS II of PA LLC monique.disabatino@saul.com, robyn.warren@saul.com |
| Monique Bair DiSabatino | on behalf of Plaintiff Center City Healthcare LLC monique.disabatino@saul.com, robyn.warren@saul.com |
| Monique Bair DiSabatino | on behalf of Plaintiff St. Christopher's Healthcare LLC monique.disabatino@saul.com, robyn.warren@saul.com |
| Monique Bair DiSabatino | on behalf of Debtor Center City Healthcare LLC monique.disabatino@saul.com, robyn.warren@saul.com |
| Monique Bair DiSabatino | on behalf of Plaintiff TPS III of PA L.L.C. monique.disabatino@saul.com, robyn.warren@saul.com |
| Monique Bair DiSabatino | on behalf of Plaintiff TPS IV of PA L.L.C. monique.disabatino@saul.com, robyn.warren@saul.com |
| Monique Bair DiSabatino | on behalf of Plaintiff HPS of PA L.L.C. monique.disabatino@saul.com, robyn.warren@saul.com |
| Monique Bair DiSabatino | on behalf of Plaintiff Philadelphia Academic Medical Associates LLC monique.disabatino@saul.com, robyn.warren@saul.com |
| Monique Bair DiSabatino | on behalf of Plaintiff TPS IV of PA LLC monique.disabatino@saul.com, robyn.warren@saul.com |
| Monique Bair DiSabatino | on behalf of Plaintiff TPS of PA L.L.C. monique.disabatino@saul.com, robyn.warren@saul.com |
| Monique Bair DiSabatino | on behalf of Plaintiff St. Christopher's Pediatric Urgent Care Center L.L.C. monique.disabatino@saul.com, robyn.warren@saul.com |
| Monique Bair DiSabatino | on behalf of Plaintiff TPS V of PA L.L.C. monique.disabatino@saul.com, robyn.warren@saul.com |
| Monique Bair DiSabatino | on behalf of Plaintiff TPS III of PA LLC monique.disabatino@saul.com, robyn.warren@saul.com |
| Monique Bair DiSabatino | on behalf of Plaintiff TPS II of PA L.L.C. monique.disabatino@saul.com, robyn.warren@saul.com |
| Natasha M. Songonuga | on behalf of Interested Party Hackensack Meridian Health nsongonuga@gibbonslaw.com nmitchell@gibbonslaw.com |

Case 19-11466-MFW    Doc 3996    Filed 05/21/22    Page 17 of 20

| District/off: 0311-1 | User: admin | Page 15 of 18 |
|---|---|---|
| Date Rcvd: May 19, 2022 | Form ID: pdfgen1 | Total Noticed: 99 |

Nicholas J. LePore, III
    on behalf of Interested Party Commonwealth of Pennsylvania Department of Health nlepore@schnader.com

Nicholas J. LePore, III
    on behalf of Creditor Frank Napolitano nlepore@schnader.com

Nicholas J. LePore, III
    on behalf of Creditor Charles Huff nlepore@schnader.com

Paige Noelle Topper
    on behalf of Interested Party Accreditation Council for Graduate Medical Education ptopper@mnat.com brendan-cornely-7012@ecf.pacerpro.com

Paige Noelle Topper
    on behalf of Defendant Accreditation Council for Graduate Medical Education ptopper@mnat.com brendan-cornely-7012@ecf.pacerpro.com

Pamela Elchert Thurmond
    on behalf of Creditor City of Philadelphia pamela.thurmond@phila.gov pelchertthurmond@gmail.com

Patrick A. Jackson
    on behalf of Interested Party Thomas Jefferson University Patrick.jackson@faegredrinker.com beth.olivere@faegredrinker.com

Patrick A. Jackson
    on behalf of Interested Party Thomas Jefferson University Hospitals Inc. Patrick.jackson@faegredrinker.com, beth.olivere@faegredrinker.com

Patrick A. Jackson
    on behalf of Creditor Gift of Life Donor Program Greater Delaware Valley Society Patrick.jackson@faegredrinker.com, beth.olivere@faegredrinker.com

Patrick A. Jackson
    on behalf of Defendant Greater Delaware Valley Society of Transplant Surgeons Patrick.jackson@faegredrinker.com beth.olivere@faegredrinker.com

Paul J. Winterhalter
    on behalf of Defendant Mayflower Laundry & Textile Services LLC pwinterhalter@offitkurman.com, rbarnhart@offitkurman.com

Paul J. Winterhalter
    on behalf of Defendant De Lage Landen Financial Services Inc. pwinterhalter@offitkurman.com, rbarnhart@offitkurman.com

Pearl Pham
    on behalf of Creditor PHILADELPHIA GAS WORKS pearl.pham@pgworks.com

Phillip Khezri
    on behalf of Creditor Medline Industries Inc. pkhezri@lowenstein.com, emannix@lowenstein.com;dclaussen@lowenstein.com;elawler@lowenstein.com;bclark@lowenstein.com

R. Stephen McNeill
    on behalf of Interested Party SBJ Group Inc. bankruptcy@potteranderson.com bankruptcy@potteranderson.com;lhuber@potteranderson.com;cgiobbe@potteranderson.com

R. Stephen McNeill
    on behalf of Interested Party Ad Hoc Committee of Hahnemann Residents and Fellows bankruptcy@potteranderson.com bankruptcy@potteranderson.com;lhuber@potteranderson.com;cgiobbe@potteranderson.com

Rachel Jaffe Mauceri
    on behalf of Creditor General Healthcare Resources LLC rmauceri@rc.com

Reliable Companies
    gmatthews@reliable-co.com

Richard A. Barkasy
    on behalf of Creditor Frank Napolitano rbarkasy@schnader.com

Richard A. Barkasy
    on behalf of Creditor Charles Huff rbarkasy@schnader.com

Richard A. Barkasy
    on behalf of Interested Party Commonwealth of Pennsylvania Department of Health rbarkasy@schnader.com

Rick S. Miller
    on behalf of Creditor ThyssenKrupp Elevator Corporation rmiller@ferryjoseph.com mstucky@ferryjoseph.com

Robert Lapowsky
    on behalf of Interested Party TOWER HEALTH SERVICES rl@stevenslee.com

Robert M. Hirsh
    on behalf of Defendant Medline Industries Inc. rhirsh@lowenstein.com jrenert@lowenstein.com

Roland Gary Jones
    on behalf of Defendant Baxter Healthcare Corp. pacer.rolandjones@gmail.com

Case 19-11466-MFW    Doc 3996    Filed 05/21/22    Page 18 of 20

| District/off: 0311-1 | User: admin | Page 16 of 18 |
|---|---|---|
| Date Rcvd: May 19, 2022 | Form ID: pdfgen1 | Total Noticed: 99 |

| | |
|---|---|
| Ronald L. Daugherty | on behalf of Creditor Suzanne Richards & Pamela Saechow rdaugherty@srstlaw.com  RonaldLDaugherty@yahoo.com |
| Ronald L. Daugherty | on behalf of Creditor Pamela Saechow rdaugherty@srstlaw.com  RonaldLDaugherty@yahoo.com |
| Ronald S. Gellert | on behalf of Defendant Nova Capital Group LLC rgellert@gsbblaw.com |
| Ronald S. Gellert | on behalf of Defendant Joseph Glass rgellert@gsbblaw.com |
| Sabrina L. Streusand | on behalf of Creditor NTT Data Services streusand@slollp.com  prentice@slollp.com |
| Sally E. Veghte | on behalf of Plaintiff TPS III of PA  L.L.C. sveghte@klehr.com |
| Sally E. Veghte | on behalf of Plaintiff Philadelphia Academic Health System  LLC sveghte@klehr.com |
| Sally E. Veghte | on behalf of Plaintiff TPS IV of PA  LLC sveghte@klehr.com |
| Sally E. Veghte | on behalf of Plaintiff TPS V of PA  L.L.C. sveghte@klehr.com |
| Sally E. Veghte | on behalf of Plaintiff TPS III of PA  LLC sveghte@klehr.com |
| Sally E. Veghte | on behalf of Plaintiff SCHC Pediatric Associates  LLC sveghte@klehr.com |
| Sally E. Veghte | on behalf of Plaintiff TPS II of PA  LLC sveghte@klehr.com |
| Sally E. Veghte | on behalf of Debtor Center City Healthcare  LLC sveghte@klehr.com |
| Sally E. Veghte | on behalf of Plaintiff St. Christopher's Healthcare  LLC sveghte@klehr.com |
| Sally E. Veghte | on behalf of Plaintiff Center City Healthcare  LLC sveghte@klehr.com |
| Sally E. Veghte | on behalf of Plaintiff TPS IV of PA  L.L.C. sveghte@klehr.com |
| Sally E. Veghte | on behalf of Plaintiff SCHC Pediatric Associates  L.L.C. sveghte@klehr.com |
| Seth A. Niederman | on behalf of Creditor Committee Official Committee of Unsecured Creditors sniederman@foxrothschild.com sslater@foxrothschild.com;msteen@foxrothschild.com;r59257@notify.bestcase.com;ragresta@foxrothschild.com |
| Shawn M. Christianson | on behalf of Creditor Oracle America  Inc. schristianson@buchalter.com, cmcintire@buchalter.com |
| Sophie E. Macon | on behalf of Creditor Educational Commission for Foreign Medical Graduates smacon@coleschotz.com bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;lmorton@coleschotz.com;jford@coleschotz.com |
| Sophie E. Macon | on behalf of Creditor Association of American Medical Colleges smacon@coleschotz.com bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;lmorton@coleschotz.com;jford@coleschotz.com |
| Stephanie A. Fox | on behalf of Creditor Coloplast Corp. saf@maronmarvel.com  kkw@maronmarvel.com |
| Stuart M. Brown | on behalf of Interested Party PAHH New College MOB  LLC stuart.brown@dlapiper.com, stuart-brown-7332@ecf.pacerpro.com |
| Stuart M. Brown | on behalf of Interested Party PAHH Bellet MOB  LLC; stuart.brown@dlapiper.com, stuart-brown-7332@ecf.pacerpro.com |
| Stuart M. Brown | on behalf of Interested Party PAHH Broad Street MOB  LLC stuart.brown@dlapiper.com, stuart-brown-7332@ecf.pacerpro.com |
| Stuart M. Brown | on behalf of Interested Party Harrison Street Real Estate  LLC and its affiliates stuart.brown@dlapiper.com, stuart-brown-7332@ecf.pacerpro.com |
| Stuart M. Brown | |

Case 19-11466-MFW    Doc 3996    Filed 05/21/22    Page 19 of 20

| District/off: 0311-1 | User: admin | Page 17 of 18 |
|---|---|---|
| Date Rcvd: May 19, 2022 | Form ID: pdfgen1 | Total Noticed: 99 |

| | |
|---|---|
| Stuart M. Brown | on behalf of Interested Party PAHH Feinstein MOB  LLC stuart.brown@dlapiper.com, stuart-brown-7332@ecf.pacerpro.com |
| Stuart M. Brown | on behalf of Interested Party HSREP VI Holding  LLC stuart.brown@dlapiper.com, stuart-brown-7332@ecf.pacerpro.com |
| Stuart M. Brown | on behalf of Interested Party PAHH Wood Street Garage  LLC stuart.brown@dlapiper.com, stuart-brown-7332@ecf.pacerpro.com |
| Stuart M. Brown | on behalf of Interested Party PAHH Erie Street Garage  LLC stuart.brown@dlapiper.com, stuart-brown-7332@ecf.pacerpro.com |
| Stuart M. Brown | on behalf of Interested Party HSRE-PAHH I  LLC stuart.brown@dlapiper.com, stuart-brown-7332@ecf.pacerpro.com |
| Susan Murray | on behalf of Creditor Philadelphia Hospital and Healthcare Employees- District 1199C Training and Upgrading Fund smurray@freedmanlorry.com |
| Suzzanne Uhland | on behalf of Interested Party Philadelphia Academic Health Holdings LLC suzzanne.uhland@lw.com |
| Suzzanne Uhland | on behalf of Interested Party Joel Freedman suzzanne.uhland@lw.com |
| Suzzanne Uhland | on behalf of Interested Party American Academic Health Systems  LLC suzzanne.uhland@lw.com |
| Thomas D. Bielli | on behalf of Interested Party Achintya Moulick tbielli@bk-legal.com  acarrillo@bk-legal.com |
| Thomas M. Horan | on behalf of Creditor Committee Official Committee of Unsecured Creditors thoran@cozen.com sshidner@cozen.com;thomas-horan-3976@ecf.pacerpro.com |
| Timothy Swanson | on behalf of Interested Party Renal Treatment Centers-Northeast  Inc. tim.swanson@moyewhite.com, audra.albright@moyewhite.com;vika.chandrashekar@moyewhite.com;hope.stone@moyewhite.com |
| Timothy Swanson | on behalf of Interested Party DaVita  Inc. tim.swanson@moyewhite.com, audra.albright@moyewhite.com;vika.chandrashekar@moyewhite.com;hope.stone@moyewhite.com |
| Timothy P. Cairns | on behalf of Creditor Tenet Business Services Corp. tcairns@pszjlaw.com |
| Timothy P. Cairns | on behalf of Creditor Conifer Revenue Cycle Solutions  LLC tcairns@pszjlaw.com |
| Tobey M. Daluz | on behalf of Creditor Drexel University daluzt@ballardspahr.com  ambroses@ballardspahr.com |
| Travis James Cuomo | on behalf of Interested Party Philadelphia Academic Health Holdings LLC rbgroup@rlf.com rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com |
| Travis James Cuomo | on behalf of Interested Party Broad Street Healthcare Properties II  LLC rbgroup@rlf.com, rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com |
| Travis James Cuomo | on behalf of Interested Party Joel Freedman rbgroup@rlf.com  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com |
| Travis James Cuomo | on behalf of Interested Party MBNF Investments  LLC rbgroup@rlf.com, rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com |
| Travis James Cuomo | on behalf of Interested Party Philadelphia Academic Risk Retention Group  LLC rbgroup@rlf.com, rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com |
| Travis James Cuomo | on behalf of Interested Party Broad Street Healthcare Properties  LLC rbgroup@rlf.com, rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com |
| Travis James Cuomo | on behalf of Interested Party Paladin Healthcare Capital  LLC rbgroup@rlf.com, rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com |
| Travis James Cuomo | on behalf of Interested Party MBNF Non-Debtor Entities rbgroup@rlf.com rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com |
| Travis James Cuomo | |

| District/off: 0311-1 | User: admin | Page 18 of 18 |
|---|---|---|
| Date Rcvd: May 19, 2022 | Form ID: pdfgen1 | Total Noticed: 99 |

| | |
|---|---|
| | on behalf of Interested Party American Academic Health Systems LLC rbgroup@rlf.com, rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com |
| Travis James Cuomo | on behalf of Interested Party Front Street Healthcare Properties LLC rbgroup@rlf.com, rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com |
| Travis James Cuomo | on behalf of Interested Party Broad Street Healthcare Properties III LLC rbgroup@rlf.com, rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com |
| Travis James Cuomo | on behalf of Interested Party Front Street Healthcare Properties II LLC rbgroup@rlf.com, rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com |
| U.S. Trustee | USTPRegion03.WL.ECF@USDOJ.GOV |
| Vikrama S. Chandrashekar | on behalf of Creditor DaVita Inc. vika.chandrashekar@moyewhite.com, pamela.thede@moyewhite.com |
| Vikrama S. Chandrashekar | on behalf of Creditor Renal Treatment Centers-Northeast Inc. vika.chandrashekar@moyewhite.com, pamela.thede@moyewhite.com |
| Vincent J Marriott, III | on behalf of Creditor Drexel University marriott@ballardspahr.com |
| Wanda Borges | on behalf of Creditor Pfizer Inc. ecfcases@borgeslawllc.com |
| Wanda Borges | on behalf of Defendant Pfizer Inc. ecfcases@borgeslawllc.com |
| William D. Sullivan | on behalf of Creditor Laboratory Corporation of America Holdings wdsecfnotices@sha-llc.com |
| William D. Sullivan | on behalf of Creditor Monogram Biosciences Inc. wdsecfnotices@sha-llc.com |
| William F. Taylor, Jr. | on behalf of Creditor Cerner Corporation bankruptcydel@mccarter.com bankruptcydel@mccarter.com |
| William F. Taylor, Jr. | on behalf of Creditor Atlantic City Energy Company bankruptcydel@mccarter.com bankruptcydel@mccarter.com |
| William F. Taylor, Jr. | on behalf of Creditor Constellation New Energy - Gas Division LLC bankruptcydel@mccarter.com, bankruptcydel@mccarter.com |
| William F. Taylor, Jr. | on behalf of Creditor PECO Energy Company bankruptcydel@mccarter.com bankruptcydel@mccarter.com |

TOTAL: 368