# EXHIBIT C

## DETAILED TIME ENTRIES BY CATEGORY

## SUMMARY OF BILLING BY CATEGORY

### For the Period from April 1, 2022 through April 30, 2022

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Business Operations | 202.60 | $142,824.50 |
| Case Administration | 29.70 | $16,201.00 |
| Claims Analysis, Objections, Proofs of Claim and Bar Date | 285.70 | $143,279.00 |
| Committee Matters | 3.40 | $2,514.50 |
| Creditor Inquiries | 0.10 | $50.00 |
| Fee/Employment Applications (Saul Ewing) | 9.70 | $3,315.50 |
| Fee/Employment Applications (Other Professionals) | 18.10 | $5,093.00 |
| Litigation: Contested Matters and Adversary Proceedings | 464.20 | $271,935.00 |
| Non-Working Travel | 18.50 | $13,909.00 |
| Plan and Disclosure Statement | 5.20 | $3,791.50 |
| Preparation for and Attendance at Hearing | 0.30 | $244.50 |
| Relief from Stay and Adequate Protection | 19.90 | $11,315.50 |
| UST Reports, Meetings and Issues | 4.90 | $1,396.50 |
| **TOTAL** | **1062.30** | **$615,869.50** |
| **Minus 50% for Non-Working Travel** | | **($6,954.50)** |
| **Minus Agreed Upon Discount** | | **($60,196.05)** |
| **GRAND TOTAL** | **1062.30** | **$548,718.95** |



SAUL EWING
ARNSTEIN
& LEHR LLP

| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2697577 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 05/25/22 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00004 |

Re:    Business Operations

FOR PROFESSIONAL SERVICES RENDERED THROUGH  04/30/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/01/22 | CMC | Prepare UCC-1 for 2 Broad Street properties | 2.3 | 793.50 |
| 04/01/22 | MJD | Loan closing follow ups; UCC-1s | 0.4 | 290.00 |
| 04/01/22 | MM | Zoom call with J. DiNome and A. Wilen re: open issues | 0.9 | 733.50 |
| 04/01/22 | MM | Telephone call with J. Hampton re: open issues, memorandum of understanding, City claim, etc. | 0.7 | 570.50 |
| 04/01/22 | MM | E-mails between Committee counsel and J. Hampton re: A&G's interest in marketing the property | 0.2 | 163.00 |
| 04/01/22 | JCH | Correspondence with counsel to MBNF re: MOU comments, tax issues and standstill extension | 0.2 | 144.00 |
| 04/01/22 | JCH | Draft correspondence to mediator re: mediation issue | 0.1 | 72.00 |
| 04/01/22 | JCH | Conference with re: review of updated settlement waterfall analysis | 0.3 | 216.00 |
| 04/01/22 | JCH | Review and analyze revised tax analysis | 0.4 | 288.00 |
| 04/01/22 | JCH | Correspondence with A. Wilen re: Broad Street real estate invoice detail | 0.2 | 144.00 |
| 04/01/22 | JCH | Telephone from A. Wilen re: review of updated settlement analysis proposed for Committee | 0.2 | 144.00 |
| 04/01/22 | JCH | Review and analyze updated settlement proceeds analysis | 0.1 | 72.00 |
| 04/01/22 | JCH | Telephone calls from and to A. Wilen of PAHS re: cost report inquiry from Novitas | 0.2 | 144.00 |
| 04/01/22 | JCH | Telephone call to K. Hayden, counsel to Tenet, re: outreach concerning prior cost reports | 0.1 | 72.00 |
| 04/01/22 | JCH | Telephone from J. Dinome re: mediation issues and potential tax issue proposal | 0.4 | 288.00 |
| 04/01/22 | JCH | Review and analyze transcript from March 31 hearing on debtor loan | 0.2 | 144.00 |
| 04/01/22 | JCH | Hard read of MOU draft and note clean up comments to same | 0.7 | 504.00 |

376719
00004
05/25/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2697577
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/01/22 | JCH | Conference with M. Minuti re: revisions to release provisions | 0.3 | 216.00 |
| 04/01/22 | JCH | Review and analyze MOU tax structure alternatives and issues to be resolved for each of same | 1.3 | 936.00 |
| 04/01/22 | JCH | Review and analyze further updated tax liability waterfall analysis prepared by A. Wilen | 0.3 | 216.00 |
| 04/01/22 | JCH | Correspondence with case team re: MOU status | 0.2 | 144.00 |
| 04/01/22 | PAD | Prepare cover letters and submit mortgages for e-recording | 0.7 | 227.50 |
| 04/01/22 | JRF | Revise UCC's; e-mail with M. Doyle and F. Poindexter: fees and filing process; circulate filed UCC's | 0.3 | 88.50 |
| 04/01/22 | MBD | Telephone call with client team re: open case issues | 0.6 | 300.00 |
| 04/03/22 | JCH | Detailed review and analysis of MOU and note comments to same | 1.4 | 1,008.00 |
| 04/03/22 | JCH | Conference with M. Minuti and A. Isenberg re: revisions to MOU | 2.5 | 1,800.00 |
| 04/03/22 | JCH | Correspondence with counsel to MBNF and S. Uhland re: updated tax liability analysis | 0.2 | 144.00 |
| 04/03/22 | JCH | Telephone to A. Wilen re: MOU and tax analysis status | 0.1 | 72.00 |
| 04/03/22 | JCH | Telephone calls from and to J. Dinome re: revisions by MBNF to MOU draft | 0.2 | 144.00 |
| 04/03/22 | JCH | Detailed review and analysis and note comments to further revised MOU received from MBNF counsel | 0.6 | 432.00 |
| 04/03/22 | JCH | Conference with A. Isenberg re: MOU revisions issues | 0.2 | 144.00 |
| 04/03/22 | JCH | Draft correspondence to counsel re: follow up to MOU comments | 0.1 | 72.00 |
| 04/03/22 | JCH | Draft correspondence to mediator re: suggested rescheduling of mediation session | 0.1 | 72.00 |
| 04/03/22 | JCH | Correspondence and telephone call to K. Carey, mediator, re: mediation update | 0.2 | 144.00 |
| 04/03/22 | JCH | Correspondence with MBNF counsel re: mediation session issues | 0.2 | 144.00 |
| 04/03/22 | JCH | Conference with counsel to MBNF and mediator, Judge Carey, re: MOU revisions | 0.3 | 216.00 |
| 04/03/22 | JCH | Draft correspondence to debtor tax team re: updated step transaction analysis and information regarding same | 0.2 | 144.00 |
| 04/03/22 | JCH | Brief review and analysis of revised step transaction chart received from MBNF counsel | 0.3 | 216.00 |
| 04/03/22 | JCH | Correspondence with HSRE counsel, S. Brown, re: MBNF updated MOU steps analysis | 0.1 | 72.00 |
| 04/03/22 | JCH | Correspondence with A. Wilen re: revised tax analysis issues | 0.2 | 144.00 |
| 04/03/22 | DGS | Analyze new proposed settlement structure | 0.3 | 213.00 |
| 04/04/22 | JCH | Conference with M. Minuti and A. Isenberg re: mark up of updated MOU draft | 2.3 | 1,656.00 |

376719
00004
05/25/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number 2697577
Page 3

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/04/22 | JCH | Correspondence with Judge Carey re: status of standstill | 0.1 | 72.00 |
| 04/04/22 | JCH | Review of correspondence from S. Uhland re: standstill extension agreement | 0.1 | 72.00 |
| 04/04/22 | JCH | Detailed review and analysis of updated step transaction analysis | 0.4 | 288.00 |
| 04/04/22 | JCH | Conference with A. Isenberg re: MOU and tax analysis issues | 0.6 | 432.00 |
| 04/04/22 | JCH | Telephone calls from and to A. Wilen re: step transaction analysis for MOU | 0.4 | 288.00 |
| 04/04/22 | JCH | Conference with A. Wilen and J. Dinome re: review of revised draft of MOU and comments regarding same | 1.4 | 1,008.00 |
| 04/04/22 | JCH | Further revise MOU draft in light of client comments | 0.4 | 288.00 |
| 04/04/22 | JCH | Conference with Judge Carey and mediation parties | 0.6 | 432.00 |
| 04/04/22 | JCH | Analysis of issues raised by MBNF on mediation call | 0.3 | 216.00 |
| 04/04/22 | JCH | Conferences with A. Wilen re: details of updated tax liability analysis for MOU | 0.4 | 288.00 |
| 04/04/22 | JCH | Review and analyze tax schedule liability analysis for MOU and note adjustments to proposal for same | 0.3 | 216.00 |
| 04/04/22 | JCH | Prepare for call with debtor' tax advisors re: analysis of MOU structure | 0.3 | 216.00 |
| 04/04/22 | JCH | Conference with A. Wilen, J. Dinome, D. Shapiro, J. Kelson and G. Boyle re: review and analysis of MBNF | 1.3 | 936.00 |
| 04/04/22 | JCH | Review of correspondence from A. Wilen re: liability of PARRG under settlement in mediation | 0.1 | 72.00 |
| 04/04/22 | JCH | Analysis of issues raised on call with debtor tax team re: proposed transaction step structure | 0.3 | 216.00 |
| 04/04/22 | DGS | Continue review and analysis of new proposed structure | 0.2 | 142.00 |
| 04/04/22 | DGS | Conference with Debtor team re: new proposed settlement structure | 1.3 | 923.00 |
| 04/04/22 | DGS | Discussion with M. MacMinn re: tax issue | 0.2 | 142.00 |
| 04/04/22 | MCM | Conference with D. Shapiro to discuss tax issues relating to proposed settlement | 0.2 | 66.00 |
| 04/04/22 | MCM | Research and analyze tax issues relating to proposed settlement | 1.0 | 330.00 |
| 04/04/22 | MCM | Correspond with D. Shapiro re summary of tax issues relating to proposed settlement | 0.2 | 66.00 |
| 04/05/22 | AHI | Email to M. Doyle re: mortgage releases | 0.3 | 216.00 |
| 04/05/22 | MM | Zoom call with J. DiNome, A. Wilen, etc. re: open issues, memorandum of understanding, property maintenance | 0.4 | 326.00 |
| 04/05/22 | JCH | Develop case strategy re: exhibits and schedules to MOU | 0.7 | 504.00 |
| 04/05/22 | JCH | Conference with M. Minuti re: avoidance action issue re: alleged benefit to estate | 0.3 | 216.00 |

376719
00004
05/25/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2697577
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/05/22 | JCH | Review and analyze HSRE transaction closing documents re: allocation of interests | 0.6 | 432.00 |
| 04/05/22 | JCH | Conference with client team re: open case issues and case strategy to address same | 0.4 | 288.00 |
| 04/05/22 | JCH | Correspondence with MBNF counsel re: tax meeting request | 0.1 | 72.00 |
| 04/05/22 | JCH | Prepare for call with Committee counsel re: PA and Philadelphia assessment disputes | 0.2 | 144.00 |
| 04/05/22 | JCH | Correspondence with S. Brown, counsel to HSRE re: MOU structure issues | 0.2 | 144.00 |
| 04/05/22 | JCH | Review and analyze correspondence from HSRE counsel re: inquiries concerning step transaction analysis prepared by MBNF | 0.2 | 144.00 |
| 04/05/22 | JCH | Telephone from A. Wilen re: HSRE inquiries regarding step transaction analysis for MOU | 0.3 | 216.00 |
| 04/05/22 | JCH | Review and analyze correspondence from MBNF re: Broad Street property funding process | 0.2 | 144.00 |
| 04/05/22 | JCH | Conference with A. Isenberg re: MOU transaction structure open issues | 0.2 | 144.00 |
| 04/05/22 | JCH | Conference with J. Dinome and A. Wilen re: follow up from discussion with MBNF regarding tax issues | 0.4 | 288.00 |
| 04/05/22 | JCH | Correspondence with MBNF counsel re: tax issues, meeting to discuss same and information request | 0.4 | 288.00 |
| 04/05/22 | JCH | Correspondence with client team re: tax issues meeting | 0.2 | 144.00 |
| 04/05/22 | JCH | Correspondence with J. Dinome re: proof of payment protocol for advances under debtor loan | 0.2 | 144.00 |
| 04/05/22 | JCH | Telephone from A. Wilen re: loan funding provisions | 0.2 | 144.00 |
| 04/05/22 | JCH | Review and analyze tax liability issues and alternatives to certain potential exposure | 0.6 | 432.00 |
| 04/05/22 | JCH | Review and analyze correspondence from A. Wilen re: MBNF outreach regarding property insurance issues for real estate | 0.3 | 216.00 |
| 04/05/22 | JCH | Hard read of MOU re: clean up revisions | 0.8 | 576.00 |
| 04/05/22 | JCH | Review and analyze contract information for Broad Street entities | 0.3 | 216.00 |
| 04/05/22 | JCH | Review and analyze correspondence from Huron counsel re: avoidance action issue and develop response to same | 0.2 | 144.00 |
| 04/05/22 | FNP | Review signature pages and submit original copies and compile permitted encumbrance documents | 0.8 | 228.00 |
| 04/06/22 | AHI | Email from J. DiNome re: loan budget | 0.1 | 72.00 |
| 04/06/22 | AHI | Email from NKF re: insurance issue | 0.1 | 72.00 |
| 04/06/22 | JCH | Review and analyze updated MBNF tax liability and related liability analysis | 0.7 | 504.00 |

376719
00004
05/25/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2697577
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/06/22 | JCH | Conference with A. Wilen and J. Dinome review and analysis of updated tax analysis received from MBNF | 1.3 | 936.00 |
| 04/06/22 | JCH | Correspondence with Judge Carey re: mediation issue | 0.2 | 144.00 |
| 04/06/22 | JCH | Further review of tax proposal and note comments to same | 0.4 | 288.00 |
| 04/06/22 | JCH | Compare current tax analysis to materials received previously | 1.1 | 792.00 |
| 04/06/22 | JCH | Conference with A. Wilen, G. Binder and D. Shapiro re: review and analysis of updated MOU step transaction analysis detail | 1.6 | 1,152.00 |
| 04/06/22 | JCH | Correspondence and conference with S. Uhland re: MOU review and tax analysis issues | 0.3 | 216.00 |
| 04/06/22 | JCH | Review and analyze funding analysis detail received from MBNF | 0.2 | 144.00 |
| 04/06/22 | JCH | Conference with S. Uhland re: mediation session and tax analysis | 0.2 | 144.00 |
| 04/06/22 | JCH | Telephone calls from and to Judge Carey, mediator, re: tax analysis received from MBNF | 0.2 | 144.00 |
| 04/06/22 | JCH | Review and analyze correspondence and J. Dinome re: loan funding issues | 0.2 | 144.00 |
| 04/06/22 | JCH | Review and analyze correspondence and J. Dinome re: proof of payment for amounts advanced under debtor loan to Broads | 0.2 | 144.00 |
| 04/06/22 | JCH | Correspondence with J. Dinome and A. Wilen re: property reporting information from real estate property manager | 0.2 | 144.00 |
| 04/06/22 | JCH | Conference with A. Isenberg re: insurance inquiry regarding real property | 0.2 | 144.00 |
| 04/06/22 | JCH | Conference with A. Wilen re: updated tax analysis | 0.3 | 216.00 |
| 04/06/22 | JCH | Review and analyze revised tax analysis received from A. Wilen | 0.4 | 288.00 |
| 04/06/22 | JCH | Correspondence with S. Uhland, counsel to MBNF, re: tax analysis discussion with MBNF and mediator | 0.2 | 144.00 |
| 04/06/22 | JCH | Telephone from J. Dinome re: background issues for zoom meeting with MBNF tonight | 0.1 | 72.00 |
| 04/06/22 | JCH | Review of further updated tax analysis prepared by A. Wilen and note comments to same | 0.2 | 144.00 |
| 04/06/22 | JCH | Correspondence with A. Wilen re: revisions to tax analysis | 0.1 | 72.00 |
| 04/06/22 | JCH | Review of correspondence from counsel to MBNF re: RRG inquiry | 0.1 | 72.00 |
| 04/06/22 | DGS | Review and analyze tax computations | 0.6 | 426.00 |
| 04/06/22 | DGS | Conferences with Debtor team re: tax analysis and settlement structuring considerations | 3.1 | 2,201.00 |
| 04/06/22 | DGS | Conference with Debtor and MBNF teams re: proposed settlement structure | 1.1 | 781.00 |
| 04/07/22 | AHI | Analysis of issues re: property insurance | 0.2 | 144.00 |

376719
00004
05/25/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2697577
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/07/22 | JCH | Review of materials re: funding and proposed insurance renewal for Broad Street entities | 0.3 | 216.00 |
| 04/07/22 | JCH | Conference with A. Wilen and J. Dinome re: Broad Street entities funding request and ability to fund same | 0.9 | 648.00 |
| 04/07/22 | JCH | Telephone calls from and to A. Wilen re: debtor loan funding | 0.2 | 144.00 |
| 04/07/22 | JCH | Conference with M. Minuti re: mediation and MOU issues | 0.2 | 144.00 |
| 04/07/22 | JCH | Review of correspondence with Novitas Solutions re: prior year cost report openings | 0.2 | 144.00 |
| 04/07/22 | JCH | Develop talking points for meeting today with MBNF re: MOU review and negotiations | 0.3 | 216.00 |
| 04/07/22 | JCH | Correspondence and conference with K. Hayden, counsel to Tenet, re: mediation update | 0.4 | 288.00 |
| 04/07/22 | JCH | Review and analyze updated tax analysis re: amounts to be funded in MOU | 0.7 | 504.00 |
| 04/07/22 | JCH | Review and analyze updated calculation and liability summary re: taxes for MBNF entities | 0.3 | 216.00 |
| 04/07/22 | JCH | Conference with A. Wilen and J. Dinome re: insurance funding call with MBNF | 0.3 | 216.00 |
| 04/07/22 | JCH | Review of MOU property transfer and property insurance issue raised by MBNF | 0.4 | 288.00 |
| 04/07/22 | JCH | Conference with A. Isenberg re: issues to address on upcoming mediation call | 0.3 | 216.00 |
| 04/07/22 | JCH | Review and analyze legal research, select cases and pre-petition letter agreement re: City of Philadelphia assessment | 0.6 | 432.00 |
| 04/07/22 | JCH | Correspondence with A. Wilen re: updated waterfall analysis | 0.2 | 144.00 |
| 04/07/22 | JCH | Review and analyze and note comments to updated waterfall analysis | 0.3 | 216.00 |
| 04/07/22 | JCH | Prepare for call with MBNF tax team re: detailed review of tax liability analysis | 0.2 | 144.00 |
| 04/07/22 | JCH | Conference with MBNF tax team and client team re: analysis of tax liability schedule | 0.8 | 576.00 |
| 04/07/22 | JCH | Review and analyze correspondence and accompanying materials received from NKF confirming disbursements under budget for debtor loan | 0.2 | 144.00 |
| 04/07/22 | JCH | Conference with A. Wilen and J. Dinome re: develop counteroffer to MBNF re: tax liability resolution under mediation | 0.7 | 504.00 |
| 04/07/22 | JCH | Review and analyze draft response tax proposal prepared by A. Wilen and note comments to same | 0.3 | 216.00 |
| 04/07/22 | JCH | Correspondence with A. Wilen re: comments to tax counteroffer | 0.2 | 144.00 |

376719
00004
05/25/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2697577
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/07/22 | JCH | Review and analyze correspondence with M. Doyle re: liens to be released under MOU and proposed language for scope of same | 0.2 | 144.00 |
| 04/07/22 | DGS | Conference with Debtor and MBNF teams re: tax analysis and computations | 0.9 | 639.00 |
| 04/07/22 | DGS | Conference with Debtor team re: non-debtor settlement proposal and potential counter-offer | 1.2 | 852.00 |
| 04/08/22 | MM | Zoom call with A. Wilen and J. DiNome re: open issues / memorandum of understanding / avoidance actions | 1.1 | 896.50 |
| 04/08/22 | JCH | Review and analyze detailed schedule of encumbrances against the Broad Street entities and items proposed to be released under MOU | 0.4 | 288.00 |
| 04/08/22 | JCH | Conference with A. Isenberg re: open MOU issues and next steps as to same | 0.3 | 216.00 |
| 04/08/22 | JCH | Conference with client team re: open case issues, MOU and tax issues | 1.1 | 792.00 |
| 04/08/22 | JCH | Review and analyze correspondence from TJ Li, counsel to RRG, and accompanying documents re: duplicate claims and status of same | 0.3 | 216.00 |
| 04/08/22 | JCH | Conference with A. Isenberg re: tax structure issues | 0.3 | 216.00 |
| 04/08/22 | JCH | Draft correspondence to counsel to MBNF re: MOU and standstill status and issues regarding same | 0.3 | 216.00 |
| 04/08/22 | JCH | Conference with A. Wilen and J. Dinome re: review of draft response to tax proposal for MOU | 0.9 | 648.00 |
| 04/08/22 | JCH | Conferences with D. Pacitti re: mediation issues | 0.2 | 144.00 |
| 04/08/22 | JCH | Conference with C. Lee re: analysis of coverage continuity options for real estate per mediation settlement | 0.5 | 360.00 |
| 04/08/22 | JCH | Review and analyze correspondence from J. Dinome re: mediation settlement issue | 0.2 | 144.00 |
| 04/08/22 | JCH | Telephone from J. Dinome re: update from outreach to J. Freedman regarding mediation settlement issues | 0.3 | 216.00 |
| 04/08/22 | JCH | Correspondence with HSRE counsel re: mediation tax issues | 0.2 | 144.00 |
| 04/08/22 | JCH | Draft correspondence to HSRE counsel re: mediation structure analysis issues | 0.3 | 216.00 |
| 04/08/22 | JCH | Further correspondence with HSRE counsel re: mediation settlement structure | 0.2 | 144.00 |
| 04/08/22 | JCH | Correspondence with Judge Carey, mediator, re: mediation status and timing issues for settlement | 0.2 | 144.00 |
| 04/08/22 | JCH | Review and analyze research results and accompanying materials re: debtors' entitlement to various program payments | 0.6 | 432.00 |
| 04/08/22 | JCH | Review and analyze notice of received losses paid from PARRG | 0.1 | 72.00 |

376719
00004
05/25/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2697577
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/08/22 | JCH | Review and analyze correspondence from A. Wilen and B. Pederson re: bank account administrators and correspondence with A. Wilen regarding same | 0.2 | 144.00 |
| 04/08/22 | JCH | Correspondence with A. Wilen re: updated tax analysis inquiry | 0.1 | 72.00 |
| 04/08/22 | MBD | Telephone call with case team re: open case issues | 0.5 | 250.00 |
| 04/08/22 | DGS | Conference with Debtor team re: response to MBNF analysis | 0.7 | 497.00 |
| 04/09/22 | JCH | Correspondence with A. Wilen re: bank account structure issue regarding account administrator | 0.2 | 144.00 |
| 04/09/22 | JCH | Review and analyze updated tax liability analysis and explanation from MBNF re: changes in same | 0.4 | 288.00 |
| 04/09/22 | JCH | Conference with A. Wilen and J. Dinome re: outreach to J. Freedman regarding MOU tax liability issues | 0.3 | 216.00 |
| 04/09/22 | JCH | Review and analyze MOU structure issues raised in discussion with A. Wilen and J. Dinome | 0.2 | 144.00 |
| 04/09/22 | JCH | Review and analyze materials received from MOU counsel re: judgment search results | 0.2 | 144.00 |
| 04/09/22 | JCH | Hard read of most recent draft of MOU in preparation for review of mark up | 0.6 | 432.00 |
| 04/09/22 | JCH | Review and analyze alternatives to certain aspect of settlement steps structure | 0.3 | 216.00 |
| 04/09/22 | JCH | Review and analyze proposed funds flow under MOU and potential alternatives to same | 0.2 | 144.00 |
| 04/09/22 | JCH | Review and analyze lien search results for Broad Street entities | 0.2 | 144.00 |
| 04/09/22 | JCH | Review and analyze assessment materials re: PA and Philadelphia assessment disputes | 0.7 | 504.00 |
| 04/09/22 | JCH | Preliminary review and analysis of revised MOU draft | 0.4 | 288.00 |
| 04/10/22 | JCH | Detailed review and analysis of updated MOU draft received from MBNF counsel and note comments to same | 1.3 | 936.00 |
| 04/10/22 | JCH | Telephone to A. Wilen re: MOU review | 0.1 | 72.00 |
| 04/10/22 | JCH | Conference with M. Minuti re: review of revised MOU draft and note comments to same | 1.2 | 864.00 |
| 04/10/22 | JCH | Conference with A. Wilen and J. Dinome re: review of update MOU draft comments received from MBNF | 0.7 | 504.00 |
| 04/10/22 | JCH | Draft correspondence to MBNF counsel re: updated MOU draft comments | 0.1 | 72.00 |
| 04/10/22 | JCH | Conference with A. Wilen and J. Dinome re: follow up from call with J. Freedman regarding MOU issues | 0.6 | 432.00 |
| 04/10/22 | JCH | Correspondence with S. Uhland re: tax information request follow up | 0.2 | 144.00 |

376719
00004
05/25/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2697577
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/11/22 | JCH | Review of correspondence from J. Dinome re: follow up from discussions with J. Freedman | 0.1 | 72.00 |
| 04/11/22 | JCH | Conference with S. Brown, counsel to HSRE, re: MOU discussion | 0.2 | 144.00 |
| 04/11/22 | JCH | Telephone from J. Dinome re: further update from discussions with J. Freedman | 0.3 | 216.00 |
| 04/11/22 | JCH | Correspondence with M. Martinez re: funding of settlement with Modern Group | 0.1 | 72.00 |
| 04/11/22 | JCH | Review of correspondence from T Hart of Dixon Hughes re: inquiry concerning prior years' cost report opening request | 0.2 | 144.00 |
| 04/11/22 | JCH | Prepare for call with A. Wilen and J. Dinome re: case strategy regarding finalizing MOU settlement | 0.2 | 144.00 |
| 04/11/22 | JCH | Conference with A. Wilen and J. Dinome re: case strategy regarding open mediation issues | 0.9 | 648.00 |
| 04/11/22 | JCH | Conference with D. Shapiro re: analysis of open tax issue under MOU and call with HSRE regarding same | 0.3 | 216.00 |
| 04/11/22 | JCH | Conference with M. Minuti re: further revisions to MOU draft | 0.3 | 216.00 |
| 04/11/22 | JCH | Review of correspondence with counsel to insurer re: proposed settlement for former employee claim | 0.1 | 72.00 |
| 04/11/22 | JCH | Correspondence with HSRE counsel, S. Brown, re: issues to address on upcoming meeting regarding mediation settlement | 0.2 | 144.00 |
| 04/11/22 | JCH | Review and analyze correspondence from HSRE counsel re: MBNF outreach regarding treatment of joint venture interest | 0.2 | 144.00 |
| 04/11/22 | JCH | Conference with S. Brown, counsel to MBNF, re: MOU tax issues | 0.3 | 216.00 |
| 04/11/22 | JCH | Telephone to A. Wilen re: issues to be addressed on call with HSRE and its advisors | 0.1 | 72.00 |
| 04/11/22 | JCH | Telephone calls from and to J. Dinome re: MOU discussions and regarding additional tax follow up | 0.3 | 216.00 |
| 04/11/22 | JCH | Review and analyze draft mortgage and lien release documents for MOU | 0.2 | 144.00 |
| 04/11/22 | JCH | Prepare for call with HSRE, it's counsel and tax advisors re: tax issues | 0.4 | 288.00 |
| 04/11/22 | JCH | Follow up call with client team from call with HSRE re: tax issues | 0.2 | 144.00 |
| 04/11/22 | JCH | Review and analyze statutes governing payment | 0.4 | 288.00 |
| 04/11/22 | JCH | Review and analyze correspondence from D. Shapiro re: tax implications from abandonment of interest in HSRE J.V. | 0.2 | 144.00 |
| 04/11/22 | DGS | Email case team re: tax analysis relating to settlement | 0.2 | 142.00 |
| 04/11/22 | DGS | Discussion with J. Hampton and M. Minuti re: tax issues relating to settlement | 0.3 | 213.00 |
| 04/11/22 | DGS | Mediation conference with Debtors and HSRE | 1.1 | 781.00 |

376719
00004
05/25/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2697577
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/11/22 | DGS | Follow-up discussion with Debtor team after discussion with HSRE | 0.2 | 142.00 |
| 04/12/22 | MM | Review of e-mails between J. Hampton and Tenet's counsel re: CMS issue | 0.1 | 81.50 |
| 04/12/22 | JCH | Conference with A. Wilen, J. Dinome, G. Boyle and D. Shapiro re: preparation for all-hands mediation tax call | 0.8 | 576.00 |
| 04/12/22 | JCH | Telephone calls from and to A. Wilen re: JV interest treatment under MOU | 0.3 | 216.00 |
| 04/12/22 | JCH | Review and analyze updated tax liability analysis schedules | 0.4 | 288.00 |
| 04/12/22 | JCH | Review of correspondence from S. Brown, counsel to MBNF, re: confirmation mediation session issue | 0.1 | 72.00 |
| 04/12/22 | JCH | Draft correspondence to Judge Carey, mediator, re: standstill extension and recent issue regarding same | 0.3 | 216.00 |
| 04/12/22 | JCH | Telephone calls from and to M. Minuti re: update regarding avoidance action against Crowel firm | 0.2 | 144.00 |
| 04/12/22 | JCH | Review and analyze correspondence and materials received from Novitas re: cost report reopening issues | 0.2 | 144.00 |
| 04/12/22 | JCH | Draft correspondence to K. Hayden, counsel to Tenet, re: cost report requests and deadline for same | 0.2 | 144.00 |
| 04/12/22 | JCH | Prepare for call with MBNF, HSRE and advisors re: MOU tax issues | 0.3 | 216.00 |
| 04/12/22 | JCH | Conference with A. Wilen and J. Dinome and debtors' tax advisors re: tax issue in light of mediation call | 0.6 | 432.00 |
| 04/12/22 | JCH | Conference with M. Minuti re: open MOU issues | 0.4 | 288.00 |
| 04/12/22 | JCH | Review and analyze potential liability issue raised by HSRE | 0.3 | 216.00 |
| 04/12/22 | JCH | Mediation call with MBNF, HSRE and advisors re: MOU tax issues | 1.0 | 720.00 |
| 04/12/22 | JCH | Telephone calls from and to J. Dinome re: mediation settlement issues | 0.3 | 216.00 |
| 04/12/22 | JCH | Review of correspondence with A. Wilen re: position regarding proposed further standstill for avoidance action | 0.1 | 72.00 |
| 04/12/22 | JCH | Correspondence and conference with K. Hayden, counsel to Tenet, re: mediator settlement discussions update | 0.4 | 288.00 |
| 04/12/22 | JCH | Correspondence with J. Dinome and A. Wilen re: insurance renewal and funding issues for Broad Street real estate | 0.3 | 216.00 |
| 04/12/22 | DGS | Conference with Debtor team to prepare for call with MBNF and HSRE teams | 0.7 | 497.00 |
| 04/12/22 | DGS | Conference with MBNF, HSRE, and Debtor teams | 1.0 | 710.00 |
| 04/12/22 | DGS | Follow-up discussion with Debtor team after conference with MBNF and HSRE teams | 0.7 | 497.00 |
| 04/13/22 | JCH | Conference with A. Isenberg re: case strategy re: memorandum of understanding and open tax issues | 0.9 | 648.00 |

376719
00004
05/25/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2697577
Page 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/13/22 | JCH | Telephone calls to/from J. DiNome re: tax analysis and memorandum of understanding issues | 0.3 | 216.00 |
| 04/13/22 | JCH | Correspondence with counsel and MBNF and T.J. Li re: memorandum of understanding discussion | 0.1 | 72.00 |
| 04/13/22 | JCH | Correspondence with client team re: tax analysis further update | 0.2 | 144.00 |
| 04/13/22 | JCH | Prepare for telephone call with MBNF counsel re: updated memorandum of understanding draft review | 0.6 | 432.00 |
| 04/13/22 | JCH | Review and analysis of file materials re: debtor cash management system | 0.5 | 360.00 |
| 04/13/22 | JCH | Conference with MBNF counsel and mediator re: negotiation of memorandum of understanding drafts | 1.3 | 936.00 |
| 04/13/22 | JCH | Conference with M. Minuti re: analysis of issues raised on call with mediator and MBNF | 0.3 | 216.00 |
| 04/13/22 | JCH | Conference with A. Wilen and J. DiNome re: memorandum of understanding issues open after discussion with MBNF counsel | 1.1 | 792.00 |
| 04/13/22 | JCH | Telephone call to A. Wilen re: memorandum of understanding revisions | 0.1 | 72.00 |
| 04/13/22 | JCH | Draft correspondence to counsel to MBNF and S. Uhland re: response to memorandum of understanding issues | 0.4 | 288.00 |
| 04/13/22 | JCH | Review and analysis of schedule of contracts and agreement for Broad Street entities and note comments to same | 0.3 | 216.00 |
| 04/13/22 | PAD | Assemble and circulate recorded Mortgages and Intercreditor Agreement | 0.3 | 97.50 |
| 04/13/22 | DGS | Email and call with K. Pinkos at EY re: tax issues relating to HSRE | 0.5 | 355.00 |
| 04/14/22 | CMC | Revise and update UCC terminations and prepare memo regarding searches | 2.1 | 724.50 |
| 04/14/22 | JCH | Review and analyze and revise MOU provisions | 0.4 | 288.00 |
| 04/14/22 | JCH | Conference with D. Shapiro re: update from discussion with Ernst & Young regarding HSRE JV tax analysis | 0.3 | 216.00 |
| 04/14/22 | JCH | Conference with A. Wilen re: HSRE JV tax issues and discussion with B. Brinkman regarding same | 0.4 | 288.00 |
| 04/14/22 | JCH | Correspondence with MBNF counsel, HSRE counsel and mediator re: tax meeting and issues to be addressed | 0.2 | 144.00 |
| 04/14/22 | JCH | Review of correspondence with J. Dinome of PAHS re: discussion with carrier's counsel regarding pending matter status and strategy | 0.2 | 144.00 |
| 04/14/22 | JCH | Correspondence with S. Uhland and mediator, Judge Carey, re: MOU comments as related by debtors | 0.2 | 144.00 |
| 04/14/22 | JCH | Correspondence and conference with J. Dinome re: mediation tax issues update and strategy to address same | 0.3 | 216.00 |

376719
00004
05/25/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number 2697577
Page 12

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/14/22 | JCH | Prepare for call with mediation parties re: tax issues regarding HSRE JV | 0.4 | 288.00 |
| 04/14/22 | JCH | Conference with mediation parties re: HSRE tax issues | 0.8 | 576.00 |
| 04/14/22 | JCH | Conference with A. Wilen and J. Dinome and D. Shapiro re: follow up from mediation tax call | 0.4 | 288.00 |
| 04/14/22 | JCH | Analysis of open issues from mediation call with HSRE and MBNF and attend to same | 0.3 | 216.00 |
| 04/14/22 | JCH | Analysis of tax structure and MOU structure issues re: implementation options | 0.7 | 504.00 |
| 04/14/22 | JCH | Review and analyze ABC provisions in California re: MOU implementation steps | 0.4 | 288.00 |
| 04/14/22 | JCH | Review and analyze updated complaint draft re: Huron avoidance action | 0.2 | 144.00 |
| 04/14/22 | DGS | Discussion with A. Wilen and J. Hampton re: considerations relating to HSRE | 0.3 | 213.00 |
| 04/14/22 | DGS | Mediation conference with HSRE, MBNF and Debtor teams | 0.7 | 497.00 |
| 04/14/22 | DGS | Follow-up strategy discussion with Debtor team after mediation conference | 0.3 | 213.00 |
| 04/15/22 | MM | Participate in Zoom call with A. Wilen and J. DiNome re: open issues, avoidance actions, memorandum of understanding issues | 0.9 | 733.50 |
| 04/15/22 | JCH | Review and analyze correspondence from S. Uhland, counsel to MBNF, re: proposed revisions to MOU | 0.3 | 216.00 |
| 04/15/22 | JCH | Draft revised MOU provisions in response to comments received from MBNF counsel | 0.2 | 144.00 |
| 04/15/22 | JCH | Conference with A. Isenberg re: further revisions to MOU draft | 0.7 | 504.00 |
| 04/15/22 | JCH | Telephone to J. Dinome re: proposed revision to MOU release section and follow up regarding same | 0.2 | 144.00 |
| 04/15/22 | JCH | Draft correspondence to MBNF counsel re: proposed revisions to MOU draft per negotiations | 0.4 | 288.00 |
| 04/15/22 | JCH | Telephone to J. Carey, mediator, re: mediation MOU status and in-person session to finalize settlement | 0.2 | 144.00 |
| 04/15/22 | JCH | Analysis of tax liability treatment under MOU and with respect to other pending dispute | 0.3 | 216.00 |
| 04/15/22 | JCH | Review and analyze debtor settlement with Tenet re: scope of release and carve-outs in same | 0.3 | 216.00 |
| 04/15/22 | JCH | Correspondence with Judge Carey and mediation parties re: mediation session and open issues | 0.2 | 144.00 |
| 04/15/22 | JCH | Conference with A. Isenberg re: records retention issues regarding Tenet records and regarding review of estate waterfall analysis | 0.8 | 576.00 |

376719                  Philadelphia Academic Health System, LLC, et. al          Invoice Number  2697577
00004                   Business Operations                                        Page 13
05/25/22

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/15/22 | JCH | Review and analyze correspondence from J. Dinome of PAHS re: real estate liability coverage and funding options for same | 0.2 | 144.00 |
| 04/15/22 | JCH | Review and analyze updated draft of exhibit to MOU addressing real estate disposition issues and note comments to same | 0.3 | 216.00 |
| 04/15/22 | JCH | Correspondence with C. Kline re: document review and data room materials for Broad Street entities real estate | 0.2 | 144.00 |
| 04/15/22 | JCH | Review and analyze draft exhibits to MOU and analysis of open issues re: same | 0.3 | 216.00 |
| 04/15/22 | JCH | Review of and note proposed revisions to property disposition terms with HSRE and Tenet | 0.2 | 144.00 |
| 04/15/22 | JCH | Review and analyze Tenet ASA: provisions to preserve from mediation settlement release | 0.3 | 216.00 |
| 04/15/22 | MBD | Telephone call with M. Minuti, J. Hampton, A. Isenberg, A. Wilen, S. Prill, W. Pederson and J. DiNome re: open case issues | 0.3 | 150.00 |
| 04/16/22 | DGS | Review emails re: potential settlement structuring considerations | 0.1 | 71.00 |
| 04/17/22 | JCH | Conference with A. Isenberg re: case strategy issues regarding upcoming mediation sessions | 0.5 | 360.00 |
| 04/17/22 | JCH | Correspondence with A. Wilen re: HSRE tax issue review | 0.1 | 72.00 |
| 04/17/22 | JCH | Correspondence with counsel to MBNF re: proposed revisions to MOU | 0.2 | 144.00 |
| 04/17/22 | JCH | Review and analyze open issues to be addressed in mediation this week | 0.4 | 288.00 |
| 04/17/22 | JCH | Correspondence with A. Wilen and J. Dinome re: mediation issues | 0.2 | 144.00 |
| 04/17/22 | JCH | Review and analyze and revise updated draft of order to approve mediation settlement | 0.4 | 288.00 |
| 04/17/22 | JCH | Conference with J. Dinome and A. Wilen re: review of open issues on MOU and regarding tax allocation issues under mediation | 0.5 | 360.00 |
| 04/17/22 | JCH | Begin drafting summary of all open issues of mediation and related tax issues analysis | 0.3 | 216.00 |
| 04/17/22 | JCH | Review and analyze updated tax liability analysis prepared by MBNF re: timing of same | 0.2 | 144.00 |
| 04/18/22 | MM | Review of e-mail from J. Hampton to K. Heyden re: CMS claims | 0.2 | 163.00 |
| 04/18/22 | JCH | Conference with A. Isenberg, re: MOU open issues and revisions to drat pleadings for same | 0.8 | 576.00 |
| 04/18/22 | JCH | Correspondence with Judge Carey, mediator, re: mediation issues to be addressed | 0.2 | 144.00 |
| 04/18/22 | JCH | Prepare for meeting with A. Wilen to review updated waterfall analysis draft | 0.3 | 216.00 |
| 04/18/22 | JCH | Conference with A. Wilen, J. Dinome and Adeola re: review and analysis of updated waterfall analysis | 1.3 | 936.00 |

376719
00004
05/25/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2697577
Page 14

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/18/22 | JCH | Correspondence with mediator, Judge Carey, re: confirming pension payment and regarding structure of mediation sessions | 0.2 | 144.00 |
| 04/18/22 | JCH | Review and analyze updated version of MOU pleadings draft | 0.1 | 72.00 |
| 04/18/22 | JCH | Review of correspondence from J. Pierce re: analysis of real estate transfer issues | 0.1 | 72.00 |
| 04/18/22 | JCH | Review and analyze correspondence from STC OpCo re: straddle payment analysis update | 0.1 | 72.00 |
| 04/18/22 | JCH | Correspondence with S. Uhland re: mediation settlement agreement comments | 0.2 | 144.00 |
| 04/18/22 | JCH | Correspondence with A. Wilen re: MBNF update regarding tax issue and regarding updated budget for real estate | 0.1 | 72.00 |
| 04/18/22 | JCH | Review and analyze court order entered re: Seventh and Eighth Interim Applications and update file accordingly | 0.2 | 144.00 |
| 04/18/22 | JCH | Review and analyze correspondence from MBNF CFO, S. Brinkman, re: tax analysis update and respond to debtor case team regarding same | 0.2 | 144.00 |
| 04/18/22 | JCH | Review and analyze correspondence from M. Kohn re: settlement discussion update regarding Wayne Moving dispute | 0.1 | 72.00 |
| 04/18/22 | JCH | Review of MOU provisions re: real estate transfer authority and note comments to same | 0.3 | 216.00 |
| 04/18/22 | JCH | Conference with A. Wilen and J. Dinome re: mediation tax issues | 0.4 | 288.00 |
| 04/18/22 | JCH | Telephone calls from and to J. Dinome re: mediation session issues and request of mediator regarding same | 0.2 | 144.00 |
| 04/18/22 | JCH | Draft open issues and information request for debtor mediation issue | 0.3 | 216.00 |
| 04/18/22 | JCH | Correspondence with J. Dinome re: proposed mediation resolution terms | 0.2 | 144.00 |
| 04/18/22 | JCH | Correspondence and conference with A. Wilen re: tax issues and discussions with MBNF and case strategy regarding same | 0.3 | 216.00 |
| 04/18/22 | JCH | Correspondence with A. Wilen re: tax analysis | 0.2 | 144.00 |
| 04/19/22 | JCH | Correspondence with J. Dinome re: mediation settlement terms | 0.1 | 72.00 |
| 04/19/22 | JCH | Conference with D. Pacitti re: proposed mediation settlement implementation | 0.7 | 504.00 |
| 04/19/22 | JCH | Conference with F. Strober and M. Doyle re: MOU real estate provisions | 1.0 | 720.00 |
| 04/19/22 | JCH | Conference with client team re: open case issues and mediation issues and case strategy regarding same | 2.0 | 1,440.00 |
| 04/19/22 | JCH | Correspondence with Judge Carey, mediator, re: tax issues call and mediation process for same | 0.2 | 144.00 |
| 04/19/22 | JCH | Draft comments to updated MOU draft | 0.6 | 432.00 |

376719
00004
05/25/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2697577
Page 15

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/19/22 | JCH | Further revise comments and draft correspondence to MBNF counsel re: further comments to MOU | 0.3 | 216.00 |
| 04/19/22 | JCH | Correspondence and conference with M. Minuti re: revisions to release section of MOU | 0.3 | 216.00 |
| 04/19/22 | JCH | Review of and revise release provisions in MOU for circulation to MBNF | 0.2 | 144.00 |
| 04/19/22 | JCH | Review of correspondence from S. Uhland, counsel to MBNF, re: additional MOU comment | 0.1 | 72.00 |
| 04/19/22 | JCH | Telephone to A. Wilen re: update from tax call with MBNF and follow up regarding same | 0.2 | 144.00 |
| 04/19/22 | JCH | Review and analyze correspondence from M. Minuti re: revisions to release draft and comments to same | 0.1 | 72.00 |
| 04/19/22 | JCH | Conference with A. Wilen re: MBNF additional funding requests for advance to Broad Street entities | 0.3 | 216.00 |
| 04/19/22 | JCH | Review and analyze correspondence from MBNF re: additional funding request | 0.2 | 144.00 |
| 04/19/22 | JCH | Review and analyze loan documents re: scope of funding allowed under same and regarding cash flow payments for same | 0.3 | 216.00 |
| 04/19/22 | DGS | Conference with MBNF tax team re: settlement considerations | 0.5 | 355.00 |
| 04/20/22 | JCH | Attend mediation session in New York city with Judge Carey, MBNF, Committee and HSRE | 12.2 | 8,784.00 |
| 04/20/22 | JCH | Preliminary review of revised MOU draft received from MBNF counsel | 0.3 | 216.00 |
| 04/20/22 | DGS | Review and comment on tax-related provisions of draft MOU | 0.5 | 355.00 |
| 04/20/22 | DGS | Call with Debtor team re: tax considerations relating to MOU negotiations | 0.2 | 142.00 |
| 04/20/22 | DGS | Mediation conference with MBNF and HSRE tax teams | 0.6 | 426.00 |
| 04/21/22 | JCH | Attend mediation session in New York city with Judge Carey, MBNF, HSRE and Committee | 8.6 | 6,192.00 |
| 04/21/22 | JCH | Correspondence with J. Dinome and MBNF re: policy renewal funding issues | 0.1 | 72.00 |
| 04/21/22 | JCH | Telephone from A. Wilen re: mediation open issues | 0.1 | 72.00 |
| 04/21/22 | JCH | Review and analyze correspondence from K. Hayden, counsel to Tenet, re: comments to MOU draft | 0.1 | 72.00 |
| 04/21/22 | JCH | Review of correspondence from T. Hart of Dixon Hughes re: cost report review update | 0.1 | 72.00 |
| 04/22/22 | JCH | Review and analyze correspondence and RRG closing checklist re: RRG dissolution | 0.2 | 144.00 |
| 04/22/22 | JCH | Review and analyze financial reporting materials for Broad Street entities | 0.2 | 144.00 |

376719
00004
05/25/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2697577
Page 16

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/22/22 | JCH | Review and analyze revised POA draft for mediation settlement | 0.1 | 72.00 |
| 04/22/22 | JCH | Further revise MOU draft | 1.7 | 1,224.00 |
| 04/22/22 | JCH | Correspondence with mediator and MBNF counsel re: standstill extension | 0.2 | 144.00 |
| 04/22/22 | JCH | Telephone from J. Dinome re: MOU update and regarding loan funding | 0.2 | 144.00 |
| 04/22/22 | JCH | Conference with M. Minuti re: revisions to exhibit to MOU | 0.7 | 504.00 |
| 04/22/22 | JCH | Review and analyze property funding detail and projected timeline to use up funding | 0.4 | 288.00 |
| 04/22/22 | JCH | Correspondence with J. Dinome re: updated MOU comments | 0.1 | 72.00 |
| 04/22/22 | JCH | Review of correspondence with counsel to carrier and mediator re: updated settlement comments | 0.1 | 72.00 |
| 04/22/22 | JCH | Correspondence with S. Brown, counsel to HSRE, re: request to share complaint draft | 0.1 | 72.00 |
| 04/22/22 | JCH | Review and analyze issues to address with Vermont counsel re: RRG dissolution | 0.2 | 144.00 |
| 04/22/22 | JCH | Review and analyze correspondence from M. Doyle re: options to address lien protection for mediation funding payment | 0.2 | 144.00 |
| 04/22/22 | JCH | Review and analyze updated analysis of workers' compensation program collateral and run-off of same | 0.3 | 216.00 |
| 04/24/22 | JCH | Preparation for call with D. Brennan re: settlement implementation documentation | 0.3 | 216.00 |
| 04/24/22 | JCH | Conference with D. Brennan re: background and MOU documentation | 1.3 | 936.00 |
| 04/24/22 | JCH | Review and analyze current draft of step transaction chart and note revisions required for same | 0.4 | 288.00 |
| 04/24/22 | JCH | Review and analyze pending fund request under debtor loan to Broad Street entities | 0.2 | 144.00 |
| 04/24/22 | JCH | Review and analyze correspondence from D. Brennan re: clean up comments for MOU regarding corporate issues | 0.2 | 144.00 |
| 04/24/22 | JCH | Review and analyze correspondence from M. Kohn re: MOU revisions and updated schedules required for same | 0.2 | 144.00 |
| 04/24/22 | JCH | Review and analyze updated estate waterfall analysis and note comments to same | 0.3 | 216.00 |
| 04/24/22 | DJB | Conf. call with J. Hampton, M. Minuti and A. Isenberg; review step plans, corporate documents and draft MOU | 2.0 | 1,380.00 |
| 04/25/22 | AHI | Analysis of strategic issues re: open issues on mediation | 0.2 | 144.00 |
| 04/25/22 | AHI | Email exchange with M. Doyle re: mortgage | 0.2 | 144.00 |
| 04/25/22 | AHI | Email from J. Hampton re: franchise tax | 0.1 | 72.00 |

376719
00004
05/25/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2697577
Page 17

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/25/22 | AHI | Prepare for and participate in call with Vermont counsel re: dissolution | 1.1 | 792.00 |
| 04/25/22 | AHI | Analysis issues re: RRG dissolution | 0.1 | 72.00 |
| 04/25/22 | AHI | Email exchange to  S. Mapes re: RRG documents | 0.6 | 432.00 |
| 04/25/22 | AHI | Email from exchange with S. Mapes - follow-up on RRG issues | 0.1 | 72.00 |
| 04/25/22 | AHI | Email from S. Mapes re: RRG issues | 0.1 | 72.00 |
| 04/25/22 | JCH | Conference with J. Dinome re: funding request dispute and option to address same | 0.2 | 144.00 |
| 04/25/22 | JCH | Review of file re: negotiations and agreement reached for funding of bond renewal premium | 0.3 | 216.00 |
| 04/25/22 | JCH | Draft correspondence to J. Dinome re: loan funding dispute and interplay of same under MOU reimbursement | 0.2 | 144.00 |
| 04/25/22 | JCH | Review of correspondence from STC OpCo re: release of funds to debtors for straddle payments | 0.1 | 72.00 |
| 04/25/22 | JCH | Correspondence with J. Dinome re: straddle payment inquiry | 0.1 | 72.00 |
| 04/25/22 | JCH | Review and analyze correspondence and tax invoices received from J. Dinome and research same | 0.3 | 216.00 |
| 04/25/22 | JCH | Review and analyze correspondence with counsel to carrier re: settlement proposal for employee action | 0.2 | 144.00 |
| 04/25/22 | JCH | Review of correspondence with A. Wilen re: proposed objection to Johnson late file claim motion | 0.1 | 72.00 |
| 04/25/22 | JCH | Conference with Vermont counsel, Stephanie Mopes, re: RRG wind-down | 0.8 | 576.00 |
| 04/25/22 | JCH | Review and analyze RRG documents in response to inquiry of Vermont counsel | 0.3 | 216.00 |
| 04/25/22 | JCH | Draft correspondence to MBNF counsel re: HSRE request to share complaint | 0.2 | 144.00 |
| 04/25/22 | JCH | Review and analyze revised settlement agreement draft received from counsel to carrier | 0.2 | 144.00 |
| 04/25/22 | JCH | Telephone calls to and from A. Wilen re: loan funding request disputed items | 0.2 | 144.00 |
| 04/25/22 | JCH | Conference with M. Minuti re: settlement draft revisions | 0.1 | 72.00 |
| 04/25/22 | JCH | Review and analyze release carve out provision | 0.3 | 216.00 |
| 04/25/22 | JCH | Review and analyze file materials re: domain name and debtor IP registered to non-debtors | 0.4 | 288.00 |
| 04/25/22 | JCH | Correspondence with S. Uhland, counsel to MBNF, re: further revision to MOU | 0.2 | 144.00 |
| 04/25/22 | JCH | Hard read of MOU draft and note clean up comments to same | 0.9 | 648.00 |

376719
00004
05/25/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2697577
Page 18

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/25/22 | JCH | Review and analyze RRG documents re: analysis of liquidation process | 0.3 | 216.00 |
| 04/25/22 | JCH | Review and analyze tax structure steps for post-closing implementation of settlement and note comments to same | 0.6 | 432.00 |
| 04/26/22 | AHI | Email from J. Hampton re: CMS issues | 0.1 | 72.00 |
| 04/26/22 | MM | Zoom call with A. Wilen and J. Dinome re: open issues, memorandum of understanding | 0.5 | 407.50 |
| 04/26/22 | JCH | Correspondence with J. Dinome re: follow up regarding Delaware tax notices and follow up regarding same | 0.2 | 144.00 |
| 04/26/22 | JCH | Draft correspondence to S. Uhland, counsel to MBNF, re: status of MOU review and issues to be addressed by MBNF | 0.3 | 216.00 |
| 04/26/22 | JCH | Correspondence with S. Brown, counsel to HSRE, re: mediation settlement agreement issue | 0.2 | 144.00 |
| 04/26/22 | JCH | Correspondence with TJ Li, counsel to MBNF re: intellectual property of debtors | 0.1 | 72.00 |
| 04/26/22 | JCH | Draft correspondence to counsel to PARRG, S. Uhland, re: debtor Vermont insurance counsel inquiries | 0.3 | 216.00 |
| 04/26/22 | JCH | Prepare for call with Committee counsel re: analysis of assessment claims | 0.2 | 144.00 |
| 04/26/22 | JCH | Conference with Committee counsel re: analysis of assessment issues | 0.8 | 576.00 |
| 04/26/22 | JCH | Prepare for call with MBNF and its insurance broker re: coverage issues for Broad Street real estate | 0.3 | 216.00 |
| 04/26/22 | JCH | Telephone from J. Dinome of PAHS re: issues for call with MBNF regarding property insurance coverage | 0.2 | 144.00 |
| 04/26/22 | JCH | Conference with Lockton insurance broker, J. Dinome, A. Wilen and MBNF re: renewal issues for real estate | 0.6 | 432.00 |
| 04/26/22 | JCH | Analysis of issues raised on call with Broad Street entities property | 0.3 | 216.00 |
| 04/26/22 | JCH | Correspondence with S. Brown, counsel to HSRE, re: MOU issue and correspondence with client regarding same | 0.2 | 144.00 |
| 04/27/22 | AHI | Email from J. Hampton re: draft Lockton email | 0.2 | 144.00 |
| 04/27/22 | AHI | Analysis of strategic issues re: insurance coverage | 0.1 | 72.00 |
| 04/27/22 | AHI | Email from C. Lee re: draft email to Lockton | 0.1 | 72.00 |
| 04/27/22 | AHI | Email from J. Hampton re: draft insurance letter | 0.1 | 72.00 |
| 04/27/22 | AHI | Email from J. Hampton re: insurance issues | 0.2 | 144.00 |
| 04/27/22 | MM | Review of letter to ASIC re: release of bond | 0.2 | 163.00 |
| 04/27/22 | MM | E-mails with J. Hampton and A. Isenberg re: release of ASIC bond | 0.2 | 163.00 |
| 04/27/22 | MM | E-mail to S. Voit and J. Dinome re: insurance company notice | 0.2 | 163.00 |

376719
00004
05/25/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2697577
Page 19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/27/22 | JCH | Review of and revise updated waterfall analysis draft | 0.3 | 216.00 |
| 04/27/22 | JCH | Conference with A. Isenberg re: MOU exhibits and schedules | 0.3 | 216.00 |
| 04/27/22 | JCH | Telephone to Judge Carey, mediator, re: mediation update and status of MOU | 0.1 | 72.00 |
| 04/27/22 | JCH | Draft correspondence to Broad Street entities insurance broker re: description of MOU process and coverage and premium financing issues | 0.6 | 432.00 |
| 04/27/22 | JCH | Telephone from J. Dinome re: open MOU issues, loan funding update and next steps to finalize MOU | 0.3 | 216.00 |
| 04/27/22 | JCH | Review of insurance materials and analysis of proposed transition of coverage issues | 0.4 | 288.00 |
| 04/27/22 | JCH | Draft correspondence to J. Dinome and A. Wilen re: draft correspondence to insurance broker regarding policy transitions | 0.3 | 216.00 |
| 04/27/22 | JCH | Review all draft schedules and exhibits for MOU | 1.2 | 864.00 |
| 04/27/22 | JCH | Correspondence with A. Wilen and Adeola re: updated funding request for loan to Broad Street entities | 0.3 | 216.00 |
| 04/27/22 | JCH | Correspondence with K. Hayden, counsel to Tenet, re: MOU and related issues update | 0.2 | 144.00 |
| 04/27/22 | JCH | Correspondence with A. Wilen and T. Hart of Dixon Hughes and supply documents re: proposed cost report adjustments | 0.4 | 288.00 |
| 04/27/22 | JCH | Telephone from A. Wilen re: road Street funding requests analysis | 0.2 | 144.00 |
| 04/27/22 | JCH | Conference with A. Isenberg re: terms of proposed Power of Attorney under MOU and revisions to same | 0.3 | 216.00 |
| 04/27/22 | JCH | Review and analyze PAHH note with HSRE and related documents | 0.3 | 216.00 |
| 04/27/22 | JCH | Review and analyze and revise draft assumption and assignment agreement re: PAHH note per MOU | 0.4 | 288.00 |
| 04/27/22 | JCH | Review and analyze draft documents for release of performance bond and cash collateral and modify same | 0.3 | 216.00 |
| 04/27/22 | JCH | Correspondence with J. Dinome re: correspondence with Lockton to confirm insurance coverage and financing request | 0.2 | 144.00 |
| 04/27/22 | JCH | Correspondence with C. Lee re: insurance coverage modification for real estate | 0.1 | 72.00 |
| 04/27/22 | JCH | Review of correspondence with M. Doyle re: scope of proposed power of attorney under MOU | 0.1 | 72.00 |
| 04/27/22 | JCH | Review and analyze and note revisions to draft schedules B and C to MOU | 0.3 | 216.00 |
| 04/27/22 | JCH | Conference with A. Isenberg re: review of certain exhibits to MOU | 0.3 | 216.00 |
| 04/27/22 | JCH | Review of correspondence from M. Doyle re: scope of power of attorney under MOU | 0.1 | 72.00 |

376719
00004
05/25/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2697577
Page 20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/27/22 | JCH | Review and analyze and note comments to draft schedule 14(j) to MOU | 0.2 | 144.00 |
| 04/27/22 | JCH | Review and analyze correspondence from J. Dinome with Lockton re: transfer of real property coverage | 0.1 | 72.00 |
| 04/27/22 | JCH | Draft correspondence to A. Wilen re: order entered by Court authorizing holdback payments and details of same | 0.2 | 144.00 |
| 04/27/22 | JCH | Review and analyze and note final revisions to updated estate waterfall analysis | 0.2 | 144.00 |
| 04/27/22 | JCH | Draft correspondence to A. Wilen re: updated funding analysis | 0.2 | 144.00 |
| 04/27/22 | JCH | Review and analyze correspondence from S. Mopes, debtors' special counsel, re: RRG transaction inquiry and reply to same | 0.3 | 216.00 |
| 04/27/22 | JCH | Further review and revise MOU exhibits and schedules | 0.3 | 216.00 |
| 04/27/22 | JCH | Review and analyze correspondence from A. Wilen and MBNF re: proposed resolution of disputed funding request | 0.1 | 72.00 |
| 04/27/22 | JCH | Telephone to A. Wilen re: MOU update and regarding resolution of funding request | 0.2 | 144.00 |
| 04/27/22 | JCH | Correspondence with S. Uhland, counsel to MBNF, re: MOU comments status and carrier settlement review | 0.1 | 72.00 |
| 04/28/22 | MM | E-mails from J. Dinome and S. Voit re: insurance coverage | 0.2 | 163.00 |
| 04/28/22 | JCH | Conference with M. Minuti re: MOU issues and regarding scope of service for settlement motion | 0.3 | 216.00 |
| 04/28/22 | JCH | Review and analyze MOU revisions draft and note comments to same | 0.8 | 576.00 |
| 04/28/22 | JCH | Conference with A. Wilen re: MOU status and regarding open issue re: same | 0.3 | 216.00 |
| 04/28/22 | JCH | Preliminary review and analysis of revised MOU draft received from MBNF | 0.4 | 288.00 |
| 04/28/22 | JCH | Correspondence with client team re: revised MOU issues | 0.2 | 144.00 |
| 04/28/22 | JCH | Correspondence with counsel to MBNF re: extension of standstill and revised MOU | 0.2 | 144.00 |
| 04/28/22 | JCH | Review of correspondence from HSRE counsel and attached revised stipulation | 0.2 | 144.00 |
| 04/28/22 | JCH | Review and analyze correspondence from MBNF re: revised funding request under loan | 0.2 | 144.00 |
| 04/28/22 | JCH | Review of correspondence with J. Dinome of PAHS re: debtor policies to be addressed in the MOU draft | 0.2 | 144.00 |
| 04/28/22 | JCH | Review and analyze correspondence from S. Uhland re: revised RRG reconciliation and review of supporting detail regarding same | 0.2 | 144.00 |
| 04/28/22 | JCH | Review and analyze revised funding mechanism proposed by MBNF | 0.3 | 216.00 |

376719
00004
05/25/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2697577
Page 21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/29/22 | MM | E-mails with J. Dinome re: insurance policies as of the petition date | 0.2 | 163.00 |
| 04/29/22 | JCH | Review and analyze revised settlement stipulation and follow up re: same | 0.2 | 144.00 |
| 04/29/22 | JCH | Correspondence with S. Uhland, counsel to MBNF, re: MOU issues | 0.3 | 216.00 |
| 04/29/22 | JCH | Detailed review, analysis of and note comments to updated MOU draft received from MBNF | 1.4 | 1,008.00 |
| 04/29/22 | JCH | Correspondence with mediation parties re: updated MOU draft | 0.2 | 144.00 |
| 04/29/22 | JCH | Conference with A. Wilen to review updated MOU draft and issues re: same | 1.5 | 1,080.00 |
| 04/29/22 | JCH | Conference with M. Minuti re: MOU issues | 0.4 | 288.00 |
| 04/29/22 | JCH | Conference with D. Shapiro and A. Wilen re: tax provisions in updated MOU draft | 0.6 | 432.00 |
| 04/29/22 | JCH | Review and analyze updated MOU closing funding and waterfall analysis received from MBNF and correspondence with D. Wilen re: same | 0.3 | 216.00 |
| 04/29/22 | JCH | Review of correspondence from Tenet re: comment on updated cost report | 0.1 | 72.00 |
| 04/29/22 | JCH | Review and analyze correspondence from J. Dinome re: policies to be included in settlement draft | 0.1 | 72.00 |
| 04/29/22 | JCH | Further review of updated MOU draft and note additional comments to same | 0.7 | 504.00 |
| 04/29/22 | DGS | Review updated MOU | 0.3 | 213.00 |
| 04/29/22 | DGS | Conference with Debtor team re: updated MOU | 0.7 | 497.00 |
| 04/30/22 | JCH | Correspondence with J. Dinome and A. Wilen re: MOU funding issue to be addressed | 0.3 | 216.00 |
| 04/30/22 | JCH | Conference with S. Uhland re: MOU issues and status | 0.2 | 144.00 |
| 04/30/22 | JCH | Review and analyze updated MOU settlement scenarios waterfall and funding analysis | 0.2 | 144.00 |
| 04/30/22 | JCH | Correspondence with J. Dinome and A. Wilen re: call to review disputed MOU provision | 0.1 | 72.00 |
| 04/30/22 | JCH | Prepare for call with J. Dinome and A. Wilen re: MOU issues | 0.2 | 144.00 |
| 04/30/22 | JCH | Conference with J. Dinome and A. Wilen re: MOU issues | 0.4 | 288.00 |
| 04/30/22 | JCH | Telephone from J. Dinome re: calculation of funding under MOU and follow up regarding same | 0.3 | 216.00 |
| 04/30/22 | JCH | Preparation of outline of revisions to structure of MOU to be made | 0.5 | 360.00 |
| 04/30/22 | JCH | Review and analyze file materials re: negotiation background for certain MOU funding provisions | 0.4 | 288.00 |

376719  
00004  
05/25/22

Philadelphia Academic Health System, LLC, et. al  
Business Operations

Invoice Number  2697577  
Page 22

| 04/30/22 | JCH | Review of most recent appraisals and other valuation materials for Broad Street real estate | 0.4 | 288.00 |

                                                   TOTAL HOURS                   202.6

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Frederick N. Poindexter | 0.8 | at | $285.00 | = | 228.00 |
| Marielle C. MacMinn | 1.4 | at | $330.00 | = | 462.00 |
| Christina M. Carry | 4.4 | at | $345.00 | = | 1,518.00 |
| Jennifer R. Fitzgerald | 0.3 | at | $295.00 | = | 88.50 |
| Patricia A. Desmond | 1.0 | at | $325.00 | = | 325.00 |
| Adam H. Isenberg | 4.0 | at | $720.00 | = | 2,880.00 |
| David G. Shapiro | 18.5 | at | $710.00 | = | 13,135.00 |
| Dennis J. Brennan | 2.0 | at | $690.00 | = | 1,380.00 |
| Jeffrey C. Hampton | 162.4 | at | $720.00 | = | 116,928.00 |
| Monique B. DiSabatino | 1.4 | at | $500.00 | = | 700.00 |
| Martin J. Doyle | 0.4 | at | $725.00 | = | 290.00 |
| Mark Minuti | 6.0 | at | $815.00 | = | 4,890.00 |

CURRENT FEES                                                    142,824.50

Less 10% Discount                                               -14,282.45  
TOTAL FEES DUE                                                  128,542.05

**TOTAL AMOUNT OF THIS  INVOICE**                              128,542.05

40089801.1 05/31/2022



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2697579 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 05/25/22 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00005 |

Re:    Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH  04/30/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/01/22 | AHI | Weekly call with A. Wilen and J. DiNome | 0.8 | 576.00 |
| 04/01/22 | MM | Assemble and forward all of the Mediator invoices to HSRE | 0.4 | 326.00 |
| 04/01/22 | JCH | Conference with A. Isenberg re: mediation status and open issues to be addressed | 0.3 | 216.00 |
| 04/01/22 | JCH | Conference with client team re: open case issues, mediation and case strategy regarding same | 0.9 | 648.00 |
| 04/01/22 | JCH | Conference with M. Minuti re: case strategy regarding mediation issue | 0.7 | 504.00 |
| 04/05/22 | AHI | Weekly call with A. Wilen et al re: open matters | 0.4 | 288.00 |
| 04/05/22 | MM | Telephone call and e-mail with R. Warren re: change of omnibus hearing date | 0.2 | 163.00 |
| 04/05/22 | MM | E-mails with R. Warren re: notice of change of omnibus hearing date | 0.2 | 163.00 |
| 04/05/22 | MM | Review and approve notice of change of omnibus hearing date | 0.1 | 81.50 |
| 04/05/22 | REW | Correspondence with Chambers re: April 19 omnibus hearing | 0.2 | 51.00 |
| 04/05/22 | REW | Draft notice of change of omnibus hearing date | 0.2 | 51.00 |
| 04/05/22 | MAM | Draft certification of no objection for fee application | 0.3 | 115.50 |
| 04/06/22 | REW | .pdf and electronic docketing of notice of change of omnibus hearing date | 0.2 | 51.00 |
| 04/07/22 | MBD | Correspondence to Omni re: service of certifications of no objection | 0.2 | 100.00 |
| 04/07/22 | MAM | Prepare certifications of no objection for filing on 4/7 | 1.0 | 385.00 |
| 04/07/22 | MAM | Finalize certifications of no objection for filing on 4/7 | 0.1 | 38.50 |
| 04/08/22 | JCH | Prepare for call with client team re: open case issues | 0.2 | 144.00 |
| 04/08/22 | JCH | Develop case strategy re: mediation status and issues to be addressed to advance same | 0.4 | 288.00 |

376719
00005
05/25/22

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2697579
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/08/22 | MBD | Correspondence to Omni re: service of Court orders | 0.1 | 50.00 |
| 04/08/22 | MBD | Correspondence to Omni re: service of 9019 motion | 0.1 | 50.00 |
| 04/08/22 | MAM | Update case calendar re: 4/7 filings | 0.1 | 38.50 |
| 04/08/22 | CYL | Call regarding property coverage; follow up review of property policies | 1.2 | 738.00 |
| 04/09/22 | MAM | Update case calendar re: deadlines for 4/9 filings | 0.2 | 77.00 |
| 04/11/22 | MM | E-mail from Mediator re: Mediator's invoice | 0.1 | 81.50 |
| 04/11/22 | MM | Detailed review of Mediator's invoice | 0.3 | 244.50 |
| 04/11/22 | MM | E-mails with client re: Mediator's invoice | 0.2 | 163.00 |
| 04/11/22 | JCH | Correspondence with J. Dinome and A. Wilen re: case strategy issue | 0.2 | 144.00 |
| 04/11/22 | MAM | Correspondence with J. Hampton re: return of overpayment to Modern Group | 0.2 | 77.00 |
| 04/11/22 | MAM | Correspondence with Modern Group re: return of overpayment | 0.2 | 77.00 |
| 04/11/22 | MAM | Update case calendar re: removal extension deadline | 0.2 | 77.00 |
| 04/11/22 | MAM | Call with counsel for Modern Group re: overpayment | 0.1 | 38.50 |
| 04/11/22 | MAM | Update case calendar re: deadlines for 4/11 filings | 0.3 | 115.50 |
| 04/12/22 | JCH | Conference with A. Isenberg re: tax issues update and case strategy regarding same | 0.4 | 288.00 |
| 04/13/22 | JCH | Conference with J. DiNome re: memorandum of understanding case strategy issues | 0.3 | 216.00 |
| 04/13/22 | MBD | Correspondence to Omni re: service issues | 0.1 | 50.00 |
| 04/13/22 | MAM | Review docket re: deadlines for 4/13 filings | 0.1 | 38.50 |
| 04/13/22 | MAM | Prepare certification of no objection for settlement motion for filing on 4/14 | 0.5 | 192.50 |
| 04/14/22 | MBD | Correspondence to Omni re: service of staffing report | 0.1 | 50.00 |
| 04/14/22 | MAM | Update case calendar re: deadlines for 4/14 filings | 0.1 | 38.50 |
| 04/15/22 | JCH | Prepare for weekly client call re: open case issues | 0.2 | 144.00 |
| 04/15/22 | JCH | Conference with client team re: open case issues and case strategy regarding same | 0.9 | 648.00 |
| 04/15/22 | MBD | Correspondence to Omni re: service of monthly operating reports | 0.1 | 50.00 |
| 04/15/22 | MAM | Update case calendar re: Fanning motion deadline | 0.2 | 77.00 |
| 04/15/22 | MAM | Review correspondence re: status of Fanning motion | 0.2 | 77.00 |
| 04/18/22 | MM | E-mail from J. DiNome re: payment of Trustee's invoice | 0.1 | 81.50 |
| 04/18/22 | JCH | Correspondence with J. Dinome re: case strategy regarding tax issue resolution | 0.2 | 144.00 |

376719
00005
05/25/22

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2697579
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/18/22 | JCH | Review and analyze case status and develop case strategy re: upcoming mediation sessions | 0.7 | 504.00 |
| 04/18/22 | REW | Review of docket and begin draft of notice of agenda for hearing on 4/22 | 1.3 | 331.50 |
| 04/18/22 | MBD | Correspondence to Omni re: service of court order | 0.1 | 50.00 |
| 04/18/22 | MAM | Update case calendar re: deadlines for 4/15 filings | 0.1 | 38.50 |
| 04/18/22 | MAM | Follow-up correspondence with Modern Group re: overpayment wire | 0.1 | 38.50 |
| 04/18/22 | MAM | Correspondence with M. DiSabatino re: final order on term loan motion | 0.2 | 77.00 |
| 04/18/22 | CYL | Review and respond re insurance issues | 0.5 | 307.50 |
| 04/19/22 | AHI | Weekly call with A. Wilen et al re: open issues | 0.6 | 432.00 |
| 04/19/22 | MM | Review and comment upon draft agenda for 4/22 hearing | 0.3 | 244.50 |
| 04/19/22 | REW | Continue drafting of notice of agenda for hearing on 4/22 including fee exhibit | 1.4 | 357.00 |
| 04/19/22 | MBD | Review of agenda for upcoming omnibus hearing | 0.2 | 100.00 |
| 04/20/22 | REW | Finalize notice of agenda for hearing on 4/22 | 0.3 | 76.50 |
| 04/20/22 | REW | .pdf and electronic docketing of notice of agenda for hearing on 4/22 | 0.2 | 51.00 |
| 04/20/22 | REW | Prepare notice of agenda for hearing on 4/22 with hyperlinks and forward to Chambers | 0.3 | 76.50 |
| 04/20/22 | MBD | Review of agenda for upcoming hearing | 0.1 | 50.00 |
| 04/20/22 | MBD | Correspondence to Omni re: service of agenda | 0.1 | 50.00 |
| 04/21/22 | MM | E-mails with R. Warren re: 4/22 hearing | 0.2 | 163.00 |
| 04/21/22 | MM | Review and approve amended agenda for hearing on 4/22 | 0.2 | 163.00 |
| 04/21/22 | REW | Draft notice of amended agenda for hearing on 4/22 | 0.2 | 51.00 |
| 04/21/22 | REW | .pdf and electronic docketing of notice of amended agenda for hearing on 4/22 | 0.2 | 51.00 |
| 04/21/22 | REW | Prepare notice of amended agenda for hearing on 4/22 with hyperlinks and forward to Chambers | 0.2 | 51.00 |
| 04/21/22 | REW | Correspondence with M. Minuti and Chambers re: 4/22 hearing | 0.2 | 51.00 |
| 04/21/22 | REW | Correspondence with Chambers re: financing order / 4/22 hearing | 0.2 | 51.00 |
| 04/21/22 | REW | Draft notice of second amended agenda for hearing on 4/22 | 0.2 | 51.00 |
| 04/21/22 | REW | .pdf and electronic docketing of notice of second amended agenda for hearing on 4/22 | 0.2 | 51.00 |
| 04/21/22 | REW | Correspondence to Omni re: service of certification of counsel and amended agenda | 0.1 | 25.50 |

376719
00005
05/25/22

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2697579
Page 4

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/21/22 | CYL | Analysis re insurance issues; call re same | 1.0 | 615.00 |
| 04/22/22 | MM | E-mails with S. Brown re: cancellation of 4/22 hearing | 0.2 | 163.00 |
| 04/22/22 | REW | Correspondence to Omni re: service of stipulations | 0.1 | 25.50 |
| 04/22/22 | MAM | Prepare certification of no objection for settlement motion | 0.6 | 231.00 |
| 04/22/22 | MAM | Finalize certification of no objection for settlement motion for filing | 0.1 | 38.50 |
| 04/23/22 | MAM | Update case calendar re: deadlines for 4/22 filings | 0.2 | 77.00 |
| 04/25/22 | MM | E-mails with M. DiSabatino and R. Warren re: omnibus hearing dates | 0.2 | 163.00 |
| 04/25/22 | MM | E-mails with J. Dinome re: substitution of counsel for P. Saechow | 0.2 | 163.00 |
| 04/25/22 | JCH | Prepare for call with J. Dinome and A. Wilen re: mediation issues | 0.2 | 144.00 |
| 04/25/22 | JCH | Conference with A. Wilen and J. Dinome re: open mediation issues | 0.7 | 504.00 |
| 04/25/22 | MAM | Review 4/25 filings re: calendar updates | 0.2 | 77.00 |
| 04/25/22 | MAM | Prepare certification of no objection for Eisner staffing report | 0.3 | 115.50 |
| 04/26/22 | MM | E-mail from J. Dinome re: Hahnemann related news article | 0.1 | 81.50 |
| 04/26/22 | JCH | Conference with A. Isenberg re: MOU issues and security for payment to be made by debtors under same | 0.7 | 504.00 |
| 04/26/22 | JCH | Prepare for call with client team re: open case issues | 0.2 | 144.00 |
| 04/26/22 | JCH | Conference with client team re: open case and mediation issues and case strategy regarding same | 0.5 | 360.00 |
| 04/26/22 | MAM | Finalize certification of no objection for Eisner staffing report | 0.1 | 38.50 |
| 04/27/22 | MAM | Prepare certification of no objection for fee application | 0.4 | 154.00 |
| 04/27/22 | MAM | Update case calendar re: deadlines for 4/27 filings | 0.2 | 77.00 |
| 04/27/22 | CYL | Review, analyze and respond to insurance issues; review documents re same | 1.2 | 738.00 |
| 04/29/22 | MAM | Update case calendar re: deadlines for 4/28 filings | 0.1 | 38.50 |
|  |  | TOTAL HOURS | 29.7 |  |

376719
00005
05/25/22

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2697579
Page 5

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Melissa A. Martinez | 6.4 | at | $385.00 | = | 2,464.00 |
| Robyn E. Warren | 5.7 | at | $255.00 | = | 1,453.50 |
| Adam H. Isenberg | 1.8 | at | $720.00 | = | 1,296.00 |
| Jeffrey C. Hampton | 7.7 | at | $720.00 | = | 5,544.00 |
| Monique B. DiSabatino | 1.2 | at | $500.00 | = | 600.00 |
| Mark Minuti | 3.0 | at | $815.00 | = | 2,445.00 |
| Clarence Y. Lee | 3.9 | at | $615.00 | = | 2,398.50 |

CURRENT FEES 16,201.00

Less 10% Discount -1,620.10
TOTAL FEES DUE 14,580.90

**TOTAL AMOUNT OF THIS  INVOICE** 14,580.90

40089796.1 05/31/2022



| Philadelphia Academic Health System, LLC | Invoice Number | 2697580 |
|---|---|---|
| 222 N. Sepulveda Blvd. | Invoice Date | 05/25/22 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00006 |

Re:    Claims Analysis, Objections, Proofs of Claim and Bar Date

FOR PROFESSIONAL SERVICES RENDERED THROUGH  04/30/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/01/22 | MM | Review of materials on City of Philadelphia claim | 0.5 | 407.50 |
| 04/01/22 | MM | Telephone calls and e-mails with M. DiSabatino and R. Warren re: Trisonics preference matter | 0.4 | 326.00 |
| 04/01/22 | MM | E-mail from M. DiSabatino re: Huron communications | 0.2 | 163.00 |
| 04/01/22 | JCH | Review and analyze background materials re: avoidance claims against certain former advisory firms | 0.3 | 216.00 |
| 04/01/22 | JCH | Review and analyze materials received from potential real estate advisor | 0.1 | 72.00 |
| 04/01/22 | REW | (David Butler) Review of and revise certification of counsel regarding order vacating default judgment | 0.1 | 25.50 |
| 04/01/22 | REW | (David Butler) .pdf and electronic docketing of certification of counsel regarding order vacating default judgment | 0.2 | 51.00 |
| 04/01/22 | REW | (David Butler) Prepare final order vacating default judgment and upload to the Court | 0.1 | 25.50 |
| 04/01/22 | MBD | Finalize certification of counsel re: Butler matter in preparation for filing | 0.2 | 100.00 |
| 04/01/22 | MBD | Correspondence to S. Prill re: Trisonics | 0.2 | 100.00 |
| 04/01/22 | JDD | Revise Vicinity settlement agreement per comments from its counsel and re-circulate | 0.2 | 154.00 |
| 04/01/22 | JDD | Review and analyze discovery served by Keystone Quality, preference defendant | 0.2 | 154.00 |
| 04/01/22 | JDD | E-mails to and from M. Novick re: discovery served by Keystone Quality, preference defendant | 0.1 | 77.00 |
| 04/01/22 | JDD | Review and analyze 3/31 hearing transcript re: preference adversary report | 0.2 | 154.00 |
| 04/01/22 | JDD | E-mail to M. Novick re: McKesson attendance at 3/31 hearing and status of motion to dismiss | 0.1 | 77.00 |

376719          Philadelphia Academic Health System, LLC, et. al          Invoice Number  2697580
00006           Claims Analysis, Objections, Proofs of Claim and Bar Date          Page 2
05/25/22

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/01/22 | MGN | Review discovery received from Keystone Quality Transport. | 0.4 | 256.00 |
| 04/01/22 | MGN | Correspondence to J. Kurtzman, counsel for Keystone Quality Transport, confirming Requests to Admit were not served, docket response dates and review of Procedures Order. | 0.2 | 128.00 |
| 04/01/22 | MGN | Correspondence to and from J. Demmy regarding Keystone Quality Transport serving discovery late in violation of the Procedures Order. | 0.1 | 64.00 |
| 04/01/22 | MGN | Correspondence to and from A. Brown, counsel for Shades of Green, confirming that she reviewed the Settlement Agreement and it can be fully executed. | 0.2 | 128.00 |
| 04/01/22 | MGN | Review correspondence from J. Hernandez advising of changes to the draft Settlement Agreement. | 0.2 | 128.00 |
| 04/01/22 | MGN | Correspondence to S. Prill inquiring if she was able to reconcile the discrepancy in preparation for filing complaint against Medtronic. | 0.2 | 128.00 |
| 04/01/22 | MGN | Correspondence to and from J. Hernandez, counsel for Baxter, enclosing revised Settlement Agreement, explanation of payment address for checks vs wire transfers and confirming that the settlement agreement is in final form to be executed by counsel for both Baxter and the Debtors. | 0.3 | 192.00 |
| 04/01/22 | MGN | Correspondence to A. Akinrinade and S. Prill regarding same. | 0.2 | 128.00 |
| 04/01/22 | MGN | Follow-up correspondence to A. Akinrinade and S. Prill estimating costs to the Debtors to proceed with trial in trying to obtain momentum in connection with the settlement with McKesson. | 0.2 | 128.00 |
| 04/01/22 | MGN | Correspondence to and from C. Bifferato re: avoidance action | 0.1 | 64.00 |
| 04/02/22 | MGN | Review transcript from status hearing as it related to McKesson's Motion to Dismiss. | 0.4 | 256.00 |
| 04/02/22 | MGN | Correspondence to J. Demmy inquiring as to Judge Walrath's position on the one day late discovery served by Keystone Quality Transport on the Debtors. | 0.1 | 64.00 |
| 04/04/22 | MM | Review of detailed e-mail from M. DiSabatino re: Crowell & Moring complaint | 0.2 | 163.00 |
| 04/04/22 | MM | Telephone call with M. DiSabatino re: Crowell & Moring claim / complaint | 0.3 | 244.50 |
| 04/04/22 | JCH | Correspondence and call from A. Wilen re: inquiry regarding settlement payment received | 0.2 | 144.00 |
| 04/04/22 | MBD | Correspondence to J. Demmy re: Keystone Quality Transport matter | 0.1 | 50.00 |
| 04/04/22 | MBD | Review of open preference matters in preparation for preference status call | 0.2 | 100.00 |
| 04/04/22 | MBD | Telephone call with A. Akinrinade, S. Prill, J. Demmy, M. Novick and A. Kohn re: open preference matters | 0.5 | 250.00 |
| 04/04/22 | MBD | Update preference tracking sheet | 0.3 | 150.00 |

376719
00006
05/25/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2697580
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/04/22 | MBD | Correspondence to J. Demmy re: Vicinity settlement agreement | 0.1 | 50.00 |
| 04/04/22 | MBD | Analysis of issues re: insolvency at time of Crowell & Moring transfers and communications proving same | 3.6 | 1,800.00 |
| 04/04/22 | MBD | Telephone call with M. Minuti re: Crowell & Moring issues | 0.3 | 150.00 |
| 04/04/22 | MBD | Correspondence to A. Kohn re Crowell & Moring related research issues | 0.3 | 150.00 |
| 04/04/22 | MBD | Correspondence to S. Prill re: Crowell & Moring invoices | 0.7 | 350.00 |
| 04/04/22 | MBD | Update Crowell & Moring transfer spreadsheet | 0.4 | 200.00 |
| 04/04/22 | MBD | Correspondence to J. Hampton and M. Minuti re: Crowell & Moring issues | 0.9 | 450.00 |
| 04/04/22 | JDD | E-mails from and to M. Novick and M. DiSabatino re: Keystone Quality timeliness of discovery issue and court reaction to possible litigation over such | 0.2 | 154.00 |
| 04/04/22 | JDD | Prepare for status call re: pending preference adversary proceedings (review status of open matters) | 0.3 | 231.00 |
| 04/04/22 | JDD | Status call with M. DiSabatino, M. Novick, A. Akinrinade and S. Prill re: pending adversary proceedings (preferences) | 0.5 | 385.00 |
| 04/04/22 | JDD | Brief review of De Lage Landen discovery responses | 0.2 | 154.00 |
| 04/04/22 | JDD | E-mails to M Kohn re: next steps in connection with De Lage Landen discovery responses | 0.2 | 154.00 |
| 04/04/22 | JDD | E-mail from GHR counsel with proposed revised settlement agreement | 0.1 | 77.00 |
| 04/04/22 | JDD | E-mails to and from GHR counsel re: unacceptability of certain revisions to settlement agreement | 0.1 | 77.00 |
| 04/04/22 | JDD | E-mail from M. Kohn re: De Lage Landen discovery responses | 0.1 | 77.00 |
| 04/04/22 | MGN | Prepare and participate in conference call with re: discuss status of open adversary proceedings | 0.7 | 448.00 |
| 04/04/22 | MGN | Correspondence to and from M. Harper advising that City of Pennsylvania/Water Revenue Bureau advising her to send another check as it was not payable to the right entity. | 0.2 | 128.00 |
| 04/04/22 | MGN | Correspondence to and from A. Akinrinade regarding Revenue Bureau payment | 0.1 | 64.00 |
| 04/04/22 | MGN | Correspondence to J. Waxman enclosing Stipulation to Dismiss and requesting his approval to file the document with the Bankruptcy Court. | 0.1 | 64.00 |
| 04/04/22 | MGN | Correspondence to and from M. Kohn advising of same. | 0.1 | 64.00 |
| 04/04/22 | MGN | Correspondence to and from D. Meloro, counsel for Medtronic, advising that the preference analysis he sent to our office was not received. | 0.2 | 128.00 |

376719
00006
05/25/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2697580
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/04/22 | MGN | Review issues relating to inability to receive/open Medtronic preference analysis. | 0.3 | 192.00 |
| 04/04/22 | MGN | Correspondence to M. Kohn enclosing discovery served on the Debtors by Keystone Quality Transport. | 0.2 | 128.00 |
| 04/04/22 | MGN | Correspondence to and from J. Hernandez sending him another copy of the final settlement agreement, wire instructions and W-9 Form. | 0.3 | 192.00 |
| 04/04/22 | MGN | Correspondence to and from S. Prill enclosing additional information received from Medtronic USA. | 0.2 | 128.00 |
| 04/04/22 | AMK | Telephone call with Commonwealth re: Right to Know Law Request | 0.1 | 37.00 |
| 04/04/22 | MPM | Call with creditor re: proof of claim and claim evaluation and payment questions | 0.2 | 70.00 |
| 04/05/22 | AHI | Email from M. Kohn re: tax claims | 0.5 | 360.00 |
| 04/05/22 | AHI | Email to M. Kohn re: letter agreement - City | 0.1 | 72.00 |
| 04/05/22 | AHI | Conference call with committee re: tax claims | 0.7 | 504.00 |
| 04/05/22 | AHI | Email to M. Kohn re: tax claims | 0.2 | 144.00 |
| 04/05/22 | AHI | Email exchange with M. Kohn re: tax claims - information | 0.8 | 576.00 |
| 04/05/22 | MM | Review of e-mail and materials from A. Isenberg re: City claims | 0.3 | 244.50 |
| 04/05/22 | MM | E-mails with S. Prill re: Trisonic checks | 0.3 | 244.50 |
| 04/05/22 | MM | E-mail to J. Hampton and A. Isenberg re: research needed for City claim | 0.1 | 81.50 |
| 04/05/22 | MM | Telephone call with J. Hampton re: research issue | 0.3 | 244.50 |
| 04/05/22 | MM | Telephone call with J. Garcia re: chapter 5 research | 0.3 | 244.50 |
| 04/05/22 | MM | E-mail to Trisonic's counsel re: checks for preference claim | 0.2 | 163.00 |
| 04/05/22 | MM | Call with M. DiSabatino and J. Hampton re: chapter 5 claim | 0.5 | 407.50 |
| 04/05/22 | MM | E-mails with M. DiSabatino re: chapter 5 documents | 0.3 | 244.50 |
| 04/05/22 | MM | Review of Crowell & Moring invoices, background documents | 0.7 | 570.50 |
| 04/05/22 | MM | Draft Crowell & Moring settlement letter | 1.5 | 1,222.50 |
| 04/05/22 | MM | E-mails with J. Hampton and M. DiSabatino re: suit against Crowell & Moring | 0.2 | 163.00 |
| 04/05/22 | MM | E-mail from Huron's counsel re: discovery / schedule | 0.2 | 163.00 |
| 04/05/22 | JCH | Review of materials re: avoidance action analysis | 0.4 | 288.00 |
| 04/05/22 | JCH | Conference with M. DiSabatino re: avoidance action issues and case strategy regarding same | 0.4 | 288.00 |
| 04/05/22 | JCH | Review and analyze correspondence with counsel to personal injury claimant re: stay relief issues | 0.2 | 144.00 |

376719
00006
05/25/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2697580
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/05/22 | MBD | Analysis of information needed re: Crowell & Moring | 0.3 | 150.00 |
| 04/05/22 | MBD | Revise Crowell & Moring complaint | 1.9 | 950.00 |
| 04/05/22 | MBD | Correspondence to Edwards Lifesciences re: status of settlement agreement | 0.1 | 50.00 |
| 04/05/22 | MBD | Correspondence to M. Minuti re: AAHS check stock inquiry | 0.1 | 50.00 |
| 04/05/22 | MBD | Correspondence to S. Prill re: exhibit for Huron complaint | 0.2 | 100.00 |
| 04/05/22 | MBD | Research timing of debtor formation in comparison to engagement letter | 0.2 | 100.00 |
| 04/05/22 | MBD | Telephone call with J. Hampton and M. Minuti re: Crowell & Moring issues | 0.5 | 250.00 |
| 04/05/22 | MBD | Telephone call with A. Kohn re: Medline document review issues | 0.3 | 150.00 |
| 04/05/22 | MBD | Correspondence to J. Demmy re: Medline document review issues | 0.2 | 100.00 |
| 04/05/22 | MBD | Correspondence with S. Prill re: Crowell & Moring invoices | 0.2 | 100.00 |
| 04/05/22 | MBD | Analysis of Crowell & Moring invoices | 2.2 | 1,100.00 |
| 04/05/22 | MBD | Correspondence to J. Hampton and M. Minuti re: Crowell & Moring complaint | 0.2 | 100.00 |
| 04/05/22 | MBD | Telephone call with counsel to Porter-Robinson re: withdrawal of claim | 0.1 | 50.00 |
| 04/05/22 | MBD | Revise draft notice of withdrawal of Porter-Robinson claims | 0.2 | 100.00 |
| 04/05/22 | MBD | Correspondence to counsel to Porter-Robinson re: notice of withdrawal | 0.1 | 50.00 |
| 04/05/22 | MBD | Correspondence to Huron re: tolling agreement | 0.1 | 50.00 |
| 04/05/22 | MGN | Revise and finalize Settlement Agreement with Shades of Green. | 0.3 | 192.00 |
| 04/05/22 | MGN | Correspondence to A. Brown, counsel for Shades of Green, enclosing fully executed Settlement Agreement. | 0.2 | 128.00 |
| 04/05/22 | MGN | Review and finalize Settlement Agreement with Baxter. | 0.3 | 192.00 |
| 04/05/22 | MGN | Correspondence to J. Hernandez, counsel for Baxter, enclosing fully executed Settlement Agreement. | 0.2 | 128.00 |
| 04/05/22 | MGN | Correspondence to and from A. Akinrinade advising of fully executed Settlement Agreements with Shades of Green and Baxter and awaiting receipt of settlement payments. | 0.2 | 128.00 |
| 04/05/22 | MGN | Correspondence to and from J. Waxman, counsel for Tozour Energy, confirming his consent to file Stipulation of Dismissal. | 0.1 | 64.00 |
| 04/05/22 | MGN | Correspondence to and from M. DiSabatino re: stipulation of dismissal | 0.1 | 64.00 |
| 04/05/22 | MGN | Correspondence to and from C. Bifferato regarding continuing the mediation with McKesson. | 0.3 | 192.00 |
| 04/05/22 | AMK | Document review for A. Isenberg re: objections to proofs of claim | 0.6 | 222.00 |

376719
00006
05/25/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2697580
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/05/22 | AMK | Email exchange with A. Isenberg re: document review re: objections to proofs of claim | 0.1 | 37.00 |
| 04/05/22 | MPM | Draft notice of withdrawal of proof of claim related to personal injury claims filed by certain claimant against Center City Healthcare | 0.2 | 70.00 |
| 04/06/22 | MM | Further review of and revise Crowell & Moring settlement letter | 0.5 | 407.50 |
| 04/06/22 | MM | E-mail to M. DiSabatino re: Crowell & Moring settlement letter | 0.2 | 163.00 |
| 04/06/22 | MM | E-mail to J. Hampton re: Crowell & Moring settlement letter | 0.1 | 81.50 |
| 04/06/22 | MM | E-mails with Trisonic's counsel re: bank account information | 0.3 | 244.50 |
| 04/06/22 | MM | Review of e-mails between M. DiSabatino and S. Prill re: Crowell & Moring invoices / payments | 0.2 | 163.00 |
| 04/06/22 | MM | Review of and revise Crowell & Moring complaint | 1.6 | 1,304.00 |
| 04/06/22 | MM | Telephone call with M. DiSabatino re: Crowell & Moring demand letter | 0.2 | 163.00 |
| 04/06/22 | MM | Telephone call with J. DiNome re: employment claims | 0.2 | 163.00 |
| 04/06/22 | MM | Review of e-mails regarding insurance issues related to employment claims | 0.3 | 244.50 |
| 04/06/22 | MM | E-mails with J. DiNome re: responding to request for write up on claims | 0.3 | 244.50 |
| 04/06/22 | MM | Review of further e-mails between J. DiNome and S. Attestatova re: employment claims | 0.2 | 163.00 |
| 04/06/22 | MM | Review of chart of Crowell & Moring payments | 0.3 | 244.50 |
| 04/06/22 | REW | (Tozour-Trane) Review and revise stipulation of dismissal | 0.1 | 25.50 |
| 04/06/22 | REW | (Tozour-Trane) .pdf and electronic docketing of revise stipulation of dismissal | 0.1 | 25.50 |
| 04/06/22 | MBD | Telephone call with counsel to Robert Johnson re: disallowance of claims | 0.2 | 100.00 |
| 04/06/22 | MBD | Correspondence to counsel to Ramsey re: status of response to proposal | 0.1 | 50.00 |
| 04/06/22 | MBD | Analysis of strategic issues re: Ramsey matter | 0.2 | 100.00 |
| 04/06/22 | MBD | Analysis of correspondence from S. Voit re: Crowell & Moring invoices | 0.4 | 200.00 |
| 04/06/22 | MBD | Revise letter to Crowell & Moring re: settlement proposal | 2.5 | 1,250.00 |
| 04/06/22 | MBD | Analysis of Crowell & Moring exhibit spreadsheet | 1.3 | 650.00 |
| 04/06/22 | MBD | Telephone call with M. Minuti re: revisions to Crowell demand letter | 0.2 | 100.00 |
| 04/06/22 | MBD | Further revise Crowell demand letter | 1.2 | 600.00 |
| 04/06/22 | MBD | Telephone call with T. Li re: inquiry regarding Rogers claim | 0.3 | 150.00 |

376719
00006
05/25/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2697580
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/06/22 | MGN | Correspondence to A. Akinrinade and S. Prill re: approach for settlement and/or second mediation with McKesson | 0.4 | 256.00 |
| 04/07/22 | AHI | Email from M. Kohn re: City claim issues | 0.3 | 216.00 |
| 04/07/22 | MM | Further review of and revise Crowell & Moring settlement letter | 0.5 | 407.50 |
| 04/07/22 | MM | E-mail to M. DiSabatino re: revised Crowell & Moring settlement letter | 0.2 | 163.00 |
| 04/07/22 | MM | Review of and revise Crowell & Moring complaint | 0.6 | 489.00 |
| 04/07/22 | MM | E-mail draft settlement Crowell & Moring letter to J. Hampton | 0.1 | 81.50 |
| 04/07/22 | MM | E-mails with M. DiSabatino re: revised Crowell & Moring complaint | 0.2 | 163.00 |
| 04/07/22 | MM | Call with M. DiSabatino re: Crowell & Moring complaint | 0.2 | 163.00 |
| 04/07/22 | MM | Follow up call with M. DiSabatino re: Crowell & Moring complaint | 0.2 | 163.00 |
| 04/07/22 | MM | E-mail to J. Hampton re: Crowell & Moring draft complaint | 0.2 | 163.00 |
| 04/07/22 | MM | Further e-mail with M. DiSabatino re: revised Crowell & Moring draft complaint | 0.2 | 163.00 |
| 04/07/22 | MM | E-mail from J. Hampton re: comments to Crowell & Morning settlement letter | 0.2 | 163.00 |
| 04/07/22 | MM | E-mail from A. Isenberg re: City claims | 0.2 | 163.00 |
| 04/07/22 | JCH | Review and analyze and revise draft settlement proposal for Crowe avoidance claim | 0.4 | 288.00 |
| 04/07/22 | REW | Review of and revise certification of no objection on 9019 motion with GE entities | 0.1 | 25.50 |
| 04/07/22 | REW | .pdf and electronic docketing of certification of no objection on 9019 motion with GE entities (filed in main and adversary cases) | 0.4 | 102.00 |
| 04/07/22 | REW | Prepare final order on 9019 motion with GE entities and upload to the Court in main and adversary cases | 0.3 | 76.50 |
| 04/07/22 | REW | Correspondence with M. Martinez re: issues with certification of no objection for 9019 motion with GE entities | 0.2 | 51.00 |
| 04/07/22 | REW | Review of and revise certification of no objection for 9019 motion with William Hagans | 0.1 | 25.50 |
| 04/07/22 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with William Hagans | 0.2 | 51.00 |
| 04/07/22 | REW | Prepare final order for 9019 motion with William Hagans and upload to the Court | 0.1 | 25.50 |
| 04/07/22 | REW | Review of and revise certification of no objection for stipulation authorizing return of overpayment to Modern Group | 0.1 | 25.50 |
| 04/07/22 | REW | .pdf and electronic docketing of certification of no objection for stipulation authorizing return of overpayment to Modern Group | 0.2 | 51.00 |

376719
00006
05/25/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number 2697580
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/07/22 | REW | Prepare final order approving stipulation authorizing return of overpayment to Modern Group and upload to the Court | 0.1 | 25.50 |
| 04/07/22 | MBD | Review of revisions to Crowell & Moring demand letter | 0.1 | 50.00 |
| 04/07/22 | MBD | Revise further tolling agreement for avoidance action | 0.2 | 100.00 |
| 04/07/22 | MBD | Draft correspondence to J. Hampton and A. Wilen re: avoidance action update | 0.5 | 250.00 |
| 04/07/22 | MBD | Correspondence with S. Prill re: invoice detail for avoidance action matter | 0.2 | 100.00 |
| 04/07/22 | MBD | Review of revisions to Crowell & Moring complaint | 0.3 | 150.00 |
| 04/07/22 | MBD | Further revise Crowell & Moring complaint | 0.7 | 350.00 |
| 04/07/22 | MBD | Correspondence with M. Novick re: status of Stryker claims | 0.2 | 100.00 |
| 04/07/22 | MBD | Analysis of status of Ramsey matter | 0.9 | 450.00 |
| 04/07/22 | MBD | Correspondence with M. Minuti re: Crowell & Moring demand letter and complaint | 0.2 | 100.00 |
| 04/07/22 | MGN | Correspondence to and from C. Bifferato, mediator, regarding proposal to B. Harvey, counsel for McKesson advising of status of negotiations, continuation of mediation and exchange of discovery. | 0.4 | 256.00 |
| 04/07/22 | MGN | Correspondence to and from A. Akinrinade and S. Prill regarding response to B. Harvey, McKesson's counsel, regarding discovery | 0.2 | 128.00 |
| 04/07/22 | MGN | Multiple correspondence to and from M. Harper regarding reissuing settlement payment from the City of Philadelphia/Water Revenue Bureau. | 0.3 | 192.00 |
| 04/07/22 | MGN | Correspondence to and from A. Akinrinade regarding settlement payment | 0.1 | 64.00 |
| 04/07/22 | MGN | Review claims on file for Stryker, defense analysis and settlement offer. | 0.9 | 576.00 |
| 04/07/22 | MGN | Correspondence to and from A. Akinrinade and S. Prill regarding settlement offer | 0.2 | 128.00 |
| 04/07/22 | AMK | Legal research re: potential estate objections to proof of claim | 1.5 | 555.00 |
| 04/08/22 | AHI | Email from M. Kohn re: PA claim issues | 0.1 | 72.00 |
| 04/08/22 | AHI | Analysis of strategic issues re: letter agreement - City | 0.1 | 72.00 |
| 04/08/22 | MM | Review of and revise Crowell & Moring settlement letter | 0.3 | 244.50 |
| 04/08/22 | MM | E-mail to J. DiNome and A. Wilen re: Crowell & Moring settlement letter | 0.2 | 163.00 |
| 04/08/22 | MM | Review of e-mail from J. Garcia re: 548 research issues | 0.2 | 163.00 |
| 04/08/22 | MM | E-mail from M. DiSabatino re: Ramsey claim | 0.2 | 163.00 |
| 04/08/22 | MM | Review of case law on section 548 issues | 0.6 | 489.00 |
| 04/08/22 | MM | Review of and revise Huron complaint | 0.7 | 570.50 |

376719
00006
05/25/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2697580
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/08/22 | MM | Telephone call with J. Hampton re: Huron complaint / memorandum of understanding | 0.2 | 163.00 |
| 04/08/22 | MM | Telephone call with J. DiNome re: Saechow / Crowell & Moring claims | 0.3 | 244.50 |
| 04/08/22 | MM | Telephone call with J. Garcia re: 548 research | 0.3 | 244.50 |
| 04/08/22 | JCH | Review and analyze and note comments to draft avoidance action complaint against non-debtor advisory firm | 0.3 | 216.00 |
| 04/08/22 | JCH | Review and analyze correspondence from M. DiSabatino re: disallowed personal injury claim and request for stay relief regarding same | 0.2 | 144.00 |
| 04/08/22 | REW | Review of and revise 9019 motion with Genzyme | 0.3 | 76.50 |
| 04/08/22 | REW | .pdf and electronic docketing of 9019 motion with Genzyme (filed in main and adversary case) | 0.3 | 76.50 |
| 04/08/22 | REW | (GE Healthcare) Review of and revise notice of dismissal | 0.1 | 25.50 |
| 04/08/22 | REW | (GE Healthcare) .pdf and electronic docketing of notice of dismissal | 0.2 | 51.00 |
| 04/08/22 | REW | (GE Medical Systems) .pdf and electronic docketing of notice of dismissal | 0.2 | 51.00 |
| 04/08/22 | REW | (General Electric) .pdf and electronic docketing of notice of dismissal | 0.2 | 51.00 |
| 04/08/22 | MBD | Review of J. Hampton revisions to Crowell demand letter | 0.1 | 50.00 |
| 04/08/22 | MBD | Revise Huron complaint | 2.5 | 1,250.00 |
| 04/08/22 | MBD | Telephone call with J. DiNome re: claim issues | 0.3 | 150.00 |
| 04/08/22 | MBD | Draft 9019 motion for Genzyme | 0.3 | 150.00 |
| 04/08/22 | MBD | Correspondence to J. Garcia re: Medline document review | 0.2 | 100.00 |
| 04/08/22 | MBD | Telephone call with J. Garcia, A. Kohn and M. Milana re: Medline document review issues | 0.4 | 200.00 |
| 04/08/22 | MBD | Correspondence to J. DiNome and C. Pellegrini re: Hagans matter | 0.2 | 100.00 |
| 04/08/22 | MBD | Telephone call with M. Minuti re: Huron issues | 0.1 | 50.00 |
| 04/08/22 | MBD | Telephone call with M. Milana re: fraudulent conveyance research | 0.1 | 50.00 |
| 04/08/22 | MBD | Update preference tracker | 0.3 | 150.00 |
| 04/08/22 | MBD | Analysis of M. Minuti revisions to complaint | 0.5 | 250.00 |
| 04/08/22 | MBD | Further revise Huron complaint | 0.2 | 100.00 |
| 04/08/22 | MGN | Prepare for and participate in telephone conference with client team re: discuss open adversary proceedings including McKesson and Stryker | 0.8 | 512.00 |
| 04/08/22 | MGN | Multiple correspondence to and from L. Stryker, counsel for Stryker, negotiating potential settlement. | 0.9 | 576.00 |

376719
00006
05/25/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2697580
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/08/22 | MGN | Correspondence to and from S. Prill regarding analyzing shipments to and from McKesson and whether they were supplying any other medication other than Tramueel. | 0.5 | 320.00 |
| 04/08/22 | MGN | Review correspondence requesting a final distribution agreement with McKesson. | 0.3 | 192.00 |
| 04/08/22 | MGN | Telephone conference with J. Powell, local counsel for McKesson, requesting a stay of discovery pending ruling on Motion to Dismiss. | 0.3 | 192.00 |
| 04/08/22 | MGN | Review McKesson's Motion to Revise the Schedule Pursuant to the Procedures Order. | 0.3 | 192.00 |
| 04/08/22 | AMK | Review and analyze primary source materials re: potential estate objection to proof of claim | 2.5 | 925.00 |
| 04/08/22 | AMK | Draft memo re: analysis of primary source material regarding potential estate objection to proof of claim | 0.9 | 333.00 |
| 04/08/22 | AMK | Revise draft memo re: analysis of primary source material regarding potential estate objection to proof of claim | 0.6 | 222.00 |
| 04/08/22 | AMK | Continue to revise draft memo re: analysis of primary source material regarding potential estate objection to proof of claim | 0.3 | 111.00 |
| 04/08/22 | AMK | Telephone call with M. DiSabatino, M. Milana, and J. Garcia re: document review Medline discovery response | 0.6 | 222.00 |
| 04/08/22 | AMK | Draft notice of dismissal re: GE Healthcare | 0.2 | 74.00 |
| 04/08/22 | JG | Phone call with M. DiSabatino, M. Milana, and M. Kohn re: review of Medline document production | 0.5 | 185.00 |
| 04/08/22 | JG | Review Medline document production request | 0.4 | 148.00 |
| 04/08/22 | JG | Review of Medline document production request | 2.7 | 999.00 |
| 04/09/22 | JDD | Review and analyze McKesson motion to stay discovery and amend scheduling order | 0.2 | 154.00 |
| 04/09/22 | JG | Review Medline document production request | 3.3 | 1,221.00 |
| 04/10/22 | JG | Review Medline document production request | 4.3 | 1,591.00 |
| 04/11/22 | MM | Review of and revise Crowell & Moring settlement letter | 0.2 | 163.00 |
| 04/11/22 | MM | E-mails with M. DiSabatino re: Huron complaint | 0.2 | 163.00 |
| 04/11/22 | MM | E-mails with M. DiSabatino to finalize Huron complaint | 0.2 | 163.00 |
| 04/11/22 | MM | E-mails with M. DiSabatino re: Crowell & Moring settlement letter | 0.2 | 163.00 |
| 04/11/22 | MM | Review of M. Milana e-mail on pleading standard for 548 action | 0.3 | 244.50 |
| 04/11/22 | REW | (MBNF) Review of and revise status report | 0.1 | 25.50 |
| 04/11/22 | REW | (MBNF) .pdf and electronic docketing of status report | 0.2 | 51.00 |
| 04/11/22 | MBD | Correspondence to S. Prill re: Huron exhibit | 0.1 | 50.00 |
| 04/11/22 | MBD | Correspondence to counsel to Ramsey re: proposal and tolling deadline | 0.1 | 50.00 |

376719
00006
05/25/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2697580
Page 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/11/22 | MBD | Correspondence to M. Minuti re: Huron complaint | 0.2 | 100.00 |
| 04/11/22 | MBD | Review of correspondence from M. Milana re: overview of research regarding fraudulent conveyance pleading requirements | 0.2 | 100.00 |
| 04/11/22 | MBD | Revise Crowell complaint | 0.3 | 150.00 |
| 04/11/22 | MBD | Correspondence to S. Prill re: Crowell & Moring exhibit | 0.1 | 50.00 |
| 04/11/22 | MBD | Correspondence to M. Minuti re: revised complaint | 0.1 | 50.00 |
| 04/11/22 | MBD | Correspondence with counsel to Edwards Lifesciences re: 9019 motion template | 0.2 | 100.00 |
| 04/11/22 | MBD | Correspondence with S. Prill re: revisions to Crowell & Moring exhibit | 0.2 | 100.00 |
| 04/11/22 | MBD | Draft objection to motion to vacate order and limited stay relief | 3.5 | 1,750.00 |
| 04/11/22 | MAM | Correspondence with client re: Modern Group overpayment | 0.2 | 77.00 |
| 04/11/22 | MAM | Review and analyze order approving return of overpayment to Modern Group | 0.2 | 77.00 |
| 04/11/22 | MGN | Multiple correspondence to and from A. Akinrinade and S. Prill regarding potential settlement with Stryker. | 0.6 | 384.00 |
| 04/11/22 | MGN | Correspondence to and from S. Prill inquiring as to the preference analysis for Medtronic. | 0.2 | 128.00 |
| 04/11/22 | MGN | Review preference analysis for Medtronic. | 0.3 | 192.00 |
| 04/11/22 | MGN | Correspondence to and from D. Meloro and D. Guess, counsel to Medtronic, regarding differences in the Debtors' preference analysis with Medtronic's preference analysis | 0.4 | 256.00 |
| 04/11/22 | MGN | Review McKesson's Motion to Modify the Court's Global Procedures Order and Discovery Response Deadlines. | 0.3 | 192.00 |
| 04/11/22 | MGN | Correspondence to J. Demmy regarding McKesson's Motion to Modify the Court's Global Procedures Order and Discovery Response Deadlines. | 0.1 | 64.00 |
| 04/11/22 | MGN | Multiple correspondence to and from L. Purkey, counsel to Stryker, advising of counteroffer and alternative settlements. | 0.8 | 512.00 |
| 04/11/22 | MGN | Telephone conference with S. Prill discussing Medtronic's analysis and issues | 0.4 | 256.00 |
| 04/11/22 | MGN | Review correspondence to and from the Debtors and Stryker regarding credit holds during the prepetition period. | 0.4 | 256.00 |
| 04/11/22 | MGN | Correspondence to L. Purkey, counsel for Stryker, enclosing correspondence regarding credit holds during the prepetition period and Debtors' position regarding settlement. | 0.2 | 128.00 |
| 04/11/22 | MGN | Correspondence to S. Prill enclosing correspondence from D. Meloro and D. Guess, Medtronic's counsel, attempting to reconcile differences in the Debtors' preference analysis with Medtronic's preference analysis | 0.2 | 128.00 |

376719           Philadelphia Academic Health System, LLC, et. al         Invoice Number  2697580
00006            Claims Analysis, Objections, Proofs of Claim and Bar Date      Page 12
05/25/22

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/11/22 | JG | Review Medline document production request | 3.2 | 1,184.00 |
| 04/11/22 | JG | Review Medline document production request | 4.3 | 1,591.00 |
| 04/12/22 | MM | E-mail from Committee counsel re: City and State claims | 0.2 | 163.00 |
| 04/12/22 | MM | Review of chart of Crowell & Moring payments | 0.2 | 163.00 |
| 04/12/22 | MM | E-mails with M. DiSabatino re: chart of Crowell & Moring payments | 0.2 | 163.00 |
| 04/12/22 | MM | Review of and revise Crowell & Moring settlement letter | 0.3 | 244.50 |
| 04/12/22 | MM | Review of and revise Crowell & Moring complaint | 0.3 | 244.50 |
| 04/12/22 | MM | Review of and revise Huron complaint | 0.3 | 244.50 |
| 04/12/22 | MM | Finalize and send Crowell & Moring settlement letter | 0.2 | 163.00 |
| 04/12/22 | MM | Telephone call with M. DiSabatino re: finalizing Crowell & Moring and Huron complaints | 0.2 | 163.00 |
| 04/12/22 | MM | Telephone call with Crowell & Moring re: settlement / tolling | 0.2 | 163.00 |
| 04/12/22 | MM | Telephone call with J. Hampton and M. DiSabatino re: call with Crowell & Moring regarding settlement | 0.2 | 163.00 |
| 04/12/22 | MM | Telephone call with J. Hampton re: possible 548 action / settlement issues | 0.2 | 163.00 |
| 04/12/22 | MM | E-mails with M. DiSabatino re: Medline discovery | 0.2 | 163.00 |
| 04/12/22 | MM | Review of Medline letter re: discovery issues | 0.2 | 163.00 |
| 04/12/22 | JCH | Conference with M. Minuti re: case strategy regarding avoidance action | 0.2 | 144.00 |
| 04/12/22 | JCH | Correspondence with M. DiSabatino re: stay relief stipulation issue regarding covered entities | 0.2 | 144.00 |
| 04/12/22 | JCH | Review and analyze Johnson claim allowance and stay relief dispute and develop response to same | 0.3 | 216.00 |
| 04/12/22 | MBD | Revise Crowell & Moring exhibit | 0.2 | 100.00 |
| 04/12/22 | MBD | Final review of demand letter to Crowell & Moring | 0.5 | 250.00 |
| 04/12/22 | MBD | Correspondence to J. Hampton and M. Minuti re: final Huron complaint | 0.1 | 50.00 |
| 04/12/22 | MBD | Further revise Huron complaint | 0.5 | 250.00 |
| 04/12/22 | MBD | Telephone call with M. Kohn re: Medline issues | 0.4 | 200.00 |
| 04/12/22 | MBD | Review of McKesson order re: modified discovery schedule | 0.1 | 50.00 |
| 04/12/22 | MBD | Review of Medline letter re: discovery deficiencies | 0.5 | 250.00 |
| 04/12/22 | MGN | Review revised preference analyses for Medtronic USA and Medtronic Xomed. | 0.3 | 192.00 |
| 04/12/22 | MGN | Review and revise complaint and Exhibit A. | 0.5 | 320.00 |

376719
00006
05/25/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2697580
Page 13

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/12/22 | MGN | Correspondence to Medtronic's counsel enclosing draft complaint and advising of filing prior to expiration of Tolling Agreement. | 0.3 | 192.00 |
| 04/12/22 | MGN | Review and revise draft complaint and Exhibit A for Stryker and its affiliated entities and missing information in preparation for filing the complaint prior to expiration of Tolling Agreement. | 0.7 | 448.00 |
| 04/12/22 | MGN | Correspondence to and from S. Prill regarding settlement authority in connection with Stryker litigation. | 0.2 | 128.00 |
| 04/12/22 | MGN | Correspondence to and from L. Purkey confirming settlement terms. | 0.2 | 128.00 |
| 04/12/22 | MGN | Correspondence to and from S. Prill and A. Akinrinade regarding settlement | 0.2 | 128.00 |
| 04/12/22 | MGN | Correspondence to and from M. DiSabatino regarding settlement | 0.1 | 64.00 |
| 04/12/22 | MGN | Correspondence to and from M. Kohn regarding status of Keystone Quality Transport. | 0.1 | 64.00 |
| 04/12/22 | MGN | Draft, review and revise Tolling Agreement for Stryker in order to allow the Debtors time to review and execute Settlement Agreement. | 0.4 | 256.00 |
| 04/12/22 | MGN | Draft, review and revise Settlement Agreement which includes settlement payment relating to alleged preferential transfers and modification of claims. | 2.3 | 1,472.00 |
| 04/12/22 | MGN | Correspondence to L. Purkey enclosing draft of Tolling Agreement, Settlement Agreement, wire transfer instructions and W-9. | 0.5 | 320.00 |
| 04/12/22 | AMK | Email exchange with M. DiSabatino re: Robert Johnson motion to vacate and motion for reconsideration | 0.3 | 111.00 |
| 04/12/22 | AMK | Legal research for M. DiSabatino re: Robert Johnson motion to vacate and motion for reconsideration | 1.3 | 481.00 |
| 04/12/22 | AMK | Draft memo re: legal research re: Robert Johnson motion to vacate and motion for reconsideration | 0.5 | 185.00 |
| 04/12/22 | AMK | Revise draft responses to Medline requests for admission and interrogatories | 1.3 | 481.00 |
| 04/12/22 | AMK | Telephone call with M. DiSabatino re: Medline responses to interrogatories and requests for admission | 0.3 | 111.00 |
| 04/12/22 | AMK | Email to M. DiSabatino and J. Demmy re: draft responses to Medline discovery requests | 0.1 | 37.00 |
| 04/12/22 | AMK | Email to M. Novick re: discovery responses to Keystone Quality Transport | 0.1 | 37.00 |
| 04/12/22 | AMK | Draft email to B. Crocitto of PAHS re: discovery responses to Medline | 0.2 | 74.00 |
| 04/12/22 | JG | Review Medline document production request | 2.1 | 777.00 |
| 04/12/22 | JG | Review Medline document production request | 4.8 | 1,776.00 |

376719
00006
05/25/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2697580
Page 14

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/12/22 | MPM | Research re: standard for motion to reconsider order expunging claim and related bankruptcy code and rules of civil procedure guidelines | 1.9 | 665.00 |
| 04/12/22 | MPM | Draft insert for objection to motion to consider order expunging claim re: standards for reconsideration under bankruptcy rules and rules of civil procedure | 0.6 | 210.00 |
| 04/13/22 | AHI | Email from J. Hampton re: tax claims and follow-up re: same | 0.8 | 576.00 |
| 04/13/22 | AHI | Email from M. Kohn re: tax claim issues | 0.7 | 504.00 |
| 04/13/22 | MM | E-mails with M. DiSabatino re: Huron complaint | 0.2 | 163.00 |
| 04/13/22 | MM | Review of updated Huron complaint | 0.2 | 163.00 |
| 04/13/22 | JCH | Review and analysis of and note comments to draft objection to motion of Roberts for late claim | 0.2 | 144.00 |
| 04/13/22 | JCH | Review and analysis of open discovery requests re: Medline and develop response to same | 0.2 | 144.00 |
| 04/13/22 | JCH | Review of and analysis of discovery issues re: avoidance action interrogatories | 0.3 | 216.00 |
| 04/13/22 | REW | (Medtronic USA) Review of and revise complaint | 0.3 | 76.50 |
| 04/13/22 | REW | (Medtronic USA) .pdf and electronic docketing of complaint | 0.3 | 76.50 |
| 04/13/22 | MBD | Review of Medtronic complaint in preparation for filing | 0.2 | 100.00 |
| 04/13/22 | MBD | Telephone call with M. Minuti re: Medline and Saechow issues | 0.2 | 100.00 |
| 04/13/22 | MAM | Correspondence with client re: workers' compensation carrier insurance claim call | 0.3 | 115.50 |
| 04/13/22 | MAM | Correspondence with workers' compensation carrier re: updated claim amount | 0.3 | 115.50 |
| 04/13/22 | MGN | Correspondence to and from S. Prill regarding revisions to the Settlement Agreement. | 0.2 | 128.00 |
| 04/13/22 | MGN | Correspondence to and from L. Purkey, counsel for Stryker, enclosing revisions to the Settlement Agreement. | 0.2 | 128.00 |
| 04/13/22 | MGN | Prepare the complaint against Medtronic for filing. | 0.7 | 448.00 |
| 04/13/22 | MGN | Correspondence to and from S. Prill authorizing filing of Medtronic Complaint. | 0.2 | 128.00 |
| 04/13/22 | MGN | Correspondence to D. Molero and D. Guess enclosing courtesy copy of the filed complaint. | 0.3 | 192.00 |
| 04/13/22 | MGN | Correspondence to and from L. Purkey confirming her authority to execute Tolling Agreement while the Debtors and Stryker finalize the terms of the Settlement Agreement. | 0.3 | 192.00 |
| 04/13/22 | AMK | Review and analyze deficiency letter re: Medline discovery | 0.4 | 148.00 |
| 04/13/22 | JG | Review Medline document production request | 5.3 | 1,961.00 |
| 04/13/22 | JG | Review Medline document production request | 4.8 | 1,776.00 |

376719
00006
05/25/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2697580
Page 15

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/14/22 | MM | E-mails from M. DiSabatino re: Huron complaint | 0.2 | 163.00 |
| 04/14/22 | MM | E-mails with Crowell & Moring's counsel re: 30 day extension of tolling agreement | 0.2 | 163.00 |
| 04/14/22 | MM | Review of and revise Huron complaint | 0.5 | 407.50 |
| 04/14/22 | MM | E-mail to M. DiSabatino re: finalizing Huron complaint | 0.2 | 163.00 |
| 04/14/22 | MM | Review of and revise Crowell & Moring complaint | 0.5 | 407.50 |
| 04/14/22 | MM | E-mails with M. DiSabatino re: Crowell & Morning tolling agreement | 0.2 | 163.00 |
| 04/14/22 | MM | Review of Huron payments | 0.1 | 81.50 |
| 04/14/22 | MM | E-mail to M. DiSabatino re: Huron complaint / exhibit of transfers | 0.2 | 163.00 |
| 04/14/22 | MM | Telephone call with M. DiSabatino re: Huron settlement letter | 0.2 | 163.00 |
| 04/14/22 | MM | Draft Huron settlement letter | 0.5 | 407.50 |
| 04/14/22 | REW | (Medtronic) Draft summons | 0.2 | 51.00 |
| 04/14/22 | REW | (Medtronic) .pdf and electronic docketing of summons | 0.2 | 51.00 |
| 04/14/22 | REW | (Medtronic) Draft certificate of service for complaint and summons | 0.2 | 51.00 |
| 04/14/22 | REW | (Medtronic) .pdf and electronic docketing of certificate of service for complaint and summons | 0.2 | 51.00 |
| 04/14/22 | REW | (Huron) Review of and revise complaint | 0.4 | 102.00 |
| 04/14/22 | REW | (Huron) Revise Notice of ADR | 0.1 | 25.50 |
| 04/14/22 | REW | (Huron) .pdf and electronic docketing of complaint | 0.4 | 102.00 |
| 04/14/22 | REW | Review of and revise certification of no objection for 9019 motion with Quantros | 0.1 | 25.50 |
| 04/14/22 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Quantros (filed in main and adversary case) | 0.3 | 76.50 |
| 04/14/22 | REW | Prepare final order for 9019 motion with Quantros and upload to the Court in main and adversary case | 0.2 | 51.00 |
| 04/14/22 | MBD | Draft further tolling agreement for Crowell & Moring | 0.2 | 100.00 |
| 04/14/22 | MBD | Review of revised Huron complaint | 0.2 | 100.00 |
| 04/14/22 | MBD | Correspondence to J. DiNome and A. Wilen re: revised Huron complaint | 0.2 | 100.00 |
| 04/14/22 | MBD | Correspondence to M. Almy re: Crowell tolling agreement | 0.1 | 50.00 |
| 04/14/22 | MBD | Correspondence to counsel to Ramsey re: follow up on proposal | 0.1 | 50.00 |
| 04/14/22 | MBD | Review of further revised responses to requests for production for Medline | 0.7 | 350.00 |
| 04/14/22 | MBD | Telephone call with counsel to Ramsey re: status of response to proposal | 0.3 | 150.00 |

376719
00006
05/25/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number 2697580
Page 16

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/14/22 | MBD | Telephone call with J. DiNome and A. Wilen re: update on Ramsey matter | 0.2 | 100.00 |
| 04/14/22 | MBD | Review of further revised responses to interrogatories for Medline | 0.7 | 350.00 |
| 04/14/22 | MBD | Correspondence with A. Kohn re: Medline issues | 0.2 | 100.00 |
| 04/14/22 | MBD | Revise exhibit to Huron complaint | 0.1 | 50.00 |
| 04/14/22 | MBD | Finalize Huron complaint in preparation for filing | 0.1 | 50.00 |
| 04/14/22 | MBD | Correspondence to M. Minuti re: Huron issues | 0.1 | 50.00 |
| 04/14/22 | MBD | Correspondence to S. Prill re: Klehr Harrison invoices | 0.1 | 50.00 |
| 04/14/22 | MBD | Telephone call with M. Milana re: Medline discovery matters | 0.2 | 100.00 |
| 04/14/22 | MBD | Review of correspondence from B. Crocitto, S. Prill and A. Korn re: information needed for Medline discovery responses | 0.5 | 250.00 |
| 04/14/22 | MBD | Correspondence to A. Kohn, M. Milana and J. Garcia re: discovery timeline | 0.2 | 100.00 |
| 04/14/22 | MBD | Telephone call with M. Minuti re: Huron issues | 0.2 | 100.00 |
| 04/14/22 | MBD | Analysis of Medline inquiry re: domain names | 0.3 | 150.00 |
| 04/14/22 | MGN | Correspondence to and from J. Traurig advising that Medtronic hired separate counsel to defend litigation. | 0.3 | 192.00 |
| 04/14/22 | MGN | Correspondence to and from M. DiSabatino regarding same. | 0.1 | 64.00 |
| 04/14/22 | MGN | Review docket, certificate of summons and pre-trial conference date. | 0.1 | 64.00 |
| 04/14/22 | JG | Review Medline document production request | 3.4 | 1,258.00 |
| 04/14/22 | JG | Review Medline document production request | 3.9 | 1,443.00 |
| 04/15/22 | MM | Continue drafting Huron settlement letter | 1.1 | 896.50 |
| 04/15/22 | MM | E-mail to M. DiSabatino re: draft Huron settlement letter | 0.2 | 163.00 |
| 04/15/22 | MM | Review of docket re: Ernst & Young objections or appeal | 0.2 | 163.00 |
| 04/15/22 | MM | E-mails with Ernst & Young re: settlement proceeds | 0.2 | 163.00 |
| 04/15/22 | MM | Telephone call with M. DiSabatino re: Huron complaint | 0.2 | 163.00 |
| 04/15/22 | MM | E-mails and telephone call with M. DiSabatino re: Johnson's claims and objection thereto | 0.3 | 244.50 |
| 04/15/22 | MM | Review of, revise and send draft Crowell & Moring complaint to Crowell & Moring | 0.5 | 407.50 |
| 04/15/22 | JCH | Review of correspondence from counsel to Ernst & Young re: settlement payment | 0.1 | 72.00 |
| 04/15/22 | JCH | Review and analyze correspondence with counsel to personal injury plaintiff re: stay relief issue and coverage inquiry | 0.3 | 216.00 |
| 04/15/22 | JCH | Review of correspondence with counsel to personal injury claimant re: policy overview and response to stay relief request | 0.1 | 72.00 |

376719
00006
05/25/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2697580
Page 17

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/15/22 | MBD | Analysis of Medline responses to document requests | 1.7 | 850.00 |
| 04/15/22 | MBD | Analysis of issues re: Huron complaint | 0.2 | 100.00 |
| 04/15/22 | MBD | Correspondence to M. Minuti re: list of Crowell transfers | 0.1 | 50.00 |
| 04/15/22 | MBD | Analysis of Medline vendor list designations | 0.8 | 400.00 |
| 04/15/22 | MBD | Revise draft demand letter to Huron | 0.6 | 300.00 |
| 04/15/22 | AMK | Telephone call with A. Isenberg re: potential estate claims | 0.4 | 148.00 |
| 04/15/22 | JG | Review Medline document production request | 5.2 | 1,924.00 |
| 04/15/22 | JG | Review Medline document production request | 3.4 | 1,258.00 |
| 04/17/22 | JCH | Review and analyze potential lien status asserted by Commonwealth of PA | 0.2 | 144.00 |
| 04/18/22 | MM | E-mails with M. DiSabatino and R. Warren re: service of Huron complaint | 0.2 | 163.00 |
| 04/18/22 | MM | E-mails with J. DiNome, A. Wilen and Ernst & Young re: Ernst & Young settlement payment | 0.3 | 244.50 |
| 04/18/22 | JCH | Review and analyze outside counsel analysis re: Saechow and Richards claims | 0.4 | 288.00 |
| 04/18/22 | JCH | Review of correspondence with A. Wilen confirming receipt of wire of Ernst & Young payment of settlement | 0.1 | 72.00 |
| 04/18/22 | REW | (Huron) Draft summons | 0.2 | 51.00 |
| 04/18/22 | REW | (Huron) .pdf and electronic docketing of summons | 0.2 | 51.00 |
| 04/18/22 | REW | (Huron) Draft certificate of service for complaint and summons | 0.2 | 51.00 |
| 04/18/22 | REW | (Huron) .pdf and electronic docketing of certificate of service | 0.2 | 51.00 |
| 04/18/22 | REW | (Medline) Review of and revise responses to first set of interrogatories | 0.3 | 76.50 |
| 04/18/22 | REW | (Medline) .pdf and electronic docketing of notice of service of responses to first set of interrogatories | 0.2 | 51.00 |
| 04/18/22 | REW | (Medline) Review of and revise responses to first request for admissions | 0.5 | 127.50 |
| 04/18/22 | REW | (Medline) .pdf and electronic docketing of notice of service of responses to first request for admissions | 0.2 | 51.00 |
| 04/18/22 | MBD | Correspondence with A. Kohn re: Medline discovery responses | 0.2 | 100.00 |
| 04/18/22 | MBD | Correspondence to counsel to Quantros re: settlement payment | 0.1 | 50.00 |
| 04/18/22 | MBD | Correspondence with A. Akinrinade re: Mayflower settlement payment | 0.1 | 50.00 |
| 04/18/22 | MBD | Begin review of Saechow case assessment report | 0.6 | 300.00 |
| 04/18/22 | JDD | E-mails to and from M. Kohn re: schedule and need for discovery for service on HRE Capital | 0.2 | 154.00 |

376719
00006
05/25/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2697580
Page 18

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/18/22 | JDD | E-mails with General Healthcare Resources counsel proposing revision to settlement agreement | 0.2 | 154.00 |
| 04/18/22 | JDD | Review revised settlement agreement forwarded by Vicinity counsel | 0.2 | 154.00 |
| 04/18/22 | MGN | Review revisions received from L. Purkey, Stryker's counsel, relating to the draft Settlement Agreement. | 0.3 | 192.00 |
| 04/18/22 | MGN | Telephone conference with L. Purkey regarding revisions to the Settlement Agreement. | 0.3 | 192.00 |
| 04/18/22 | MGN | Review and revise Settlement Agreement with Stryker. | 0.4 | 256.00 |
| 04/18/22 | MGN | Correspondence to L. Purkey enclosing revised Settlement Agreement for her review and approval. | 0.2 | 128.00 |
| 04/18/22 | MGN | Review docket relating to newly filed complaint against Medtronic. | 0.2 | 128.00 |
| 04/18/22 | JG | Review Medline document production request | 4.3 | 1,591.00 |
| 04/18/22 | JG | Review Medline document production request | 4.4 | 1,628.00 |
| 04/18/22 | MPM | Research re: presumption of notice and proper service of objection to claims for objection to Robert Johnson motion for reconsideration | 2.3 | 805.00 |
| 04/18/22 | MPM | Draft summary of research re: presumption of notice and proper service of objection to claims for objection to Robert Johnson motion for reconsideration | 0.3 | 105.00 |
| 04/19/22 | MM | Review of M. DiSabatino's comments to Huron settlement letter | 0.2 | 163.00 |
| 04/19/22 | MM | E-mail draft Huron settlement letter to J. Hampton | 0.1 | 81.50 |
| 04/19/22 | MM | E-mails between Edward Lifesciences' counsel and M. DiSabatino re: comments to settlement agreement | 0.2 | 163.00 |
| 04/19/22 | MM | Review of case assessment reports | 0.5 | 407.50 |
| 04/19/22 | MPB | Review email from M. Martinez with attached materials re: collateral analysis & loss data | 0.5 | 312.50 |
| 04/19/22 | MBD | Correspondence to G. Samms re: avoidance action | 0.1 | 50.00 |
| 04/19/22 | MBD | Correspondence to A. Akinrinade re: Hagans claims | 0.1 | 50.00 |
| 04/19/22 | MBD | Analysis of Quantros revisions to settlement agreement and settlement motion | 0.2 | 100.00 |
| 04/19/22 | MBD | Revise Edwards settlement agreement | 0.3 | 150.00 |
| 04/19/22 | MBD | Revise Edwards 9019 motion | 0.4 | 200.00 |
| 04/19/22 | MBD | Correspondence to A. Akinrinade re: Edwards release | 0.2 | 100.00 |
| 04/19/22 | MBD | Continue review of Saechow case assessment | 1.1 | 550.00 |
| 04/19/22 | MBD | Correspondence with J. Demmy re: Medline issues | 0.1 | 50.00 |
| 04/19/22 | MAM | Correspondence with client re: workers' compensation claim | 0.2 | 77.00 |

376719
00006
05/25/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2697580
Page 19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/19/22 | MAM | Analysis re: updated claim calculations from workers' compensation agent | 1.9 | 731.50 |
| 04/19/22 | MAM | Correspondence with P. Berry re: workers' compensation claim analysis | 0.4 | 154.00 |
| 04/19/22 | JDD | Made revisions to General Healthcare Resources settlement agreement | 0.1 | 77.00 |
| 04/19/22 | JDD | E-mail to M. McGuire re: forwarding revised General Healthcare Resources settlement agreement | 0.1 | 77.00 |
| 04/19/22 | JDD | Made revisions to Vicinity settlement agreement | 0.1 | 77.00 |
| 04/19/22 | JDD | E-mails from and to D Barney re: forwarding revised Vicinity settlement agreement | 0.1 | 77.00 |
| 04/19/22 | JDD | E-mails from and to M. Milana, M. DiSabatino and M. Kohn re: production issue regarding certain document relating to Medline discovery | 0.2 | 154.00 |
| 04/19/22 | MGN | Review, revise and finalize Settlement Agreement with Stryker. | 0.3 | 192.00 |
| 04/19/22 | MGN | Correspondence to and from L. Purkey, counsel to Stryker, enclosing fully executed Settlement Agreement. | 0.2 | 128.00 |
| 04/19/22 | MGN | Review status of open adversary proceedings. | 0.6 | 384.00 |
| 04/19/22 | MGN | Correspondence to A. Akinrinade advising of status of open adversary proceedings. | 0.4 | 256.00 |
| 04/19/22 | MGN | Correspondence to J. Kurtzman, counsel for Keystone Quality Transport, inquiring as to the whereabouts of discovery responses. | 0.3 | 192.00 |
| 04/19/22 | MGN | Correspondence to and from M. Kohn regarding responding to discovery served upon the debtor by Keystone Quality Transport. | 0.2 | 128.00 |
| 04/19/22 | MGN | Review certificate of service and discovery served upon Philadelphia Urosurgical. | 0.3 | 192.00 |
| 04/19/22 | MGN | Correspondence to D. Lauder, counsel to Philadelphia Urosurgical, inquiring as to the whereabouts of discovery responses. | 0.2 | 128.00 |
| 04/19/22 | JG | Phone call w/ M. Kohn and M. Milana re: Medline document production request | 0.3 | 111.00 |
| 04/19/22 | JG | Review Medline document production request | 3.6 | 1,332.00 |
| 04/19/22 | JG | Review Medline document production request | 4.2 | 1,554.00 |
| 04/20/22 | REW | Review of and revise 9019 motion with Shades of Green | 0.2 | 51.00 |
| 04/20/22 | REW | .pdf and electronic docketing of 9019 motion with Shades of Green (filed in main and adversary case) | 0.3 | 76.50 |
| 04/20/22 | MBD | Analysis of status of pending preference matters | 0.3 | 150.00 |
| 04/20/22 | MBD | Draft 9019 motion for Shades of Green | 0.5 | 250.00 |
| 04/20/22 | MBD | Correspondence to A. Kohn and J. Garcia re: review of vendor detail for Medline | 0.3 | 150.00 |

376719
00006
05/25/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2697580
Page 20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/20/22 | MBD | Review of claims assessment for Richards claims | 0.7 | 350.00 |
| 04/20/22 | MBD | Correspondence with A. Akinrinade re: Allen claim | 0.1 | 50.00 |
| 04/20/22 | MBD | Revise letter re: alleged discovery deficiencies | 0.8 | 400.00 |
| 04/20/22 | MBD | Analysis of avoidance demand invoice detail and information related to pre-petition transfers | 2.1 | 1,050.00 |
| 04/20/22 | JDD | E-mails from and to M. Kohn re: HRE Capital written discovery | 0.2 | 154.00 |
| 04/20/22 | JDD | Review and analyze and made revisions and comments to HRE Capital written discovery | 0.5 | 385.00 |
| 04/20/22 | MGN | Correspondence to and from A. Akinrinade confirming receipt of settlement payment from Shades of Green. | 0.1 | 64.00 |
| 04/20/22 | MGN | Correspondence to and from M. DiSabatino regarding same. | 0.1 | 64.00 |
| 04/20/22 | MGN | Review discovery responses of Keystone Quality Transport. | 0.8 | 512.00 |
| 04/20/22 | MGN | Telephone conference with M. Kohn discussing responding to discovery served upon the Debtors by Keystone Quality Transport and the need to request an extension. | 0.3 | 192.00 |
| 04/20/22 | MGN | Review discovery served upon the Debtors by Keystone Quality Transport. | 0.5 | 320.00 |
| 04/20/22 | MGN | Follow-up telephone conference with S. Prill and M. Kohn reviewing information requested through discovery by Keystone Quality Transport. | 0.6 | 384.00 |
| 04/20/22 | MGN | Correspondence to and from J. Kurtzman, counsel for Keystone Quality Transport, requesting an extension of time to respond to discovery requests and discuss resuming settlement negotiations. | 0.3 | 192.00 |
| 04/20/22 | MGN | Correspondence to S. Prill and M. Kohn advising of discovery requests status | 0.2 | 128.00 |
| 04/20/22 | JG | Review Medline document production request | 5.1 | 1,887.00 |
| 04/20/22 | JG | Review Medline document production request | 6.7 | 2,479.00 |
| 04/21/22 | REW | (HRE) Review of and revise first set of discovery directed to defendant | 0.3 | 76.50 |
| 04/21/22 | REW | (HRE) .pdf and electronic docketing of notice and certificate of service and service of first set of discovery directed to defendant | 0.3 | 76.50 |
| 04/21/22 | MBD | Correspondence with J. Demmy and A. Kohn re: response to Medline deficiency letter | 0.1 | 50.00 |
| 04/21/22 | MBD | Finalize letter to Medline re: discovery deficiencies | 0.5 | 250.00 |
| 04/21/22 | MBD | Correspondence to J. Hampton and M. Minuti re: Johnson objection | 0.2 | 100.00 |
| 04/21/22 | MBD | Correspondence with A. Kohn re: Medline issues | 0.2 | 100.00 |
| 04/21/22 | MBD | Correspondence to S. Voit re: contract copies needed to assess confidentiality issues related to Medline document request | 0.6 | 300.00 |
| 04/21/22 | MBD | Correspondence to A. Kohn re: Medline discovery issues | 0.2 | 100.00 |

376719
00006
05/25/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2697580
Page 21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/21/22 | MBD | Telephone call with M. Minuti re: Johnson motion | 0.1 | 50.00 |
| 04/21/22 | MBD | Analysis of issues re: Medline request for "similar" vendor information | 0.4 | 200.00 |
| 04/21/22 | MBD | Further revise Johnson objection | 2.4 | 1,200.00 |
| 04/21/22 | MBD | Continue review of Klehr invoices | 0.5 | 250.00 |
| 04/21/22 | MBD | Update personal injury claims tracker | 0.1 | 50.00 |
| 04/21/22 | JDD | Brief initial review of HRE Capital discovery | 0.2 | 154.00 |
| 04/21/22 | JDD | Review and analyze draft letter to Medline counsel re: alleged discovery deficiencies | 0.2 | 154.00 |
| 04/21/22 | JDD | Review and analyze 4/20 e-mail from counsel for Vicinity re: final changes to settlement agreement | 0.1 | 77.00 |
| 04/21/22 | MGN | Correspondence to and from M. DiSabatino requesting any McKesson invoices in connection with Medline litigation. | 0.2 | 128.00 |
| 04/21/22 | MGN | Research McKesson files looking for invoices to send to M DiSabatino. | 0.7 | 448.00 |
| 04/21/22 | AMK | Telephone call with S. Prill re: objections to proofs of claim | 0.3 | 111.00 |
| 04/21/22 | JG | Phone call w/ M. Kohn and M. Milana re: Medline document production request | 0.3 | 111.00 |
| 04/21/22 | JG | Review Medline document production request | 2.4 | 888.00 |
| 04/21/22 | JG | Review Medline document production request | 3.7 | 1,369.00 |
| 04/22/22 | MM | Call with S. Attestatova and S. Uhland re: Saechow's and Richards' claims | 0.5 | 407.50 |
| 04/22/22 | MM | Follow up call with J. DiNome re: Saechow's and Richards' claims | 0.2 | 163.00 |
| 04/22/22 | JCH | Review and analyze research results re: debtors' eligibility for certain funding programs in final year of operations | 0.4 | 288.00 |
| 04/22/22 | MPB | Review and analysis of supporting documents for claims run off and claims open analysis | 0.9 | 562.50 |
| 04/22/22 | MBD | Review of correspondence from M. Minuti to C. Pellegrini re: case assessments for Saechow and Richards claims | 0.1 | 50.00 |
| 04/22/22 | MAM | Call with P. Berry re: workers' compensation claim | 0.8 | 308.00 |
| 04/22/22 | MAM | Draft memo to client re: proposed next steps for resolving workers' compensation claim | 0.4 | 154.00 |
| 04/22/22 | MAM | Correspondence with workers' compensation counsel re: follow-up questions on claim calculations | 0.3 | 115.50 |
| 04/22/22 | MAM | Further analysis of workers' compensation claim calculations | 0.3 | 115.50 |
| 04/22/22 | MPM | Correspondence with counsel to certain personal injury claimant re: stay relief stipulation | 0.1 | 35.00 |

376719
00006
05/25/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2697580
Page 22

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/24/22 | AMK | Review and analysis of draft memorandum of understanding in preparation for mediation | 3.8 | 1,406.00 |
| 04/24/22 | AMK | Email exchange with A. Isenberg re: memorandum of understanding re: mediation | 0.2 | 74.00 |
| 04/25/22 | AHI | Review of claim summaries | 0.1 | 72.00 |
| 04/25/22 | MM | Review of e-mails between J. Dinome and S. Attestatova re: call with Wilson Eisner to discuss open claims | 0.2 | 163.00 |
| 04/25/22 | MM | Call with C. Pellegrini re: Saechow / Richards claims | 0.3 | 244.50 |
| 04/25/22 | MM | E-mail to C. Pellegrini re: Saechow / Richards claims | 0.2 | 163.00 |
| 04/25/22 | REW | Review of and revise objection to Johnson's motion for reconsideration of claim objection order and amended motion for relief | 0.7 | 178.50 |
| 04/25/22 | REW | .pdf and electronic docketing of objection to Johnson's motion for reconsideration of claim objection order and amended motion for relief | 0.2 | 51.00 |
| 04/25/22 | REW | Review of and revise certification of no objection for 9019 motion with Genzyme Corporation | 0.1 | 25.50 |
| 04/25/22 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Genzyme Corporation (filed in main and adversary case) | 0.3 | 76.50 |
| 04/25/22 | REW | Prepare final order for 9019 motion with Genzyme Corporation and upload to the Court in main and adversary case | 0.2 | 51.00 |
| 04/25/22 | MPB | Review email from Kate Beideman Heitzenrater of Duane Morris; note and consider;  Review email from M. Martinez; draft email to M. Martinez | 0.2 | 125.00 |
| 04/25/22 | MBD | Correspondence to A. Wilen re: Johnson objection | 0.1 | 50.00 |
| 04/25/22 | MBD | Update personal injury claims tracker | 0.1 | 50.00 |
| 04/25/22 | MBD | Correspondence with C. Marino re: Medline discovery issues | 0.1 | 50.00 |
| 04/25/22 | MBD | Review of correspondence from Medline re: discovery certification | 0.1 | 50.00 |
| 04/25/22 | MBD | Correspondence to counsel to Ramsey re: update and tolling | 0.1 | 50.00 |
| 04/25/22 | MBD | Update Obermayer tolling agreement | 0.1 | 50.00 |
| 04/25/22 | MBD | Correspondence to G. Samms re: tolling agreement | 0.1 | 50.00 |
| 04/25/22 | MBD | Finalize personal injury claim withdrawals in preparation for filing | 0.2 | 100.00 |
| 04/25/22 | MBD | Draft 9019 motion for Vicinity settlement | 0.9 | 450.00 |
| 04/25/22 | MBD | Correspondence to counsel to Quantros re: settlement payment | 0.1 | 50.00 |
| 04/25/22 | MBD | Correspondence to B. Present re: status of R. Jones claim | 0.1 | 50.00 |
| 04/25/22 | MBD | Review of Huron summons to confirm answer deadline | 0.1 | 50.00 |
| 04/25/22 | MBD | Draft notice of satisfaction of judgment for Quantros | 0.1 | 50.00 |

376719
00006
05/25/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number 2697580
Page 23

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/25/22 | MAM | Correspondence with client re: next steps for workers' compensation claim reconciliation | 0.3 | 115.50 |
| 04/25/22 | MAM | Correspondence with P. Berry re: actuarial analysis in support of workers' compensation claim | 0.3 | 115.50 |
| 04/25/22 | AMK | Review of reports and conduct legal research in preparation for call with S. Prill re: objection to proofs of claims | 0.6 | 222.00 |
| 04/25/22 | AMK | Conference with S. Prill and A. Akinrinade re: objection to proofs of claim | 0.8 | 296.00 |
| 04/25/22 | AMK | Draft certification re: interrogatories responses to Medline | 0.2 | 74.00 |
| 04/26/22 | AHI | Conference call with committee re: assessment claims | 0.7 | 504.00 |
| 04/26/22 | AHI | Analysis of strategic issues re: assessment claims | 0.1 | 72.00 |
| 04/26/22 | MM | E-mails with M. DiSabatino re: Huron settlement | 0.2 | 163.00 |
| 04/26/22 | MM | Call with Committee counsel re: Pennsylvania assessment claims | 0.7 | 570.50 |
| 04/26/22 | JCH | Review and analyze notice of claim withdrawal filed by Pierre | 0.1 | 72.00 |
| 04/26/22 | REW | (Quantros) Review of and revise notice of satisfaction of judgment | 0.1 | 25.50 |
| 04/26/22 | REW | (Quantros) .pdf and electronic docketing of notice of satisfaction of judgment | 0.2 | 51.00 |
| 04/26/22 | REW | .pdf and electronic docketing of notice of withdrawal of proof of claim of Cassandra Porter-Robinson | 0.2 | 51.00 |
| 04/26/22 | REW | .pdf and electronic docketing of notice of withdrawal of proof of claim of Jonathan Pierre | 0.2 | 51.00 |
| 04/26/22 | REW | (Quantros) Review of and revise notice of voluntary dismissal | 0.1 | 25.50 |
| 04/26/22 | REW | (Quantros) .pdf and electronic docketing of notice of voluntary dismissal | 0.2 | 51.00 |
| 04/26/22 | REW | (Genzyme) Review of and revise stipulation of dismissal | 0.1 | 25.50 |
| 04/26/22 | REW | (Genzyme) .pdf and electronic docketing of stipulation of dismissal | 0.2 | 51.00 |
| 04/26/22 | MBD | Review of correspondence from B. Present re: Jones matter | 0.1 | 50.00 |
| 04/26/22 | MBD | Update tolling agreement for Ramsey matter | 0.1 | 50.00 |
| 04/26/22 | MBD | Address issues re: Medline document review | 0.2 | 100.00 |
| 04/26/22 | MBD | Correspondence to A. Kohn re: stipulation of dismissal for Quantros | 0.1 | 50.00 |
| 04/26/22 | MBD | Update claim trackers to reflect Court orders and claim withdrawals | 0.3 | 150.00 |
| 04/26/22 | MBD | Revise certification re: Medline response to discovery | 0.8 | 400.00 |
| 04/26/22 | MBD | Telephone call with counsel to Ramsey re: status of response to proposal | 0.2 | 100.00 |
| 04/26/22 | MBD | Update preference tracker | 0.2 | 100.00 |
| 04/26/22 | MBD | Analysis of confidentiality issues re: Medline document requests | 0.9 | 450.00 |

376719
00006
05/25/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2697580
Page 24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/26/22 | MBD | Correspondence with A. Akinrinade re: claims analysis | 0.1 | 50.00 |
| 04/26/22 | MBD | Telephone call with G. Samms re: Obermayer preference demand | 0.1 | 50.00 |
| 04/26/22 | MAM | Correspondence with P. Berry re: workers' compensation actuarial analysis | 0.2 | 77.00 |
| 04/27/22 | AHI | Email from A. Akinrinade re: revised waterfall | 0.5 | 360.00 |
| 04/27/22 | MM | Telephone call with J. Dinome re: call regarding Saechow / Richards' claims | 0.1 | 81.50 |
| 04/27/22 | MM | Call with Wilson Elser re: Saechow / Richards' claims | 0.6 | 489.00 |
| 04/27/22 | MM | Follow up call with J. Dinome re: Saechow / Richards' claims | 0.2 | 163.00 |
| 04/27/22 | MM | E-mails with counsel to Trisonic re: default judgment | 0.2 | 163.00 |
| 04/27/22 | MM | Further e-mails with counsel to Trisonic re: default judgment | 0.2 | 163.00 |
| 04/27/22 | REW | Review of and revise 9019 motion with Vicinity Energy | 0.3 | 76.50 |
| 04/27/22 | REW | .pdf and electronic docketing of 9019 motion with Vicinity Energy (filed in main and adversary case) | 0.3 | 76.50 |
| 04/27/22 | MBD | Finalize Vicinity 9019 motion in preparation for filing | 0.1 | 50.00 |
| 04/27/22 | MBD | Correspondence to G. Samms re: tolling agreement | 0.1 | 50.00 |
| 04/27/22 | MBD | Correspondence with J. Demmy re: Medline production issues | 0.3 | 150.00 |
| 04/27/22 | MBD | Correspondence to A. Akinrinade, S. Prill and J. Dinome re: Medline issues | 0.2 | 100.00 |
| 04/27/22 | MBD | Analysis of next steps with respect to R. Jones claim | 0.5 | 250.00 |
| 04/27/22 | MBD | Correspondence to S. Prill re: Diagnostica Stago preference matter | 1.2 | 600.00 |
| 04/27/22 | MBD | Telephone call with A. Kohn re: Medline document requests | 0.2 | 100.00 |
| 04/27/22 | MBD | Correspondence with B. Burns re: Obermayer tolling agreement | 0.1 | 50.00 |
| 04/27/22 | MBD | Telephone call with A. Akinrinade re: claims issues | 0.2 | 100.00 |
| 04/27/22 | JDD | E-mails from (with back up attachments) and to M. DiSabatino re: confidentiality issues regarding Cardinal and McKesson in context of Medline discovery | 0.2 | 154.00 |
| 04/27/22 | MPM | Call with M. DiSabatino re: certain personal injury claim and outreach to claimant | 0.1 | 35.00 |
| 04/27/22 | MPM | Correspondence with certain personal injury claimant re: status and pursuit of claim | 0.2 | 70.00 |
| 04/28/22 | MM | Review of e-mail from J. Hampton re: Huron tender of defense | 0.2 | 163.00 |
| 04/28/22 | MM | E-mail to J. Dinome and A. Wilen re: Huron settlement letter | 0.2 | 163.00 |
| 04/28/22 | MM | Finalize Huron settlement letter | 0.3 | 244.50 |
| 04/28/22 | MM | E-mail to R. Warren re: sending Huron settlement letter | 0.1 | 81.50 |

376719
00006
05/25/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2697580
Page 25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/28/22 | MM | E-mails with M. DiSabatino re: Edwards Lifesciences' settlement agreement | 0.2 | 163.00 |
| 04/28/22 | MM | E-mail from Huron re: responding to settlement letter | 0.2 | 163.00 |
| 04/28/22 | JCH | Review and analyze correspondence from S. Uhland, counsel to MBNF, re: avoidance action regarding Huron | 0.2 | 144.00 |
| 04/28/22 | REW | (Huron) Review of and revise settlement letter | 0.2 | 51.00 |
| 04/28/22 | REW | (Huron) Assemble exhibit and send settlement letter | 0.2 | 51.00 |
| 04/28/22 | MBD | Correspondence to counsel to Ramsey re: tolling agreement | 0.1 | 50.00 |
| 04/28/22 | MBD | Revise responses to Medline document production | 0.6 | 300.00 |
| 04/28/22 | MBD | Correspondence to counsel to Diagnostica Stago re: preference defense analysis | 0.5 | 250.00 |
| 04/28/22 | MBD | Review of revised settlement agreement for Edwards Lifesciences | 0.2 | 100.00 |
| 04/28/22 | MBD | Correspondence to A. Wilen re: Edwards Lifesciences settlement agreement | 0.1 | 50.00 |
| 04/29/22 | MM | E-mail with J. Hampton and Committee counsel re: call to discuss claim distribution issues | 0.1 | 81.50 |
| 04/29/22 | MBD | Continue review of invoices for avoidance action analysis | 1.5 | 750.00 |
| 04/29/22 | MBD | Correspondence to S. Prill re: analysis of transfers | 0.2 | 100.00 |
| 04/29/22 | MBD | Analysis of Medline production | 0.3 | 150.00 |
| 04/29/22 | MBD | Correspondence with S. Prill re: responses to second set of document requests | 0.1 | 50.00 |
| 04/29/22 | MAM | Call with counsel for claimant re: claim analysis | 0.2 | 77.00 |
| 04/29/22 | MGN | Correspondence to M. Kohn confirming that the discovery responses are being completed for Keystone Quality Transport | 0.2 | 128.00 |
| 04/30/22 | MAM | Correspondence with P. Berry re: claim analysis status | 0.3 | 115.50 |

TOTAL HOURS        285.7

376719
00006
05/25/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2697580
Page 26

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| A Mayer Kohn | 18.2 | at | $370.00 | = | 6,734.00 |
| Jorge Garcia | 86.6 | at | $370.00 | = | 32,042.00 |
| Melissa A. Martinez | 6.6 | at | $385.00 | = | 2,541.00 |
| Matthew P. Milana | 5.9 | at | $350.00 | = | 2,065.00 |
| Robyn E. Warren | 13.8 | at | $255.00 | = | 3,519.00 |
| Adam H. Isenberg | 5.7 | at | $720.00 | = | 4,104.00 |
| Jeffrey C. Hampton | 5.8 | at | $720.00 | = | 4,176.00 |
| Monique B. DiSabatino | 70.9 | at | $500.00 | = | 35,450.00 |
| Mark Minuti | 33.0 | at | $815.00 | = | 26,895.00 |
| M. Paige Berry | 1.6 | at | $625.00 | = | 1,000.00 |
| John D. Demmy | 5.3 | at | $770.00 | = | 4,081.00 |
| Michelle G. Novick | 32.3 | at | $640.00 | = | 20,672.00 |

CURRENT FEES                                            143,279.00

Less 10% Discount                                      -14,327.90
TOTAL FEES DUE                                         128,951.10

**TOTAL AMOUNT OF THIS  INVOICE**              128,951.10



| Philadelphia Academic Health System, LLC | Invoice Number | 2697581 |
|---|---|---|
| 222 N. Sepulveda Blvd. | Invoice Date | 05/25/22 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00007 |

Re:    Committee Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH  04/30/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/01/22 | JCH | Draft correspondence to Committee counsel re: waterfall analysis regarding mediation scenario | 0.2 | 144.00 |
| 04/01/22 | JCH | Telephone to A. Sherman, Committee counsel, re: mediation waterfall analysis | 0.1 | 72.00 |
| 04/01/22 | JCH | Review and analyze PA assessment materials to be shared with Committee counsel | 0.2 | 144.00 |
| 04/03/22 | JCH | Correspondence and conference with Committee counsel re: MOU revisions and mediation session issues | 0.2 | 144.00 |
| 04/03/22 | JCH | Correspondence with Committee counsel, Boris and Andrew, re: MOU comments and release provision revisions | 0.2 | 144.00 |
| 04/05/22 | MM | Zoom call with Committee counsel re: City and State claims | 0.7 | 570.50 |
| 04/05/22 | JCH | Conference with Committee counsel re: overview of PA and Philadelphia assessment programs and analysis of same | 0.7 | 504.00 |
| 04/05/22 | JCH | Telephone to Committee counsel re: follow up issue regarding assessment programs | 0.1 | 72.00 |
| 04/11/22 | JCH | Correspondence with Committee counsel re: mediation MOU mark-up and regarding tax issues update | 0.1 | 72.00 |
| 04/11/22 | JCH | Conference with Committee counsel re: MOU and tax issues update | 0.6 | 432.00 |
| 04/11/22 | JCH | Conference with A. Wilen re: Committee request for estate analysis | 0.1 | 72.00 |
| 04/27/22 | JCH | Draft correspondence to Committee counsel re: draft waterfall analysis for mediation scenario | 0.2 | 144.00 |

TOTAL HOURS    3.4

376719
00007
05/25/22

Philadelphia Academic Health System, LLC, et. al
Committee Matters

Invoice Number  2697581
Page 2

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jeffrey C. Hampton | 2.7 | at | $720.00 | = | 1,944.00 |
| Mark Minuti | 0.7 | at | $815.00 | = | 570.50 |
| CURRENT FEES | | | | | 2,514.50 |
| Less 10% Discount | | | | | -251.45 |
| TOTAL FEES DUE | | | | | 2,263.05 |

**TOTAL AMOUNT OF THIS  INVOICE**                    2,263.05



Philadelphia Academic Health System, LLC | Invoice Number | 2697582
222 N. Sepulveda Blvd. | Invoice Date | 05/25/22
Suite 900 | Client Number | 376719
El Segundo, CA 90245 | Matter Number | 00008

Re:    Creditor Inquiries

FOR PROFESSIONAL SERVICES RENDERED THROUGH  04/30/22:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/04/22 | MBD | Correspondence to M. Milana re: response to creditor inquiry regarding claim | 0.1 | 50.00 |
| | | TOTAL HOURS | 0.1 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Monique B. DiSabatino | 0.1 | at | $500.00 | = | 50.00 |

| | | |
|---|---|---|
| CURRENT FEES | | 50.00 |
| Less 10% Discount | | -5.00 |
| TOTAL FEES DUE | | 45.00 |

**TOTAL AMOUNT OF THIS  INVOICE**                45.00



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2697583 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 05/25/22 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00011 |

Re:    Fee/Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH  04/30/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/04/22 | REW | Prepare excel spreadsheet to be attached to Saul Ewing's thirty-second monthly fee application | 1.9 | 484.50 |
| 04/04/22 | REW | Review of all invoices and draft summaries for each category for Saul Ewing's thirty-second monthly fee application | 2.1 | 535.50 |
| 04/05/22 | REW | Draft Saul Ewing's thirty-second monthly fee application | 2.3 | 586.50 |
| 04/06/22 | REW | Review of and revise certification of no objection for Saul Ewing's January fee application | 0.1 | 25.50 |
| 04/06/22 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing's January fee application | 0.2 | 51.00 |
| 04/07/22 | REW | Revise and finalize Saul Ewing's thirty-second monthly fee application | 0.4 | 102.00 |
| 04/07/22 | REW | .pdf and electronic docketing of Saul Ewing's thirty-second monthly fee application | 0.3 | 76.50 |
| 04/07/22 | MBD | Revise Saul Ewing thirty-second monthly fee application | 0.4 | 200.00 |
| 04/25/22 | JCH | Review and revise Saul Ewing monthly submission for month of March | 1.2 | 864.00 |
| 04/26/22 | JCH | Further revise Saul Ewing monthly application | 0.4 | 288.00 |
| 04/28/22 | REW | Review of and revise certification of no objection for Saul Ewing's thirty-second monthly fee application | 0.1 | 25.50 |
| 04/28/22 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing's thirty-second monthly fee application | 0.2 | 51.00 |
| 04/28/22 | REW | Correspondence to M. Martinez re: correction to certification of no objection for Saul Ewing's thirty-second monthly fee application | 0.1 | 25.50 |

TOTAL HOURS          9.7

376719
00011
05/25/22

Philadelphia Academic Health System, LLC, et. al
Fee/Employment Applications (Saul Ewing)

Invoice Number  2697583
Page 2

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Robyn E. Warren | 7.7 | at | $255.00 | = | 1,963.50 |
| Jeffrey C. Hampton | 1.6 | at | $720.00 | = | 1,152.00 |
| Monique B. DiSabatino | 0.4 | at | $500.00 | = | 200.00 |

|  |  |
|---|---|
| CURRENT FEES | 3,315.50 |
| Less 10% Discount | -331.55 |
| TOTAL FEES DUE | 2,983.95 |

**TOTAL AMOUNT OF THIS  INVOICE**          2,983.95

40090128.1 05/31/2022



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2697584 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 05/25/22 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00012 |

Re:     Fee/Employment Applications (Other Professionals)

FOR PROFESSIONAL SERVICES RENDERED THROUGH  04/30/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/05/22 | REW | Correspondence with M. DiSabatino re: interim fee application hearing and certifications to be filed | 0.2 | 51.00 |
| 04/05/22 | MBD | Correspondence to professionals re: fee hearing timing and related issues | 0.2 | 100.00 |
| 04/07/22 | REW | Draft omnibus fee order and fee chart for hearing on 4/22 | 1.1 | 280.50 |
| 04/07/22 | REW | Correspondence with M. DiSabatino re: omnibus fee order for hearing on 4/22 | 0.1 | 25.50 |
| 04/07/22 | MBD | Review of proposed omnibus fee order | 0.2 | 100.00 |
| 04/07/22 | MBD | Circulate proposed omnibus fee order to professionals | 0.1 | 50.00 |
| 04/11/22 | REW | Review of fee applications, certification and begin drafting index of interim fee applications and certifications for 4/22 hearing | 2.3 | 586.50 |
| 04/11/22 | REW | Review of fee applications and certification and begin drafting chart of all professionals' fees for inclusion in interim fee binders for hearing scheduled for 4/22 | 2.9 | 739.50 |
| 04/12/22 | REW | Prepare binders of all fee applications and related documents for hearing on 4/22 | 2.8 | 714.00 |
| 04/12/22 | REW | Update and finalize chart of all professionals' fees for hearing scheduled for 4/22 for submission to Chambers | 0.9 | 229.50 |
| 04/12/22 | REW | Update index of interim fee applications and certifications for 4/22 hearing | 0.6 | 153.00 |
| 04/12/22 | REW | Prepare electronic version of fee binders for 4/22 hearing | 1.9 | 484.50 |
| 04/12/22 | MBD | Correspondence to D. Vasquez re: Eisner staffing report | 0.1 | 50.00 |
| 04/12/22 | MPM | Review, revise and prepare for filing EisnerAmper's thirty-third monthly staffing report | 0.4 | 140.00 |
| 04/13/22 | REW | Final review of electronic version of fee binders and detailed fee chart for 4/22 hearing and forward to Chambers | 0.7 | 178.50 |

376719
00012
05/25/22

Philadelphia Academic Health System, LLC, et. al
Fee/Employment Applications (Other Professionals)

Invoice Number  2697584
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/13/22 | REW | Draft certification of counsel submitting omnibus fee order for hearing on 4/22 | 0.3 | 76.50 |
| 04/13/22 | REW | Revise proposed omnibus fee order for hearing on 4/22 | 0.1 | 25.50 |
| 04/13/22 | REW | .pdf and electronic docketing of certification of counsel submitting omnibus fee order for hearing on 4/22 | 0.2 | 51.00 |
| 04/13/22 | REW | Prepare final omnibus fee order for hearing on 4/22 and upload to the Court | 0.1 | 25.50 |
| 04/14/22 | REW | Review of and revise Eisner's March monthly staffing report | 0.2 | 51.00 |
| 04/14/22 | REW | Assemble exhibits for Eisner's March monthly staffing report | 0.2 | 51.00 |
| 04/14/22 | REW | .pdf and electronic docketing of Eisner's March monthly staffing report | 0.2 | 51.00 |
| 04/18/22 | MM | E-mails with M. DiSabatino and A. Wilen re: Court approval of fees / payment of Cross & Simon | 0.2 | 163.00 |
| 04/18/22 | REW | Correspondence with Chambers re: omnibus fee order | 0.2 | 51.00 |
| 04/20/22 | MAM | Prepare Ordinary Course Professionals Eleventh Quarterly Statement | 0.6 | 231.00 |
| 04/26/22 | REW | Review of and revise certification of no objection for Eisner's March monthly staffing report | 0.1 | 25.50 |
| 04/26/22 | REW | .pdf and electronic docketing of certification of no objection for Eisner's March monthly staffing report | 0.2 | 51.00 |
| 04/26/22 | MAM | Correspondence with client re: ordinary course professionals 11th quarterly statement | 0.1 | 38.50 |
| 04/27/22 | MBD | Review of draft report on payments to ordinary course professionals | 0.1 | 50.00 |
| 04/27/22 | MAM | Finalize 11th ordinary course professionals quarterly statement | 0.5 | 192.50 |
| 04/28/22 | REW | Review of and revise notice of eleventh ordinary course professional quarterly statement | 0.1 | 25.50 |
| 04/28/22 | REW | .pdf and electronic docketing of notice of eleventh ordinary course professional quarterly statement | 0.2 | 51.00 |

TOTAL HOURS          18.1

376719
00012
05/25/22

Philadelphia Academic Health System, LLC, et. al
Fee/Employment Applications (Other Professionals)

Invoice Number  2697584
Page 3

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Melissa A. Martinez | 1.2 | at | $385.00 | = | 462.00 |
| Matthew P. Milana | 0.4 | at | $350.00 | = | 140.00 |
| Robyn E. Warren | 15.6 | at | $255.00 | = | 3,978.00 |
| Monique B. DiSabatino | 0.7 | at | $500.00 | = | 350.00 |
| Mark Minuti | 0.2 | at | $815.00 | = | 163.00 |

CURRENT FEES 5,093.00

Less 10% Discount -509.30
TOTAL FEES DUE 4,583.70

**TOTAL AMOUNT OF THIS  INVOICE** 4,583.70

40090171.1 05/31/2022



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2697585 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 05/25/22 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00016 |

Re:    Litigation: Contested Matters and Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH  04/30/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/01/22 | AHI | Analysis of strategic issues re: mediation | 0.3 | 216.00 |
| 04/01/22 | AHI | Review of revised release language - memorandum of understanding | 0.4 | 288.00 |
| 04/01/22 | AHI | Review of J. Hampton revisions to draft release | 0.1 | 72.00 |
| 04/01/22 | AHI | Analysis of strategic issues re: draft release | 0.3 | 216.00 |
| 04/01/22 | MM | E-mail from J. Hampton to MBNF re: comments to memorandum of understanding | 0.1 | 81.50 |
| 04/01/22 | MM | E-mails with Mediator re: extension of standstill agreement | 0.2 | 163.00 |
| 04/01/22 | MM | Review of e-mails from J. Hampton to Mediator re: memorandum of understanding comments | 0.2 | 163.00 |
| 04/01/22 | MM | E-mail from Committee counsel re: memorandum of understanding issues | 0.1 | 81.50 |
| 04/01/22 | MM | E-mail to J. Hampton re: exhibit 3(b) to memorandum of understanding | 0.1 | 81.50 |
| 04/01/22 | MM | E-mail to J. DiNome and A. Wilen re: exhibit 3(b) to memorandum of understanding | 0.2 | 163.00 |
| 04/01/22 | MM | Review of and revise memorandum of understanding | 1.8 | 1,467.00 |
| 04/01/22 | MM | E-mail to J. Hampton and A. Isenberg re: release provisions of memorandum of understanding | 0.2 | 163.00 |
| 04/01/22 | MM | E-mails from J. Hampton and A. Isenberg re: release provisions of memorandum of understanding | 0.3 | 244.50 |
| 04/01/22 | MM | Telephone call with J. Hampton and A. Isenberg re: release provisions of memorandum of understanding | 0.3 | 244.50 |
| 04/01/22 | MM | E-mails with C. Kline and J. Hampton to schedule call re: property documents | 0.2 | 163.00 |
| 04/01/22 | JCH | Review of correspondence from mediator re: recommendation regarding standstill | 0.1 | 72.00 |

376719
00016
05/25/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2697585
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/01/22 | JCH | Detailed review and analysis and note revisions to release provisions in MOU draft | 0.4 | 288.00 |
| 04/01/22 | JCH | Review and analyze pending litigation against certain of MBNF entities | 0.4 | 288.00 |
| 04/01/22 | AR | Legal research re: insolvency under 11 USC 548 | 2.4 | 732.00 |
| 04/01/22 | FNP | Correspondence regarding UCC-1 recordation. | 0.3 | 85.50 |
| 04/01/22 | AMK | Revise draft complaint re: potential estate claims | 1.2 | 444.00 |
| 04/02/22 | AHI | Further review of memorandum of understanding | 2.1 | 1,512.00 |
| 04/02/22 | MM | Review of various e-mails between J. Hampton, D. Shapiro and J. DiNome re: tax call for settlement steps | 0.2 | 163.00 |
| 04/03/22 | AHI | Continue review of memorandum of understanding | 1.1 | 792.00 |
| 04/03/22 | AHI | Analysis of strategic issues re: draft memorandum of understanding | 2.5 | 1,800.00 |
| 04/03/22 | AHI | Email from TJ Li re: revised memorandum of understanding | 0.2 | 144.00 |
| 04/03/22 | AHI | Analysis of strategic issues re: mediation | 0.4 | 288.00 |
| 04/03/22 | AHI | Conference with J. Carey re: revised memorandum of understanding | 0.3 | 216.00 |
| 04/03/22 | MM | Further review of and revise memorandum of understanding | 1.3 | 1,059.50 |
| 04/03/22 | MM | Zoom call with J. Hampton and A. Isenberg re: detailed review of memorandum of understanding | 2.5 | 2,037.50 |
| 04/03/22 | MM | E-mails from MBNF re: updated memorandum of understanding and related documents | 0.2 | 163.00 |
| 04/03/22 | MM | E-mails with Mediator and J. Hampton to schedule call | 0.2 | 163.00 |
| 04/03/22 | MM | Call with Mediator re: memorandum of understanding issues | 0.3 | 244.50 |
| 04/03/22 | MM | Review of e-mails between J. Hampton and Committee counsel re: memorandum of understanding issues | 0.1 | 81.50 |
| 04/03/22 | MM | Review of e-mails between J. Hampton and HSRE re: memorandum of understanding issues | 0.1 | 81.50 |
| 04/03/22 | JCH | Correspondence with J. Dinome and D. Pacitti re: mediation issue | 0.2 | 144.00 |
| 04/04/22 | AHI | Analysis of MBNF revisions to memorandum of understanding | 2.3 | 1,656.00 |
| 04/04/22 | AHI | Review and analysis of tax step chart re: revised version received from MBNF | 0.8 | 576.00 |
| 04/04/22 | AHI | Analysis of open issues re: memorandum of understanding | 0.1 | 72.00 |
| 04/04/22 | AHI | Conference call with A. Wilen and J. DiNome re: memorandum of understanding revisions | 1.2 | 864.00 |
| 04/04/22 | AHI | Analysis of additional revisions re: memorandum of understanding | 0.4 | 288.00 |
| 04/04/22 | AHI | Review check list re: memorandum of understanding and draft from MBNF | 0.2 | 144.00 |

376719
00016
05/25/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number 2697585
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/04/22 | AHI | Zoom call with J. Carey re: memorandum of understanding and settlement issues - memorandum of understanding | 0.6 | 432.00 |
| 04/04/22 | AHI | Analysis of results of call with J. Carey re: mediation | 0.2 | 144.00 |
| 04/04/22 | AHI | Review of draft schedules to memorandum of understanding received from MBNF | 0.6 | 432.00 |
| 04/04/22 | AHI | Prepare for and participate in call with A. Wilen et al re: tax issues | 1.3 | 936.00 |
| 04/04/22 | MM | Call with J. Hampton and A. Isenberg re: review of and revise memorandum of understanding | 2.3 | 1,874.50 |
| 04/04/22 | MM | Review of, revise and circulate updated memorandum of understanding to J. Hampton and A. Isenberg | 1.4 | 1,141.00 |
| 04/04/22 | MM | Zoom call with J. DiNome and A. Wilen re: markup of memorandum of understanding | 1.4 | 1,141.00 |
| 04/04/22 | MM | Review of MBNF's markup of memorandum of understanding | 0.5 | 407.50 |
| 04/04/22 | MM | Further call with J. Hampton and A. Isenberg re: memorandum of understanding | 0.4 | 326.00 |
| 04/04/22 | MM | Further review of and revise memorandum of understanding | 0.5 | 407.50 |
| 04/04/22 | MM | E-mail circulating markup of memorandum of understanding to Mediator and mediation parties | 0.2 | 163.00 |
| 04/04/22 | MM | Review of e-mails between S. Uhland and J. Hampton re: extension of standstill agreement | 0.2 | 163.00 |
| 04/04/22 | MM | E-mail from J. DiNome re: pending litigation claims | 0.2 | 163.00 |
| 04/04/22 | MM | Zoom call with Mediator re: memorandum of understanding issues | 0.6 | 489.00 |
| 04/04/22 | MM | E-mail to M. Kohn re: Chapter 5 research | 0.2 | 163.00 |
| 04/04/22 | MM | E-mails with A. Zablocki re: mediation call | 0.2 | 163.00 |
| 04/04/22 | AR | Analyze newly promoted data from NUIX and create updated saved search for review team and create new searches for attachments using inclusivity, email threading and textual near dup | 3.0 | 1,020.00 |
| 04/04/22 | CAP | Draft e-mail to J. Dinome with Richards and Saechow filings | 0.4 | 196.00 |
| 04/04/22 | MB | Prepare\QC electronic data for substantive review and analysis in Relativity per M. DiSabatino's request. | 0.4 | 100.00 |
| 04/04/22 | AR | Legal research re: 11 USC 548 | 1.3 | 396.50 |
| 04/04/22 | AMK | Telephone call with M. DiSabatino, J. Demmy, M. Novick, S. Prill, and A. Akinrinade re: open matters re: pending preference claims | 0.5 | 185.00 |
| 04/04/22 | AMK | Email exchange with M. DiSabatino re: document review re: potential estate claims | 0.2 | 74.00 |
| 04/04/22 | AMK | Review of discovery responses and documents provided by DeLage Landen | 1.9 | 703.00 |
| 04/04/22 | AMK | Email to J. Demmy re: discovery responses provided by DeLage Landen | 0.3 | 111.00 |

376719
00016
05/25/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2697585
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/05/22 | AHI | Analysis of strategic issues re: mediation | 0.5 | 360.00 |
| 04/05/22 | AHI | Email to TJ Li re: contract list | 0.1 | 72.00 |
| 04/05/22 | AHI | Analysis of issues re: mortgage releases - memorandum of understanding | 0.2 | 144.00 |
| 04/05/22 | AHI | Email exchange with F. Poindexter re: loan documents | 0.2 | 144.00 |
| 04/05/22 | AHI | Email from S. Brown re: tax issues - memorandum of understanding | 0.1 | 72.00 |
| 04/05/22 | AHI | Prepare schedule re: HSRE claims and MBNF claims for settlement agreement | 0.6 | 432.00 |
| 04/05/22 | AHI | Email to J. Hampton re: tax call | 0.1 | 72.00 |
| 04/05/22 | AHI | Review of schedule list re: memorandum of understanding | 0.1 | 72.00 |
| 04/05/22 | MJD | Review, analysis and draft revisions to mortgage releases and review of mortgages | 1.5 | 1,087.50 |
| 04/05/22 | MM | Review of memorandum of understanding schedules | 0.4 | 326.00 |
| 04/05/22 | MM | E-mail to J. Hampton and A. Isenberg re: memorandum of understanding schedules | 0.2 | 163.00 |
| 04/05/22 | MM | E-mail to Mediator re: mediation issues | 0.2 | 163.00 |
| 04/05/22 | MM | Further e-mails with Mediator re: mediation issues | 0.2 | 163.00 |
| 04/05/22 | MM | Review of e-mails between J. Hampton and HSRE re: tax issues | 0.2 | 163.00 |
| 04/05/22 | MM | E-mails with J. Hampton and TJ Li re: scheduling tax call | 0.2 | 163.00 |
| 04/05/22 | MM | E-mail from HSRE's counsel re: transaction steps | 0.2 | 163.00 |
| 04/05/22 | MM | E-mail from Mediator re: mediation issues | 0.2 | 163.00 |
| 04/05/22 | JCH | Correspondence with counsel to MBNF re: MOU issues | 0.1 | 72.00 |
| 04/05/22 | JCH | Review of correspondence with mediator re: status of discussions with carrier | 0.2 | 144.00 |
| 04/05/22 | AR | Analyze and QC multiple saved searches re: inclusive emails with term hits and attachments without dups and term hits and run new searches to remove attachments from email search | 2.0 | 680.00 |
| 04/05/22 | CAP | Provide additional Richards and Saechow documents to J. Dinome | 0.4 | 196.00 |
| 04/05/22 | AMK | Email exchange with A. Rosenthal re: supplemental responses to Medline document requests | 0.3 | 111.00 |
| 04/05/22 | AMK | Telephone call with M. DiSabatino re: supplemental responses to Medline document request | 0.2 | 74.00 |
| 04/05/22 | AMK | Legal research re: potential estate claims | 1.5 | 555.00 |
| 04/05/22 | AMK | Email exchange with M. DiSabatino and M. Milana re: document review re: supplemental responses to Medline discovery request | 0.2 | 74.00 |
| 04/05/22 | AMK | Continue legal research re: potential estate claims | 1.2 | 444.00 |

376719
00016
05/25/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2697585
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/05/22 | AMK | Continue legal research re: potential estate claims | 1.0 | 370.00 |
| 04/05/22 | JG | Phone call w/ M. Minuti re: constructive fraudulent conveyance claims | 0.3 | 111.00 |
| 04/05/22 | JG | Phone call w/ M. Kohn re: constructive fraudulent conveyance claims | 0.3 | 111.00 |
| 04/05/22 | JG | Conduct research re: constructive fraudulent conveyance claims | 3.2 | 1,184.00 |
| 04/05/22 | MPM | Correspondence with M. Kohn re: supplemental Medline document review and production | 0.2 | 70.00 |
| 04/06/22 | AHI | Review of updated tax analysis from MBNF | 1.1 | 792.00 |
| 04/06/22 | AHI | Conference call with A. Wilen et al. re: tax analysis | 1.2 | 864.00 |
| 04/06/22 | AHI | Analysis of tax issues - analysis provided by MBNF | 0.2 | 144.00 |
| 04/06/22 | AHI | Email from J. Hampton to J. Carey re: tax call/process | 0.1 | 72.00 |
| 04/06/22 | AHI | Conference call with A. Wilen and J. DiNome re: tax calculations | 1.3 | 936.00 |
| 04/06/22 | AHI | Analysis of strategic issues re: tax negotiations | 1.0 | 720.00 |
| 04/06/22 | AHI | Review of draft memorandum of understanding exhibit re: MBNF claims | 0.2 | 144.00 |
| 04/06/22 | AHI | Review of contract list and email to TJ Li re: same (memorandum of understanding) | 0.6 | 432.00 |
| 04/06/22 | AHI | Email from J. Hampton re: draft Eisner tax analysis | 0.2 | 144.00 |
| 04/06/22 | AHI | Zoom call with J. Carey and MBNF re: tax step chart - memorandum of understanding | 1.0 | 720.00 |
| 04/06/22 | AHI | Conference call with A. Wilen and J. DiNome re: tax step chart | 0.9 | 648.00 |
| 04/06/22 | MM | E-mail from MBNF re: memorandum of understanding / tax analysis | 0.2 | 163.00 |
| 04/06/22 | MM | E-mail from A. Wilen re: tax issues | 0.1 | 81.50 |
| 04/06/22 | MM | Zoom call with A. Wilen and J. DiNome re: updated tax analysis | 1.3 | 1,059.50 |
| 04/06/22 | MM | E-mails with K. Heyden re: update after tax call | 0.2 | 163.00 |
| 04/06/22 | MM | Review of e-mails between J. Hampton and Mediator re: tax call | 0.2 | 163.00 |
| 04/06/22 | MM | Telephone call with J. Hampton re: update on tax issues | 0.2 | 163.00 |
| 04/06/22 | MM | E-mail from J. Hampton re: tax call | 0.1 | 81.50 |
| 04/06/22 | MM | Review of e-mail from A. Isenberg to MBNF re: missing documents | 0.1 | 81.50 |
| 04/06/22 | MM | Participate in Zoom tax call | 1.2 | 978.00 |
| 04/06/22 | MM | Review of e-mail from S. Brown re: tax issues / slides | 0.2 | 163.00 |
| 04/06/22 | JCH | Correspondence with J. Dinome re: claim work up for carrier and structure of same | 0.1 | 72.00 |

376719
00016
05/25/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2697585
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/06/22 | JCH | Conference with MBNF and debtor tax advisors re: transaction structure | 1.1 | 792.00 |
| 04/06/22 | JCH | Post call with client team re: follow up from call with MBNF tax team | 0.9 | 648.00 |
| 04/06/22 | AMK | Legal research re: potential estate claims | 1.2 | 444.00 |
| 04/06/22 | AMK | Telephone call with Commonwealth of Pennsylvania re: legal research re: potential estate claims | 0.2 | 74.00 |
| 04/06/22 | AMK | Continue legal research re: potential estate claims | 1.5 | 555.00 |
| 04/06/22 | AMK | Continue legal research re: potential estate claims | 1.0 | 370.00 |
| 04/06/22 | AMK | Draft memo for M. DiSabatino and M. Minuti re: legal research re: potential estate claims | 0.9 | 333.00 |
| 04/06/22 | AMK | Revise memo for M. DiSabatino and M. Minuti re: legal research re: potential estate claims | 0.6 | 222.00 |
| 04/06/22 | AMK | Telephone call with A. Isenberg re: potential estate claims | 0.4 | 148.00 |
| 04/06/22 | AMK | Legal research for A. Isenberg re: potential estate claims | 1.3 | 481.00 |
| 04/06/22 | AMK | Continue legal research for A. Isenberg re: potential estate claims | 1.5 | 555.00 |
| 04/06/22 | AMK | Continue legal research for A. Isenberg re: potential estate claims | 1.0 | 370.00 |
| 04/06/22 | JG | Conduct research re: constructive fraudulent conveyance claims | 4.6 | 1,702.00 |
| 04/06/22 | MPM | Review supplemental document production related to Medline litigation | 7.6 | 2,660.00 |
| 04/07/22 | AHI | Email from TJ Li re: contracts | 0.1 | 72.00 |
| 04/07/22 | AHI | Analysis of issues re: mediation - tax resolution | 0.2 | 144.00 |
| 04/07/22 | AHI | Email to J. Garcia re: contract review | 0.1 | 72.00 |
| 04/07/22 | AHI | Analysis of strategic issues re: mediation | 0.3 | 216.00 |
| 04/07/22 | AHI | Zoom call with MBNF re: tax issues | 0.8 | 576.00 |
| 04/07/22 | AHI | Analysis of strategic issues re: contract review - memorandum of understanding | 0.5 | 360.00 |
| 04/07/22 | AHI | Analysis of strategic issues re: tax call | 0.2 | 144.00 |
| 04/07/22 | AHI | Telephone call from A. Wilen re: tax call | 0.1 | 72.00 |
| 04/07/22 | AHI | Conference call with A. Wilen and J. DiNome re: tax issues - call with MBNF | 1.2 | 864.00 |
| 04/07/22 | MJD | Draft correspondence to A. Isenberg re: mortgage release issues | 0.4 | 290.00 |
| 04/07/22 | MJD | Review and revised mortgage leases and note comments to same | 0.7 | 507.50 |
| 04/07/22 | MJD | Review and analysis of intercreditor agreement and mortgages and revise same | 1.3 | 942.50 |
| 04/07/22 | MM | E-mails with S. Brown re: tax call | 0.2 | 163.00 |

376719
00016
05/25/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2697585
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/07/22 | MM | Telephone call with J. Hampton re: memorandum of understanding and tax call | 0.2 | 163.00 |
| 04/07/22 | MM | E-mails with K. Heyden and J. Hampton re: call to discuss status of memorandum of understanding | 0.2 | 163.00 |
| 04/07/22 | MM | Telephone call with Tenet's counsel re: update on settlement | 0.2 | 163.00 |
| 04/07/22 | MM | Participate in Zoom call on tax strategy and analysis | 0.9 | 733.50 |
| 04/07/22 | MM | Zoom call with A. Wilen and J. DiNome re: memorandum of understanding / tax issues | 1.2 | 978.00 |
| 04/07/22 | MM | E-mails with S. Attestatova re: communication to Travelers | 0.2 | 163.00 |
| 04/07/22 | JCH | Conference with D. Pacitti re: mediation issues and settlement status | 0.4 | 288.00 |
| 04/07/22 | AR | Analyze workspace for current review status and searches. | 0.2 | 68.00 |
| 04/07/22 | FNP | Telephone conference with M. Doyle regarding mortgage releases and permitted encumbrances and revise permitted encumbrance documents | 0.6 | 171.00 |
| 04/07/22 | AMK | Draft email to S. Prill, A. Akinrinade, J. Demmy, and M. DiSabatino re: upcoming deadlines re: Medline | 0.2 | 74.00 |
| 04/07/22 | AMK | Legal research for A. Isenberg re: potential estate claims | 1.5 | 555.00 |
| 04/07/22 | AMK | Continue legal research for A. Isenberg re: potential estate claims | 1.0 | 370.00 |
| 04/07/22 | AMK | Draft memo for A. Isenberg re: legal research re: potential estate claims | 0.9 | 333.00 |
| 04/07/22 | AMK | Continue to draft memo for A. Isenberg re: legal research re: potential estate claims | 0.8 | 296.00 |
| 04/07/22 | AMK | Revise draft memo for A. Isenberg re: legal research re: potential estate claims | 0.6 | 222.00 |
| 04/07/22 | JG | Phone call w/ A. Isenberg re: review of contracts related to proposed mediation settlement | 0.5 | 185.00 |
| 04/07/22 | JG | Conduct research re: constructive fraudulent conveyance claims | 2.4 | 888.00 |
| 04/07/22 | JG | Review and analyze contracts related to proposed mediation settlement | 2.6 | 962.00 |
| 04/07/22 | MPM | Review supplemental document production related to Medline litigation | 5.2 | 1,820.00 |
| 04/08/22 | AHI | Analysis of strategic issues re: mediation | 0.7 | 504.00 |
| 04/08/22 | AHI | Conference call with A. Wilen et al re: open issues | 1.0 | 720.00 |
| 04/08/22 | AHI | Review of draft tax proposal/analysis | 0.2 | 144.00 |
| 04/08/22 | AHI | Conference call with A. Wilen re: tax analysis | 0.9 | 648.00 |
| 04/08/22 | AHI | Email exchange with M. Doyle re: draft UCC-3s | 0.1 | 72.00 |

376719
00016
05/25/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2697585
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/08/22 | AHI | Analysis of strategic issues re: insurance coverage - memorandum of understanding | 0.5 | 360.00 |
| 04/08/22 | AHI | Analysis of strategic issues re: HSRE - tax issues | 0.3 | 216.00 |
| 04/08/22 | AHI | Email from J. Hampton re: HSRE issues - mediation | 0.2 | 144.00 |
| 04/08/22 | MJD | Release and terminations issues, documentation | 1.2 | 870.00 |
| 04/08/22 | MM | Review of e-mail from J. Hampton to MBNF re: memorandum of understanding / standstill | 0.2 | 163.00 |
| 04/08/22 | MM | Draft status report for MBNF adversary proceeding | 0.3 | 244.50 |
| 04/08/22 | MM | Review of e-mails between J. Hampton and S. Brown re: HSRE memorandum of understanding issues | 0.2 | 163.00 |
| 04/08/22 | MM | E-mails between Mediator and S. Brown re: memorandum of understanding issues | 0.2 | 163.00 |
| 04/08/22 | MM | E-mails with J. Hampton and C. Kline re: property documents | 0.2 | 163.00 |
| 04/08/22 | JCH | Review and analyze research results re: analysis of validity of guaranty | 0.3 | 216.00 |
| 04/08/22 | JCH | Review and analyze research results re: reasonably equivalent value analysis issue | 0.4 | 288.00 |
| 04/08/22 | PAD | Print title materials and prepare UCC Terminations | 1.8 | 585.00 |
| 04/08/22 | FNP | Draft mortgage releases | 0.2 | 57.00 |
| 04/08/22 | AMK | Telephone call with M. DiSabatino re: document review Medline responses | 0.1 | 37.00 |
| 04/08/22 | JG | Conduct research re: constructive fraudulent conveyance claims | 0.7 | 259.00 |
| 04/08/22 | JG | Review and analyze contracts related to proposed mediation settlement | 3.4 | 1,258.00 |
| 04/08/22 | MPM | Call with M. DiSabatino, M. Kohn and J. Garcia re: Medline supplemental document review and production | 0.6 | 210.00 |
| 04/08/22 | MPM | Call with M. DiSabatino re: research related to pleading standard for fraudulent conveyance | 0.1 | 35.00 |
| 04/09/22 | MM | E-mail from A. Zablocki re: Cogency SOP reports | 0.1 | 81.50 |
| 04/09/22 | MM | E-mail from TJ Li re: updated memorandum of understanding | 0.1 | 81.50 |
| 04/09/22 | MM | Review of e-mails between J. Hampton and J. DiNome re: call to discuss memorandum of understanding | 0.2 | 163.00 |
| 04/09/22 | MM | Review of e-mails between J. Hampton and A. Wilen re: removing MBNF from Debtor accounts | 0.2 | 163.00 |
| 04/10/22 | MM | Review of MBNF's markup of memorandum of understanding | 1.2 | 978.00 |
| 04/10/22 | MM | Call with J. Hampton re: MBNF's comments to memorandum of understanding | 1.2 | 978.00 |

376719
00016
05/25/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2697585
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/10/22 | MM | E-mail to A. Wilen and J. DiNome re: further markup of memorandum of understanding | 0.2 | 163.00 |
| 04/10/22 | MM | Zoom call with A. Wilen and J. DiNome re: memorandum of understanding changes | 0.7 | 570.50 |
| 04/11/22 | MJD | Conference with C. Carey re: Delaware financing statements of record | 0.2 | 145.00 |
| 04/11/22 | MJD | Review and revise mortgage and UCC-3 document | 0.6 | 435.00 |
| 04/11/22 | MJD | Review and analysis of exhibits for MOU | 1.4 | 1,015.00 |
| 04/11/22 | MM | E-mails between J. Hampton and MBNF re: call to discuss memorandum of understanding | 0.2 | 163.00 |
| 04/11/22 | MM | E-mails between J. Hampton re: sharing comments to memorandum of understanding | 0.2 | 163.00 |
| 04/11/22 | MM | Review of e-mails between J. Hampton and MBNF re: information need for HSRE | 0.2 | 163.00 |
| 04/11/22 | MM | Telephone call with J. Hampton re: client's call with MBNF | 0.3 | 244.50 |
| 04/11/22 | MM | E-mail from S. Brown re: tax call scheduling | 0.1 | 81.50 |
| 04/11/22 | MM | Review of and revise memorandum of understanding | 0.7 | 570.50 |
| 04/11/22 | MM | Zoom call with A. Wilen and J. DiNome re: memorandum of understanding | 0.9 | 733.50 |
| 04/11/22 | MM | E-mails with J. Hampton and D. Shapiro to schedule tax call for memorandum of understanding | 0.2 | 163.00 |
| 04/11/22 | MM | Call with D. Shapiro re: memorandum of understanding / tax call | 0.3 | 244.50 |
| 04/11/22 | MM | Call with J. Hampton re: further review of and revise memorandum of understanding | 0.3 | 244.50 |
| 04/11/22 | MM | Further review of and revise memorandum of understanding | 0.4 | 326.00 |
| 04/11/22 | MM | E-mail to MBNF parties re: memorandum of understanding | 0.2 | 163.00 |
| 04/11/22 | MM | E-mail to HSRE re: memorandum of understanding | 0.1 | 81.50 |
| 04/11/22 | MM | E-mail to Committee counsel re: memorandum of understanding | 0.1 | 81.50 |
| 04/11/22 | MM | E-mail to Tenet re: memorandum of understanding | 0.1 | 81.50 |
| 04/11/22 | MM | Call with C. Kline re: review of documents related to Broad Street properties | 0.4 | 326.00 |
| 04/11/22 | MM | Call with S. Brown re: tax issues | 0.2 | 163.00 |
| 04/11/22 | MM | Call with Committee counsel re: update on memorandum of understanding / tax issues | 0.6 | 489.00 |
| 04/11/22 | MM | Review of further e-mails with MBNF and J. Hampton re: call to discuss memorandum of understanding | 0.2 | 163.00 |
| 04/11/22 | MM | E-mail with J. Hampton re: scheduling call with T. Judge | 0.2 | 163.00 |
| 04/11/22 | MM | E-mail from D. Shapiro re: memorandum of understanding issues | 0.2 | 163.00 |

376719
00016
05/25/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2697585
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/11/22 | MM | Zoom call with Mediator and HSRE re: memorandum of understanding | 1.2 | 978.00 |
| 04/11/22 | MM | Follow up call with A. Wilen, J. Hampton and J. DiNome re: tax issues | 0.2 | 163.00 |
| 04/11/22 | MM | Further e-mails with S. Brown re: tax call | 0.2 | 163.00 |
| 04/11/22 | JCH | Conference with M. Minuti re: case strategy re: resolving open MOU issues | 0.3 | 216.00 |
| 04/11/22 | JCH | Conference with C. Kline re: property document review | 0.4 | 288.00 |
| 04/11/22 | JCH | Correspondence with TJ Li, counsel to MBNF, re: MOU review and regarding tax issues meeting | 0.2 | 144.00 |
| 04/11/22 | JCH | Review and analyze recent complaint filed against Tenet Health System | 0.2 | 144.00 |
| 04/11/22 | JCH | Conference with HSRE, HSRE counsel and tax advisors and mediator re: MOU tax issues | 1.2 | 864.00 |
| 04/11/22 | JCH | Review of motion for reconsideration filed by R. Johnson and analysis of debtor position re: same | 0.2 | 144.00 |
| 04/11/22 | PAD | Prepare UCC Termination Addenda and update release chart | 1.3 | 422.50 |
| 04/11/22 | AR | Facilitate new reviewer access with Epiq; Analyze current review status. | 0.3 | 102.00 |
| 04/11/22 | CAP | Hagans - Draft e-mail to J. Dinome with settlement payment information | 0.2 | 98.00 |
| 04/11/22 | FNP | Revise termination checklist and  review UCC-3 statements. | 0.9 | 256.50 |
| 04/11/22 | FNP | Draft mortgage releases | 2.3 | 655.50 |
| 04/11/22 | CLK | Call with Mr. Minuti and Mr. Hampton regarding property transfer and related documents. | 0.3 | 172.50 |
| 04/11/22 | CLK | Correspond with Mr. Garcia and Mr. Rosenthal on property document review project and analysis. | 0.2 | 115.00 |
| 04/11/22 | AMK | Telephone call with S. Prill and A. Akinrinade re: responses to Medline requests for admission and interrogatories | 2.6 | 962.00 |
| 04/11/22 | AMK | Telephone call with S. Prill re: Medline discovery responses | 0.1 | 37.00 |
| 04/11/22 | AMK | Email exchange with S. Prill, A. Wilen, and J. DiNome re: Medline discovery responses | 0.2 | 74.00 |
| 04/11/22 | AMK | Draft responses to Medline interrogatories | 1.2 | 444.00 |
| 04/11/22 | AMK | Revise draft responses to Medline interrogatories | 0.8 | 296.00 |
| 04/11/22 | AMK | Draft responses to Medline requests for admission | 1.5 | 555.00 |
| 04/11/22 | AMK | Continue to draft responses to Medline requests for admission | 1.0 | 370.00 |
| 04/11/22 | AMK | Continue to draft responses to Medline requests for admission; Continue to draft responses to Medline requests for admission; | 1.8 | 666.00 |

376719
00016
05/25/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number 2697585
Page 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/11/22 | JG | Review and analyze real estate data room document review parameters | 0.3 | 111.00 |
| 04/11/22 | JG | Review and analyze contracts related to proposed mediation settlement | 2.1 | 777.00 |
| 04/11/22 | MPM | Research re: recognized pleading standard for constructive fraudulent conveyance | 1.5 | 525.00 |
| 04/11/22 | MPM | Draft summary of research re: recognized pleading standard for constructive fraudulent conveyance | 0.6 | 210.00 |
| 04/11/22 | MPM | Review supplemental document production related to Medline litigation | 4.6 | 1,610.00 |
| 04/12/22 | AHI | Analysis of strategic issues re: mediation | 0.4 | 288.00 |
| 04/12/22 | MJD | Follow up termination document issues | 0.3 | 217.50 |
| 04/12/22 | MM | E-mail from S. Attestova re: communications with insurer over coverage | 0.2 | 163.00 |
| 04/12/22 | MM | Zoom call with J. DiNome and A. Wilen re: tax issues | 0.8 | 652.00 |
| 04/12/22 | MM | Follow up call with J. Hampton re: memorandum of understanding / professional 548 actions | 0.2 | 163.00 |
| 04/12/22 | MM | Review of J. Hampton e-mail confirming that upcoming call is ordered by the Mediator | 0.1 | 81.50 |
| 04/12/22 | MM | Review of A. Wilen e-mail to MBNF advisors re: information needed for upcoming mediation call | 0.2 | 163.00 |
| 04/12/22 | MM | Participate in Zoom mediation call with HSRE, MBNF | 1.0 | 815.00 |
| 04/12/22 | MM | Follow up call with J. DiNome and A. Wilen re: memorandum of understanding / tax issues | 0.6 | 489.00 |
| 04/12/22 | MM | Review of e-mails between J. Hampton and MBNF re: call to discuss memorandum of understanding | 0.2 | 163.00 |
| 04/12/22 | MM | Telephone call with Tenet's counsel re: status of negotiations with MBNF | 0.3 | 244.50 |
| 04/12/22 | MM | Telephone call with J. Hampton re: memorandum of understanding issues | 0.4 | 326.00 |
| 04/12/22 | MM | E-mail from J. Hampton to Mediator re: mediation issues | 0.1 | 81.50 |
| 04/12/22 | MM | Telephone call with Mediator re: status of mediation | 0.3 | 244.50 |
| 04/12/22 | MM | Review of e-mails between J. Hampton and TJ Li re: extension of standstill agreement | 0.2 | 163.00 |
| 04/12/22 | JCH | Draft correspondence to Judge Carey re: mediation call today | 0.2 | 144.00 |
| 04/12/22 | JCH | Correspondence with MBNF counsel re: issues to be address on mediation call this morning | 0.2 | 144.00 |
| 04/12/22 | JCH | Telephone to J. Dinome re: MOU review issues | 0.1 | 72.00 |

376719
00016
05/25/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2697585
Page 12

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/12/22 | JCH | Telephone to S. Brown, counsel to HSRE, re: materials for mediation session call | 0.1 | 72.00 |
| 04/12/22 | JCH | Correspondence with Judge Carey, mediator, re: mediation update | 0.2 | 144.00 |
| 04/12/22 | JCH | Review of correspondence from TJ Li, counsel to MBNF, re: extension of standstill agreement | 0.1 | 72.00 |
| 04/12/22 | JCH | Analysis of mediation settlement funding and release timing alternatives | 0.2 | 144.00 |
| 04/12/22 | JCH | Conference with Judge Carey re: MOU tax issues update | 0.3 | 216.00 |
| 04/12/22 | CLK | Call with Mr. Garcia on real estate document review project. | 0.5 | 287.50 |
| 04/12/22 | JG | Phone call with C. Kline re: real estate data room document review | 0.5 | 185.00 |
| 04/12/22 | JG | Review real estate data room documents for relevance | 2.6 | 962.00 |
| 04/12/22 | MPM | Review supplemental document production related to Medline litigation | 4.1 | 1,435.00 |
| 04/13/22 | AHI | Email from M. Minuti re: revised memorandum of understanding | 0.3 | 216.00 |
| 04/13/22 | AHI | Analysis of status/issues re: mediation negotiations | 0.8 | 576.00 |
| 04/13/22 | AHI | Email to J. Garcia re: contract summary | 0.1 | 72.00 |
| 04/13/22 | AHI | Conference call with MBNF counsel re: memorandum of understanding issues and status | 1.3 | 936.00 |
| 04/13/22 | AHI | Analysis of strategic issues re: call with MBNF | 0.3 | 216.00 |
| 04/13/22 | AHI | Email from J. Garcia re: contract review | 0.2 | 144.00 |
| 04/13/22 | AHI | Review of open issues re: memorandum of understanding | 0.2 | 144.00 |
| 04/13/22 | AHI | Conference call with A. Wilen and J. DiNome re: call with MBNF re: memorandum of understanding | 1.1 | 792.00 |
| 04/13/22 | AHI | Analysis of strategic issues re: call with client re: memorandum of understanding | 0.1 | 72.00 |
| 04/13/22 | MM | Review of and revise release provisions of memorandum of understanding, fill in section 14 | 1.2 | 978.00 |
| 04/13/22 | MM | Review of e-mail from J. Hampton to Committee counsel re: extension of standstill | 0.1 | 81.50 |
| 04/13/22 | MM | Further review of and revise release provisions of draft memorandum of understanding | 1.0 | 815.00 |
| 04/13/22 | MM | Telephone call with M. DiSabatino re: Medline discovery | 0.2 | 163.00 |
| 04/13/22 | MM | Telephone call and e-mail with J. Hampton re: call with MBNF to review memorandum of understanding | 0.2 | 163.00 |
| 04/13/22 | MM | E-mails with MBNF to schedule call to discuss memorandum of understanding | 0.2 | 163.00 |
| 04/13/22 | MM | Call with MBNF and Mediator re: mediation issues | 1.3 | 1,059.50 |

376719
00016
05/25/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2697585
Page 13

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/13/22 | MM | Further drafting of release provision in memorandum of understanding | 0.8 | 652.00 |
| 04/13/22 | MM | Zoom call with J. DiNome and A. Wilen re: memorandum of understanding issues | 1.1 | 896.50 |
| 04/13/22 | MM | E-mails with M. DiSabatino re: responding to Medline's discovery | 0.2 | 163.00 |
| 04/13/22 | JCH | Review of and analysis of release provision in memorandum of understanding draft re: conforming other provisions | 0.3 | 216.00 |
| 04/13/22 | JCH | Develop case strategy re: finalizing mediation issues in light of discussion with J. DiNome and A. Wilen | 0.6 | 432.00 |
| 04/13/22 | MBD | Revise draft responses to Medline requests for admissions | 1.7 | 850.00 |
| 04/13/22 | MBD | Revise draft responses to Medline interrogatories | 1.6 | 800.00 |
| 04/13/22 | MBD | Correspondence with M. Minuti and J. Hampton re: Medline production issues | 0.2 | 100.00 |
| 04/13/22 | AR | Analyze workspace and batches re: current review status. | 0.2 | 68.00 |
| 04/13/22 | FNP | Review recorded mortgages and intercreditor agreement | 0.3 | 85.50 |
| 04/13/22 | AMK | Draft response to Medline deficiency letter re: response to Medline document requests | 1.9 | 703.00 |
| 04/13/22 | AMK | Review edits by M. DiSabatino to response to Medline requests for admission | 0.4 | 148.00 |
| 04/13/22 | AMK | Telephone call with M. DiSabatino re: edits to response to Medline requests for admission | 0.2 | 74.00 |
| 04/13/22 | AMK | Telephone call with S. Prill re: responses to Medline requests for admission | 0.6 | 222.00 |
| 04/13/22 | AMK | Follow up telephone call with S. Prill re: response to Medline requests for admission | 0.3 | 111.00 |
| 04/13/22 | AMK | Revise draft responses to Medline requests for admission per S. Prill | 1.1 | 407.00 |
| 04/13/22 | AMK | Revise draft responses to Medline interrogatories per M. DiSabatino | 0.2 | 74.00 |
| 04/13/22 | AMK | Revise draft responses to Medline requests for admission per M. DiSabatino | 0.5 | 185.00 |
| 04/13/22 | AMK | Email exchange with M. DiSabatino re: responses to Medline interrogatories | 0.3 | 111.00 |
| 04/13/22 | AMK | Continue to draft response to Medline deficiency letter re: response to Medline document requests | 1.9 | 703.00 |
| 04/13/22 | JG | Review real estate data room documents for relevance | 3.1 | 1,147.00 |
| 04/13/22 | MPM | Correspondence with M. Kohn and J. Garcia re: status of supplemental document production related to Medline litigation | 0.2 | 70.00 |
| 04/13/22 | MPM | Review supplemental document production related to Medline litigation | 4.1 | 1,435.00 |

376719
00016
05/25/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2697585
Page 14

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/14/22 | AHI | Email from J. Hampton re: memorandum of understanding - open issues | 0.1 | 72.00 |
| 04/14/22 | AHI | Review of draft releases - revised | 1.2 | 864.00 |
| 04/14/22 | AHI | Email exchange with J. Garcia re: contract review and open issues | 0.3 | 216.00 |
| 04/14/22 | AHI | Analysis of strategic issues re: memorandum of understanding - tax issues | 0.3 | 216.00 |
| 04/14/22 | AHI | Email to J. Garcia re: Vicinity agreement | 0.2 | 144.00 |
| 04/14/22 | AHI | Analysis of strategic issues re: revised draft of memorandum of understanding releases | 1.9 | 1,368.00 |
| 04/14/22 | AHI | Email from J. Garcia re: revised contract summary - memorandum of understanding | 0.3 | 216.00 |
| 04/14/22 | AHI | Email to J. Hampton and M. Minuti re: memorandum of understanding contract list/summary | 0.1 | 72.00 |
| 04/14/22 | AHI | Email to M. Minuti re: scope of releases | 0.1 | 72.00 |
| 04/14/22 | AHI | Analysis of strategic issues re: mediation | 0.4 | 288.00 |
| 04/14/22 | AHI | Prepare draft order approving memorandum of understanding | 1.6 | 1,152.00 |
| 04/14/22 | MM | Review of e-mail from J. Hampton to MBNF re: memorandum of understanding comments / open issues | 0.2 | 163.00 |
| 04/14/22 | MM | Further review of and revise release provisions of memorandum of understanding | 0.5 | 407.50 |
| 04/14/22 | MM | E-mail to J. Hampton and A. Isenberg re: provisions of memorandum of understanding | 0.2 | 163.00 |
| 04/14/22 | MM | Telephone call with J. Hampton re: open memorandum of understanding issues | 0.2 | 163.00 |
| 04/14/22 | MM | Follow up call with J. Hampton re: tax and memorandum of understanding issues | 0.2 | 163.00 |
| 04/14/22 | MM | Further review of and revisions to memorandum of understanding | 0.4 | 326.00 |
| 04/14/22 | MM | Call with J. Hampton and A. Isenberg re: memorandum of understanding release provisions | 1.6 | 1,304.00 |
| 04/14/22 | MM | Zoom call with HSRE, MBNF and tax professionals re: mediation issues | 0.8 | 652.00 |
| 04/14/22 | MM | Review of detailed of e-mail forwarded by M. DiSabatino re: Paladin documents / 548 actions | 0.3 | 244.50 |
| 04/14/22 | MM | E-mail to A. Isenberg re: memorandum of understanding / release issues | 0.2 | 163.00 |
| 04/14/22 | JCH | Review and analyze updated MOU release draft and note comments to same and review of related MOU provision potentially requiring revisions in light of same | 0.7 | 504.00 |
| 04/14/22 | JCH | Correspondence and conference with Judge Carey, mediator, re: ?mediation issues update | 0.3 | 216.00 |

376719
00016
05/25/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2697585
Page 15

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/14/22 | JCH | Correspondence and conference with M. DiSabatino re: interrogatories issue and response to same | 0.2 | 144.00 |
| 04/14/22 | JCH | Conference with M. Minuti re: revisions to release language draft for MOU | 1.6 | 1,152.00 |
| 04/14/22 | CLK | Correspond with Mr. Garcia on real estate document review status and findings. | 0.1 | 57.50 |
| 04/14/22 | AMK | Revise responses to Medline requests for admission per M. DiSabatino | 0.2 | 74.00 |
| 04/14/22 | AMK | Email to B. Crocitto re: responses to Medline requests for admission | 0.1 | 37.00 |
| 04/14/22 | AMK | Email exchange with M. DiSabatino, J. Hampton, and M. Minuti re: responses to Medline requests for admission | 0.3 | 111.00 |
| 04/14/22 | AMK | Revise response to Medline interrogatories | 0.1 | 37.00 |
| 04/14/22 | AMK | Email exchange with S. Prill, A. Akinrinade, A. Wilen, and J. DiNome re: responses to Medline interrogatories | 0.4 | 148.00 |
| 04/14/22 | AMK | Telephone call with S. Prill and B. Crocitto re: responses to Medline interrogatories | 0.7 | 259.00 |
| 04/14/22 | AMK | Email exchange with S. Prill and B. Crocitto re: responses to Medline interrogatories | 0.3 | 111.00 |
| 04/14/22 | AMK | Telephone call to S. Prill re: responses to Medline interrogatories | 0.2 | 74.00 |
| 04/14/22 | AMK | Revise responses to Medline interrogatories per S. Prill and B. Crocitto | 0.6 | 222.00 |
| 04/14/22 | AMK | Email exchange with J. DiNome re: responses to Medline requests for admission | 0.2 | 74.00 |
| 04/14/22 | AMK | Email to A. Wilen re: responses to Medline requests for admission and interrogatories | 0.1 | 37.00 |
| 04/14/22 | AMK | Email exchange with M. Minuti and M. DiSabatino re: potential estate claims | 0.1 | 37.00 |
| 04/14/22 | JG | Review real estate data room documents for relevance | 3.7 | 1,369.00 |
| 04/14/22 | MPM | Correspondence with M. DiSabatino re: status of supplemental document production related to Medline litigation | 0.1 | 35.00 |
| 04/14/22 | MPM | Review supplemental document production related to Medline litigation | 5.9 | 2,065.00 |
| 04/15/22 | AHI | Email from J. Hampton re: MBNF issues | 0.1 | 72.00 |
| 04/15/22 | AHI | Further review of draft approval order - memorandum of understanding | 0.4 | 288.00 |
| 04/15/22 | AHI | Email from J. Hampton re: memorandum of understanding - paragraph 26 | 0.2 | 144.00 |
| 04/15/22 | AHI | Conference call with J. DiNome and A. Wilen re: settlement negotiations | 0.8 | 576.00 |

376719
00016
05/25/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2697585
Page 16

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/15/22 | AHI | Analysis of strategic issues re: memorandum of understanding | 0.7 | 504.00 |
| 04/15/22 | AHI | Review of memorandum of understanding issues (ASA references) | 0.6 | 432.00 |
| 04/15/22 | AHI | Email to J. Hampton and M. Minuti re: memorandum of understanding - ASA issues | 0.4 | 288.00 |
| 04/15/22 | AHI | Analysis of strategic issues re: memorandum of understanding - Tenet issues and plan waterfall | 0.7 | 504.00 |
| 04/15/22 | AHI | Email exchange with J. Hampton re: memorandum of understanding language | 0.3 | 216.00 |
| 04/15/22 | AHI | Review of revised exhibit 3(b) - memorandum of understanding | 0.2 | 144.00 |
| 04/15/22 | MM | Telephone call with J. Hampton re: memorandum of understanding | 0.2 | 163.00 |
| 04/15/22 | MM | Review of J. Hampton e-mail re: re: memorandum of understanding language | 0.2 | 163.00 |
| 04/15/22 | MM | E-mail from A. Isenberg re: draft order to approve settlement | 0.1 | 81.50 |
| 04/15/22 | MM | Further telephone call with J. Hampton re: changes to memorandum of understanding | 0.2 | 163.00 |
| 04/15/22 | MM | E-mails with J. Hampton re: possibility of in-person mediation | 0.2 | 163.00 |
| 04/15/22 | MM | Review of e-mails between J. Hampton and S. Uhland re: changes to memorandum of understanding | 0.2 | 163.00 |
| 04/15/22 | MM | E-mails with all parties scheduling in-person mediation session | 0.2 | 163.00 |
| 04/15/22 | MM | E-mail from A. Isenberg re: memorandum of understanding issues | 0.1 | 81.50 |
| 04/15/22 | MM | Review of ASA to address memorandum of understanding release issues | 0.3 | 244.50 |
| 04/15/22 | MM | E-mails with J. Hampton and A. Isenberg re: proposed changes to memorandum of understanding | 0.2 | 163.00 |
| 04/15/22 | MM | E-mails with J. Hampton and A. Isenberg re: schedule 3(a)(iv)(A) to memorandum of understanding | 0.2 | 163.00 |
| 04/15/22 | MM | Conference call with J. Hampton re: memorandum of understanding issues | 0.5 | 407.50 |
| 04/15/22 | MM | Track down latest version of schedule 3(b) to memorandum of understanding issues | 0.2 | 163.00 |
| 04/15/22 | MM | E-mails with J. Hampton and A. Isenberg re: schedule 3(b) to memorandum of understanding issues | 0.2 | 163.00 |
| 04/15/22 | MM | Review of, revise and circulate comments to form of order approving memorandum of understanding issues | 0.8 | 652.00 |
| 04/15/22 | MM | Review of C. Kline e-mail re: review of property documents | 0.2 | 163.00 |
| 04/15/22 | MM | Review of summary of property documents | 0.2 | 163.00 |
| 04/15/22 | MM | E-mail to C. Kline and J. Hampton re: A. Perno review of property documents | 0.2 | 163.00 |

376719
00016
05/25/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2697585
Page 17

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/15/22 | JCH | Correspondence with counsel to MBNF, S. Uhland, re: further revisions to MOU draft and note comments to same | 0.4 | 288.00 |
| 04/15/22 | JCH | Review and analyze draft form of order for mediation settlement and note comments to same | 0.4 | 288.00 |
| 04/15/22 | AR | Review Medline productions needing to be back-filled to workspace | 0.2 | 68.00 |
| 04/15/22 | CLK | Review Mr. Garcia's real estate document review analysis and update. | 0.3 | 172.50 |
| 04/15/22 | CLK | Correspond with Mr. Minuti and Mr. Hampton on outcome and next steps for real estate document review and data room. | 0.2 | 115.00 |
| 04/15/22 | AMK | Email exchange with M. DiSabatino re: responses to Medline's second set of document requests | 0.1 | 37.00 |
| 04/15/22 | AMK | Email exchange with J. Garcia and M. Milana re: document review re: response to Medline's first set of document requests | 0.1 | 37.00 |
| 04/15/22 | AMK | Document review re: responses to Medline's first set of document requests | 4.7 | 1,739.00 |
| 04/15/22 | JG | Review real estate data room documents for relevance | 4.5 | 1,665.00 |
| 04/15/22 | MPM | Review supplemental document production related to Medline litigation | 2.4 | 840.00 |
| 04/16/22 | MM | Review of e-mails between J. Hampton and S. Uhland re: memorandum of understanding | 0.2 | 163.00 |
| 04/17/22 | AHI | Analysis of strategic issues re: mediation - open issues and process | 0.5 | 360.00 |
| 04/17/22 | AHI | Conference call with A. Wilen and J. DiNome re: open mediation issues | 0.5 | 360.00 |
| 04/17/22 | JCH | Correspondence with J. Dinome and A. Wilen re: mediation session issues | 0.1 | 72.00 |
| 04/18/22 | AHI | Review of M. Minuti comments to draft order - memorandum of understanding | 0.2 | 144.00 |
| 04/18/22 | AHI | Review of J. Hampton revision to draft memorandum of understanding -Exhibit 3(B) | 0.1 | 72.00 |
| 04/18/22 | AHI | Analysis of strategic issues re: memorandum of understanding order | 0.7 | 504.00 |
| 04/18/22 | AHI | Revise memorandum of understanding order | 0.5 | 360.00 |
| 04/18/22 | AHI | Email to M. Minuti and J. Hampton re: revisions to memorandum of understanding approval order | 0.1 | 72.00 |
| 04/18/22 | AHI | Conference call with J. Carey re: mediation issues | 0.3 | 216.00 |
| 04/18/22 | AHI | Email from J. Hampton re: tax call - memorandum of understanding | 0.1 | 72.00 |
| 04/18/22 | AHI | Email to M. Doyle re: draft language for memorandum of understanding approval order | 0.5 | 360.00 |
| 04/18/22 | AHI | Analysis of strategic issues re: tax issues (memorandum of understanding) | 0.3 | 216.00 |

376719
00016
05/25/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2697585
Page 18

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/18/22 | AHI | Email exchange with J. Hampton re: real estate issues - memorandum of understanding | 0.1 | 72.00 |
| 04/18/22 | AHI | Analysis of issues re: financing motion | 0.1 | 72.00 |
| 04/18/22 | AHI | Analysis of issues re: real estate sale | 0.3 | 216.00 |
| 04/18/22 | AHI | Analysis of issues re: mediation | 0.4 | 288.00 |
| 04/18/22 | AHI | Email from J. Hampton re: open mediation issues | 0.2 | 144.00 |
| 04/18/22 | MJD | Telephone from A. Isenberg; review draft order | 1.0 | 725.00 |
| 04/18/22 | MM | E-mail from A. Isenberg re: comments to draft memorandum of understanding order | 0.2 | 163.00 |
| 04/18/22 | MM | E-mails with J. Hampton and A. Isenberg re: changes to Exhibit 3(b) to memorandum of understanding | 0.3 | 244.50 |
| 04/18/22 | MM | E-mails with C. Kline re: document review | 0.1 | 81.50 |
| 04/18/22 | MM | E-mails with S. Uhland, Mediator and J. Hampton re: coordinating mediation | 0.2 | 163.00 |
| 04/18/22 | MM | Review of e-mail from J. Hampton to S. Uhland re: open memorandum of understanding issues | 0.2 | 163.00 |
| 04/18/22 | MM | Review of e-mails between J. Hampton and A. Isenberg re: open memorandum of understanding issues | 0.2 | 163.00 |
| 04/18/22 | JCH | Correspondence with client team re: mediation issues and structure | 0.2 | 144.00 |
| 04/18/22 | JCH | Conference with Judge Carey, mediator, re: mediation issues update and matters to address in sessions this week | 0.3 | 216.00 |
| 04/18/22 | JCH | Telephone to A. Wilen re: mediation session status in light of delay in tax meeting and correspondence regarding same | 0.2 | 144.00 |
| 04/18/22 | JCH | Correspondence with A. Wilen re: MBNF inquiry regarding advances under debtor loan and regarding next steps on open tax issues | 0.2 | 144.00 |
| 04/18/22 | JCH | Review of and update open items list for client | 0.2 | 144.00 |
| 04/18/22 | JCH | Review and analyze open issue in MOU release provision and note revision to same | 0.2 | 144.00 |
| 04/18/22 | CAM | Load additional records to relativity workspace for review by case team | 1.2 | 390.00 |
| 04/18/22 | AR | Review data room request and prepare overview for C. Kline re: FTP vs data room vs Relativity access. | 0.5 | 170.00 |
| 04/18/22 | CLK | Review estimates and options from Mr. Rosenthal on real estate data room. | 0.1 | 57.50 |
| 04/18/22 | CLK | Correspond with Mr. Minuti and Mr. Hampton on data room instructions. | 0.1 | 57.50 |
| 04/18/22 | AMK | Email exchange with M. DiSabatino re: responses to Medline requests for admission and interrogatories | 0.2 | 74.00 |

376719          Philadelphia Academic Health System, LLC, et. al          Invoice Number  2697585
00016           Litigation: Contested Matters and Adversary Proceedings     Page 19
05/25/22

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/18/22 | AMK | Email exchange with A. Wilen and J. DiNome re: responses to Medline requests for admission and interrogatories | 0.2 | 74.00 |
| 04/18/22 | AMK | Email exchange with J. Demmy re: HRE Capital discovery and scheduling order | 0.2 | 74.00 |
| 04/18/22 | AMK | Email exchange with J. Garcia and M. Milana re: document review re: responses to Medline document requests | 0.2 | 74.00 |
| 04/18/22 | AMK | Email exchange with M. DiSabatino and Litigation Support Services re: review of Medline production in response to debtor's document requests | 0.2 | 74.00 |
| 04/18/22 | AMK | Email to R. Warren re: service of responses upon Medline re: requests for admission and interrogatories | 0.1 | 37.00 |
| 04/18/22 | AMK | Document review re: response to Medline document request | 1.2 | 444.00 |
| 04/18/22 | AMK | Draft discovery requests re: HRE Capital | 1.5 | 555.00 |
| 04/18/22 | AMK | Continue to draft discovery requests re: HRE Capital | 1.3 | 481.00 |
| 04/18/22 | AMK | Telephone call with J. Gagliardi re: Wayne Moving and Storage | 0.2 | 74.00 |
| 04/18/22 | AMK | Revise discovery requests re: HRE Capital | 0.8 | 296.00 |
| 04/18/22 | AMK | Email to A. Isenberg and J. Hampton re: Wayne Moving and Storage | 0.1 | 37.00 |
| 04/18/22 | AMK | Continue to revise discovery requests re: HRE Capital | 0.5 | 185.00 |
| 04/18/22 | AMK | Continue document review re: responses to Medline document request | 1.1 | 407.00 |
| 04/18/22 | MPM | Review supplemental document production related to Medline litigation | 4.9 | 1,715.00 |
| 04/19/22 | AHI | Review of promissory note and revise order (final) re: debtor financing | 0.4 | 288.00 |
| 04/19/22 | AHI | Analysis of strategic issues re: real estate and memorandum of understanding | 1.0 | 720.00 |
| 04/19/22 | AHI | Conference call with A. Wilen and J. DiNome re: mediation issues | 0.5 | 360.00 |
| 04/19/22 | AHI | Conference call with A. Wilen and J. DiNome re: memorandum of understanding revisions | 0.8 | 576.00 |
| 04/19/22 | AHI | Email exchange with J. Hampton re: draft email to MBNF re: open issues | 0.2 | 144.00 |
| 04/19/22 | AHI | Analysis of strategic issues re: mediation | 0.2 | 144.00 |
| 04/19/22 | AHI | Prepare for mediation | 0.6 | 432.00 |
| 04/19/22 | AHI | Analysis of strategic issues re: releases | 0.2 | 144.00 |
| 04/19/22 | MJD | Review and analysis of certain MOU provisions re: treatment of real estate under same | 1.6 | 1,160.00 |
| 04/19/22 | MJD | Review and analyze scope and detail for proposed power of attorney under MOU | 2.9 | 2,102.50 |

376719
00016
05/25/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number 2697585
Page 20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/19/22 | MJD | Review and revise three draft powers of attorney | 1.7 | 1,232.50 |
| 04/19/22 | MM | Zoom call with A. Wilen and team re: MBNF memorandum of understanding issues | 2.0 | 1,630.00 |
| 04/19/22 | MM | E-mail from A. Isenberg re: final order on financing motion | 0.2 | 163.00 |
| 04/19/22 | MM | E-mail from TJ Li re: update on memorandum of understanding | 0.2 | 163.00 |
| 04/19/22 | MM | Detailed review of memorandum of understanding | 0.3 | 244.50 |
| 04/19/22 | MM | Call with J. Hampton and A. Isenberg re: release provision of memorandum of understanding | 0.2 | 163.00 |
| 04/19/22 | MM | Review of, revise and circulate release provision of memorandum of understanding | 0.2 | 163.00 |
| 04/19/22 | MM | Review of MBNF's comments to Travelers' settlement agreement | 0.2 | 163.00 |
| 04/19/22 | MM | Prepare for mediation | 0.5 | 407.50 |
| 04/19/22 | MM | Further revisions to release provisions of memorandum of understanding | 0.5 | 407.50 |
| 04/19/22 | MM | E-mail to MBNF's counsel re: update on release provisions of memorandum of understanding | 0.2 | 163.00 |
| 04/19/22 | MM | E-mail from MBNF's counsel re: clarification of markup of memorandum of understanding | 0.2 | 163.00 |
| 04/19/22 | MM | E-mails with A. Zablocki re: Travelers' settlement documents | 0.2 | 163.00 |
| 04/19/22 | MM | Conference call with A. Wilen and J. DiNome re: mediation / memorandum of understanding issues | 0.5 | 407.50 |
| 04/19/22 | JCH | Correspondence with S. Uhland, counsel to MBNF, re: response to questions regarding MOU revisions | 0.2 | 144.00 |
| 04/19/22 | JCH | Review of updated MOU exhibits received from MBNF counsel | 0.2 | 144.00 |
| 04/19/22 | MBD | Analysis of issue re: Medline document review | 0.3 | 150.00 |
| 04/19/22 | MBD | Correspondence to client team re: Medline discovery issues | 0.2 | 100.00 |
| 04/19/22 | FNP | Review of memorandum of understanding re: real estate issue | 0.9 | 256.50 |
| 04/19/22 | CLK | Correspond with Mr. Rosenthal on outstanding quote for data room. | 0.1 | 57.50 |
| 04/19/22 | AMK | Continue document review re: responses to Medline document requests | 1.1 | 407.00 |
| 04/19/22 | AMK | Email exchange with M. DiSabatino and J. Demmy re: document review re: responses to Medline document requests | 0.2 | 74.00 |
| 04/19/22 | AMK | Continue document review re: responses to Medline document requests | 0.8 | 296.00 |
| 04/19/22 | AMK | Telephone call with J. Garcia and M. Milana re: document review re: responses to Medline document requests | 0.2 | 74.00 |
| 04/19/22 | AMK | Continue document review re: responses to Medline document requests | 1.3 | 481.00 |

376719
00016
05/25/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2697585
Page 21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/19/22 | AMK | Document review re: response to Medline document request | 4.2 | 1,554.00 |
| 04/19/22 | MPM | Review supplemental document production related to Medline litigation | 6.5 | 2,275.00 |
| 04/19/22 | MPM | Correspondence with M. DiSabatino re: supplemental document production related to Medline litigation | 0.2 | 70.00 |
| 04/19/22 | MPM | Call with M. Kohn and J. Garcia re: supplemental document production related to Medline litigation | 0.3 | 105.00 |
| 04/20/22 | AHI | All day mediation with J. Carey | 12.4 | 8,928.00 |
| 04/20/22 | MM | Prepare for and participate in mediation | 10.2 | 8,313.00 |
| 04/20/22 | MM | Review and comment upon Travelers' settlement agreement | 0.6 | 489.00 |
| 04/20/22 | MM | Review and comment upon final order on financing motion | 0.3 | 244.50 |
| 04/20/22 | MM | Draft certification of counsel for final order on financing motion | 0.4 | 326.00 |
| 04/20/22 | MM | Review of and revise release provisions of memorandum of understanding | 0.4 | 326.00 |
| 04/20/22 | MM | E-mails with MBNF re: revised release provisions of memorandum of understanding | 0.4 | 326.00 |
| 04/20/22 | JCH | Review and analyze revised draft settlement agreement with D&O carrier | 0.2 | 144.00 |
| 04/20/22 | AMK | Review and analyze discovery requests from Keystone Quality Transport | 0.2 | 74.00 |
| 04/20/22 | AMK | Email exchange with M. Novick re: Keystone Quality Transport discovery requests | 0.2 | 74.00 |
| 04/20/22 | AMK | Analyze edits by J. Demmy to discovery requests re: HRE Capital | 0.3 | 111.00 |
| 04/20/22 | AMK | Revise draft discovery requests directed to HRE Capital per J. Demmy | 0.4 | 148.00 |
| 04/20/22 | AMK | Revise draft response to Medline deficiency letter per M. DiSabatino | 0.8 | 296.00 |
| 04/20/22 | AMK | Email exchange with J. Demmy re: edits to draft discovery requests directed to HRE Capital | 0.3 | 111.00 |
| 04/20/22 | AMK | Telephone call with M. Novick and S. Prill re: responses to Keystone Quality Transport discovery requests | 0.8 | 296.00 |
| 04/20/22 | MPM | Review supplemental document production related to Medline litigation | 5.9 | 2,065.00 |
| 04/21/22 | AHI | All-day mediation session with J. Carey et al | 8.5 | 6,120.00 |
| 04/21/22 | MJD | Draft revisions to powers of attorney | 1.1 | 797.50 |
| 04/21/22 | MM | Review of and revise certification of counsel for submission of final financing order | 0.2 | 163.00 |
| 04/21/22 | MM | E-mails with R. Warren re: certification of counsel for submission of final financing order | 0.2 | 163.00 |

376719
00016
05/25/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2697585
Page 22

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/21/22 | MM | Review of order granting final approval of financing motion | 0.1 | 81.50 |
| 04/21/22 | MM | Prepare for and participate in mediation | 7.6 | 6,194.00 |
| 04/21/22 | JCH | Review of correspondence with counsel to MBNF, S. Uhland, re: revisions to settlement draft with carrier | 0.1 | 72.00 |
| 04/21/22 | REW | Review of and revise certification of counsel and final order on financing motion | 0.2 | 51.00 |
| 04/21/22 | REW | .pdf and electronic docketing of certification of counsel submitting final order on financing motion | 0.2 | 51.00 |
| 04/21/22 | REW | Prepare final order on financing motion and upload to the Court | 0.1 | 25.50 |
| 04/21/22 | MBD | Review of certification of counsel re: final order for financing motion | 0.1 | 50.00 |
| 04/21/22 | AR | Review production request from M. Kohn and analyze coding and saved searches in workspace | 0.5 | 170.00 |
| 04/21/22 | AMK | Email exchange with M. DiSabatino and J. Demmy re: response to Medline deficiency letter | 0.2 | 74.00 |
| 04/21/22 | AMK | Revise response to Medline deficiency letter per M. DiSabatino and J. Demmy | 0.1 | 37.00 |
| 04/21/22 | AMK | Telephone call with M. Milana and J. Garcia re: document review re: responses to Medline document request | 0.3 | 111.00 |
| 04/21/22 | AMK | Email to M. DiSabatino and J. Demmy re: document review re: responses to Medline document requests | 0.1 | 37.00 |
| 04/21/22 | AMK | Email to LSS re: Medline document production | 0.1 | 37.00 |
| 04/21/22 | AMK | Telephone call with M. DiSabatino re: responses to Medline document requests | 0.1 | 37.00 |
| 04/21/22 | MPM | Call with M. Kohn and J. Garcia re: supplemental document production related to Medline litigation | 0.4 | 140.00 |
| 04/21/22 | MPM | Review supplemental document production related to Medline litigation | 5.8 | 2,030.00 |
| 04/22/22 | AHI | Analysis of strategic issues re: mediation | 0.2 | 144.00 |
| 04/22/22 | AHI | Email from TJ Li re: RRG dissolution | 0.1 | 72.00 |
| 04/22/22 | AHI | Further review of draft memorandum of understanding | 1.6 | 1,152.00 |
| 04/22/22 | AHI | Email to S. Brown re: memorandum of understanding issues | 0.2 | 144.00 |
| 04/22/22 | AHI | Review of Exhibit 3(B) - memorandum of understanding | 0.2 | 144.00 |
| 04/22/22 | AHI | Review of revisions to Travelers settlement agreement | 0.1 | 72.00 |
| 04/22/22 | AHI | Review of MBNF revisions to Travelers agreement | 0.2 | 144.00 |
| 04/22/22 | AHI | Email to J. Hampton and M. Minuti re: Exhibit 3(b) | 0.2 | 144.00 |
| 04/22/22 | AHI | Review of draft exhibits to memorandum of understanding | 1.2 | 864.00 |
| 04/22/22 | AHI | Further review of draft Exhibit 3(b) | 0.2 | 144.00 |

376719
00016
05/25/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2697585
Page 23

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/22/22 | AHI | Email exchange with J. Hampton re: Exhibit 3(b) | 0.1 | 72.00 |
| 04/22/22 | AHI | Analysis of issues re: mortgage lien - tax payment | 0.2 | 144.00 |
| 04/22/22 | AHI | Analysis of strategic issues re: memorandum of understanding exhibits and schedules | 0.6 | 432.00 |
| 04/22/22 | AHI | Email to WT counsel re: RRG dissolution | 0.1 | 72.00 |
| 04/22/22 | AHI | Email to M. Kohn re: review of memorandum of understanding exhibit/schedule list | 0.2 | 144.00 |
| 04/22/22 | MJD | Email from A. Isenberg re: MBNF advance and security interests; respond to same; emails to/from A. Isenberg | 1.1 | 797.50 |
| 04/22/22 | MM | E-mails with J. Hampton and A. Isenberg re: finalizing comments to Travelers settlement agreement | 0.2 | 163.00 |
| 04/22/22 | MM | Call with J. Hampton and A. Isenberg re: markup of memorandum of understanding | 0.8 | 652.00 |
| 04/22/22 | MM | E-mail from A. Isenberg re: HSRE comments | 0.1 | 81.50 |
| 04/22/22 | MM | E-mail from MBNF re: Travelers settlement agreement | 0.2 | 163.00 |
| 04/22/22 | MM | Further review of and revise memorandum of understanding with J. Hampton and A. Isenberg | 0.6 | 489.00 |
| 04/22/22 | MM | Review of and revise Travelers settlement agreement | 0.6 | 489.00 |
| 04/22/22 | MM | E-mail to MBNF re: updated Travelers settlement agreement | 0.2 | 163.00 |
| 04/22/22 | MM | E-mails confirming extension of the standstill | 0.2 | 163.00 |
| 04/22/22 | MM | Review of e-mails between J. Hampton and A. Isenberg re: Exhibit 3(b) to memorandum of understanding | 0.2 | 163.00 |
| 04/22/22 | MM | Call with J. Hampton and A. Isenberg re: finalizing Exhibit 3(b) to memorandum of understanding | 0.8 | 652.00 |
| 04/22/22 | MM | Call with J. Hampton and A. Isenberg re: memorandum of understanding exhibits and schedules | 0.7 | 570.50 |
| 04/22/22 | MM | E-mails with MBNF's counsel re: sharing Travelers settlement agreement with Travelers' counsel | 0.2 | 163.00 |
| 04/22/22 | MM | Review of e-mails between TJ Li and J. Hampton re: dissolution checklist | 0.2 | 163.00 |
| 04/22/22 | JCH | Correspondence with S. Uhland and Judge Carey re: carrier settlement draft comments | 0.2 | 144.00 |
| 04/22/22 | JCH | Review and analyze and revise updated MOU draft | 2.3 | 1,656.00 |
| 04/22/22 | JCH | Review and analyze and note comments to updated settlement draft with carrier | 0.3 | 216.00 |
| 04/22/22 | JCH | Review and analyze further revised settlement draft re: carrier settlement | 0.1 | 72.00 |
| 04/24/22 | AHI | Analysis of strategic issues re: memorandum of understanding - corporate issues | 1.3 | 936.00 |

376719
00016
05/25/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2697585
Page 24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/24/22 | MM | Begin to outline 9019 motion for memorandum of understanding | 1.7 | 1,385.50 |
| 04/24/22 | MM | Call with J. Hampton, A. Isenberg and D. Brennan re: memorandum of understanding | 1.7 | 1,385.50 |
| 04/24/22 | JCH | Review and analyze correspondence from T. Judge, counsel to carrier, re: settlement agreement issue | 0.2 | 144.00 |
| 04/25/22 | AHI | Email from D. Brennan re: comments to memorandum of understanding | 0.1 | 72.00 |
| 04/25/22 | AHI | Email from M. Kohn re: memorandum of understanding clean-up | 1.1 | 792.00 |
| 04/25/22 | AHI | Email to WT counsel re: call to discuss RRG issues | 0.1 | 72.00 |
| 04/25/22 | AHI | Conference call with J. DiNome and A. Wilen re: memorandum of understanding status and issues | 0.6 | 432.00 |
| 04/25/22 | AHI | Email from J. Hampton re: HSRE inquiry re: complaint | 0.1 | 72.00 |
| 04/25/22 | AHI | Email from J. Hampton re: IP - memorandum of understanding issue | 0.1 | 72.00 |
| 04/25/22 | AHI | Email to J. Hampton and M. Minuti re: M. Kohn comments to memorandum of understanding | 0.1 | 72.00 |
| 04/25/22 | AHI | Email from T. Judge re: comments to settlement agreement | 0.1 | 72.00 |
| 04/25/22 | MJD | Review and analysis of intercreditor agreement and loan agreement re: additional loans | 0.9 | 652.50 |
| 04/25/22 | MM | E-mail with J. Dinome re: catch up call | 0.1 | 81.50 |
| 04/25/22 | MM | Review of-mail from A. Kohn re: memorandum of understanding | 0.4 | 326.00 |
| 04/25/22 | MM | E-mail from D. Brennan re: memorandum of understanding comments | 0.2 | 163.00 |
| 04/25/22 | MM | E-mails with MBNF's counsel and J. Hampton re: scheduling call with MBNF's labor counsel | 0.2 | 163.00 |
| 04/25/22 | MM | E-mail with A. Isenberg re: call to discuss RRG dissolution | 0.1 | 81.50 |
| 04/25/22 | MM | Zoom call with A. Wilen and J. Dinome re: update on memorandum of understanding and Travelers' release | 0.7 | 570.50 |
| 04/25/22 | MM | Review of e-mail from T. Judge re: Travelers' release | 0.4 | 326.00 |
| 04/25/22 | MM | E-mails with A. Isenberg and J. Hampton re: Travelers settlement issues | 0.2 | 163.00 |
| 04/25/22 | MM | Review of further markup of Travelers' settlement agreement | 0.2 | 163.00 |
| 04/25/22 | MM | E-mails with Travelers' counsel re: Travelers' settlement agreement | 0.2 | 163.00 |
| 04/25/22 | MM | Review of e-mails between A. Isenberg and M. Doyle re: possible new mortgage | 0.2 | 163.00 |
| 04/25/22 | MM | E-mails with J. Hampton and S. Uhland re: sharing MBNF complaint with HSRE | 0.2 | 163.00 |
| 04/25/22 | MM | E-mails with J. Hampton and S. Uhland re: domain names | 0.1 | 81.50 |

376719
00016
05/25/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number 2697585
Page 25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/25/22 | MM | Continue drafting 9019 motion for memorandum of understanding | 4.0 | 3,260.00 |
| 04/25/22 | JCH | Review of correspondence with T. Judge, counsel to carrier, re: open issues in settlement agreement draft | 0.2 | 144.00 |
| 04/25/22 | CAM | Collaborate with case team to prepare production from Saul Review Platform (Relativity) in response to discovery request. | 1.4 | 455.00 |
| 04/25/22 | CAP | Draft correspondence with J. Dinome re: Saechow and Richards cases assessments; confer with M. Minuti re: case assessments | 0.6 | 294.00 |
| 04/25/22 | AMK | Telephone call with LSS re: response to document request re: Medline | 0.1 | 37.00 |
| 04/25/22 | AMK | Telephone call with A. Isenberg re: edits to memorandum of understanding in preparation for mediation | 0.3 | 111.00 |
| 04/26/22 | AHI | Analysis of strategic issues re: memorandum of understanding | 0.7 | 504.00 |
| 04/26/22 | AHI | Conference call with A. Wilen et al re: open matters | 0.4 | 288.00 |
| 04/26/22 | AHI | Email to C. Santangelo re: memorandum of understanding exhibits | 0.3 | 216.00 |
| 04/26/22 | AHI | Revise Schedules B and C to memorandum of understanding | 0.6 | 432.00 |
| 04/26/22 | AHI | Email to M. Kohn re: memorandum of understanding comments | 0.1 | 72.00 |
| 04/26/22 | AHI | Conference call with Lockton re: insurance issues- real estate | 0.5 | 360.00 |
| 04/26/22 | AHI | Analysis of strategic issues re: insurance | 0.2 | 144.00 |
| 04/26/22 | AHI | Email from J. Hampton re: debtor loan issues | 0.1 | 72.00 |
| 04/26/22 | AHI | Draft email to Lockton re: memorandum of understanding and insurance issues | 1.0 | 720.00 |
| 04/26/22 | MM | Call with A. Bilus re: release issues | 0.2 | 163.00 |
| 04/26/22 | MM | E-mail from A. Bilus re: release issues | 0.2 | 163.00 |
| 04/26/22 | MM | Review of e-mails between J. Hampton and S. Uhland re: finalizing memorandum of understanding | 0.2 | 163.00 |
| 04/26/22 | MM | E-mail to J. Hampton and A. Isenberg re: third party release | 0.1 | 81.50 |
| 04/26/22 | MM | E-mails between J. Hampton and S. Uhland re: funding request | 0.2 | 163.00 |
| 04/26/22 | MM | Review of e-mails between J. Hampton and A. Kohn re: memorandum of understanding | 0.2 | 163.00 |
| 04/26/22 | MM | Continue drafting 9019 motion for memorandum of understanding | 4.3 | 3,504.50 |
| 04/26/22 | AMK | Draft notice of dismissal re: adversary against Quantros | 0.2 | 74.00 |
| 04/26/22 | AMK | Draft stipulation of dismissal re: adversary against Genzyme | 0.2 | 74.00 |
| 04/26/22 | AMK | Conference with S. Prill re: responses to interrogatories from Keystone Quality Transport | 0.5 | 185.00 |
| 04/26/22 | AMK | Revise draft certification of interrogatory responses re: Medline | 0.2 | 74.00 |
| 04/26/22 | AMK | Begin drafting responses to Keystone Quality Transport interrogatories | 0.8 | 296.00 |

376719
00016
05/25/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2697585
Page 26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/27/22 | AHI | Email to J. Hampton and M. Minuti re: Schedules B and C to memorandum of understanding | 0.1 | 72.00 |
| 04/27/22 | AHI | Email from TJ Li re: memorandum of understanding exhibits | 0.3 | 216.00 |
| 04/27/22 | AHI | Email to M. Minuti and J. Hampton re: draft memorandum of understanding exhibits received from TJ Li | 0.1 | 72.00 |
| 04/27/22 | AHI | Analysis of strategic issues - memorandum of understanding exhibits (Note Assignment) | 0.2 | 144.00 |
| 04/27/22 | AHI | Review of exhibits to memorandum of understanding | 1.2 | 864.00 |
| 04/27/22 | AHI | Review of revised power of attorneys - memorandum of understanding exhibits | 0.7 | 504.00 |
| 04/27/22 | AHI | Review of revisions to draft assignment agreement (PAHH Note) | 0.7 | 504.00 |
| 04/27/22 | AHI | Email from J. Hampton re: ASIC letter - premium recovery | 0.2 | 144.00 |
| 04/27/22 | AHI | Email from M. Doyle re: power of attorney | 0.2 | 144.00 |
| 04/27/22 | AHI | Analysis of strategic issues re: memorandum of understanding exhibits | 0.3 | 216.00 |
| 04/27/22 | AHI | Email to M. Doyle re: memorandum of understanding exhibits - power of attorneys | 0.1 | 72.00 |
| 04/27/22 | AHI | Email exchange with M. Minuti re: Schedules B and C to memorandum of understanding | 0.2 | 144.00 |
| 04/27/22 | AHI | Further analysis of assignment and assumption agreement | 0.3 | 216.00 |
| 04/27/22 | AHI | Email from S. Mapes re: PARRG issues | 0.1 | 72.00 |
| 04/27/22 | AHI | Review of status of memorandum of understanding exhibits | 0.2 | 144.00 |
| 04/27/22 | AHI | Review of draft 9019 motion re: memorandum of understanding | 0.7 | 504.00 |
| 04/27/22 | MJD | Analysis of scope of authority to be provided under power of attorney | 0.9 | 652.50 |
| 04/27/22 | MM | Review of and revise draft 9019 motion for memorandum of understanding | 1.4 | 1,141.00 |
| 04/27/22 | MM | Review of e-mails between J. Hampton and K. Heyden re: memorandum of understanding status | 0.2 | 163.00 |
| 04/27/22 | MM | Review of draft e-mail to Lockton re: insurance following memorandum of understanding | 0.2 | 163.00 |
| 04/27/22 | MM | E-mail from A. Isenberg re: memorandum of understanding scheduling | 0.2 | 163.00 |
| 04/27/22 | MM | E-mail from Mediator re: default judgment | 0.2 | 163.00 |
| 04/27/22 | MM | Preliminary review of PAHH note assignment | 0.2 | 163.00 |
| 04/27/22 | MM | Review of e-mail from A. Isenberg re: comments to memorandum of understanding power of attorney | 0.2 | 163.00 |

376719
00016
05/25/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number 2697585
Page 27

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/27/22 | MM | Review and compare draft memorandum of understanding schedule with list of insurance | 0.3 | 244.50 |
| 04/27/22 | MM | E-mail to J. Hampton and A. Isenberg re: memorandum of understanding schedule | 0.2 | 163.00 |
| 04/27/22 | MM | E-mails with J. Hampton and A. Isenberg re: memorandum of understanding released claims | 0.3 | 244.50 |
| 04/27/22 | MM | E-mails with J. DiNome and S. Uhland re: finalizing Travelers settlement agreement | 0.2 | 163.00 |
| 04/27/22 | JCH | Review of correspondence from Judge Carey re: mediation update issue | 0.1 | 72.00 |
| 04/27/22 | JCH | Correspondence with M. Minuti re: further revision to schedule of insurers to be noticed of MOU settlement | 0.1 | 72.00 |
| 04/27/22 | CAP | Telephone call with Wilson Elser and J. Dinome re: case assessments | 0.6 | 294.00 |
| 04/27/22 | CAP | Draft e-mail to Wilson Elser with documents | 0.4 | 196.00 |
| 04/27/22 | FNP | Draft revised real estate schedule and further revise power of attorney | 0.7 | 199.50 |
| 04/27/22 | AMK | Telephone call with M. DiSabatino re: response to Medline second set of document requests | 0.3 | 111.00 |
| 04/27/22 | AMK | Revise draft memorandum of understanding in preparation for mediation | 0.3 | 111.00 |
| 04/27/22 | MPM | Call with M. Minuti re: research related to global settlement and potential plan formation | 0.3 | 105.00 |
| 04/28/22 | AHI | Email from S. Uhland re: revised memorandum of understanding | 0.2 | 144.00 |
| 04/28/22 | MM | E-mail to T. Judge and S. Uhland re: Travelers settlement agreement | 0.2 | 163.00 |
| 04/28/22 | MM | Review of e-mail from J. Hampton to Committee counsel re: memorandum of understanding | 0.1 | 81.50 |
| 04/28/22 | MM | Review of materials shared by J. Hampton with Committee counsel | 0.2 | 163.00 |
| 04/28/22 | MM | Telephone call with J. Hampton re: memorandum of understanding / open issues | 0.3 | 244.50 |
| 04/28/22 | MM | E-mail from MBNF's counsel re: District Court appeal stipulation | 0.1 | 81.50 |
| 04/28/22 | MM | Review of proposed District Court appeal stipulation | 0.2 | 163.00 |
| 04/28/22 | MM | E-mails with J. Dinome and A. Wilen re: proposed District Court appeal stipulation | 0.2 | 163.00 |
| 04/28/22 | MM | Telephone call with J. Hampton re: proposed District Court appeal stipulation | 0.2 | 163.00 |
| 04/28/22 | MM | E-mails with HSRE and MBNF re: proposed District Court appeal stipulation | 0.2 | 163.00 |
| 04/28/22 | MM | E-mail from A. Kohn re: markup of memorandum of understanding | 0.2 | 163.00 |

376719
00016
05/25/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number 2697585
Page 28

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/28/22 | MM | Further e-mails with HSRE re: District Court stipulation | 0.2 | 163.00 |
| 04/28/22 | MM | E-mails with J. Hampton and A. Isenberg re: MBNF's markup of memorandum of understanding | 0.3 | 244.50 |
| 04/28/22 | MM | E-mail from T. Judge re: Travelers settlement agreement | 0.2 | 163.00 |
| 04/28/22 | MM | Review of updated markup of Travelers settlement agreement | 0.4 | 326.00 |
| 04/28/22 | JCH | Review and analyze correspondence from MBNF counsel and accompanying stipulation to extent district court appeal | 0.2 | 144.00 |
| 04/28/22 | JCH | Review and analyze correspondence from counsel to HSRE re: HSRE position regarding stipulation to extent district court appeal and reply to same | 0.2 | 144.00 |
| 04/28/22 | JCH | Review and analyze pending appeal documents | 0.3 | 216.00 |
| 04/28/22 | JCH | Review of and revise draft mark up of HSRE counsel to appeal stipulation and correspondence regarding same | 0.3 | 216.00 |
| 04/28/22 | JCH | Review and analyze correspondence from counsel to Huron and MBNF response to same re: avoidance action | 0.2 | 144.00 |
| 04/28/22 | JCH | Review and analyze correspondence with counsel to Huron re: avoidance action defenses | 0.2 | 144.00 |
| 04/28/22 | JCH | Review and analyze revised Travelers stipulation and correspondence from counsel re: same | 0.2 | 144.00 |
| 04/28/22 | JCH | Review of correspondence from D. Pacitti re: update on pending mediation and settlement negotiation | 0.2 | 144.00 |
| 04/28/22 | CAM | Quality check production for correctness before releasing to case team | 1.3 | 422.50 |
| 04/28/22 | AMK | Revise draft memorandum of understanding per A. Isenberg in preparation for mediation | 0.2 | 74.00 |
| 04/28/22 | AMK | Continue to draft responses and objections to Medline second set of document requests | 0.4 | 148.00 |
| 04/28/22 | AMK | Email exchange with S. Prill re: documents responsive to Medline second set of document requests | 0.2 | 74.00 |
| 04/28/22 | AMK | Revise draft responses to Medline second set of document requests per M. DiSabatino | 0.2 | 74.00 |
| 04/28/22 | AMK | Email to J. DiNome, S. Prill, and A. Akinrinade re: responses to Medline second set of document requests | 0.1 | 37.00 |
| 04/28/22 | AMK | Review materials from C. Mears re: document production responsive to Medline discovery requests | 0.2 | 74.00 |
| 04/29/22 | AHI | Review of draft of memorandum of understanding received from MBNF | 3.1 | 2,232.00 |
| 04/29/22 | AHI | Analysis of tax issues re: revised memorandum of understanding | 0.6 | 432.00 |
| 04/29/22 | MM | Detailed review of MBNF markup of memorandum of understanding | 0.8 | 652.00 |

376719
00016
05/25/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2697585
Page 29

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/29/22 | MM | Review and circulate Travelers settlement agreement | 0.4 | 326.00 |
| 04/29/22 | MM | E-mails with MBNF and HSRE to finalize District Court stipulation | 0.3 | 244.50 |
| 04/29/22 | MM | E-mails with J. Hampton re: circulating memorandum of understanding | 0.2 | 163.00 |
| 04/29/22 | MM | E-mails with J. Dinome and A. Wilen re: approval of District Court stipulation | 0.2 | 163.00 |
| 04/29/22 | MM | Conference with J. Hampton re: compare memorandum of understanding comments | 0.4 | 326.00 |
| 04/29/22 | MM | Conference with D. Shapiro re: updated comments to memorandum of understanding | 0.6 | 489.00 |
| 04/29/22 | MM | E-mail to A. Wilen re: comments to memorandum of understanding | 0.2 | 163.00 |
| 04/29/22 | MM | Conference with A. Wilen re: review of updated comments to memorandum of understanding | 1.5 | 1,222.50 |
| 04/29/22 | JCH | Review and analyze correspondence and revised stipulation for district court received from MBNF counsel | 0.2 | 144.00 |
| 04/29/22 | CAM | Collaborate with to prepare production from Saul Review Platform (Relativity) in response to discovery request. | 1.5 | 487.50 |
| 04/29/22 | AMK | Document review re: potential estate claims for M. DiSabatino | 1.2 | 444.00 |
| 04/29/22 | AMK | Continue document review re: potential estate claims for M. DiSabatino | 1.5 | 555.00 |
| 04/29/22 | AMK | Email to M. DiSabatino re: document review re: potential estate claims | 0.2 | 74.00 |
| 04/29/22 | AMK | Telephone call with J. Gagliardi re: Wayne Moving and Storage | 0.4 | 148.00 |
| 04/30/22 | AHI | Conference call with A. Wilen and J. DiNome re: memorandum of understanding revisions/issues | 0.4 | 288.00 |
| 04/30/22 | MM | Call with J. Dinome and A. Wilen re: review of draft memorandum of understanding | 0.4 | 326.00 |
| 04/30/22 | MM | Review of e-mails between J. Hampton, J. Dinome and A. Wilen re: draft memorandum of understanding | 0.2 | 163.00 |

|  |  | TOTAL HOURS | 464.2 |  |

40090289.1 06/01/2022

376719
00016
05/25/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2697585
Page 30

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| A Mayer Kohn | 75.0 | at | $370.00 | = | 27,750.00 |
| Andrew Rudolph | 3.7 | at | $305.00 | = | 1,128.50 |
| Frederick N. Poindexter | 6.2 | at | $285.00 | = | 1,767.00 |
| Jorge Garcia | 34.8 | at | $370.00 | = | 12,876.00 |
| Matthew P. Milana | 61.5 | at | $350.00 | = | 21,525.00 |
| Robyn E. Warren | 0.5 | at | $255.00 | = | 127.50 |
| Adam M. Rosenthal | 6.9 | at | $340.00 | = | 2,346.00 |
| Corey A. Mears | 5.4 | at | $325.00 | = | 1,755.00 |
| Mark Beauge | 0.4 | at | $250.00 | = | 100.00 |
| Patricia A. Desmond | 3.1 | at | $325.00 | = | 1,007.50 |
| Adam H. Isenberg | 100.7 | at | $720.00 | = | 72,504.00 |
| Jeffrey C. Hampton | 20.6 | at | $720.00 | = | 14,832.00 |
| Monique B. DiSabatino | 4.1 | at | $500.00 | = | 2,050.00 |
| Martin J. Doyle | 18.8 | at | $725.00 | = | 13,630.00 |
| Mark Minuti | 118.0 | at | $815.00 | = | 96,170.00 |
| Carolyn A. Pellegrini | 2.6 | at | $490.00 | = | 1,274.00 |
| Candice L. Kline | 1.9 | at | $575.00 | = | 1,092.50 |

CURRENT FEES                                        271,935.00


Less 10% Discount                                   -27,193.50
TOTAL FEES DUE                                      244,741.50


**TOTAL AMOUNT OF THIS  INVOICE**              244,741.50

40090289.1 06/01/2022



| Philadelphia Academic Health System, LLC | Invoice Number | 2697586 |
|---|---|---|
| 222 N. Sepulveda Blvd. | Invoice Date | 05/25/22 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00017 |

Re:    Non-Working Travel

FOR PROFESSIONAL SERVICES RENDERED THROUGH  04/30/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/19/22 | AHI | Non-working travel to New York City for mediation | 3.5 | 2,520.00 |
| 04/19/22 | MM | Non-billable travel from Delaware to New York for mediation | 3.0 | 2,445.00 |
| 04/19/22 | JCH | Non-working travel to New York city for mediation with MBNF, HSRE and Tenet | 2.9 | 2,088.00 |
| 04/21/22 | AHI | Travel from New York City to Philadelphia following mediation | 3.3 | 2,376.00 |
| 04/21/22 | MM | Non-billable travel from New York to Delaware for mediation | 3.2 | 2,608.00 |
| 04/21/22 | JCH | Non-working return travel from mediation in New York city | 2.6 | 1,872.00 |
| | | TOTAL HOURS | 18.5 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Adam H. Isenberg | 6.8 | at | $720.00 | = | 4,896.00 |
| Jeffrey C. Hampton | 5.5 | at | $720.00 | = | 3,960.00 |
| Mark Minuti | 6.2 | at | $815.00 | = | 5,053.00 |
| CURRENT FEES | | | | | 13,909.00 |
| Less 50% Discount | | | | | -6,954.50 |
| TOTAL FEES DUE | | | | | 6,954.50 |

**TOTAL AMOUNT OF THIS  INVOICE**                              6,954.50



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2697587 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 05/25/22 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00018 |

Re:    Plan and Disclosure Statement

FOR PROFESSIONAL SERVICES RENDERED THROUGH  04/30/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/08/22 | JCH | Review and analyze plan release options to address releases required under MOU | 0.4 | 288.00 |
| 04/15/22 | AHI | Review of draft waterfall (updated) | 0.2 | 144.00 |
| 04/18/22 | AHI | Conference call with A. Wilen and J. DiNome re: waterfall and related issues | 1.3 | 936.00 |
| 04/22/22 | JCH | Review and analyze consensual third party release requirements in Third Circuit | 0.2 | 144.00 |
| 04/26/22 | AHI | Analysis of issues re: plan releases | 0.6 | 432.00 |
| 04/26/22 | AHI | Email exchange with J. Hampton re: releases under plan | 0.1 | 72.00 |
| 04/26/22 | AHI | Conference call with A. Akinrinade et al re: plan waterfall | 1.2 | 864.00 |
| 04/26/22 | JCH | Review and analyze recent Delaware case re: third party release issues under plan | 0.6 | 432.00 |
| 04/27/22 | AHI | Email exchange with M. Minuti re: TP plan releases | 0.1 | 72.00 |
| 04/27/22 | MM | E-mails with M. Milana re: research needed for plan releases | 0.2 | 163.00 |
| 04/27/22 | MM | Call with M. Milana re: plan release issues | 0.3 | 244.50 |
| | | TOTAL HOURS | 5.2 | |

376719
00018
05/25/22

Philadelphia Academic Health System, LLC, et. al
Plan and Disclosure Statement

Invoice Number  2697587
Page 2

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Adam H. Isenberg | 3.5 | at | $720.00 | = | 2,520.00 |
| Jeffrey C. Hampton | 1.2 | at | $720.00 | = | 864.00 |
| Mark Minuti | 0.5 | at | $815.00 | = | 407.50 |

CURRENT FEES                                                            3,791.50

Less 10% Discount                                                        -379.15
TOTAL FEES DUE                                                         3,412.35

**TOTAL AMOUNT OF THIS  INVOICE**                         3,412.35

40090389.1 06/01/2022



| | | |
|---|---|---|
| Philadelphia Academic Health System, LLC | Invoice Number | 2697588 |
| 222 N. Sepulveda Blvd. | Invoice Date | 05/25/22 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00019 |

Re:    Preparation For And Attendance At Hearing

FOR PROFESSIONAL SERVICES RENDERED THROUGH  04/30/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/19/22 | MM | Assemble documents / pleading binder for 4/22 hearing | 0.3 | 244.50 |
| | | TOTAL HOURS | 0.3 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Mark Minuti | 0.3 | at | $815.00 | = | 244.50 |
| | | | CURRENT FEES | | 244.50 |
| | | | Less 10% Discount | | -24.45 |
| | | | TOTAL FEES DUE | | 220.05 |

**TOTAL AMOUNT OF THIS  INVOICE**                    220.05



SAUL EWING
ARNSTEIN
& LEHR LLP

| | | |
|---|---|---|
| Philadelphia Academic Health System, LLC | Invoice Number | 2697589 |
| 222 N. Sepulveda Blvd. | Invoice Date | 05/25/22 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00020 |

Re:    Relief From Stay and Adequate Protection

FOR PROFESSIONAL SERVICES RENDERED THROUGH  04/30/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/05/22 | MBD | Correspondence to E. Wilson (Obermayer) re: Fanning matter | 0.2 | 100.00 |
| 04/06/22 | AHI | Analysis of strategic issues re: Wayne Moving | 0.4 | 288.00 |
| 04/06/22 | AHI | Email to A. Wilen re: Wayne Moving | 0.1 | 72.00 |
| 04/08/22 | MBD | Research re: affidavits of non-involvement regarding AAHS | 0.5 | 250.00 |
| 04/08/22 | MBD | Correspondence with L. Aussprung re: stipulation regarding AAHS non-involvement | 0.2 | 100.00 |
| 04/08/22 | MBD | Correspondence to G. Samms re: Johnson claims | 0.3 | 150.00 |
| 04/09/22 | MM | E-mails with J. Hampton and M. DiSabatino re: Johnson relief from stay motion | 0.2 | 163.00 |
| 04/10/22 | MM | Review of and revise objection to Saechow's lift stay motion | 1.0 | 815.00 |
| 04/10/22 | MM | Draft declaration in support of objection to Saechow's lift stay motion | 0.8 | 652.00 |
| 04/11/22 | MBD | Telephone call with counsel to Peraino and Carroll re: status of stay relief stipulations | 0.2 | 100.00 |
| 04/12/22 | MM | Review of e-mails between J. DiNome and M. DiSabatino re: Saechow lift stay motion | 0.2 | 163.00 |
| 04/12/22 | MM | Review of draft objection to R. Johnson lift stay motion | 0.3 | 244.50 |
| 04/12/22 | MM | E-mail to M. DiSabatino re: comments to objection to R. Johnson lift stay motion | 0.2 | 163.00 |
| 04/12/22 | MBD | Correspondence with A. Kohn re: issues regarding objection to Johnson motion | 0.2 | 100.00 |
| 04/12/22 | MBD | Review of research from A. Kohn re: PAH law governing substitution of estate for deceased plaintiff | 0.2 | 100.00 |
| 04/12/22 | MBD | Further revise objection to Johnson motion to vacate/amended stay relief motion | 3.4 | 1,700.00 |

376719
00020
05/25/22

Philadelphia Academic Health System, LLC, et. al
Relief From Stay and Adequate Protection

Invoice Number  2697589
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/13/22 | MM | Review of e-mails between J. Hampton and M. DiSabatino re: response to Johnson's lift stay motion | 0.2 | 163.00 |
| 04/13/22 | JCH | Conference with M. DiSabatino re: stay relief issues | 0.6 | 432.00 |
| 04/13/22 | JCH | Correspondence with J. DiNome of PAHS re: outreach to coverage counsel re: stay relief issues | 0.2 | 144.00 |
| 04/13/22 | MBD | Telephone call with J. Hampton re: personal injury claim issues | 0.4 | 200.00 |
| 04/13/22 | MBD | Correspondence to G. Samms and E. Wilson re: Fanning stay relief stipulation issues | 0.2 | 100.00 |
| 04/13/22 | MBD | Telephone call to D. Klauder re: status of Saechow stay relief motion | 0.1 | 50.00 |
| 04/14/22 | MM | Review of e-mail from M. DiSabatino to D. Klauder re: Saechow motion for relief | 0.2 | 163.00 |
| 04/14/22 | MBD | Correspondence to counsel to Saechow re: status of stay relief motion | 0.1 | 50.00 |
| 04/14/22 | MBD | Correspondence to J. DiNome re: Saechow stay relief motion | 0.1 | 50.00 |
| 04/14/22 | MBD | Correspondence to counsel to Peraino and Carroll re: policy declaration pages | 0.5 | 250.00 |
| 04/14/22 | MBD | Analysis of issues re: Fanning stay relief stipulation | 1.5 | 750.00 |
| 04/15/22 | AHI | Telephone call to A. Wilen re: Wayne Moving | 0.1 | 72.00 |
| 04/15/22 | AHI | Analysis of strategic issues re: Wayne Moving & Storage - settlement | 0.3 | 216.00 |
| 04/15/22 | MBD | Correspondence to counsel to Fanning re: stay relief stipulation | 0.3 | 150.00 |
| 04/15/22 | MBD | Telephone call with M. Minuti re: Johnson objection | 0.2 | 100.00 |
| 04/18/22 | AHI | Email from M. Kohn re: Wayne Moving | 0.1 | 72.00 |
| 04/18/22 | MBD | Revise Johnson Objection | 3.2 | 1,600.00 |
| 04/19/22 | MBD | Further revise objection to Johnson motions | 1.2 | 600.00 |
| 04/21/22 | MM | Review and comment upon objection to Johnson motions | 0.4 | 326.00 |
| 04/21/22 | MBD | Finalize Carroll stipulation in preparation for filing | 0.1 | 50.00 |
| 04/21/22 | MBD | Finalize Peraino stipulation in preparation for filing | 0.1 | 50.00 |
| 04/22/22 | REW | Review of and revise notice, order and stipulation with Jonathan Carroll | 0.2 | 51.00 |
| 04/22/22 | REW | .pdf and electronic docketing of notice of stipulation with Jonathan Carroll | 0.2 | 51.00 |
| 04/22/22 | REW | Review of and revise notice, order and stipulation with Joseph Peraino | 0.2 | 51.00 |
| 04/22/22 | REW | .pdf and electronic docketing of notice of stipulation with Joseph Peraino | 0.2 | 51.00 |

376719
00020
05/25/22

Philadelphia Academic Health System, LLC, et. al
Relief From Stay and Adequate Protection

Invoice Number  2697589
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/25/22 | MM | E-mails with M. DiSabatino re: finalizing response to Johnson's motions | 0.2 | 163.00 |
| 04/25/22 | MBD | Finalize Johnson objection in preparation for filing | 0.4 | 200.00 |
| | | TOTAL HOURS | 19.9 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|--|------|--|-------|
| Robyn E. Warren | 0.8 | at | $255.00 | = | 204.00 |
| Adam H. Isenberg | 1.0 | at | $720.00 | = | 720.00 |
| Jeffrey C. Hampton | 0.8 | at | $720.00 | = | 576.00 |
| Monique B. DiSabatino | 13.6 | at | $500.00 | = | 6,800.00 |
| Mark Minuti | 3.7 | at | $815.00 | = | 3,015.50 |

CURRENT FEES                                             11,315.50

Less 10% Discount                                         -1,131.55
TOTAL FEES DUE                                           10,183.95

**TOTAL AMOUNT OF THIS  INVOICE**                        10,183.95



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2697590 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 05/25/22 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00022 |

Re:     UST Reports, Meetings and Issues

FOR PROFESSIONAL SERVICES RENDERED THROUGH  04/30/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/14/22 | MBD | Review of February monthly operating reports | 0.5 | 250.00 |
| 04/15/22 | REW | Revise and finalize monthly operating report (Center City Healthcare) | 0.2 | 51.00 |
| 04/15/22 | REW | .pdf and electronic docketing of monthly operating report (Center City Healthcare) | 0.2 | 51.00 |
| 04/15/22 | REW | Revise and finalize monthly operating report (Philadelphia Academic Health System) | 0.1 | 25.50 |
| 04/15/22 | REW | .pdf and electronic docketing of monthly operating report (Philadelphia Academic Health System) | 0.2 | 51.00 |
| 04/15/22 | REW | Revise and finalize monthly operating report (St. Christopher's Healthcare) | 0.1 | 25.50 |
| 04/15/22 | REW | .pdf and electronic docketing of monthly operating report (St. Christopher's Healthcare) | 0.2 | 51.00 |
| 04/15/22 | REW | Revise and finalize monthly operating report (Philadelphia Academic Medical Associates) | 0.1 | 25.50 |
| 04/15/22 | REW | .pdf and electronic docketing of monthly operating report (Philadelphia Academic Medical Associates) | 0.2 | 51.00 |
| 04/15/22 | REW | Revise and finalize monthly operating report (HPS of PA) | 0.1 | 25.50 |
| 04/15/22 | REW | .pdf and electronic docketing of monthly operating report (HPS of PA) | 0.2 | 51.00 |
| 04/15/22 | REW | Revise and finalize monthly operating report (SCHC Pediatric Associates) | 0.1 | 25.50 |
| 04/15/22 | REW | .pdf and electronic docketing of monthly operating report (SCHC Pediatric Associates) | 0.2 | 51.00 |
| 04/15/22 | REW | Revise and finalize monthly operating report (St. Christopher's Pediatric Urgent Care Center) | 0.1 | 25.50 |

376719
00022
05/25/22

Philadelphia Academic Health System, LLC, et. al
UST Reports, Meetings and Issues

Invoice Number  2697590
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/15/22 | REW | .pdf and electronic docketing of monthly operating report (St. Christopher's Pediatric Urgent Care Center) | 0.2 | 51.00 |
| 04/15/22 | REW | Revise and finalize monthly operating report (SCHC Pediatric Anesthesia Associates) | 0.1 | 25.50 |
| 04/15/22 | REW | .pdf and electronic docketing of monthly operating report (SCHC Pediatric Anesthesia Associates) | 0.2 | 51.00 |
| 04/15/22 | REW | Revise and finalize monthly operating report (StChris Care at Northeast Pediatrics) | 0.1 | 25.50 |
| 04/15/22 | REW | .pdf and electronic docketing of monthly operating report (StChris Care at Northeast Pediatrics) | 0.2 | 51.00 |
| 04/15/22 | REW | Revise and finalize monthly operating report (TPS of PA) | 0.1 | 25.50 |
| 04/15/22 | REW | .pdf and electronic docketing of monthly operating report (TPS of PA) | 0.2 | 51.00 |
| 04/15/22 | REW | Revise and finalize monthly operating report (TPS II of PA) | 0.1 | 25.50 |
| 04/15/22 | REW | .pdf and electronic docketing of monthly operating report (TPS II of PA) | 0.2 | 51.00 |
| 04/15/22 | REW | Revise and finalize monthly operating report (TPS III of PA) | 0.1 | 25.50 |
| 04/15/22 | REW | .pdf and electronic docketing of monthly operating report (TPS III of PA) | 0.2 | 51.00 |
| 04/15/22 | REW | Revise and finalize monthly operating report (TPS IV of PA) | 0.1 | 25.50 |
| 04/15/22 | REW | .pdf and electronic docketing of monthly operating report (TPS IV of PA) | 0.2 | 51.00 |
| 04/15/22 | REW | Revise and finalize monthly operating report (TPS V of PA) | 0.1 | 25.50 |
| 04/15/22 | REW | .pdf and electronic docketing of monthly operating report (TPS V of PA) | 0.2 | 51.00 |
| 04/25/22 | MBD | Review of correspondence with J. Dinome re: monthly operating reports | 0.1 | 50.00 |

TOTAL HOURS    4.9

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|--|------|--|-------|
| Robyn E. Warren | 4.3 | at | $255.00 | = | 1,096.50 |
| Monique B. DiSabatino | 0.6 | at | $500.00 | = | 300.00 |

CURRENT FEES    1,396.50

Less 10% Discount    -139.65
TOTAL FEES DUE    1,256.85

**TOTAL AMOUNT OF THIS  INVOICE**    1,256.85