# EXHIBIT C

**DETAILED TIME ENTRIES BY CATEGORY**

## SUMMARY OF BILLING BY CATEGORY

### For the Period from May 1, 2022 through May 31, 2022

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Business Operations | 210.40 | $149,085.50 |
| Case Administration | 20.30 | $11,117.50 |
| Claims Analysis, Objections, Proofs of Claim and Bar Date | 154.40 | $89,935.00 |
| Committee Matters | 5.00 | $3,695.00 |
| Creditor Inquiries | 1.50 | $876.00 |
| Executory Contracts and Unexpired Leases | 0.60 | $432.00 |
| Fee/Employment Applications (Saul Ewing) | 9.10 | $2,979.00 |
| Fee/Employment Applications (Other Professionals) | 0.90 | $385.00 |
| Litigation: Contested Matters and Adversary Proceedings | 395.00 | $262,848.00 |
| Plan and Disclosure Statement | 12.50 | $6,291.50 |
| Preparation for and Attendance at Hearing | 3.50 | $1,750.00 |
| Relief from Stay and Adequate Protection | 3.50 | $1,879.00 |
| UST Reports, Meetings and Issues | 6.60 | $2,285.50 |
| **TOTAL** | **823.30** | **$533,559.00** |
| **Minus Agreed Upon Discount** | | **($53,355.90)** |
| **GRAND TOTAL** | **823.30** | **$480,203.10** |



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2703623 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 06/30/22 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00004 |

Re:    Business Operations

FOR PROFESSIONAL SERVICES RENDERED THROUGH  05/31/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/01/22 | JCH | Correspondence with client team re: real estate valuation methodology and follow up required regarding same | 0.2 | 144.00 |
| 05/01/22 | JCH | Telephone to A. Isenberg re: MOU revisions and case strategy regarding same | 0.3 | 216.00 |
| 05/01/22 | JCH | Detailed mark up of updated MOU draft | 2.2 | 1,584.00 |
| 05/01/22 | JCH | Review and analyze A. Isenberg comments to MOU | 0.4 | 288.00 |
| 05/01/22 | JCH | Further revise MOU draft per conference with M. Minuti | 1.2 | 864.00 |
| 05/01/22 | JCH | Review of updated mark up of MOU draft and note comments to same | 0.4 | 288.00 |
| 05/01/22 | JCH | Review of correspondence with S. Uhland and Judge Carey re: updated MOU and mediation session to discuss same | 0.1 | 72.00 |
| 05/01/22 | JCH | Review and analyze revised estate waterfall | 0.3 | 216.00 |
| 05/02/22 | MM | E-mails with J. Dinome re: loss run from insurance carriers | 0.2 | 163.00 |
| 05/02/22 | MM | E-mails with A. Isenberg re: RRG dissolution | 0.2 | 163.00 |
| 05/02/22 | JCH | Review and analyze updated case law re: third party releases | 0.4 | 288.00 |
| 05/02/22 | JCH | Conference with D. Pacitti re: mediation update | 0.4 | 288.00 |
| 05/02/22 | JCH | Draft correspondence to client team re: updated MOU and next steps as to same | 0.2 | 144.00 |
| 05/02/22 | JCH | Review of correspondence with counsel to carrier re: information request regarding notices of claims | 0.2 | 144.00 |
| 05/02/22 | JCH | Correspondence with J. Dinome re: detail of debtor insurance coverage | 0.2 | 144.00 |
| 05/02/22 | JCH | Conference with A. Wilen, J. Dinome and Adeola re: estate waterfall analysis update | 0.4 | 288.00 |
| 05/02/22 | JCH | Telephone from A. Wilen re: various MOU issues providing claims analysis and case strategy issues | 0.7 | 504.00 |

376719
00004
06/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2703623
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/02/22 | JCH | Correspondence with Adeola of EisnerAmper re: analysis of pension related claims and affect of same on waterfall analysis | 0.3 | 216.00 |
| 05/02/22 | JCH | Correspondence with M. Minuti re: service issues for settlement motion regarding Broad Street entity parties | 0.2 | 144.00 |
| 05/02/22 | JCH | Review and analyze noticing issues for MOU settlement draft | 0.4 | 288.00 |
| 05/02/22 | JCH | Correspondence with J. Garcia re: update to contract review schedule | 0.2 | 144.00 |
| 05/02/22 | JCH | Correspondence with M. Kohn re: noticing issues analysis for MOU settlement document | 0.2 | 144.00 |
| 05/02/22 | JCH | Correspondence with S. Uhland, counsel to MBNF, confirming further extension of the standstill | 0.2 | 144.00 |
| 05/02/22 | JCH | Review of correspondence with S. Mapes, debtors' Vermont counsel, re: RRG provisions to review per settlement draft | 0.1 | 72.00 |
| 05/02/22 | JCH | Review of correspondence with Judge Carey, mediator, re: mediation session issue | 0.2 | 144.00 |
| 05/02/22 | JCH | Review and analyze correspondence from M. Kohn re: settlement offer from Wayne Moving | 0.1 | 72.00 |
| 05/02/22 | JCH | Correspondence with S. Mopes, Vermont counsel, re: RRG dissolution issues | 0.1 | 72.00 |
| 05/02/22 | JCH | Review and analyze draft revised release provisions for MOU | 0.4 | 288.00 |
| 05/02/22 | FNP | Review memorandum of understanding re: mortgage amendments | 0.6 | 171.00 |
| 05/03/22 | MM | Zoom call with A. Wilen and J. Dinome re: open issues | 0.9 | 733.50 |
| 05/03/22 | MM | E-mail from M. DiSabatino re: insurance financing | 0.1 | 81.50 |
| 05/03/22 | JCH | Draft revisions to MOU | 0.7 | 504.00 |
| 05/03/22 | JCH | Conference with client team re: open case issues | 0.9 | 648.00 |
| 05/03/22 | JCH | Prepare for call with Vermont counsel re: RRG issues in MOU and review of documents for same | 0.3 | 216.00 |
| 05/03/22 | JCH | Conference with S. Mapes, Debtors' Vermont counsel, re: RRG dissolution issues under MOU | 0.9 | 648.00 |
| 05/03/22 | JCH | Review and analyze information and issues raised by Vermont counsel re: RRG | 0.4 | 288.00 |
| 05/03/22 | JCH | Review of cost report and prior year opening notices in preparation for call with T. Hart of Dixon Hughes re: same | 0.5 | 360.00 |
| 05/03/22 | JCH | Conference with T. Hart, A. Wilen and J. Dinome re: cost report issues | 0.5 | 360.00 |
| 05/03/22 | JCH | Correspondence and conference with J. Dinome re: MOU issue and cost report discussion follow up | 0.3 | 216.00 |
| 05/03/22 | JCH | Review of correspondence from A. Wilen re: responses to DSH survey inquiry from PA | 0.1 | 72.00 |

376719
00004
06/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number 2703623
Page 3

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/03/22 | JCH | Review and analyze property insurance coverage analysis | 0.2 | 144.00 |
| 05/03/22 | JCH | Review and analyze correspondence from M. DiSabatino re: outreach from insurance premium financing company and analysis of issues regarding same | 0.3 | 216.00 |
| 05/03/22 | JCH | Review and analyze updated MOU schedules and exhibits | 0.6 | 432.00 |
| 05/03/22 | JCH | Review of correspondence with counsel to Carrier re: release of claims asserted information | 0.1 | 72.00 |
| 05/03/22 | JCH | Correspondence M. Minuti and A. Isenberg re: comments on updated draft schedules and exhibits for MOU | 0.2 | 144.00 |
| 05/03/22 | JCH | Telephone to counsel to insurance premium financing company | 0.1 | 72.00 |
| 05/03/22 | JCH | Telephone calls from and to A. Wilen re: MOU call issues to be addressed | 0.2 | 144.00 |
| 05/03/22 | JCH | Review and analyze revised estate waterfall analysis and note follow up comments to same | 0.3 | 216.00 |
| 05/03/22 | JCH | Review and analyze and note comments to proposed revision to schedules re: non-debtor entity claims asserted | 0.2 | 144.00 |
| 05/03/22 | JCH | Prepare for virtual mediation session with MBNF counsel and Judge Carey | 0.3 | 216.00 |
| 05/03/22 | JCH | Virtual mediation session with MBNF counsel and Judge Carey | 0.9 | 648.00 |
| 05/03/22 | JCH | Draft correspondence to A. Wilen and J. Dinome re: mediation session update | 0.3 | 216.00 |
| 05/03/22 | JCH | Conference with A. Wilen and J. Dinome re: update from call with MBNF counsel and mediator | 0.5 | 360.00 |
| 05/03/22 | MBD | Correspondence with J. Hampton re: bank account issues | 0.2 | 100.00 |
| 05/04/22 | AHI | Telephone call to premium finance company re: insurance/transition issues | 0.2 | 144.00 |
| 05/04/22 | JCH | Review of and revise updated MOU draft | 1.9 | 1,368.00 |
| 05/04/22 | JCH | Review and analyze materials received from T. Judge, counsel to carrier, re: claims noticed under policy and review of details of same | 0.6 | 432.00 |
| 05/04/22 | JCH | Correspondence with S. Uhland, MBNF counsel, re: MOU implementation follow up | 0.2 | 144.00 |
| 05/04/22 | JCH | Telephone calls from and to F. Twardowski of Bank Direct re: insurance premium financing issues | 0.2 | 144.00 |
| 05/04/22 | JCH | Review of release provisions in MOU re: revisions to be made | 0.3 | 216.00 |
| 05/04/22 | JCH | Develop case strategy re: MOU issue regarding payment structure detail explanation | 0.4 | 288.00 |
| 05/04/22 | JCH | Review and analyze correspondence and MOU comments received from Tenet counsel | 0.2 | 144.00 |
| 05/04/22 | JCH | Review and analyze lien search results for the Broad Street entities | 0.2 | 144.00 |

376719
00004
06/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2703623
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/04/22 | JCH | Conference with A. Wilen re: MOU issues | 0.6 | 432.00 |
| 05/04/22 | JCH | Review and analyze further updated MOU draft | 0.4 | 288.00 |
| 05/04/22 | JCH | Conference with D. Shapiro re: analysis of tax and tax violation issues under MOU | 1.0 | 720.00 |
| 05/04/22 | JCH | Review and analyze most recent valuation materials for real estate | 0.5 | 360.00 |
| 05/04/22 | JCH | Conference with F. Twardowski of Bank Direct re: premium financing structure | 0.4 | 288.00 |
| 05/04/22 | JCH | Review and analyze correspondence from Lockton and K. Schmidt re: property and liability coverage renewals and structure for same | 0.2 | 144.00 |
| 05/04/22 | JCH | Review and analyze correspondence and accompanying detail received from NKF re: property funding detail | 0.2 | 144.00 |
| 05/04/22 | JCH | Correspondence with A. Wilen re: issues to discuss with entity involved in MOU implementation | 0.2 | 144.00 |
| 05/04/22 | JCH | Further revise MOU draft for distribution to mediation parties | 0.7 | 504.00 |
| 05/04/22 | JCH | Correspondence and call from A. Wilen re: issues to address with MBNF regarding MOU implementation | 0.2 | 144.00 |
| 05/04/22 | JCH | Review of correspondence from M. Minuti re: results of third party release research | 0.1 | 72.00 |
| 05/04/22 | DGS | Continue analysis of tax considerations in revised draft MOU | 0.5 | 355.00 |
| 05/04/22 | DGS | Meet with J. Hampton and A. Isenberg re: settlement structuring considerations and alternatives | 1.0 | 710.00 |
| 05/04/22 | JG | Review and prepare MOU exhibits and schedules | 0.8 | 296.00 |
| 05/05/22 | AHI | Email from K. Schmidt re: property and liability insurance renewal | 0.1 | 72.00 |
| 05/05/22 | AHI | Conference call with A. Wilen re: HPP notes | 0.3 | 216.00 |
| 05/05/22 | AHI | Analysis of issues re: HPP notes and HPP status | 1.3 | 936.00 |
| 05/05/22 | JCH | Conference with A. Wilen re: memorandum of understanding issues and case strategy re: same | 0.7 | 504.00 |
| 05/05/22 | JCH | Follow-up telephone call with A. Wilen re: asset valuation for purposes of memorandum of understanding implementation | 0.4 | 288.00 |
| 05/05/22 | JCH | Review and analysis of background information re: HPP and HPP notes | 1.3 | 936.00 |
| 05/05/22 | JCH | Conference with A. Isenberg re: case strategy issues re: finalizing memorandum of understanding | 0.2 | 144.00 |
| 05/05/22 | JCH | Detailed review and analysis of and note revisions and additional information required for exhibits and schedules to memorandum of understanding | 1.1 | 792.00 |
| 05/05/22 | JCH | Correspondence with K. Carey, mediator re: mediation session request re: memorandum of understanding revisions made by debtors | 0.1 | 72.00 |

376719                      Philadelphia Academic Health System, LLC, et. al        Invoice Number  2703623
00004                       Business Operations                                      Page 5
06/30/22

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/05/22 | JCH | Review and analysis of schedules of debtor IP registered to non-debtors received from MBNF counsel and note comments to same | 0.3 | 216.00 |
| 05/05/22 | JCH | Correspondence with TJ Li, counsel to MBNF re: questions regarding domain name information provided. | 0.1 | 72.00 |
| 05/05/22 | JCH | Correspondence with J. DiNome and A. Wilen re: domain name and other intellectual property to be addressed in memorandum of understanding | 0.2 | 144.00 |
| 05/05/22 | JCH | Review and analysis of HSRE and HSRE lender group comments to memorandum of understanding draft | 0.4 | 288.00 |
| 05/05/22 | JCH | Revise memorandum of understanding draft re: mediation settlement | 1.8 | 1,296.00 |
| 05/05/22 | JCH | Correspondence with S. Uhland, MBNF counsel re: mediation session issues | 0.2 | 144.00 |
| 05/05/22 | JCH | Prepare for virtual mediation session with Judge Carey and mediation parties | 0.2 | 144.00 |
| 05/05/22 | JCH | Conference with Judge Carey and mediation parties re: memorandum of understanding | 0.4 | 288.00 |
| 05/05/22 | JCH | Further revise memorandum of understanding in furtherance of mediation session | 1.1 | 792.00 |
| 05/05/22 | JCH | Review and analysis of correspondence from S. Mapes, debtors' Vermont counsel re: RRG issues and proposed revisions to memorandum of understanding | 0.2 | 144.00 |
| 05/05/22 | JCH | Note additional comments to revise memorandum of understanding | 0.3 | 216.00 |
| 05/05/22 | FNP | Draft mortgage modification. | 1.4 | 399.00 |
| 05/06/22 | MM | E-mail from J. Dinome re: text from J. Freedman on mediation business point | 0.2 | 163.00 |
| 05/06/22 | JCH | Develop scope and structure of form resignations of J. Freedman for memorandum of understanding | 0.2 | 144.00 |
| 05/06/22 | JCH | Correspondence with J. DiNome and A. Wilen re: pending insured losses for real property | 0.2 | 144.00 |
| 05/06/22 | JCH | Review of correspondence from S. Uhland re: draft schedules and exhibits for memorandum of understanding and review of updated drafts of same | 0.5 | 360.00 |
| 05/06/22 | JCH | Correspondence with S. Uhland, counsel to MBNF re: standstill extension and follow-up with client re: same | 0.2 | 144.00 |
| 05/06/22 | JCH | Review of A. Isenberg comments to revised memorandum of understanding draft | 0.1 | 72.00 |
| 05/06/22 | JCH | Review and analysis of further revised memorandum of understanding markup and note comments re: same | 0.3 | 216.00 |
| 05/06/22 | JCH | Review and analysis of draft resignation under memorandum of understanding and not comments to same | 0.2 | 144.00 |

376719                 Philadelphia Academic Health System, LLC, et. al            Invoice Number  2703623
00004                  Business Operations                                         Page 6
06/30/22

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/06/22 | JCH | Review of correspondence from A. Wilen re: status of straddle payments from STC OpCo | 0.1 | 72.00 |
| 05/06/22 | JCH | Correspondence with J. DiNome re: outreach from J. Freedman and re: analysis of funding issue under memorandum of understanding | 0.2 | 144.00 |
| 05/06/22 | JCH | Review and analysis of correspondence from S. Mapes, debtors' Vermont counsel re: update from call with RRG counsel re: memorandum of understanding issues | 0.2 | 144.00 |
| 05/06/22 | JCH | Review and analysis of file materials re: negotiation background for memorandum of understanding funding amount | 0.3 | 216.00 |
| 05/06/22 | JCH | Review and analysis of draft mortgage and note modification agreement and note comments for same | 0.2 | 144.00 |
| 05/06/22 | JCH | Review and analysis of correspondence from F. Pepper of Sovos re: unclaimed property outreach for debtors | 0.1 | 72.00 |
| 05/06/22 | JCH | Review and analysis of draft equity purchase agreement to facilitate memorandum of understanding and note comments to same | 0.3 | 216.00 |
| 05/06/22 | JCH | Telephone call to A. Isenberg re: memorandum of understanding comments and status | 0.1 | 72.00 |
| 05/06/22 | DJB | Draft resignation; discussions with A. Isenberg | 0.3 | 207.00 |
| 05/08/22 | JCH | Correspondence with mediator, Judge Carey re: mediation session and follow-up re: same | 0.2 | 144.00 |
| 05/08/22 | JCH | Prepare for mediation session with Judge Carey, MBNF, Tenet, Committee and HSRE | 0.4 | 288.00 |
| 05/08/22 | JCH | Preliminary review and analysis of additional real property materials received from MBNF counsel | 0.3 | 216.00 |
| 05/08/22 | JCH | Conference with A. Isenberg re: memorandum of understanding issues | 0.2 | 144.00 |
| 05/08/22 | JCH | Conference with mediator, MBNF, HSRE, Tenet and Committee | 0.8 | 576.00 |
| 05/08/22 | JCH | Review and analysis of open issues from call with mediation parties and mediator | 0.4 | 288.00 |
| 05/08/22 | JCH | Conference with M. Minuti re: case strategy as to memorandum of understanding issues | 0.4 | 288.00 |
| 05/08/22 | JCH | Review of background information re: Drive Train | 0.3 | 216.00 |
| 05/08/22 | JCH | Correspondence with J. DiNome and A. Wilen re: memorandum of understanding discussion and proposed call with Drive Train | 0.2 | 144.00 |
| 05/08/22 | JCH | Review and analysis of HSRE proposed revisions to memorandum of understanding draft | 0.2 | 144.00 |
| 05/08/22 | JCH | Hard read of memorandum of understanding draft in light of call with mediation parties and note comments re: same | 0.5 | 360.00 |
| 05/08/22 | JCH | Review and analysis of options for structure of purchaser of PAAS equity | 0.3 | 216.00 |

376719
00004
06/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2703623
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/08/22 | DJB | Review and comment on draft of equity purchase agreement | 0.6 | 414.00 |
| 05/09/22 | AHI | Email from S. Mapes re: RRG issues | 0.4 | 288.00 |
| 05/09/22 | JCH | Review and analysis of draft additional revisions to memorandum of understanding received from HSRE counsel and follow-up correspondence re: same | 0.3 | 216.00 |
| 05/09/22 | JCH | Conference with A. Isenberg re: memorandum of understanding issues and re: governance implementation | 0.4 | 288.00 |
| 05/09/22 | JCH | Review and analysis of correspondence from HSRE counsel, S. Brown re: additional memorandum of understanding comment | 0.1 | 72.00 |
| 05/09/22 | JCH | Conference with A. Wilen and J. DiNome re: mediation session update and case strategy issues re: settlement | 0.8 | 576.00 |
| 05/09/22 | JCH | Detailed review and analysis of implementation steps in memorandum of understanding | 0.9 | 648.00 |
| 05/09/22 | JCH | Telephone call from A. Wilen re: memorandum of understanding issues and re: implementation steps | 0.3 | 216.00 |
| 05/09/22 | JCH | Review of background information and perform due diligence | 0.4 | 288.00 |
| 05/09/22 | JCH | Review and analysis of RRG operating agreement re: governance issues | 0.2 | 144.00 |
| 05/09/22 | JCH | Further review and analysis of correspondence from Vermont counsel re: RRG dissolution issues | 0.4 | 288.00 |
| 05/09/22 | JCH | Conference with MOU party re: memorandum of understanding implementation steps | 0.6 | 432.00 |
| 05/09/22 | JCH | Prepare for call with MOU party re: memorandum of understanding issues | 0.2 | 144.00 |
| 05/09/22 | JCH | Telephone call from A. Wilen re: follow-up from call with Drive Train | 0.3 | 216.00 |
| 05/09/22 | JCH | Review and analysis of draft LLC equity interest purchase agreement for mediation settlement | 0.2 | 144.00 |
| 05/09/22 | JCH | Conference with D. Shapiro and D. Brennan re: review of equity purchase agreement | 0.7 | 504.00 |
| 05/09/22 | JCH | Review and analysis of draft revision to LLC membership purchase agreement and note comments to same | 0.2 | 144.00 |
| 05/09/22 | JCH | Conference with A. Isenberg to revise memorandum of understanding exhibits and schedules and review of recent additional documents received | 1.7 | 1,224.00 |
| 05/09/22 | JCH | Review and analysis of correspondence from S. Mapes, debtors' Vermont counsel re: RRG dissolution negotiations update | 0.2 | 144.00 |
| 05/09/22 | JCH | Review of correspondence with S. Brown, HSRE counsel re: proposed revision to memorandum of understanding for additional release provision | 0.1 | 72.00 |

376719                    Philadelphia Academic Health System, LLC, et. al          Invoice Number  2703623
00004                     Business Operations                                        Page 8
06/30/22

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/09/22 | JCH | Telephone call from J. DiNome re: update from debtors' counsel re: RRG issues | 0.2 | 144.00 |
| 05/09/22 | JCH | Review of correspondence with Judge Carey, mediator re: discussions with counsel to carrier | 0.1 | 72.00 |
| 05/09/22 | JCH | Review and analysis of mark-up of LLC interest purchase agreement | 0.2 | 144.00 |
| 05/09/22 | JCH | Review of correspondence from A. Wilen re: transfer of assets | 0.1 | 72.00 |
| 05/09/22 | JCH | Review and analysis of updated schedule of exhibits and schedules to memorandum of understanding and note comments to same | 0.2 | 144.00 |
| 05/09/22 | JCH | Correspondence with potential firm for post memorandum of understanding role | 0.1 | 72.00 |
| 05/09/22 | JCH | Review of correspondence from M. Doyle re: UCC filings made for debtor loan to Broad Street entities | 0.1 | 72.00 |
| 05/09/22 | DJB | Review, analyze and revise equity purchase agreement drafts | 0.5 | 345.00 |
| 05/09/22 | DJB | Review of MOU and related documents re: equity purchase provisions | 0.7 | 483.00 |
| 05/09/22 | DGS | Confer with J. Hampton and D. Brennan re: equity purchase agreement | 0.6 | 426.00 |
| 05/09/22 | DGS | Review and revise tax provisions of draft equity purchase agreement | 0.9 | 639.00 |
| 05/10/22 | AHI | Further review of memorandum of understanding exhibits | 0.1 | 72.00 |
| 05/10/22 | JCH | Conference with A. Isenberg re: memorandum of understanding revisions | 0.3 | 216.00 |
| 05/10/22 | JCH | Review and analysis of revised drafts of schedules and exhibits to memorandum of understanding and note comments to same | 0.7 | 504.00 |
| 05/10/22 | JCH | Conference with M. Minuti re: memorandum of understanding implementation issue | 0.3 | 216.00 |
| 05/10/22 | JCH | Review and analysis of waterfall for settlement scenarios | 0.3 | 216.00 |
| 05/10/22 | JCH | Review and analysis of and note comments to draft assignment agreement for debtor loan to Broad Street entities | 0.2 | 144.00 |
| 05/10/22 | JCH | Correspondence with J. DiNome re: RRG dissolution inquiry | 0.1 | 72.00 |
| 05/10/22 | JCH | Detailed review and analysis of and note revisions to further updated memorandum of understanding draft | 1.3 | 936.00 |
| 05/10/22 | JCH | Conference with S. Mapes, debtors' Vermont counsel re: RRG dissolution issues | 0.8 | 576.00 |
| 05/10/22 | JCH | Review and analysis of correspondence and additional memorandum of understanding supporting schedules and exhibits received from same | 0.4 | 288.00 |
| 05/10/22 | JCH | Telephone call from A. Wilen re: memorandum of understanding tax issue | 0.3 | 216.00 |

376719
00004
06/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2703623
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/10/22 | JCH | Correspondence with S. Uhland re: additional supporting documents for memorandum of understanding | 0.2 | 144.00 |
| 05/10/22 | JCH | Correspondence with Judge Carey, mediator re: mediation session and open mediation issues | 0.2 | 144.00 |
| 05/10/22 | JCH | Correspondence with S. Uhland re: memorandum of understanding and memorandum of understanding issues update and re: mediation session issues | 0.2 | 144.00 |
| 05/10/22 | JCH | Conference with D. Shapiro and D. Brennan re: review of memorandum of understanding implementation steps | 1.4 | 1,008.00 |
| 05/10/22 | JCH | Conference with A. Isenberg re: additional revisions to memorandum of understanding draft | 0.4 | 288.00 |
| 05/10/22 | JCH | Prepare for mediation session with Judge Carey, MBNF and Committee | 0.2 | 144.00 |
| 05/10/22 | JCH | Conference with M. Minuti re: further revisions to memorandum of understanding in light of mediation discussions | 0.3 | 216.00 |
| 05/10/22 | JCH | Review and analysis of further updated memorandum of understanding draft and note comments to same | 0.2 | 144.00 |
| 05/10/22 | JCH | Review and analysis of proposed insert for memorandum of understanding re: revision to tax sequency steps for settlement | 0.2 | 144.00 |
| 05/10/22 | DJB | Working group call with D. Shapiro and J. Hampton to discuss revisions to MOU | 1.0 | 690.00 |
| 05/10/22 | DGS | Review and comment on updated draft MOU | 0.5 | 355.00 |
| 05/10/22 | DGS | Conference with J. Hampton and D. Brennan re: MOU | 1.3 | 923.00 |
| 05/11/22 | JCH | Review of and note revisions to updated MOU draft | 0.9 | 648.00 |
| 05/11/22 | JCH | Review and analyze HSRE comments to sale procedures exhibit and note comments to same | 0.4 | 288.00 |
| 05/11/22 | JCH | Develop talking points for Wilen discussion with MBNF | 0.3 | 216.00 |
| 05/11/22 | JCH | Conference with client team re: case strategy issues | 0.5 | 360.00 |
| 05/11/22 | JCH | Review of and revise sales procedure schedule for MOU | 0.7 | 504.00 |
| 05/11/22 | JCH | Telephone to A. Mezzaroba re: sale process issue | 0.1 | 72.00 |
| 05/11/22 | JCH | Review and analyze documents re: HREC dispute and analysis of same | 0.4 | 288.00 |
| 05/11/22 | JCH | Conference with M. Minuti re: avoidance action analysis and case strategy | 0.3 | 216.00 |
| 05/11/22 | JCH | Further review of and revision to tax provision to MOU | 0.3 | 216.00 |
| 05/11/22 | JCH | Draft correspondence to counsel to MBNF re: proposed further revision to MOU | 0.3 | 216.00 |
| 05/11/22 | JCH | Telephone from A. Wilen re: update from call with J. Freedman | 0.2 | 144.00 |
| 05/11/22 | JCH | Correspondence with D. Pacitti re: mediation settlement issue | 0.2 | 144.00 |

376719                     Philadelphia Academic Health System, LLC, et. al          Invoice Number  2703623
00004                      Business Operations                                        Page 10
06/30/22

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/11/22 | JCH | Review and analyze correspondence from TPA for ASC re: stay relief inquiry | 0.2 | 144.00 |
| 05/11/22 | JCH | Correspondence with S. Mopes, debtors' Vermont counsel, re: RRG dissolution issues | 0.2 | 144.00 |
| 05/11/22 | JCH | Review and analyze correspondence from B. Brinkman of MBNF re: additional funding request under loan | 0.1 | 72.00 |
| 05/11/22 | JCH | Review of correspondence with S. Uhland re: additional exhibits for MOU | 0.1 | 72.00 |
| 05/11/22 | JCH | Review of correspondence with M. Doyle re: UCC termination statements to be filed | 0.2 | 144.00 |
| 05/11/22 | JCH | Correspondence with J. Dinome re: request for overpayment refund | 0.2 | 144.00 |
| 05/11/22 | JCH | Correspondence with J. Dinome re: former employee litigation case assessment issues | 0.2 | 144.00 |
| 05/11/22 | JCH | Further revise exhibits and schedules for MOU | 0.8 | 576.00 |
| 05/11/22 | JCH | Conference with J. Dinome re: PARRG wind down issues and develop follow up regarding same | 0.3 | 216.00 |
| 05/11/22 | JCH | Review and analyze PARRG dissolution documents draft | 0.4 | 288.00 |
| 05/11/22 | DGS | Review and comment on revised draft MOU language | 0.1 | 71.00 |
| 05/12/22 | JCH | Review and analyze updated drafts of MOU schedules and exhibits | 0.7 | 504.00 |
| 05/12/22 | JCH | Correspondence with mediation parties (MBNF, HSRE and Tenet) re: comments to updated MOU | 0.3 | 216.00 |
| 05/12/22 | JCH | Review and analyze correspondence from NKF re: updated funding details for disbursements under debtor loan | 0.2 | 144.00 |
| 05/12/22 | JCH | Telephone to J. Demmy re: case strategy regarding HRL avoidance account | 0.2 | 144.00 |
| 05/12/22 | JCH | Draft correspondence to S. Mapes, debtors' Vermont counsel, re: RRG discussion update | 0.3 | 216.00 |
| 05/12/22 | JCH | Telephone to A. Wilen re: MOU issues and case strategy regarding same | 0.4 | 288.00 |
| 05/12/22 | JCH | Review and analyze correspondence from S. Brown, HSRE counsel, re: proposed additional MOU provision | 0.2 | 144.00 |
| 05/12/22 | JCH | Review of correspondence from B. Brinkman of MBNF re: additional loan funding item | 0.1 | 72.00 |
| 05/12/22 | JCH | Correspondence with K. Hayden, counsel to Tenet, re: mediation settlement draft follow up | 0.1 | 72.00 |
| 05/12/22 | JCH | Review and analyze correspondence from S. Mapes, debtors' Vermont counsel, re: RRG dissolution issue | 0.2 | 144.00 |
| 05/12/22 | JCH | Review of background materials re: options for disposition of real estate | 0.2 | 144.00 |

376719
00004
06/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number 2703623
Page 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/12/22 | JCH | Prepare for mediation session with Judge Carey, MBNF, Committee, HSRE and Tenet | 0.5 | 360.00 |
| 05/12/22 | JCH | Review of correspondence with A. Brown, counsel to personal injury claimant, re: stay relief inquiry | 0.1 | 72.00 |
| 05/12/22 | JCH | Conference with MBNF, HSRE and Committee re: MOU issues | 0.5 | 360.00 |
| 05/12/22 | JCH | Conference with Judge Carey re: mediation issues | 0.2 | 144.00 |
| 05/12/22 | JCH | Review and analyze issues raised on mediation call and analysis of case strategy to address same | 0.2 | 144.00 |
| 05/12/22 | JCH | Review and analyze and mark up Schedule 3(b) of MOU re: real estate disposition process | 0.6 | 432.00 |
| 05/12/22 | JCH | Correspondence with S. Mapes, debtors' Vermont counsel, re: follow up from discussions with RRG counsel and next steps regarding RRG dispute | 0.3 | 216.00 |
| 05/12/22 | JCH | Review and analyze correspondence with R. Leigh re: UCC termination specific for Broad Street entities | 0.2 | 144.00 |
| 05/12/22 | JCH | Further revise exhibits to MOU | 0.4 | 288.00 |
| 05/12/22 | JCH | Correspondence with A. Wilen re: avoidance action response received from Crowell | 0.1 | 72.00 |
| 05/12/22 | JCH | Hard read and note comments to MOU per discussion with mediation parties | 1.1 | 792.00 |
| 05/12/22 | JCH | Review and analyze comments to RRG dissolution agreement and plan of dissolution receive from S. Mapes, debtors' Vermont counsel | 0.4 | 288.00 |
| 05/12/22 | JCH | Review of Debtor loan document re modifications required under MOU | 0.3 | 216.00 |
| 05/13/22 | JCH | Correspondence with S. Mapes, debtor's Vermont counsel, re: RRG dissolution issue | 0.1 | 72.00 |
| 05/13/22 | JCH | Conference with client team re: mediation issues and case strategy regarding same | 0.8 | 576.00 |
| 05/13/22 | JCH | Detailed review, analysis and note comments to updated MOU draft received from MBNF | 1.4 | 1,008.00 |
| 05/13/22 | JCH | Review and analyze tax implementation steps for mediation | 0.3 | 216.00 |
| 05/13/22 | JCH | Correspondence with S. Mitnick re: assistance with MOU implementation | 0.1 | 72.00 |
| 05/13/22 | JCH | Correspondence with C. Lee re: MOU implementation issue regarding insurance coverage | 0.2 | 144.00 |
| 05/13/22 | JCH | Conferences (2) with M. Minuti re: revisions to MOU draft | 1.5 | 1,080.00 |
| 05/13/22 | JCH | Correspondence with Judge Carey and S. Uhland re: updated MOU and rescheduling mediation call | 0.3 | 216.00 |

376719
00004
06/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number 2703623
Page 12

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/13/22 | JCH | Draft correspondence to mediation parties re: updated MOU and rescheduling of mediation session | 0.2 | 144.00 |
| 05/13/22 | JCH | Conference with debtors' RRG counsel re: revisions to RRG section of MOU | 0.2 | 144.00 |
| 05/13/22 | JCH | Correspondence with S. Uhland re: RRG winddown position of debtors | 0.2 | 144.00 |
| 05/13/22 | JCH | Further correspondence with S. Mapes re: comments on RRG dissolution document draft | 0.2 | 144.00 |
| 05/13/22 | JCH | Further conference with M. Minuti re: continued mark up of MOU | 1.7 | 1,224.00 |
| 05/13/22 | JCH | Review and analyze correspondence from counsel to carrier re: follow up concerning settlement agreement | 0.1 | 72.00 |
| 05/13/22 | JCH | Conference with proposed equity buyer under mediation settlement | 0.2 | 144.00 |
| 05/13/22 | JCH | Review and analyze RRG dissolution documents re: further revisions to same | 0.3 | 216.00 |
| 05/13/22 | JCH | Correspondence with D. Shapiro re: comments to revised MOU draft | 0.2 | 144.00 |
| 05/13/22 | JCH | Review and analyze tax filing 8832 requirements and sequencing of same | 0.2 | 144.00 |
| 05/13/22 | MBD | Telephone call with A. Wilen, J. Dinome, J. Hampton, A. Akinrinade, A. Isenberg and M. Minuti re: open case issues | 0.5 | 250.00 |
| 05/13/22 | DGS | Review and analyze updated draft MOU and implementation structure proposed therein | 0.6 | 426.00 |
| 05/14/22 | JCH | Review of correspondence from S. Uhland re: revised MOU drafts | 0.2 | 144.00 |
| 05/14/22 | JCH | Telephone calls to and from J. Dinome re: further revised MOU received | 0.2 | 144.00 |
| 05/14/22 | JCH | Conference with D. Shapiro re: tax issues for MOU | 0.3 | 216.00 |
| 05/14/22 | JCH | Detailed review and analysis of further revised MOU draft received from MBNF counsel | 0.6 | 432.00 |
| 05/14/22 | JCH | Review and analyze background correspondence and documents re: certain tax issues | 0.3 | 216.00 |
| 05/14/22 | JCH | Conference with D. Shapiro re: review and analysis of further revised MBNF draft and tax issues regarding same | 1.6 | 1,152.00 |
| 05/14/22 | JCH | Review and analyze debtors' filed schedules re: tax claims scheduled | 0.3 | 216.00 |
| 05/14/22 | JCH | Mark up further revised MOU draft | 0.9 | 648.00 |
| 05/14/22 | JCH | Analysis of case strategy re: moving mediation process forward to resolution | 0.3 | 216.00 |
| 05/14/22 | JCH | Telephone calls from and to A. Wilen re: revised MOU issues | 0.2 | 144.00 |
| 05/14/22 | JCH | Review and analyze further mark up to MOU draft | 0.3 | 216.00 |

376719
00004
06/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2703623
Page 13

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/14/22 | JCH | Review and analyze correspondence from MBNF counsel re: pending real estate assessment appeal and options for same | 0.2 | 144.00 |
| 05/14/22 | DGS | Discussions with case team re: draft MOU and related matters | 2.0 | 1,420.00 |
| 05/14/22 | DGS | Review and comment on updated MOU drafts | 0.7 | 497.00 |
| 05/15/22 | JCH | Review and analyze further revised MOU draft and note comments to same | 0.6 | 432.00 |
| 05/15/22 | JCH | Conference with M. Minuti re: MOU revisions to be made | 0.2 | 144.00 |
| 05/15/22 | JCH | Correspondence with S. Brown re: mediation session follow up | 0.2 | 144.00 |
| 05/15/22 | JCH | Review and analyze HSRE comments to MOU received from S. Brown | 0.3 | 216.00 |
| 05/15/22 | JCH | Correspondence and conference with S. Uhland, counsel to MBNF, RRG dissolution and MOU tax provision | 0.2 | 144.00 |
| 05/15/22 | JCH | Review and analyze draft revisions to release provisions for mediation settlement | 0.2 | 144.00 |
| 05/15/22 | JCH | Review and analyze additional MOU comments received from HSRE counsel | 0.2 | 144.00 |
| 05/15/22 | JCH | Correspondence with J. Carey, mediator, re: mediation session scheduling | 0.1 | 72.00 |
| 05/15/22 | JCH | Prepare for mediation session with Mediator, HSRE, Tenet, MBNF and Committee | 0.4 | 288.00 |
| 05/15/22 | JCH | Mediation session with MBNF, Tenet, HSRE, Committee and Judge Carey, Mediator | 0.8 | 576.00 |
| 05/15/22 | JCH | Conference with A. Isenberg re: open MOU issues for mediation call | 0.4 | 288.00 |
| 05/15/22 | JCH | Review and analyze correspondence from C. Lee re: insurance coverage for new entity to be formed under mediation settlement | 0.1 | 72.00 |
| 05/16/22 | JCH | Review and analyze MOU provisions re: tax treatment actions | 0.4 | 288.00 |
| 05/16/22 | JCH | Review and analyze certain Philadelphia tax provisions re: mediation settlement | 0.6 | 432.00 |
| 05/16/22 | JCH | Conference with D. Shapiro re: analysis of tax issue arising from recent MOU revision by MBNF | 0.7 | 504.00 |
| 05/16/22 | JCH | Review and analyze and note revisions to form of PAHH Note Assignment Agreement | 0.2 | 144.00 |
| 05/16/22 | JCH | Telephone from J. Dinome re: update from mediation call | 1.1 | 792.00 |
| 05/16/22 | JCH | Review and analyze and revise draft correspondence to mediator, J. Carey, re: MOU settlement details | 0.4 | 288.00 |
| 05/16/22 | JCH | Further revise draft correspondence to Judge Carey re: settlement issue | 0.2 | 144.00 |
| 05/16/22 | JCH | Review of and revise updated MOU schedule and exhibit drafts | 0.8 | 576.00 |

376719
00004
06/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2703623
Page 14

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/16/22 | JCH | Detailed further review and analysis and revise settlement agreement with carrier | 0.7 | 504.00 |
| 05/16/22 | JCH | Review and analyze correspondence from MBNF re: fund request and correspondence with J. Dinome regarding same | 0.2 | 144.00 |
| 05/16/22 | JCH | Correspondence with S. Uhland, MBNF counsel re: standstill extension | 0.1 | 72.00 |
| 05/16/22 | JCH | Review and analyze RRG governance documents and Novation agreement re: proposed change in control of RRG | 0.4 | 288.00 |
| 05/16/22 | JCH | Review of correspondence with M. Doyle re: comments to exhibit inquiries | 0.2 | 144.00 |
| 05/16/22 | JCH | Further review of MOU draft and note comments to same | 0.8 | 576.00 |
| 05/16/22 | JCH | Correspondence with J. Dinome re: MOU discussions update | 0.1 | 72.00 |
| 05/16/22 | DGS | Prepare comments regarding tax considerations relating to MOU | 0.8 | 568.00 |
| 05/16/22 | DGS | Discussion with M. MacMinn re: tax analysis | 0.2 | 142.00 |
| 05/16/22 | DGS | Review and analysis of mediation settlement tax issues | 0.2 | 142.00 |
| 05/16/22 | CYL | Call with case team re: property insurance analysis | 0.5 | 307.50 |
| 05/16/22 | FNP | Further review mortgage release, UCC terminations and review related lien searches for same | 1.1 | 313.50 |
| 05/16/22 | MCM | Conference with D. Shapiro re tax matters | 0.1 | 33.00 |
| 05/16/22 | MCM | Research tax matters re: mediation settlement | 1.0 | 330.00 |
| 05/17/22 | JCH | Correspondence with M. Minuti re: follow up with carrier's counsel regarding settlement and review of further revised draft of same | 0.2 | 144.00 |
| 05/17/22 | JCH | Revise schedule to MOU re: marketing, management and sale procedures | 0.7 | 504.00 |
| 05/17/22 | JCH | Conference with A. Wilen re: mediation issues update and regarding RRG and tax issues | 0.4 | 288.00 |
| 05/17/22 | JCH | Conference with A. Isenberg re: MOU revisions | 0.3 | 216.00 |
| 05/17/22 | JCH | Preliminary review and analysis of updated MOU received from MBNF counsel | 0.4 | 288.00 |
| 05/17/22 | JCH | Correspondence with S. Mapes, debtors' Vermont counsel, re: RRG dissolution issues | 0.2 | 144.00 |
| 05/17/22 | JCH | Review and analyze comments to MBNF mark up of MOU power of attorney | 0.2 | 144.00 |
| 05/17/22 | JCH | Prepare for call with debtors' Vermont counsel re: RRG dissolution issues | 0.2 | 144.00 |
| 05/17/22 | JCH | Conference with S. Mapes, debtors' Vermont counsel, re: RRG dissolution issues | 0.8 | 576.00 |
| 05/17/22 | JCH | Detailed review and analysis of updated MOU draft and note comments to same | 1.2 | 864.00 |

376719
00004
06/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number 2703623
Page 15

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/17/22 | JCH | Review and analysis of correspondence from Judge Carey re: mediation recommendation | 0.1 | 72.00 |
| 05/17/22 | JCH | Review and analysis of RRG Novation Agreement re: cooperation clause and post-closing obligations | 0.3 | 216.00 |
| 05/17/22 | JCH | Conference with M. Minuti re: detailed review of revised MOU draft | 1.9 | 1,368.00 |
| 05/17/22 | JCH | Review and analyze HSRE comments to note assignment agreement | 0.2 | 144.00 |
| 05/17/22 | JCH | Prepare for call with Judge Carey and mediation parties re: mediation session | 0.3 | 216.00 |
| 05/17/22 | JCH | Mediation session with Judge Carey and mediation parties | 0.6 | 432.00 |
| 05/17/22 | JCH | Correspondence with S. Brown, HSRE counsel, re: MOU follow up inquiries | 0.1 | 72.00 |
| 05/17/22 | JCH | Analysis of MBNF position re: MOU open issues | 0.2 | 144.00 |
| 05/17/22 | DGS | Prepare analysis of mediation settlement tax issues | 0.3 | 213.00 |
| 05/18/22 | JCH | Review and analyze correspondence from D. Shapiro re: analysis of tax issue regarding Philadelphia tax dispute | 0.3 | 216.00 |
| 05/18/22 | JCH | Correspondence with HSRE counsel re: MOU follow up discussion | 0.1 | 72.00 |
| 05/18/22 | JCH | Review and analyze regulations for Philadelphia tax | 0.4 | 288.00 |
| 05/18/22 | JCH | Telephone calls from and to J. Dinome re: mediation update and RRG dissolution issues | 0.4 | 288.00 |
| 05/18/22 | JCH | Conference with consulting expert re: analysis of avoidance action standards in response to defense asserted | 0.6 | 432.00 |
| 05/18/22 | JCH | Review of files re: materials to share with consulting expert | 0.3 | 216.00 |
| 05/18/22 | JCH | Conference with M. Minuti re: MOU revisions and tax dispute | 0.3 | 216.00 |
| 05/18/22 | JCH | Conference with A. Isenberg re: MOU schedule issue re: modification to existing loan documents | 0.2 | 144.00 |
| 05/18/22 | JCH | Review and analyze draft MOU schedule 3AXVB and note comments to same | 0.2 | 144.00 |
| 05/18/22 | JCH | Detail reviewed and analysis of correspondence from S. Mapes, debtors' Vermont counsel re: analysis of RRG dissolution proposal | 0.3 | 216.00 |
| 05/18/22 | JCH | Draft correspondence to J. Dinome re: MOU provision revision and analysis of same | 0.2 | 144.00 |
| 05/18/22 | JCH | Review and analyze MOU provision re: transfer of interest in RRG | 0.2 | 144.00 |
| 05/18/22 | JCH | Draft correspondence to D. Shapiro re: tax issues relating to proposed disposition of interest in RRG | 0.2 | 144.00 |
| 05/18/22 | JCH | Review and analyze correspondence from S. Mapes, debtors' RRG counsel re: proposed revised RRG dissolution provisions and process | 0.4 | 288.00 |

376719
00004
06/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2703623
Page 16

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/18/22 | JCH | Review and analyze revised draft of Schedule 3(a)(v) to MOU and note comments to same | 0.3 | 216.00 |
| 05/18/22 | JCH | Conference with S. Mapes, debtors' RRG counsel, re: RRG dissolution provisions | 0.4 | 288.00 |
| 05/18/22 | JCH | Conference with D. Shapiro re: tax issues under MOU | 0.4 | 288.00 |
| 05/18/22 | JCH | Conference with J. Dinome re: review of updated MOU draft and comments regarding same | 0.6 | 432.00 |
| 05/18/22 | JCH | Review of and revise further updated MOU draft | 1.1 | 792.00 |
| 05/18/22 | JCH | Conference with M. Minuti re: modifications to MOU draft | 0.4 | 288.00 |
| 05/18/22 | JCH | Review of correspondence and accompanying revised draft of PARRG dissolution process | 0.2 | 144.00 |
| 05/18/22 | JCH | Review of MOU drafts circulated to mediation parties | 0.3 | 216.00 |
| 05/18/22 | JCH | Review and analyze assumption and assignment agreement re: loan and mortgage and note comments to same | 0.3 | 216.00 |
| 05/18/22 | DGS | Review and comment on email from Vermont counsel re: RRG dissolution structuring considerations | 0.1 | 71.00 |
| 05/18/22 | DGS | Discussion with J. Hampton and A. Isenberg re: structuring considerations | 0.4 | 284.00 |
| 05/18/22 | DGS | Analyze tax structure considerations re: settlement | 0.2 | 142.00 |
| 05/18/22 | FNP | Correspondence with A. Isenberg regarding mortgage modification. | 0.2 | 57.00 |
| 05/19/22 | MM | E-mails with T. Hart re: CMS adjustments | 0.2 | 163.00 |
| 05/19/22 | MM | Review of CMS cost report adjustments | 0.2 | 163.00 |
| 05/19/22 | JCH | Conference with A. Isenberg re: review of various schedules and exhibits to MOU | 0.3 | 216.00 |
| 05/19/22 | JCH | Review and analyze debtor loan documents re: obligations of Broad Street entities under same and assignment of same | 0.6 | 432.00 |
| 05/19/22 | JCH | Review and analyze correspondence and revise MOU language received from S. Mapes re: RRG dissolution | 0.4 | 288.00 |
| 05/19/22 | JCH | Conference with M. Doyle re: analysis of real estate documents for MOU | 0.8 | 576.00 |
| 05/19/22 | JCH | Review of and revise MOU draft | 0.9 | 648.00 |
| 05/19/22 | JCH | Review and analyze correspondence and accompanying materials received from CMS re: 2018 cost report | 0.5 | 360.00 |
| 05/19/22 | JCH | Review and analyze correspondence from NKF re: funding of next disbursement under debtor loan to Broad Street entities | 0.1 | 72.00 |
| 05/19/22 | JCH | Correspondence with mediation parties re: MOU update and next mediation session | 0.2 | 144.00 |
| 05/19/22 | JCH | Review and analyze draft Limited Power of Attorney under MOU and note comments to same | 0.3 | 216.00 |

376719                        Philadelphia Academic Health System, LLC, et. al          Invoice Number  2703623
00004                         Business Operations                                        Page 17
06/30/22

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/19/22 | JCH | Conference with A. Isenberg re: MOU supporting document revisions | 0.4 | 288.00 |
| 05/19/22 | JCH | Prepare for zoom session with mediation and HSRE re: MOU tax issues | 0.2 | 144.00 |
| 05/19/22 | JCH | Mediation session with Judge Carey, HSRE and MBNF tax issues | 0.7 | 504.00 |
| 05/19/22 | JCH | Conference with A. Isenberg re: MOU revisions | 0.4 | 288.00 |
| 05/19/22 | JCH | Review and analyze revised RRG wind down provision for MOU | 0.2 | 144.00 |
| 05/19/22 | JCH | Draft correspondence to S. Uhland, MBNF counsel, re: revised provisions for MOU regarding dissolution | 0.2 | 144.00 |
| 05/19/22 | JCH | Review and analyze M. Doyle comments and revisions to loan document assignment document | 0.2 | 144.00 |
| 05/19/22 | JCH | Review and analyze updated drafts of schedules and exhibits to MOU | 1.1 | 792.00 |
| 05/19/22 | JCH | Review and analyze regulations for Philadelphia tax | 0.6 | 432.00 |
| 05/19/22 | DJB | Review and revise officer resignation form for mediation settlement | 0.3 | 207.00 |
| 05/19/22 | DGS | Tax call with MBNF, HSRE, and debtor teams | 0.6 | 426.00 |
| 05/20/22 | MM | Zoom call with A. Wilen and J. Dinome re: open issues / memorandum of understanding | 0.8 | 652.00 |
| 05/20/22 | JCH | Review and analyze draft equity purchase agreements and note comments to same | 0.3 | 216.00 |
| 05/20/22 | JCH | Review and analyze correspondence from S. Voit of PAHS re: good standing status of debtor entities | 0.2 | 144.00 |
| 05/20/22 | JCH | Conference with D. Pacitti re: mediation issues | 0.5 | 360.00 |
| 05/20/22 | JCH | Correspondence with J. Dinome re: status of addressing franchise tax notices | 0.2 | 144.00 |
| 05/20/22 | JCH | Conference with A. Isenberg re: further revisions to equity purchase agreement draft | 0.2 | 144.00 |
| 05/20/22 | JCH | Correspondence with HSRE counsel re: MOU discussion and HSRE comments | 0.2 | 144.00 |
| 05/20/22 | JCH | Conference with M. Minuti re: MOU approval timeline | 0.2 | 144.00 |
| 05/20/22 | JCH | Correspondence with mediator, Judge Carey, re: mediation session update | 0.1 | 72.00 |
| 05/20/22 | JCH | Correspondence with S. Uhland, counsel to MBNF, re: status of MOU tax issue and next steps regarding same | 0.2 | 144.00 |
| 05/20/22 | JCH | Correspondence with HSRE counsel re: MOU schedule inquiry | 0.1 | 72.00 |
| 05/20/22 | JCH | Review and analyze draft PAHH HSRE note assignment draft in response to inquiry of HSRE counsel and develop response to same | 0.2 | 144.00 |
| 05/20/22 | JCH | Conference with A. Isenberg re: potential revision to note assignment in response to HSRE counsel position | 0.2 | 144.00 |

376719                          Philadelphia Academic Health System, LLC, et. al                Invoice Number  2703623
00004                           Business Operations                                              Page 18
06/30/22

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/20/22 | JCH | Prepare for mediation session today | 0.4 | 288.00 |
| 05/20/22 | JCH | Review and analyze mediator proposal re: coverage dispute resolution | 0.2 | 144.00 |
| 05/20/22 | JCH | Attend mediation session with Judge Carey, HSRE, MBNF and Committee | 0.4 | 288.00 |
| 05/20/22 | JCH | Conference with M. Minuti re: follow up issues from mediation session | 0.2 | 144.00 |
| 05/20/22 | JCH | Conference with S. Uhland re: MOU comments | 0.4 | 288.00 |
| 05/20/22 | JCH | Schedule consecutive mediation sessions for next MOU reviews | 0.2 | 144.00 |
| 05/20/22 | JCH | Review and analyze HSRE comments to MOU draft | 0.4 | 288.00 |
| 05/20/22 | JCH | Conference with client team re: update from mediation session today and new MOU comments | 0.7 | 504.00 |
| 05/20/22 | JCH | Telephone from J. Dinome re: follow up from discussions with J. Freedman | 0.2 | 144.00 |
| 05/20/22 | JCH | Review and analyze monthly financial and status reports for Broad Street entities | 0.3 | 216.00 |
| 05/20/22 | JCH | Analysis of MBNF request for change in MOU cash flow re: tax implications regarding same | 0.3 | 216.00 |
| 05/20/22 | JCH | Correspondence with S. Mapes, debtors' Vermont counsel, and review of materials received from same | 0.2 | 144.00 |
| 05/20/22 | JCH | Further review and analysis of updated MOU transaction step client detail | 0.2 | 144.00 |
| 05/20/22 | JCH | Correspondence with J. Dinome re: status of insurance premium financing for Broad Street entities | 0.2 | 144.00 |
| 05/20/22 | JCH | Review of correspondence from J. Carey re: follow up from mediation session earlier today | 0.1 | 72.00 |
| 05/20/22 | JCH | Review and analyze correspondence from J. Carey re: mediator recommendation and develop response to same | 0.2 | 144.00 |
| 05/20/22 | JCH | Review and analyze further revised MOU schedule and exhibit drafts | 0.2 | 144.00 |
| 05/20/22 | MBD | Conference call with client team re: open case issues | 0.8 | 400.00 |
| 05/20/22 | DGS | Review updated step plan structure illustration | 0.2 | 142.00 |
| 05/21/22 | JCH | Correspondence with D. Shapiro re: MOU structure issue | 0.1 | 72.00 |
| 05/21/22 | JCH | Review and analyze mediation settlement agreement status and develop case strategy to address open issues re: same | 0.6 | 432.00 |
| 05/21/22 | JCH | Review and analyze RRG documents re: wind down and membership interest surrender | 0.3 | 216.00 |
| 05/21/22 | JCH | Review and analyze updated estate waterfall analysis and note comments to same | 0.4 | 288.00 |

376719
00004
06/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2703623
Page 19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/21/22 | JCH | Review and analyze withdrawal liability settlement agreement | 0.3 | 216.00 |
| 05/21/22 | DJB | Review drafts of equity purchase agreements and circulate comments to working group | 0.6 | 414.00 |
| 05/22/22 | JCH | Correspondence with S. Mapes, debtors' Vermont counsel re: revised wind down scenario and MOU update | 0.2 | 144.00 |
| 05/22/22 | JCH | Correspondence with S. Mapes, debtors' Vermont counsel re: revised wind down scenario and MOU update | 0.1 | 72.00 |
| 05/22/22 | JCH | Correspondence with D. Shapiro re: MOU issue | 0.2 | 144.00 |
| 05/22/22 | JCH | Review and analyze correspondence from D. Brennan re: comments to draft equity purchase agreement regarding mediation settlement | 0.2 | 144.00 |
| 05/22/22 | JCH | Conference with A. Isenberg re: MOU status and case strategy regarding same | 0.4 | 288.00 |
| 05/22/22 | JCH | Correspondence with S. Uhland, MBNF counsel, re: follow up regarding insurance premium financing | 0.1 | 72.00 |
| 05/22/22 | JCH | Further review and analysis of estate waterfall analysis and supporting detail for same | 0.6 | 432.00 |
| 05/22/22 | JCH | Correspondence with mediation parties re: mediation session update and regarding call with mediator | 0.2 | 144.00 |
| 05/22/22 | JCH | Correspondence with A. Wilen re: review of estate | 0.1 | 72.00 |
| 05/22/22 | JCH | Conference with D. Shapiro re: analysis of MOU issue re: flow of funds | 0.6 | 432.00 |
| 05/22/22 | JCH | Review and analyze correspondence from D. Shapiro re: comments | 0.1 | 72.00 |
| 05/22/22 | JCH | Conference with A. Isenberg re: MOU funding at closing | 0.1 | 72.00 |
| 05/22/22 | DGS | Review and analysis of tax implications of proposed settlement structure | 0.6 | 426.00 |
| 05/22/22 | DGS | Review and comment on draft purchase agreements | 0.2 | 142.00 |
| 05/23/22 | AHI | Conference call with B. Pederson of EisnerAmper re: books and records | 0.5 | 360.00 |
| 05/23/22 | JCH | Conference with A. Isenberg re: MOU issues | 0.3 | 216.00 |
| 05/23/22 | JCH | Prepare for call with A. Wilen re: revisions to estate settlement waterfall | 0.3 | 216.00 |
| 05/23/22 | JCH | Conference with A. Wilen re: settlement waterfall analysis | 1.0 | 720.00 |
| 05/23/22 | JCH | Conference with S. Uhland, MBNF counsel, re: MOU issue follow up | 0.1 | 72.00 |
| 05/23/22 | JCH | Review and analyze correspondence from S. Brown, HSRE counsel, re: MOU comment and regarding position on MOU structure | 0.2 | 144.00 |
| 05/23/22 | JCH | Correspondence with S. Brown, HSRE counsel, re: debtor response to HSRE MOU issue proposal | 0.2 | 144.00 |

376719
00004
06/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2703623
Page 20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/23/22 | JCH | Review and analyze background materials re: workers compensation program analysis | 0.3 | 216.00 |
| 05/23/22 | JCH | Conference with J. Dinome, A. Wilen and M. Martinez re: analysis of workers compensation program | 0.5 | 360.00 |
| 05/23/22 | JCH | Further correspondence with S. Brown, HSRE counsel, re: MOU issue negotiation | 0.2 | 144.00 |
| 05/23/22 | JCH | Conference with M. Minuti re: revisions to MOU | 0.6 | 432.00 |
| 05/23/22 | JCH | Further correspondence with S. Brown, HSRE counsel, re: further MOU issues | 0.2 | 144.00 |
| 05/23/22 | JCH | Review and analyze correspondence and support documents re: FIT litigation | 0.4 | 288.00 |
| 05/23/22 | JCH | Telephone to Judge Carey, mediator, re: status of mediation discussions and next steps regarding same | 0.1 | 72.00 |
| 05/23/22 | JCH | Review and analyze revised MOU draft | 0.3 | 216.00 |
| 05/23/22 | JCH | Draft mediation update to Judge Carey and summarize open issues regarding same | 0.2 | 144.00 |
| 05/23/22 | JCH | Correspondence with MBNF counsel re: insurance premium financing | 0.2 | 144.00 |
| 05/23/22 | JCH | Review of from Judge Carey, mediator, re: mediation update response | 0.1 | 72.00 |
| 05/23/22 | JCH | Review and analyze correspondence from D. Shapiro re: comments on equity purchase agreement and note comments to same | 0.2 | 144.00 |
| 05/23/22 | JCH | Correspondence with A. Wilen re: settlement discussions with J. Freedman | 0.2 | 144.00 |
| 05/23/22 | JCH | Conference with J. Dinome of PAHS re: open issues with MBNF under settlement | 0.4 | 288.00 |
| 05/23/22 | JCH | Conference with A, Wilen and J. Dinome of PAHS re: mediation open issues | 0.3 | 216.00 |
| 05/23/22 | JCH | Prepare for call with Judge Carey and MBNF counsel | 0.2 | 144.00 |
| 05/23/22 | JCH | Conference with Judge Carey, mediator, and MBNF counsel re: open mediation | 0.8 | 576.00 |
| 05/23/22 | JCH | Analysis of issues raised and discussed with MBNF re: open mediation issues | 0.4 | 288.00 |
| 05/23/22 | JCH | Review of and revise MOU in accordance with mediation call with MBNF and mediator | 1.2 | 864.00 |
| 05/23/22 | JCH | Conference with A. Wilen and J. Dinome re: update from mediation call and MOU revisions to be made | 0.4 | 288.00 |
| 05/23/22 | JCH | Review and analyze further revised MOU draft and note comments | 0.2 | 144.00 |
| 05/24/22 | MM | Zoom call with A. Wilen and J. Dinome re: open issues / memorandum of understanding, etc. | 0.7 | 570.50 |

376719
00004
06/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2703623
Page 21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/24/22 | MM | E-mail from J. Hampton to A. Perno re: property issues | 0.2 | 163.00 |
| 05/24/22 | JCH | Review and analyze HSRE comments to updated MOU draft | 0.2 | 144.00 |
| 05/24/22 | JCH | Conference with M. Minuti re: HSRE MOU comments and mediation status | 0.1 | 72.00 |
| 05/24/22 | JCH | Conference with client team re: open case issues, mediation status and case strategy issues | 0.7 | 504.00 |
| 05/24/22 | JCH | Review and analyze further revised estate settlement waterfall and note comments to same | 0.3 | 216.00 |
| 05/24/22 | JCH | Conference with S. Mitnick re: settlement background and assistance with MOU implementation | 0.3 | 216.00 |
| 05/24/22 | JCH | Conference with L. McDonough re: assistance for debtors regarding media inquiries | 0.6 | 432.00 |
| 05/24/22 | JCH | Review and analyze RRG counsel comments | 0.1 | 72.00 |
| 05/24/22 | JCH | Conference with A. Isenberg re: estate waterfall analysis review | 0.6 | 432.00 |
| 05/24/22 | JCH | Correspondence with S. Mapes, debtors' Vermont counsel, re: comments to RRG section of MOU | 0.1 | 72.00 |
| 05/24/22 | JCH | Review and analyze updated drafts of MOU schedules and exhibits for distribution to MBNF counsel | 0.4 | 288.00 |
| 05/24/22 | JCH | Review of MOU in response to inquiry of J. Dinome re: covenant provisions in same | 0.4 | 288.00 |
| 05/24/22 | JCH | Correspondence with J. Dinome re: MOU provisions inquiry | 0.2 | 144.00 |
| 05/24/22 | JCH | Review and analyze materials produced by MBNF per MOU provision | 0.7 | 504.00 |
| 05/24/22 | JCH | Conference with B. Abrams re: hospital assessment programs analysis | 0.5 | 360.00 |
| 05/24/22 | JCH | Conference with K. Hayden, counsel to Tenet, re: review of MOU revisions | 0.3 | 216.00 |
| 05/24/22 | JCH | Correspondence with MBNF counsel, S. Uhland, re: additional MOU issue | 0.1 | 72.00 |
| 05/24/22 | JCH | Review and analyze revised estate waterfall analysis and note comments to same | 0.2 | 144.00 |
| 05/24/22 | JCH | Review of materials for call with T. Hart and D. Hall of Dixon Hughes re: cost report materials | 0.2 | 144.00 |
| 05/24/22 | JCH | Conference with T. Hart and D. Hall of Dixon Hughes re: review of 2018 cost report initial review report | 0.7 | 504.00 |
| 05/24/22 | JCH | Conference with A. Isenberg re: MOU issues per mediation session and steps to finalize same | 0.6 | 432.00 |
| 05/24/22 | JCH | Review and analyze draft mortgage and secured promissory note modification agreement | 0.4 | 288.00 |

376719
00004
06/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2703623
Page 22

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/24/22 | JCH | Draft correspondence to A. Perno of PAHS re: question regarding document received from MBNF | 0.2 | 144.00 |
| 05/24/22 | JCH | Draft correspondence to S. Mitnick re: role of entity under mediation settlement | 0.2 | 144.00 |
| 05/24/22 | JCH | Correspondence with J. Dinome re: insurance placement and funding for property insurance for real estate | 0.2 | 144.00 |
| 05/24/22 | JCH | Correspondence with A. Wilen and J. Dinome re: insurance premium financing alternatives | 0.2 | 144.00 |
| 05/25/22 | MM | E-mail from J. Dinome re: walk through of HUH building | 0.2 | 163.00 |
| 05/25/22 | JCH | Hard read of updated MOU draft | 0.7 | 504.00 |
| 05/25/22 | JCH | Conference with J. Dinome and A. Wilen re: mediation update | 0.5 | 360.00 |
| 05/25/22 | JCH | Analysis of assessment programs for PA and estate liability re: same | 1.3 | 936.00 |
| 05/25/22 | JCH | Review and analyze detail of claims asserted analysis for estate waterfall | 0.4 | 288.00 |
| 05/25/22 | JCH | Review and analyze tax compensation programs in MOU and analysis of debtor request for same | 0.3 | 216.00 |
| 05/25/22 | JCH | Conference with A. Wilen re: comments from W. Pederson MOU review | 0.3 | 216.00 |
| 05/25/22 | JCH | Review of MOU provisions discussed with A. Wilen | 0.2 | 144.00 |
| 05/25/22 | JCH | Review and analyze materials to share with S. Mitnick re: transfer of equity under MOU | 0.2 | 144.00 |
| 05/25/22 | DGS | Research and prepare statement to attach to anticipated tax filings | 0.6 | 426.00 |
| 05/26/22 | JCH | Conference with D. Pacitti re: mediation issues and release provision | 0.3 | 216.00 |
| 05/26/22 | JCH | Conference with S. Mitnick re: PAHS implementation support under MOU | 1.0 | 720.00 |
| 05/26/22 | JCH | Prepare for call with S. Mitnick re: MOU implementation | 0.3 | 216.00 |
| 05/26/22 | JCH | Conference with J. Dinome re: MOU and open mediation issue | 0.2 | 144.00 |
| 05/26/22 | JCH | Conference with A. Isenberg re: MOU implementation steps | 0.2 | 144.00 |
| 05/26/22 | JCH | Review of MOU provisions in response to discussions with S. Mitnick | 0.4 | 288.00 |
| 05/26/22 | JCH | Telephone calls from and to A. Sherman, Committee counsel, re: committee meeting to discuss settlement | 0.1 | 72.00 |
| 05/26/22 | JCH | Telephone to Adeola of Eisner re: estate waterfall review | 0.2 | 144.00 |
| 05/26/22 | JCH | Conference with A. Wilen re: discussion with mediator | 0.2 | 144.00 |
| 05/26/22 | JCH | Review and analyze updated waterfall analysis materials received from Adeola of Eisner | 0.4 | 288.00 |

376719
00004
06/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2703623
Page 23

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/26/22 | JCH | Conference with M. Minuti re: analysis of settlement discussion with Crowell and case strategy regarding same thing | 0.5 | 360.00 |
| 05/26/22 | JCH | Detailed review, analysis and note clean up comments to MOU draft | 1.3 | 936.00 |
| 05/26/22 | JCH | Conference with M. Minuti re: review of updated MOU draft and further revise same | 1.7 | 1,224.00 |
| 05/26/22 | JCH | Review and analyze further received estate waterfall analysis re: MOU settlement | 0.2 | 144.00 |
| 05/26/22 | JCH | Conference with A. Wilen and Adeola re: review of updated analysis for settlement waterfall analysis | 0.6 | 432.00 |
| 05/27/22 | JCH | Conferences with (2) A. Wilen re: mediation and MOU issues and regarding presentation to Committee re: MOU | 0.6 | 432.00 |
| 05/27/22 | JCH | Conference with A. Isenberg re: issues to be addressed in motion to approve MOU | 0.3 | 216.00 |
| 05/27/22 | JCH | Conference with M. Minuti re: mediation settlement open issues | 0.3 | 216.00 |
| 05/27/22 | JCH | Review of correspondence from Judge Carey, mediator, re: mediation issue update | 0.1 | 72.00 |
| 05/27/22 | JCH | Correspondence with Judge Carey, mediator, re: open mediation issues | 0.2 | 144.00 |
| 05/27/22 | JCH | Correspondence with Adeola and A. Wilen re: follow up analysis information requested by Committee | 0.3 | 216.00 |
| 05/27/22 | JCH | Telephone from J. Dinome re: mediation issues update | 0.2 | 144.00 |
| 05/27/22 | JCH | Review and analyze further updated waterfall analysis received from Adeola of Eisner | 0.3 | 216.00 |
| 05/27/22 | JCH | Review and analyze M. Minuti comments to settlement motion draft | 0.1 | 72.00 |
| 05/30/22 | JCH | Further review of and revise settlement motion draft | 0.8 | 576.00 |
| 05/30/22 | JCH | Conference with A. Isenberg re: review of motion comments | 0.7 | 504.00 |
| 05/30/22 | JCH | Preliminary review and analysis of correspondence and updated draft documents for RRG re: dissolution, liquidation and relation actions | 0.4 | 288.00 |
| 05/30/22 | JCH | Preliminary review, analysis of and note comments to updated settlement motion draft | 0.6 | 432.00 |
| 05/30/22 | JCH | Preliminary review and analysis of MBNF comments to MOU exhibits and schedule updated drafts | 0.4 | 288.00 |
| 05/31/22 | JCH | Detailed review, analysis of and note revisions to settlement MOU draft | 1.2 | 864.00 |
| 05/31/22 | JCH | Conference with A. Isenberg re: revisions to settlement motion | 1.5 | 1,080.00 |
| 05/31/22 | JCH | Telephone calls from and to A. Wilen re: status of MOU and open issues regarding same | 0.3 | 216.00 |

376719
00004
06/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2703623
Page 24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/31/22 | JCH | Review and analyze HSRE comments received today to MOU draft | 0.9 | 648.00 |
| 05/31/22 | JCH | Review of and revise updated draft of MOU | 2.1 | 1,512.00 |
| 05/31/22 | JCH | Conference with M. Minuti re: MOU comments and revisions to settlement motion draft | 1.3 | 936.00 |
| 05/31/22 | JCH | Review and analyze correspondence from J. Dinome of PAHS re: mediation issue update | 0.1 | 72.00 |
| 05/31/22 | JCH | Review and analyze updated presentation prepared for Committee re: waterfall supporting detail | 0.2 | 144.00 |
| 05/31/22 | JCH | Conference with A. Wilen and Adeola re: preparation for meeting with Committee regarding mediation settlement | 0.5 | 360.00 |
| 05/31/22 | JCH | Telephone calls from and to J. Dinome of PAHS re: process issue | 0.2 | 144.00 |
| 05/31/22 | JCH | Telephone to D. Pacitti re: mediation issue update | 0.2 | 144.00 |

TOTAL HOURS     210.4

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Frederick N. Poindexter | 3.3 | at | $285.00 | = | 940.50 |
| Jorge Garcia | 0.8 | at | $370.00 | = | 296.00 |
| Marielle C. MacMinn | 1.1 | at | $330.00 | = | 363.00 |
| Adam H. Isenberg | 2.9 | at | $720.00 | = | 2,088.00 |
| David G. Shapiro | 12.6 | at | $710.00 | = | 8,946.00 |
| Dennis J. Brennan | 4.0 | at | $690.00 | = | 2,760.00 |
| Jeffrey C. Hampton | 179.8 | at | $720.00 | = | 129,456.00 |
| Monique B. DiSabatino | 1.5 | at | $500.00 | = | 750.00 |
| Mark Minuti | 3.9 | at | $815.00 | = | 3,178.50 |
| Clarence Y. Lee | 0.5 | at | $615.00 | = | 307.50 |

CURRENT FEES     149,085.50

Less 10% Discount     -14,908.55
TOTAL FEES DUE     134,176.95

**TOTAL AMOUNT OF THIS  INVOICE**     134,176.95



SAUL EWING
ARNSTEIN
& LEHR LLP

| | | |
|---|---|---|
| Philadelphia Academic Health System, LLC | Invoice Number | 2703626 |
| 222 N. Sepulveda Blvd. | Invoice Date | 06/30/22 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00005 |

Re:    Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH  05/31/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/02/22 | MM | E-mail with R. Warren re: omnibus hearing dates | 0.1 | 81.50 |
| 05/02/22 | MM | Review and approve certification of counsel regarding omnibus hearing dates | 0.1 | 81.50 |
| 05/02/22 | JCH | Conference with M. Minuti re: mediation case strategy issue | 0.2 | 144.00 |
| 05/02/22 | JCH | Correspondence with R. Warren and M. Minuti re: scheduling of hearing for mediation settlement | 0.2 | 144.00 |
| 05/02/22 | REW | Draft certification of counsel and order regarding omnibus hearing dates | 0.3 | 76.50 |
| 05/02/22 | REW | .pdf and electronic docketing of certification of counsel regarding omnibus hearing dates | 0.2 | 51.00 |
| 05/02/22 | REW | Prepare final order regarding omnibus hearing dates and upload to the Court | 0.1 | 25.50 |
| 05/02/22 | REW | Numerous correspondence with Chambers and Saul Ewing team re: omnibus hearing dates | 0.4 | 102.00 |
| 05/02/22 | MBD | Correspondence to Omni re: service of certification of counsel | 0.1 | 50.00 |
| 05/03/22 | AHI | Conference call with A. Wilen and J. DiNome re: open issues | 0.9 | 648.00 |
| 05/03/22 | JCH | Prepare for call with client team re: open case and mediation issues | 0.2 | 144.00 |
| 05/03/22 | MBD | Correspondence to Omni re: service of court order | 0.1 | 50.00 |
| 05/03/22 | MBD | Correspondence to Omni re: service of 9019 motion | 0.1 | 50.00 |
| 05/04/22 | AHI | Prepare for and participate in conference call with B. Pederson et al re: books and records | 1.2 | 864.00 |
| 05/04/22 | AHI | Analysis of strategic issues re: books and records | 0.1 | 72.00 |
| 05/04/22 | MAM | Update case calendar re: updated response deadline for stay relief motion | 0.2 | 77.00 |
| 05/04/22 | MAM | Update case calendar re: deadlines for 5/4 filings | 0.1 | 38.50 |
| 05/05/22 | AHI | Review of miscellaneous email and correspondence | 0.2 | 144.00 |

376719
00005
06/30/22

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2703626
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/05/22 | MBD | Correspondence to Omni re: service of 9019 motion | 0.1 | 50.00 |
| 05/05/22 | MAM | Prepare certification of no objection for settlement stipulation | 0.5 | 192.50 |
| 05/05/22 | MAM | Finalize certification of no objection for settlement stipulation for filing | 0.2 | 77.00 |
| 05/05/22 | MAM | Review docket re: upcoming certification of no objection deadlines | 0.4 | 154.00 |
| 05/05/22 | MAM | Update case calendar re: deadlines for 5/5 filings | 0.2 | 77.00 |
| 05/06/22 | REW | Correspondence to Omni re: service of certification of no objection | 0.1 | 25.50 |
| 05/06/22 | MAM | Prepare certification of no objection re: stay relief stipulation | 0.3 | 115.50 |
| 05/09/22 | MM | E-mails with HSRE re: mediation expenses | 0.2 | 163.00 |
| 05/09/22 | MBD | Correspondence to Omni re: service of court order | 0.1 | 50.00 |
| 05/10/22 | AHI | Weekly call with A. Wilen and J. DiNome | 0.5 | 360.00 |
| 05/10/22 | JCH | Conference with client team re: open case issues, mediation update and case strategy re: same | 0.5 | 360.00 |
| 05/11/22 | MBD | Correspondence to Omni re: service of court orders | 0.1 | 50.00 |
| 05/11/22 | MAM | Prepare certifications of no objection for filing on 5/ 12 | 0.8 | 308.00 |
| 05/12/22 | JCH | Review and analyze case strategy re: mediation and develop same | 0.4 | 288.00 |
| 05/12/22 | REW | Review of and revise certification of no objection on ninth removal motion | 0.1 | 25.50 |
| 05/12/22 | REW | .pdf and electronic docketing of certification of no objection on ninth removal motion | 0.2 | 51.00 |
| 05/12/22 | REW | Prepare final order on ninth removal motion and upload to the Court | 0.1 | 25.50 |
| 05/12/22 | REW | Draft notice of agenda for hearing on 5/18 | 0.9 | 229.50 |
| 05/12/22 | MAM | Update case calendar re: motion to reconsider and stay relief motion continuance | 0.2 | 77.00 |
| 05/12/22 | MAM | Update case calendar re: deadlines for 5/ 1 2 filings | 0.2 | 77.00 |
| 05/13/22 | JCH | Prepare for call with client team re: mediation issues and open case issues | 0.3 | 216.00 |
| 05/13/22 | REW | Revise notice of agenda for hearing on 5/18 per comments from M. DiSabatino | 0.2 | 51.00 |
| 05/13/22 | REW | Further revise and finalize notice of agenda for hearing on 5/18 | 0.2 | 51.00 |
| 05/13/22 | REW | Correspondence with Chambers re: 5/18 hearing | 0.2 | 51.00 |
| 05/13/22 | REW | .pdf and electronic docketing of notice of agenda for hearing on 5/18 | 0.2 | 51.00 |
| 05/13/22 | MBD | Review of agenda for upcoming hearing | 0.1 | 50.00 |
| 05/13/22 | MBD | Correspondence to Omni re: service of court orders and agenda | 0.2 | 100.00 |
| 05/13/22 | MAM | Update case calendar re: removal deadline | 0.1 | 38.50 |

376719
00005
06/30/22

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2703626
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/13/22 | MAM | Update case calendar re: deadlines for 5/13 filings | 0.2 | 77.00 |
| 05/16/22 | MBD | Correspondence to Omni re: service of staffing report | 0.1 | 50.00 |
| 05/16/22 | MAM | Update case calendar re: deadlines for 5/16 filings | 0.2 | 77.00 |
| 05/17/22 | JCH | Analysis of case strategy re: addressing open settlement issues in light of mediation call today | 0.3 | 216.00 |
| 05/17/22 | JCH | Correspondence with A. Wilen re: follow up discussion regarding open settlement issue | 0.1 | 72.00 |
| 05/17/22 | MAM | Prepare certifications of no objection for settlement motions for 5/18 filings | 0.9 | 346.50 |
| 05/18/22 | MBD | Correspondence to Omni re: service of certifications of no objection | 0.1 | 50.00 |
| 05/19/22 | MBD | Correspondence to Omni re: service of court orders | 0.1 | 50.00 |
| 05/19/22 | MBD | Revise preference tracker to reflect court orders | 0.6 | 300.00 |
| 05/19/22 | MAM | Prepare certification of no objection for settlement motion | 0.3 | 115.50 |
| 05/20/22 | AHI | Conference call with A. Wilen and J. DiNome re: status and issues | 0.8 | 576.00 |
| 05/20/22 | JCH | Prepare for call with client team | 0.3 | 216.00 |
| 05/20/22 | JCH | Conference with client team re: all open case issues and MOU issues and develop case strategy | 0.8 | 576.00 |
| 05/20/22 | JCH | Conference with A. Isenberg re: review of all updated MOU schedules and exhibits and finalize same | 0.9 | 648.00 |
| 05/20/22 | MBD | Correspondence to Omni re: service of monthly operating reports | 0.1 | 50.00 |
| 05/22/22 | MAM | Update case calendar re: deadlines for 5/20 filings | 0.2 | 77.00 |
| 05/24/22 | AHI | Weekly conference call with A. Wilen re: open issues | 0.7 | 504.00 |
| 05/24/22 | AHI | Email from J. Hampton re: historical commission letter | 0.1 | 72.00 |
| 05/26/22 | MM | E-mail from Mediator re: mediation invoice | 0.1 | 81.50 |
| 05/26/22 | MBD | Correspondence to Omni re: service of certification of no objection | 0.1 | 50.00 |
| 05/27/22 | MM | Review of Mediator's invoices | 0.2 | 163.00 |
| 05/27/22 | MM | E-mails to J. Dinome and A. Wilen re: Mediator invoices | 0.2 | 163.00 |
| 05/27/22 | MM | E-mail Mediator's invoice to HSRE's counsel | 0.1 | 81.50 |
| 05/27/22 | MM | E-mail from J. Dinome re: payment of Mediator invoices | 0.1 | 81.50 |
| 05/31/22 | AHI | Conference call with B. Pederson re: books and records | 0.3 | 216.00 |

TOTAL HOURS     20.3

376719                    Philadelphia Academic Health System, LLC, et. al          Invoice Number  2703626
00005                     Case Administration                                         Page 4
06/30/22


TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Melissa A. Martinez | 5.0 | at | $385.00 | = | 1,925.00 |
| Robyn E. Warren | 3.2 | at | $255.00 | = | 816.00 |
| Adam H. Isenberg | 4.8 | at | $720.00 | = | 3,456.00 |
| Jeffrey C. Hampton | 4.2 | at | $720.00 | = | 3,024.00 |
| Monique B. DiSabatino | 2.0 | at | $500.00 | = | 1,000.00 |
| Mark Minuti | 1.1 | at | $815.00 | = | 896.50 |

|  |  |
|---|---|
| CURRENT FEES | 11,117.50 |
| Less 10% Discount | -1,111.75 |
| TOTAL FEES DUE | 10,005.75 |

**TOTAL AMOUNT OF THIS  INVOICE**                                      10,005.75

40247400.1 07/11/2022



SAUL EWING
ARNSTEIN
& LEHR LLP

| | | |
|---|---|---|
| Philadelphia Academic Health System, LLC | Invoice Number | 2703627 |
| 222 N. Sepulveda Blvd. | Invoice Date | 06/30/22 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00006 |

Re:    Claims Analysis, Objections, Proofs of Claim and Bar Date

FOR PROFESSIONAL SERVICES RENDERED THROUGH  05/31/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/02/22 | AHI | Review of correspondence and materials received from A. Sherman, Committee counsel, re: assessment claim | 1.0 | 720.00 |
| 05/02/22 | AHI | Review of claim stipulation re: pension claims | 0.4 | 288.00 |
| 05/02/22 | AHI | Email to  J. Hampton and M. Minuti re: assessment claims | 0.1 | 72.00 |
| 05/02/22 | MM | E-mail to Huron's counsel in response to 4/28 e-mail | 0.2 | 163.00 |
| 05/02/22 | MM | Review of files re: pension claims acquired by MBNF | 0.4 | 326.00 |
| 05/02/22 | MM | E-mail to EisnerAmper re: pension claims acquired by MBNF | 0.2 | 163.00 |
| 05/02/22 | MPB | Review email from M. Martinez with attached emails with Catherine Beideman Heitzenrater; note and consider; telephone conversation with M. Martinez | 0.4 | 250.00 |
| 05/02/22 | MBD | Review of Medline document production | 4.2 | 2,100.00 |
| 05/02/22 | MBD | Correspondence with B. Crocitto re: bank account statements for Medline production | 0.3 | 150.00 |
| 05/02/22 | MAM | Call with P. Berry re: reconciliation of workers compensation program claim | 0.3 | 115.50 |
| 05/02/22 | MAM | Correspondence with J. Dinome re: workers compensation program claim update | 0.2 | 77.00 |
| 05/02/22 | MAM | Update claim assessment memo | 1.0 | 385.00 |
| 05/02/22 | JDD | Telephone conference with M. Kohn re: HRE discovery issues (HRE Capital's request for production) | 0.5 | 385.00 |
| 05/03/22 | MM | E-mails with M. DiSabatino re: Medline discovery | 0.2 | 163.00 |
| 05/03/22 | MM | Review of Gardens Regionals Hospital case re: city/state claims | 0.2 | 163.00 |
| 05/03/22 | REW | Review of and revise motion to vacate default and 9019 motion with Edwards Lifesciences | 0.2 | 51.00 |

376719                    Philadelphia Academic Health System, LLC, et. al              Invoice Number  2703627
00006                     Claims Analysis, Objections, Proofs of Claim and Bar Date                    Page 2
06/30/22

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/03/22 | REW | .pdf and electronic docketing of motion to vacate default and 9019 motion with Edwards Lifesciences (filed in main and adversary case) | 0.3 | 76.50 |
| 05/03/22 | REW | Review of and revise 9019 motion with General Healthcare Resources | 0.2 | 51.00 |
| 05/03/22 | REW | .pdf and electronic docketing of 9019 motion with General Healthcare Resources (filed in main and adversary cases) | 0.3 | 76.50 |
| 05/03/22 | MBD | Correspondence to J. Demmy re: General Healthcare Resources settlement | 0.1 | 50.00 |
| 05/03/22 | MBD | Finalize Edwards Lifesciences 9019 motion in preparation for filing | 0.2 | 100.00 |
| 05/03/22 | MBD | Prepare for call re: Medline | 0.2 | 100.00 |
| 05/03/22 | MBD | Analysis of status of pending preference settlements | 0.2 | 100.00 |
| 05/03/22 | MBD | Draft 9019 motion for General Healthcare Resources | 0.6 | 300.00 |
| 05/03/22 | MBD | Telephone call with client team re: Medline discovery issues | 0.6 | 300.00 |
| 05/03/22 | MBD | Telephone call with A. Akinrinade re: claims issues | 0.7 | 350.00 |
| 05/03/22 | MBD | Correspondence to A. Kohn, J. Garcia and M. Milana re: Medline document review | 0.4 | 200.00 |
| 05/03/22 | MBD | Correspondence to A. Akinrinade re: personal injury claims spreadsheet | 0.4 | 200.00 |
| 05/03/22 | MBD | Correspondence to S. Veghte re: default judgment matters | 0.1 | 50.00 |
| 05/03/22 | MBD | Correspondence with A. Akinrinade re: pension fund claim | 0.4 | 200.00 |
| 05/03/22 | MAM | Correspondence with J. Dinome and P. Berry re: claim reconciliation | 0.2 | 77.00 |
| 05/03/22 | MAM | Update case calendar re: deadlines for 5/3 filings | 0.6 | 231.00 |
| 05/03/22 | JDD | E-mails from and to M. McGuire re: General Healthcare Resources revised settlement agreement (new date) | 0.2 | 154.00 |
| 05/03/22 | JG | Phone call w/ client and M. DiSabatino and A. Kohn re: Medline document request | 0.6 | 222.00 |
| 05/04/22 | AHI | Review of Pennsylvania regulations re: hospital reimbursements | 0.2 | 144.00 |
| 05/04/22 | MM | Review of e-mails between J. Dinome and C. Pellegrini re: coordinating with Wilson Elsner on employee claims | 0.2 | 163.00 |
| 05/04/22 | MM | Conference with M. DiSabatino re: oral argument on Johnson claim motions | 0.2 | 163.00 |
| 05/04/22 | JCH | Review and analyze correspondence with counsel to personal injury claimant re: stay relief issues | 0.2 | 144.00 |
| 05/04/22 | MBD | Correspondence with A. Kohn re: Medline document production issues | 0.2 | 100.00 |
| 05/04/22 | MGN | Telephone conference with M. Kohn discussing responding to Keystone Quality Transport and issues relating thereto. | 0.3 | 192.00 |

376719
00006
06/30/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2703627
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/04/22 | JG | Review Medline production request documents | 4.5 | 1,665.00 |
| 05/05/22 | MM | Review of M. DiSabatino's e-mail re: avoidance action | 0.2 | 163.00 |
| 05/05/22 | MM | E-mail from J. Dinome re: Saechow claim | 0.1 | 81.50 |
| 05/05/22 | REW | Review of and revise 9019 motion with Baxter Healthcare | 0.2 | 51.00 |
| 05/05/22 | REW | .pdf and electronic docketing of 9019 motion with Baxter Healthcare | 0.3 | 76.50 |
| 05/05/22 | REW | Correspondence with M. DiSabatino re: 9019 motion with Shades of Green | 0.2 | 51.00 |
| 05/05/22 | MBD | Telephone call with A. Kohn and J. Garcia re: Medline document review issues | 0.3 | 150.00 |
| 05/05/22 | MBD | Analysis of schedule of professional firm invoices from S. Prill | 0.3 | 150.00 |
| 05/05/22 | MBD | Draft correspondence to J. Hampton and M. Minuti re: overview of potential professional firm claims and supporting detail | 2.8 | 1,400.00 |
| 05/05/22 | MBD | Analysis of Medline responses to requests for admission | 0.6 | 300.00 |
| 05/05/22 | MGN | Correspondence to and from J. Hernandez confirming receipt of Baxter payment and filing Motion to Approve Settlement. | 0.2 | 128.00 |
| 05/05/22 | MGN | Correspondence to and from M. DiSabatino regarding same. | 0.1 | 64.00 |
| 05/05/22 | JG | Review Medline production request documents | 2.3 | 851.00 |
| 05/05/22 | JG | Phone call w/ M. DiSabatino and A. Kohn re: Medline on-site document review | 0.3 | 111.00 |
| 05/05/22 | MPM | Correspondence with certain personal injury claimant re: status and pursuit of claim | 0.1 | 35.00 |
| 05/06/22 | MM | Review of e-mail from J. Dinome to C. Pellegrini re: Saechow issues | 0.2 | 163.00 |
| 05/06/22 | MM | Review of claim assessment draft | 0.2 | 163.00 |
| 05/06/22 | MM | E-mail to J. Dinome re: claim assessment draft | 0.2 | 163.00 |
| 05/06/22 | MM | E-mails with J. Hampton and J. Dinome re: claim assessment | 0.2 | 163.00 |
| 05/06/22 | MM | Review of Johnson's reply in support of motion to vacate claim order | 0.2 | 163.00 |
| 05/06/22 | MM | Telephone call with A. Isenberg re: avoidance action analysis | 0.5 | 407.50 |
| 05/06/22 | MM | Telephone call with A. Isenberg re: TPP for RRG claims | 0.2 | 163.00 |
| 05/06/22 | JCH | Review and analysis of reply of R. Johnson to debtor objection to stay relief motion | 0.1 | 72.00 |
| 05/06/22 | JCH | Review and analysis of correspondence from M. DiSabatino re: case strategy in light of reply by Johnson to stay relief objection | 0.2 | 144.00 |
| 05/06/22 | REW | Review of and revise certification of no objection regarding 9019 motion with Shades of Green | 0.1 | 25.50 |

376719                    Philadelphia Academic Health System, LLC, et. al                Invoice Number  2703627
00006                     Claims Analysis, Objections, Proofs of Claim and Bar Date                Page 4
06/30/22

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/06/22 | REW | .pdf and electronic docketing of certification of no objection regarding 9019 motion with Shades of Green (filed in main and adversary case) | 0.3 | 76.50 |
| 05/06/22 | REW | Prepare final order for 9019 motion with Shades of Green and upload to the Court in main and adversary case | 0.2 | 51.00 |
| 05/06/22 | MBD | Correspondence with A. Kohn re: Medline discovery | 0.3 | 150.00 |
| 05/06/22 | MBD | Correspondence with M. Minuti and J. Hampton re: bank account issues | 0.1 | 50.00 |
| 05/06/22 | MBD | Correspondence to T. Bosworth re: status of personal injury stipulations | 0.2 | 100.00 |
| 05/06/22 | MBD | Analysis of reply to objection to Johnson motions | 0.6 | 300.00 |
| 05/06/22 | MBD | Correspondence with J. Dinome re: McKesson | 0.2 | 100.00 |
| 05/06/22 | MBD | Begin review of scheduled unmatched claims | 0.5 | 250.00 |
| 05/06/22 | JG | Review Medline production request documents | 3.4 | 1,258.00 |
| 05/06/22 | JG | Attend Medline on-site document review | 3.1 | 1,147.00 |
| 05/08/22 | MM | Review of e-mails between M. DiSabatino and J. Hampton re: Medline discovery | 0.2 | 163.00 |
| 05/09/22 | MM | E-mail to Crowell & Moring re: possible settlement terms | 0.2 | 163.00 |
| 05/09/22 | MM | Telephone call with Crowell & Moring's counsel re: settlement | 0.2 | 163.00 |
| 05/09/22 | MM | E-mail to A. Wilen and J. DiNome re: Crowell & Moring settlement | 0.2 | 163.00 |
| 05/09/22 | MM | Review of e-mails between J. Dinome and S. Attestatova re: Saechow assessment | 0.2 | 163.00 |
| 05/09/22 | MM | E-mails with C. Pellegrini re: Saechow assessment | 0.2 | 163.00 |
| 05/09/22 | REW | Review of and revise certification of no objection for stipulation for relief from the stay with Joseph Peraino | 0.1 | 25.50 |
| 05/09/22 | REW | .pdf and electronic docketing of certification of no objection for stipulation for relief from the stay with Joseph Peraino | 0.2 | 51.00 |
| 05/09/22 | REW | Prepare final order for stipulation for relief from the stay with Joseph Peraino and upload to the Court | 0.1 | 25.50 |
| 05/09/22 | REW | Review of and revise certification of no objection for stipulation for relief from the stay with Jonathan Carroll | 0.1 | 25.50 |
| 05/09/22 | REW | .pdf and electronic docketing of certification of no objection for stipulation for relief from the stay with Jonathan Carroll | 0.2 | 51.00 |
| 05/09/22 | REW | Prepare final order for stipulation for relief from the stay with Jonathan Carroll and upload to the Court | 0.1 | 25.50 |
| 05/09/22 | REW | (Shades of Green) Review of and revise stipulation of dismissal | 0.1 | 25.50 |
| 05/09/22 | REW | (Shades of Green) .pdf and electronic docketing of stipulation of dismissal | 0.2 | 51.00 |

376719
00006
06/30/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2703627
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/09/22 | MBD | Telephone call with client team re: open preference issues | 1.0 | 500.00 |
| 05/09/22 | MBD | Correspondence to J. Demmy re: Medline discovery schedule | 0.2 | 100.00 |
| 05/09/22 | MBD | Update preference tracker | 0.2 | 100.00 |
| 05/09/22 | MBD | Correspondence to counsel to Diagnostica Stago re: response to proposal | 0.1 | 50.00 |
| 05/09/22 | MBD | Analysis of scheduled unmatched claims | 2.3 | 1,150.00 |
| 05/09/22 | JDD | Correspondence with M. Minuti and M. Kohn re: documents collected by M Kohn regarding HRE Capital discovery | 0.2 | 154.00 |
| 05/09/22 | JDD | Survey documents collected by M. Kohn re: HRE Capital discovery | 0.6 | 462.00 |
| 05/09/22 | JDD | E-mails from and to M. DiSabatino re: status of Medline discovery and scheduling issues | 0.1 | 77.00 |
| 05/09/22 | MGN | Telephone conference with client team re: discussing status of open adversary proceedings and issues relating thereto | 1.3 | 832.00 |
| 05/10/22 | MM | Call with C. Pellegrini re: Saechow assessment | 0.6 | 489.00 |
| 05/10/22 | MM | E-mail to C. Pellegrini re: background facts | 0.2 | 163.00 |
| 05/10/22 | MM | Draft Saechow assessment report | 0.8 | 652.00 |
| 05/10/22 | MM | E-mail to A. Isenberg re: HRE discovery / documents to be produced | 0.2 | 163.00 |
| 05/10/22 | MM | E-mail from A. Isenberg re: HRE discovery / documents to be produced | 0.2 | 163.00 |
| 05/10/22 | MM | E-mail from D. Culver re: Huron complaint / extension to file response | 0.2 | 163.00 |
| 05/10/22 | MM | E-mails with M. DiSabatino re: Huron's request for extension | 0.2 | 163.00 |
| 05/10/22 | MM | Assemble and circulate documents related to avoidance actions | 0.4 | 326.00 |
| 05/10/22 | MBD | Correspondence with J. Hampton re: master deposit account | 0.1 | 50.00 |
| 05/10/22 | MBD | Analysis of Medline document review re: other similar vendor inquiry | 0.3 | 150.00 |
| 05/10/22 | MBD | Continue to review unmatched claims analysis | 2.6 | 1,300.00 |
| 05/10/22 | JDD | Review and analyze and made revisions to discovery response re HRE Capital's request for production of documents | 2.2 | 1,694.00 |
| 05/10/22 | JDD | Teleconference with M. Kohn re: responses to HRE Capital's request for production of documents | 0.6 | 462.00 |
| 05/10/22 | JDD | E-mail from counsel for Medtronic, preference defendant, re: request for extension to respond to adversary complaint | 0.1 | 77.00 |
| 05/10/22 | MGN | Correspondence to and from J. Demmy regarding requested extension to answer or otherwise plead from B. Harvey, Medtronic's new counsel. | 0.3 | 192.00 |

376719                          Philadelphia Academic Health System, LLC, et. al                 Invoice Number  2703627
00006                           Claims Analysis, Objections, Proofs of Claim and Bar Date          Page 6
06/30/22

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/10/22 | MGN | Review correspondence from S. Prill in connection with dates of service and potential administrative claim in anticipation of serving discovery responses on counsel for Keystone Quality Transport. | 0.4 | 256.00 |
| 05/11/22 | AHI | Email from M. DiSabatino re: Medline claim inquiry | 0.1 | 72.00 |
| 05/11/22 | MM | E-mail to M. DiSabatino re: Medline discovery | 0.2 | 163.00 |
| 05/11/22 | MBD | Analysis of open Medline discovery issues | 0.3 | 150.00 |
| 05/11/22 | MBD | Telephone call with J. Demmy re: Medline discovery issues | 0.3 | 150.00 |
| 05/11/22 | MBD | Telephone call with P. Thomas re: Medline discovery deadlines | 0.1 | 50.00 |
| 05/11/22 | MBD | Correspondence with J. Demmy re: Medline discovery schedule | 0.2 | 100.00 |
| 05/11/22 | MBD | Telephone call with J. Demmy re: Medline discovery schedule | 0.1 | 50.00 |
| 05/11/22 | MBD | Correspondence with J. Hampton re: Rogers claim | 0.2 | 100.00 |
| 05/11/22 | JDD | E-mails from and to M. Novick re: issues in connection with Medtronic request for extension to respond to adversary complaint | 0.2 | 154.00 |
| 05/11/22 | JDD | Review Medline discovery responses and e-mails from M. DiSabatino summarizing same and open issues for status | 1.2 | 924.00 |
| 05/11/22 | JDD | Teleconference with M. DiSabatino re: status of Medline discovery and next steps regarding discovery, Medline response deficiencies and schedule | 0.5 | 385.00 |
| 05/11/22 | JDD | Teleconference with M. Kohn re: research needed in connection with Medline discovery issues | 0.2 | 154.00 |
| 05/11/22 | JDD | Review Committee-MBNF discovery consent order re: its impact on HRE Capital discovery issues | 0.3 | 231.00 |
| 05/11/22 | MGN | Review correspondence from S. Prill relating to Keystone discovery. | 0.2 | 128.00 |
| 05/11/22 | MGN | Correspondence to and from A. Akinrinade and S. Prill confirming two week extension for Medtronic to answer or otherwise plead to the complaint. | 0.2 | 128.00 |
| 05/11/22 | MGN | Correspondence to B. Harvey, proposed counsel to Medtronic, confirming two week extension to answer or otherwise plead to the complaint. | 0.2 | 128.00 |
| 05/11/22 | MGN | Correspondence to and from M. Kohn inquiring as to the timing of Keystone's responses to discovery. | 0.2 | 128.00 |
| 05/11/22 | MGN | Correspondence to S. Prill regarding discovery issue | 0.1 | 64.00 |
| 05/11/22 | MGN | Review federal rules on failing to answer requests to admit in a timely fashion and whether said failure to reply needs to be brought to the court's attention. | 0.5 | 320.00 |
| 05/12/22 | JCH | Review and analyze correspondence from counsel to Crowell re: response to avoidance action demand letter | 0.3 | 216.00 |
| 05/12/22 | REW | Review of and revise certification of no objection for 9019 motion with Vicinity Energy | 0.1 | 25.50 |

376719
00006
06/30/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2703627
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/12/22 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Vicinity Energy (filed in main and adversary case) | 0.3 | 76.50 |
| 05/12/22 | REW | Prepare final order on 9019 motion with Vicinity Energy and upload to the Court in main and adversary case | 0.2 | 51.00 |
| 05/12/22 | MPB | Participate in conference call with M. Martinez and J. Dinome | 0.7 | 437.50 |
| 05/12/22 | MBD | Correspondence to counsel to Huron re: extension of answer deadline | 0.1 | 50.00 |
| 05/12/22 | MBD | Continue review of documents flagged as responsive to Medline document requests | 2.0 | 1,000.00 |
| 05/12/22 | MBD | Correspondence to C. Mears re: bank account statement document production | 0.2 | 100.00 |
| 05/12/22 | MBD | Review of letter from Crowell & Moring re: defenses to fraudulent conveyance claims | 0.3 | 150.00 |
| 05/12/22 | MAM | Debrief call with P. Berry re: workers compensation program claim | 0.6 | 231.00 |
| 05/12/22 | MAM | Call with J. Dinome and P. Berry re: workers compensation program claim | 0.5 | 192.50 |
| 05/12/22 | MAM | Prepare for call with J. Dinome and P. Berry re: workers compensation program claim | 0.3 | 115.50 |
| 05/12/22 | JDD | E-mail to J. Hampton, M. Minuti, A. Isenberg and M. Kohn re: HRE Capital discovery issue relating to financial condition/insolvency | 0.2 | 154.00 |
| 05/12/22 | JDD | Teleconferences with J. Hampton and with A. Isenberg re: solvency issues in context of HRE Capital fraudulent transfer action | 0.4 | 308.00 |
| 05/12/22 | JDD | Several e-mails to and from M. Kohn re: necessary additions/revisions to HRE Capital document production response | 0.2 | 154.00 |
| 05/12/22 | JDD | Review and analyze and made revisions to HRE Capital document production response | 0.4 | 308.00 |
| 05/12/22 | JDD | Review De Lage Landen answer and discovery responses and draft 30(b)(6) deposition topics | 1.2 | 924.00 |
| 05/12/22 | MGN | Correspondence to and from M. Harper inquiring as to the whereabouts of the settlement payment from Water Revenue Bureau. | 0.2 | 128.00 |
| 05/12/22 | MGN | Correspondence to and from A. Akinrinade regarding same. | 0.1 | 64.00 |
| 05/12/22 | MGN | Telephone conference with M. Kohn discussing issues relating to discovery responses to be served on Keystone Quality Transport and documents received from Keystone Quality Transport. | 0.4 | 256.00 |
| 05/12/22 | MGN | Review and revise Plaintiff's Responses to Interrogatories and Requests for Production of Documents to be served on Keystone Quality Transport. | 1.2 | 768.00 |

376719                  Philadelphia Academic Health System, LLC, et. al          Invoice Number  2703627
00006                   Claims Analysis, Objections, Proofs of Claim and Bar Date              Page 8
06/30/22

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/12/22 | MGN | Correspondence to and from B. Harvey, proposed counsel for Medtronic, confirming two week extension for Medtronic to answer or otherwise plead the complaint. | 0.2 | 128.00 |
| 05/13/22 | MM | E-mails with J. Demmy and A. Kohn re: HRE discovery | 0.2 | 163.00 |
| 05/13/22 | MM | E-mail from counsel to Huron re: extension to respond to complaint | 0.1 | 81.50 |
| 05/13/22 | MM | Further e-mails with J. Demmy re: HRE discovery | 0.2 | 163.00 |
| 05/13/22 | MM | E-mail from S. Attestatova re: Saechow / Richards' claims | 0.2 | 163.00 |
| 05/13/22 | MM | E-mail from M. Almy re: Crowell & Moring response to settlement letter | 0.2 | 163.00 |
| 05/13/22 | MM | E-mails with J. Hampton and M. DiSabatino re: tolling agreement for Crowell & Moring | 0.3 | 244.50 |
| 05/13/22 | MM | E-mails with M. DiSabatino re: tolling agreement for Crowell & Moring | 0.2 | 163.00 |
| 05/13/22 | JCH | Review of message from counsel to Crowell re: response to demand letter | 0.1 | 72.00 |
| 05/13/22 | REW | Review of and revise responses to HRE's first request for documents and notice of service | 0.4 | 102.00 |
| 05/13/22 | REW | .pdf and electronic docketing of notice and certificate of service and service of responses to HRE's first request for documents | 0.3 | 76.50 |
| 05/13/22 | REW | Review of and revise responses to Keystone Quality's first set of discovery and notice of service | 0.3 | 76.50 |
| 05/13/22 | REW | Assemble exhibit to responses to Keystone Quality's first set of discovery | 0.2 | 51.00 |
| 05/13/22 | REW | .pdf and electronic docketing of notice and certificate of service and service of responses to Keystone Quality's first set of discovery | 0.2 | 51.00 |
| 05/13/22 | MBD | Draft letter to Medline re: discovery deficiencies | 3.7 | 1,850.00 |
| 05/13/22 | MBD | Correspondence with J. Demmy re: confidentiality issues with Medline document production | 0.2 | 100.00 |
| 05/13/22 | MBD | Revise Crowell tolling agreement | 0.1 | 50.00 |
| 05/13/22 | MBD | Correspondence with M. Almy re: Crowell tolling agreement | 0.2 | 100.00 |
| 05/13/22 | MBD | Review of draft responses to Keystone discovery requests | 0.2 | 100.00 |
| 05/13/22 | MBD | Correspondence to A. Akinrinade re: Vicinity 9019 order | 0.1 | 50.00 |
| 05/13/22 | MBD | Correspondence to counsel to Vicinity re: settlement payment | 0.1 | 50.00 |
| 05/13/22 | MBD | Update preference tracker to reflect orders entered | 0.1 | 50.00 |
| 05/13/22 | JDD | Review and analyze and revise notices of deposition of De Lage Landen witnesses (two individuals and 30(b)(6)) | 0.3 | 231.00 |
| 05/13/22 | JDD | E-mails to and from M. Kohn re: revisions to De Lage Landen notices of deposition and communications with De Lage Landen counsel regarding scheduling | 0.2 | 154.00 |

376719
00006
06/30/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2703627
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/13/22 | JDD | E-mails from and to M. DiSabatino re: document production issues in Medline preference adversary involving Cardinal/McKesson ordinary course of business documents and confidentiality issues | 0.3 | 231.00 |
| 05/13/22 | JDD | E-mails from M. DiSabatino and M Kohn re: JMB/Medline and guaranty discovery issues and e-mail to M DiSabatino re same. | 0.3 | 231.00 |
| 05/13/22 | MGN | Multiple telephone conference with M. Kohn regarding finalizing and serving Keystone discovery. | 0.6 | 384.00 |
| 05/13/22 | MGN | Review and finalize discovery prior to serving same on Keystone's counsel. | 0.2 | 128.00 |
| 05/14/22 | MM | E-mail to J. Hampton re: settlement of avoidance action | 0.2 | 163.00 |
| 05/15/22 | MM | E-mail to consultant re: call to discuss litigation claims | 0.2 | 163.00 |
| 05/16/22 | MM | E-mail to consulting expert re: 5/17 call | 0.1 | 81.50 |
| 05/16/22 | MM | E-mails with Huron's counsel re: stipulation to extend response deadline | 0.2 | 163.00 |
| 05/16/22 | MBD | Telephone call with client team re: open preference issues | 0.6 | 300.00 |
| 05/16/22 | MBD | Review of J. Demmy revisions to discovery deficiency letter | 0.5 | 250.00 |
| 05/16/22 | MBD | Further revise discovery deficiency letter | 0.6 | 300.00 |
| 05/16/22 | MBD | Review of draft stipulation extending answer deadline for Huron matter | 0.1 | 50.00 |
| 05/16/22 | MBD | Analysis of confidentiality issues re: document production for preference matter | 0.8 | 400.00 |
| 05/16/22 | JDD | Review and analyze and make revisions and comments to draft letter forwarded by M. DiSabatino re: Medline discovery deficiencies | 1.1 | 847.00 |
| 05/16/22 | JDD | Telephone conference with client team re: open preference matters | 0.6 | 462.00 |
| 05/17/22 | MM | Telephone call with J. Demmy re: HRE claims / discovery | 0.5 | 407.50 |
| 05/17/22 | MBD | Further revise Medline deficiency letter | 0.5 | 250.00 |
| 05/17/22 | MBD | Correspondence to J. Demmy re: confidentiality issues | 0.2 | 100.00 |
| 05/17/22 | MBD | Continue to update schedule of unmatched claims | 1.3 | 650.00 |
| 05/17/22 | JDD | Telephone conference with M. Minuti re: HRE Capital issues including case status, claims and discovery | 0.5 | 385.00 |
| 05/17/22 | JDD | Review and analyze and made revisions to letter to Medline re: discovery deficiencies | 0.7 | 539.00 |
| 05/17/22 | JDD | E-mails from and to M. DiSabatino re: letter to Medline regarding discovery deficiencies | 0.2 | 154.00 |
| 05/17/22 | JDD | E-mails from M. DiSabatino and Medline counsel re: letter to Medline regarding discovery deficiencies and adjustment of pre-trial schedule | 0.2 | 154.00 |

376719
00006
06/30/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number 2703627
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/17/22 | JDD | Correspondence with P. Winterhalter (De Lage Landen counsel) re: De Lage Landen depositions and scheduling issues | 0.3 | 231.00 |
| 05/17/22 | JDD | E-mail from M. DiSabatino re: impact of McKesson and Cardinal confidentiality issues in Medline preference adversary and review confidentiality agreements | 0.3 | 231.00 |
| 05/18/22 | MM | E-mail from J. Dinome re: Saechow claim assessment | 0.1 | 81.50 |
| 05/18/22 | MM | E-mail from J. Demmy re: HRE discovery | 0.2 | 163.00 |
| 05/18/22 | MM | E-mails with C. Pellegrini re: Zoom call to discuss Saechow claim assessment | 0.2 | 163.00 |
| 05/18/22 | REW | (De Lage Landen) Review of and revise certification of counsel and stipulation for extension of procedures order deadlines | 0.2 | 51.00 |
| 05/18/22 | REW | (De Lage Landen) Conference with J. Demmy re: issues with certification of counsel and stipulation for extension of procedures order deadlines | 0.1 | 25.50 |
| 05/18/22 | MBD | Conference with J. Demmy re: Medline discovery issues | 0.3 | 150.00 |
| 05/18/22 | MBD | Draft correspondence to Cardinal Health and McKesson re: Medline request for documents | 0.5 | 250.00 |
| 05/18/22 | MBD | Correspondence with M. Novick re: Medline request for other vendor information | 0.3 | 150.00 |
| 05/18/22 | MBD | Correspondence to J. Demmy re: Medline ordinary course of business issue | 0.1 | 50.00 |
| 05/18/22 | JDD | Review and analyze and make revisions to draft certification, stipulation and proposed order re: De Lage Landen preference adversary, extension of pre-trial dates and deadlines | 0.4 | 308.00 |
| 05/18/22 | JDD | E-mails from and to M. Kohn re: draft certification, stipulation and proposed order regarding De Lage Landen preference adversary, extension of pre-trial dates and deadlines | 0.1 | 77.00 |
| 05/18/22 | JDD | Review documents potentially responsive to HRE Capital discovery requests from perspectives of responsiveness, relevance and potential MBNF confidentiality issues | 2.0 | 1,540.00 |
| 05/18/22 | JDD | Draft e-mail to M. Minuti and M. Kohn re: documents potentially responsive to HRE Capital discovery requests | 0.3 | 231.00 |
| 05/18/22 | JDD | Conference with M. DiSabatino re: Medline discovery issues (Cardinal and McKesson confidentiality) | 0.2 | 154.00 |
| 05/18/22 | JDD | Conference with M. DiSabatino re: confidentiality issues raised by Medline discovery requests directed at Cardinal and McKesson | 0.2 | 154.00 |
| 05/18/22 | JDD | Revise draft communication to McKesson and Cardinal re: confidentiality issues raised by Medline discovery requests directed at Cardinal and McKesson | 0.3 | 231.00 |

376719
00006
06/30/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number 2703627
Page 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/18/22 | JDD | Review e-mails from M. DiSabatino to McKesson and Cardinal counsel re: confidentiality issues raised by Medline discovery requests directed at Cardinal and McKesson and responses from Cardinal counsel | 0.2 | 154.00 |
| 05/19/22 | MM | Telephone call with J. Dinome re: Saechow claim assessment | 0.2 | 163.00 |
| 05/19/22 | MM | Telephone call with C. Pellegrini re: Saechow assessment | 0.2 | 163.00 |
| 05/19/22 | MM | Telephone call with M. DiSabatino re: providing information to C. Pellegrini regarding government programs | 0.2 | 163.00 |
| 05/19/22 | MM | E-mail to J. Dinome re: follow up on Saechow assessment | 0.2 | 163.00 |
| 05/19/22 | REW | (Philadelphia Urosurgical) Review of and revise notice of deposition of Kristene Whitmore | 0.1 | 25.50 |
| 05/19/22 | REW | (Philadelphia Urosurgical) .pdf, electronic docketing and service of notice of deposition of Kristene Whitmore | 0.2 | 51.00 |
| 05/19/22 | REW | (Philadelphia Urosurgical) Review of and revise 30(b)(6) deposition notice | 0.1 | 25.50 |
| 05/19/22 | REW | (Philadelphia Urosurgical) .pdf, electronic docketing and service of 30(b)(6) deposition notice | 0.3 | 76.50 |
| 05/19/22 | REW | (Philadelphia Urosurgical) Correspondence to A. Mayer re: correction to notice of 30(b)(6) deposition | 0.1 | 25.50 |
| 05/19/22 | REW | (Keystone Quality Transport) Review of and revise stipulation extending pre-trial dates and deadlines | 0.1 | 25.50 |
| 05/19/22 | REW | (Keystone Quality Transport) .pdf and electronic docketing of stipulation extending pre-trial dates and deadlines | 0.2 | 51.00 |
| 05/19/22 | REW | (Keystone Quality Transport) Correspondence to A. Mayer re: corrections to stipulation extending pre-trial dates and deadlines | 0.1 | 25.50 |
| 05/19/22 | REW | (De Lage Landen) Review of and revise stipulation extending pre-trial dates and deadlines | 0.1 | 25.50 |
| 05/19/22 | REW | (De Lage Landen) .pdf and electronic docketing of stipulation extending pre-trial dates and deadlines | 0.2 | 51.00 |
| 05/19/22 | MBD | Correspondence to A. Kohn re: revisions to stipulation extending deadlines for Keystone Quality | 0.3 | 150.00 |
| 05/19/22 | MBD | Draft stipulation submitting revised discovery schedule | 0.8 | 400.00 |
| 05/19/22 | MBD | Correspondence with S. Prill re: Diagnostica Stago proposed resolution | 0.1 | 50.00 |
| 05/19/22 | MBD | Correspondence with counsel to Diagnostica Stago re: proposed resolution of preference demand | 0.1 | 50.00 |
| 05/19/22 | MBD | Draft correspondence to counsel to Cardinal Health re: Medline document requests | 0.7 | 350.00 |
| 05/19/22 | MBD | Correspondence to M. Minuti and C. Pellegrini re :impact of state funding programs on Saechow claims | 0.3 | 150.00 |

376719
00006
06/30/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2703627
Page 12

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/19/22 | JDD | Several e-mails from and to M. Kohn re: deposition scheduling and related issues and possible deposition in De Lage Landen preference adversary | 0.3 | 231.00 |
| 05/19/22 | JDD | Review and analyze notices of deposition of Philadelphia Urosurgical | 0.1 | 77.00 |
| 05/19/22 | JDD | E-mails to and from M. Novick re: Philadelphia Urosurgical depositions | 0.1 | 77.00 |
| 05/20/22 | MM | Detailed review of draft Saechow assessment | 0.8 | 652.00 |
| 05/20/22 | MM | Zoom call with C. Pellegrini and J. Dinome re: Saechow assessment | 0.8 | 652.00 |
| 05/20/22 | REW | Review of and revise certification of no objection for 9019 motion with Baxter Healthcare | 0.1 | 25.50 |
| 05/20/22 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Baxter Healthcare (filed in main and adversary cases) | 0.3 | 76.50 |
| 05/20/22 | REW | Prepare final order for 9019 motion with Baxter Healthcare and upload to the Court in main and adversary case | 0.2 | 51.00 |
| 05/20/22 | MBD | Correspondence to counsel to Medline re: revised pretrial dates | 0.1 | 50.00 |
| 05/20/22 | MBD | Review of correspondence from A. Kohn re: ordinary business terms research | 0.2 | 100.00 |
| 05/20/22 | JDD | Review and analyze draft stipulation extending Medline pre-trial dates and deadlines | 0.1 | 77.00 |
| 05/20/22 | JDD | E-mails from and to M. DiSabatino re: draft stipulation extending Medline pre-trial dates and deadlines | 0.1 | 77.00 |
| 05/20/22 | JDD | Review and analyze e-mails from M. DiSabatino and Medline counsel re: draft stipulation extending Medline pre-trial dates and deadlines | 0.1 | 77.00 |
| 05/20/22 | JDD | Several e-mails from and to J. Cashel re: Medline expert issues | 0.2 | 154.00 |
| 05/20/22 | JDD | Review e-mail from M. Kohn with attached cases re: industry standard based ordinary course defenses | 0.3 | 231.00 |
| 05/21/22 | JCH | Review and analyze employee priority claim analysis in preparation to outreach to counsel | 0.3 | 216.00 |
| 05/21/22 | JCH | Review and analyze ability to address reserve claim in single objection | 0.2 | 144.00 |
| 05/22/22 | AHI | Email to B. Adams re: assessment claims | 0.1 | 72.00 |
| 05/22/22 | MBD | Finalize revised Medline scheduling order in preparation for filing | 0.2 | 100.00 |
| 05/22/22 | MAM | Prepare for team call re: claim analysis update | 1.9 | 731.50 |
| 05/23/22 | AHI | Email to B. Adams re: call on assessment claims | 0.1 | 72.00 |
| 05/23/22 | AHI | Email to B. Abrams re: tax claims | 0.1 | 72.00 |
| 05/23/22 | MM | E-mails with J. Demmy re: HRE Capital fraudulent conveyance matter | 0.3 | 244.50 |

376719
00006
06/30/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2703627
Page 13

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/23/22 | MM | Review of e-mails with M. DiSabatino, J. Hampton and J. Dinome re: Future IT claims | 0.2 | 163.00 |
| 05/23/22 | MM | E-mail from A. Kohn re: HRE claim | 0.1 | 81.50 |
| 05/23/22 | MM | Draft e-mail to J. Demmy re: HRE Capital claim issues | 0.3 | 244.50 |
| 05/23/22 | MM | E-mail to J. Dinome and A. Wilen re: HRE Capital adversary proceeding | 0.2 | 163.00 |
| 05/23/22 | MPB | Review and analysis of correspondence and materials received from M. Martinez re: details of workers compensation program claims asserted | 0.8 | 500.00 |
| 05/23/22 | MBD | Telephone call with client team re: open preference issues | 0.5 | 250.00 |
| 05/23/22 | MBD | Telephone call to counsel to Future IT Advisors re: claim | 0.2 | 100.00 |
| 05/23/22 | MBD | Correspondence to A. Wilen and J. Dinome re: Future IT Advisors | 0.7 | 350.00 |
| 05/23/22 | MBD | Continue review of analysis of scheduled unmatched claims | 1.0 | 500.00 |
| 05/23/22 | MAM | Correspondence with J. Dinome re: administrative claim analysis | 0.2 | 77.00 |
| 05/23/22 | MAM | Call with client team re: claim analysis update | 0.6 | 231.00 |
| 05/23/22 | MAM | Review and analysis re: asserted administrative claim | 1.6 | 616.00 |
| 05/23/22 | JDD | Telephone conference with client team re: pending preference adversaries and open issues | 0.5 | 385.00 |
| 05/23/22 | JDD | Review relevant documents (sources and uses) and draft e-mail to M. Minuti and M. Kohn re: outlining possible settlement proposal in HRE Capital fraudulent transfer adversary proceeding | 0.6 | 462.00 |
| 05/23/22 | JDD | E-mails from M. Minuti and M. Kohn re: possible settlement proposal in HRE Capital fraudulent transfer adversary proceeding | 0.2 | 154.00 |
| 05/23/22 | JDD | E-mail from M. Kohn re: updated Medline pre-trial dates and deadlines | 0.1 | 77.00 |
| 05/23/22 | JDD | E-mails from M. DiSabatino and counsel for Vicinity re: Vicinity settlement payment | 0.1 | 77.00 |
| 05/23/22 | JDD | Review and analyze and made suggested revisions to M. Minuti proposed HRE settlement communication to J. DiNome and A. Wilen | 0.2 | 154.00 |
| 05/23/22 | JDD | Telephone conference with J. Cashel and M. DiSabatino re: Medline expert witness issues | 0.2 | 154.00 |
| 05/23/22 | JDD | Telephone conference with J. Cashel re: expert issues in connection with Medline preference adversary | 0.3 | 231.00 |
| 05/23/22 | JDD | Telephone conference with M. DiSabatino re: discovery, proof and expert issues in connection with Medline preference adversary | 0.3 | 231.00 |
| 05/23/22 | MGN | Prepare for and participate in telephone conference with client team re: discussing open adversary proceedings and related issues | 0.8 | 512.00 |

376719
00006
06/30/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2703627
Page 14

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/23/22 | MGN | Correspondence to and from M. Kohn regarding reviewing deposition template for upcoming depositions of K. Whitmore and a designated corporate representative of Philadelphia Urosurgical Associates. | 0.2 | 128.00 |
| 05/23/22 | MGN | Review deposition template/outline for upcoming depositions in the Philadelphia Urosurgical Associates litigation. | 0.5 | 320.00 |
| 05/23/22 | MGN | Correspondence to and from L. Purkey, counsel for Stryker, confirming the timing of receipt of the settlement payment. | 0.2 | 128.00 |
| 05/23/22 | MGN | Correspondence to M. Harper, counsel to the Water Revenue Bureau, advising her that the Debtor has still not received the settlement payment expected weeks ago. | 0.1 | 64.00 |
| 05/24/22 | AHI | Analysis of strategic issues re: assessment claims | 0.5 | 360.00 |
| 05/24/22 | AHI | Email to B. Abrams re: assessment claims | 0.1 | 72.00 |
| 05/24/22 | MM | E-mail to J. Demmy re: settlement offer to HRE Capital | 0.2 | 163.00 |
| 05/24/22 | MM | E-mail to M. Almy re: responding to Debtors' settlement offer | 0.2 | 163.00 |
| 05/24/22 | MM | Telephone call with Crowell & Moring's counsel re: fraudulent conveyance claims | 0.2 | 163.00 |
| 05/24/22 | MBD | Analysis of issues re: unmatched claims | 0.4 | 200.00 |
| 05/24/22 | MBD | Correspondence to A. Akinrinade re: Optum overpayment claim | 0.3 | 150.00 |
| 05/24/22 | MAM | Correspondence with J. Dinome re: employee termination dates | 0.3 | 115.50 |
| 05/24/22 | JDD | E-mail and telephone communications with M. Kohn re: De Lage Landen depositions | 0.1 | 77.00 |
| 05/24/22 | MGN | Correspondence to and from L. Purkey regarding timing for receipt of Stryker payment. | 0.2 | 128.00 |
| 05/24/22 | MGN | Correspondence to and from S. Prill and A. Akinrinade advising when to expect Stryker payment. | 0.1 | 64.00 |
| 05/24/22 | MGN | Multiple correspondence to J. Gulash regarding upcoming depositions of K. Whitmere and a corporate representative of Philadelphia Urosurgical Associates. | 0.4 | 256.00 |
| 05/24/22 | MGN | Correspondence to and from M. Kohn requesting that he prepare a stipulation for an extension of time in the Philadelphia Urosurgical Associates litigation. | 0.2 | 128.00 |
| 05/24/22 | BGA | Analyze strategic issues regarding background of assessment claims | 0.5 | 237.50 |
| 05/24/22 | BGA | Review and analysis of Commonwealth Proof of Claim | 0.3 | 142.50 |
| 05/24/22 | BGA | Review and analysis of City Proof of Claim | 0.3 | 142.50 |
| 05/25/22 | AHI | Analysis of strategic issues re: assessment claims | 1.3 | 936.00 |
| 05/25/22 | AHI | Emails to B. Abrams re: assessment claims | 0.2 | 144.00 |
| 05/25/22 | MM | E-mail from J. Demmy to HRE Capital re: settlement offer | 0.2 | 163.00 |
| 05/25/22 | MM | E-mail to consultant re: Huron settlement letter | 0.2 | 163.00 |

376719
00006
06/30/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2703627
Page 15

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/25/22 | MM | Draft settlement agreement for Crowell & Moring | 0.4 | 326.00 |
| 05/25/22 | MM | E-mails with M. DiSabatino re: scheduled claims | 0.2 | 163.00 |
| 05/25/22 | JCH | Telephone calls from and to J. Dinome re: analysis of pending litigation asserted by FIT | 0.3 | 216.00 |
| 05/25/22 | JCH | Review of materials re: PA assessment program disputes and analysis | 0.7 | 504.00 |
| 05/25/22 | MBD | Correspondence with counsel to Cardinal Health re: Medline document requests | 0.2 | 100.00 |
| 05/25/22 | MBD | Correspondence to J. Hampton re: insurer inquiry regarding T. Record claim | 0.1 | 50.00 |
| 05/25/22 | MBD | Correspondence to S. Prill re: bank statements for document production | 0.2 | 100.00 |
| 05/25/22 | MBD | Continue review of scheduled/unmatched claims analysis | 0.4 | 200.00 |
| 05/25/22 | MBD | Review of status of Future IT claim in preparation for client call | 0.2 | 100.00 |
| 05/25/22 | MBD | Conference call with J. Dinome, A. Akinrinade and A. Wilen re: Future IT claim | 0.3 | 150.00 |
| 05/25/22 | MBD | Correspondence with M. Novick and A. Kohn re: Philadelphia Urosurgical stipulation | 0.2 | 100.00 |
| 05/25/22 | MBD | Telephone call to E. Huckabay re: Future IT claim | 0.1 | 50.00 |
| 05/25/22 | MBD | Telephone call with A. Akinrinade, S. Prill and B. Crocitto re: Optum claim | 0.5 | 250.00 |
| 05/25/22 | MBD | Correspondence to Optum re: additional information needed to reconcile claim | 0.2 | 100.00 |
| 05/25/22 | JDD | Draft e-mail to HRE Capital counsel re: settlement | 0.2 | 154.00 |
| 05/25/22 | JDD | Telephone conference with M. Kohn re: HRE Capital discovery responses and deficiencies | 0.2 | 154.00 |
| 05/25/22 | JDD | Telephone conference with M. Kohn re: De Lage Landen deposition and settlement issues | 0.2 | 154.00 |
| 05/25/22 | JDD | Review and analyze e-mails from Cardinal counsel and M. DiSabatino re: confidentiality issues in connection with Medline discovery/document production | 0.1 | 77.00 |
| 05/25/22 | JDD | Review and analyze e-mail from M. Kohn to De Lage Landen counsel re: deposition and settlement issues | 0.1 | 77.00 |
| 05/25/22 | MGN | Review Stipulation Extending the Time for Discovery under the Procedures Order with Philadelphia Urosurgical Associates. | 0.2 | 128.00 |
| 05/25/22 | MGN | Telephone conference with M. Kohn regarding same. | 0.2 | 128.00 |
| 05/25/22 | MGN | Correspondence to and from J. Gulash and D. Klauder requesting confirmation to execute Stipulation for Extension of Discovery and file same with the Court. | 0.2 | 128.00 |

376719
00006
06/30/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2703627
Page 16

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/25/22 | MGN | Correspondence to and from M. Harper inquiring as to receipt of settlement payment from Water Revenue Bureau. | 0.2 | 128.00 |
| 05/25/22 | MGN | Correspondence to A. Akinrinade regarding same. | 0.1 | 64.00 |
| 05/25/22 | MGN | Review revised Stipulation with Philadelphia Urosurgical Associates and filing same. | 0.2 | 128.00 |
| 05/25/22 | BGA | Analyze strategic issue re background of assessment claims | 2.2 | 1,045.00 |
| 05/26/22 | MM | Review of and revise Crowell & Moring draft settlement agreement | 0.3 | 244.50 |
| 05/26/22 | MM | Call with Crowell & Moring's counsel re: settlement call | 0.7 | 570.50 |
| 05/26/22 | MM | Review of e-mails and analysis of possible Crowell & Moring settlement | 2.0 | 1,630.00 |
| 05/26/22 | MM | E-mail to Crowell & Moring re: settlement counteroffer | 0.3 | 244.50 |
| 05/26/22 | MM | E-mails with A. Wilen and J. Dinome re: Crowell & Moring settlement offer and counteroffer | 0.3 | 244.50 |
| 05/26/22 | MM | Conference call with J. Hampton re: analysis of settlement discussion with Crowell | 0.5 | 407.50 |
| 05/26/22 | JCH | Review of correspondence with A. Wilen and J. Dinome and analysis of issues | 0.2 | 144.00 |
| 05/26/22 | JCH | Review of correspondence from TPA re: inquiry regarding personal injury stay relief request | 0.2 | 144.00 |
| 05/26/22 | MBD | Telephone call with M. Minuti re: Crowell and Moring proposal | 0.1 | 50.00 |
| 05/26/22 | MBD | Finalize comments to schedule of unmatched claims | 1.5 | 750.00 |
| 05/26/22 | MAM | Call with J. Dinome re: proposed terms of workers compensation settlement | 0.5 | 192.50 |
| 05/26/22 | MAM | Draft memo to P. Berry re: workers compensation claim settlement | 0.7 | 269.50 |
| 05/26/22 | JDD | E-mails from counsel for De Lage Landen and M. Kohn re: depositions | 0.1 | 77.00 |
| 05/26/22 | MGN | Review correspondence from M. DiSabatino regarding clarification of Stryker scheduled claims in connection with Settlement Agreement. | 0.2 | 128.00 |
| 05/26/22 | MGN | Correspondence to L. Purkey, counsel to Stryker, regarding same. | 0.2 | 128.00 |
| 05/26/22 | MGN | Correspondence to and from M. Harper and A. Akinrinade regarding logistics of payment from the Water Revenue Bureau. | 0.1 | 64.00 |
| 05/27/22 | MM | Review of and revise Crowell & Moring settlement agreement | 0.5 | 407.50 |
| 05/27/22 | MM | Review of M. DiSabatino's comments to Crowell & Moring settlement agreement | 0.2 | 163.00 |
| 05/27/22 | MM | E-mails with M. DiSabatino re: comments to Crowell & Moring settlement agreement | 0.2 | 163.00 |
| 05/27/22 | MM | Telephone call with J. Hampton re: Crowell & Moring settlement | 0.1 | 81.50 |

376719
00006
06/30/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2703627
Page 17

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/27/22 | MM | E-mail to J. Dinome and A. Wilen re: Crowell & Moring settlement negotiations | 0.2 | 163.00 |
| 05/27/22 | MM | E-mail to J. Demmy re: production of documents to HRE | 0.2 | 163.00 |
| 05/27/22 | MM | Draft further tolling agreement with Crowell & Moring | 0.4 | 326.00 |
| 05/27/22 | MM | Telephone calls and e-mails with J. Dinome and J. Hampton re: resolving Crowell & Moring claims | 0.4 | 326.00 |
| 05/27/22 | JCH | Review and analyze correspondence from A. Gould of R&Q re: RRG claim inquiry | 0.1 | 72.00 |
| 05/27/22 | MBD | Revise settlement agreement for Crowell & Moring | 0.5 | 250.00 |
| 05/27/22 | MBD | Correspondence to R&Q Solutions re: Rogers claim | 0.1 | 50.00 |
| 05/27/22 | MBD | Correspondence with Stryker re: scheduled claims | 0.2 | 100.00 |
| 05/27/22 | JDD | Review and analyze e-mail from HRE Capital counsel in response to settlement offer and requesting certain key documents | 0.2 | 154.00 |
| 05/27/22 | JDD | Several e-mails to and from M. Minuti and M. Kohn re: HRE Capital settlement response and confidentiality issues in connection with its request for documents | 0.2 | 154.00 |
| 05/27/22 | JDD | E-mails from new counsel and to/from M. Novick re: Medtronic preference adversary (extension request) | 0.1 | 77.00 |
| 05/28/22 | MM | E-mail to Crowell & Moring's counsel re: tolling agreement | 0.1 | 81.50 |
| 05/29/22 | MM | E-mail from Crowell & Moring's counsel re: signed tolling agreement | 0.1 | 81.50 |
| 05/30/22 | MM | Further review of and revise Crowell & Moring settlement agreement | 0.3 | 244.50 |
| 05/30/22 | MM | Review of J. Hampton's comments to Crowell & Moring settlement agreement | 0.2 | 163.00 |
| 05/30/22 | MM | Review of, revise and circulate Crowell & Moring settlement agreement | 0.3 | 244.50 |
| 05/30/22 | JCH | Review of waterfall provisions for priority claims | 0.4 | 288.00 |
| 05/31/22 | MM | E-mails with A. Isenberg and J. Hampton re: Crowell & Moring settlement agreement | 0.3 | 244.50 |
| 05/31/22 | MM | E-mails with M. DiSabatino re: Crowell & Moring tolling agreement | 0.2 | 163.00 |
| 05/31/22 | MM | E-mails with J. Dinome re: Crowell & Moring settlement agreement | 0.2 | 163.00 |
| 05/31/22 | MM | E-mails with J. Demmy re: HRE adversary proceeding | 0.2 | 163.00 |
| 05/31/22 | MM | Telephone call with A. Isenberg re: Crowell & Moring settlement agreement | 0.2 | 163.00 |
| 05/31/22 | MM | Review of, revise and circulate Crowell & Moring settlement agreement | 0.4 | 326.00 |
| 05/31/22 | MM | Review of updated 9019 motion | 0.5 | 407.50 |

376719
00006
06/30/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2703627
Page 18

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/31/22 | REW | (De Lage Landen) Review of and revise notice of deposition of Charles McAllister | 0.1 | 25.50 |
| 05/31/22 | REW | (De Lage Landen) .pdf, electronic docketing and service of notice of deposition of Charles McAllister | 0.2 | 51.00 |
| 05/31/22 | REW | (De Lage Landen) Review of and revise notice of deposition of Rebecca Ricci | 0.1 | 25.50 |
| 05/31/22 | REW | (De Lage Landen) .pdf, electronic docketing and service of notice of deposition of Rebecca Ricci | 0.2 | 51.00 |
| 05/31/22 | REW | (De Lage Landen) Review of and revise notice of 30(b)(6) deposition and exhibit | 0.2 | 51.00 |
| 05/31/22 | REW | (De Lage Landen) .pdf, electronic docketing and service of notice of 30(b)(6) deposition | 0.2 | 51.00 |
| 05/31/22 | MPB | Review email from M. Martinez with attached information outlining issues/options after review of claim billing detail re: workers compensation program claims | 0.4 | 250.00 |
| 05/31/22 | MBD | Correspondence to M. Almy re: executed Crowell tolling agreement | 0.1 | 50.00 |
| 05/31/22 | MAM | Correspondence with J. Dinome and P. Berry re: settlement of workers compensation claim | 0.3 | 115.50 |
| 05/31/22 | MAM | Draft memo to J. Hampton and A. Wilen re: settlement of workers' compensation claim | 0.9 | 346.50 |
| 05/31/22 | JDD | E-mail and telephone call with M. Kohn re: De Lage Landen deposition/30(b)(6) issues | 0.2 | 154.00 |
| 05/31/22 | JDD | Review, revise and analyze e-mail from M. Kohn to P. Winterhalter re: De Lage Landen deposition notices for 30(b)(6), McCallister and Ricci depositions | 0.3 | 231.00 |
| 05/31/22 | JDD | E-mails from and to M. Minuti re: HRE Capital settlement issues | 0.2 | 154.00 |
| 05/31/22 | JDD | Several e-mails from M. Novick and M. Kohn re: status of Keystone Quality preference adversary matter and possible need for coverage on select matters | 0.1 | 77.00 |
| 05/31/22 | JDD | Several e-mails from M. Novick and M. Kohn re: status of Philadelphia Urosurgical preference adversary matter and possible need for coverage on select matters | 0.1 | 77.00 |
| 05/31/22 | MGN | Correspondence to and from B. Harvey regarding representation of Medtronic. | 0.2 | 128.00 |
| 05/31/22 | MGN | Correspondence to and from M. Kohn  regarding responses from Keystone Quality Transport and Philadelphia Urosurgical Associates. | 0.2 | 128.00 |

TOTAL HOURS                154.4

376719
00006
06/30/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2703627
Page 19

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jorge Garcia | 14.2 | at | $370.00 | = | 5,254.00 |
| Melissa A. Martinez | 10.7 | at | $385.00 | = | 4,119.50 |
| Matthew P. Milana | 0.1 | at | $350.00 | = | 35.00 |
| Robyn E. Warren | 8.8 | at | $255.00 | = | 2,244.00 |
| Brenda G. Abrams | 3.3 | at | $475.00 | = | 1,567.50 |
| Adam H. Isenberg | 4.2 | at | $720.00 | = | 3,024.00 |
| Jeffrey C. Hampton | 3.3 | at | $720.00 | = | 2,376.00 |
| Monique B. DiSabatino | 46.4 | at | $500.00 | = | 23,200.00 |
| Mark Minuti | 25.3 | at | $815.00 | = | 20,619.50 |
| M. Paige Berry | 2.3 | at | $625.00 | = | 1,437.50 |
| John D. Demmy | 24.2 | at | $770.00 | = | 18,634.00 |
| Michelle G. Novick | 11.6 | at | $640.00 | = | 7,424.00 |

CURRENT FEES      89,935.00

Less 10% Discount      -8,993.50
TOTAL FEES DUE      80,941.50

**TOTAL AMOUNT OF THIS  INVOICE**      80,941.50

40247304.1 07/11/2022



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2703628 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 06/30/22 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00007 |

Re:    Committee Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH  05/31/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/02/22 | AHI | Conference call with committee re: plan waterfall | 0.6 | 432.00 |
| 05/02/22 | MM | Participate in Zoom call to prepare for call with Committee counsel regarding distribution | 0.4 | 326.00 |
| 05/02/22 | MM | Zoom call with Committee counsel re: distribution issues | 0.6 | 489.00 |
| 05/02/22 | JCH | Review of materials and prepare for call with Committee counsel re: MOU analysis and waterfall | 0.4 | 288.00 |
| 05/02/22 | JCH | Review of correspondence with Committee counsel re: form of carrier settlement | 0.1 | 72.00 |
| 05/02/22 | JCH | Correspondence with Committee counsel confirming extension of standstill with MBNF | 0.1 | 72.00 |
| 05/02/22 | JCH | Conference with Committee counsel re: review of estate waterfall and regarding MOU issues | 0.6 | 432.00 |
| 05/03/22 | JCH | Correspondence with Committee counsel re: updated MOU and request for comments regarding same | 0.1 | 72.00 |
| 05/03/22 | JCH | Review of correspondence from Committee counsel re: comments from MOU review | 0.1 | 72.00 |
| 05/17/22 | JCH | Correspondence with Committee counsel re: updated settlement waterfall analysis | 0.1 | 72.00 |
| 05/24/22 | JCH | Review of and revise materials for distribution to Committee counsel re: analysis of MOU waterfall | 0.3 | 216.00 |
| 05/24/22 | JCH | Correspondence with Committee counsel re: estate waterfall for MOU | 0.2 | 144.00 |
| 05/27/22 | JCH | Telephone to Committee counsel re: MOU review status | 0.1 | 72.00 |
| 05/27/22 | JCH | Draft correspondence to A. Sherman re: documents for Committee review regarding MOU | 0.2 | 144.00 |
| 05/27/22 | JCH | Telephone from B. Mankovetsky re: Committee review of MOU process | 0.2 | 144.00 |

376719
00007
06/30/22

Philadelphia Academic Health System, LLC, et. al
Committee Matters

Invoice Number 2703628
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/30/22 | JCH | Review and analyze updated draft of waterfall materials for Committee | 0.3 | 216.00 |
| 05/31/22 | JCH | Telephone calls from and to A. Sherman, counsel to Committee, re: meeting with Committee to review MOU | 0.2 | 144.00 |
| 05/31/22 | JCH | Review of files re: step analysis materials requested by Committee | 0.3 | 216.00 |
| 05/31/22 | JCH | Correspondence with Committee counsel re: stipulation stay discovery in District Court action | 0.1 | 72.00 |
| | | TOTAL HOURS | 5.0 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Adam H. Isenberg | 0.6 | at | $720.00 | = | 432.00 |
| Jeffrey C. Hampton | 3.4 | at | $720.00 | = | 2,448.00 |
| Mark Minuti | 1.0 | at | $815.00 | = | 815.00 |
| CURRENT FEES | | | | | 3,695.00 |
| Less 10% Discount | | | | | -369.50 |
| TOTAL FEES DUE | | | | | 3,325.50 |

**TOTAL AMOUNT OF THIS  INVOICE**                 3,325.50



| | | | | | |
|---|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | | 2703630 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | | 06/30/22 |
| Suite 900 | | | Client Number | | 376719 |
| El Segundo, CA 90245 | | | Matter Number | | 00008 |

Re:    Creditor Inquiries

FOR PROFESSIONAL SERVICES RENDERED THROUGH  05/31/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/03/22 | MBD | Telephone call with counsel to Bank Direct re: premium financing inquiry | 0.2 | 100.00 |
| 05/03/22 | MBD | Correspondence to J. Hampton re: Bank Direct inquiry | 0.1 | 50.00 |
| 05/04/22 | MM | Draft letter to creditor re: alleged refund claim | 0.2 | 163.00 |
| 05/06/22 | MBD | Telephone call with D. Williams (Kline & Specter) re: personal injury matter | 0.2 | 100.00 |
| 05/06/22 | MBD | Correspondence to D. Williams re: bar date notice | 0.1 | 50.00 |
| 05/11/22 | MBD | Correspondence to J. Dinome re: creditor refund inquiry | 0.2 | 100.00 |
| 05/20/22 | MM | E-mails with creditor re: status of bankruptcy case | 0.2 | 163.00 |
| 05/24/22 | MBD | Correspondence to counsel to Cohen Thompson re: case status | 0.1 | 50.00 |
| 05/24/22 | MBD | Review of inquiry from Optum re: overpayments | 0.2 | 100.00 |
| | | TOTAL HOURS | 1.5 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Monique B. DiSabatino | 1.1 | at | $500.00 | = | 550.00 |
| Mark Minuti | 0.4 | at | $815.00 | = | 326.00 |
| CURRENT FEES | | | | | 876.00 |
| Less 10% Discount | | | | | -87.60 |
| TOTAL FEES DUE | | | | | 788.40 |

**TOTAL AMOUNT OF THIS  INVOICE**                          788.40



| | | | | | |
|---|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | | 2703631 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | | 06/30/22 |
| Suite 900 | | | Client Number | | 376719 |
| El Segundo, CA 90245 | | | Matter Number | | 00010 |

Re:    Executory Contracts and Unexpired Leases

FOR PROFESSIONAL SERVICES RENDERED THROUGH  05/31/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/02/22 | JCH | Review and analyze schedule of contract objections for Broad Street entities | 0.3 | 216.00 |
| 05/02/22 | JCH | Review and analyze correspondence and updated schedule of contract information for Broad Street entities received from J. Garcia | 0.3 | 216.00 |
| | | TOTAL HOURS | 0.6 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jeffrey C. Hampton | 0.6 | at | $720.00 | = | 432.00 |
| | | | CURRENT FEES | | 432.00 |
| | | | Less 10% Discount | | -43.20 |
| | | | TOTAL FEES DUE | | 388.80 |

**TOTAL AMOUNT OF THIS  INVOICE**                          388.80



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | Invoice Number | | 2703632 |
| 222 N. Sepulveda Blvd. | | Invoice Date | | 06/30/22 |
| Suite 900 | | Client Number | | 376719 |
| El Segundo, CA 90245 | | Matter Number | | 00011 |

Re:    Fee/Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH  05/31/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/09/22 | REW | Prepare excel spreadsheet to be attached to Saul Ewing's thirty-third monthly fee application | 2.1 | 535.50 |
| 05/10/22 | REW | Review of all invoices and draft summaries for each category for Saul Ewing's thirty-third monthly fee application | 2.3 | 586.50 |
| 05/10/22 | REW | Draft Saul Ewing's thirty-third monthly fee application | 2.4 | 612.00 |
| 05/12/22 | REW | Revise and finalize Saul Ewing's thirty-third monthly fee application | 0.3 | 76.50 |
| 05/12/22 | REW | .pdf and electronic docketing of Saul Ewing's thirty-third monthly fee application | 0.3 | 76.50 |
| 05/12/22 | MBD | Revise Saul Ewing's March fee application | 0.6 | 300.00 |
| 05/22/22 | JCH | Review of and revise Saul Ewing monthly submission for April | 1.1 | 792.00 |
| | | TOTAL HOURS | 9.1 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Robyn E. Warren | 7.4 | at | $255.00 | = | 1,887.00 |
| Jeffrey C. Hampton | 1.1 | at | $720.00 | = | 792.00 |
| Monique B. DiSabatino | 0.6 | at | $500.00 | = | 300.00 |
| | | CURRENT FEES | | | 2,979.00 |
| | | Less 10% Discount | | | -297.90 |
| | | TOTAL FEES DUE | | | 2,681.10 |

**TOTAL AMOUNT OF THIS  INVOICE**                    2,681.10



SAUL EWING
ARNSTEIN
& LEHR LLP

| Philadelphia Academic Health System, LLC | Invoice Number | 2703633 |
|---|---|---|
| 222 N. Sepulveda Blvd. | Invoice Date | 06/30/22 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00012 |

Re:    Fee/Employment Applications (Other Professionals)

FOR PROFESSIONAL SERVICES RENDERED THROUGH  05/31/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/11/22 | AHI | Email to M. DiSabatino re: VT counsel invoice | 0.1 | 72.00 |
| 05/11/22 | AHI | Email exchange with J. DiNome re: Vermont counsel invoice | 0.1 | 72.00 |
| 05/11/22 | MBD | Correspondence to A. Isenberg re: payment to ordinary course professional | 0.1 | 50.00 |
| 05/11/22 | MPM | Draft and prepare for filing Eisner's April monthly staffing report | 0.4 | 140.00 |
| 05/31/22 | REW | Review of and revise certification of no objection for EisnerAmper's April monthly staffing report | 0.1 | 25.50 |
| 05/31/22 | REW | .pdf and electronic docketing of certification of no objection for EisnerAmper's April monthly staffing report | 0.1 | 25.50 |
| | | TOTAL HOURS | 0.9 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Matthew P. Milana | 0.4 | at | $350.00 | = | 140.00 |
| Robyn E. Warren | 0.2 | at | $255.00 | = | 51.00 |
| Adam H. Isenberg | 0.2 | at | $720.00 | = | 144.00 |
| Monique B. DiSabatino | 0.1 | at | $500.00 | = | 50.00 |

| | | |
|---|---|---|
| CURRENT FEES | | 385.00 |
| Less 10% Discount | | -38.50 |
| TOTAL FEES DUE | | 346.50 |

**TOTAL AMOUNT OF THIS  INVOICE**                              346.50



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2703634 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 06/30/22 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00016 |

Re:    Litigation: Contested Matters and Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH  05/31/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/01/22 | AHI | Review of mark-up of memorandum of understanding | 0.8 | 576.00 |
| 05/01/22 | AHI | Analysis of strategic issues re: revisions to memorandum of understanding | 1.2 | 864.00 |
| 05/01/22 | AHI | Review of revised version of memorandum of understanding and email to M. Minuti re: same | 0.4 | 288.00 |
| 05/01/22 | MM | Review of transcripts, exhibits and pleadings in connection with 12/1 hearing | 0.5 | 407.50 |
| 05/01/22 | MM | E-mail to A. Wilen and J. Dinome re: prior evidence of appraisals | 0.2 | 163.00 |
| 05/01/22 | MM | E-mails with J. Hampton and A. Isenberg re: changes to draft memorandum of understanding | 0.2 | 163.00 |
| 05/01/22 | MM | Review of J. Hampton and A. Isenberg's changes and comments to draft memorandum of understanding | 0.4 | 326.00 |
| 05/01/22 | MM | Further review of, revise and circulate memorandum of understanding | 0.3 | 244.50 |
| 05/01/22 | MM | Review of and revise memorandum of understanding | 0.2 | 163.00 |
| 05/01/22 | MM | Call with J. Hampton and A. Isenberg re: changes and comments to draft memorandum of understanding | 1.2 | 978.00 |
| 05/01/22 | MM | E-mail to MBNF and Mediator re: markup of memorandum of understanding | 0.2 | 163.00 |
| 05/02/22 | AHI | Analysis of strategic issues re: mediation | 0.1 | 72.00 |
| 05/02/22 | AHI | Analysis of strategic issues re: revised mortgages | 0.3 | 216.00 |
| 05/02/22 | AHI | Email to J. Hampton re: RRG issues | 0.1 | 72.00 |
| 05/02/22 | AHI | Analysis of strategic issues re: RRG | 0.2 | 144.00 |
| 05/02/22 | AHI | Email to S. Mapes re: memorandum of understanding and RRG issues | 0.4 | 288.00 |

376719
00016
06/30/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2703634
Page 2

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/02/22 | AHI | Follow-up email to S. Mapes re: call to discuss memorandum of understanding/RRG | 0.1 | 72.00 |
| 05/02/22 | AHI | Review of and revise Schedules B and C to memorandum of understanding | 0.2 | 144.00 |
| 05/02/22 | AHI | Analysis of strategic issues re: settlement motion - noticing issues | 0.5 | 360.00 |
| 05/02/22 | AHI | Email exchange with M. Kohn re: notice issues - 9019 motion | 0.2 | 144.00 |
| 05/02/22 | MJD | Analyze expanded lien for mortgage | 0.6 | 435.00 |
| 05/02/22 | MM | Review of list of insurers to receive notice of memorandum of understanding | 0.2 | 163.00 |
| 05/02/22 | MM | E-mails with J. Dinome re: list of insurers to receive notice of memorandum of understanding | 0.2 | 163.00 |
| 05/02/22 | MM | Further e-mails with J. Dinome re: memorandum of understanding notice to insurance carriers | 0.4 | 326.00 |
| 05/02/22 | MM | E-mail to T. Judge re: release of claim information | 0.2 | 163.00 |
| 05/02/22 | MM | E-mails with J. Hampton and A. Isenberg re: call to discuss creditor distribution | 0.2 | 163.00 |
| 05/02/22 | MM | Review of and revise schedule 14(j) to memorandum of understanding | 0.2 | 163.00 |
| 05/02/22 | MM | E-mails with J. Dinome re: schedule 14(j) to memorandum of understanding | 0.2 | 163.00 |
| 05/02/22 | MM | E-mail from J. Hampton re: pension claims to be released under memorandum of understanding | 0.1 | 81.50 |
| 05/02/22 | MM | E-mail to Committee counsel re: Travelers settlement agreement | 0.2 | 163.00 |
| 05/02/22 | MM | E-mails with Mediator to schedule mediation call with MBNF | 0.2 | 163.00 |
| 05/02/22 | MM | E-mails with MBNF re: 5/3 call to discuss memorandum of understanding | 0.2 | 163.00 |
| 05/02/22 | MM | E-mails with J. Hampton and A. Isenberg re: call to discuss service issues of memorandum of understanding 9019 motion | 0.2 | 163.00 |
| 05/02/22 | MM | Telephone call and e-mails with J. Hampton re: contract notice parties to memorandum of understanding | 0.2 | 163.00 |
| 05/02/22 | MM | E-mails between J. Hampton and S. Uhland re: standstill through 5/6 | 0.2 | 163.00 |
| 05/02/22 | MM | E-mail to Mediator re: memorandum of understanding / settlement issues | 0.2 | 163.00 |
| 05/02/22 | MM | Call with A. Kohn re: noticing Broad Street PropCo | 0.5 | 407.50 |
| 05/02/22 | MM | Review of and revise 9019 motion for memorandum of understanding | 1.5 | 1,222.50 |
| 05/02/22 | MM | E-mail from A. Kohn re: notice parties for 9019 motion | 0.2 | 163.00 |

376719
00016
06/30/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2703634
Page 3

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/02/22 | MM | Begin drafting Wilen Declaration in support of 9019 motion for memorandum of understanding | 0.7 | 570.50 |
| 05/02/22 | JCH | Correspondence with S. Uhland confirming standstill and re: MOU follow up | 0.1 | 72.00 |
| 05/02/22 | JCH | Telephone from M. Minuti re: outreach to mediator to confirm carrier settlement document and follow up correspondence regarding same | 0.2 | 144.00 |
| 05/02/22 | JCH | Conference with M. Kohn re: noticing and service issues regarding mediation settlement | 0.5 | 360.00 |
| 05/02/22 | JCH | Conference with A. Wilen re: revisions to waterfall and regarding discovery issue to avoidance action | 0.5 | 360.00 |
| 05/02/22 | JCH | Review and analyze potential discovery materials for avoidance action | 0.2 | 144.00 |
| 05/02/22 | JCH | Review of correspondence from counsel to D&O carrier re: claims reported inquiry | 0.1 | 72.00 |
| 05/02/22 | JCH | Review of materials and certain bank account information re: discovery issue | 0.4 | 288.00 |
| 05/02/22 | AMK | Review and analyze document re: HRE Capital | 0.6 | 222.00 |
| 05/02/22 | AMK | Telephone call with J. Demmy re: discovery responses re: HRE Capital | 0.5 | 185.00 |
| 05/02/22 | AMK | Email to S. Prill and A. Akinrinade re: discovery responses re: Keystone Quality Transport | 0.1 | 37.00 |
| 05/02/22 | AMK | Review MOU in preparation for mediation session re: all open issues summary | 0.6 | 222.00 |
| 05/03/22 | AHI | Conference call with Vermont re: memorandum of understanding issues | 0.9 | 648.00 |
| 05/03/22 | AHI | Analysis of results of call with Vermont counsel | 0.3 | 216.00 |
| 05/03/22 | AHI | Draft Schedule 45 to memorandum of understanding and compile existing schedules | 2.4 | 1,728.00 |
| 05/03/22 | AHI | Draft language for Schedules B and C to memorandum of understanding | 0.4 | 288.00 |
| 05/03/22 | AHI | Conference call with J. Carey and MBNF re: memorandum of understanding revisions | 0.8 | 576.00 |
| 05/03/22 | AHI | Conference call with J. DiNome and A. Wilen re: memorandum of understanding issues and call with MBNF counsel | 0.5 | 360.00 |
| 05/03/22 | MM | E-mail from carrier's counsel re: loss run / claim notices | 0.2 | 163.00 |
| 05/03/22 | MM | Review of and revise Wilen declaration in support of 9019 motion | 0.6 | 489.00 |
| 05/03/22 | MM | Review of e-mail from J. Hampton to Committee counsel re: memorandum of understanding issues | 0.1 | 81.50 |
| 05/03/22 | MM | Telephone call with A. Kohn re: HSRE discovery | 0.2 | 163.00 |

376719                Philadelphia Academic Health System, LLC, et. al          Invoice Number  2703634
00016                 Litigation: Contested Matters and Adversary Proceedings      Page 4
06/30/22

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/03/22 | MM | E-mail from Committee counsel re: memorandum of understanding | 0.1 | 81.50 |
| 05/03/22 | MM | Prepare for and participate in mediation call with Mediator re: memorandum of understanding | 1.1 | 896.50 |
| 05/03/22 | MM | Review of consent orders / discovery protocol for responding to HRE Capital discovery | 0.6 | 489.00 |
| 05/03/22 | MM | Review of and revise Exhibit 14(j) to memorandum of understanding | 0.2 | 163.00 |
| 05/03/22 | MM | Telephone call with A. Kohn re: responding to HRE's request for production | 0.2 | 163.00 |
| 05/03/22 | MM | E-mail to J. Hampton and A. Isenberg re: Exhibit 14(j) to memorandum of understanding | 0.2 | 163.00 |
| 05/03/22 | MM | E-mails with T. Judge re: MBNF's permission to share notices | 0.2 | 163.00 |
| 05/03/22 | MM | E-mail to and from A. Isenberg re: memorandum of understanding schedules / exhibit | 0.2 | 163.00 |
| 05/03/22 | MM | E-mails with S. Uhland re: turnover of insurance notices | 0.2 | 163.00 |
| 05/03/22 | MM | E-mail to J. Fitzgerald re: UCC searches | 0.2 | 163.00 |
| 05/03/22 | MM | E-mails with J. Hampton and A. Isenberg re: list of HSRE and MBNF claims | 0.2 | 163.00 |
| 05/03/22 | MM | E-mails with J. Hampton, J. Dinome and A. Wilen re: call to review memorandum of understanding | 0.2 | 163.00 |
| 05/03/22 | MM | E-mails with T. Judge re: claims / notices to carrier | 0.2 | 163.00 |
| 05/03/22 | MM | E-mail from J. Hampton to J. Dinome and A. Wilen re: outcome of call with Mediator | 0.2 | 163.00 |
| 05/03/22 | MM | Call with J. Dinome and A. Wilen re: call with Mediator and memorandum of understanding issues | 0.5 | 407.50 |
| 05/03/22 | MBD | Telephone call with M. Milana re: removal motion | 0.1 | 50.00 |
| 05/03/22 | MBD | Revise motion to extend removal deadline | 0.4 | 200.00 |
| 05/03/22 | AR | Review and analyze multiple search requests from M. Kohn and create and run multiple iterations of searches re: names and domains | 3.5 | 1,190.00 |
| 05/03/22 | AMK | Draft responses to document requests issued by HRE Capital | 0.9 | 333.00 |
| 05/03/22 | AMK | Attend standing conference with client team re: active preference cases | 0.6 | 222.00 |
| 05/03/22 | AMK | Telephone call with M. DiSabatino re: document review re: Medline | 0.2 | 74.00 |
| 05/03/22 | AMK | Telephone call with M. Minuti re: document production re: HRE Capital | 0.1 | 37.00 |
| 05/03/22 | AMK | Email exchange with M. DiSabatino re: supplemental document review regarding Medline document production | 0.2 | 74.00 |

376719
00016
06/30/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2703634
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/03/22 | AMK | Email to LSS re: supplemental document review re: Medline document production | 0.1 | 37.00 |
| 05/03/22 | AMK | Revise draft responses to HRE Capital document requests | 0.8 | 296.00 |
| 05/03/22 | AMK | Email exchange with S. Prill and A. Akinrinade re: discovery responses to Keystone Quality Transport | 0.2 | 74.00 |
| 05/03/22 | AMK | Research re: notice parties re: memorandum of understanding | 0.6 | 222.00 |
| 05/03/22 | AMK | Email exchange with Litigation Support Services re: responses to Medline document requests | 0.6 | 222.00 |
| 05/03/22 | AMK | Email exchange with M. DiSabatino re: responses to Medline document requests | 0.2 | 74.00 |
| 05/03/22 | MPM | Draft motion to extend deadline to remove litigation matters to bankruptcy court | 1.1 | 385.00 |
| 05/03/22 | MPM | Correspondence with M. DiSabatino re: motion to extend deadline to remove litigation to bankruptcy court | 0.1 | 35.00 |
| 05/04/22 | AHI | Analysis of strategic issues re: memorandum of understanding revisions | 1.8 | 1,296.00 |
| 05/04/22 | AHI | Analysis of tax issues re: memorandum of understanding structure | 0.1 | 72.00 |
| 05/04/22 | AHI | Telephone call to A. Wilen re: memorandum of understanding issues | 0.1 | 72.00 |
| 05/04/22 | AHI | Email exchange with M. Minuti re: memorandum of understanding revisions | 0.1 | 72.00 |
| 05/04/22 | AHI | Telephone call to A. Wilen re: memorandum issues | 0.5 | 360.00 |
| 05/04/22 | AHI | Analysis of tax issues in memorandum of understanding | 1.1 | 792.00 |
| 05/04/22 | AHI | Review of updated lien searches for memorandum of understanding | 0.1 | 72.00 |
| 05/04/22 | AHI | Email from M. Minuti re: memorandum of understanding - revised | 0.1 | 72.00 |
| 05/04/22 | AHI | Review of memorandum of understanding exhibits | 2.2 | 1,584.00 |
| 05/04/22 | MJD | UCC termination follow up; telephone to F. Poindexter re: mortgages | 0.4 | 290.00 |
| 05/04/22 | MM | Numerous e-mails with T. Judge re: notices provided to Travelers | 0.2 | 163.00 |
| 05/04/22 | MM | Review of notice materials sent to insurance carrier | 0.4 | 326.00 |
| 05/04/22 | MM | Further review of and revise memorandum of understanding | 1.5 | 1,222.50 |
| 05/04/22 | MM | E-mail to J. Hampton and A. Isenberg re: definition of "PAHS loan documents" | 0.2 | 163.00 |
| 05/04/22 | MM | Call with J. Hampton and A. Isenberg re: review of and revise memorandum of understanding | 1.8 | 1,467.00 |
| 05/04/22 | MM | E-mail from S. Uhland re: form equity purchase agreement | 0.1 | 81.50 |
| 05/04/22 | MM | E-mail to K. Heyden re: comments to memorandum of understanding | 0.2 | 163.00 |

40246333.1 07/11/2022

376719                    Philadelphia Academic Health System, LLC, et. al                Invoice Number  2703634
00016                     Litigation: Contested Matters and Adversary Proceedings              Page 6
06/30/22

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/04/22 | MM | Continue revising memorandum of understanding | 1.5 | 1,222.50 |
| 05/04/22 | MM | Circulate revised memorandum of understanding to S. Uhland | 0.2 | 163.00 |
| 05/04/22 | MM | Circulate revised memorandum of understanding to mediation parties | 0.2 | 163.00 |
| 05/04/22 | MM | E-mails with J. Hampton and A. Isenberg re: 5/5 mediation session | 0.2 | 163.00 |
| 05/04/22 | MM | Review of UCC reports for PAHH and Paladin entities | 0.2 | 163.00 |
| 05/04/22 | MM | E-mails with J. Dinome re: carrier documents | 0.2 | 163.00 |
| 05/04/22 | MM | Review of e-mails from A. Isenberg to J. Garcia re: memorandum of understanding exhibits | 0.2 | 163.00 |
| 05/04/22 | REW | Review of and revise ninth removal motion | 0.2 | 51.00 |
| 05/04/22 | REW | .pdf and electronic docketing of ninth removal motion | 0.3 | 76.50 |
| 05/04/22 | AR | Review multiple new search requests including dozens of custodians and prepare multiple searches and QC final before providing to M. Kohn | 2.0 | 680.00 |
| 05/04/22 | FNP | Correspondence with A. Isenberg regarding UCC searches; conference with M. Doyle regarding mortgage modification. | 0.2 | 57.00 |
| 05/04/22 | AMK | Email exchange with Litigation Support Services re: search term reports re: document review re: responses to Medline document requests | 0.4 | 148.00 |
| 05/04/22 | AMK | Email exchange with M. DiSabatino re: search term reports re: document review re: responses to Medline document requests | 0.4 | 148.00 |
| 05/04/22 | AMK | Conference with S. Prill and A. Akinrinade re: responses to discovery requests issued by Keystone Quality Transport | 0.8 | 296.00 |
| 05/04/22 | AMK | Draft responses to discovery requests issued by Keystone Quality Transport | 2.5 | 925.00 |
| 05/04/22 | AMK | Telephone call with C. Santangelo re: finding addresses for notice re: memorandum of understanding in preparation for mediation | 0.1 | 37.00 |
| 05/04/22 | AMK | Email to A. Isenberg re: Medicare State Plan | 0.1 | 37.00 |
| 05/04/22 | AMK | Telephone call with M. Novick re: strategy re: Keystone Quality Transport preference action | 0.2 | 74.00 |
| 05/04/22 | AMK | Email exchange with Litigation Support Services re: new search term report re: document review re: responses to document requests by HRE Capital | 0.2 | 74.00 |
| 05/05/22 | AHI | Review of Tenet revisions to memorandum of understanding | 0.1 | 72.00 |
| 05/05/22 | AHI | Further review of memorandum of understanding exhibits | 0.7 | 504.00 |
| 05/05/22 | AHI | Email from S. Brown re: memorandum of understanding comments | 3.0 | 2,160.00 |
| 05/05/22 | AHI | Conference call with J. Carey re: memorandum of understanding status and issues | 0.3 | 216.00 |

376719
00016
06/30/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2703634
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/05/22 | MJD | Review and revise mortgage amendment drafts and draft additional documents required for same | 1.6 | 1,160.00 |
| 05/05/22 | MM | E-mail to J. Dinome re: key carrier's documents | 0.2 | 163.00 |
| 05/05/22 | MM | Telephone call with J. Hampton re: memorandum of understanding issues | 0.2 | 163.00 |
| 05/05/22 | MM | Call with Mediator re: 5/5 mediation call | 0.2 | 163.00 |
| 05/05/22 | MM | Assemble and send to J. Dinome various policy notices | 0.2 | 163.00 |
| 05/05/22 | MM | E-mails with S. Uhland re: mediation call | 0.2 | 163.00 |
| 05/05/22 | MM | Review of e-mails between J. Hampton and Mediator re: 5/5 mediation session | 0.2 | 163.00 |
| 05/05/22 | MM | E-mail from S. Brown re: memorandum of understanding comments | 0.2 | 163.00 |
| 05/05/22 | MM | Review of HSRE's comments to memorandum of understanding | 1.0 | 815.00 |
| 05/05/22 | MM | Conference call with J. Hampton and A. Isenberg re: HSRE's comments to memorandum of understanding | 1.8 | 1,467.00 |
| 05/05/22 | MM | E-mails with all parties to schedule mediation call | 0.2 | 163.00 |
| 05/05/22 | MM | Participate in call with Mediator and mediation parties re: memorandum of understanding | 0.4 | 326.00 |
| 05/05/22 | MM | Call with J. Hampton re: review of and revise memorandum of understanding based upon mediation call | 1.1 | 896.50 |
| 05/05/22 | AR | Review and finalize document production searches for M. Kohn | 0.5 | 170.00 |
| 05/05/22 | AMK | Email exchange with A. Rosenthal re: search term report re: response to discovery requests by HRE Capital | 0.5 | 185.00 |
| 05/05/22 | AMK | Telephone call with M. DiSabatino and J. Garcia re: document review re: discovery responses to Medline | 0.3 | 111.00 |
| 05/05/22 | AMK | Document review re: responses to document requests by HRE Capital | 5.3 | 1,961.00 |
| 05/05/22 | JG | Review and prepare MOU exhibits and schedules | 1.3 | 481.00 |
| 05/06/22 | AHI | Email from D. Brennan re: form of officer resignation | 0.1 | 72.00 |
| 05/06/22 | AHI | Email from M. Minuti re: revised memorandum of understanding and review of same | 1.2 | 864.00 |
| 05/06/22 | AHI | Review of draft resignation of debtor officer | 0.1 | 72.00 |
| 05/06/22 | AHI | Analysis of strategic issues re: mortgages | 0.4 | 288.00 |
| 05/06/22 | AHI | Review of and revise draft resignation letter of debtor officer under settlement | 0.3 | 216.00 |
| 05/06/22 | AHI | Conference call with J. DiNome re: memorandum of understanding issue - debtor payment | 0.3 | 216.00 |
| 05/06/22 | AHI | Telephone call with J. DiNome re: RRG issues | 0.1 | 72.00 |

376719
00016
06/30/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2703634
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/06/22 | AHI | Email from M. Minuti re: revised memorandum of understanding | 0.1 | 72.00 |
| 05/06/22 | AHI | Review of revised motion to approve memorandum of understanding | 0.3 | 216.00 |
| 05/06/22 | AHI | Email from S. Uhland re: memorandum of understanding exhibits | 0.3 | 216.00 |
| 05/06/22 | AHI | Email exchange with S. Mapes re: RRG issues | 0.8 | 576.00 |
| 05/06/22 | AHI | Analysis of strategic issues re: HRE adversary complaint | 0.5 | 360.00 |
| 05/06/22 | AHI | Email from F. Poindexta re: mortgage amendment | 0.1 | 72.00 |
| 05/06/22 | AHI | Email exchange with J. DiNome re: pension issues - memorandum of understanding | 0.3 | 216.00 |
| 05/06/22 | MJD | Draft revisions to mortgage modification draft | 0.8 | 580.00 |
| 05/06/22 | MJD | Review mortgage modification agreement | 0.9 | 652.50 |
| 05/06/22 | MJD | Telephone to F. Poindexter and A. Isenberg re: modifications to Note and mortgage | 0.6 | 435.00 |
| 05/06/22 | MM | Further review of and revise memorandum of understanding to incorporate HSRE's comments | 0.7 | 570.50 |
| 05/06/22 | MM | E-mails to A. Isenberg re: updated draft memorandum of understanding | 0.2 | 163.00 |
| 05/06/22 | MM | Review of additional e-mails from carrier's counsel re: claim notices | 0.2 | 163.00 |
| 05/06/22 | MM | Review of e-mails between J. Hampton and S. Brown re: memorandum of understanding related documents | 0.2 | 163.00 |
| 05/06/22 | MM | Review of e-mails to RRG's counsel re: dissolution issues | 0.2 | 163.00 |
| 05/06/22 | MM | E-mails with J. Hampton and A. Isenberg re: extension of standstill agreement | 0.2 | 163.00 |
| 05/06/22 | MM | E-mails with J. Hampton and S. Uhland re: memorandum of understanding schedules / exhibits | 0.2 | 163.00 |
| 05/06/22 | MM | E-mails with A. Kohn re: lien search | 0.2 | 163.00 |
| 05/06/22 | MM | Further review of and revise memorandum of understanding | 0.6 | 489.00 |
| 05/06/22 | MM | E-mail revised memorandum of understanding to mediation parties | 0.2 | 163.00 |
| 05/06/22 | MM | E-mails with A. Wilen and J. Dinome re: revised memorandum of understanding | 0.2 | 163.00 |
| 05/06/22 | MM | E-mail from A. Isenberg re: memorandum of understanding exhibits | 0.2 | 163.00 |
| 05/06/22 | MM | Call with A. Isenberg re: changes to memorandum of understanding | 0.2 | 163.00 |
| 05/06/22 | MM | Call with A. Isenberg and J. Dinome re: changes to memorandum of understanding | 0.3 | 244.50 |
| 05/06/22 | MM | Review of further e-mails regarding calculation of memorandum of understanding payments | 0.3 | 244.50 |
| 05/06/22 | MM | Review of documents responsive to HRE discovery requests | 0.6 | 489.00 |

376719                        Philadelphia Academic Health System, LLC, et. al                Invoice Number 2703634
00016                         Litigation: Contested Matters and Adversary Proceedings                      Page 9
06/30/22

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/06/22 | MM | Review of consent order governing MBNF production | 0.3 | 244.50 |
| 05/06/22 | MM | E-mail to A. Kohn re: documents responsive to HRE discovery | 0.2 | 163.00 |
| 05/06/22 | MM | E-mail to J. Demmy re: documents responsive to HRE discovery | 0.2 | 163.00 |
| 05/06/22 | MM | Review of e-mail from A. Isenberg to S. Mapes re: RRG issues | 0.1 | 81.50 |
| 05/06/22 | MM | Review of (7) notices submitted under D&O policy | 0.6 | 489.00 |
| 05/06/22 | MM | E-mails with J. Dinome re: notices from D&O carrier | 0.2 | 163.00 |
| 05/06/22 | MM | E-mail from S. Uhland confirming extension of standstill | 0.1 | 81.50 |
| 05/06/22 | JCH | Review and analysis of claim submission documentation received from carrier's counsel | 0.6 | 432.00 |
| 05/06/22 | JCH | Review and analysis of updated draft case assessment for pending former employee claim and note comments to same | 0.3 | 216.00 |
| 05/06/22 | JCH | Correspondence with J. DiNome re: comments and case strategy re: pending former employee litigation | 0.2 | 144.00 |
| 05/06/22 | JCH | Review and analysis of assessment of potential avoidance action claim and proposed settlement parameters for same | 0.2 | 144.00 |
| 05/06/22 | JCH | Review and analysis of updated discovery responses re: Medline dispute and analysis of issue re: same | 0.2 | 144.00 |
| 05/06/22 | JCH | Preliminary review and analysis of draft 9019 motion for memorandum of understanding and note comments to same | 0.3 | 216.00 |
| 05/06/22 | MB | Provide\confirm access to client matter folders to facilitate review and analysis of client data per A. Kohn's request. | 0.2 | 50.00 |
| 05/06/22 | FNP | Draft mortgage modification documents | 2.7 | 769.50 |
| 05/06/22 | AMK | Email exchange with A. Rosenthal and M. Beague re: document production re HRE Capital | 0.4 | 148.00 |
| 05/06/22 | AMK | Document review on client site re: responses to Medline requests for production of documents | 2.9 | 1,073.00 |
| 05/06/22 | AMK | Document review re: response to document request from HRE Capital | 0.6 | 222.00 |
| 05/06/22 | AMK | Email exchange with M. Minuti and J. Demmy re: document review re: response to document request from HRE Capital | 0.4 | 148.00 |
| 05/06/22 | AMK | Email exchange with M. Minuti re: UCC lien searches | 0.3 | 111.00 |
| 05/06/22 | AMK | Research re: noticing addresses re: memorandum of understanding in preparation for mediation | 0.5 | 185.00 |
| 05/06/22 | AMK | Continue document review re: response to document request from HRE Capital | 0.9 | 333.00 |
| 05/08/22 | AHI | Analysis of strategic issues re: memorandum of understanding | 0.2 | 144.00 |
| 05/08/22 | AHI | Zoom call with mediation parties re: memorandum of understanding | 0.8 | 576.00 |

376719
00016
06/30/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2703634
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/08/22 | AHI | Analysis of strategic issues re: call with MBNF re: memorandum of understanding | 0.4 | 288.00 |
| 05/08/22 | MM | Prepare for and participate in mediation call with Mediator | 1.0 | 815.00 |
| 05/08/22 | MM | E-mail from TJ Li re: real estate related documents | 0.2 | 163.00 |
| 05/08/22 | MM | E-mail from J. Hampton re: memorandum of understanding schedules / exhibits | 0.2 | 163.00 |
| 05/08/22 | MM | E-mails from S. Brown re: memorandum of understanding insert | 0.2 | 163.00 |
| 05/08/22 | MM | E-mails with A. Wilen and A. Carr re: call with proposed assignee / Drivetrain | 0.2 | 163.00 |
| 05/09/22 | AHI | Email from S. Brown re: revisions to memorandum of understanding | 0.2 | 144.00 |
| 05/09/22 | AHI | Analysis of strategic issues re: memorandum of understanding revisions | 0.4 | 288.00 |
| 05/09/22 | AHI | Zoom meeting with A. Wilen and J. DiNome re: memorandum of understanding update/issues | 0.8 | 576.00 |
| 05/09/22 | AHI | Further review of memorandum of understanding - step chart issues | 0.8 | 576.00 |
| 05/09/22 | AHI | Review of and revise exhibits and schedules to memorandum of understanding | 4.4 | 3,168.00 |
| 05/09/22 | AHI | Conference call with MOU party re: memorandum of understanding issues | 0.6 | 432.00 |
| 05/09/22 | AHI | Analysis of results of call with MOU party | 0.1 | 72.00 |
| 05/09/22 | AHI | Review of draft equity purchase agreement | 0.2 | 144.00 |
| 05/09/22 | AHI | Analysis of strategic issues re: draft equity purchase agreement | 0.7 | 504.00 |
| 05/09/22 | MJD | Respond to Fixture filing question | 0.3 | 217.50 |
| 05/09/22 | MM | E-mails with J. Demmy re: HRE discovery responses | 0.2 | 163.00 |
| 05/09/22 | MM | E-mails with S. Brown re: further comments to memorandum of understanding | 0.2 | 163.00 |
| 05/09/22 | MM | E-mails with S. Brown re: schedule 3(b) to memorandum of understanding | 0.1 | 81.50 |
| 05/09/22 | MM | E-mails with J. Hampton and A. Isenberg re: HSRE's comments to memorandum of understanding | 0.2 | 163.00 |
| 05/09/22 | MM | Zoom call with J. Dinome and A. Wilen re: update on memorandum of understanding | 0.8 | 652.00 |
| 05/09/22 | MM | E-mail to S. Brown re: form of memorandum of understanding schedule 3(b) | 0.2 | 163.00 |
| 05/09/22 | MM | Telephone call with A. Isenberg and F. Poindexter re: fixture filing | 0.2 | 163.00 |
| 05/09/22 | MM | E-mails with A. Isenberg and F. Poindexter re: fixture filing | 0.2 | 163.00 |
| 05/09/22 | MM | Review of and revise memorandum of understanding | 1.4 | 1,141.00 |

376719                  Philadelphia Academic Health System, LLC, et. al              Invoice Number  2703634
00016                   Litigation: Contested Matters and Adversary Proceedings        Page 11
06/30/22

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/09/22 | MM | Zoom call with Drivetrain re: post-memorandum of understanding governance issues | 0.6 | 489.00 |
| 05/09/22 | MM | Telephone call with J. Hampton re: insurance settlement / memorandum of understanding issues | 0.2 | 163.00 |
| 05/09/22 | MM | E-mails with Judge Carey re: insurance settlement agreement | 0.2 | 163.00 |
| 05/09/22 | MM | Further review of and revise memorandum of understanding | 1.0 | 815.00 |
| 05/09/22 | MM | Circulate revised memorandum of understanding to J. Hampton and A. Isenberg | 0.2 | 163.00 |
| 05/09/22 | MM | E-mails with F. Poindexter and S. Uhland re: fixture filing for PAHS loan | 0.2 | 163.00 |
| 05/09/22 | MM | Review of e-mail from insurance counsel re: RRG dissolution issues and timing | 0.2 | 163.00 |
| 05/09/22 | JCH | Review and analysis of correspondence from Judge Carey re: inquiry from counsel to carrier and develop response to same | 0.2 | 144.00 |
| 05/09/22 | JCH | Review of correspondence from M. Minuti re: update of negotiations with Crowe firm | 0.1 | 72.00 |
| 05/09/22 | JCH | Review and analysis of updated discovery materials for avoidance action and note comments to same | 0.2 | 144.00 |
| 05/09/22 | FNP | Review and analyze mortgage fixture filing, mortgage releases and UCC filings | 1.0 | 285.00 |
| 05/09/22 | AMK | Review of discovery provided by Keystone Quality Transport | 0.8 | 296.00 |
| 05/09/22 | AMK | Attend standing preference action call with client team | 1.0 | 370.00 |
| 05/09/22 | AMK | Draft stipulation for dismissal of adversary against Shades of Green Inc. | 0.2 | 74.00 |
| 05/09/22 | AMK | Email exchange with opposing counsel re: approval of stipulation of dismissal re: Shades of Green Inc. | 0.2 | 74.00 |
| 05/10/22 | AHI | Email from D. Shapiro re: PAHS membership purchase agreement - revisions | 0.1 | 72.00 |
| 05/10/22 | AHI | Review of and revise note assignment agreement | 1.3 | 936.00 |
| 05/10/22 | AHI | Analysis of strategic issues re: memorandum of understanding | 0.3 | 216.00 |
| 05/10/22 | AHI | Email from M. Minuti re: assumption agreement - memorandum of understanding exhibit | 0.1 | 72.00 |
| 05/10/22 | AHI | Prepare for and participate in call with S. Mapes re: RRG issues | 1.1 | 792.00 |
| 05/10/22 | AHI | Review of J. Hampton email re: revisions to memorandum of understanding | 0.4 | 288.00 |
| 05/10/22 | AHI | Further analysis of memorandum of understanding issues | 0.2 | 144.00 |
| 05/10/22 | AHI | Email from M. Kohn re: HRE issues | 0.1 | 72.00 |
| 05/10/22 | AHI | Email from M. Minuti re: HRE Capital action | 0.1 | 72.00 |

376719
00016
06/30/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2703634
Page 12

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/10/22 | AHI | Email from TJ Li re: additional documents - real estate | 0.2 | 144.00 |
| 05/10/22 | AHI | Analysis of strategic issues re: memorandum of understanding - tax steps | 1.4 | 1,008.00 |
| 05/10/22 | AHI | Analysis of strategic issues re: memorandum of understanding revisions | 0.3 | 216.00 |
| 05/10/22 | AHI | Zoom mediation call with J. Carey et al. | 0.4 | 288.00 |
| 05/10/22 | AHI | Further revisions to memorandum of understanding and review of revised draft re: same | 0.5 | 360.00 |
| 05/10/22 | MM | E-mail from A. Isenberg re: memorandum of understanding schedules | 0.2 | 163.00 |
| 05/10/22 | MM | Zoom call with J. Dinome and A. Wilen re: memorandum of understanding and other issues | 0.5 | 407.50 |
| 05/10/22 | MM | Follow up call with J. Hampton re: open memorandum of understanding issues | 0.3 | 244.50 |
| 05/10/22 | MM | E-mails with A. Isenberg re: schedule 3(b) to memorandum of understanding | 0.2 | 163.00 |
| 05/10/22 | MM | Review of and revise memorandum of understanding to confirm exhibits and schedules | 0.5 | 407.50 |
| 05/10/22 | MM | Review and comment upon note assumption and assignment agreements | 0.3 | 244.50 |
| 05/10/22 | MM | Review of schedules / statements re: MBNF claims | 0.2 | 163.00 |
| 05/10/22 | MM | Review of J. Hampton's additional changes to memorandum of understanding | 0.3 | 244.50 |
| 05/10/22 | MM | E-mail from S. Uhland re: memorandum of understanding exhibits | 0.2 | 163.00 |
| 05/10/22 | MM | Further review of and revise memorandum of understanding | 0.3 | 244.50 |
| 05/10/22 | MM | E-mail from J. Dinome re: insurer loss run | 0.2 | 163.00 |
| 05/10/22 | MM | Review of e-mails between J. Hampton and S. Uhland re: memorandum of understanding | 0.2 | 163.00 |
| 05/10/22 | MM | Review of loss runs for excess insurers | 0.2 | 163.00 |
| 05/10/22 | MM | E-mail from S. Brown re: schedule 3(b) to memorandum of understanding | 0.2 | 163.00 |
| 05/10/22 | MM | Preliminary review of HSRE's comments to schedule 3(b) to memorandum of understanding | 0.2 | 163.00 |
| 05/10/22 | MM | Telephone calls with J. Hampton and A. Isenberg re: changes to draft memorandum of understanding | 0.5 | 407.50 |
| 05/10/22 | MM | Participate in Zoom call with Mediator | 0.4 | 326.00 |
| 05/10/22 | MM | Review of and revise memorandum of understanding based upon call with Mediator | 0.4 | 326.00 |

376719                   Philadelphia Academic Health System, LLC, et. al          Invoice Number  2703634
00016                    Litigation: Contested Matters and Adversary Proceedings    Page 13
06/30/22

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/10/22 | MM | E-mails with J. Hampton and A. Isenberg re: finalizing comments to memorandum of understanding | 0.4 | 326.00 |
| 05/10/22 | MM | Review of, revise and circulate updated memorandum of understanding to Mediator and mediation parties | 0.2 | 163.00 |
| 05/10/22 | JCH | Correspondence with M. Minuti re: case strategy issues re: pending adversary proceeding | 0.2 | 144.00 |
| 05/10/22 | JCH | Mediation session with mediator, Judge Carey, MBNF and Committee | 0.4 | 288.00 |
| 05/10/22 | AR | Discuss Opposing production download, storage and issues with C. Mears. | 0.3 | 102.00 |
| 05/10/22 | CAP | Conference with M. Minuti re: case assessment for Saechow matter pending against debtors | 0.6 | 294.00 |
| 05/10/22 | AMK | Email exchange with S. Prill and B. Crocitto re: responses to supplemental document requests from Medline | 0.1 | 37.00 |
| 05/10/22 | AMK | Email exchange with J. Garcia and M. DiSabatino re: document review re: responses to supplemental document requests by Medline | 0.3 | 111.00 |
| 05/10/22 | AMK | Review edits by J. Demmy to responses to document requests by HRE Capital | 0.8 | 296.00 |
| 05/10/22 | AMK | Telephone call with J. Demmy re: responses to document requests by HRE Capital | 0.5 | 185.00 |
| 05/10/22 | AMK | Edit draft responses to document requests by HRE Capital per J. Demmy | 0.7 | 259.00 |
| 05/11/22 | AHI | Email from M. Minuti re: revised version of memorandum of understanding | 0.1 | 72.00 |
| 05/11/22 | AHI | Email from D. Shapiro re: revisions to memorandum of understanding - tax issues | 0.2 | 144.00 |
| 05/11/22 | AHI | Email from S. Brown re: revisions to schedule B to memorandum of understanding | 0.6 | 432.00 |
| 05/11/22 | AHI | Email from S. Uhland re: RRG documents | 0.1 | 72.00 |
| 05/11/22 | AHI | Conference call with A. Wilen and J. DiNome re: call with J. Carey, mediator | 0.5 | 360.00 |
| 05/11/22 | AHI | Further review of schedule B | 0.8 | 576.00 |
| 05/11/22 | AHI | Review of schedules/exhibits re: memorandum of understanding | 1.8 | 1,296.00 |
| 05/11/22 | AHI | Email to M. Doyle re: UCC-3's issue | 0.1 | 72.00 |
| 05/11/22 | AHI | Review of draft declarations - exhibit to memorandum of understanding | 0.3 | 216.00 |
| 05/11/22 | MJD | Fixture filing termination follow up emails | 0.3 | 217.50 |
| 05/11/22 | MM | E-mails with S. Uhland re: Travelers' settlement agreement | 0.2 | 163.00 |
| 05/11/22 | MM | E-mail from J. Hampton re: further changes to section 3 of memorandum of understanding | 0.2 | 163.00 |

376719
00016
06/30/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2703634
Page 14

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/11/22 | MM | E-mail between J. Hampton, A. Wilen and J. Dinome re: call to discuss memorandum of understanding | 0.2 | 163.00 |
| 05/11/22 | MM | Zoom call with A. Wilen and J. Dinome re: update on memorandum of understanding | 0.5 | 407.50 |
| 05/11/22 | MM | Review of e-mails between J. Hampton and D. Shapiro re: changes to memorandum of understanding | 0.2 | 163.00 |
| 05/11/22 | MM | Review of and revise memorandum of understanding | 0.4 | 326.00 |
| 05/11/22 | MM | E-mails with A. Isenberg and M. Doyle re: fixture filings | 0.2 | 163.00 |
| 05/11/22 | MM | E-mail from J. Hampton to S. Uhland re: changes in memorandum of understanding language | 0.2 | 163.00 |
| 05/11/22 | MM | E-mails with consultant re: call to discuss fraudulent conveyance claims | 0.2 | 163.00 |
| 05/11/22 | MM | Review of e-mail from S. Brown re: revisions to schedule to memorandum of understanding | 0.5 | 407.50 |
| 05/11/22 | CAP | Review and revise case assessment memorandum re: Saechow litigation | 2.5 | 1,225.00 |
| 05/11/22 | FNP | Research UCC statements; correspondence with A. Isenberg; correspondence with P. Desmond; correspondence with M. Doyle. | 0.5 | 142.50 |
| 05/11/22 | AMK | Telephone call with J. Demmy re: discovery responses to Medline | 0.3 | 111.00 |
| 05/11/22 | AMK | Draft insert re: response to Medline objections to requests for admission | 0.8 | 296.00 |
| 05/11/22 | AMK | Draft memo for J. Demmy and M. DiSabatino re: legal research re: potential estate claims and response to Medline's objection to Plaintiffs first set of requests for admission | 0.6 | 222.00 |
| 05/11/22 | AMK | Revise memo for J. Demmy and M. DiSabatino re: legal research re: potential estate claims and response to Medline's objection to Plaintiffs first set of requests for admission | 0.4 | 148.00 |
| 05/11/22 | AMK | Email exchange with M. Novick re: responses to discovery requests by Keystone Quality Transport | 0.2 | 74.00 |
| 05/11/22 | AMK | Email exchange with A. Isenberg and J. Demmy re: responses to discovery requests by HRE Capital | 0.3 | 111.00 |
| 05/11/22 | AMK | Legal research for re: potential estate claims and response to Medline's objection to Plaintiffs first set of requests for admission | 3.5 | 1,295.00 |
| 05/12/22 | AHI | Further review and revise schedules/exhibits re: memorandum of understanding | 1.6 | 1,152.00 |
| 05/12/22 | AHI | Email from S. Mapes re: RRG discussions | 0.1 | 72.00 |
| 05/12/22 | AHI | Email from J. Demmy re: insolvency issues | 0.4 | 288.00 |
| 05/12/22 | AHI | Analysis of strategic issues re: mediation | 0.3 | 216.00 |
| 05/12/22 | AHI | Email from S. Brown re: memorandum of understanding release language | 0.2 | 144.00 |

376719
00016
06/30/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2703634
Page 15

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/12/22 | AHI | Email from J. Hampton re: real estate issues | 0.1 | 72.00 |
| 05/12/22 | AHI | Zoom call with J. Carey and mediation parties | 0.5 | 360.00 |
| 05/12/22 | AHI | Email from S. Mapes re: RRG issues | 0.1 | 72.00 |
| 05/12/22 | AHI | Email to R. Leigh re: UCC-3's | 0.2 | 144.00 |
| 05/12/22 | AHI | Email from R. Leigh re: UCC-3's | 0.1 | 72.00 |
| 05/12/22 | AHI | Multiple emails to S. Uhland re: draft exhibits to memorandum of understanding | 0.6 | 432.00 |
| 05/12/22 | AHI | Review of revised schedule 3(b) re: memorandum of understanding | 0.2 | 144.00 |
| 05/12/22 | JCH | Review and analyze case strategy and further supporting detail required re: avoidance action | 0.4 | 288.00 |
| 05/12/22 | RDL | Review email and draft UCC termination filings; respond to inquiry from A. Isenberg re: correctness of same | 0.2 | 105.00 |
| 05/12/22 | CAP | Revise case assessment for P. Saechow complaint | 2.1 | 1,029.00 |
| 05/12/22 | AMK | Telephone call with S. Prill re: discovery responses re: Keystone Quality Transport | 0.9 | 333.00 |
| 05/12/22 | AMK | Telephone call with M. Novick re: discovery responses to Keystone Quality Transport | 0.3 | 111.00 |
| 05/12/22 | AMK | Revise draft discovery responses to Keystone Quality Transport per M. Novick | 0.9 | 333.00 |
| 05/12/22 | AMK | Email to M. Novick re: draft discovery responses to Keystone Quality Transport | 0.1 | 37.00 |
| 05/12/22 | AMK | Email exchange with J. Demmy re: discovery responses to HRE Capital | 0.2 | 74.00 |
| 05/12/22 | AMK | Revise and final review of discovery responses to HRE Capital document requests | 0.8 | 296.00 |
| 05/12/22 | AMK | Email exchange with J. Demmy and M. Minuti re: revisions to general objections to discovery requests issued by HRE Capital | 0.2 | 74.00 |
| 05/12/22 | AMK | Revise general objections to discovery requests issued by HRE Capital per J. Demmy | 0.3 | 111.00 |
| 05/12/22 | AMK | Draft 30(b)(6) deposition notice re: De Lage Landen | 0.3 | 111.00 |
| 05/12/22 | AMK | Draft deposition notice re: Rebecca Ricci re: De Lage Landen | 0.2 | 74.00 |
| 05/12/22 | AMK | Draft deposition notice re: Anthony McAllister re: De Lage Landen | 0.2 | 74.00 |
| 05/12/22 | AMK | Email exchange with J. Demmy re: deposition notices to De Lage Landen | 0.2 | 74.00 |
| 05/12/22 | AMK | Review and analyze proposed deposition topics re: De Lage Landen | 0.2 | 74.00 |
| 05/12/22 | AMK | Email exchange with J. Demmy re: deposition topics list re: De Lage Landen | 0.2 | 74.00 |

376719
00016
06/30/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2703634
Page 16

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/12/22 | AMK | Email exchange with J. Demmy re: edits to response to discovery requests by HRE Capital | 0.2 | 74.00 |
| 05/13/22 | AHI | Email from S. Uhland re: memorandum of understanding revisions and review of same | 3.8 | 2,736.00 |
| 05/13/22 | AHI | Telephone call with J. DiNome and A. Wilen re: open items | 0.8 | 576.00 |
| 05/13/22 | AHI | Analysis of strategic issues re: RRG elements of memorandum of understanding | 0.3 | 216.00 |
| 05/13/22 | AHI | Further review of MBNF revision to memorandum of understanding and revise same | 1.7 | 1,224.00 |
| 05/13/22 | AHI | Further review of memorandum of understanding releases | 0.3 | 216.00 |
| 05/13/22 | AHI | Telephone call to S. Mitnick re: potential memorandum of understanding involvement | 0.2 | 144.00 |
| 05/13/22 | AHI | Email from S. Mapes re: RRG issues | 0.1 | 72.00 |
| 05/13/22 | MM | E-mails from J. Hampton to HSRE and Tenet re: memorandum of understanding | 0.2 | 163.00 |
| 05/13/22 | MM | E-mail from T. Judge re: D&O carrier settlement agreement | 0.2 | 163.00 |
| 05/13/22 | MM | E-mail from J. Hampton re: RRG issues | 0.2 | 163.00 |
| 05/13/22 | MM | E-mail from S. Brown re: memorandum of understanding change | 0.2 | 163.00 |
| 05/13/22 | MM | E-mail from A. Isenberg to MBNF re: memorandum of understanding exhibits | 0.2 | 163.00 |
| 05/13/22 | MM | E-mail from J. Hampton re: memorandum of understanding exhibit 3(b) | 0.1 | 81.50 |
| 05/13/22 | MM | Review and comment on markup of schedule 3(b) to memorandum of understanding | 0.4 | 326.00 |
| 05/13/22 | MM | E-mails with S. Uhland re: markup of memorandum of understanding | 0.2 | 163.00 |
| 05/13/22 | MM | Review of MBNF's changes / markup of memorandum of understanding | 0.6 | 489.00 |
| 05/13/22 | MM | Zoom call with A. Wilen and J. Dinome re: memorandum of understanding / open issues | 0.8 | 652.00 |
| 05/13/22 | MM | Zoom call with J. Hampton and A. Isenberg re: memorandum of understanding review | 0.7 | 570.50 |
| 05/13/22 | MM | Call with J. Hampton and A. Isenberg re: markup of memorandum of understanding | 1.0 | 815.00 |
| 05/13/22 | MM | Review of, revise and circulate memorandum of understanding to J. Hampton and A. Isenberg | 0.4 | 326.00 |
| 05/13/22 | MM | E-mail from A. Isenberg re: redline of release provisions of memorandum of understanding | 0.2 | 163.00 |
| 05/13/22 | MM | Review of e-mails from J. Hampton circulating new memorandum of understanding | 0.2 | 163.00 |

376719  Philadelphia Academic Health System, LLC, et. al  Invoice Number 2703634
00016  Litigation: Contested Matters and Adversary Proceedings  Page 17
06/30/22

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/13/22 | AMK | Review and analyze revisions to draft deposition notices for De Lage Landen | 0.2 | 74.00 |
| 05/13/22 | AMK | Email exchange with J. Demmy re: revisions to draft deposition notices re: De Lage Landen | 0.2 | 74.00 |
| 05/13/22 | AMK | Email to P. Winterhalter re: dates for deposition of De Lage Landen | 0.1 | 37.00 |
| 05/13/22 | AMK | Email to J. DiNome re: discovery responses to HRE Capital document requests | 0.1 | 37.00 |
| 05/13/22 | AMK | Review and analyze edits by M. Novick to draft responses to discovery requests by Keystone Quality Transport | 0.2 | 74.00 |
| 05/13/22 | AMK | Email exchange with M. Novick re: edits to draft responses to discovery requests by Keystone Quality Transport | 0.4 | 148.00 |
| 05/13/22 | AMK | Telephone call with M. Novick re: edits to draft responses to discovery requests by Keystone Quality Transport | 0.2 | 74.00 |
| 05/13/22 | AMK | Email to R. Warren re: service of responses to discovery requests by HRE Capital | 0.1 | 37.00 |
| 05/13/22 | AMK | Email exchange with S. Prill re: revisions to draft responses to discovery requests by Keystone Quality Transport | 0.2 | 74.00 |
| 05/13/22 | AMK | Email exchange with S. Prill re: supplemental document production for Medline | 0.2 | 74.00 |
| 05/13/22 | AMK | Email exchange with A. Wilen re: responses to discovery requests by Keystone Quality Transport | 0.2 | 74.00 |
| 05/13/22 | AMK | Legal research re: deficiencies in Medline responses to interrogatories | 1.5 | 555.00 |
| 05/13/22 | AMK | Draft paragraph insert for M. DiSabatino re: Medline deficiency letter | 0.3 | 111.00 |
| 05/13/22 | AMK | Email exchange with M. DiSabatino re: deficiencies in Medline responses to Plaintiffs interrogatories | 0.3 | 111.00 |
| 05/13/22 | AMK | Email to R. Warren re: service of responses to discovery requests by Keystone Quality Transport | 0.1 | 37.00 |
| 05/13/22 | AMK | Review and analyze draft deficiency letter re: Medline response to Plaintiffs discovery requests | 0.2 | 74.00 |
| 05/14/22 | AHI | Analysis of tax issues and MBNF revisions to memorandum of understanding | 0.8 | 576.00 |
| 05/14/22 | AHI | Email exchange with M. Minuti re: memorandum of understanding 9019 motion | 0.1 | 72.00 |
| 05/14/22 | AHI | Review of and revise memorandum of understanding re: tax provisions | 0.8 | 576.00 |
| 05/14/22 | AHI | Analysis of strategic issues re: tax sections of memorandum of understanding | 1.9 | 1,368.00 |
| 05/14/22 | MM | E-mails to schedule call with D. Shapiro | 0.2 | 163.00 |

376719
00016
06/30/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2703634
Page 18

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/14/22 | MM | E-mail from S. Uhland re: further memorandum of understanding comments | 0.2 | 163.00 |
| 05/14/22 | MM | E-mail from D. Shapiro re: initial reaction to MBNF's markup of memorandum of understanding | 0.2 | 163.00 |
| 05/14/22 | MM | Zoom call with D. Shapiro, J. Hampton and A. Isenberg re: memorandum of understanding markup | 1.9 | 1,548.50 |
| 05/14/22 | MM | E-mail from D. Shapiro re: language for memorandum of understanding | 0.2 | 163.00 |
| 05/14/22 | MM | E-mail from A. Isenberg re: further markup of memorandum of understanding | 0.1 | 81.50 |
| 05/15/22 | AHI | Analysis of strategic issues re: memorandum of understanding revisions | 0.2 | 144.00 |
| 05/15/22 | AHI | Review of and revise release provisions - memorandum of understanding | 0.8 | 576.00 |
| 05/15/22 | AHI | Review of revised memorandum of understanding | 0.5 | 360.00 |
| 05/15/22 | AHI | Email exchange with S. Brown re: memorandum of understanding question | 0.3 | 216.00 |
| 05/15/22 | AHI | Analysis of strategic issues re: memorandum of understanding - tax issues | 0.3 | 216.00 |
| 05/15/22 | AHI | Zoom call with J. Carey, et al. re: memorandum of understanding issues | 0.7 | 504.00 |
| 05/15/22 | AHI | Analysis of results of call with J. Carey, et al. - tax issues | 0.4 | 288.00 |
| 05/15/22 | MM | Telephone call with A. Isenberg re: changes to memorandum of understanding | 0.2 | 163.00 |
| 05/15/22 | MM | Telephone call with A. Isenberg re: release provision of memorandum of understanding | 0.2 | 163.00 |
| 05/15/22 | MM | Telephone call with J. Hampton and A. Isenberg re: finalizing comments to memorandum of understanding | 0.2 | 163.00 |
| 05/15/22 | MM | Review of and revise memorandum of understanding | 1.4 | 1,141.00 |
| 05/15/22 | MM | E-mail from S. Brown re: memorandum of understanding comments | 0.2 | 163.00 |
| 05/15/22 | MM | E-mails with S. Uhland and J. Hampton re: 5/15 call with Mediator | 0.2 | 163.00 |
| 05/15/22 | MM | Zoom call with Mediator and other mediation parties re: current version of memorandum of understanding | 0.8 | 652.00 |
| 05/15/22 | MM | Further e-mails circulating markup of memorandum of understanding | 0.2 | 163.00 |
| 05/15/22 | MM | Follow up call with J. Hampton and A. Isenberg re: status of memorandum of understanding | 0.4 | 326.00 |
| 05/15/22 | MM | Further review of, revise and circulate markup of memorandum of understanding | 0.5 | 407.50 |

376719                    Philadelphia Academic Health System, LLC, et. al              Invoice Number  2703634
00016                     Litigation: Contested Matters and Adversary Proceedings       Page 19
06/30/22

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/16/22 | AHI | Analysis of strategic issues re: memorandum of understanding and tax issues | 2.0 | 1,440.00 |
| 05/16/22 | AHI | Email from S. Uhland re: PAHH note assignment | 0.1 | 72.00 |
| 05/16/22 | AHI | Email from S. Uhland re: memorandum of understanding exhibits - revisions | 0.6 | 432.00 |
| 05/16/22 | AHI | Email from M. Minuti re: carrier negotiations - bullet points | 0.3 | 216.00 |
| 05/16/22 | AHI | Further revisions to assignment agreement - PAHH note | 0.2 | 144.00 |
| 05/16/22 | AHI | Further review of draft exhibits | 0.6 | 432.00 |
| 05/16/22 | AHI | Review of issues re: Schedule C to memorandum of understanding | 0.2 | 144.00 |
| 05/16/22 | AHI | Further review of directors and officers language/email | 0.2 | 144.00 |
| 05/16/22 | AHI | Email to S. Uhland and S. Brown re: PAHH note assignment | 0.1 | 72.00 |
| 05/16/22 | AHI | Email from J. Hampton re: schedules 3(a)(vi) and 3(a)(vii) - revise schedules re: same | 1.1 | 792.00 |
| 05/16/22 | AHI | Review of memorandum of understanding Schedule C - issues | 0.2 | 144.00 |
| 05/16/22 | AHI | Review and analysis of MBNF comments to draft mortgage release and revise release per same | 1.0 | 720.00 |
| 05/16/22 | AHI | Email from J. Hampton re: effective date notice language | 0.1 | 72.00 |
| 05/16/22 | AHI | Email from M. Minuti re: carrier settlement logistics and form agreement | 0.8 | 576.00 |
| 05/16/22 | AHI | Email from J. Hampton re: schedule 3(a)(vi) and 3(a)(vii) | 0.2 | 144.00 |
| 05/16/22 | AHI | Further review of Schedule C to memorandum of understanding | 0.6 | 432.00 |
| 05/16/22 | AHI | Further review of carrier settlement agreement | 0.3 | 216.00 |
| 05/16/22 | MJD | UCC terminations follow up, issues; mortgage release issues; draft comments to same; emails re: same | 0.9 | 652.50 |
| 05/16/22 | MM | E-mail from C. Lee re: insurance issues relevant to memorandum of understanding | 0.2 | 163.00 |
| 05/16/22 | MM | E-mail from S. Uhland re: memorandum of understanding issues | 0.2 | 163.00 |
| 05/16/22 | MM | Draft e-mail to Judge Carey re: strength of claims | 0.4 | 326.00 |
| 05/16/22 | MM | Circulate draft e-mail to Judge Carey regarding asserted claims to J. Hampton and A. Isenberg for comments | 0.2 | 163.00 |
| 05/16/22 | MM | Review of A. Isenberg's comments to draft e-mail to Judge Carey regarding strength of claims | 0.2 | 163.00 |
| 05/16/22 | MM | Finalize and send e-mail to Judge Carey re: mediation issues | 0.2 | 163.00 |
| 05/16/22 | MM | E-mails with J. Hampton and A. Isenberg re: finalizing memorandum of understanding schedules | 0.2 | 163.00 |
| 05/16/22 | MM | E-mail from J. Hampton to S. Uhland to confirm standstill | 0.1 | 81.50 |
| 05/16/22 | MM | E-mail to T. Judge re: carrier settlement | 0.3 | 244.50 |

376719
00016
06/30/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2703634
Page 20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/16/22 | MM | E-mails with J. Hampton and A. Isenberg re: timing of any Travelers' settlement agreement | 0.2 | 163.00 |
| 05/16/22 | MM | E-mails from J. Hampton and A. Isenberg re: memorandum of understanding exhibits / schedules | 0.2 | 163.00 |
| 05/16/22 | MM | Review of and revise 9019 motion | 1.0 | 815.00 |
| 05/16/22 | MM | Telephone call with J. Hampton and A. Isenberg re: Travelers' settlement agreement | 0.3 | 244.50 |
| 05/16/22 | MM | Review of A. Isenberg's proposed changes to carrier settlement agreement | 0.2 | 163.00 |
| 05/16/22 | MM | Review of J. Hampton and A. Isenberg's further changes to Travelers' settlement agreement | 0.3 | 244.50 |
| 05/16/22 | MM | Create and send redline of Travelers' settlement agreement to T. Judge | 0.3 | 244.50 |
| 05/16/22 | MM | Further e-mails with T. Judge re: carrier settlement agreement | 0.2 | 163.00 |
| 05/16/22 | JCH | Review and analyze correspondence with counsel to carrier re: settlement agreement implementation issue | 0.2 | 144.00 |
| 05/16/22 | JCH | Review of correspondence with counsel to carrier re: comments to revised settlement draft | 0.1 | 72.00 |
| 05/16/22 | JCH | Review and analyze revised settlement draft with carrier in response to comments of carrier's counsel | 0.2 | 144.00 |
| 05/16/22 | JCH | Develop outline for mediator proposal | 0.5 | 360.00 |
| 05/16/22 | JCH | Review and analyze draft motion to approve mediation settlement | 0.3 | 216.00 |
| 05/16/22 | CAM | Prepare electronic data for substantive review and analysis in the Saul Review Platform (Relativity) per case team's request. | 1.5 | 487.50 |
| 05/16/22 | CAP | Revise Saechow case assessment | 3.8 | 1,862.00 |
| 05/16/22 | AMK | Attend client team meeting re: pending preference matters | 0.6 | 222.00 |
| 05/17/22 | AHI | Analysis of strategic issues re: memorandum of understanding - open issues | 0.3 | 216.00 |
| 05/17/22 | AHI | Email from M. Minuti re: Travelers' agreement | 0.1 | 72.00 |
| 05/17/22 | AHI | Review of MBNF revisions to power of attorneys | 0.2 | 144.00 |
| 05/17/22 | AHI | Email to M. Minuti re: Schedule 14 | 0.1 | 72.00 |
| 05/17/22 | AHI | Email from S. Uhland re: new version of memorandum of understanding and review of same | 0.5 | 360.00 |
| 05/17/22 | AHI | Analysis of strategic issues re: RRG - Vermont regulation issues | 0.8 | 576.00 |
| 05/17/22 | AHI | Review of HSRE comments to PAHH note assignment agreement | 0.3 | 216.00 |
| 05/17/22 | AHI | Detailed review of memorandum of understanding revisions - MBNF | 1.9 | 1,368.00 |
| 05/17/22 | AHI | Revise PAHH note assumption agreement | 0.4 | 288.00 |

376719
00016
06/30/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2703634
Page 21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/17/22 | AHI | Zoom mediation session with J. Carey, et al | 0.5 | 360.00 |
| 05/17/22 | AHI | Review of MBNF comments to memorandum of understanding exhibits | 0.7 | 504.00 |
| 05/17/22 | MJD | Analyze comments on POA; draft email re: same | 0.5 | 362.50 |
| 05/17/22 | MM | Review of and revise 90919 motion for memorandum of understanding | 0.3 | 244.50 |
| 05/17/22 | MM | Telephone call with T. Judge re: carrier settlement agreement | 0.2 | 163.00 |
| 05/17/22 | MM | Review of, revise and circulate carrier settlement agreement | 0.4 | 326.00 |
| 05/17/22 | MM | E-mail to J. Hampton and A. Isenberg re: outcome of call with T. Judge | 0.2 | 163.00 |
| 05/17/22 | MM | E-mail from S. Uhland re: memorandum of understanding comments | 0.1 | 81.50 |
| 05/17/22 | MM | Review of further MBNF's comments to memorandum of understanding | 0.7 | 570.50 |
| 05/17/22 | MM | Telephone call with J. Hampton re: memorandum of understanding issues | 0.2 | 163.00 |
| 05/17/22 | MM | E-mails with consultant re: reschedule call to discuss litigation issues | 0.2 | 163.00 |
| 05/17/22 | MM | E-mails with A. Isenberg re: memorandum of understanding exhibits | 0.2 | 163.00 |
| 05/17/22 | MM | Review of e-mail and attachment from J. Hampton to S. Brown re: memorandum of understanding schedule 3(b) | 0.2 | 163.00 |
| 05/17/22 | MM | Review of HSRE's comments to assignment agreement | 0.2 | 163.00 |
| 05/17/22 | MM | E-mail from A. Isenberg re: MBNF's comments to memorandum of understanding | 0.2 | 163.00 |
| 05/17/22 | MM | Numerous e-mails with T. Judge re: carrier settlement agreement | 0.4 | 326.00 |
| 05/17/22 | MM | Review of claim assessment for insurer | 0.3 | 244.50 |
| 05/17/22 | MM | Call with J. Hampton and A. Isenberg re: MBNF's further changes to memorandum of understanding | 1.9 | 1,548.50 |
| 05/17/22 | MM | E-mail to Committee re: Mediator's proposal to Debtors and Travelers | 0.2 | 163.00 |
| 05/17/22 | MM | Further review of memorandum of understanding | 0.4 | 326.00 |
| 05/17/22 | MM | E-mails with A. Isenberg re: changes to note assignment | 0.2 | 163.00 |
| 05/17/22 | MM | Zoom call with Mediator and mediation parties re: memorandum of understanding | 0.6 | 489.00 |
| 05/17/22 | MM | Call with J. Hampton and A. Isenberg re: prepare for mediation call | 0.2 | 163.00 |
| 05/17/22 | JCH | Review of correspondence with counsel to carrier re: proposed revision to settlement draft regarding timing of payment and releases | 0.3 | 216.00 |

376719                    Philadelphia Academic Health System, LLC, et. al              Invoice Number  2703634
00016                     Litigation: Contested Matters and Adversary Proceedings              Page 22
06/30/22

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/17/22 | CAP | Revise Saechow case assessment | 2.0 | 980.00 |
| 05/17/22 | FNP | Review power of attorney revisions; correspondence with A. Isenberg; correspondence with M. Doyle. | 0.5 | 142.50 |
| 05/17/22 | AMK | Email exchange with J. Demmy re: De Lage Landen fact discovery | 0.3 | 111.00 |
| 05/17/22 | AMK | Email exchange with P. Winterhalter re: deposition dates re: De Lage Landen | 0.3 | 111.00 |
| 05/17/22 | AMK | Email exchange with M. Novick re: Keystone Quality Transport fact discovery | 0.3 | 111.00 |
| 05/17/22 | AMK | Email to S. Prill re: Keystone Quality Transport fact discovery | 0.1 | 37.00 |
| 05/17/22 | AMK | Document review re: Keystone Quality Transport | 1.0 | 370.00 |
| 05/18/22 | AHI | Analysis of strategic issues re: memorandum of understanding - open issues | 0.2 | 144.00 |
| 05/18/22 | AHI | Review of and revise memorandum of understanding exhibits and schedules | 5.3 | 3,816.00 |
| 05/18/22 | AHI | Email from S. Mapes re: RRG provisions in memorandum of understanding | 0.3 | 216.00 |
| 05/18/22 | AHI | Revise memorandum of understanding - Exhibit 3(a)(viii) | 0.1 | 72.00 |
| 05/18/22 | AHI | Telephone call to S. Mapes re: RRG - revised memorandum of understanding language | 0.4 | 288.00 |
| 05/18/22 | AHI | Analysis of tax issues in memorandum of understanding | 0.2 | 144.00 |
| 05/18/22 | AHI | Telephone call to J. DiNome re: memorandum of understanding issues | 0.5 | 360.00 |
| 05/18/22 | AHI | Further review of memorandum of understanding issues | 1.4 | 1,008.00 |
| 05/18/22 | MJD | Analyze MOU language and provide comments; respond J. Hampton emails | 0.4 | 290.00 |
| 05/18/22 | MM | Review and comment upon A. Isenberg's changes to assignment documents | 0.2 | 163.00 |
| 05/18/22 | MM | Further review of and revise memorandum of understanding | 1.1 | 896.50 |
| 05/18/22 | MM | E-mail to J. Hampton and A. Isenberg re: further changes to memorandum of understanding | 0.2 | 163.00 |
| 05/18/22 | MM | Review and comment on notice to insurers | 0.4 | 326.00 |
| 05/18/22 | MM | Review of updated carrier settlement agreement | 0.2 | 163.00 |
| 05/18/22 | MM | E-mail from RRG's counsel re: comments to memorandum of understanding | 0.2 | 163.00 |
| 05/18/22 | MM | Call with consultant re: litigation claims | 0.6 | 489.00 |
| 05/18/22 | MM | Review of and revise draft 9019 motion for memorandum of understanding | 1.8 | 1,467.00 |

376719
00016
06/30/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2703634
Page 23

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/18/22 | MM | Follow up with J. Hampton re: memorandum of understanding / avoidance claims | 0.3 | 244.50 |
| 05/18/22 | MM | E-mail to J. Hampton and A. Isenberg re: responding to Mediator's offer | 0.2 | 163.00 |
| 05/18/22 | MM | E-mails with J. Hampton re: Mediator's proposal to settle D&O claims | 0.2 | 163.00 |
| 05/18/22 | MM | E-mail from J. Hampton to D. Shapiro re: updated memorandum of understanding | 0.2 | 163.00 |
| 05/18/22 | MM | E-mail from J. Hampton to J. Dinome re: call to discuss memorandum of understanding | 0.1 | 81.50 |
| 05/18/22 | MM | Review of and revise A. Wilen declaration in support of 9019 motion for memorandum of understanding | 0.4 | 326.00 |
| 05/18/22 | MM | Review of exhibit 3(a)(v) to memorandum of understanding | 0.2 | 163.00 |
| 05/18/22 | MM | Review of e-mails between J. Hampton and A. Isenberg re: exhibit 3(a)(v) to memorandum of understanding | 0.2 | 163.00 |
| 05/18/22 | MM | Review of e-mails between J. Hampton and D. Shapiro re: RRG issues | 0.2 | 163.00 |
| 05/18/22 | MM | Review of documents previously sent to consultant | 0.3 | 244.50 |
| 05/18/22 | MM | E-mails to consultant with background documents | 0.3 | 244.50 |
| 05/18/22 | MM | Telephone call with J. Hampton, J. Dinome and A. Isenberg re: further changes to memorandum of understanding | 0.6 | 489.00 |
| 05/18/22 | MM | Further review of and revise memorandum of understanding | 0.3 | 244.50 |
| 05/18/22 | MM | E-mail circulating updated memorandum of understanding | 0.2 | 163.00 |
| 05/18/22 | MM | Telephone call with J. Hampton re: modifications to memorandum of understanding draft | 0.4 | 326.00 |
| 05/18/22 | JCH | Conference with M. DiSabatino re: analysis of defenses asserted by Medline to avoidance action | 0.3 | 216.00 |
| 05/18/22 | MBD | Revise deposition notices for Philadelphia Urosurgical | 0.4 | 200.00 |
| 05/18/22 | AMK | Email exchange with J. Demmy re: extension of procedures order deadlines re: De Lage Landen | 0.2 | 74.00 |
| 05/18/22 | AMK | Draft stipulation re: extension of deadlines under procedures order re: De Lage Landen | 0.5 | 185.00 |
| 05/18/22 | AMK | Draft certification of counsel and proposed order re: stipulation re: extension of procedures orders deadlines re: De Lage Landen | 0.4 | 148.00 |
| 05/18/22 | AMK | Review and analyze revisions to stipulation re: extension of procedures order deadlines re: De Lage Landen per J. Demmy | 0.1 | 37.00 |
| 05/18/22 | AMK | Review email from J. Demmy re: confidentiality issues re: document production to Medline | 0.1 | 37.00 |
| 05/18/22 | AMK | Telephone call with M. Novick re: strategy re: Philadelphia Urosurgical and Keystone Quality Transport | 0.5 | 185.00 |

376719
00016
06/30/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2703634
Page 24

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/18/22 | AMK | Conference with P. Nugent re: litigation strategy re: Philadelphia Urosurgical | 0.4 | 148.00 |
| 05/18/22 | AMK | Email to P. Winterhalter re: stipulation re: extension of deadlines under procedures order re: De Lage Landen | 0.1 | 37.00 |
| 05/18/22 | AMK | Telephone call with M. Novick re: Philadelphia Urosurgical and Keystone Quality Transport | 0.2 | 74.00 |
| 05/18/22 | AMK | Telephone call with S. Prill re: Keystone Quality Transport discovery responses | 0.6 | 222.00 |
| 05/18/22 | AMK | Telephone call with M. Novick and J. Kurtzman re: deposition notices re: Keystone Quality Transport | 0.3 | 111.00 |
| 05/18/22 | AMK | Telephone call with M. Novick re: Keystone Quality Transport strategy | 0.1 | 37.00 |
| 05/18/22 | AMK | Draft 30(b)(6) deposition notice re: Philadelphia Urosurgical | 0.3 | 111.00 |
| 05/18/22 | AMK | Email to M. Novick re: deposition notice re: Philadelphia Urosurgical | 0.1 | 37.00 |
| 05/18/22 | AMK | Email exchange with M. Novick and J. Kurtzman re: stipulation re: extension of fact discovery deadline | 0.3 | 111.00 |
| 05/18/22 | AMK | Revise deposition notice re: Philadelphia Urosurgical per M. Novick | 0.1 | 37.00 |
| 05/18/22 | AMK | Telephone call with M. Novick re: revisions to deposition notice re: Philadelphia Urosurgical | 0.2 | 74.00 |
| 05/18/22 | AMK | Email to M. DiSabatino re: approval for signature of Philadelphia Urosurgical 30(b)(6) deposition notice | 0.1 | 37.00 |
| 05/18/22 | AMK | Draft deposition notice re: Kristene Whitmore re: Philadelphia Urosurgical | 0.3 | 111.00 |
| 05/19/22 | AHI | Continue review of exhibits/schedules re: memorandum of understanding | 2.4 | 1,728.00 |
| 05/19/22 | AHI | Email exchange with M. Minuti re: mortgage amendment | 0.2 | 144.00 |
| 05/19/22 | AHI | Analysis of issues re: memorandum of understanding exhibits | 1.8 | 1,296.00 |
| 05/19/22 | AHI | Revise PAHS loan assignment agreement | 0.6 | 432.00 |
| 05/19/22 | AHI | Zoom call with mediation participants re: tax issues | 0.6 | 432.00 |
| 05/19/22 | AHI | Analysis of additional changes required to memorandum of understanding | 0.3 | 216.00 |
| 05/19/22 | AHI | Analysis of results of tax call | 0.4 | 288.00 |
| 05/19/22 | AHI | Email to J. Hampton and M. Minuti re: memorandum of standing exhibits/schedules | 1.5 | 1,080.00 |
| 05/19/22 | MJD | Revisions to mortgage amendments and power of attorney draft | 0.9 | 652.50 |
| 05/19/22 | MJD | Analyze mortgage documents; emails A. Isenberg | 0.5 | 362.50 |

376719
00016
06/30/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2703634
Page 25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/19/22 | MM | E-mail from A. Isenberg re: memorandum of understanding schedule 3(a)(viii) | 0.1 | 81.50 |
| 05/19/22 | MM | Review and comment upon memorandum of understanding schedule 3(a)(viii) | 0.1 | 81.50 |
| 05/19/22 | MM | Review of draft schedule 3(a)(v) to memorandum of understanding | 0.2 | 163.00 |
| 05/19/22 | MM | E-mail from A. Isenberg re: mortgage modification | 0.2 | 163.00 |
| 05/19/22 | MM | E-mail to A. Isenberg re: comments to mortgage modification document | 0.2 | 163.00 |
| 05/19/22 | MM | E-mails with J. Hampton and A. Isenberg re: memorandum of understanding schedules / exhibits | 0.2 | 163.00 |
| 05/19/22 | MM | E-mails between J. Hampton mediation parties re: follow up mediation session | 0.2 | 163.00 |
| 05/19/22 | MM | E-mails between A. Isenberg and D. Brennan re: Freedman resignation letter | 0.2 | 163.00 |
| 05/19/22 | MM | Review of A. Isenberg's comments to POA | 0.1 | 81.50 |
| 05/19/22 | MM | Telephone call with J. Hampton re: memorandum of understanding / RRG issues | 0.2 | 163.00 |
| 05/19/22 | MM | E-mail from Mediator re: tax call and follow up memorandum of understanding call | 0.2 | 163.00 |
| 05/19/22 | MM | E-mail from A. Isenberg re: further comments to POA | 0.2 | 163.00 |
| 05/19/22 | MM | Telephone call with A. Isenberg re: further changes to memorandum of understanding | 0.3 | 244.50 |
| 05/19/22 | MM | E-mail from J. Hampton to S. Uhland re: RRG issues | 0.1 | 81.50 |
| 05/19/22 | MM | Further e-mails with J. Hampton and A. Isenberg re: memorandum of understanding exhibits | 0.1 | 81.50 |
| 05/19/22 | AMK | Revise draft 30(b)(6) deposition notice re: Philadelphia Urosurgical per M. DiSabatino | 0.2 | 74.00 |
| 05/19/22 | AMK | Revise draft deposition notice re: Kristene Whitmore re: Philadelphia Urosurgical per M. DiSabatino | 0.2 | 74.00 |
| 05/19/22 | AMK | Email exchange with M. DiSabatino and M. Novick re: revisions to draft deposition notices re: Philadelphia Urosurgical | 0.3 | 111.00 |
| 05/19/22 | AMK | Email exchange with M. DiSabatino and M. Novick re: revisions to stipulation extending fact discovery deadline re: Keystone Quality Transport | 0.2 | 74.00 |
| 05/19/22 | AMK | Email to P. Winterhalter re: follow-up re: proposed stipulation extending deadlines in procedures order | 0.1 | 37.00 |
| 05/19/22 | AMK | Revise draft stipulation with Keystone Quality Transport re: extension of fact discovery deadline per M. DiSabatino | 0.2 | 74.00 |
| 05/19/22 | AMK | Revise deposition notices for De Lage Landen per J. Demmy | 0.1 | 37.00 |

376719
00016
06/30/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number 2703634
Page 26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/19/22 | AMK | Email exchange with J. Demmy re: deposition of syndication parties in connection with De Lage Landen adversary proceeding | 0.2 | 74.00 |
| 05/19/22 | AMK | Email exchange with C. Santangelo re: deposition details for Philadelphia Urosurgical | 0.2 | 74.00 |
| 05/20/22 | AHI | Email to S. Brown re: Schedule B to memorandum of understanding | 0.1 | 72.00 |
| 05/20/22 | AHI | Review of draft equity purchase agreement re: memorandum of understanding | 0.6 | 432.00 |
| 05/20/22 | AHI | Email from S. Mapes e: RRG issues - memorandum of understanding | 0.2 | 144.00 |
| 05/20/22 | AHI | Further review of schedules and exhibits to memorandum of understanding | 1.5 | 1,080.00 |
| 05/20/22 | AHI | Email to S. Uhland re: schedules and exhibits to memorandum of understanding | 0.8 | 576.00 |
| 05/20/22 | AHI | Email exchange with S. Brown re: representations and warranties - PAHH note assignment | 0.2 | 144.00 |
| 05/20/22 | AHI | Review of draft 9019 motion re: memorandum of understanding | 0.2 | 144.00 |
| 05/20/22 | AHI | Email exchange with S. Brown re: further issues re: representations and warranties - PAHH note assignment | 0.1 | 72.00 |
| 05/20/22 | AHI | Review of PAHH note assignment agreement | 0.4 | 288.00 |
| 05/20/22 | AHI | Zoom call with J. Carey re: mediation status | 0.4 | 288.00 |
| 05/20/22 | AHI | Analysis of results of call with J. Carey | 0.2 | 144.00 |
| 05/20/22 | AHI | Conference call with A. Wilen and J. DiNome re: Travelers settlement negotiations | 0.7 | 504.00 |
| 05/20/22 | MM | E-mail from A. Isenberg re: memorandum of understanding exhibits | 0.1 | 81.50 |
| 05/20/22 | MM | Review of draft memorandum of understanding exhibits and schedules | 0.3 | 244.50 |
| 05/20/22 | MM | E-mail to J. Hampton and A. Isenberg re: comments to memorandum of understanding exhibits and schedules | 0.2 | 163.00 |
| 05/20/22 | MM | E-mail from A. Isenberg to HSRE re: schedule B to memorandum of understanding | 0.1 | 81.50 |
| 05/20/22 | MM | E-mails with D. Shapiro, D. Brennan and A. Isenberg re: equity purchase agreements | 0.2 | 163.00 |
| 05/20/22 | MM | Telephone call with J. Hampton re: memorandum of understanding issues | 0.2 | 163.00 |
| 05/20/22 | MM | E-mails with D. Shapiro and J. Hampton re: slides on settlement steps | 0.2 | 163.00 |
| 05/20/22 | MM | E-mails with J. Hampton and S. Brown re: HSRE's participation in mediation call | 0.2 | 163.00 |

376719
00016
06/30/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2703634
Page 27

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/20/22 | MM | E-mails circulating memorandum of understanding exhibits / schedules | 0.2 | 163.00 |
| 05/20/22 | MM | E-mail from Mediator re: carrier's settlement proposal | 0.2 | 163.00 |
| 05/20/22 | MM | Zoom call with Mediator and mediation parties re: mediation issues | 0.4 | 326.00 |
| 05/20/22 | MM | E-mail to J. Hampton and A. Isenberg re: Mediator's proposal | 0.1 | 81.50 |
| 05/20/22 | MM | Post-Zoom call with J. Hampton and A. Isenberg re: memorandum of understanding issues | 0.2 | 163.00 |
| 05/20/22 | MM | Review of HSRE's comments to memorandum of understanding | 0.3 | 244.50 |
| 05/20/22 | MM | Telephone call with J. Hampton and S. Uhland re: open memorandum of understanding issues | 0.4 | 326.00 |
| 05/20/22 | MM | Zoom call with A. Wilen and J. Dinome re: carrier's settlement / memorandum of understanding | 0.7 | 570.50 |
| 05/20/22 | MM | E-mails with A. Isenberg and J. Hampton re: Travelers' settlement | 0.2 | 163.00 |
| 05/20/22 | MM | E-mails with A. Isenberg and J. Hampton re: 9019 motion for memorandum of understanding | 0.2 | 163.00 |
| 05/20/22 | CAP | Zoom call with J. Dinome and M. Minuti re: edits to Saechow case assessment | 1.0 | 490.00 |
| 05/20/22 | CAP | Revise Saechow case assessment | 0.4 | 196.00 |
| 05/20/22 | FNP | Review mortgage modification. | 0.2 | 57.00 |
| 05/20/22 | AMK | Legal research re: potential estate claims re: pending preference adversary proceedings | 1.1 | 407.00 |
| 05/20/22 | AMK | Draft memo for M. DiSabatino re: legal research re: potential estate claims re: pending preference adversary proceedings | 0.3 | 111.00 |
| 05/21/22 | AHI | Email to D. Brennan and D. Shapiro re: equity purchase agreements | 0.2 | 144.00 |
| 05/22/22 | AHI | Email from D. Brennan re: equity purchase agreement comments | 0.1 | 72.00 |
| 05/22/22 | AHI | Analysis of strategic issues re: mediation | 0.4 | 288.00 |
| 05/22/22 | AHI | Analysis of strategic issues re: memorandum of understanding - tax balancing payment | 0.8 | 576.00 |
| 05/22/22 | MM | E-mail from D. Brennan re: equity purchase agreements | 0.1 | 81.50 |
| 05/22/22 | MM | Telephone call with J. Hampton re: memorandum of understanding issues / canceling 7:30 mediation call | 0.2 | 163.00 |
| 05/22/22 | MM | Call with Mediator re: carrier's settlement | 0.2 | 163.00 |
| 05/22/22 | MM | E-mails with A. Wilen and J. DiNome re: carrier settlement | 0.2 | 163.00 |
| 05/22/22 | MM | Further e-mails with A. Isenberg and D. Shapiro re: equity purchase agreement | 0.1 | 81.50 |
| 05/22/22 | MM | Detailed review of HSRE's comments to memorandum of understanding | 0.4 | 326.00 |

376719
00016
06/30/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2703634
Page 28

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/22/22 | JCH | Conference with Judge Carey re: mediation proposal and debtor response to same | 0.2 | 144.00 |
| 05/22/22 | JCH | Conference with M. Minuti re: follow up from call with mediator regarding mediator recommendation | 0.2 | 144.00 |
| 05/22/22 | JCH | Conference with A. Isenberg re: MOU funding at closing | 0.3 | 216.00 |
| 05/22/22 | CAP | Saechow - Research cases re: Pennsylvania whistleblower law | 0.5 | 245.00 |
| 05/22/22 | CAP | Saechow - Revise Saechow case assessment and send same to Wilson Elsner | 0.3 | 147.00 |
| 05/23/22 | AHI | Email exchange with M. Minuti re: operating agreement | 0.1 | 72.00 |
| 05/23/22 | AHI | Analysis of strategic issues re: memorandum of understanding - tax issues | 0.2 | 144.00 |
| 05/23/22 | AHI | Review of revised version of amended mortgage | 0.7 | 504.00 |
| 05/23/22 | AHI | Email from M. Minuti re: revised memorandum of understanding | 0.4 | 288.00 |
| 05/23/22 | AHI | Revise membership purchase agreements | 0.6 | 432.00 |
| 05/23/22 | AHI | Meeting with J. DiNome re: memorandum of understanding negotiation | 2.5 | 1,800.00 |
| 05/23/22 | AHI | Zoom call with J. Carey and S. Uhland et al re: memorandum of understanding issues | 0.7 | 504.00 |
| 05/23/22 | AHI | Revise memorandum of understanding - updated issues | 1.7 | 1,224.00 |
| 05/23/22 | AHI | Review of revised draft of memorandum of understanding circulated by M. Minuti | 0.5 | 360.00 |
| 05/23/22 | MJD | Mortgage modifications | 1.6 | 1,160.00 |
| 05/23/22 | MM | Review of and revise memorandum of understanding | 1.4 | 1,141.00 |
| 05/23/22 | MM | E-mails with J. Hampton and A. Isenberg re: changes to memorandum of understanding | 0.3 | 244.50 |
| 05/23/22 | MM | Review of and revise 9019 motion for memorandum of understanding | 0.3 | 244.50 |
| 05/23/22 | MM | E-mail from S. Brown re: memorandum of understanding issues | 0.2 | 163.00 |
| 05/23/22 | MM | Review of and revise Wilen declaration in support of 9019 motion for memorandum of understanding | 0.3 | 244.50 |
| 05/23/22 | MM | Review of e-mails between J. Hampton and S. Brown re: memorandum of understanding issues | 0.2 | 163.00 |
| 05/23/22 | MM | Review of further e-mails between J. Hampton and S. Brown re: memorandum of understanding issues | 0.2 | 163.00 |
| 05/23/22 | MM | Telephone call with J. Hampton re: scheduling mediation call | 0.1 | 81.50 |
| 05/23/22 | MM | E-mails with J. Hampton, Mediator and S. Uhland re: scheduling mediation session | 0.2 | 163.00 |

376719  
00016  
06/30/22

Philadelphia Academic Health System, LLC, et. al  
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2703634  
Page 29

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/23/22 | MM | Review of e-mails between J. Hampton and S. Uhland re: insurance premium financing | 0.2 | 163.00 |
| 05/23/22 | MM | Zoom call with MBNF and Mediator re: mediation issues | 0.8 | 652.00 |
| 05/23/22 | MM | Call with A. Isenberg and J. Hampton re: further changes to memorandum of understanding | 1.2 | 978.00 |
| 05/23/22 | MM | Circulate internally updated memorandum of understanding | 0.3 | 244.50 |
| 05/23/22 | MM | Further telephone calls and e-mails with J. Hampton and A. Isenberg re: further changes to memorandum of understanding | 0.6 | 489.00 |
| 05/23/22 | MM | Finalize changes to memorandum of understanding and circulate same to mediation parties and Mediator | 0.5 | 407.50 |
| 05/23/22 | FNP | Revise mortgage modification | 0.3 | 85.50 |
| 05/23/22 | AMK | Calendar discovery deadlines re: Medline | 0.2 | 74.00 |
| 05/23/22 | AMK | Email to S. Prill and A. Akinrinade re: new discovery deadlines re: Medline | 0.1 | 37.00 |
| 05/23/22 | AMK | Conference with client team re: status of open preference matters | 0.5 | 185.00 |
| 05/23/22 | AMK | Draft stipulation of dismissal re: Baxter Healthcare | 0.2 | 74.00 |
| 05/23/22 | AMK | Email exchange with M. Minuti and J. Demmy re: potential estate claims | 0.3 | 111.00 |
| 05/23/22 | AMK | Draft deposition outline re: Philadelphia Urosurgical | 1.0 | 370.00 |
| 05/23/22 | AMK | Email exchange with M. Novick re: deposition outline re: Philadelphia Urosurgical | 0.1 | 37.00 |
| 05/23/22 | AMK | Email exchange with opposing counsel re: stipulation of dismissal re: Baxter Healthcare | 0.1 | 37.00 |
| 05/24/22 | AHI | Review of revised equity purchase agreements | 0.1 | 72.00 |
| 05/24/22 | AHI | Analysis of strategic issues re: mediation | 0.2 | 144.00 |
| 05/24/22 | AHI | Email to S. Uhland re: memorandum of understanding exhibits | 0.1 | 72.00 |
| 05/24/22 | AHI | Email to S. Uhland re: equity purchase agreements | 0.1 | 72.00 |
| 05/24/22 | AHI | Review of draft insert re: 9019 motion | 0.6 | 432.00 |
| 05/24/22 | AHI | Email from S. Brown re: memorandum of understanding comments | 0.2 | 144.00 |
| 05/24/22 | AHI | Zoom call with J. Carey et al re: memorandum of understanding - open issues, etc. | 0.3 | 216.00 |
| 05/24/22 | AHI | Analysis of results of zoom mediation call | 0.7 | 504.00 |
| 05/24/22 | AHI | Review of issues re: mortgage amendment - memorandum of understanding exhibit | 0.5 | 360.00 |
| 05/24/22 | AHI | Revise mortgage amendment | 0.3 | 216.00 |
| 05/24/22 | AHI | Further review of draft 9019 motion | 0.4 | 288.00 |
| 05/24/22 | AHI | Email exchange with M. Doyle re: mortgage amendment | 0.2 | 144.00 |

376719
00016
06/30/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2703634
Page 30

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/24/22 | MJD | Email from A. Isenberg; email LS USA re: property lien and record searches; emails re: revisions to mortgage modification | 0.7 | 507.50 |
| 05/24/22 | MM | E-mails from A. Zablocki, counsel to MBNF, re: government documents | 0.2 | 163.00 |
| 05/24/22 | MM | E-mail from S. Uhland re: changes to RRG section of memorandum of understanding | 0.2 | 163.00 |
| 05/24/22 | MM | Download Muranaga files produced by MBNF | 0.2 | 163.00 |
| 05/24/22 | MM | Review of e-mail and proposed memorandum of understanding changes from S. Brown | 0.2 | 163.00 |
| 05/24/22 | MM | Review of and revise memorandum of understanding to included S. Brown's proposed changes | 0.2 | 163.00 |
| 05/24/22 | MM | E-mail from J. Hampton to Tenet's counsel re: memorandum of understanding | 0.1 | 81.50 |
| 05/24/22 | MM | Review of and revise 9019 motion for memorandum of understanding | 1.1 | 896.50 |
| 05/24/22 | MM | E-mails with J. Hampton and A. Isenberg re: need for court approval of escrow agreement | 0.2 | 163.00 |
| 05/24/22 | MM | Telephone call with K. Hayden, counsel to Tenet, re: status of memorandum of understanding | 0.2 | 163.00 |
| 05/24/22 | MM | Participate in Zoom call with Mediator and other mediation parties re: memorandum of understanding | 0.3 | 244.50 |
| 05/24/22 | MM | Telephone call with J. Hampton and A. Isenberg re: memorandum of understanding issues | 0.6 | 489.00 |
| 05/24/22 | MM | E-mail from J. Hampton re: recovery waterfall | 0.2 | 163.00 |
| 05/24/22 | MM | Hard read of near final memorandum of understanding | 2.4 | 1,956.00 |
| 05/24/22 | MM | E-mails with R. Warren re: signature blocks for memorandum of understanding | 0.2 | 163.00 |
| 05/24/22 | MM | Draft list of signatory parties for memorandum of understanding | 0.2 | 163.00 |
| 05/24/22 | JCH | Prepare for mediation session with MBNF, Tenet, HSRE, Committee and Judge Carey | 0.3 | 216.00 |
| 05/24/22 | JCH | Mediation session with Judge Carey, MBNF, Tenet, HSRE and Committee | 0.3 | 216.00 |
| 05/24/22 | FNP | Correspondence with M. Doyle re: settlement exhibits | 0.3 | 85.50 |
| 05/24/22 | AMK | Telephone call with J. Gagliardi re: status update re: Wayne Moving and Storage | 0.1 | 37.00 |
| 05/24/22 | AMK | Email from A. Isenberg re: client update re: Wayne Moving and Storage | 0.1 | 37.00 |
| 05/24/22 | AMK | Email exchange with C. Santangelo re: depositions re: Philadelphia Urosurgical | 0.3 | 111.00 |

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/24/22 | AMK | Email exchange with J. Demmy and P. Winterhalter re: scheduling depositions re: De Lage Landen | 0.4 | 148.00 |
| 05/24/22 | AMK | Telephone call with J. Demmy re: deposition re: De Lage Landen | 0.2 | 74.00 |
| 05/24/22 | AMK | Telephone call with P. Winterhalter re: deposition of De Lage Landen | 0.1 | 37.00 |
| 05/24/22 | AMK | Telephone call with M. Novick re: stipulation re: extension for discovery re: Philadelphia Urosurgical | 0.1 | 37.00 |
| 05/24/22 | AMK | Email exchange with M. Novick and J. Gulash re: deposition of Philadelphia Urosurgical | 0.3 | 111.00 |
| 05/24/22 | AMK | Revise draft stipulation extending time for fact discovery with Philadelphia Urosurgical per M. DiSabatino | 0.2 | 74.00 |
| 05/24/22 | AMK | Email exchange with M. Novick and J. Gulash re: deposition of Philadelphia Urosurgical | 0.4 | 148.00 |
| 05/25/22 | AHI | Analysis of strategic issues re: memorandum of understanding - status/open items | 0.3 | 216.00 |
| 05/25/22 | AHI | Continue review of draft 9019 motion | 1.6 | 1,152.00 |
| 05/25/22 | AHI | Conference call with A. Wilen and J. DiNome re: memorandum of understanding status/issues and insurance issues | 0.5 | 360.00 |
| 05/25/22 | AHI | Email exchange with M. Minuti re: memorandum of understanding | 0.1 | 72.00 |
| 05/25/22 | AHI | Review of memorandum of understanding strategic issues re: draft motion to approve | 0.3 | 216.00 |
| 05/25/22 | AHI | Further analysis of strategic issues re: draft 9019 motion | 2.2 | 1,584.00 |
| 05/25/22 | AHI | Revise draft 9019 motion re: memorandum of understanding | 4.6 | 3,312.00 |
| 05/25/22 | MM | Continue hard read of near final memorandum of understanding | 1.5 | 1,222.50 |
| 05/25/22 | MM | Zoom call with J. Hampton, A. Isenberg and A. Wilen: memorandum of understanding issues | 0.5 | 407.50 |
| 05/25/22 | MM | Review of and revise 9019 motion | 1.1 | 896.50 |
| 05/25/22 | MM | E-mails with J. Hampton and A. Isenberg re: memorandum of understanding review | 0.3 | 244.50 |
| 05/25/22 | MM | Draft notice of effective date of memorandum of understanding | 0.4 | 326.00 |
| 05/25/22 | MM | Review of and revise order approving memorandum of understanding | 0.6 | 489.00 |
| 05/25/22 | MM | E-mail to J. Hampton and A. Isenberg re: 9019 motion | 0.2 | 163.00 |
| 05/25/22 | MM | E-mail from A. Kohn re: cross-references in memorandum of understanding | 0.1 | 81.50 |
| 05/25/22 | MM | E-mail from A. Isenberg re: changes to 9019 motion for memorandum of understanding | 0.1 | 81.50 |
| 05/25/22 | MM | E-mails from D. Shapiro re: statement for 8832 statement | 0.2 | 163.00 |

376719                  Philadelphia Academic Health System, LLC, et. al              Invoice Number  2703634
00016                   Litigation: Contested Matters and Adversary Proceedings              Page 32
06/30/22

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/25/22 | JCH | Review and analyze and revise draft pleadings for approval of mediation settlement and related agreements | 3.4 | 2,448.00 |
| 05/25/22 | JCH | Develop settlement offer re: Crowell and Moring avoidance claim | 0.2 | 144.00 |
| 05/25/22 | AMK | Review and analyze scheduled claims re: Wayne Moving and Storage | 0.1 | 37.00 |
| 05/25/22 | AMK | Telephone call with P. Winterhalter re: deposition of De Lage Landen | 0.5 | 185.00 |
| 05/25/22 | AMK | Telephone call with J. Demmy re: strategy re: deposition of De Lage Landen | 0.3 | 111.00 |
| 05/25/22 | AMK | Review and analyze discovery responses from HRE Capital | 1.0 | 370.00 |
| 05/25/22 | AMK | Conference with A. Isenberg re: edits to memorandum of understanding | 0.1 | 37.00 |
| 05/25/22 | AMK | Email to J. Demmy re: analysis of HRE Capital document production | 0.2 | 74.00 |
| 05/25/22 | AMK | Email to P. Winterhalter re: deposition of De Lage Landen | 0.1 | 37.00 |
| 05/25/22 | AMK | Draft stipulation re: extension of discovery deadlines for Philadelphia Urosurgical | 0.2 | 74.00 |
| 05/25/22 | AMK | Telephone call with M. Novick re: status of deposition of Philadelphia Urosurgical | 0.1 | 37.00 |
| 05/25/22 | AMK | Review and analyze draft memorandum of understanding in preparation for mediation and check internal cross references | 2.2 | 814.00 |
| 05/26/22 | AHI | Conference call with S. Mitnick re: memorandum of understanding role - equity owner | 0.8 | 576.00 |
| 05/26/22 | AHI | Analysis of results of call with S. Mitnick re: memorandum of understanding | 0.2 | 144.00 |
| 05/26/22 | AHI | Further review of draft 9019 motion | 0.9 | 648.00 |
| 05/26/22 | AHI | Email to J. Hampton and M. Minuti re: lien search | 0.1 | 72.00 |
| 05/26/22 | AHI | Revise draft 9019 motion re: memorandum of understanding | 3.1 | 2,232.00 |
| 05/26/22 | AHI | Emails from M. Minuti re: Crowell & Moring claim | 0.2 | 144.00 |
| 05/26/22 | MJD | Update mortgage modifications | 0.3 | 217.50 |
| 05/26/22 | MM | Further review of and revise memorandum of understanding to update exhibits and schedules | 0.5 | 407.50 |
| 05/26/22 | MM | E-mail from A. Isenberg re: changes to 9019 motion for memorandum of understanding | 0.2 | 163.00 |
| 05/26/22 | MM | Telephone call with A. Isenberg re: 9019 motion | 0.2 | 163.00 |
| 05/26/22 | MM | Telephone call with J. Hampton re: memorandum of understanding / 9019 motion issues | 0.2 | 163.00 |
| 05/26/22 | MM | Review of A. Isenberg's changes to 9019 motion | 0.4 | 326.00 |

376719
00016
06/30/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2703634
Page 33

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/26/22 | MM | E-mails with J. Hampton and A. Isenberg re: providing schedule 3(b) to the Committee | 0.2 | 163.00 |
| 05/26/22 | MM | Call with J. Hampton re: changes to memorandum of understanding | 1.7 | 1,385.50 |
| 05/26/22 | JCH | Telephone calls from and to J. Carey, mediator, re: status of mediation settlement | 0.4 | 288.00 |
| 05/26/22 | JCH | Review and analyze updated draft of motion to approve mediation settlement and note comments to same | 0.6 | 432.00 |
| 05/26/22 | JCH | Correspondence with A. Isenberg re: additional items to be addressed in settlement motion | 0.2 | 144.00 |
| 05/26/22 | JCH | Review and analyze correspondence from Committee counsel re: information for MOU review by Committee | 0.1 | 72.00 |
| 05/26/22 | AMK | Email to J. Gagliardi re: Wayne Moving and Storage settlement update | 0.1 | 37.00 |
| 05/26/22 | AMK | Telephone call with J. Gagliardi re: Wayne Moving and Storage settlement update | 0.1 | 37.00 |
| 05/27/22 | AHI | Further revisions to draft 9019 motion re: memorandum of understanding | 5.3 | 3,816.00 |
| 05/27/22 | MM | Telephone call with A. Isenberg re: 9019 motion | 0.3 | 244.50 |
| 05/27/22 | MM | Telephone call with J. Hampton re: memorandum of understanding and 9019 motion | 0.3 | 244.50 |
| 05/27/22 | MM | E-mails with J. Hampton and A. Isenberg re: broker retention | 0.2 | 163.00 |
| 05/27/22 | MM | E-mails with J. Hampton and K. Heyden re: memorandum of understanding updated | 0.2 | 163.00 |
| 05/27/22 | MM | E-mail from J. Hampton to Committee counsel re: schedule 3(b) to memorandum of understanding | 0.1 | 81.50 |
| 05/27/22 | MM | Review of e-mail from J. Hampton to MBNF re: open memorandum of understanding issues | 0.2 | 163.00 |
| 05/27/22 | MM | Review of e-mail from J. Hampton to Mediator re: open memorandum of understanding issues | 0.1 | 81.50 |
| 05/27/22 | MM | Review and comment upon A. Isenberg's markup of 9019 motion | 0.7 | 570.50 |
| 05/27/22 | JCH | Correspondence with K. Heyden, counsel to Tenet, re: mediation settlement | 0.2 | 144.00 |
| 05/27/22 | JCH | Draft correspondence to S. Uhland, counsel to MBNF, re: mediation issues to be addressed | 0.3 | 216.00 |
| 05/27/22 | JCH | Further communication with MBNF counsel re: open mediation issues | 0.1 | 72.00 |
| 05/27/22 | JCH | Conference with A. Wilen re: proposed settlement of Crowell firm avoidance action dispute | 0.3 | 216.00 |
| 05/27/22 | JCH | Telephone from J. Dinome re: proposed settlement with Crowell and Moring | 0.1 | 72.00 |

376719
00016
06/30/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2703634
Page 34

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/27/22 | JCH | Detailed review, analysis and note comments to settlement motion draft | 1.7 | 1,224.00 |
| 05/27/22 | JCH | Review of and revise talking points for waterfall analysis | 0.4 | 288.00 |
| 05/27/22 | JCH | Review and analyze correspondence from MBNF counsel and accompanying Stipulation to extend briefing in District Court | 0.2 | 144.00 |
| 05/27/22 | JCH | Review and analyze correspondence with counsel to Crowell re: outline of settlement terms regarding avoidance claim | 0.2 | 144.00 |
| 05/27/22 | JCH | Review of correspondence with client team re: proposed settlement of Crowell avoidance claim | 0.2 | 144.00 |
| 05/27/22 | JCH | Correspondence with C. Mears re: creating access to production made by MBNF | 0.2 | 144.00 |
| 05/27/22 | JCH | Review and analyze supporting detail re: Huron avoidance claim | 0.3 | 216.00 |
| 05/27/22 | AMK | Review of materials for M. Minuti and J. Demmy re: confidentiality provisions in re: estate claims | 1.2 | 444.00 |
| 05/27/22 | AMK | Email exchange with M. Minuti and J. Demmy re: confidentiality review in re: estate claims | 0.4 | 148.00 |
| 05/28/22 | MM | E-mail from MBNF re: stipulation to extend appeal briefing deadline | 0.1 | 81.50 |
| 05/28/22 | MM | Review of stipulation to extend appeal briefing deadline | 0.2 | 163.00 |
| 05/28/22 | MM | E-mails with J. Hampton and A. Isenberg re: stipulation to extend appeal briefing deadline | 0.2 | 163.00 |
| 05/28/22 | MM | E-mail to MBNF re: stipulation to extend appeal briefing deadline | 0.1 | 81.50 |
| 05/28/22 | MM | E-mail with Tenet re: stipulation to extend appeal briefing deadline | 0.1 | 81.50 |
| 05/28/22 | MM | E-mail to J. Hampton re: 9019 motion | 0.1 | 81.50 |
| 05/29/22 | AHI | Conference with J. Hampton and M. Minuti re: review of comments to 9019 motion | 0.6 | 432.00 |
| 05/29/22 | MM | E-mail from J. Hampton re: comments to 9019 motion | 0.2 | 163.00 |
| 05/30/22 | AHI | Revise 9019 motion re: memorandum of understanding | 4.6 | 3,312.00 |
| 05/30/22 | AHI | Analysis of strategic issues re: motion to approve memorandum of understanding | 0.8 | 576.00 |
| 05/30/22 | MM | Review of J. Hampton's comments to 9019 motion | 0.4 | 326.00 |
| 05/30/22 | MM | E-mail to J. Hampton and A. Isenberg re: J. Hampton's comments to 9019 motion | 0.6 | 489.00 |
| 05/30/22 | MM | E-mails with A. Isenberg re: updated 9019 motion | 0.2 | 163.00 |
| 05/30/22 | MM | Review of e-mails between J. Hampton and MBNF re: standstill extension | 0.2 | 163.00 |
| 05/30/22 | MM | E-mail from S. Uhland re: RRG documents | 0.1 | 81.50 |

376719
00016
06/30/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2703634
Page 35

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/30/22 | MM | E-mail from TJ Li re: memorandum of understanding schedules / exhibits | 0.2 | 163.00 |
| 05/30/22 | JCH | Review of correspondence from counsel to Huron re: response to demand letter | 0.1 | 72.00 |
| 05/30/22 | JCH | Correspondence with MBNF counsel, S. Uhland, re: extensions of standstill | 0.2 | 144.00 |
| 05/30/22 | JCH | Review of correspondence with counsel to Crowell re: extended tolling agreement pending settlement | 0.1 | 72.00 |
| 05/30/22 | JCH | Review, analyze and note comments to draft settlement agreement with Crowell & Moring | 0.3 | 216.00 |
| 05/31/22 | AHI | Review of draft settlement agreement - Crowell & Moring and email to M. Minuti re: same | 0.3 | 216.00 |
| 05/31/22 | AHI | Email from TJ Li re: revisions to memorandum of understanding exhibits/schedules | 0.1 | 72.00 |
| 05/31/22 | AHI | Analysis of strategic issues re: memorandum of understanding | 1.5 | 1,080.00 |
| 05/31/22 | AHI | Email to J. Hampton and M. Minuti re: revised 9019 motion - memorandum of understanding | 0.2 | 144.00 |
| 05/31/22 | AHI | Email from S. Brown re: comments to memorandum of understanding | 0.3 | 216.00 |
| 05/31/22 | AHI | Analysis of memorandum of understanding comments from HSRE | 2.0 | 1,440.00 |
| 05/31/22 | AHI | Analysis of strategic issues re: 9019 motion | 1.2 | 864.00 |
| 05/31/22 | AHI | Email from M. Minuti re: 9019 motion - insert | 0.3 | 216.00 |
| 05/31/22 | MM | Review of latest version of 9019 motion | 0.7 | 570.50 |
| 05/31/22 | MM | E-mail comments to 9019 motion to A. Isenberg | 0.2 | 163.00 |
| 05/31/22 | MM | Review of HSRE's comment to memorandum of understanding | 0.3 | 244.50 |
| 05/31/22 | MM | Telephone call with J. Hampton and A. Isenberg re: 9019 motion / memorandum of understanding | 1.3 | 1,059.50 |
| 05/31/22 | MM | Review of and revise 9019 motion along with review of cases supporting 9019 motion | 1.0 | 815.00 |
| 05/31/22 | MM | Telephone call with J. Hampton re: 9019 motion | 0.3 | 244.50 |
| 05/31/22 | JCH | Correspondence with mediation parties re: revisions to MOU | 0.2 | 144.00 |
| 05/31/22 | JCH | Review of correspondence with J. Dinome re: questions concerning Crowell and Moring settlement draft | 0.2 | 144.00 |
| 05/31/22 | AMK | Telephone call with J. Demmy re: deposition notices re: De Lage Landen | 0.1 | 37.00 |
| 05/31/22 | AMK | Email to P. Winterhalter re: deposition notices re: De Lage Landen | 0.1 | 37.00 |
| 05/31/22 | AMK | Email to J. Gulash re: status of consent judgment re: Philadelphia Urosurgical | 0.1 | 37.00 |

376719
00016
06/30/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2703634
Page 36

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/31/22 | AMK | Email to J. Kurtzman re: status of document production re: Keystone Quality Transport | 0.1 | 37.00 |
| 05/31/22 | AMK | Revise three draft deposition notices re: De Lage Landen | 0.6 | 222.00 |
| 05/31/22 | AMK | Email exchange with J. Demmy and R. Warren re: revisions to three draft notices of deposition re: De Lage Landen | 0.2 | 74.00 |

TOTAL HOURS    395.0

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| A Mayer Kohn | 66.6 | at | $370.00 | = | 24,642.00 |
| Frederick N. Poindexter | 5.7 | at | $285.00 | = | 1,624.50 |
| Jorge Garcia | 1.3 | at | $370.00 | = | 481.00 |
| Matthew P. Milana | 1.2 | at | $350.00 | = | 420.00 |
| Robyn E. Warren | 0.5 | at | $255.00 | = | 127.50 |
| Richard D. Leigh | 0.2 | at | $525.00 | = | 105.00 |
| Adam M. Rosenthal | 6.3 | at | $340.00 | = | 2,142.00 |
| Corey A. Mears | 1.5 | at | $325.00 | = | 487.50 |
| Mark Beauge | 0.2 | at | $250.00 | = | 50.00 |
| Adam H. Isenberg | 144.6 | at | $720.00 | = | 104,112.00 |
| Jeffrey C. Hampton | 18.7 | at | $720.00 | = | 13,464.00 |
| Monique B. DiSabatino | 0.9 | at | $500.00 | = | 450.00 |
| Martin J. Doyle | 11.3 | at | $725.00 | = | 8,192.50 |
| Mark Minuti | 122.8 | at | $815.00 | = | 100,082.00 |
| Carolyn A. Pellegrini | 13.2 | at | $490.00 | = | 6,468.00 |

CURRENT FEES    262,848.00

Less 10% Discount    -26,284.80
TOTAL FEES DUE    236,563.20

**TOTAL AMOUNT OF THIS  INVOICE**    236,563.20



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2703635 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 06/30/22 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00018 |

Re:    Plan and Disclosure Statement

FOR PROFESSIONAL SERVICES RENDERED THROUGH  05/31/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/02/22 | AHI | Conference call with A. Wilen re: plan waterfall | 1.4 | 1,008.00 |
| 05/04/22 | MM | Conference with M. Milana re: plan releases | 0.3 | 244.50 |
| 05/04/22 | MM | E-mail to J. Hampton and A. Isenberg re: third party plan releases | 0.2 | 163.00 |
| 05/04/22 | MPM | Research re: case law related to proper opt-out mechanism in a plan for consensual releases | 1.1 | 385.00 |
| 05/04/22 | MPM | Research and analyze recent Delaware cases and dockets re: opt-out mechanism in a plan for consensual releases | 2.7 | 945.00 |
| 05/04/22 | MPM | Meet with M. Minuti to discuss research and analysis of recent Delaware cases and dockets re: opt-out mechanism in a plan for consensual releases | 0.3 | 105.00 |
| 05/05/22 | AHI | Email from A. Akinrinade re: revised waterfall | 0.2 | 144.00 |
| 05/10/22 | MPM | Draft memo re: DE precedent on consensual releases in plan balloting and review of recent ballots and pertinent information provided therein | 1.3 | 455.00 |
| 05/11/22 | AHI | Review of memo on third party plan releases | 0.2 | 144.00 |
| 05/11/22 | JCH | Review and analyze memorandum re: form of third party releases under plan | 0.3 | 216.00 |
| 05/11/22 | MPM | Draft memo re: DE precedent on consensual releases in plan balloting and review of recent ballots and pertinent information provided therein | 2.1 | 735.00 |
| 05/13/22 | MM | E-mail from M. Milana re: memo on plan releases | 0.2 | 163.00 |
| 05/22/22 | AHI | Review of waterfall | 0.3 | 216.00 |
| 05/23/22 | AHI | Conference call with A. Wilen re: plan waterfall | 1.0 | 720.00 |
| 05/24/22 | AHI | Email from A. Akinrinade - revised waterfall | 0.2 | 144.00 |
| 05/24/22 | AHI | Analysis of issues re: revised plan waterfall | 0.7 | 504.00 |

|  |  |
|---|---|
| TOTAL HOURS | 12.5 |

376719
00018
06/30/22

Philadelphia Academic Health System, LLC, et. al
Plan and Disclosure Statement

Invoice Number  2703635
Page 2

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Matthew P. Milana | 7.5 | at | $350.00 | = | 2,625.00 |
| Adam H. Isenberg | 4.0 | at | $720.00 | = | 2,880.00 |
| Jeffrey C. Hampton | 0.3 | at | $720.00 | = | 216.00 |
| Mark Minuti | 0.7 | at | $815.00 | = | 570.50 |

CURRENT FEES                                                           6,291.50

Less 10% Discount                                                       -629.15
TOTAL FEES DUE                                                         5,662.35

**TOTAL AMOUNT OF THIS  INVOICE**                                      5,662.35

40246304.1 07/11/2022



| Philadelphia Academic Health System, LLC | Invoice Number | 2703636 |
|---|---|---|
| 222 N. Sepulveda Blvd. | Invoice Date | 06/30/22 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00019 |

Re:    Preparation For And Attendance At Hearing

FOR PROFESSIONAL SERVICES RENDERED THROUGH  05/31/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/04/22 | MBD | Prepare for hearing re: Johnson claim objection | 2.9 | 1,450.00 |
| 05/04/22 | MBD | Conference with M. Minuti re: Johnson claims | 0.2 | 100.00 |
| 05/05/22 | MBD | Revise notes for hearing on Johnson claims | 0.4 | 200.00 |
| | | TOTAL HOURS | 3.5 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Monique B. DiSabatino | 3.5 | at | $500.00 | = | 1,750.00 |

| | |
|---|---|
| CURRENT FEES | 1,750.00 |
| Less 10% Discount | -175.00 |
| TOTAL FEES DUE | 1,575.00 |

**TOTAL AMOUNT OF THIS  INVOICE**                1,575.00



Philadelphia Academic Health System, LLC          Invoice Number          2703637
222 N. Sepulveda Blvd.                            Invoice Date            06/30/22
Suite 900                                         Client Number            376719
El Segundo, CA 90245                              Matter Number             00020

Re:    Relief From Stay and Adequate Protection

FOR PROFESSIONAL SERVICES RENDERED THROUGH  05/31/22:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/02/22 | AHI | Analysis of strategic issues re: Wayne Moving | 0.1 | 72.00 |
| 05/04/22 | MBD | Correspondence to counsel to Fanning re: status of review of stay relief stipulation | 0.1 | 50.00 |
| 05/06/22 | MM | Telephone call with M. DiSabatino re: strategy for Johnson lift stay motion | 0.2 | 163.00 |
| 05/06/22 | MBD | Correspondence with M. Minuti re: Johnson stay relief | 0.2 | 100.00 |
| 05/06/22 | MBD | Revise Johnson stay relief stipulation | 0.9 | 450.00 |
| 05/09/22 | MBD | Correspondence to J. Hampton re: Johnson stay relief stipulation | 0.5 | 250.00 |
| 05/10/22 | MBD | Draft correspondence to G. Samms re: Johnson stay relief issues | 0.7 | 350.00 |
| 05/12/22 | MBD | Correspondence to counsel to Johnson re: stay relief stipulation and continuance | 0.2 | 100.00 |
| 05/18/22 | MBD | Correspondence to A. Isenberg re: affidavits of non-involvement for personal injury claims | 0.3 | 150.00 |
| 05/24/22 | AHI | Email to A. Wilen re: Wayne Moving | 0.2 | 144.00 |
| 05/25/22 | MBD | Correspondence to T. Bosworth re: status of review of personal injury stipulations | 0.1 | 50.00 |

TOTAL HOURS          3.5

376719                    Philadelphia Academic Health System, LLC, et. al          Invoice Number  2703637
00020                     Relief From Stay and Adequate Protection                          Page 2
06/30/22

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Adam H. Isenberg | 0.3 | at | $720.00 | = | 216.00 |
| Monique B. DiSabatino | 3.0 | at | $500.00 | = | 1,500.00 |
| Mark Minuti | 0.2 | at | $815.00 | = | 163.00 |

|  |  |
|---|---|
| CURRENT FEES | 1,879.00 |
| Less 10% Discount | -187.90 |
| TOTAL FEES DUE | 1,691.10 |

**TOTAL AMOUNT OF THIS  INVOICE**                                          1,691.10



SAUL EWING
ARNSTEIN
& LEHR LLP

| | |
|---|---|
| Philadelphia Academic Health System, LLC | Invoice Number    2703638 |
| 222 N. Sepulveda Blvd. | Invoice Date    06/30/22 |
| Suite 900 | Client Number    376719 |
| El Segundo, CA 90245 | Matter Number    00022 |

Re:    UST Reports, Meetings and Issues

FOR PROFESSIONAL SERVICES RENDERED THROUGH  05/31/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/16/22 | JCH | Review and analyze draft MOU and analysis of reporting of loan disbursements | 0.2 | 144.00 |
| 05/16/22 | MBD | Review of draft monthly operating reports | 0.4 | 200.00 |
| 05/16/22 | MBD | Correspondence with R. Trenk re: monthly operating reports | 0.2 | 100.00 |
| 05/17/22 | MBD | Telephone call to J. Hampton re: issues regarding monthly operating reports | 0.1 | 50.00 |
| 05/18/22 | MBD | Telephone call with J. Hampton re: monthly operating report issues | 0.2 | 100.00 |
| 05/19/22 | JCH | Review and analyze correspondence with Adeola re: revisions to monthly operating report | 0.2 | 144.00 |
| 05/19/22 | MBD | Correspondence with A. Akinrinade re: revisions to monthly operating reports | 0.4 | 200.00 |
| 05/20/22 | REW | Correspondence with M. DiSabatino re: issues with monthly operating reports | 0.2 | 51.00 |
| 05/20/22 | REW | Revise and finalize March monthly operating report (Center City Healthcare) | 0.2 | 51.00 |
| 05/20/22 | REW | .pdf and electronic docketing of March monthly operating report (Center City Healthcare) | 0.2 | 51.00 |
| 05/20/22 | REW | Revise and finalize March monthly operating report (Philadelphia Academic Health System) | 0.1 | 25.50 |
| 05/20/22 | REW | .pdf and electronic docketing of March monthly operating report (Philadelphia Academic Health System) | 0.2 | 51.00 |
| 05/20/22 | REW | Revise and finalize March monthly operating report (St. Christopher's Healthcare) | 0.1 | 25.50 |
| 05/20/22 | REW | .pdf and electronic docketing of March monthly operating report (St. Christopher's Healthcare) | 0.2 | 51.00 |
| 05/20/22 | REW | Revise and finalize March monthly operating report (Philadelphia Academic Medical Associates) | 0.1 | 25.50 |

376719
00022
06/30/22

Philadelphia Academic Health System, LLC, et. al
UST Reports, Meetings and Issues

Invoice Number  2703638
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/20/22 | REW | .pdf and electronic docketing of March monthly operating report (Philadelphia Academic Medical Associates) | 0.2 | 51.00 |
| 05/20/22 | REW | Revise and finalize March monthly operating report (HPS of PA) | 0.1 | 25.50 |
| 05/20/22 | REW | .pdf and electronic docketing of March monthly operating report (HPS of PA) | 0.2 | 51.00 |
| 05/20/22 | REW | Revise and finalize March monthly operating report (SCHC Pediatric Associates) | 0.1 | 25.50 |
| 05/20/22 | REW | .pdf and electronic docketing of March monthly operating report (SCHC Pediatric Associates) | 0.2 | 51.00 |
| 05/20/22 | REW | Revise and finalize March monthly operating report (St. Christopher's Pediatric Urgent Care Center) | 0.1 | 25.50 |
| 05/20/22 | REW | .pdf and electronic docketing of March monthly operating report (St. Christopher's Pediatric Urgent Care Center) | 0.2 | 51.00 |
| 05/20/22 | REW | Revise and finalize March monthly operating report (SCHC Pediatric Anesthesia Associates) | 0.1 | 25.50 |
| 05/20/22 | REW | .pdf and electronic docketing of March monthly operating report (SCHC Pediatric Anesthesia Associates) | 0.2 | 51.00 |
| 05/20/22 | REW | Revise and finalize March monthly operating report (StChris Care at Northeast Pediatrics) | 0.1 | 25.50 |
| 05/20/22 | REW | .pdf and electronic docketing of March monthly operating report (StChris Care at Northeast Pediatrics) | 0.2 | 51.00 |
| 05/20/22 | REW | Revise and finalize March monthly operating report (TPS of PA) | 0.1 | 25.50 |
| 05/20/22 | REW | .pdf and electronic docketing of March monthly operating report (TPS of PA) | 0.2 | 51.00 |
| 05/20/22 | REW | Revise and finalize March monthly operating report (TPS II of PA) | 0.1 | 25.50 |
| 05/20/22 | REW | .pdf and electronic docketing of March monthly operating report (TPS II of PA) | 0.2 | 51.00 |
| 05/20/22 | REW | Revise and finalize March monthly operating report (TPS III of PA) | 0.1 | 25.50 |
| 05/20/22 | REW | .pdf and electronic docketing of March monthly operating report (TPS III of PA) | 0.2 | 51.00 |
| 05/20/22 | REW | Revise and finalize March monthly operating report (TPS IV of PA) | 0.1 | 25.50 |
| 05/20/22 | REW | .pdf and electronic docketing of March monthly operating report (TPS IV of PA) | 0.2 | 51.00 |
| 05/20/22 | REW | Revise and finalize March monthly operating report (TPS V of PA) | 0.1 | 25.50 |
| 05/20/22 | REW | .pdf and electronic docketing of March monthly operating report (TPS V of PA) | 0.2 | 51.00 |
| 05/20/22 | MBD | Review of further revised monthly operating reports | 0.4 | 200.00 |

TOTAL HOURS    6.6

376719     Philadelphia Academic Health System, LLC, et. al    Invoice Number  2703638
00022      UST Reports, Meetings and Issues        Page 3
06/30/22

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Robyn E. Warren | 4.5 | at | $255.00 | = | 1,147.50 |
| Jeffrey C. Hampton | 0.4 | at | $720.00 | = | 288.00 |
| Monique B. DiSabatino | 1.7 | at | $500.00 | = | 850.00 |

|  |  |
|---|---|
| CURRENT FEES | 2,285.50 |
| Less 10% Discount | -228.55 |
| TOTAL FEES DUE | 2,056.95 |

**TOTAL AMOUNT OF THIS  INVOICE**      2,056.95

40246201.1 07/11/2022