# EXHIBIT B

## TIMEKEEPER SUMMARY

## SUMMARY OF BILLING BY TIMEKEEPER

### For the Period from June 1, 2022 through June 30, 2022

| Name of Professional Person | Year of Bar Admission | Position with the applicant and number of years in that position | Practice Group | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Mark Minuti | 1988 | Partner (1997) | Bankruptcy | $815 | 111.10 | $90,546.50 |
| John D. Demmy | 1986 | Partner (2018) | Bankruptcy | $770 | 21.50 | $16,555.00 |
| Martin J. Doyle | 1991 | Partner (2000) | Real Estate | $725 | 12.20 | $8,845.00 |
| Frederick D. Strober | 1981 | Partner (1988) | Real Estate | $720 | 0.90 | $648.00 |
| Jeffrey C. Hampton | 1990 | Partner (1999) | Bankruptcy | $720 | 209.10 | $150,552.00 |
| Adam H. Isenberg | 1988 | Partner (1999) | Bankruptcy | $720 | 134.90 | $97,128.00 |
| David G. Shapiro | 1998 | Partner (2014) | Business / Finance | $710 | 3.80 | $2,698.00 |
| Dennis J. Brennan | 1998 | Partner (2009) | Business / Finance | $690 | 1.10 | $759.0 |
| Michelle G. Novick | 1991 | Partner (2008) | Bankruptcy | $640 | 26.00 | $16,640.00 |
| M. Paige Berry | 1990 | Partner (2008) | Transaction | $625 | 1.00 | $625.00 |
| Monique B. DiSabatino | 2009 | Partner (2019) | Bankruptcy | $500 | 29.30 | $14,650.00 |
| Carolyn Pellegrini | 2009 | Partner (2021) | Litigation | $490 | 0.40 | $196.00 |
| Brenda G. Abrams | 1985 | Counsel (2022) | Corporate | $475 | 7.10 | $3,372.50 |
| Melissa A. Martinez | 2016 | Associate (2016) | Bankruptcy | $385 | 6.60 | $2,541.00 |
| Daniel P. Rowley | 2016 | Associate (2021) | Real Estate | $385 | 1.10 | $423.50 |
| A. Mayer Kohn | 2017 | Associate (2020) | Bankruptcy | $370 | 72.20 | $26,714.00 |
| Jorge Garcia | 2017 | Associate (2020) | Bankruptcy | $370 | 14.60 | $5,402.00 |
| Matthew P. Milana | 2019 | Associate (2021) | Bankruptcy | $350 | 3.50 | $1,225.00 |
| Frederick N. Poindexter | 2021 | Associate (2021) | Real Estate | $285 | 3.90 | $1,111.50 |
| Christina M. Carry | N/A | Paralegal | Real Estate | $345 | 4.70 | $1,621.50 |
| Patricia A. Desmond | N/A | Paralegal | Real Estate | $325 | 0.70 | $227.50 |
| Jennifer R. Fitzgerald | N/A | Paralegal | Real Estate | $295 | 0.20 | $59.00 |
| Amy L. Payne | N/A | Paralegal | Real Estate | $275 | 0.20 | $55.00 |
| Adam Rosenthal | N/A | Litigation Support | Litigation | $340 | 4.50 | $1,530.00 |
| Mark Beauge | N/A | Litigation Support | Litigation | $250 | 0.20 | $50.00 |
| Robyn E. Warren | N/A | Paraprofessional | Bankruptcy | $255 | 34.10 | $8,695.50 |
| **TOTAL** | | | | | 704.90 | $452,870.50 |
| Minus 50% for Non-Working Travel | | | | | | ($536.50) |
| Minus Agreed Upon Discount | | | | | | ($45,179.75) |
| **GRAND TOTAL** | | | | | 704.90 | $407,154.25 |

**Blended Hourly Rate: $577.61**

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/1/2022 | AHI | File review re: waterfall | 0.20 | $ 144.00 |
| 6/1/2022 | AHI | Further review to 9019 motion re: memorandum of understanding | 1.60 | $ 1,152.00 |
| 6/1/2022 | AHI | Review of MBNF revisions to memorandum of understanding | 0.20 | $ 144.00 |
| 6/1/2022 | AHI | Review of MBNF revisions to memorandum of understanding exhibits and schedules | 0.20 | $ 144.00 |
| 6/1/2022 | AHI | Review of revised draft of memorandum of understanding | 0.90 | $ 648.00 |
| 6/1/2022 | AHI | Analysis of strategic issues re: 9019 motion | 0.70 | $ 504.00 |
| 6/1/2022 | AHI | Review of draft motion re: Cowell & Moring settlement | 0.20 | $ 144.00 |
| 6/1/2022 | AHI | Review of brokers opinions of value - real estate | 0.60 | $ 432.00 |
| 6/1/2022 | AHI | Prepare for meeting with committee re: memorandum of understanding | 0.20 | $ 144.00 |
| 6/1/2022 | AHI | Participate in committee call re: memorandum of understanding | 0.80 | $ 576.00 |
| 6/1/2022 | AHI | Analysis of results of call with committee | 0.30 | $ 216.00 |
| 6/2/2022 | AHI | Further review of HSRE comments to memorandum of understanding | 1.10 | $ 792.00 |
| 6/2/2022 | AHI | Revise 9019 motion re: memorandum of understanding | 0.30 | $ 216.00 |
| 6/2/2022 | AHI | Revise draft order re: memorandum of understanding | 2.10 | $ 1,512.00 |
| 6/2/2022 | AHI | Email to D. Brennan re: corporate issues under memorandum of understanding | 0.10 | $ 72.00 |
| 6/2/2022 | AHI | Analysis of strategic issues re: memorandum of understanding - third party escrow agreement | 0.50 | $ 360.00 |
| 6/2/2022 | AHI | Email to M. Doyle re: power of attorney - MBNF revision | 0.20 | $ 144.00 |
| 6/3/2022 | AHI | Analysis of strategic issues re: HSRE revisions to memorandum of understanding | 1.00 | $ 720.00 |
| 6/3/2022 | AHI | Email to S. Brown re: Schedule 4(b) to memorandum of understanding | 0.10 | $ 72.00 |
| 6/3/2022 | AHI | Analysis of revisions to memorandum of understanding re: HSRE comments | 0.90 | $ 648.00 |
| 6/3/2022 | AHI | Conference call with J. DiNome and A. Wilen re: memorandum of understanding issues | 0.90 | $ 648.00 |
| 6/3/2022 | AHI | Analysis of results of call with client re: memorandum of understanding issues | 0.10 | $ 72.00 |
| 6/3/2022 | AHI | Email from M. Minuti re: revised memorandum of understanding | 0.10 | $ 72.00 |
| 6/3/2022 | AHI | Review and analysis of status re: exhibits to memorandum of understanding | 0.40 | $ 288.00 |
| 6/3/2022 | AHI | Email to S. Uhland re: Schedule 3(a)(vi) | 0.10 | $ 72.00 |
| 6/3/2022 | AHI | Conference call with B. Pedersen and C. Marino re: books and records | 0.40 | $ 288.00 |
| 6/3/2022 | AHI | Conference call with HSRE and J. Carey re: HSRE memorandum of understanding issues | 0.80 | $ 576.00 |
| 6/3/2022 | AHI | Email from J. DiNome re: historical designation - real estate | 0.30 | $ 216.00 |
| 6/5/2022 | AHI | Analysis of strategic issues re: mediation | 0.20 | $ 144.00 |
| 6/5/2022 | AHI | Email from S. Uhland re: exhibits to memorandum of understanding | 0.10 | $ 72.00 |
| 6/6/2022 | AHI | Analysis of strategic issues re: memorandum of understanding | 0.50 | $ 360.00 |
| 6/6/2022 | AHI | Review of CIM re: historical designation issue | 0.40 | $ 288.00 |
| 6/6/2022 | AHI | Email to D. Brennan re: PAHS operating agreement | 0.30 | $ 216.00 |
| 6/6/2022 | AHI | Telephone call to J. DiNome re: utility issues | 0.40 | $ 288.00 |
| 6/6/2022 | AHI | Analysis of results of call with S. Uhland re: memorandum of understanding | 0.10 | $ 72.00 |
| 6/6/2022 | AHI | Revise draft order re: memorandum of understanding | 0.20 | $ 144.00 |
| 6/6/2022 | AHI | Email from J. Hampton re: memorandum of understanding issues | 0.10 | $ 72.00 |
| 6/6/2022 | AHI | Zoom call with J. Carey et al re: open memorandum of understanding issues | 0.50 | $ 360.00 |
| 6/2/2022 | AHI | Telephone call from A. Wilen re: United States Trustee fee issues | 0.10 | $ 72.00 |
| 6/6/2022 | AHI | Analysis of strategic issues re: property insurance | 0.20 | $ 144.00 |
| 6/6/2022 | AHI | Conference call with A. Wilen re: insurance | 0.20 | $ 144.00 |
| 6/6/2022 | AHI | Analysis of corporate issues - PAHS | 0.60 | $ 432.00 |
| 6/6/2022 | AHI | Analysis of issues re: premium insurance policy | 0.30 | $ 216.00 |
| 6/6/2022 | AHI | Conference call with S. Uhland re: premium finance issue | 0.50 | $ 360.00 |
| 6/6/2022 | AHI | Conference call with S. Uhland, Lockton, et al re: property insurance | 0.30 | $ 216.00 |
| 6/7/2022 | AHI | Review of and revise draft settlement agreement re: Wayne Moving | 0.60 | $ 432.00 |
| 6/7/2022 | AHI | Email exchange with S. Uhland re: memorandum of understanding exhibits | 0.20 | $ 144.00 |
| 6/7/2022 | AHI | Analysis of strategic issues re: memorandum of understanding status | 0.40 | $ 288.00 |
| 6/7/2022 | AHI | Analysis of strategic issues re: loan modification - memorandum of understanding | 0.30 | $ 216.00 |
| 6/7/2022 | AHI | Email to S. Uhland re: recorded mortgages | 0.10 | $ 72.00 |
| 6/7/2022 | AHI | Email to client re: draft memorandum of understanding order | 0.20 | $ 144.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/7/2022 | AHI | Email from M. Minuti re: revised memorandum of understanding | 0.10 | $ 72.00 |
| 6/7/2022 | AHI | Email from S. Uhland re: memorandum of understanding exhibits | 0.40 | $ 288.00 |
| 6/7/2022 | AHI | Revise draft power of attorney re: memorandum of understanding exhibit | 0.70 | $ 504.00 |
| 6/7/2022 | AHI | Email exchange with J. DiNome re: draft memorandum of understanding order | 0.10 | $ 72.00 |
| 6/7/2022 | AHI | Analysis of strategic issues re: memorandum of understanding exhibits | 0.30 | $ 216.00 |
| 6/7/2022 | AHI | Email to M. Kohn re: memorandum of understanding exhibit | 0.20 | $ 144.00 |
| 6/7/2022 | AHI | Email from M. Kohn re: utility issues - real estate | 0.10 | $ 72.00 |
| 6/7/2022 | AHI | Analysis of strategic issues re: memorandum of understanding exhibits | 0.40 | $ 288.00 |
| 6/7/2022 | AHI | Review of revised A. Wilen declaration re: memorandum of understanding | 0.20 | $ 144.00 |
| 6/7/2022 | AHI | Email from S. Mapes re: RRG documents | 0.10 | $ 72.00 |
| 6/7/2022 | AHI | Review of opinion re: United States Trustee fees | 0.30 | $ 216.00 |
| 6/7/2022 | AHI | Weekly conference call with A. Wilen et al re: open issues | 0.50 | $ 360.00 |
| 6/7/2022 | AHI | Review of draft stipulation re: premium finance | 0.40 | $ 288.00 |
| 6/8/2022 | AHI | Email from J. Hampton re: real estate issue - cafeteria | 0.10 | $ 72.00 |
| 6/8/2022 | AHI | Analysis of strategic issues re: mediation | 0.30 | $ 216.00 |
| 6/8/2022 | AHI | Analysis of tax issues re: memorandum of understanding structure | 0.60 | $ 432.00 |
| 6/8/2022 | AHI | Zoom call with J. Carey re: memorandum of understanding issues | 0.50 | $ 360.00 |
| 6/8/2022 | AHI | Conference call with A. Wilen re: tax issues and cafeteria | 0.60 | $ 432.00 |
| 6/8/2022 | AHI | Email to M. Doyle re: mortgage amendment | 0.20 | $ 144.00 |
| 6/8/2022 | AHI | Email from M. Kohn re: memorandum of understanding exhibit list - review of and revise same | 1.40 | $ 1,008.00 |
| 6/8/2022 | AHI | Meeting with J. DiNome and A. Wilen re: memorandum of understanding and insurance issues | 2.10 | $ 1,512.00 |
| 6/10/2022 | AHI | Analysis of strategic issues re: mediation - open issues | 0.20 | $ 144.00 |
| 6/10/2022 | AHI | Further review/update re: memorandum of understanding exhibits | 2.90 | $ 2,088.00 |
| 6/10/2022 | AHI | Email from A. Wilen re: memorandum of understanding issue | 0.10 | $ 72.00 |
| 6/10/2022 | AHI | Analysis of tax issues re: revisions to equity purchase agreements | 0.40 | $ 288.00 |
| 6/10/2022 | AHI | Review of revised Schedule C to memorandum of understanding | 0.60 | $ 432.00 |
| 6/10/2022 | AHI | Email from A. Wilen re: debtor loan request | 0.10 | $ 72.00 |
| 6/10/2022 | AHI | Email from M. Doyle re: mortgage modification | 0.40 | $ 288.00 |
| 6/10/2022 | AHI | Email exchange with J. Hampton re: historical commission issue | 0.10 | $ 72.00 |
| 6/10/2022 | AHI | Email to S. Uhland re: memorandum of understanding exhibits | 0.20 | $ 144.00 |
| 6/10/2022 | AHI | Review of phone stipulation | 0.30 | $ 216.00 |
| 6/10/2022 | AHI | Conference call with A. Wilen and J. DiNome re: open issues | 0.80 | $ 576.00 |
| 6/10/2022 | AHI | Email from B. Pederson re: books and records | 0.10 | $ 72.00 |
| 6/10/2022 | AHI | Analysis of strategic issues re: debtor financing request | 0.40 | $ 288.00 |
| 6/10/2022 | AHI | Email to B. Abrams re: assessment claims | 0.10 | $ 72.00 |
| 6/13/2022 | AHI | Review of revised settlement agreement re: Wayne Moving | 0.40 | $ 288.00 |
| 6/13/2022 | AHI | Email from S. Uhland re: revisions to memorandum of understanding and analysis of same | 4.80 | $ 3,456.00 |
| 6/13/2022 | AHI | Conference call with A. Wilen and J. DiNome re: memorandum of understanding revisions | 0.80 | $ 576.00 |
| 6/13/2022 | AHI | Conference call with VT counsel re: draft exhibits to memorandum of understanding | 0.40 | $ 288.00 |
| 6/13/2022 | AHI | Analysis of strategic issues re: memorandum of understanding | 0.10 | $ 72.00 |
| 6/13/2022 | AHI | Review and analysis of revised memorandum of understanding | 0.40 | $ 288.00 |
| 6/13/2022 | AHI | Email to A. Wilen and J. DiNome re: warehouse settlement agreement | 0.10 | $ 72.00 |
| 6/13/2022 | AHI | Email from M. Doyle re: mortgage amendment | 0.20 | $ 144.00 |
| 6/13/2022 | AHI | Email from C. Marino re: books and records | 0.40 | $ 288.00 |
| 6/14/2022 | AHI | Email to M. Doyle re: mortgage modification | 0.10 | $ 72.00 |
| 6/14/2022 | AHI | Analysis of strategies re: tax provision of memorandum of understanding | 0.40 | $ 288.00 |
| 6/14/2022 | AHI | Analysis of issues re: mortgage amendment | 0.10 | $ 72.00 |
| 6/14/2022 | AHI | Weekly conference call with A. Wilen re: open issue | 0.80 | $ 576.00 |
| 6/14/2022 | AHI | Email exchange with M. Doyle re: title reports | 0.10 | $ 72.00 |
| 6/14/2022 | AHI | Email exchange with M. Minuti re: amendment to Huron complaint | 0.10 | $ 72.00 |
| 6/14/2022 | AHI | Email from S. Uhland re: revisions to schedules 3(a)(vi) and 3(a)(vii) | 1.40 | $ 1,008.00 |
| 6/14/2022 | AHI | Analysis of strategic issues re: schedules 3(a)(vi) and 3(a)(vii) | 0.10 | $ 72.00 |
| 6/14/2022 | AHI | Further revisions to memorandum of understanding schedules 3(a)(vi) and 3(a)(vii) | 0.60 | $ 432.00 |
| 6/14/2022 | AHI | Review of status of memorandum of understanding exhibits | 0.40 | $ 288.00 |
| 6/14/2022 | AHI | Review of memorandum of understanding schedule 3(a)(vi) | 0.40 | $ 288.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/14/2022 | AHI | Revise mortgage modification agreement | 0.30 | $ 216.00 |
| 6/14/2022 | AHI | Review of and revise draft memorandum of understanding exhibits/schedules and email to mediation parties re: same | 1.00 | $ 720.00 |
| 6/14/2022 | AHI | Conference call with J. Carey and MBNF re: memorandum of understanding issues | 1.80 | $ 1,296.00 |
| 6/14/2022 | AHI | Analysis of results of call with J. Carey and MBNF | 0.10 | $ 72.00 |
| 6/15/2022 | AHI | Revise memorandum of understanding per zoom discussion with J. Carey and MBNF | 3.60 | $ 2,592.00 |
| 6/15/2022 | AHI | Review of issues re: power of attorney - memorandum of understanding exhibit | 0.20 | $ 144.00 |
| 6/15/2022 | AHI | Email from J. Carey re: RRG documents | 0.10 | $ 72.00 |
| 6/15/2022 | AHI | Email to S. Uhland re: original power of attorney | 0.10 | $ 72.00 |
| 6/15/2022 | AHI | Email from S. Uhland re: PAHH note assignment | 0.10 | $ 72.00 |
| 6/15/2022 | AHI | Telephone call from J. DiNome re: memorandum of understanding/mediation status | 0.20 | $ 144.00 |
| 6/15/2022 | AHI | Revise schedules 3(a)(vi) and 3(a)(vii) | 0.60 | $ 432.00 |
| 6/15/2022 | AHI | Email to S. Uhland re: schedules 3(a)(vi) and 3(a)(vii) | 0.10 | $ 72.00 |
| 6/15/2022 | AHI | Telephone call to S. Brown re: memorandum of understanding status and issues | 0.30 | $ 216.00 |
| 6/15/2022 | AHI | Email from M. Minuti re: revised memorandum of understanding | 0.10 | $ 72.00 |
| 6/15/2022 | AHI | Review of and revise MBNF revisions to PAHH note assumption agreement | 0.70 | $ 504.00 |
| 6/15/2022 | AHI | Review of draft UCC-1 amendments and email to M. Doyle re: same | 0.40 | $ 288.00 |
| 6/16/2022 | AHI | Further revisions to PAHH note assignment agreement | 0.20 | $ 144.00 |
| 6/16/2022 | AHI | Review of draft Travelers order | 0.10 | $ 72.00 |
| 6/16/2022 | AHI | Analysis of strategic issues re: MBNF revisions to memorandum of understanding | 0.50 | $ 360.00 |
| 6/16/2022 | AHI | Draft email re: releases | 1.00 | $ 720.00 |
| 6/16/2022 | AHI | Conference call with J. Carey and mediation parties | 0.80 | $ 576.00 |
| 6/16/2022 | AHI | Email to S. Brown and S. Uhland re: memorandum of understanding exhibit - PAHH note assignment and revise same | 0.50 | $ 360.00 |
| 6/16/2022 | AHI | Email from M. Doyle re: lien searches - real estate | 0.10 | $ 72.00 |
| 6/16/2022 | AHI | Review of revised UCC-1 financing statements re: memorandum of understanding | 0.20 | $ 144.00 |
| 6/16/2022 | AHI | Email to client re: revised lien search - real estate | 0.20 | $ 144.00 |
| 6/16/2022 | AHI | Further review of MBNF revisions to memorandum of understanding | 2.10 | $ 1,512.00 |
| 6/16/2022 | AHI | Review of schedule 3(b) to memorandum of understanding | 0.20 | $ 144.00 |
| 6/16/2022 | AHI | Email from F. Poindexter re: lien search results | 0.20 | $ 144.00 |
| 6/16/2022 | AHI | Email to J. DiNome and A. Wilen re: lien search results | 0.10 | $ 72.00 |
| 6/16/2022 | AHI | Email to J. Hampton and M. Minuti re: update to schedule 3(b) | 0.10 | $ 72.00 |
| 6/16/2022 | AHI | Conference call with A. Wilen and J. DiNome re: memorandum of understanding status/issues | 0.70 | $ 504.00 |
| 6/17/2022 | AHI | Analysis of revisions required to memorandum of understanding circulated by MBNF | 3.30 | $ 2,376.00 |
| 6/17/2022 | AHI | Telephone call to S. Mitnick re: memorandum of understanding issues | 0.20 | $ 144.00 |
| 6/17/2022 | AHI | Email to S. Mitnick re: companies to be formed under memorandum of understanding | 0.20 | $ 144.00 |
| 6/17/2022 | AHI | Analysis of issues re: UCC-1 amendments | 0.20 | $ 144.00 |
| 6/17/2022 | AHI | Email to S. Uhland re: UCC-1 amendments | 0.10 | $ 72.00 |
| 6/17/2022 | AHI | Review of draft declarations - memorandum of understanding exhibit | 0.30 | $ 216.00 |
| 6/17/2022 | AHI | Email from S. Uhland re: revisions to memorandum of understanding | 0.40 | $ 288.00 |
| 6/17/2022 | AHI | Zoom call with J. Carey and MBNF re: memorandum of understanding issues | 1.20 | $ 864.00 |
| 6/17/2022 | AHI | Review of CONA/HSRE comments to PAHH note assignment | 0.20 | $ 144.00 |
| 6/17/2022 | AHI | Telephone to L. Curcio re: PAHH note assignment | 0.30 | $ 216.00 |
| 6/17/2022 | AHI | Analysis of issues re: PAHH note assignment agreement | 0.20 | $ 144.00 |
| 6/17/2022 | AHI | Email to S. Uhland re: declarations - revisions | 0.10 | $ 72.00 |
| 6/17/2022 | AHI | Email exchange with S. Mapes re: declarations and RRG release agreement | 0.40 | $ 288.00 |
| 6/17/2022 | AHI | Additional conference call with J. Carey and S. Uhland - additional memorandum of understanding issues | 0.40 | $ 288.00 |
| 6/17/2022 | AHI | Review of open issues - memorandum of understanding | 0.20 | $ 144.00 |
| 6/17/2022 | AHI | Email from S. Uhland re: schedules/exhibits to memorandum of understanding | 0.20 | $ 144.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/17/2022 | AHI | Email to J. DiNome and A. Wilen re: memorandum of understanding issues | 0.10 | $ 72.00 |
| 6/17/2022 | AHI | Email to S. Uhland re: PAHH note assignment | 0.10 | $ 72.00 |
| 6/18/2022 | AHI | Further review of release provisions - memorandum of understanding | 1.60 | $ 1,152.00 |
| 6/18/2022 | AHI | Conference with A. Wilen and J. DiNome re: memorandum of understanding issues | 0.80 | $ 576.00 |
| 6/18/2022 | AHI | Analysis of strategic issues re: memorandum of understanding - open matters | 1.20 | $ 864.00 |
| 6/19/2022 | AHI | Further analysis of release provisions in memorandum of understanding | 1.20 | $ 864.00 |
| 6/19/2022 | AHI | Email to S. Uhland re: release provisions in memorandum of understanding | 0.10 | $ 72.00 |
| 6/20/2022 | AHI | Review of MBNF revisions to exhibits/schedules | 1.20 | $ 864.00 |
| 6/20/2022 | AHI | Analysis of potential tax issues - memorandum of understanding and Tenet payment | 0.80 | $ 576.00 |
| 6/20/2022 | AHI | Analysis of strategic issues re: memorandum of understanding payment structure | 0.40 | $ 288.00 |
| 6/20/2022 | AHI | Review of schedules 3(a)(vi) and (vii) | 0.30 | $ 216.00 |
| 6/20/2022 | AHI | Email exchange with M. Doyle re: power of attorneys | 0.10 | $ 72.00 |
| 6/20/2022 | AHI | Review of PAHH note assignment agreement | 0.30 | $ 216.00 |
| 6/20/2022 | AHI | Review of and revise MBNF comments to assignment agreement | 0.50 | $ 360.00 |
| 6/20/2022 | AHI | Review of MBNF revisions to Broad Street Loan Assignment Agreement | 0.80 | $ 576.00 |
| 6/20/2022 | AHI | Telephone call to K. Hayden re: memorandum of understanding issues | 0.40 | $ 288.00 |
| 6/20/2022 | AHI | Review of draft termination agreement - intercreditor agreement | 0.20 | $ 144.00 |
| 6/20/2022 | AHI | Further revisions to PAHS note assumption | 0.80 | $ 576.00 |
| 6/20/2022 | AHI | Email to S. Uhland re: additional exhibits to memorandum of understanding | 0.30 | $ 216.00 |
| 6/20/2022 | AHI | Email exchange with J. Hampton re: memorandum of understanding issues | 0.10 | $ 72.00 |
| 6/20/2022 | AHI | Email exchange with M. Doyle re: intercreditor agreement issues | 0.10 | $ 72.00 |
| 6/20/2022 | AHI | Review of draft email to S. Uhland re: open memorandum of understanding issues | 0.10 | $ 72.00 |
| 6/21/2022 | AHI | Email to M. Kohn re: Wayne Moving | 0.10 | $ 72.00 |
| 6/21/2022 | AHI | Email exchange with S. Mitnick re: new entities | 0.10 | $ 72.00 |
| 6/21/2022 | AHI | Email from D. Brennan re: corporate structure - PAHS Equity Buyer and analysis of same | 0.80 | $ 576.00 |
| 6/21/2022 | AHI | Analysis of strategic issues re: mediation | 0.10 | $ 72.00 |
| 6/21/2022 | AHI | Email to S. Uhland re: real estate taxes | 0.10 | $ 72.00 |
| 6/21/2022 | AHI | Email exchange with J. Demmy re: Medline avoidance action | 0.10 | $ 72.00 |
| 6/21/2022 | AHI | Analysis of issues re: Medline avoidance action | 0.50 | $ 360.00 |
| 6/21/2022 | AHI | Revise schedule 3(b) to memorandum of understanding | 0.50 | $ 360.00 |
| 6/21/2022 | AHI | Analysis of text from J. Freeman re: memorandum of understanding negotiations | 0.30 | $ 216.00 |
| 6/21/2022 | AHI | Analysis of strategic issues re: memorandum of understanding negotiations | 0.40 | $ 288.00 |
| 6/21/2022 | AHI | Revise materials re: S. Tower condition | 0.20 | $ 144.00 |
| 6/21/2022 | AHI | Email from J. Garcia re: additional contracts | 0.10 | $ 72.00 |
| 6/21/2022 | AHI | Further analysis of tax issues re: memorandum of understanding | 0.70 | $ 504.00 |
| 6/21/2022 | AHI | Email to S. Mitnick re: corporate structure - memorandum of understanding | 0.30 | $ 216.00 |
| 6/21/2022 | AHI | Revise schedule 3(b) | 0.20 | $ 144.00 |
| 6/21/2022 | AHI | Email from D. Brennan re: corporate issues - memorandum of understanding | 0.10 | $ 72.00 |
| 6/21/2022 | AHI | Analysis of results of discussion with Tenet re: memorandum of understanding issues | 0.50 | $ 360.00 |
| 6/21/2022 | AHI | Email to S. Brown re: revised schedule 3(b) to memorandum of understanding | 0.20 | $ 144.00 |
| 6/21/2022 | AHI | Email with S. Mitnick re: corporate structure - memorandum of understanding | 0.10 | $ 72.00 |
| 6/21/2022 | AHI | Email from S. Uhland re: revised memorandum of understanding | 0.30 | $ 216.00 |
| 6/21/2022 | AHI | Conference call with A. Wilen and J. DiNome re: open issues | 0.80 | $ 576.00 |
| 6/22/2022 | AHI | Email from S. Brown re: plan issue | 0.20 | $ 144.00 |
| 6/22/2022 | AHI | Further review of MBNF comments to draft memorandum of understanding | 0.90 | $ 648.00 |
| 6/22/2022 | AHI | Analysis of strategic issues re: revised version of memorandum of understanding received from MBNF | 1.80 | $ 1,296.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/22/2022 | AHI | Telephone call from J. DiNome re: memorandum of understanding revisions | 0.20 | $ 144.00 |
| 6/22/2022 | AHI | Email to J. Fitzgerald re: corporate issues - memorandum of understanding | 0.10 | $ 72.00 |
| 6/22/2022 | AHI | Email from J. DiNome re: negotiation update | 0.10 | $ 72.00 |
| 6/22/2022 | AHI | Conference call with J. DiNome and A. Wilen re: MBNF revised draft of memorandum of understanding | 1.20 | $ 864.00 |
| 6/22/2022 | AHI | Telephone call to S. Brown re: memorandum of understanding status and issues | 0.30 | $ 216.00 |
| 6/22/2022 | AHI | Telephone call to J. Carey re: memorandum of understanding issues | 0.30 | $ 216.00 |
| 6/22/2022 | AHI | Review of draft email to J. Carey re: memorandum of understanding issues | 0.50 | $ 360.00 |
| 6/22/2022 | AHI | Email to S. Mapes re: memorandum of understanding revisions | 0.20 | $ 144.00 |
| 6/22/2022 | AHI | Email from M. Doyle re: termination agreement | 0.10 | $ 72.00 |
| 6/22/2022 | AHI | Analysis of issues re: city/state claims | 0.50 | $ 360.00 |
| 6/23/2022 | AHI | Email from J. Hampton re: memorandum of understanding comments | 0.50 | $ 360.00 |
| 6/23/2022 | AHI | Analysis of MBNF revisions to schedules 3(a)(vi) and 3(a)(vii) | 0.50 | $ 360.00 |
| 6/23/2022 | AHI | Draft email re: issues with schedules 3(a)(vi) and 3(a)(vii) | 1.10 | $ 792.00 |
| 6/23/2022 | AHI | Analysis of strategic issues re: memorandum of understanding - release | 0.70 | $ 504.00 |
| 6/23/2022 | AHI | Email from S. Mapes re: RRG release issues | 0.20 | $ 144.00 |
| 6/23/2022 | AHI | Email from J. Hampton re: memorandum of understanding issues | 0.20 | $ 144.00 |
| 6/23/2022 | AHI | Email to S. Mapes re: call to discuss RRG issues | 0.10 | $ 72.00 |
| 6/23/2022 | AHI | Email exchange with A. Akinrinade re: loan request | 0.10 | $ 72.00 |
| 6/23/2022 | AHI | Email to J. Hampton re: loan request - appraisal | 0.10 | $ 72.00 |
| 6/24/2022 | AHI | Email from M. Kohn re: Wayne Moving | 0.10 | $ 72.00 |
| 6/24/2022 | AHI | Email to A. Wilen re: Wayne Moving | 0.20 | $ 144.00 |
| 6/24/2022 | AHI | Review of strategic issues re: memorandum of understanding negotiations | 0.50 | $ 360.00 |
| 6/24/2022 | AHI | Review of revisions to agreement re: termination of intercreditor agreement | 0.40 | $ 288.00 |
| 6/24/2022 | AHI | Revise/update exhibit list | 1.70 | $ 1,224.00 |
| 6/24/2022 | AHI | Prepare for and participate in call with Vermont counsel re: RRG matters | 0.90 | $ 648.00 |
| 6/24/2022 | AHI | Analysis of strategic issues re: memorandum of understanding negotiations | 0.20 | $ 144.00 |
| 6/24/2022 | AHI | Email to M. Doyle re: termination agreement - memorandum of understanding | 0.20 | $ 144.00 |
| 6/24/2022 | AHI | Email to S. Uhland - issues re: memorandum of understanding schedule 3(a)(vi) and 3(a)(vii) | 0.10 | $ 72.00 |
| 6/24/2022 | AHI | Email exchange with M. Minuti re: draft 9019 motion | 0.20 | $ 144.00 |
| 6/24/2022 | AHI | Review of revised draft of memorandum of understanding 9019 motion | 0.30 | $ 216.00 |
| 6/24/2022 | AHI | Email to S. Uhland re: termination agreement | 0.20 | $ 144.00 |
| 6/24/2022 | AHI | Conference call with A. Wilen and J. DiNome re: open issues | 0.60 | $ 432.00 |
| 6/25/2022 | AHI | Review of email from J. Carey re: MBNF memorandum of understanding comments | 0.60 | $ 432.00 |
| 6/25/2022 | AHI | Analysis of strategic issues re: memorandum of understanding - MBNF comments | 0.70 | $ 504.00 |
| 6/25/2022 | AHI | Revise schedule 3(b) re: memorandum of understanding | 0.10 | $ 72.00 |
| 6/25/2022 | AHI | Conference call with J. DiNome re: memorandum of understanding issue - J. Carey email | 0.90 | $ 648.00 |
| 6/26/2022 | AHI | Further analysis of memorandum of understanding issues raised by MBNF | 3.30 | $ 2,376.00 |
| 6/27/2022 | AHI | Review of revised Wayne Moving settlement agreement | 0.20 | $ 144.00 |
| 6/27/2022 | AHI | Review and analysis of issues re: Wayne Moving settlement stipulation | 0.20 | $ 144.00 |
| 6/27/2022 | AHI | Email from J. Hampton to J. Carey re: revised memorandum of understanding | 0.20 | $ 144.00 |
| 6/27/2022 | AHI | Further review of schedule 3(b) | 0.20 | $ 144.00 |
| 6/27/2022 | AHI | Review of email from S. Mapes re: RRG issues | 0.10 | $ 72.00 |
| 6/27/2022 | AHI | Analysis of strategic issues re: mediation | 0.40 | $ 288.00 |
| 6/27/2022 | AHI | Email from S. Uhland re: schedules 3(a)(vi) and 3(a)(vii) | 0.20 | $ 144.00 |
| 6/27/2022 | AHI | Email from C. Santangelo re: schedule 3(b) - review of and revise same | 1.30 | $ 936.00 |
| 6/27/2022 | AHI | Zoom meeting with J. Carey, S. Uhland et al. | 0.90 | $ 648.00 |
| 6/27/2022 | AHI | Analysis of strategic issues re: updates to memorandum of understanding | 0.60 | $ 432.00 |
| 6/27/2022 | AHI | Analysis of strategic re: schedule 3(b) | 0.80 | $ 576.00 |
| 6/27/2022 | AHI | Revise 3(b) and email to S. Uhland re: same | 0.50 | $ 360.00 |
| 6/27/2022 | AHI | Email to M. Minuti re: change in management | 0.10 | $ 72.00 |
| 6/27/2022 | AHI | Review of update exhibit list | 0.60 | $ 432.00 |
| 6/27/2022 | AHI | Review of Global blackline - memorandum of understanding | 0.60 | $ 432.00 |
| 6/27/2022 | AHI | Email to counsel re: revisions to schedule 3(b) | 0.20 | $ 144.00 |
| 6/27/2022 | AHI | Email to S. Uhland re: exhibit list | 0.10 | $ 72.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/28/2022 | AHI | Review of emails re: steam | 0.30 | $ 216.00 |
| 6/28/2022 | AHI | Further review of and revisions to exhibits and schedules | 0.40 | $ 288.00 |
| 6/28/2022 | AHI | Email from S. Mapes re: RRG financial information | 0.40 | $ 288.00 |
| 6/28/2022 | AHI | Analysis of strategic issues re: historical designation - South Tower | 0.30 | $ 216.00 |
| 6/28/2022 | AHI | Analysis of issues re: memorandum of understanding - PAHH note assignment | 0.90 | $ 648.00 |
| 6/28/2022 | AHI | Review of RRG financial information | 0.80 | $ 576.00 |
| 6/28/2022 | AHI | Review of exhibits to memorandum of understanding | 0.40 | $ 288.00 |
| 6/28/2022 | AHI | Review of revised version of 9019 motion | 0.30 | $ 216.00 |
| 6/28/2022 | AHI | Review of miscellaneous emails re: mediation | 0.10 | $ 72.00 |
| 6/28/2022 | AHI | Conference call with A. Wilen and J. DiNome re: open issues | 0.60 | $ 432.00 |
| 6/29/2022 | AHI | Analysis of strategic issues re: mediation | 0.70 | $ 504.00 |
| 6/29/2022 | AHI | Review of Tenet comments to memorandum of understanding | 0.20 | $ 144.00 |
| 6/29/2022 | AHI | Conference call with J. DiNome re: standstill extension | 0.30 | $ 216.00 |
| 6/29/2022 | AHI | Mediation call with J. Carey and all mediation parties | 1.10 | $ 792.00 |
| 6/29/2022 | AHI | Analysis of results of zoom call with J. Carey | 0.20 | $ 144.00 |
| 6/29/2022 | AHI | Telephone call to J. DiNome re: results of call with J. Carey | 0.80 | $ 576.00 |
| 6/29/2022 | AHI | Conference with J. DiNome re: follow-up to call with J. Carey | 0.30 | $ 216.00 |
| 6/29/2022 | AHI | Telephone call from D. Frawley re: corporate issues - PA Equity Buyer LLC | 0.40 | $ 288.00 |
| 6/29/2022 | AHI | Conference call with A. Wilen and J. DiNome re: remaining memorandum of understanding issues | 0.50 | $ 360.00 |
| 6/29/2022 | AHI | Email to counsel re: schedules/exhibits | 0.70 | $ 504.00 |
| 6/30/2022 | AHI | Review of memorandum of understanding per discussion with mediation parties | 1.80 | $ 1,296.00 |
| 6/30/2022 | AHI | Email from S. Uhland re: RRG provisions | 0.10 | $ 72.00 |
| 6/30/2022 | AHI | Conference call with A. Wilen re: memorandum of understanding issues | 0.30 | $ 216.00 |
| 6/30/2022 | AHI | Further revisions to memorandum of understanding per J. Hampton and M. Minuti comments | 0.80 | $ 576.00 |
| 6/30/2022 | AHI | Review of email to D. Shapiro re: tax issues | 0.10 | $ 72.00 |
| 6/30/2022 | AHI | Review from J. Hampton re: revised memorandum of understanding draft | 0.20 | $ 144.00 |
| 6/30/2022 | AHI | Email from S. Uhland re: property tax issues | 0.30 | $ 216.00 |
| 6/30/2022 | AHI | Conference call with S. Brown re: memorandum of understanding issues | 0.20 | $ 144.00 |
| | **AHI Total** | | **134.90** | **$ 97,128.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/22/2022 | ALP | Review email from J. Fitzgerald and review of PA SOS website regarding status of entities (Broad Street Healthcare Properties) | 0.20 | $ 55.00 |
| | **ALP Total** | | **0.20** | **$ 55.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/1/2022 | AMK | Telephone call with M. DiSabatino re: invoices re: Cardinal Health and McKesson re: document review re: Medline | 0.10 | $ 37.00 |
| 6/2/2022 | AMK | Email exchange with J. Kurtzman re discovery responses | 0.20 | $ 74.00 |
| 6/2/2022 | AMK | Email to J. Gulash re status of consent judgment re Philadelphia Urosurgical | 0.10 | $ 37.00 |
| 6/2/2022 | AMK | Draft stipulation of dismissal re Vicinity | 0.20 | $ 74.00 |
| 6/2/2022 | AMK | Draft notice of dismissal re Edward's Lifesciences | 0.20 | $ 74.00 |
| 6/2/2022 | AMK | Draft motion to compel discovery re Philadelphia Urosurgical | 1.30 | $ 481.00 |
| 6/3/2022 | AMK | Review and Revise draft motion to compel discovery responses re Philadelphia Urosurgical | 0.60 | $ 222.00 |
| 6/3/2022 | AMK | Call with M. DiSabatino re discovery dispute re Philadelphia Urosurgical | 0.10 | $ 37.00 |
| 6/3/2022 | AMK | Draft letter to court re discovery dispute re Philadelphia Urosurgical | 0.40 | $ 148.00 |
| 6/3/2022 | AMK | Email exchange with M. DiSabatino and J. Demmy re discovery dispute re Philadelphia Urosurgical | 0.30 | $ 111.00 |
| 6/3/2022 | AMK | Email exchange with J. Demmy re deposition of De Lage Landen | 0.60 | $ 222.00 |
| 6/3/2022 | AMK | Revise deposition notices re De Lage Landen | 0.20 | $ 74.00 |
| 6/3/2022 | AMK | Email to A. Isenberg re status of settlement with Wayne Moving and Storage | 0.10 | $ 37.00 |
| 6/7/2022 | AMK | Draft settlement agreement re: Wayne Moving and Storage | 0.60 | $ 222.00 |
| 6/7/2022 | AMK | Draft 9019 motion re: Wayne Moving and Storage | 0.60 | $ 222.00 |
| 6/7/2022 | AMK | Telephone call with J. Hampton re: research in preparation for mediation | 0.20 | $ 74.00 |
| 6/7/2022 | AMK | Review materials from J. Hampton re: Iron Stone | 0.40 | $ 148.00 |
| 6/7/2022 | AMK | Review and analyze Reciprocal Easement and Operating Agreement and Easement and Unity of Use statement in preparation for mediation | 1.20 | $ 444.00 |
| 6/7/2022 | AMK | Draft email to J. Hampton and A. Isenberg re: Reciprocal Easement and Operating Agreement and Easement and Unity of Use statement in preparation for mediation | 0.50 | $ 185.00 |
| 6/7/2022 | AMK | Email exchange with J. Demmy re: strategy re: De Lage Landen deposition | 0.20 | $ 74.00 |
| 6/7/2022 | AMK | Review, analyze, and revise draft list of exhibits and schedules re: memorandum of understanding | 1.90 | $ 703.00 |
| 6/7/2022 | AMK | Revise draft settlement agreement re: Wayne Moving and Storage per A. Isenberg | 0.40 | $ 148.00 |
| 6/8/2022 | AMK | Review and analyze Medline discovery deficiency letter; legal research re: same | 1.20 | $ 444.00 |
| 6/8/2022 | AMK | Draft memo to J. Demmy and M. DiSabatino re: Medline discovery deficiency letter | 0.40 | $ 148.00 |
| 6/8/2022 | AMK | Email exchange with J. Demmy re: Medline deficiency letter response | 0.20 | $ 74.00 |
| 6/8/2022 | AMK | Review and analyze first day insurance motions re: premium financing arrangement in preparation for mediation | 0.40 | $ 148.00 |
| 6/8/2022 | AMK | Email exchange with P. Winterhalter and J. Demmy re: deposition of De Lage Landen | 0.20 | $ 74.00 |
| 6/9/2022 | AMK | Email exchange with J. Demmy re: Philadelphia Urosurgical status conference | 0.30 | $ 111.00 |
| 6/9/2022 | AMK | Email exchange with J. Demmy re: Medline meet and confer | 0.20 | $ 74.00 |
| 6/9/2022 | AMK | Legal research re: quality care assessment re: potential estate claims | 1.50 | $ 555.00 |
| 6/9/2022 | AMK | Email exchange with A. Isenberg re: legal research re: quality care assessment | 0.30 | $ 111.00 |
| 6/10/2022 | AMK | Email exchange with P. Winterhalter and J. Demmy re: adjournment of depositions of De Lage Landen | 0.30 | $ 111.00 |
| 6/10/2022 | AMK | Draft re-notice of deposition for Charles McAllister | 0.20 | $ 74.00 |
| 6/10/2022 | AMK | Draft re-notice of deposition for Rebecca Ricci | 0.20 | $ 74.00 |
| 6/10/2022 | AMK | Draft re-notice of deposition for 30(b)(6) designee of De Lage Landen | 0.20 | $ 74.00 |
| 6/10/2022 | AMK | Review of discovery materials re: De Lage Landen in preparation for deposition | 1.50 | $ 555.00 |
| 6/10/2022 | AMK | Draft discovery dispute letter to Judge Walrath re: Medline | 1.00 | $ 370.00 |
| 6/10/2022 | AMK | Revise discovery dispute letter to Judge Walrath re: Medline | 0.40 | $ 148.00 |
| 6/12/2022 | AMK | Email exchange with J. Demmy and M. DiSabatino re: Medline meet and confer | 0.20 | $ 74.00 |
| 6/13/2022 | AMK | Review of revisions by M. DiSabatino re: letter to Judge Walrath re: Medline discovery dispute | 0.20 | $ 74.00 |
| 6/13/2022 | AMK | Review revisions by J. Demmy re: letter to Judge Walrath re: Medline discovery dispute | 0.20 | $ 74.00 |
| 6/13/2022 | AMK | Revise settlement agreement with Wayne Moving and Storage per A. Isenberg | 0.20 | $ 74.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/13/2022 | AMK | Draft stipulation of dismissal re: General Healthcare Resources | 0.20 | $ 74.00 |
| 6/13/2022 | AMK | Email exchange with A. Isenberg re: settlement agreement re: Wayne Moving and Storage | 0.20 | $ 74.00 |
| 6/14/2022 | AMK | Email exchange with J. Demmy re: Medline meet and confer | 0.20 | $ 74.00 |
| 6/14/2022 | AMK | Conference with J. Demmy re: preparation for Medline meet and confer | 0.80 | $ 296.00 |
| 6/14/2022 | AMK | Research re: Medline in preparation for meet and confer | 0.90 | $ 333.00 |
| 6/14/2022 | AMK | Email exchange with S. Prill re: Keystone Quality Transport | 0.20 | $ 74.00 |
| 6/14/2022 | AMK | Review of revised spreadsheet re: Keystone Quality Transport | 0.30 | $ 111.00 |
| 6/15/2022 | AMK | Email exchange with M. DiSabatino re: Medline | 0.20 | $ 74.00 |
| 6/15/2022 | AMK | Email exchange with J. Hampton re: potential estate claims | 0.20 | $ 74.00 |
| 6/15/2022 | AMK | Legal research re: potential estate claims and summarize same | 0.80 | $ 296.00 |
| 6/15/2022 | AMK | Attend meet and confer with Medline | 0.50 | $ 185.00 |
| 6/15/2022 | AMK | Telephone call with J. Demmy and M. DiSabatino re: follow-up to meet and confer | 0.30 | $ 111.00 |
| 6/15/2022 | AMK | Conference with M. Novick re: Keystone Quality Transport | 0.30 | $ 111.00 |
| 6/16/2022 | AMK | Draft email for M. Novick re: settlement discussions re: Keystone Quality Transport | 0.40 | $ 148.00 |
| 6/16/2022 | AMK | Draft deposition notices re: Keystone Quality Transport | 0.80 | $ 296.00 |
| 6/16/2022 | AMK | Research for M. Novick re: Keystone Quality Transport | 0.80 | $ 296.00 |
| 6/16/2022 | AMK | Revise draft email for M. Novick re: Keystone Quality Transport | 0.20 | $ 74.00 |
| 6/16/2022 | AMK | Email exchange with M. Novick and S. Prill re: Keystone Quality Transport | 0.30 | $ 111.00 |
| 6/16/2022 | AMK | Telephone call with N. Smargiassi re: legal research re: potential estate claims | 0.50 | $ 185.00 |
| 6/16/2022 | AMK | Revise case summary re: impact of American Hospital Assn v. Becerra for client | 0.40 | $ 148.00 |
| 6/17/2022 | AMK | Email exchange with S. Prill re: new search term report re: Medline | 0.30 | $ 111.00 |
| 6/17/2022 | AMK | Email exchange and conference with Litigation Support re: Medline document review | 0.40 | $ 148.00 |
| 6/17/2022 | AMK | Email exchange with S. Prill re: De Lage Landen | 0.20 | $ 74.00 |
| 6/17/2022 | AMK | Conference with S. Prill re: De Lage Landen | 0.50 | $ 185.00 |
| 6/17/2022 | AMK | Draft stipulation of dismissal re: Water Revenue Bureau | 0.20 | $ 74.00 |
| 6/17/2022 | AMK | Telephone call with M. Novick re: Keystone Quality transport | 0.10 | $ 37.00 |
| 6/17/2022 | AMK | Revise deposition notices for Keystone Quality Transport per M. Novick | 0.20 | $ 74.00 |
| 6/17/2022 | AMK | Email to M. DiSabatino and J. Demmy re: Keystone Quality Transport deposition notices | 0.10 | $ 37.00 |
| 6/17/2022 | AMK | Email exchange with M. Novick, M. DiSabatino, J. Demmy, and R. Warren re: deposition notices re: Keystone Quality Transport | 0.30 | $ 111.00 |
| 6/17/2022 | AMK | Document review in preparation for deposition of De Lage Landen | 1.50 | $ 555.00 |
| 6/17/2022 | AMK | Continue Document review in preparation for deposition of De Lage Landen | 1.30 | $ 481.00 |
| 6/17/2022 | AMK | Continue document review in preparation for deposition of De Lage Landen | 1.80 | $ 666.00 |
| 6/17/2022 | AMK | Telephone call with J. Demmy re: deposition re: De Lage Landen | 0.40 | $ 148.00 |
| 6/17/2022 | AMK | Conference with S. Prill re: Medline document review | 0.60 | $ 222.00 |
| 6/17/2022 | AMK | Email exchange with S. Prill re: Medline document review | 0.40 | $ 148.00 |
| 6/17/2022 | AMK | Draft deposition outline re: De Lage Landen | 1.90 | $ 703.00 |
| 6/17/2022 | AMK | Email exchange with M. Novick and J. Kurtzman re: deposition re: Keystone Quality Transport | 0.40 | $ 148.00 |
| 6/19/2022 | AMK | Review, analyze, and incorporate edits from J. Demmy re: deposition outline re: De Lage Landen | 0.50 | $ 185.00 |
| 6/20/2022 | AMK | Email exchange with J. Demmy re: motion for leave to amend complaint | 0.20 | $ 74.00 |
| 6/20/2022 | AMK | Review and analyze deposition outline re: De Lage Landen in preparation for deposition of Charles McAllister | 2.90 | $ 1,073.00 |
| 6/20/2022 | AMK | Email exchange with J. Demmy re: De Lage Landen | 0.30 | $ 111.00 |
| 6/20/2022 | AMK | Email to J. Gagliardi re: status of settlement re: Wayne Moving and Storage | 0.10 | $ 37.00 |
| 6/21/2022 | AMK | Travel to/from Chesterbrook office to attend deposition of Charles McAllister re: De Lage Landen | 1.40 | $ 518.00 |
| 6/21/2022 | AMK | Prepare for deposition of C. McAllister re: De Lage Landen | 1.50 | $ 555.00 |
| 6/21/2022 | AMK | Depose Charles McAllister re: De Lage Landen | 2.20 | $ 814.00 |
| 6/21/2022 | AMK | Conference with J. Demmy re: De Lage Landen | 0.40 | $ 148.00 |
| 6/22/2022 | AMK | Travel to/from Chesterbrook office for deposition of Rebecca Ricci | 1.50 | $ 555.00 |
| 6/22/2022 | AMK | Prepare for deposition of Rebecca Ricci re: De Lage Landen | 1.50 | $ 555.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/22/2022 | AMK | Depose Rebecca Ricci re: De Lage Landen | 1.50 | $ 555.00 |
| 6/22/2022 | AMK | Conference with J. Demmy re: deposition of Rebecca Ricci re: De Lage Landen | 0.40 | $ 148.00 |
| 6/24/2022 | AMK | Legal research re: Medline discovery deficiency letter | 0.70 | $ 259.00 |
| 6/24/2022 | AMK | Email to J. Demmy and M. DiSabatino re: legal research re: Medline discovery responses | 0.30 | $ 111.00 |
| 6/24/2022 | AMK | Conference with M. Novick re: Keystone Quality Transport | 0.60 | $ 222.00 |
| 6/27/2022 | AMK | Revise draft settlement agreement with Wayne Moving and Storage per J. Gagliardi | 0.10 | $ 37.00 |
| 6/27/2022 | AMK | Email exchange with A. Isenberg re: revisions to draft settlement agreement re: Wayne Moving and Storage | 0.20 | $ 74.00 |
| 6/27/2022 | AMK | Conference re: standing preference actions | 0.50 | $ 185.00 |
| 6/27/2022 | AMK | Draft stipulation extending time for fact discovery re: Keystone Quality Transport | 0.20 | $ 74.00 |
| 6/27/2022 | AMK | Email to J. Kurtzman and J. Carbino re: stipulation extending fact discovery deadline re: Keystone Quality Transport | 0.10 | $ 37.00 |
| 6/27/2022 | AMK | Email exchange with J. Kurtzman, J. Carbino, M. Novick, and M. DiSabatino re: Keystone Quality Transport | 0.60 | $ 222.00 |
| 6/27/2022 | AMK | Telephone call with M. Novick re: Keystone Quality Transport | 0.20 | $ 74.00 |
| 6/27/2022 | AMK | Telephone call with A. Isenberg re: Wayne Moving and Storage | 0.10 | $ 37.00 |
| 6/27/2022 | AMK | Email to J. Gagliardi re: Wayne Moving and Storage settlement agreement | 0.10 | $ 37.00 |
| 6/28/2022 | AMK | Telephone call with M. Novick re: Keystone Quality Transport | 0.20 | $ 74.00 |
| 6/28/2022 | AMK | Email exchange with S. Ravin and M. Maneri re: status of discussions with Sheriff's office re: audit process | 0.30 | $ 111.00 |
| 6/28/2022 | AMK | Review and analyze De Lage Landen discovery responses | 0.50 | $ 185.00 |
| 6/28/2022 | AMK | Review and analyze third party complaint filed by Huron | 0.40 | $ 148.00 |
| 6/28/2022 | AMK | Legal research re: potential estate claims | 0.90 | $ 333.00 |
| 6/28/2022 | AMK | Telephone call with M. Minuti re: legal research re: potential estate claims | 0.20 | $ 74.00 |
| 6/28/2022 | AMK | Continue legal research re: potential estate claims | 1.60 | $ 592.00 |
| 6/29/2022 | AMK | Email to P. Winterhalter re: status of discovery materials re: De Lage Landen | 0.10 | $ 37.00 |
| 6/29/2022 | AMK | Document review re: potential estate claims; continue document review re: potential estate claims; continue legal research re: potential estate claims; continue legal research re: potential estate claims | 5.90 | $ 2,183.00 |
| 6/30/2022 | AMK | Continue legal research re: estate claims | 2.50 | $ 925.00 |
| 6/30/2022 | AMK | Conference with M. Minuti re: legal research re: potential estate claims | 0.50 | $ 185.00 |
| 6/30/2022 | AMK | Draft email for M. Minuti re: legal research re: potential estate claims | 0.50 | $ 185.00 |
| 6/30/2022 | AMK | Email exchange with A. Rosenthal re: Relativity review | 0.30 | $ 111.00 |
| 6/30/2022 | AMK | Document review re: potential estate claims | 0.60 | $ 222.00 |
| 6/30/2022 | AMK | Email exchange with A. Isenberg re: document review re: potential estate claims | 0.30 | $ 111.00 |
| 6/30/2022 | AMK | Preliminary review and analysis of documents produced by Medline in response to document production requests | 0.50 | $ 185.00 |
| | **AMK Total** | | **72.20** | **$ 26,714.00** |

40336737.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/17/2022 | AR | Review search request from A. Kohn; Create multiple searches | 3.50 | $ 1,190.00 |
| 6/28/2022 | AR | Review discovery search request from A. Kohn; Create STR and saved search | 1.00 | $ 340.00 |
| | **AR Total** | | **4.50** | **$ 1,530.00** |

40336737.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/6/2022 | BGA | Analysis of strategic issues regarding assessment claims; Development of case strategy of PA assessment program | 2.80 | $ 1,330.00 |
| 6/7/2022 | BGA | Review and analysis of strategic issues pertaining to assessment claims | 1.10 | $ 522.50 |
| 6/13/2022 | BGA | Review and analyze City and State Proof of Claims and analyze strategic issues re: same | 3.20 | $ 1,520.00 |
| | **BGA Total** | | **7.10** | **$ 3,372.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/13/2022 | CAP | Telephone call with counsel re: Saechow case assessment | 0.40 | $ 196.00 |
| | **CAP Total** | | **0.40** | **$ 196.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/14/2022 | CMC | Preparation of amendment to DE filings | 1.00 | $ 345.00 |
| 6/21/2022 | CMC | Preparation of documents for implementation of MOU and revised liens under same | 1.90 | $ 655.50 |
| 6/27/2022 | CMC | Revise collateral and update terminations and related DE filings | 1.80 | $ 621.00 |
| | **CMC Total** | | **4.70** | **$ 1,621.50** |

40336737.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/8/2022 | DGS | Conference with J. Hampton, A. Isenberg and A. Wilen re: proposed step plan and consolidation | 0.60 | $ 426.00 |
| 6/10/2022 | DGS | Conference with Latham and Moss Adams re: tax considerations relating to draft settlement structure | 0.50 | $ 355.00 |
| 6/13/2022 | DGS | Review and comment on draft amended and restated LLC agreement for PAHS | 0.10 | $ 71.00 |
| 6/13/2022 | DGS | Review and comment on revised draft equity purchase agreements | 0.20 | $ 142.00 |
| 6/14/2022 | DGS | Conference with J. Hampton re: review of equity purchase agreement tax issue | 0.50 | $ 355.00 |
| 6/15/2022 | DGS | Discussion with J. Hampton, A. Isenberg, and M. Minuti re: transaction sequencing | 0.20 | $ 142.00 |
| 6/20/2022 | DGS | Discussion with J. Hampton and A. Isenberg re: tax considerations relating to payments under MOU | 0.80 | $ 568.00 |
| 6/21/2022 | DGS | Discussion with J. Hampton and A. Isenberg re: tax considerations relating to MOU step plan | 0.50 | $ 355.00 |
| 6/22/2022 | DGS | Conference with Latham & Watkins and Moss Adams re: tax considerations relating to transaction sequencing and equity purchase agreements | 0.40 | $ 284.00 |
| | **DGS Total** | | **3.80** | **$ 2,698.00** |

40336737.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/6/2022 | DJB | Discuss entity formation issues with bankruptcy working group | 0.40 | $ 276.00 |
| 6/6/2022 | DJB | Draft LLC operating agreement | 0.50 | $ 345.00 |
| 6/7/2022 | DJB | Review and comment on resignation letter | 0.20 | $ 138.00 |
| | **DJB Total** | | **1.10** | **$ 759.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value | |
|---|---|---|---|---|---|
| 6/28/2022 | DPR | Emails with project team re: historic designation | 0.20 | $ | 77.00 |
| 6/28/2022 | DPR | Review and analysis of Philadelphia Code historic commission regulations and property information | 0.20 | $ | 77.00 |
| 6/29/2022 | DPR | Emails with project team re: historic designation | 0.10 | $ | 38.50 |
| 6/29/2022 | DPR | Review and analysis of historic designation documents forwarded by client and Philadelphia Code historic commission regulations | 0.40 | $ | 154.00 |
| 6/29/2022 | DPR | Call with F. Strober re historic designation and applicable regulations | 0.20 | $ | 77.00 |
| | **DPR Total** | | **1.10** | **$** | **423.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/28/2022 | FDS | Telephone call with J. Hampton and A. Isenberg regarding historical designation of Hahnemann building | 0.30 | $ 216.00 |
| 6/28/2022 | FDS | Review materials regarding historical certification of Hahnemann building | 0.60 | $ 432.00 |
| | **FDS Total** | | **0.90** | **$ 648.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/7/2022 | FNP | Review recorded documents and note scope of liens | 0.80 | $ 228.00 |
| 6/13/2022 | FNP | Review lien search results; correspondence with M. Doyle. | 0.50 | $ 142.50 |
| 6/14/2022 | FNP | Correspondence with M. Kingsley regarding lien search revisions. | 0.20 | $ 57.00 |
| 6/16/2022 | FNP | Review property liens and draft memorandum re: same | 2.10 | $ 598.50 |
| 6/22/2022 | FNP | Revise termination agreement; correspondence with M. Doyle. | 0.30 | $ 85.50 |
| | **FNP Total** | | **3.90** | **$ 1,111.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/1/2022 | JCH | Review and analyze Crowell comments to avoidance claim settlement agreement and note comments to same | 0.20 | $ 144.00 |
| 6/1/2022 | JCH | Review and analyze further revised motion draft for MOU approval and note comments to same | 0.30 | $ 216.00 |
| 6/1/2022 | JCH | Correspondence with S. Brown, counsel to HSRE, re: revised MOU | 0.10 | $ 72.00 |
| 6/1/2022 | JCH | Review and analyze correspondence from counsel to Crowell re: comments to settlement agreement draft | 0.10 | $ 72.00 |
| 6/1/2022 | JCH | Review of correspondence with J. Dinome re: Huron complaint and next steps regarding same | 0.20 | $ 144.00 |
| 6/1/2022 | JCH | Review and analyze Huron's answer to avoidance action complaint | 0.10 | $ 72.00 |
| 6/1/2022 | JCH | Telephone from A. Sherman, Committee counsel, re: inquiry for meeting with Committee | 0.10 | $ 72.00 |
| 6/1/2022 | JCH | Review and analyze previous waterfall analysis shared with the Committee | 0.30 | $ 216.00 |
| 6/1/2022 | JCH | Correspondence with A. Sherman and Judge Carey re: discussion points for meeting with Committee | 0.10 | $ 72.00 |
| 6/1/2022 | JCH | Telephone calls to and from A. Wilen re: preparation for meeting with creditors' committee | 0.30 | $ 216.00 |
| 6/1/2022 | JCH | Prepare for meeting with Committee counsel and the Committee | 0.50 | $ 360.00 |
| 6/1/2022 | JCH | Review of and revise motion to approve MOU draft | 0.70 | $ 504.00 |
| 6/1/2022 | JCH | Review and analyze further revised materials prepared for creditors' committee re: mediation settlement | 0.30 | $ 216.00 |
| 6/1/2022 | JCH | Draft correspondence to Committee counsel re: revised waterfall materials and information request | 0.20 | $ 144.00 |
| 6/1/2022 | JCH | Conference with Committee counsel and Judge Carey re: issues to discuss with Committee today | 0.40 | $ 288.00 |
| 6/1/2022 | JCH | Further preparation for Committee meeting today | 0.30 | $ 216.00 |
| 6/1/2022 | JCH | Telephone calls (2) with A. Wilen re: background for Committee meeting presentation | 0.20 | $ 144.00 |
| 6/1/2022 | JCH | Meeting with Committee counsel, Committee and Judge Carey re: mediation settlement review | 0.30 | $ 216.00 |
| 6/1/2022 | JCH | Follow up from meeting with Committee | 0.40 | $ 288.00 |
| 6/1/2022 | JCH | Review and analyze MBNF further comments to MOU | 0.30 | $ 216.00 |
| 6/1/2022 | JCH | Review of and mark up further updated MOU draft | 2.90 | $ 2,088.00 |
| 6/1/2022 | JCH | Review and analyze materials received from MBNF counsel and re: valuation of real estate | 0.30 | $ 216.00 |
| 6/1/2022 | JCH | Correspondence with A. Wilen re: real estate valuation analysis | 0.10 | $ 72.00 |
| 6/1/2022 | JCH | Correspondence with D. Shapiro re: proposed real estate valuation basis | 0.10 | $ 72.00 |
| 6/1/2022 | JCH | Develop case strategy re: open issues on MOU and related documents | 0.30 | $ 216.00 |
| 6/1/2022 | JCH | Review and analyze correspondence from M. DiSabatino and J. Dinome re: settlement proposal for FIT complaint | 0.20 | $ 144.00 |
| 6/2/2022 | JCH | Telephone calls to and from A. Sherman, Committee counsel, re: Committee position on D&O settlement | 0.20 | $ 144.00 |
| 6/2/2022 | JCH | Further review and analysis of HSRE MOU comments and prepare response to each of same | 1.80 | $ 1,296.00 |
| 6/2/2022 | JCH | Correspondence with mediator, Judge Carey, re: HSRE MOU issues | 0.20 | $ 144.00 |
| 6/2/2022 | JCH | Correspondence and conference with J. Dinome re: outreach from J. Freedman and regarding MOU open issues | 0.80 | $ 576.00 |
| 6/2/2022 | JCH | Conference with A. Wilen re: status of MOU | 0.20 | $ 144.00 |
| 6/2/2022 | JCH | Correspondence with client team re: real estate valuation | 0.20 | $ 144.00 |
| 6/2/2022 | JCH | Conference with A. Isenberg re: ancillary items requiring approval under MOU motion | 0.50 | $ 360.00 |
| 6/2/2022 | JCH | Review and analyze corporate governance matters to be addressed to implement MOU | 0.40 | $ 288.00 |
| 6/2/2022 | JCH | Review and analyze MBNF comments to MOU schedules and exhibits | 0.50 | $ 360.00 |
| 6/2/2022 | JCH | Review and analyze HSRE documents re: scope of asserted collateral | 0.30 | $ 216.00 |
| 6/2/2022 | JCH | Conference with Judge Carey, mediator, re: open mediation issues | 0.10 | $ 72.00 |
| 6/2/2022 | JCH | Hard read of MOU draft in order to get open issues resolved | 0.60 | $ 432.00 |
| 6/2/2022 | JCH | Review and analyze proposed revisions to draft power of attorney under MOU settlement | 0.20 | $ 144.00 |
| 6/2/2022 | JCH | Review and analyze correspondence from T. Hart of Dixon Hughes re: 2018 cost report update | 0.10 | $ 72.00 |
| 6/2/2022 | JCH | Correspondence with J. Dinome re: 2018 cost report review and regarding status of 2019 cost report update | 0.20 | $ 144.00 |
| 6/2/2022 | JCH | Review of correspondence with D. Brennan re: escrow agent suggestions | 0.10 | $ 72.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/2/2022 | JCH | Correspondence with S. Brown and mediator re: MOU review and issues | 0.20 | $ 144.00 |
| 6/2/2022 | JCH | Revise MOU draft re: tax cooperation | 0.30 | $ 216.00 |
| 6/2/2022 | JCH | Review and analyze status of supporting documents for MOU | 0.20 | $ 144.00 |
| 6/3/2022 | JCH | Review of correspondence with counsel to Crowell & Moring re: settlement agreement terms | 0.10 | $ 72.00 |
| 6/3/2022 | JCH | Detailed review and analysis of MOU release provisions | 0.60 | $ 432.00 |
| 6/3/2022 | JCH | Telephone to A. Wilen re: MOU update and regarding open issues | 0.30 | $ 216.00 |
| 6/3/2022 | JCH | Review and analyze revised MOU draft reflecting discussions with HSRE counsel and client | 0.40 | $ 288.00 |
| 6/3/2022 | JCH | Review and analyze correspondence from A. Wilen re: straddle payment update and enforcement of same | 0.20 | $ 144.00 |
| 6/3/2022 | JCH | Conference with A. Wilen and J. Dinome re: review of mediation status and open issues | 1.10 | $ 792.00 |
| 6/3/2022 | JCH | Revise MOU draft | 1.90 | $ 1,368.00 |
| 6/3/2022 | JCH | Conference with J. Carey and HSRE counsel re: review of MOU draft | 0.80 | $ 576.00 |
| 6/3/2022 | JCH | Prepare for call with S. Brown, HSRE counsel, re: review of MOU comments | 0.30 | $ 216.00 |
| 6/3/2022 | JCH | Conference with M. Minuti re: review of MOU comments and develop response to same | 0.80 | $ 576.00 |
| 6/3/2022 | JCH | Correspondence with MBNF counsel re: confirming standstill extension and follow up with client regarding same | 0.20 | $ 144.00 |
| 6/3/2022 | JCH | Correspondence with K. Hayden, counsel to Tenet, re: mediation process update | 0.20 | $ 144.00 |
| 6/3/2022 | JCH | Conference with K. Hayden, counsel to Tenet, re: mediation process update | 0.40 | $ 288.00 |
| 6/3/2022 | JCH | Review and analyze documents received from MBNF re: designation for South Tower | 0.40 | $ 288.00 |
| 6/3/2022 | JCH | Conference with J. Dinome re: MOU follow up, South Tower designation and regarding building review report | 0.40 | $ 288.00 |
| 6/3/2022 | JCH | Review and analyze correspondence from J. Dinome of PAHS re: mediation issue update | 0.10 | $ 72.00 |
| 6/3/2022 | JCH | Review and analyze correspondence from A. Wilen re: update from property management company report | 0.10 | $ 72.00 |
| 6/3/2022 | JCH | Conference with A. Isenberg re: review of open exhibits and schedules for MOU | 0.40 | $ 288.00 |
| 6/3/2022 | JCH | Draft correspondence to S. Uhland, MBNF counsel, re: open supporting documents for MOU | 0.20 | $ 144.00 |
| 6/3/2022 | JCH | Review and analyze correspondence from K. Hayden, counsel to Tenet, re: comment to revised MOU draft | 0.10 | $ 72.00 |
| 6/3/2022 | JCH | Correspondence with J. Dinome re: damage to PropCo cafeteria and follow up issues to address same | 0.30 | $ 216.00 |
| 6/3/2022 | JCH | Correspondence with J. Dinome re: additional funding request from the PropCos | 0.20 | $ 144.00 |
| 6/3/2022 | JCH | Review and analyze correspondence from A. Wilen re: straddle payment from STC update | 0.10 | $ 72.00 |
| 6/3/2022 | JCH | Review and analyze correspondence from M. Kohn re: settlement terms reached with Wayne Moving | 0.10 | $ 72.00 |
| 6/3/2022 | JCH | Review of correspondence with A. Gould of R&Q Solutions and accompanying writ of summons re: personal injury dispute | 0.20 | $ 144.00 |
| 6/4/2022 | JCH | Correspondence with J. Dinome re: mediation settlement issue and update on same | 0.30 | $ 216.00 |
| 6/4/2022 | JCH | Telephone calls from and to D. Pacitti re: mediation issue update | 0.20 | $ 144.00 |
| 6/4/2022 | JCH | Analysis of mediation issue proposal raised by J. Dinome and D. Pacitti and develop case strategy re: same | 0.20 | $ 144.00 |
| 6/4/2022 | JCH | Hard read of updated MOU correspondence circulated to mediation parties | 0.40 | $ 288.00 |
| 6/5/2022 | JCH | Review and analyze and note revisions to draft order to approve MOU and note comments to same | 0.30 | $ 216.00 |
| 6/5/2022 | JCH | Review and analyze updated draft settlement motion to approve settlement with Crowell & Moring | 0.10 | $ 72.00 |
| 6/5/2022 | JCH | Review of correspondence with J. Dinome and A. Wilen re: comments regarding Crowell settlement motion | 0.20 | $ 144.00 |
| 6/5/2022 | JCH | Correspondence with Judge Carey, mediator, re: mediation update and next steps regarding same | 0.20 | $ 144.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 6/5/2022 | JCH | Correspondence with mediation parties re: open mediation issues and follow up regarding same | 0.20 | $ 144.00 |
| 6/5/2022 | JCH | Correspondence with S. Uhland, counsel to MBNF, re: comments to MOU exhibits and schedules and regarding MOU review follow up | 0.30 | $ 216.00 |
| 6/5/2022 | JCH | Correspondence with J. Carey, mediator, re: issue arising at Broad Street property and details of same | 0.20 | $ 144.00 |
| 6/5/2022 | JCH | Analysis of issues and positions raised by MBNF re: insurance premium funding, property condition issue and MOU open issues | 0.40 | $ 288.00 |
| 6/5/2022 | JCH | Correspondence with J. Dinome and A. Wilen re: issues to address with MBNF on upcoming call | 0.20 | $ 144.00 |
| 6/5/2022 | JCH | Conference with J. Dinome re: MOU issues, insurance premium financing follow up and building issue | 0.40 | $ 288.00 |
| 6/5/2022 | JCH | Correspondence with A. Wilen re: straddle payment follow up regarding STC Hospital | 0.10 | $ 72.00 |
| 6/5/2022 | JCH | Conference with A. Isenberg re: open MOU exhibits and schedules status | 0.20 | $ 144.00 |
| 6/5/2022 | JCH | Conference with A. Wilen re: issues to address on closing call with MBNF | 0.20 | $ 144.00 |
| 6/5/2022 | JCH | Telephone from J. Dinome and A. Wilen re: follow up from call with MBNF | 0.30 | $ 216.00 |
| 6/6/2022 | JCH | Review of correspondence with mediator re: MOU issues and mediation session regarding same | 0.20 | $ 144.00 |
| 6/6/2022 | JCH | Conference with A. Isenberg re: open MOU issues | 0.50 | $ 360.00 |
| 6/6/2022 | JCH | Correspondence with mediation parties re: scheduling mediation session | 0.20 | $ 144.00 |
| 6/6/2022 | JCH | Telephone from J. Dinome re: update on mediation issues | 0.20 | $ 144.00 |
| 6/6/2022 | JCH | Correspondence with counsel to MBNF re: insurance premium financing issue | 0.30 | $ 216.00 |
| 6/6/2022 | JCH | Develop case strategy and alternatives re: premium financing disputes | 0.40 | $ 288.00 |
| 6/6/2022 | JCH | Correspondence with A. Wilen and J. Dinome re: insurance premium financing dispute | 0.10 | $ 72.00 |
| 6/6/2022 | JCH | Telephone to J. Dinome re: option to address insurance premium financing dispute | 0.20 | $ 144.00 |
| 6/6/2022 | JCH | Conference with M. Minuti re: MOU revisions | 0.30 | $ 216.00 |
| 6/6/2022 | JCH | Draft correspondence to S. Uhland, counsel to MBNF, re: issues regarding insurance premium funding | 0.30 | $ 216.00 |
| 6/6/2022 | JCH | Revise MOU draft | 0.20 | $ 144.00 |
| 6/6/2022 | JCH | Review and analyze correspondence from T. Hart of Dixon Hughes re: 2018 cost report issues follow up | 0.20 | $ 144.00 |
| 6/6/2022 | JCH | Conference with D. Brennan re: corporate documents required for MOU implementation | 0.60 | $ 432.00 |
| 6/6/2022 | JCH | Further review and analysis of updated draft order re: approval of MOU | 0.20 | $ 144.00 |
| 6/6/2022 | JCH | Conference with A. Isenberg re: insurance premium financing options | 0.30 | $ 216.00 |
| 6/6/2022 | JCH | Review and analyze Supreme Court opinion re: US Trustee fees and analysis of effect of same on this case | 0.30 | $ 216.00 |
| 6/6/2022 | JCH | Conference with S. Uhland, counsel to MBNF, re: insurance premium financing, MOU comments and MOU exhibits | 0.50 | $ 360.00 |
| 6/6/2022 | JCH | Prepare for call with S. Uhland re: open MOU issues and insurance funding | 0.20 | $ 144.00 |
| 6/6/2022 | JCH | Conference with J. Dinome re: update from discussion with MBNF counsel | 0.50 | $ 360.00 |
| 6/6/2022 | JCH | Conference with S. Uhland, S. Attestatova and Lockton re: insurance premium financing process | 0.40 | $ 288.00 |
| 6/6/2022 | JCH | Conference with M. Minuti re: options to address insurance premium financing issue | 0.30 | $ 216.00 |
| 6/6/2022 | JCH | Conference with M. Minuti re: proposed MOU revision | 0.20 | $ 144.00 |
| 6/6/2022 | JCH | Draft correspondence to S. Uhland, counsel to MBNF, re: response to MOU comments | 0.30 | $ 216.00 |
| 6/6/2022 | JCH | Prepare for mediation session with Judge Carey, MBNF and HSRE | 0.20 | $ 144.00 |
| 6/6/2022 | JCH | Mediation session with Judge Carey, MBNF and HSRE | 0.50 | $ 360.00 |
| 6/6/2022 | JCH | Telephone from A. Wilen re: update from mediation session and insurance dispute update | 0.30 | $ 216.00 |
| 6/6/2022 | JCH | Telephone calls from and to J. Dinome of PAHS re: mediation session update and regarding property damage issue | 0.20 | $ 144.00 |
| 6/6/2022 | JCH | Review of correspondence from S. Attestatova re: insurance premium financing company request | 0.10 | $ 72.00 |
| 6/6/2022 | JCH | Conference with A. Isenberg re: MOU revisions | 0.20 | $ 144.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/6/2022 | JCH | Conference with D. Pacitti re: update from mediation and interplay of same with MOU | 0.40 | $ 288.00 |
| 6/6/2022 | JCH | Review and analyze documents received from MBNF re: dispute with current owner of HSRE properties | 0.20 | $ 144.00 |
| 6/6/2022 | JCH | Review and analyze correspondence from S. Attestatova re: property damage corrective steps | 0.10 | $ 72.00 |
| 6/6/2022 | JCH | Review of correspondence from S. Uhland, MBNF counsel, re: mortgage amendments under MOU | 0.10 | $ 72.00 |
| 6/7/2022 | JCH | Review and analyze draft settlement agreement for pending matter | 0.20 | $ 144.00 |
| 6/7/2022 | JCH | Review and analyze correspondence from M. Minuti re: MOU issues to be addressed per hearing to approve same | 0.20 | $ 144.00 |
| 6/7/2022 | JCH | Conference with D. Pacitti re: status of mediation and open issues to be addressed | 0.30 | $ 216.00 |
| 6/7/2022 | JCH | Review of release provision re: scope of requested coverage | 0.20 | $ 144.00 |
| 6/7/2022 | JCH | Further revise updated MOU draft | 0.60 | $ 432.00 |
| 6/7/2022 | JCH | Review and analyze comments received from MBNF to various MOU exhibits and schedules | 0.40 | $ 288.00 |
| 6/7/2022 | JCH | Correspondence with S. Uhland, counsel to MBNF, re: questions concerning filed lien documents | 0.20 | $ 144.00 |
| 6/7/2022 | JCH | Telephone call with client team re: open case issues, mediation and case strategy re: same | 0.50 | $ 360.00 |
| 6/7/2022 | JCH | Review of and revise draft stipulation for premium financing | 0.90 | $ 648.00 |
| 6/7/2022 | JCH | Conference with M. Kohn re: review documents regarding dispute of Broad Street entities with Ironstone | 0.10 | $ 72.00 |
| 6/7/2022 | JCH | Correspondence with J. Dinome re: dispute with Ironstone | 0.20 | $ 144.00 |
| 6/7/2022 | JCH | Draft correspondence to S. Uhland, MBNF counsel, re: property damage and alternatives to address same | 0.30 | $ 216.00 |
| 6/7/2022 | JCH | Review and revise MOU provision re: implementation steps | 0.40 | $ 288.00 |
| 6/7/2022 | JCH | Revise and finalize premium financing stipulation draft | 0.40 | $ 288.00 |
| 6/7/2022 | JCH | Draft correspondence to MBNF counsel re: insurance premium financing stipulation | 0.20 | $ 144.00 |
| 6/7/2022 | JCH | Review and analyze correspondence from S. Attestatova re: façade inspection and review of materials regarding same | 0.30 | $ 216.00 |
| 6/7/2022 | JCH | Telephone calls to and from J. Dinome re: façade inspection follow up | 0.20 | $ 144.00 |
| 6/7/2022 | JCH | Review of correspondence from J. Dinome seeking clarification of façade inspection issues | 0.20 | $ 144.00 |
| 6/7/2022 | JCH | Conference with A. Isenberg re: comments to updated MOU exhibits | 0.30 | $ 216.00 |
| 6/7/2022 | JCH | Telephone to A. Mezzaroba re: mediation status update and timing for settlement | 0.20 | $ 144.00 |
| 6/7/2022 | JCH | Telephone calls from and to J. Dinome of PAHS re: façade inspection follow up and insurance status | 0.30 | $ 216.00 |
| 6/7/2022 | JCH | Review of correspondence with S. Attestatova re: background and next steps from façade inspection | 0.30 | $ 216.00 |
| 6/7/2022 | JCH | Correspondence with S. Uhland, MBNF counsel, re: premium financing issues and status of stipulation review | 0.20 | $ 144.00 |
| 6/7/2022 | JCH | Review and analyze correspondence from J. Dinome re: reconciliation of amounts due from and owing to Ironstone | 0.20 | $ 144.00 |
| 6/7/2022 | JCH | Review and analyze correspondence from M. Kohn re: overview of REA and related documents | 0.20 | $ 144.00 |
| 6/7/2022 | JCH | Telephone from A. Wilen re: various case issues regarding MOU | 0.40 | $ 288.00 |
| 6/7/2022 | JCH | Review and analyze correspondence re: details as to donated assets | 0.30 | $ 216.00 |
| 6/7/2022 | JCH | Telephone from A. Wilen re: dispute concerning building damages | 0.20 | $ 144.00 |
| 6/7/2022 | JCH | Review of correspondence with MBNF re: details of property donation process | 0.20 | $ 144.00 |
| 6/7/2022 | JCH | Review of correspondence from S. Attestatova re: response and next steps regarding building damage | 0.20 | $ 144.00 |
| 6/7/2022 | JCH | Review of correspondence from K. Ekman of Lockton re: premium funding proposal | 0.10 | $ 72.00 |
| 6/7/2022 | JCH | Review and analyze correspondence from M. Minuti re: MOU issues to be address per hearing to approve same | 0.20 | $ 144.00 |
| 6/7/2022 | JCH | Correspondence with J. Dinome re: personal injury claimant counsel inquiry | 0.10 | $ 72.00 |
| 6/8/2022 | JCH | Review and analyze draft motion to seal settlement motion | 0.20 | $ 144.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/8/2022 | JCH | Review of correspondence with counsel to Crowell and Moring re: settlement pleading | 0.10 | $ 72.00 |
| 6/8/2022 | JCH | Conference with A. Wilen re: Crowell & Moring settlement finalization | 0.20 | $ 144.00 |
| 6/8/2022 | JCH | Correspondence with J. Dinome and A. Wilen re: MOU tax issue | 0.20 | $ 144.00 |
| 6/8/2022 | JCH | Conference with D. Shapiro and A. Wilen re: tax issue under MOU | 0.50 | $ 360.00 |
| 6/8/2022 | JCH | Review and analyze site review materials re: building condition | 0.40 | $ 288.00 |
| 6/8/2022 | JCH | Analysis of tax issue raised by MBNF | 0.30 | $ 216.00 |
| 6/8/2022 | JCH | Review and analyze MOU re: transaction steps for asset basis | 0.20 | $ 144.00 |
| 6/8/2022 | JCH | Prepare for mediation session with MBNF, HSRE and Judge Carey | 0.30 | $ 216.00 |
| 6/8/2022 | JCH | Mediation session with MBNF, HSRE and Judge Carey regarding mediation | 0.50 | $ 360.00 |
| 6/8/2022 | JCH | Review and analyze proposed revisions to mortgage documents as proposed | 0.40 | $ 288.00 |
| 6/8/2022 | JCH | Review and analyze correspondence from Lockton re: insurance renewal update and develop response to same | 0.30 | $ 216.00 |
| 6/8/2022 | JCH | Conference with A. Wilen re: mediation update regarding insurance renewal status | 0.30 | $ 216.00 |
| 6/8/2022 | JCH | Conference with client team re: insurance premium financing and building repair issues | 1.20 | $ 864.00 |
| 6/8/2022 | JCH | Correspondence with counsel to MBNF re: premium financing position | 0.20 | $ 144.00 |
| 6/8/2022 | JCH | Review and analyze updated schedule of exhibits and schedules to MOU and status notes and note comments to same | 0.60 | $ 432.00 |
| 6/8/2022 | JCH | Correspondence with Lockton re: policy renewal issues | 0.20 | $ 144.00 |
| 6/8/2022 | JCH | Review of correspondence from S. Attestatova re: follow up concerning building damages | 0.20 | $ 144.00 |
| 6/8/2022 | JCH | Review and analyze correspondence from S. Brown, counsel to HSRE, re: MOU escrow proposal terms | 0.20 | $ 144.00 |
| 6/8/2022 | JCH | Review and analyze documents and supporting details re: amounts owing and owed from Ironstone | 0.30 | $ 216.00 |
| 6/8/2022 | JCH | Conference with J. Dinome re: report from A. Perno of PAHS re: building issue | 0.10 | $ 72.00 |
| 6/8/2022 | JCH | Review and analyze correspondence from B. Brinkman of MBNF re: funding request under debtor loan | 0.10 | $ 72.00 |
| 6/8/2022 | JCH | Review and analyze correspondence from K. Ekman of Lockton re: updated details for property insurance renewals | 0.20 | $ 144.00 |
| 6/8/2022 | JCH | Correspondence with J. Dinome and A. Wilen re: removal of items from HUH buildings | 0.20 | $ 144.00 |
| 6/8/2022 | JCH | Review of MOU to identify final open issues | 0.30 | $ 216.00 |
| 6/9/2022 | JCH | Correspondence with consulting expert re: avoidance action analysis issue | 0.10 | $ 72.00 |
| 6/9/2022 | JCH | Review of materials in preparation for call with MBNF and NKF re: façade inspection | 0.20 | $ 144.00 |
| 6/9/2022 | JCH | Conference with MBNF, NKF and MBNF contractor re: building façade inspection and next steps regarding same | 0.40 | $ 288.00 |
| 6/9/2022 | JCH | Conference with J. Dinome re: MOU and mediation process issues and case strategy regarding same | 0.40 | $ 288.00 |
| 6/9/2022 | JCH | Telephone calls from and to S. Brown, counsel to HSRE, re: MOU exhibits inquiry | 0.20 | $ 144.00 |
| 6/9/2022 | JCH | Draft correspondence to S. Brown, counsel to HSRE, re: negotiation points regarding exhibit 3(b) to MOU | 0.30 | $ 216.00 |
| 6/9/2022 | JCH | Correspondence to and conference with K. Hayden, counsel to Tenet, re: mediation and MOU update | 0.40 | $ 288.00 |
| 6/9/2022 | JCH | Correspondence to and conference with K. Hayden, counsel to Tenet, re: mediation and MOU update with Judge Carey, mediator, re: MOU and related documents update and request for assistance | 0.40 | $ 288.00 |
| 6/9/2022 | JCH | Review and analyze correspondence from A. Wilen and J. Dinome re: bank account issue | 0.20 | $ 144.00 |
| 6/9/2022 | JCH | Conference with M. Miceli re: entity structure and MOU timing | 0.20 | $ 144.00 |
| 6/9/2022 | JCH | Correspondence with D. Pacitti re: carve out of release for settlement agreement | 0.20 | $ 144.00 |
| 6/9/2022 | JCH | Correspondence with S. Uhland and Judge Carey re: additional open issues under MOU | 0.20 | $ 144.00 |
| 6/9/2022 | JCH | Review and analyze invoice received from Vermont counsel and follow up with J. Dinome regarding same | 0.20 | $ 144.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/9/2022 | JCH | Review of MOU documents and supporting documents per inquiry of mediator | 1.10 | $ 792.00 |
| 6/9/2022 | JCH | Review and analyze REA agreement re: allocation methodology | 0.30 | $ 216.00 |
| 6/10/2022 | JCH | Review and analyze inquiry from court re: appointment of mediation in adversary proceeding | 0.10 | $ 72.00 |
| 6/10/2022 | JCH | Review and analyze stipulation entered in case and analysis of need to address scenario in settlement release | 0.20 | $ 144.00 |
| 6/10/2022 | JCH | Correspondence with D. Pacitti re: limitation for settlement release | 0.10 | $ 72.00 |
| 6/10/2022 | JCH | Conference with A. Isenberg re: open MOU issues and strategy to address same | 0.40 | $ 288.00 |
| 6/10/2022 | JCH | Review of stipulation re: phone service to HUH | 0.20 | $ 144.00 |
| 6/10/2022 | JCH | Review and analyze and update and revise MOU supporting schedules and exhibits | 3.10 | $ 2,232.00 |
| 6/10/2022 | JCH | Prepare for call with client team re: open case issues | 0.20 | $ 144.00 |
| 6/10/2022 | JCH | Conference with client team re: open case issues mediation update and case strategy | 0.80 | $ 576.00 |
| 6/10/2022 | JCH | Telephone from A. Wilen re: funding request for insurance and correspondence requesting same | 0.20 | $ 144.00 |
| 6/10/2022 | JCH | Correspondence with S. Mapes, debtors' Vermont counsel, re: RRG document comments | 0.20 | $ 144.00 |
| 6/10/2022 | JCH | Review and analyze most recent loan funding request documents | 0.30 | $ 216.00 |
| 6/10/2022 | JCH | Review and analyze updated schedule of MOU exhibits and schedules | 0.20 | $ 144.00 |
| 6/10/2022 | JCH | Review and analyze and revise draft correspondence to MBNF re: loan funding issue | 0.30 | $ 216.00 |
| 6/10/2022 | JCH | Correspondence and conference with D. Shapiro re: follow up from call with MBNF tax counsel | 0.20 | $ 144.00 |
| 6/10/2022 | JCH | Review and analyze and correspondence with client team re: Broad Street funding request review | 0.30 | $ 216.00 |
| 6/10/2022 | JCH | Review and analyze supporting invoices for certain of Broad Street funding requests | 0.20 | $ 144.00 |
| 6/10/2022 | JCH | Review of correspondence from M. Doyle re: language for revised mortgage amendment draft | 0.10 | $ 72.00 |
| 6/10/2022 | JCH | Telephone calls to and from J. Dinome re: funding request disputed item | 0.20 | $ 144.00 |
| 6/10/2022 | JCH | Review of correspondence from J. Dinome re: building meeting update and regarding phone line option | 0.20 | $ 144.00 |
| 6/10/2022 | JCH | Review of correspondence from J. Dinome with MBNF re: funding request disputed item | 0.10 | $ 72.00 |
| 6/10/2022 | JCH | Review of final updated exhibit drafts to be provided to MBNF | 0.40 | $ 288.00 |
| 6/10/2022 | JCH | Review and analyze tax step up basis issue and note comments to same | 0.30 | $ 216.00 |
| 6/10/2022 | JCH | Conference with M. Minuti re: open mediation issues | 0.20 | $ 144.00 |
| 6/10/2022 | JCH | Telephone to A. Isenberg re: proposed response to disputed item under funding request | 0.10 | $ 72.00 |
| 6/12/2022 | JCH | Review and analyze MOU markup received from MBNF counsel | 0.60 | $ 432.00 |
| 6/12/2022 | JCH | Review and analyze comments to mediation settlement proposal | 0.20 | $ 144.00 |
| 6/12/2022 | JCH | Telephone to D. Pacitti re: mediation issue update | 0.10 | $ 72.00 |
| 6/12/2022 | JCH | Review and analyze building façade repair proposal and correspondence from MBNF regarding same | 0.20 | $ 144.00 |
| 6/12/2022 | JCH | Review and analyze open schedules and exhibits for MOU | 0.30 | $ 216.00 |
| 6/12/2022 | JCH | Correspondence with J. Dinome and A. Wilen re: mediation settlement documents | 0.20 | $ 144.00 |
| 6/13/2022 | JCH | Prepare mediation open items schedule | 0.30 | $ 216.00 |
| 6/13/2022 | JCH | Review and analyze supplemental mediation agreement and note comments to same | 0.30 | $ 216.00 |
| 6/13/2022 | JCH | Review and analyze Court ruling re: McKesson motion to dismiss | 0.20 | $ 144.00 |
| 6/13/2022 | JCH | Review and analyze correspondence from J. Dinome re: claim analysis dispute | 0.10 | $ 72.00 |
| 6/13/2022 | JCH | Detailed review and analysis of MBNF further revisions to MOU and note comments to same | 1.60 | $ 1,152.00 |
| 6/13/2022 | JCH | Review and analysis of updated equity purchase agreement draft and note comments | 0.20 | $ 144.00 |
| 6/13/2022 | JCH | Mark up MOU draft | 2.30 | $ 1,656.00 |
| 6/13/2022 | JCH | Prepare for call with client team re: review of MOU draft | 0.20 | $ 144.00 |
| 6/13/2022 | JCH | Conference with J. Dinome and A. Wilen re: review of updated MOU draft | 0.90 | $ 648.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/13/2022 | JCH | Review of correspondence with Adeola re: Broad Street entity funding requests | 0.20 | $ 144.00 |
| 6/13/2022 | JCH | Correspondence with J. Dinome and A. Wilen re: proposal to address façade repairs | 0.20 | $ 144.00 |
| 6/13/2022 | JCH | Further revise MOU draft | 0.70 | $ 504.00 |
| 6/13/2022 | JCH | Conference with S. Mapes, debtors' Vermont counsel, re: review of updated RRG documents per MOU provisions | 0.40 | $ 288.00 |
| 6/13/2022 | JCH | Conference with S. Mapes, debtors' Vermont counsel, re: updated MOU provisions | 0.10 | $ 72.00 |
| 6/13/2022 | JCH | Draft correspondence to S. Uhland, counsel to MBNF, re: MOU review and regarding finalizing the MOU | 0.20 | $ 144.00 |
| 6/13/2022 | JCH | Correspondence with S. Mapes, debtors' Vermont counsel, re: RRG replacement directions | 0.20 | $ 144.00 |
| 6/13/2022 | JCH | Review and analyze second proposal received for façade restoration and related correspondence regarding same | 0.20 | $ 144.00 |
| 6/13/2022 | JCH | Correspondence with S. Mapes and J. Dinome re: filing positions for RRG upon change in equity | 0.20 | $ 144.00 |
| 6/13/2022 | JCH | Telephone from A. Wilen and J. Dinome re: J. Freedman outreach regarding MOU issues | 0.10 | $ 72.00 |
| 6/13/2022 | JCH | Draft correspondence to mediation parties re: updated MOU and regarding Zoom session to review same | 0.20 | $ 144.00 |
| 6/13/2022 | JCH | Correspondence with Judge Carey and S. Uhland re: MOU review | 0.10 | $ 72.00 |
| 6/13/2022 | JCH | Review and analyze updated MOU and note comments to same | 0.30 | $ 216.00 |
| 6/13/2022 | JCH | Conference with M. Minuti re: further comments to updated MOU draft | 0.40 | $ 288.00 |
| 6/13/2022 | JCH | Review of correspondence with MBNF re: façade repair project implementation | 0.10 | $ 72.00 |
| 6/13/2022 | JCH | Review of comments from Vermont counsel to RRG documents and correspondence re: same | 0.20 | $ 144.00 |
| 6/13/2022 | JCH | Correspondence with J. Dinome and A. Wilen re: correspondence with J. Freedman regarding MOU | 0.10 | $ 72.00 |
| 6/13/2022 | JCH | Review and analyze correspondence with R&Q Solutions re: status of certain personal injury claims | 0.10 | $ 72.00 |
| 6/14/2022 | JCH | Review and analyze updated MOU draft and note clean up comments to same | 0.40 | $ 288.00 |
| 6/14/2022 | JCH | Review of equity transfer agreement re: effectiveness provisions | 0.20 | $ 144.00 |
| 6/14/2022 | JCH | Conference with D. Shapiro re: review of equity purchase agreement tax issue | 0.50 | $ 360.00 |
| 6/14/2022 | JCH | Conference with M. Doyle re: financing document amendments | 0.10 | $ 72.00 |
| 6/14/2022 | JCH | Review and analyze revised exhibits for MOU | 0.30 | $ 216.00 |
| 6/14/2022 | JCH | Correspondence with J. Dinome and A. Wilen re: mediation issues | 0.20 | $ 144.00 |
| 6/14/2022 | JCH | Weekly call with client team re: open case issues, mediation update and case strategy issues | 0.80 | $ 576.00 |
| 6/14/2022 | JCH | Review and analyze correspondence from Lockton and MBNF re: insurance premium funding | 0.10 | $ 72.00 |
| 6/14/2022 | JCH | Draft correspondence to D. Shapiro re: differences in equity purchase agreement drafts and tax implications regarding same | 0.40 | $ 288.00 |
| 6/14/2022 | JCH | Correspondence and conference with J. Dinome re: building damage discussions follow up information | 0.20 | $ 144.00 |
| 6/14/2022 | JCH | Review and analyze MBNF comments to various MOU exhibits | 0.40 | $ 288.00 |
| 6/14/2022 | JCH | Conference with A. Isenberg re: revisions to MOU supporting documents | 1.10 | $ 792.00 |
| 6/14/2022 | JCH | Draft correspondence to S. Uhland re: follow up to MBNF comments to equity purchase agreement draft | 0.20 | $ 144.00 |
| 6/14/2022 | JCH | Conference with consulting expert re: avoidance action supporting materials and analysis | 0.70 | $ 504.00 |
| 6/14/2022 | JCH | Correspondence with mediator re: mediation session and issue of concern to debtors | 0.30 | $ 216.00 |
| 6/14/2022 | JCH | Correspondence with mediation parties re: mediation issues and MOU discussions | 0.30 | $ 216.00 |
| 6/14/2022 | JCH | Correspondence with Judge Carey re: mediation session timing | 0.10 | $ 72.00 |
| 6/14/2022 | JCH | Review of correspondence from B. Brinkman concerning payment of insurance coverage | 0.10 | $ 72.00 |
| 6/14/2022 | JCH | Review and analyze correspondence with MBNF re: cafeteria damages dispute and proposals to address same | 0.20 | $ 144.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/14/2022 | JCH | Correspondence with Judge Carey and S. Uhland re: broker outreach regarding Broad Street parcels | 0.20 | $ 144.00 |
| 6/14/2022 | JCH | Correspondence with mediation parties re: broker inquiry, MOU supporting documents and open MOU issues | 0.30 | $ 216.00 |
| 6/14/2022 | JCH | Correspondence with J. Dinome of PAHS re: mediation issues to be addressed | 0.20 | $ 144.00 |
| 6/14/2022 | JCH | Review and analyze report and accompanying materials re: cafeteria damages | 0.30 | $ 216.00 |
| 6/14/2022 | JCH | Review and analyze updated Huron complaint and note comments to same | 0.20 | $ 144.00 |
| 6/14/2022 | JCH | Prepare for mediation call with Judge Carey and MBNF counsel | 0.30 | $ 216.00 |
| 6/14/2022 | JCH | Mediation call with Judge Carey and S. Uhland re: updated MOU comments and issues | 1.80 | $ 1,296.00 |
| 6/14/2022 | JCH | Conference with A. Wilen re: update from mediation discussion with MBNF | 0.40 | $ 288.00 |
| 6/15/2022 | JCH | Review and analyze draft adversary proceeding status report received from J. Demmy | 0.20 | $ 144.00 |
| 6/15/2022 | JCH | Review and analyze third party complaint filed by Huron and analysis of case strategy in light of same | 0.20 | $ 144.00 |
| 6/15/2022 | JCH | Review and analyze mediation settlement documents in light of mediation call | 0.80 | $ 576.00 |
| 6/15/2022 | JCH | Conference with M. Minuti re: MOU issues | 0.50 | $ 360.00 |
| 6/15/2022 | JCH | Review and analyze correspondence from S. Mapes, debtors' Vermont counsel, re: RRG documents | 0.20 | $ 144.00 |
| 6/15/2022 | JCH | Draft correspondence to S. Uhland, MBNF counsel, re: RRG documents inquiry | 0.20 | $ 144.00 |
| 6/15/2022 | JCH | Review and analyze MBNF comments to MOU exhibit drafts | 0.40 | $ 288.00 |
| 6/15/2022 | JCH | Conference with D. Shapiro re: MBNF proposed revision to MOU and tax implication regarding same | 0.20 | $ 144.00 |
| 6/15/2022 | JCH | Review of and revise MOU draft | 1.30 | $ 936.00 |
| 6/15/2022 | JCH | Correspondence with S. Mapes re: MOU | 0.20 | $ 144.00 |
| 6/15/2022 | JCH | Further revise MOU draft | 1.60 | $ 1,152.00 |
| 6/15/2022 | JCH | Telephone to K. Hayden, counsel to Tenet, re: MOU comments | 0.20 | $ 144.00 |
| 6/15/2022 | JCH | Further revise MOU in response to comments received from Tenet counsel | 0.20 | $ 144.00 |
| 6/15/2022 | JCH | Review and analyze further updated MOU draft and note comments to same | 0.40 | $ 288.00 |
| 6/15/2022 | JCH | Correspondence with S. Mapes, Vermont counsel, re: RRG and MOU release analysis | 0.20 | $ 144.00 |
| 6/15/2022 | JCH | Correspondence with S. Uhland re: MOU revisions and mediation session timing | 0.10 | $ 72.00 |
| 6/15/2022 | JCH | Draft correspondence to S. Mitnick re: formation of entities for MOU provisions | 0.20 | $ 144.00 |
| 6/15/2022 | JCH | Telephone calls from and to J. Dinome re: mediation and mediation issues update | 0.40 | $ 288.00 |
| 6/15/2022 | JCH | Review of and revise schedules and exhibits for MOU | 0.30 | $ 216.00 |
| 6/15/2022 | JCH | Conference with S. Brown, counsel to HSRE, re: comments to MOU drafts | 0.40 | $ 288.00 |
| 6/15/2022 | JCH | Telephone from A. Wilen re: update regarding mediation discussion | 0.20 | $ 144.00 |
| 6/15/2022 | JCH | Correspondence with S. Uhland, counsel to MBNF, re: RRG release document | 0.10 | $ 72.00 |
| 6/15/2022 | JCH | Review and analyze draft order approving settlement with D&O carrier | 0.10 | $ 72.00 |
| 6/15/2022 | JCH | Review and analyze revised draft note assignment agreement and note comments to same | 0.10 | $ 72.00 |
| 6/15/2022 | JCH | Review and analyze note assumption draft comments received from MBNF counsel | 0.20 | $ 144.00 |
| 6/15/2022 | JCH | Review and analyze draft UCC amendment drafts and note comments to same | 0.20 | $ 144.00 |
| 6/16/2022 | JCH | Review and analyze MOU revisions received from MBNF counsel | 2.30 | $ 1,656.00 |
| 6/16/2022 | JCH | Mark up MOU draft | 1.70 | $ 1,224.00 |
| 6/16/2022 | JCH | Mediation session with J. Carey, MBNF, HSRE and Committee | 0.80 | $ 576.00 |
| 6/16/2022 | JCH | Review of correspondence with MBNF re: cafeteria retention issues and analysis of MOU implications regarding same | 0.20 | $ 144.00 |
| 6/16/2022 | JCH | Correspondence with J. Dinome and A. Wilen re: mediation session and MOU update | 0.20 | $ 144.00 |
| 6/16/2022 | JCH | Telephone from A. Wilen re: MOU issues | 0.30 | $ 216.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/16/2022 | JCH | Conference with M. Minuti re: MOU disputes | 0.50 | $ 360.00 |
| 6/16/2022 | JCH | Conference with A. Wilen and J. Dinome re: mediation issues update call | 0.70 | $ 504.00 |
| 6/16/2022 | JCH | Review and analyze updated title search re: Broad Street properties | 0.20 | $ 144.00 |
| 6/16/2022 | JCH | Mark up MOU draft comments | 0.70 | $ 504.00 |
| 6/16/2022 | JCH | Correspondence with MBNF counsel, S. Uhland, re: mediation session issues and follow up regarding same | 0.20 | $ 144.00 |
| 6/16/2022 | JCH | Review and analyze updated title search results re: Broad Street real estate | 0.20 | $ 144.00 |
| 6/16/2022 | JCH | Review and analyze updated draft of Schedule 3(b) for MOU and comments to same | 0.30 | $ 216.00 |
| 6/16/2022 | JCH | Review of correspondence from S. Brown, counsel to HSRE, re: MOU comments | 0.10 | $ 72.00 |
| 6/17/2022 | JCH | Review and analyze updated status report and analysis re: open adversary proceedings | 0.20 | $ 144.00 |
| 6/17/2022 | JCH | Draft revisions to MOU | 3.20 | $ 2,304.00 |
| 6/17/2022 | JCH | Telephone to Judge Carey re: mediation issues | 0.20 | $ 144.00 |
| 6/17/2022 | JCH | Review of and revise updated MOU draft | 0.40 | $ 288.00 |
| 6/17/2022 | JCH | Conference with S. Mitnick re: MOU status and formation of entities for same | 0.20 | $ 144.00 |
| 6/17/2022 | JCH | Draft correspondence to mediation parties re: updated MOU and revised mediation session | 0.20 | $ 144.00 |
| 6/17/2022 | JCH | Review and analyze updated MOU draft received from MBNF counsel | 0.40 | $ 288.00 |
| 6/17/2022 | JCH | Prepare for mediation session with Judge Carey and MBNF counsel | 0.30 | $ 216.00 |
| 6/17/2022 | JCH | Mediation call with Judge Carey and MBNF counsel | 1.30 | $ 936.00 |
| 6/17/2022 | JCH | Review and analyze CONA comments to note assignment agreement and note comments to same | 0.30 | $ 216.00 |
| 6/17/2022 | JCH | Conference with L. Curcio, counsel to CONA, re: review of note assignment document comments and MOU status | 0.30 | $ 216.00 |
| 6/17/2022 | JCH | Review and analyze correspondence and accompanying documents received from S. Mapes, debtors' Vermont counsel | 0.20 | $ 144.00 |
| 6/17/2022 | JCH | Conference with Judge Carey and MBNF counsel | 0.40 | $ 288.00 |
| 6/17/2022 | JCH | Review and analyze revisions to schedules 3a(vi) and 3a(vii) to  MOU received from MBNF | 0.30 | $ 216.00 |
| 6/17/2022 | JCH | Review and analyze draft RRG release documents draft | 0.30 | $ 216.00 |
| 6/17/2022 | JCH | Review of and revise MOU release provisions as updated | 0.40 | $ 288.00 |
| 6/17/2022 | JCH | Correspondence with J. Dinome and A. Wilen re: mediation issues update | 0.20 | $ 144.00 |
| 6/17/2022 | JCH | Correspondence with S. Mitnick re: entities to be formed under MOU | 0.10 | $ 72.00 |
| 6/17/2022 | JCH | Review and analyze RRG dissolution materials | 0.20 | $ 144.00 |
| 6/17/2022 | JCH | Correspondence with client team re: mediation status update follow up | 0.20 | $ 144.00 |
| 6/18/2022 | JCH | Review and analyze and revise updated draft release provisions for MOU | 0.30 | $ 216.00 |
| 6/18/2022 | JCH | Review and analyze additional MOU exhibit mark-ups received from MBNF counsel | 0.40 | $ 288.00 |
| 6/18/2022 | JCH | Conference with A. Isenberg re: revisions to MOU and MOU exhibits | 1.20 | $ 864.00 |
| 6/18/2022 | JCH | Correspondence with MBNF counsel re: mediation issues | 0.20 | $ 144.00 |
| 6/18/2022 | JCH | Correspondence with Judge Carey, mediator, re: mediation follow up issue | 0.10 | $ 72.00 |
| 6/18/2022 | JCH | Telephone call from Judge Carey re: mediation discussion update issue | 0.20 | $ 144.00 |
| 6/18/2022 | JCH | Conference with J. Dinome and A. Wilen re: mediation update | 0.80 | $ 576.00 |
| 6/19/2022 | JCH | Further revise proposed MOU release provisions | 0.30 | $ 216.00 |
| 6/19/2022 | JCH | Review of correspondence from S. Uhland, MBNF counsel, re: standstill extension | 0.10 | $ 72.00 |
| 6/19/2022 | JCH | Correspondence with A. Wilen and J. Dinome re: standstill extension | 0.10 | $ 72.00 |
| 6/19/2022 | JCH | Review and analyze open MOU issues and develop case strategy to address and revise same | 0.70 | $ 504.00 |
| 6/19/2022 | JCH | Review and analyze and revise further updated MOU release provisions | 0.50 | $ 360.00 |
| 6/19/2022 | JCH | Conference with A. Isenberg re: MOU releases provisions issues | 0.80 | $ 576.00 |
| 6/19/2022 | JCH | Review and analyze comments received from Tom Judge, D&O carrier's counsel, to settlement motion | 0.20 | $ 144.00 |
| 6/20/2022 | JCH | Further review and analysis of MOU release provisions and dispute re: same | 0.30 | $ 216.00 |
| 6/20/2022 | JCH | Review and analyze mediation status and case strategy issues re: same | 0.60 | $ 432.00 |
| 6/20/2022 | JCH | Draft correspondence to D. Shapiro re: MOU tax issue and review of relevant provisions regarding same | 0.40 | $ 288.00 |
| 6/20/2022 | JCH | Conference with J. Dinome re: open MOU issues, release provisions and next steps regarding same | 0.40 | $ 288.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/20/2022 | JCH | Conference with A. Isenberg re: MOU issue | 0.20 | $ 144.00 |
| 6/20/2022 | JCH | Correspondence with Adeola of Eisner in response to NKF funding request under debtor loan agreement | 0.20 | $ 144.00 |
| 6/20/2022 | JCH | Correspondence with M. Minuti re: response to comments to settlement motion received from Carrier's counsel | 0.10 | $ 72.00 |
| 6/20/2022 | JCH | Review and analyze flow of funds options under mediation settlement | 0.30 | $ 216.00 |
| 6/20/2022 | JCH | Conference with D. Shapiro re: analysis of MOU tax issue regarding flow of funds | 0.80 | $ 576.00 |
| 6/20/2022 | JCH | Conference with A. Isenberg re: flow of funds under MOU | 0.40 | $ 288.00 |
| 6/20/2022 | JCH | Review of correspondence from NKF and Eisner re: further information regarding funding of third loan advance | 0.20 | $ 144.00 |
| 6/20/2022 | JCH | Correspondence with K. Hayden, counsel to Tenet, re: MOU issue | 0.10 | $ 72.00 |
| 6/20/2022 | JCH | Telephone to D. Pacitti re: status of open mediation issues | 0.40 | $ 288.00 |
| 6/20/2022 | JCH | Review and analyze updated draft Schedules 3a(vi) and 3a(vii) for MOU | 0.20 | $ 144.00 |
| 6/20/2022 | JCH | Review and analyze MBNF counsel's revisions to loan assignment agreement and note comments to same | 0.30 | $ 216.00 |
| 6/20/2022 | JCH | Review and analyze MBNF counsel's comments to assignment and assumption agreement re: Broad Street note | 0.30 | $ 216.00 |
| 6/20/2022 | JCH | Review and analyze PAHS loan document provisions | 0.20 | $ 144.00 |
| 6/20/2022 | JCH | Conference with A. Isenberg re: revisions to MOU exhibit drafts received from MBNF counsel | 0.20 | $ 144.00 |
| 6/20/2022 | JCH | Conference with K. Hayden, counsel to Tenet, re: MOU issue | 0.50 | $ 360.00 |
| 6/20/2022 | JCH | Review and analyze mark up to PAHS loan agreement assignment and note comments to same | 0.20 | $ 144.00 |
| 6/20/2022 | JCH | Draft correspondence to S. Uhland, MBNF counsel, and mediator (Judge Carey) re: open MOU issues | 0.40 | $ 288.00 |
| 6/20/2022 | JCH | Review and analyze proposed revisions to powers of attorney and note comments to same | 0.20 | $ 144.00 |
| 6/20/2022 | JCH | Draft correspondence to MBNF counsel re: open MOU issues | 0.20 | $ 144.00 |
| 6/20/2022 | JCH | Telephone from A. Wilen re: mediation update and case strategy regarding open issues re: same | 0.20 | $ 144.00 |
| 6/20/2022 | JCH | Review and analyze updated materials received from MBNF counsel re: real estate property reports and financials | 0.40 | $ 288.00 |
| 6/20/2022 | JCH | Review and analyze correspondence from M. Doyle re: response to MBNF comments to powers of attorney and re: revisions to same | 0.20 | $ 144.00 |
| 6/20/2022 | JCH | Review and analyze prior reporting materials received for Broad Street properties | 0.30 | $ 216.00 |
| 6/20/2022 | JCH | Review of correspondence from S. Brown, HSRE counsel, re: comment to MOU exhibit draft | 0.10 | $ 72.00 |
| 6/21/2022 | JCH | Prepare for call with client team re: open case issues, mediation and case strategy regarding same | 0.20 | $ 144.00 |
| 6/21/2022 | JCH | Conference with client team re: open case issues, mediation status and case strategy issues | 0.80 | $ 576.00 |
| 6/21/2022 | JCH | Review and analyze case strategy re: MOU negotiations and finalizing MOU | 0.30 | $ 216.00 |
| 6/21/2022 | JCH | Correspondence with S. Mitnick re: entities to be formed under MOU on behalf of debtors | 0.20 | $ 144.00 |
| 6/21/2022 | JCH | Analysis of structure of entities to be formed under MOU in order to implement MOU | 0.40 | $ 288.00 |
| 6/21/2022 | JCH | Conference with S. Mitnick re: entity formation structure of MOU | 0.10 | $ 72.00 |
| 6/21/2022 | JCH | Review of correspondence from S. Mapes, debtors' Vermont counsel, re: RRG wind down documents | 0.10 | $ 72.00 |
| 6/21/2022 | JCH | Review and analyze correspondence received from J. Dinome re: issues raised by J. Freedman regarding mediation | 0.30 | $ 216.00 |
| 6/21/2022 | JCH | Conference with J. Dinome and A. Wilen re: outreach by J. Freedman and response to same | 0.30 | $ 216.00 |
| 6/21/2022 | JCH | Develop case strategy re: mediation disputes | 0.90 | $ 648.00 |
| 6/21/2022 | JCH | Telephone calls from and to Judge Carey, mediator, re: mediation issues | 0.20 | $ 144.00 |
| 6/21/2022 | JCH | Telephone to J. Dinome re: update regarding outreach from the mediator, Judge Carey | 0.20 | $ 144.00 |
| 6/21/2022 | JCH | Correspondence with S. Uhland, MBNF counsel, re: good standing status for entities | 0.10 | $ 72.00 |
| 6/21/2022 | JCH | Correspondence with J. Fitzgerald re: good standing search for each of the Broad Street entities | 0.20 | $ 144.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/21/2022 | JCH | Review and analyze correspondence and accompanying proposal for repair of the damage | 0.20 | $ 144.00 |
| 6/21/2022 | JCH | Correspondence with client team (A. Wilen, J. Dinome and A. Perno) re: building repair proposal and response to same | 0.20 | $ 144.00 |
| 6/21/2022 | JCH | Review and analyze correspondence with S. Uhland re: additional liens asserted against Broad Street entities | 0.10 | $ 72.00 |
| 6/21/2022 | JCH | Conference with D. Shapiro re: analysis of memorandum of flow of funds analysis | 0.40 | $ 288.00 |
| 6/21/2022 | JCH | Review and analyze MOU provisions re: flow of funds and claims settled as to same | 0.40 | $ 288.00 |
| 6/21/2022 | JCH | Correspondence with J. Fitzgerald re: good standing search follow up | 0.20 | $ 144.00 |
| 6/21/2022 | JCH | Telephone to K. Hayden, counsel to Tent, re: MOU open issues | 0.40 | $ 288.00 |
| 6/21/2022 | JCH | Analysis of Tenet position re: MOU flow of funds | 0.20 | $ 144.00 |
| 6/21/2022 | JCH | Review of correspondence with S. Mitnick re: formation of entities of MOU | 0.20 | $ 144.00 |
| 6/21/2022 | JCH | Review and analyze and note comments to revised Schedule 3(b) for MOU and note comments to same | 0.30 | $ 216.00 |
| 6/21/2022 | JCH | Conference with A. Isenberg re: case strategy regarding open MOU issues | 0.40 | $ 288.00 |
| 6/21/2022 | JCH | Review and analyze draft amended operating agreement for PAHS | 0.30 | $ 216.00 |
| 6/21/2022 | JCH | Correspondence with S. Uhland, MBNF counsel, re: corporate status of Broad Street entities | 0.20 | $ 144.00 |
| 6/21/2022 | JCH | Review and analyze and note comments to updated MOU draft received from MBNF counsel | 0.90 | $ 648.00 |
| 6/21/2022 | JCH | Review and analyze revised MOU exhibits and schedules received from MBNF counsel and note comments | 0.40 | $ 288.00 |
| 6/21/2022 | JCH | Correspondence with A. Wilen and J. Dinome re: revised MOU | 0.10 | $ 72.00 |
| 6/21/2022 | JCH | Correspondence with S. Mitnick re: entity formation issues and structure | 0.20 | $ 144.00 |
| 6/21/2022 | JCH | Review of correspondence with G. Samms, RRG counsel, re: stay relief claimant | 0.10 | $ 72.00 |
| 6/21/2022 | JCH | Review of correspondence from Adeola of Eisner re: receipt of complaints | 0.10 | $ 72.00 |
| 6/22/2022 | JCH | Review and analyze policy loss run re: items to be carved out of mediation settlement | 0.20 | $ 144.00 |
| 6/22/2022 | JCH | Review and analyze correspondence from J. Freedman re: MBNF position regarding mediation | 0.20 | $ 144.00 |
| 6/22/2022 | JCH | Correspondence with J. Dinome and A. Wilen re: MOU issues regarding MBNF correspondence concerning same | 0.20 | $ 144.00 |
| 6/22/2022 | JCH | Further review and analysis of updated MOU draft received from MBNF counsel | 0.90 | $ 648.00 |
| 6/22/2022 | JCH | Review and analysis of correspondence from S. Brown, counsel to HSRE, re: comment to Schedule 3(b) for MOU | 0.10 | $ 72.00 |
| 6/22/2022 | JCH | Review and analysis of HSRE counsel comments to mediation settlement motion draft | 0.30 | $ 216.00 |
| 6/22/2022 | JCH | Detailed review and analysis and mark up of further revised MOU and prepare memorandum | 1.90 | $ 1,368.00 |
| 6/22/2022 | JCH | Telephone from J. Dinome re: mediation issue | 0.20 | $ 144.00 |
| 6/22/2022 | JCH | Review of report regarding status of Broad Street entities in PA and Delaware | 0.20 | $ 144.00 |
| 6/22/2022 | JCH | Review and analyze MBNF counsel additional comments to schedules under MOU | 0.20 | $ 144.00 |
| 6/22/2022 | JCH | Review of correspondence with RRG and TPA re: complaints served regarding stay relief granted | 0.10 | $ 72.00 |
| 6/22/2022 | JCH | Review of correspondence from T. Herb of NKF re: supporting detail for loan funding request | 0.10 | $ 72.00 |
| 6/22/2022 | JCH | Prepare for call with A. Wilen and J. Dinome re: review of updated MOU and comments regarding same | 0.30 | $ 216.00 |
| 6/22/2022 | JCH | Conference with J. Dinome and A. Wilen re: review of revised MOU draft received from MBNF | 1.30 | $ 936.00 |
| 6/22/2022 | JCH | Correspondence and conference with S. Brown, counsel to HSRE, re: mediation update | 0.40 | $ 288.00 |
| 6/22/2022 | JCH | Conference with Judge Carey, mediator, re: MOU review and next steps in mediation process | 0.30 | $ 216.00 |
| 6/22/2022 | JCH | Review and analyze materials provided by MBNF re: certain liabilities of the PropCos | 0.40 | $ 288.00 |
| 6/22/2022 | JCH | Telephone calls from and to A. Wilen re: MOU comments and discussion with mediator | 0.20 | $ 144.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/22/2022 | JCH | Draft detailed correspondence to mediator, Judge Carey, re: all debtor comments to updated MOU | 1.40 | $ 1,008.00 |
| 6/22/2022 | JCH | Revise and finalize correspondence to Judge Carey re: debtor detailed MOU comments | 0.40 | $ 288.00 |
| 6/22/2022 | JCH | Review of correspondence to debtors' Vermont counsel re: MOU and RRG issues | 0.20 | $ 144.00 |
| 6/23/2022 | JCH | Review of correspondence from J. Dinome of PAHS re: release carve out provisions for MOU | 0.20 | $ 144.00 |
| 6/23/2022 | JCH | Correspondence with S. Brown, HSRE counsel, re: comments to settlement motion draft | 0.10 | $ 72.00 |
| 6/23/2022 | JCH | Review of and revise May monthly submission of Saul Ewing | 1.40 | $ 1,008.00 |
| 6/23/2022 | JCH | Conference with A. Isenberg re: case strategy issues regarding mediation process | 0.40 | $ 288.00 |
| 6/23/2022 | JCH | Correspondence with Judge Carey, mediator, re: response to debtor MOU responses | 0.30 | $ 216.00 |
| 6/23/2022 | JCH | Review and analyze debtor MOU comments re: issues to be discussed with other mediation parties | 0.20 | $ 144.00 |
| 6/23/2022 | JCH | Review of and revise updated draft of mediation schedules and exhibits | 0.60 | $ 432.00 |
| 6/23/2022 | JCH | Review and analyze civil action complaint received re: medical malpractice issue | 0.20 | $ 144.00 |
| 6/23/2022 | JCH | Correspondence with A. Wilen and J. Dinome re: mediation update and mediation position regarding debtor comments | 0.30 | $ 216.00 |
| 6/23/2022 | JCH | Review and analyze file materials re: liabilities being assumed under MOU as proposed | 1.30 | $ 936.00 |
| 6/23/2022 | JCH | Review and analyze motion draft in light of recent ruling re: a plan support agreement | 0.40 | $ 288.00 |
| 6/23/2022 | JCH | Correspondence with client team re: update as to mediation status and next steps regarding same | 0.20 | $ 144.00 |
| 6/23/2022 | JCH | Review and analyze draft correspondence to MBNF counsel re: comments to revised schedules to MOU | 0.20 | $ 144.00 |
| 6/23/2022 | JCH | Hard read of near final MOU | 1.30 | $ 936.00 |
| 6/23/2022 | JCH | Correspondence with Judge Carey re: mediation comments follow up questions | 0.20 | $ 144.00 |
| 6/23/2022 | JCH | Review and analyze MOU release provisions in light of comments from HSRE counsel | 0.60 | $ 432.00 |
| 6/23/2022 | JCH | Review and analyze current draft of objection to claim of City of Philadelphia | 0.30 | $ 216.00 |
| 6/23/2022 | JCH | Correspondence with A. Payne re: status of Broad Street entities in PA and additional information that can be obtained | 0.20 | $ 144.00 |
| 6/23/2022 | JCH | Review and analyze background analysis and case materials re: recent RSA opinion | 0.40 | $ 288.00 |
| 6/23/2022 | JCH | Further correspondence with Judge Carey, mediator, re: mediation issues | 0.10 | $ 72.00 |
| 6/23/2022 | JCH | Review and analyze correspondence from S. Mapes, debtors' Vermont counsel, re: analysis of MOU provisions concerning the RRG | 0.20 | $ 144.00 |
| 6/24/2022 | JCH | Review and analyze revised draft of mediation settlement motion draft and note comments to same | 0.70 | $ 504.00 |
| 6/24/2022 | JCH | Review and analyze correspondence from S. Brown, HSRE counsel, re: further motion comments | 0.30 | $ 216.00 |
| 6/24/2022 | JCH | Develop case strategy and next steps re: mediation settlement process and implementation issues | 0.60 | $ 432.00 |
| 6/24/2022 | JCH | Revise MOU draft | 0.90 | $ 648.00 |
| 6/24/2022 | JCH | Weekly call with client team re: open case issues and case strategy issues | 0.50 | $ 360.00 |
| 6/24/2022 | JCH | Conference with D. Pacitti re: mediation status and open issues | 0.40 | $ 288.00 |
| 6/24/2022 | JCH | Correspondence with J. Dinome re: mediation issue follow up | 0.20 | $ 144.00 |
| 6/24/2022 | JCH | Review of materials and correspondence received from S. Mapes, debtors' Vermont counsel, re: MOU RRG provisions | 0.30 | $ 216.00 |
| 6/24/2022 | JCH | Conference with S. Mapes, debtors' Vermont counsel, re: review of MOU provisions regarding the MOU | 0.70 | $ 504.00 |
| 6/24/2022 | JCH | Correspondence with K. Hayden, counsel to Tenet, re: MOU update | 0.20 | $ 144.00 |
| 6/24/2022 | JCH | Telephone from J. Dinome re: update regarding mediation discussions | 0.40 | $ 288.00 |
| 6/24/2022 | JCH | Review and analyze and note comments to further updated MOU exhibit drafts | 0.30 | $ 216.00 |
| 6/24/2022 | JCH | Correspondence with Judge Carey and MBNF counsel re: MOU comments and mediation session | 0.20 | $ 144.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/24/2022 | JCH | Review and analyze correspondence with T. Judge, carrier's counsel, re: mediation settlement motion draft | 0.10 | $ 72.00 |
| 6/24/2022 | JCH | Review of correspondence from Judge Carey re: mediation comments and mediator requests | 0.30 | $ 216.00 |
| 6/24/2022 | JCH | Review and analyze correspondence from S. Mapes, debtors' Vermont counsel, re: further analysis of RRG MOU provisions | 0.20 | $ 144.00 |
| 6/24/2022 | JCH | Review and analyze correspondence from M. Doyle re: comments to intercreditor agreement draft | 0.20 | $ 144.00 |
| 6/25/2022 | JCH | Correspondence with K. Hayden, counsel to Tenet, re: mediator schedule inquiry | 0.10 | $ 72.00 |
| 6/25/2022 | JCH | Correspondence with A. Wilen re: response to MBNF mediation comments | 0.10 | $ 72.00 |
| 6/25/2022 | JCH | Prepare for call with J. Dinome of PAHS re: review of MBNF response to Debtor MOU comments | 0.20 | $ 144.00 |
| 6/25/2022 | JCH | Conference with J. Dinome re: review of MBNF comments to MOU response of debtors | 0.80 | $ 576.00 |
| 6/25/2022 | JCH | Detailed review and analysis of MBNF comments to MOU and accompanying correspondence from mediator | 0.90 | $ 648.00 |
| 6/25/2022 | JCH | Conference with A. Isenberg re: MOU comments and case strategy regarding same | 0.70 | $ 504.00 |
| 6/25/2022 | JCH | Review and analyze RRG documents re: financial disclosures | 0.30 | $ 216.00 |
| 6/25/2022 | JCH | Review and analyze release provisions | 0.40 | $ 288.00 |
| 6/25/2022 | JCH | Correspondence with HSRE and Tenet counsel re: documents request of MBNF | 0.20 | $ 144.00 |
| 6/25/2022 | JCH | Correspondence with S. Mapes, debtors' Vermont counsel, re: RRG financial information | 0.20 | $ 144.00 |
| 6/25/2022 | JCH | Review of revised form of Schedule 3(b) for purposes of MOU negotiations | 0.10 | $ 72.00 |
| 6/25/2022 | JCH | Correspondence with J. Dinome and A. Wilen re: revised MOU comments | 0.20 | $ 144.00 |
| 6/25/2022 | JCH | Telephone calls from and to A. Wilen re: update regarding MBNF MOU comments | 0.40 | $ 288.00 |
| 6/25/2022 | JCH | Review and analyze correspondence from counsel to P. Saechow re: settlement proposal and next steps regarding same | 0.20 | $ 144.00 |
| 6/26/2022 | JCH | Draft correspondence to Judge Carey, mediator, re: updated MOU and response to MOU comments and mediation process issues | 0.20 | $ 144.00 |
| 6/26/2022 | JCH | Telephone to A. Wilen re: updated MOU draft details | 0.10 | $ 72.00 |
| 6/26/2022 | JCH | Draft correspondence to J. Dinome re: update on MOU comments | 0.10 | $ 72.00 |
| 6/26/2022 | JCH | Correspondence with Judge Carey and MBNF counsel re: mediation comments and requesting mediation call | 0.20 | $ 144.00 |
| 6/26/2022 | JCH | Telephone from A. Wilen re: follow up regarding mediation status | 0.10 | $ 72.00 |
| 6/26/2022 | JCH | Correspondence with Judge Carey re: mediation comments follow up | 0.20 | $ 144.00 |
| 6/26/2022 | JCH | Conference with M. Minuti and A. Isenberg re: detailed review and analysis of MBNF comments | 3.80 | $ 2,736.00 |
| 6/27/2022 | JCH | Review of correspondence with J. Dinome re: avoidance action discovery disclosures | 0.10 | $ 72.00 |
| 6/27/2022 | JCH | Review of service issues for mediation settlement motion | 0.20 | $ 144.00 |
| 6/27/2022 | JCH | Review and analyze correspondence from J. Dinome re: mediation issue update and analysis of next steps regarding same | 0.20 | $ 144.00 |
| 6/27/2022 | JCH | Review and analyze Broad Street property materials produced by MBNF | 0.30 | $ 216.00 |
| 6/27/2022 | JCH | Prepare for mediation call with MBNF and Judge Carey | 0.40 | $ 288.00 |
| 6/27/2022 | JCH | Review and analyze comments to MOU schedules 3(a)(vi) received from MBNF counsel | 0.20 | $ 144.00 |
| 6/27/2022 | JCH | Review and analyze MOU schedules of consolidated assets and liabilities | 0.30 | $ 216.00 |
| 6/27/2022 | JCH | Mediation session with Judge Carey and MBNF counsel | 0.90 | $ 648.00 |
| 6/27/2022 | JCH | Review and analyze background information re: potential MOU party for implementation | 0.20 | $ 144.00 |
| 6/27/2022 | JCH | Review and analyze issues raised from mediation call with Judge Carey and MBNF counsel | 0.60 | $ 432.00 |
| 6/27/2022 | JCH | Revise MOU draft per mediation call | 0.40 | $ 288.00 |
| 6/27/2022 | JCH | Correspondence with A. Wilen re: mediation call update | 0.10 | $ 72.00 |
| 6/27/2022 | JCH | Review of correspondence from J. Dinome and B. Crocitto of PAHS re: mediation issue | 0.10 | $ 72.00 |
| 6/27/2022 | JCH | Review and analyze alternative scenarios for sale recovery allocations | 0.60 | $ 432.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/27/2022 | JCH | Conference with A. Isenberg re: proposed revisions to Schedule 3(b) of MOU | 0.40 | $ 288.00 |
| 6/27/2022 | JCH | Review and analyze revised draft of schedules to MOU | 0.30 | $ 216.00 |
| 6/27/2022 | JCH | Review and analyze further revised MOU Schedule 3(b) and note comments to same | 0.20 | $ 144.00 |
| 6/27/2022 | JCH | Draft correspondence to all mediation parties re: update and next steps | 0.20 | $ 144.00 |
| 6/27/2022 | JCH | Correspondence with J. Dinome and A. Wilen re: mediation and MOU status update | 0.20 | $ 144.00 |
| 6/27/2022 | JCH | Review and analyze and further revise MOU draft | 0.60 | $ 432.00 |
| 6/27/2022 | JCH | Further revise MOU draft | 0.20 | $ 144.00 |
| 6/27/2022 | JCH | Review and analyze updated schedule of MOU exhibits and schedules and review status of each | 0.20 | $ 144.00 |
| 6/27/2022 | JCH | Correspondence with T. Hart of Dixon Hughes re: cost report update | 0.10 | $ 72.00 |
| 6/27/2022 | JCH | Telephone calls to and from M. Minuti re: further revisions to MOU draft | 0.20 | $ 144.00 |
| 6/27/2022 | JCH | Telephone calls to and from J. Dinome of PAHS re: update from mediation call and review open issues | 0.30 | $ 216.00 |
| 6/27/2022 | JCH | Draft correspondence to S. Uhland re: additional revisions to MOU draft | 0.10 | $ 72.00 |
| 6/27/2022 | JCH | Review and analyze materials received from MBNF counsel re: building utility dispute | 0.30 | $ 216.00 |
| 6/27/2022 | JCH | Correspondence with J. Dinome re: item noted in utility dispute materials | 0.10 | $ 72.00 |
| 6/27/2022 | JCH | Correspondence with A. Wilen re: MOU provision question | 0.20 | $ 144.00 |
| 6/27/2022 | JCH | Correspondence with S. Mapes, debtors' Vermont counsel, re: RRG reporting requirements | 0.20 | $ 144.00 |
| 6/27/2022 | JCH | Hard read of updated MOU draft | 0.40 | $ 288.00 |
| 6/28/2022 | JCH | Review and analyze district court appeal issues and prior stipulations regarding same | 0.40 | $ 288.00 |
| 6/28/2022 | JCH | Conference with M. Minuti re: Huron third party claims and defenses to same | 0.30 | $ 216.00 |
| 6/28/2022 | JCH | Review of correspondence from S. Uhland re: Huron complaint | 0.10 | $ 72.00 |
| 6/28/2022 | JCH | Review and analyze Huron third party complaint | 0.20 | $ 144.00 |
| 6/28/2022 | JCH | Review and analyze file materials from document review re: Huron dispute | 0.40 | $ 288.00 |
| 6/28/2022 | JCH | Review and analyze correspondence from S. Brown, HSRE counsel, re: comments to note assignment agreement and review of MOU provisions regarding same | 0.30 | $ 216.00 |
| 6/28/2022 | JCH | Telephone to J. Dinome re: avoidance action issue | 0.10 | $ 72.00 |
| 6/28/2022 | JCH | Review and analyze filings made by RRG for two most recent quarters and note comments to same | 0.30 | $ 216.00 |
| 6/28/2022 | JCH | Correspondence with Judge Carey, mediator, re: mediation point for discussion by all parties | 0.10 | $ 72.00 |
| 6/28/2022 | JCH | Correspondence with K. Hayden, counsel to Tenet, re: MOU follow up | 0.10 | $ 72.00 |
| 6/28/2022 | JCH | Correspondence with S. Uhland re: mediation issues and next steps regarding same | 0.20 | $ 144.00 |
| 6/28/2022 | JCH | Review and analyze RRG financial information received and financial information received at closing of RRG Novation transaction | 0.40 | $ 288.00 |
| 6/28/2022 | JCH | Correspondence with A. Wilen and J. Dinome re: RRG information and case strategy regarding same | 0.20 | $ 144.00 |
| 6/28/2022 | JCH | Review and analyze RRG NAIC filing reporting Novation transaction | 0.20 | $ 144.00 |
| 6/28/2022 | JCH | Correspondence with client team re: proposed response to RRG proposal for minimum funds on hand | 0.10 | $ 72.00 |
| 6/28/2022 | JCH | Review and analyze correspondence from counsel to MBNF re: proposed stipulation to extend appeal | 0.20 | $ 144.00 |
| 6/28/2022 | JCH | Telephone calls to and from D. Pacitti re: mediation issue update and scope of mediation settlement | 0.30 | $ 216.00 |
| 6/28/2022 | JCH | Correspondence with mediator re: mediation session status and MBNF request regarding same | 0.20 | $ 144.00 |
| 6/28/2022 | JCH | Correspondence with S. Uhland re: district court stipulation | 0.10 | $ 72.00 |
| 6/28/2022 | JCH | Conference with client team re: open case issues, mediation and case strategy | 0.60 | $ 432.00 |
| 6/28/2022 | JCH | Review of file materials re: RRG assets, transfers and liabilities | 0.40 | $ 288.00 |
| 6/28/2022 | JCH | Review and analyze Broad Street property materials re: utility dispute analysis | 0.30 | $ 216.00 |
| 6/28/2022 | JCH | Correspondence with S. Mapes, debtors' Vermont counsel, re: reporting information for RRG | 0.20 | $ 144.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/28/2022 | JCH | Review and analyze historic certification materials re: Broad Street property | 0.70 | $ 504.00 |
| 6/28/2022 | JCH | Conference with F. Strober re: designation analysis | 0.30 | $ 216.00 |
| 6/28/2022 | JCH | Correspondence with MBNF counsel re: MOU issues | 0.20 | $ 144.00 |
| 6/28/2022 | JCH | Telephone to J. Dinome re: MBNF counsel inquiry and case strategy as to response to same | 0.30 | $ 216.00 |
| 6/28/2022 | JCH | Telephone to S. Uhland, MBNF counsel, re: follow up to MOU proposal inquiry | 0.10 | $ 72.00 |
| 6/28/2022 | JCH | Analysis of proposed review to note assumption agreement re: tax and estate implementations | 0.60 | $ 432.00 |
| 6/28/2022 | JCH | Review of further correspondence from S. Brown, HSRE counsel, re: further comments to assignment agreement | 0.20 | $ 144.00 |
| 6/28/2022 | JCH | Review and analyze Tenet comments to MOU draft | 0.20 | $ 144.00 |
| 6/28/2022 | JCH | Draft correspondence to all mediation parties other than MBNF advising of MBNF mediation request | 0.30 | $ 216.00 |
| 6/28/2022 | JCH | Review and analyze updated administrative claim liability to be paid | 0.20 | $ 144.00 |
| 6/29/2022 | JCH | Prepare for mediation session with Judge Carey and mediation parties | 0.50 | $ 360.00 |
| 6/29/2022 | JCH | Conference with J. Dinome re: mediation issues and regarding call with MBNF re: property liability | 0.30 | $ 216.00 |
| 6/29/2022 | JCH | Develop case strategy re: District Court appeal options | 0.40 | $ 288.00 |
| 6/29/2022 | JCH | Conference with M. Minuti re: mediation issue | 0.20 | $ 144.00 |
| 6/29/2022 | JCH | Further review and analysis of Tenet MOU comments | 0.20 | $ 144.00 |
| 6/29/2022 | JCH | Mediation session with Judge Carey, MBNF, HSRE and Creditors' Committee | 1.30 | $ 936.00 |
| 6/29/2022 | JCH | Analysis of outcome of and issues raised on mediation session with MBNF, et al. | 0.70 | $ 504.00 |
| 6/29/2022 | JCH | Conference with J. Dinome re: follow up from call with MBNF re: Steam | 0.70 | $ 504.00 |
| 6/29/2022 | JCH | Telephone from Judge Carey re: update from discussion with MBNF | 0.30 | $ 216.00 |
| 6/29/2022 | JCH | Review and analyze correspondence received from J. Dinome re: building dispute background information | 0.20 | $ 144.00 |
| 6/29/2022 | JCH | Telephone from estate consultant re: mediation issue update | 0.20 | $ 144.00 |
| 6/29/2022 | JCH | Analysis of case strategy re: MOU negotiation points | 0.30 | $ 216.00 |
| 6/29/2022 | JCH | Review and analyze cost report supplemental | 0.30 | $ 216.00 |
| 6/29/2022 | JCH | Conference with J. Dinome re: update from discussion with mediator and proposed response to same | 0.40 | $ 288.00 |
| 6/29/2022 | JCH | Review of materials in preparation for call with Dixon Hughes re: cost report update | 0.20 | $ 144.00 |
| 6/29/2022 | JCH | Conference with T. Hart and D. Hall of Dixon Hughes re: cost report issues | 0.60 | $ 432.00 |
| 6/29/2022 | JCH | Review of correspondence with parties to the District Court appeal re: stipulation issues | 0.30 | $ 216.00 |
| 6/29/2022 | JCH | Review of correspondence from S. Uhland, MBNF counsel, re: extension of standstill | 0.10 | $ 72.00 |
| 6/29/2022 | JCH | Review of correspondence from T. Hart of Dixon Hughes re: cost report follow up | 0.10 | $ 72.00 |
| 6/29/2022 | JCH | Correspondence with J. Kernen, HSRE counsel, re: MOU mediation session follow up | 0.20 | $ 144.00 |
| 6/29/2022 | JCH | Telephone from J. Dinome of PAHS, re: update from follow up call with MBNF regarding property liability and pending litigation matter | 0.30 | $ 216.00 |
| 6/29/2022 | JCH | Telephone from A. Wilen re: mediation update | 0.40 | $ 288.00 |
| 6/30/2022 | JCH | Review and analysis of research re: Huron third party complaint issues | 0.40 | $ 288.00 |
| 6/30/2022 | JCH | Develop case strategy re: memorandum of understanding open issues and resolution of same | 0.50 | $ 360.00 |
| 6/30/2022 | JCH | Conference with A. Isenberg re: revisions to updated memorandum of understanding draft per mediation session yesterday | 1.90 | $ 1,368.00 |
| 6/30/2022 | JCH | Review and analysis of correspondence from MBNF counsel re RRG memorandum of understanding provisions and responses to same | 0.20 | $ 144.00 |
| 6/30/2022 | JCH | Correspondence with J. DiNome and A. Wilen re: detail of additional tax liens asserted | 0.20 | $ 144.00 |
| 6/30/2022 | JCH | Review of and analysis of correspondence and materials received from MBNF re: real estate tax issues | 0.30 | $ 216.00 |
| 6/30/2022 | JCH | Correspondence with J. DiNome and A. Wilen re: MBNF responses to information requests | 0.20 | $ 144.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/30/2022 | JCH | Telephone call to J. DiNome re: memorandum of understanding issues update and re: RRG analysis | 0.20 | $ 144.00 |
| 6/30/2022 | JCH | Telephone call from A. Wilen re: mediation update and memorandum of understanding issues | 0.30 | $ 216.00 |
| 6/30/2022 | JCH | Conference with A. Isenberg re: further memorandum of understanding revisions | 0.30 | $ 216.00 |
| 6/30/2022 | JCH | Review and analysis of further updated memorandum of understanding and note comments to same | 0.30 | $ 216.00 |
| 6/30/2022 | JCH | Correspondence and conference with S. Brown, counsel to HSRE re: memorandum of understanding issues and comments | 0.30 | $ 216.00 |
| 6/30/2022 | JCH | Review and analysis of memorandum of understanding comment received from K. Hyden, counsel to Tenet | 0.20 | $ 144.00 |
| 6/30/2022 | JCH | Review and analysis of updated memorandum of understanding schedules and exhibits | 0.60 | $ 432.00 |
| | **JCH Total** | | **209.10** | **$ 150,552.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/1/2022 | JDD | Draft e-mail to client team re: expert discovery deadlines and related discovery issues | 0.40 | $ 308.00 |
| 6/1/2022 | JDD | Review and analyze e-mails from M. DiSabatino and M. McGuire re: General Healthcare settlement | 0.10 | $ 77.00 |
| 6/1/2022 | JDD | Review and analyze e-mails from M. DiSabatino and counsel for Diagnostic Stago re: settlement | 0.10 | $ 77.00 |
| 6/3/2022 | JDD | E-mails from and to M. Kohn re: De Lage Landen settlement outreach and re-noticing of depositions scheduled for 6/7 | 0.20 | $ 154.00 |
| 6/3/2022 | JDD | Several e-mails from M. DiSabatino, M. Kohn and defendant's counsel re: discovery dispute with Philadelphia Urosurgical, 6/9 teleconference with the Court and consent judgment | 0.20 | $ 154.00 |
| 6/3/2022 | JDD | Several e-mails from M. DiSabatino and D. Barney re: Vicinity preference settlement | 0.10 | $ 77.00 |
| 6/3/2022 | JDD | Review and analyze letter from Medline counsel re discovery issues. | 0.30 | $ 231.00 |
| 6/6/2022 | JDD | Correspondence with M. DiSabatino, R. Warren and M. Novick re: status of Philadelphia Urosurgical preference adversary matter (consent judgment proceedings and continued need for 6/9 teleconference re discovery dispute) | 0.30 | $ 231.00 |
| 6/6/2022 | JDD | Draft consent judgment pleadings for Philadelphia Urosurgical preference adversary matter | 0.30 | $ 231.00 |
| 6/6/2022 | JDD | E-mails with M. DiSabatino re: Medline discovery issues | 0.30 | $ 231.00 |
| 6/6/2022 | JDD | Several e-mails from client team re: several Medline expert/industry standards discovery issues (involving Cardinal and McKesson) | 0.40 | $ 308.00 |
| 6/6/2022 | JDD | E-mails to and from J. Cashel re: companies in same/similar industry issue and impact of NAICS codes on same (Medline expert/industry standards discovery issues involving Cardinal and McKesson) | 0.10 | $ 77.00 |
| 6/6/2022 | JDD | Review and analyze e-mail from Vicinity counsel re: form of stipulation of dismissal and revisions requested | 0.10 | $ 77.00 |
| 6/6/2022 | JDD | Review and analyze e-mail from M DiSabatino re remaining pending default judgment adversary matters. | 0.10 | $ 77.00 |
| 6/6/2022 | JDD | E-mail to HRE Capital counsel re: pre-trial schedule issues | 0.10 | $ 77.00 |
| 6/7/2022 | JDD | E-mails from and to R. Warren re: agenda notice for 6/9 discovery dispute teleconference in Philadelphia Urosurgical adversary | 0.10 | $ 77.00 |
| 6/7/2022 | JDD | Review and revise agenda notice for 6/9 discovery dispute teleconference in Philadelphia Urosurgical adversary | 0.10 | $ 77.00 |
| 6/7/2022 | JDD | E-mails from and to R. Warren re: consent order for Philadelphia Urosurgical adversary | 0.10 | $ 77.00 |
| 6/7/2022 | JDD | E-mails to and from Philadelphia Urosurgical counsel re: stipulation for and consent order for adversary | 0.10 | $ 77.00 |
| 6/7/2022 | JDD | E-mails to and from M. Kohn re: status of De Lage Landen settlement offer | 0.10 | $ 77.00 |
| 6/8/2022 | JDD | Review and analyze and revised certification re: Philadelphia Urosurgical consent judgment | 0.10 | $ 77.00 |
| 6/8/2022 | JDD | E-mails to and from counsel for Philadelphia Urosurgical re: consent judgment certification | 0.10 | $ 77.00 |
| 6/8/2022 | JDD | E-mails with P. Winterhalter and M. Kohn re: De Lage Landen depositions and settlement | 0.10 | $ 77.00 |
| 6/8/2022 | JDD | E-mail from M. Kohn re: his analysis of 6/3 letter from Medline regarding discovery deficiencies | 0.20 | $ 154.00 |
| 6/8/2022 | JDD | E-mails to and from M. Kohn and M. DiSabatino and to Medline counsel re: meet and confer scheduling | 0.20 | $ 154.00 |
| 6/9/2022 | JDD | Brief prepare for hearing on Philadelphia Urosurgical discovery dispute (in the event the Court does not cancel the hearing) including communications with M. Kohn | 0.20 | $ 154.00 |
| 6/9/2022 | JDD | Review and analyze amended agenda notice for today's hearing (cancellation of Philadelphia Urosurgical discovery dispute hearing) | 0.10 | $ 77.00 |
| 6/9/2022 | JDD | Several e-mails from and to Medline counsel, M. DiSabatino and M. Kohn re: scheduling of meet and confer regarding discovery issues | 0.20 | $ 154.00 |
| 6/9/2022 | JDD | Several e-mails and teleconference with R. Warren re: requests to chambers for cancellation of Philadelphia Urosurgical discovery dispute hearing | 0.10 | $ 77.00 |
| 6/9/2022 | JDD | E-mails from and to HRE Capital counsel re: suggested adjustments to pre trial schedule | 0.20 | $ 154.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value | |
|------|-----------|-------------|-------|-------|--|
| 6/10/2022 | JDD | Several e-mails from P. Winterhalter and M. Kohn re: settlement offer, adjournment of depositions and extension of discovery schedule in De Lage Landen preference adversary | 0.30 | $ | 231.00 |
| 6/10/2022 | JDD | Review and make slight revisions to re-notices of deposition and stipulation extending pre-trial dates in De Lage Landen preference adversary | 0.20 | $ | 154.00 |
| 6/10/2022 | JDD | Several e-mails to and from M. Kohn re: discovery dispute letter to Chambers regarding Medline preference adversary | 0.20 | $ | 154.00 |
| 6/10/2022 | JDD | Review and make revisions and comments to letter to Chambers re: discovery disputes in Medline preference adversary | 1.20 | $ | 924.00 |
| 6/10/2022 | JDD | E-mail from Court re HRE Capital mediation appointment issues. | 0.10 | $ | 77.00 |
| 6/12/2022 | JDD | Review and analyze M. DiSabatino re: draft of Medline discovery dispute letter and made additional revisions | 0.40 | $ | 308.00 |
| 6/12/2022 | JDD | E-mails to and from M. DiSabatino and M. Kohn re: draft Medline discovery dispute letter and need for exhibits/further revision after 6/15 meet and confer | 0.20 | $ | 154.00 |
| 6/13/2022 | JDD | Review and analyze opinion on motion to dismiss in McKesson preference adversary proceeding | 0.20 | $ | 154.00 |
| 6/13/2022 | JDD | Review and analyze and make revisions/comments to third interim adversary status report | 0.40 | $ | 308.00 |
| 6/13/2022 | JDD | Several e-mails to/from M. DiSabatino, M. Novick and M. Kohn re: issues in connection with third interim adversary status report | 0.30 | $ | 231.00 |
| 6/13/2022 | JDD | Briefly prepare for and teleconference with client team re: open/pending preference adversaries | 0.40 | $ | 308.00 |
| 6/13/2022 | JDD | E-mail to M. DiSabatino and M. Minuti re: HRE Capital pre-trial schedule and mediation issues | 0.10 | $ | 77.00 |
| 6/13/2022 | JDD | E-mails from and to HRE Capital counsel re: pre-trial scheduling issues | 0.10 | $ | 77.00 |
| 6/14/2022 | JDD | E-mails from and to M. Minuti re: need for amendment of Huron complaint | 0.30 | $ | 231.00 |
| 6/14/2022 | JDD | E-mails from and to M. Minuti re: mediation/schedule issues in HRE Capital preference adversary | 0.20 | $ | 154.00 |
| 6/14/2022 | JDD | Draft proposed agreed amended scheduling order for HRE Capital preference adversary | 0.40 | $ | 308.00 |
| 6/14/2022 | JDD | E-mails with counsel for HRE Capital re: mediation issue and forwarding proposed scheduling order | 0.30 | $ | 231.00 |
| 6/14/2022 | JDD | Teleconference with M. Kohn re: Medline discovery issues in preparation for tomorrow's meet and confer with Medline | 0.80 | $ | 616.00 |
| 6/14/2022 | JDD | Final review of revised adversary proceeding status report in preparation for its filing | 0.20 | $ | 154.00 |
| 6/14/2022 | JDD | Several e-mails from and to R. Warren and M. Novick re: final changes to preference adversary status report and authorization to file it | 0.20 | $ | 154.00 |
| 6/14/2022 | JDD | Draft status report on Medline matter for circulation to Saul team, J DiNome and EisnerAmper | 1.80 | $ | 1,386.00 |
| 6/14/2022 | JDD | Draft response to M. DiSabatino 6/6 e-mail re: discovery and evidentiary/witness issues. | 0.70 | $ | 539.00 |
| 6/14/2022 | JDD | E-mail from De Lage Landen counsel re request for further deferral of depositions and status of settlement offer. | 0.10 | $ | 77.00 |
| 6/15/2022 | JDD | Draft e-mail to Court in response to S. Hughes 6/10 e-mail re: schedule and mediation in HRE Capital matter | 0.20 | $ | 154.00 |
| 6/15/2022 | JDD | Draft certification re: submission of amended pre-trial scheduling order and mediation in HRE Capital matter | 0.30 | $ | 231.00 |
| 6/15/2022 | JDD | Teleconference with M. DiSabatino re: strategy for today's meet and confer with Medline counsel regarding discovery disputes | 0.30 | $ | 231.00 |
| 6/15/2022 | JDD | Preparation for (review of discovery and responses) meet and confer with Medline counsel re: discovery disputes | 0.40 | $ | 308.00 |
| 6/15/2022 | JDD | Participate in meet and confer with Medline counsel re: discovery disputes | 0.60 | $ | 462.00 |
| 6/15/2022 | JDD | Post Medline meet and confer call with M. DiSabatino and M. Kohn re: reactions and next steps | 0.20 | $ | 154.00 |
| 6/15/2022 | JDD | Telephone conference with M. Kohn re: De Lage Landen counsel request for further deferral of depositions | 0.10 | $ | 77.00 |
| 6/16/2022 | JDD | Review and analyze e-notice of and entered agreed amended scheduling order | 0.10 | $ | 77.00 |
| 6/17/2022 | JDD | Several e-mails from and to M. Kohn, M. DiSabatino and M. Novick re: Keystone Quality depositions | 0.20 | $ | 154.00 |
| 6/17/2022 | JDD | Conference with M. Kohn re: De Lage Landen deposition issues | 0.20 | $ | 154.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/17/2022 | JDD | E-mail to counsel for HRE Capital forwarding entered agreed amended scheduling order and regarding mediators | 0.20 | $ 154.00 |
| 6/19/2022 | JDD | Review, analyze and make revisions/comments to De Lage Landen deposition outline | 0.40 | $ 308.00 |
| 6/20/2022 | JDD | E-mails to and from C. Bifferato and L. Berkoff re: possibly mediating HRE Capital adversary | 0.30 | $ 231.00 |
| 6/20/2022 | JDD | Review and analyze answer and affirmative defenses filed by Medtronic, preference defendant | 0.20 | $ 154.00 |
| 6/20/2022 | JDD | Telephone conference with M. Novick re: McKesson preference adversary (scheduling issues and possible motion to amend complaint) | 0.20 | $ 154.00 |
| 6/20/2022 | JDD | E-mail from P. Winterhalter re: addition of Santander as third party plaintiff, settlement and tomorrow's deposition | 0.10 | $ 77.00 |
| 6/20/2022 | JDD | Several e-mails from and to M. Kohn re: De Lage Landen plan to add Santander as third party plaintiff, and impact on settlement, tomorrow's deposition and further proceedings | 0.30 | $ 231.00 |
| 6/21/2022 | JDD | Telephone conference with M. Novick re: her teleconference with McKesson's counsel and submission of proposed pre-trial order | 0.10 | $ 77.00 |
| 6/21/2022 | JDD | Draft certification of counsel re: submission of pre-trial scheduling order in McKesson preference adversary | 0.50 | $ 385.00 |
| 6/21/2022 | JDD | Teleconferences with M. Kohn during and after today's deposition (McCallister) re: issues arising in deposition and strategy for next steps in De Lage Landen preference adversary | 0.40 | $ 308.00 |
| 6/21/2022 | JDD | Review and make comments to proposed pre-trial order in McKesson preference adversary | 0.10 | $ 77.00 |
| 6/21/2022 | JDD | Several e-mails from and to McKesson counsel and M. Novick re: submission of pre-trial scheduling order | 0.20 | $ 154.00 |
| 6/22/2022 | JDD | Revised certification of counsel to reflect agreement on pre-trial scheduling order in McKesson preference adversary | 0.10 | $ 77.00 |
| 6/22/2022 | JDD | Communications with R. Warren and M. Novick re: submission of certification of counsel and pre-trial scheduling order in McKesson preference adversary | 0.10 | $ 77.00 |
| 6/22/2022 | JDD | E-mails from and to counsel for Diagnostic Stago, preference defendant, and A. Akinrinade re: settlement agreement, execution, and deadline for settlement payment | 0.20 | $ 154.00 |
| 6/22/2022 | JDD | Telephone conference with M. Kohn re: today's deposition in De Lage Landen preference adversary (Ricci) and next steps | 0.30 | $ 231.00 |
| 6/23/2022 | JDD | E-mails to and from HRE Capital counsel re: mediator selection | 0.10 | $ 77.00 |
| 6/23/2022 | JDD | Prepare notice of mediator selection in HRE Capital adversary proceeding | 0.10 | $ 77.00 |
| 6/23/2022 | JDD | E-mail communications with L Berkoff (selected mediator for HRE Capital adversary proceeding) | 0.10 | $ 77.00 |
| 6/28/2022 | JDD | E-mails to and from P. Thomas (Lowenstein, counsel for Medline in preference adversary) re: status of discovery (follow up to 6/15 meet and confer) | 0.20 | $ 154.00 |
| 6/28/2022 | JDD | E-mails to and from M. DiSabatino re: Keystone Quality preference adversary (discovery dispute and possible settlement) | 0.10 | $ 77.00 |
| 6/28/2022 | JDD | E-mails from M. Novick and D. Meloro (counsel for Medtronic, preference defendant) re: status of amended scheduling order and complaint | 0.10 | $ 77.00 |
| 6/30/2022 | JDD | Review and analyze amended complaint in McKesson adversary proceeding in preparation for filing and e-mails to M Novick re same (issues to be resolved). | 0.30 | $ 231.00 |
| | **JDD Total** | | **21.50** | **$ 16,555.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/1/2022 | JG | Review and redact Medline production request documents | 1.20 | $ 444.00 |
| 6/2/2022 | JG | Review and redact Medline production request documents | 2.30 | $ 851.00 |
| 6/7/2022 | JG | Draft motion to seal MOU / 9019 motion | 2.50 | $ 925.00 |
| 6/8/2022 | JG | Draft motion to seal MOU / 9019 motion | 2.70 | $ 999.00 |
| 6/10/2022 | JG | Draft stipulation between debtors and creditor Aetna, Inc. | 1.20 | $ 444.00 |
| 6/10/2022 | JG | Correspondence w/ M. DiSabatino re: stipulation between Debtors and Aetna | 0.20 | $ 74.00 |
| 6/13/2022 | JG | Draft stipulation between debtors and creditor Aetna, Inc. | 2.90 | $ 1,073.00 |
| 6/21/2022 | JG | Update list and description of contracts Debtors' to assume in settlement w/ major party in case. | 1.40 | $ 518.00 |
| 6/27/2022 | JG | Draft amended complaint against McKesson | 0.20 | $ 74.00 |
| | **JG Total** | | **14.60** | **$ 5,402.00** |

40336737.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/21/2022 | JRF | Delaware good standing searches per request of J. Hampton | 0.20 | $ 59.00 |
| | **JRF Total** | | **0.20** | **$ 59.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/1/2022 | MAM | Update case calendar re: deadlines for 6/1 filings | 0.20 | $ 77.00 |
| 6/1/2022 | MAM | Prepare certification of no objection for filing on 6/2 | 0.40 | $ 154.00 |
| 6/1/2022 | MAM | Correspondence with J. Dinome and P. Berry re: workers' compensation employee claims | 0.30 | $ 115.50 |
| 6/6/2022 | MAM | Update case calendar re: deadlines for 6/6 filings | 0.30 | $ 115.50 |
| 6/10/2022 | MAM | Update case calendar re: deadlines for 6/10 filings | 0.20 | $ 77.00 |
| 6/10/2022 | MAM | Correspondence with client re: workers' compensation claim settlement | 0.10 | $ 38.50 |
| 6/13/2022 | MAM | Draft memo to workers compensation claimant re: settlement | 0.40 | $ 154.00 |
| 6/15/2022 | MAM | Update case calendar re: stay relief stipulation deadlines | 0.20 | $ 77.00 |
| 6/15/2022 | MAM | Prepare certification of no objection for 9019 motion | 0.40 | $ 154.00 |
| 6/17/2022 | MAM | Call with counsel for workers' compensation company re: settlement | 0.30 | $ 115.50 |
| 6/17/2022 | MAM | Correspondence with P. Berry re: workers' compensation statute of limitations issue | 0.20 | $ 77.00 |
| 6/17/2022 | MAM | Call with P. Berry re: workers' compensation statute of limitations issue | 0.30 | $ 115.50 |
| 6/18/2022 | MAM | Update case calendar re: deadlines for 6/17 filings | 0.20 | $ 77.00 |
| 6/21/2022 | MAM | Update case calendar re: deadlines for 6/21 filings | 0.20 | $ 77.00 |
| 6/22/2022 | MAM | Call with workers' compensation attorney and P. Berry re: statute of limitations issues | 0.30 | $ 115.50 |
| 6/26/2022 | MAM | Update case calendar re: deadlines for 6/24 filings | 0.20 | $ 77.00 |
| 6/27/2022 | MAM | Prepare certifications of no objection for 6/28 filing | 0.50 | $ 192.50 |
| 6/27/2022 | MAM | Finalize certifications of no objection for filing on 6/28 | 0.20 | $ 77.00 |
| 6/28/2022 | MAM | Review and analysis re: counter settlement proposal from workers' compensation claimant | 0.40 | $ 154.00 |
| 6/28/2022 | MAM | Correspondence with P. Berry re: counter settlement proposal from workers' compensation claimant | 0.20 | $ 77.00 |
| 6/29/2022 | MAM | Draft client memo re: counter settlement proposal of workers' compensation claim | 0.40 | $ 154.00 |
| 6/29/2022 | MAM | Review and analyze counter settlement proposal from workers' compensation claim | 0.50 | $ 192.50 |
| 6/30/2022 | MAM | Update case calendar re: deadlines for 6/29 filings | 0.20 | $ 77.00 |
| | **MAM Total** | | **6.60** | **$ 2,541.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/30/2022 | MB | Provide\confirm access to client matter folders to facilitate review and analysis of client data per M. Kohn's request. | 0.20 | $ 50.00 |
| | **MB Total** | | **0.20** | **$ 50.00** |

40336737.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/1/2022 | MBD | Revise draft 9019 motion for Crowell | 0.70 | $ 350.00 |
| 6/1/2022 | MBD | Finalize 9019 motion for Water Revenue Bureau in preparation for filing | 0.20 | $ 100.00 |
| 6/1/2022 | MBD | Update preference tracker | 0.60 | $ 300.00 |
| 6/1/2022 | MBD | Further revise Crowell 9019 motion | 0.30 | $ 150.00 |
| 6/1/2022 | MBD | Correspondence with counsel to Stryker re: scheduled claim issue | 0.10 | $ 50.00 |
| 6/1/2022 | MBD | Telephone call to Future IT re: clarification regarding proposal | 0.10 | $ 50.00 |
| 6/1/2022 | MBD | Correspondence to J. Dinome and A. Wilen re: clarification regarding Future IT proposal | 0.20 | $ 100.00 |
| 6/1/2022 | MBD | Analysis of open issues re: Medline discovery | 1.60 | $ 800.00 |
| 6/1/2022 | MBD | Correspondence to G. Samms re: Obermayer demand | 0.10 | $ 50.00 |
| 6/1/2022 | MBD | Correspondence to counsel to claimant re: status of response to proposal | 0.10 | $ 50.00 |
| 6/1/2022 | MBD | Review of correspondence from B. Mannino re: invoice review | 0.10 | $ 50.00 |
| 6/1/2022 | MBD | Analysis of correspondence from S. Prill re: bank account statements | 0.20 | $ 100.00 |
| 6/1/2022 | MBD | Correspondence with J. Cashel re: Medline ordinary course of business analysis | 0.20 | $ 100.00 |
| 6/2/2022 | MBD | Correspondence to Omni re: service of certification of no objection | 0.10 | $ 50.00 |
| 6/2/2022 | MBD | Analysis of status of pending preference matters | 0.70 | $ 350.00 |
| 6/2/2022 | MBD | Review of Huron answer to complaint | 0.20 | $ 100.00 |
| 6/2/2022 | MBD | Draft certification of counsel and scheduling order for Huron matter | 1.20 | $ 600.00 |
| 6/2/2022 | MBD | Draft settlement agreement for Diagnostica Stago | 0.90 | $ 450.00 |
| 6/3/2022 | MBD | Revise Saul Ewing's April 2022 monthly application | 0.50 | $ 250.00 |
| 6/3/2022 | MBD | Telephone call with A. Kohn re: Philadelphia Urosurgical discovery issues | 0.10 | $ 50.00 |
| 6/3/2022 | MBD | Correspondence to A. Kohn re: Philadelphia Urosurgical discovery issues | 0.20 | $ 100.00 |
| 6/3/2022 | MBD | Correspondence to counsel to Vicinity re: stipulation of dismissal | 0.10 | $ 50.00 |
| 6/3/2022 | MBD | Review of notice of dismissal for Edwards Lifesciences matter | 0.10 | $ 50.00 |
| 6/3/2022 | MBD | Revise letter to Court re: Philadelphia Urosurgical discovery dispute | 1.30 | $ 650.00 |
| 6/3/2022 | MBD | Further revise settlement agreement with Diagnostica Stago | 0.20 | $ 100.00 |
| 6/3/2022 | MBD | Correspondence to R&Q re: status of Fitzpatrick matter | 0.20 | $ 100.00 |
| 6/3/2022 | MBD | Analysis of mediation requirements for pending adversary | 0.30 | $ 150.00 |
| 6/3/2022 | MBD | Correspondence with R. Warren re: letter to Court regarding Philadelphia Urosurgical discovery dispute | 0.20 | $ 100.00 |
| 6/6/2022 | MBD | Finalize Johnson stay relief stipulation in preparation for filing | 0.20 | $ 100.00 |
| 6/6/2022 | MBD | Telephone call with J. Hampton and M. Minuti re: stay relief stipulation regarding insurance premium financing | 0.20 | $ 100.00 |
| 6/6/2022 | MBD | Correspondence with M. Milana re: stay relief stipulation for premium financing | 0.30 | $ 150.00 |
| 6/6/2022 | MBD | Revise stipulation granting limited stay relief for premium financing | 2.20 | $ 1,100.00 |
| 6/6/2022 | MBD | Review of correspondence between J. Cashel and J. Demmy re: similar vendors | 0.10 | $ 50.00 |
| 6/6/2022 | MBD | Analysis of status of open preference matters | 0.40 | $ 200.00 |
| 6/6/2022 | MBD | Correspondence to S. Veghte re: status of Beckman and Sanofi matters | 0.10 | $ 50.00 |
| 6/6/2022 | MBD | Review of revised scheduling order for Huron | 0.20 | $ 100.00 |
| 6/6/2022 | MBD | Correspondence to M. Milana re: summary of default judgments | 0.20 | $ 100.00 |
| 6/6/2022 | MBD | Correspondence with J. Demmy re: status of Medline discovery issues | 0.30 | $ 150.00 |
| 6/6/2022 | MBD | Correspondence to A. Wilen, A. Akinrinade and S. Prill re: next steps for default judgments | 0.20 | $ 100.00 |
| 6/6/2022 | MBD | Correspondence to counsel to Aetna re: claim resolution | 0.20 | $ 100.00 |
| 6/6/2022 | MBD | Revise stipulation of dismissal for Vicinity in preparation for filing | 0.10 | $ 50.00 |
| 6/7/2022 | MBD | Further revise stipulation re: premium financing per J. Hampton comments | 0.40 | $ 200.00 |
| 6/7/2022 | MBD | Analysis of correspondence from counsel to Peraino re: service of complaint | 0.20 | $ 100.00 |
| 6/7/2022 | MBD | Revise preference tracker | 0.10 | $ 50.00 |
| 6/10/2022 | MBD | Participate in conference call with client team re: open case issues | 0.80 | $ 400.00 |
| 6/10/2022 | MBD | Correspondence to J. Garcia re: preparation of Aetna claim stipulation | 0.10 | $ 50.00 |
| 6/11/2022 | MBD | Revise letter to Court re: Medline discovery deficiencies | 0.90 | $ 450.00 |
| 6/12/2022 | MBD | Review of further revised letter to Court re: Medline discovery deficiencies | 0.10 | $ 50.00 |
| 6/13/2022 | MBD | Review of ruling on McKesson motion to dismiss | 0.20 | $ 100.00 |
| 6/13/2022 | MBD | Telephone call with A. Akinrinade, S. Prill, J. Demmy and M. Novick re: open preference issues | 0.40 | $ 200.00 |
| 6/13/2022 | MBD | Revise Diagnostica Stago settlement agreement | 0.30 | $ 150.00 |
| 6/13/2022 | MBD | Correspondence to R&Q (insurer) re: status of certain personal injury claims | 0.20 | $ 100.00 |
| 6/13/2022 | MBD | Correspondence to counsel at Obermayer re: status of Roszeta Jones claim | 0.20 | $ 100.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/13/2022 | MBD | Revise status report on adversary proceedings | 0.60 | $ 300.00 |
| 6/13/2022 | MBD | Update preference tracking sheet | 0.30 | $ 150.00 |
| 6/13/2022 | MBD | Correspondence with R&Q re: status of Johnson claims | 0.10 | $ 50.00 |
| 6/14/2022 | MBD | Correspondence with counsel to Fanning re: status of stay relief stipulation and upcoming hearing | 0.10 | $ 50.00 |
| 6/14/2022 | MBD | Correspondence to J. Hampton and M. Minuti re: tolling deadline | 0.10 | $ 50.00 |
| 6/14/2022 | MBD | Correspondence with A. Wilen and J. Dinome re: status of avoidance action matter | 0.20 | $ 100.00 |
| 6/14/2022 | MBD | Correspondence to R & Q re: inquiry regarding personal injury claim status | 0.10 | $ 50.00 |
| 6/14/2022 | MBD | Review of correspondence from J. Demmy re: strategic issues regarding Medline discovery | 0.70 | $ 350.00 |
| 6/15/2022 | MBD | Review of Medline document requests and deficiency letters in advance of meet and confer call | 0.70 | $ 350.00 |
| 6/15/2022 | MBD | Telephone call with J. Demmy re: Medline issues | 0.30 | $ 150.00 |
| 6/15/2022 | MBD | Participate in Medline meet and confer call re: discovery issues | 0.50 | $ 250.00 |
| 6/17/2022 | MBD | Correspondence to Omni re: service of monthly staffing report and court order | 0.20 | $ 100.00 |
| 6/17/2022 | MBD | Review of deposition notices for Keystone | 0.30 | $ 150.00 |
| 6/17/2022 | MBD | Draft Stryker 9019 motion | 0.70 | $ 350.00 |
| 6/21/2022 | MBD | Correspondence to A. Akinrinade re: Peraino and Carroll complaints | 0.20 | $ 100.00 |
| 6/21/2022 | MBD | Correspondence to Obermayer team re: handling of Peraino and Carroll matters | 0.10 | $ 50.00 |
| 6/21/2022 | MBD | Correspondence with R & Q re: inquiry regarding Jones claim | 0.20 | $ 100.00 |
| 6/22/2022 | MBD | Correspondence to R & Q re: Peraino and Carroll complaints | 0.10 | $ 50.00 |
| 6/22/2022 | MBD | Review of correspondence from J. Demmy re: finalized Diagnostic Stago settlement agreement | 0.10 | $ 50.00 |
| 6/22/2022 | MBD | Update preference tracking spreadsheet | 0.10 | $ 50.00 |
| 6/23/2022 | MBD | Correspondence to Omni re: newly filed proofs of claim | 0.10 | $ 50.00 |
| 6/27/2022 | MBD | Review of May monthly operating reports | 0.40 | $ 200.00 |
| 6/27/2022 | MBD | Correspondence to Omni re: service of agenda | 0.20 | $ 100.00 |
| 6/27/2022 | MBD | Correspondence to Omni re: service of court order | 0.10 | $ 50.00 |
| 6/27/2022 | MBD | Review of Huron scheduling order | 0.20 | $ 100.00 |
| 6/27/2022 | MBD | Telephone call with M. Minuti re: Huron initial disclosures | 0.10 | $ 50.00 |
| 6/28/2022 | MBD | Correspondence to A. Isenberg re: supplemental disclosures | 0.20 | $ 100.00 |
| 6/28/2022 | MBD | Correspondence to Omni re: service of monthly operating reports | 0.10 | $ 50.00 |
| 6/28/2022 | MBD | Correspondence to Omni re: service of certifications of no objection | 0.10 | $ 50.00 |
| 6/28/2022 | MBD | Correspondence to counsel to Crowell & Moring re: wire payment | 0.10 | $ 50.00 |
| 6/28/2022 | MBD | Update preference settlement tracker | 0.50 | $ 250.00 |
| 6/28/2022 | MBD | Review of correspondence between M. Novick and Keystone re: resolution of preference demand | 0.20 | $ 100.00 |
| 6/28/2022 | MBD | Correspondence to J. Dinome and A. Wilen re: tolling deadline | 0.10 | $ 50.00 |
| 6/28/2022 | MBD | Correspondence with J. Hampton, J. Demmy and M. Minuti re: Medline strategic issues | 0.10 | $ 50.00 |
| 6/28/2022 | MBD | Update global claims workbook to reflect newly filed claims | 0.60 | $ 300.00 |
| 6/28/2022 | MBD | Telephone call with J. Hampton re: Medline issues | 0.10 | $ 50.00 |
| 6/28/2022 | MBD | Correspondence with Optum re: claims detail | 0.40 | $ 200.00 |
| 6/29/2022 | MBD | Correspondence to R. Trenk re: monthly operating report issue | 0.10 | $ 50.00 |
| 6/29/2022 | MBD | Draft further tolling agreement | 0.10 | $ 50.00 |
| 6/29/2022 | MBD | Correspondence to counsel re: tolling agreement | 0.10 | $ 50.00 |
| 6/29/2022 | MBD | Correspondence to counsel to L. Ramsey re: status of response to proposal | 0.10 | $ 50.00 |
| 6/29/2022 | MBD | Correspondence to R & Q re: inquiries regarding personal injury claims | 0.20 | $ 100.00 |
| | **MBD Total** | | **29.30** | **$ 14,650.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/6/2022 | MGN | Correspondence to M. DiSabatino advising that Philadelphia Surgical agreed to a consent judgement. | 0.10 | $ 64.00 |
| 6/6/2022 | MGN | Correspondence to A. Akinrinade inquiring as to receipt of Stryker preference settlement payment. | 0.10 | $ 64.00 |
| 6/7/2022 | MGN | Review invoices and correspondence received from Keystone Quality Transport. | 0.30 | $ 192.00 |
| 6/7/2022 | MGN | Correspondence to and from L. Purkey inquiring as to receipt of wire transfer payment from Stryker. | 0.20 | $ 128.00 |
| 6/7/2022 | MGN | Correspondence to and from A. Akinrinade regarding status of wire transfer payment from Stryker. | 0.10 | $ 64.00 |
| 6/7/2022 | MGN | Correspondence to M. DiSabatino regarding weekly conference call to discuss open adversary proceeding. | 0.10 | $ 64.00 |
| 6/8/2022 | MGN | Correspondence to J. Demmy regarding consent judgment with Philadelphia Urosurgical Associates (.2) | 0.20 | $ 128.00 |
| 6/13/2022 | MGN | Telephone conference with client team regarding status of open adversary proceedings | 0.50 | $ 320.00 |
| 6/13/2022 | MGN | Review Memorandum Opinion by Judge Walrath in connection with McKesson's Motion to Dismiss. | 0.50 | $ 320.00 |
| 6/13/2022 | MGN | Correspondence to L. Purkey, counsel for Stryker, confirming receipt of settlement payment. | 0.20 | $ 128.00 |
| 6/14/2022 | MGN | Review and revise status report relating to adversary proceedings. | 0.30 | $ 192.00 |
| 6/14/2022 | MGN | Review invoices relating to Keystone Quality Transport's preference analysis received from S. Prill. | 0.50 | $ 320.00 |
| 6/14/2022 | MGN | Correspondence to and from M. Kohn regarding same. | 0.10 | $ 64.00 |
| 6/15/2022 | MGN | Review preference analysis received from S. Prill relating to Keystone Quality Transport adversary proceeding. | 0.30 | $ 192.00 |
| 6/15/2022 | MGN | Correspondence to S. Prill regarding results of preference analysis, scheduling depositions of T. Strine and J. Misner. | 0.30 | $ 192.00 |
| 6/15/2022 | MGN | Follow-up correspondence to and from S. Prill requesting modified spreadsheets in preparation for sending same to counsel for Keystone Quality Transport. | 0.20 | $ 128.00 |
| 6/16/2022 | MGN | Correspondence to and from S. Prill regarding receipt of revised spreadsheets and preference analyses to send to counsel for Keystone Quality Transport | 0.20 | $ 128.00 |
| 6/16/2022 | MGN | Review spreadsheets and preference analyses provided by S. Prill relating to the Keystone Quality Transport adversary proceeding. | 0.50 | $ 320.00 |
| 6/16/2022 | MGN | Correspondence to and from J. Kurtzman, counsel for Keystone Quality Transport, enclosing preference analysis and renewing settlement offer. | 0.30 | $ 192.00 |
| 6/16/2022 | MGN | Multiple correspondence to M. Kohn advising him to prepare deposition notices and research discounting J. Kurtzman's theory. | 0.50 | $ 320.00 |
| 6/16/2022 | MGN | Correspondence to and from S. Prill and M. Kohn requesting correspondence showing arm-twisting and lack of ordinary course of business defense. | 0.30 | $ 192.00 |
| 6/16/2022 | MGN | Review correspondence between the Debtor and Keystone regarding payment of old invoices. | 0.40 | $ 256.00 |
| 6/17/2022 | MGN | Review and revise Notices of Deposition of the principles of Keystone and file same. | 0.30 | $ 192.00 |
| 6/17/2022 | MGN | Correspondence to and from M. Kohn regarding same. | 0.20 | $ 128.00 |
| 6/17/2022 | MGN | Multiple correspondence to and from J. Demmy regarding same and logistics of upcoming depositions. | 0.30 | $ 192.00 |
| 6/17/2022 | MGN | Multiple correspondence to and from M. Kohn regarding preparing and serving the Notices of Deposition and obtain case law in support of refuting Keystone's arguments regarding ordinary course of business. | 0.40 | $ 256.00 |
| 6/17/2022 | MGN | Multiple correspondence to J. Kurtzman, counsel for Keystone, refuting his analysis, scheduling depositions and proceeding to trial. | 1.10 | $ 704.00 |
| 6/17/2022 | MGN | Correspondence to and from J. Demmy regarding modifying McKesson complaint to include insolvency allegations in greater detail. | 0.20 | $ 128.00 |
| 6/17/2022 | MGN | Correspondence to B. Harvey, counsel for McKesson, regarding responding to discovery and proceeding with litigation in light of Judge Walrath's opinion on the McKesson's Motion to Dismiss. | 0.20 | $ 128.00 |
| 6/17/2022 | MGN | Correspondence to D. Molero, counsel to Medtronic, advising him that the Debtor intends to file a Motion for Default in light of Medtronic's failure to timely file an answer. | 0.20 | $ 128.00 |
| 6/20/2022 | MGN | Correspondence to and from J. Demmy regarding amending the McKesson complaint to incorporate additional insolvency allegations. | 0.20 | $ 128.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/20/2022 | MGN | Review answer filed by Medtronic. | 0.40 | $ 256.00 |
| 6/20/2022 | MGN | Telephone conference with D. Meloro, counsel for Medtronic, regarding answer, potential for amending answer and preparing a Scheduling Order. | 0.50 | $ 320.00 |
| 6/20/2022 | MGN | Correspondence to and from C. Bifferato, potential mediator, to run conflicts relating to Medtronic mediation and Scheduling Order. | 0.30 | $ 192.00 |
| 6/20/2022 | MGN | Review of Medtronic docket and complaint to determine whether to file an Amended Complaint in light of Judge Walrath's ruling on McKesson's Motion to Dismiss. | 0.40 | $ 256.00 |
| 6/20/2022 | MGN | Correspondence to and from B. Harvey, counsel for McKesson, regarding scheduling a conference to discuss Scheduling Order | 0.20 | $ 128.00 |
| 6/21/2022 | MGN | Telephone conference with B. Harvey, counsel for McKesson, discussing Scheduling Order in light of Court's ruling on Motion to Dismiss and applicable revised scheduling dates. | 0.50 | $ 320.00 |
| 6/21/2022 | MGN | Telephone conference with J. Demmy discussing Judge Walrath's ruling on McKesson's Motion to Dismiss and leave to file Amended Complaint. | 0.30 | $ 192.00 |
| 6/21/2022 | MGN | Draft, review and revise Scheduling Order with McKesson. | 0.80 | $ 512.00 |
| 6/21/2022 | MGN | Follow-up telephone conference with B. Harvey, counsel for McKesson, regarding further revisions to the Scheduling Order and finalizing same. | 0.40 | $ 256.00 |
| 6/21/2022 | MGN | Review Certification of Counsel in connection with submitting revised Scheduling Order. | 0.20 | $ 128.00 |
| 6/21/2022 | MGN | Review and revise Scheduling Order pursuant to B. Harvey's comments. | 0.30 | $ 192.00 |
| 6/21/2022 | MGN | Correspondence to B. Harvey with finalized order for his review and approval. | 0.10 | $ 64.00 |
| 6/21/2022 | MGN | Correspondence to J. Demmy enclosing final Scheduling Order to file. | 0.20 | $ 128.00 |
| 6/22/2022 | MGN | Draft, review and revise Scheduling Order in the Medtronic litigation. | 0.60 | $ 384.00 |
| 6/22/2022 | MGN | Correspondence to D. Meloro enclosing the Scheduling Order for his review and approval. | 0.20 | $ 128.00 |
| 6/24/2022 | MGN | Prepare for and participate in telephone conference with M. Kohn discussing strategy regarding depositions of T. Strine and J. Misner. | 0.50 | $ 320.00 |
| 6/24/2022 | MGN | Correspondence to J. Waxman advising of discovery issues | 0.40 | $ 256.00 |
| 6/27/2022 | MGN | Telephone conference with M. DiSabatino, M. Kohn and S. Prill discussing status of open adversary proceedings. | 0.60 | $ 384.00 |
| 6/27/2022 | MGN | Follow-up telephone conferences with M. Kohn regarding upcoming depositions of T. Strine and J. Misner, officers at Keystone, and issues relating thereto. | 0.50 | $ 320.00 |
| 6/27/2022 | MGN | Review correspondence from J. Kurtzman, counsel for Keystone, to Judge Walrath regarding parties inability to reach an agreement regarding discovery. | 0.20 | $ 128.00 |
| 6/27/2022 | MGN | Correspondence to J. Kurtzman responding to his correspondence to Judge Walrath and advising him that the prior settlement negotiations/discussions never included a dollar figure and attach related correspondence. | 0.70 | $ 448.00 |
| 6/27/2022 | MGN | Multiple correspondence to and from S. Prill regarding settlement offer from Keystone, response and counter-offer. | 0.40 | $ 256.00 |
| 6/27/2022 | MGN | Review Amended Complaint for Huron Consulting Services and additional insolvency provisions in preparation for amending complaint in the McKesson litigation. | 0.40 | $ 256.00 |
| 6/27/2022 | MGN | Review complaint filed in the McKesson adversary proceeding. | 0.30 | $ 192.00 |
| 6/27/2022 | MGN | Review Answer filed by Medtronic and applicable affirmation defenses. | 0.40 | $ 256.00 |
| 6/27/2022 | MGN | Correspondence to D. Meloro, counsel to Medtronic, enclosing Scheduling Order and inquiring as to whether the Scheduling Order can be submitted in the adversary proceeding with Medtronic. | 0.20 | $ 128.00 |
| 6/27/2022 | MGN | Follow-up correspondence to J. Kurtzman advising of counter-offer. | 0.20 | $ 128.00 |
| 6/28/2022 | MGN | Telephone conference with M. Kohn regarding status of Keystone litigation. | 0.50 | $ 320.00 |
| 6/28/2022 | MGN | Draft, review and revise Settlement Agreement with Keystone Quality Transport. | 0.90 | $ 576.00 |
| 6/28/2022 | MGN | Correspondence to J. Kurtzman and J. Carbino enclosing Settlement Agreement and requesting that they contact Judge Walrath's chambers advising that the parties settled the adversary proceeding. | 0.20 | $ 128.00 |
| 6/28/2022 | MGN | Correspondence to and from A. Akinrinade and S. Prill enclosing the draft Settlement Agreement for their review. | 0.20 | $ 128.00 |
| 6/28/2022 | MGN | Correspondence to and from D. Meloro, counsel to Medtronic, regarding amending the complaint and the revising the proposed Scheduling Order. | 0.20 | $ 128.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/29/2022 | MGN | Multiple correspondence to and from J. Kurtzman and J. Carbino inquiring as to whether the Settlement Agreement with Keystone Quality Transport is acceptable for execution. | 0.50 | $ 320.00 |
| 6/29/2022 | MGN | Finalize and circulate fully executed Settlement Agreement with Keystone Quality Transport. | 0.30 | $ 192.00 |
| 6/29/2022 | MGN | Correspondence to M. DiSabatino regarding same, expected timing for payment and filing Motion to Approve Settlement. | 0.20 | $ 128.00 |
| 6/30/2022 | MGN | Draft, review and revise Amended Complaint against McKesson. | 3.20 | $ 2,048.00 |
| 6/30/2022 | MGN | Multiple correspondence to and from J. Demmy regarding revising and filing Amended Complaint against McKesson. | 0.30 | $ 192.00 |
| | **MGN Total** | | **26.00** | **$ 16,640.00** |

40336737.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/2/2022 | MJD | Review POA; transmit comments; telephone to A. Isenberg | 0.40 | $ 290.00 |
| 6/7/2022 | MJD | Review and revise Mortgage modification and POA | 0.60 | $ 435.00 |
| 6/8/2022 | MJD | Review A. Isenberg email, Borrower comments to mortgage modification; telephone to A. Isenberg (left message) | 0.50 | $ 362.50 |
| 6/10/2022 | MJD | Review mortgage modification comments; telephone from A. Isenberg | 0.60 | $ 435.00 |
| 6/13/2022 | MJD | Review and draft mortgage modifications | 1.90 | $ 1,377.50 |
| 6/13/2022 | MJD | Review revised Record owner and lien searches | 1.10 | $ 797.50 |
| 6/14/2022 | MJD | Correspondence with A. Isenberg re: comments to revised MOU exhibits | 0.60 | $ 435.00 |
| 6/14/2022 | MJD | Revise mortgage modification agreements | 0.70 | $ 507.50 |
| 6/14/2022 | MJD | Review and revise UCC amendments | 0.40 | $ 290.00 |
| 6/14/2022 | MJD | Review of updated title and lien searches | 0.90 | $ 652.50 |
| 6/15/2022 | MJD | Review and revise recorded documents, revisions to ROLCs | 1.00 | $ 725.00 |
| 6/16/2022 | MJD | Further revise draft exhibits to MOU | 0.80 | $ 580.00 |
| 6/21/2022 | MJD | Review termination agreement from L&W | 0.50 | $ 362.50 |
| 6/22/2022 | MJD | Draft revisions to termination agreement | 1.20 | $ 870.00 |
| 6/23/2022 | MJD | Review revisions to Intercreditor Termination; draft comments re: same; email A. Isenberg | 0.60 | $ 435.00 |
| 6/29/2022 | MJD | Follow up subordination agreement comments | 0.40 | $ 290.00 |
| | **MJD Total** | | **12.20** | **$ 8,845.00** |

40336737.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/1/2022 | MM | E-mail from MBNF re: changes to memorandum of understanding | 0.10 | $ 81.50 |
| 6/1/2022 | MM | Review of MBNF changes to memorandum of understanding | 0.60 | $ 489.00 |
| 6/1/2022 | MM | E-mail to J. Hampton and A. Isenberg re: MBNF proposed changes to memorandum of understanding | 0.20 | $ 163.00 |
| 6/1/2022 | MM | E-mails from J. Hampton and A. Isenberg re: MBNF's changes to memorandum of understanding | 0.20 | $ 163.00 |
| 6/1/2022 | MM | Review of updated memorandum of understanding 9019 motion and make changes / comments to the same | 1.10 | $ 896.50 |
| 6/1/2022 | MM | E-mail to J. Hampton and A. Isenberg re: memorandum of understanding 9019 motion | 0.20 | $ 163.00 |
| 6/1/2022 | MM | E-mails with MBNF's counsel and J. Hampton re: extending appeal briefing deadline | 0.20 | $ 163.00 |
| 6/1/2022 | MM | Telephone call with J. Hampton and A. Isenberg re: 9019 motion | 0.50 | $ 407.50 |
| 6/1/2022 | MM | Review of updated memorandum of understanding 9019 motion | 0.50 | $ 407.50 |
| 6/1/2022 | MM | Telephone call with J. Hampton re: outcome of call with Committee regarding waterfall | 0.20 | $ 163.00 |
| 6/1/2022 | MM | Review of and revise Crowell & Moring settlement motion | 0.30 | $ 244.50 |
| 6/1/2022 | MM | E-mail to M. DiSabatino re: Crowell & Moring settlement motion | 0.20 | $ 163.00 |
| 6/1/2022 | MM | Review of M. DiSabatino's changes to Crowell & Moring 9019 motion | 0.30 | $ 244.50 |
| 6/1/2022 | MM | E-mail to M. DiSabatino re: Crowell & Moring 9019 motion | 0.20 | $ 163.00 |
| 6/1/2022 | MM | Telephone call with M. DiSabatino re: Crowell & Moring settlement agreement | 0.20 | $ 163.00 |
| 6/1/2022 | MM | E-mails with M. DiSabatino re: possible settlement of Futures IT | 0.20 | $ 163.00 |
| 6/1/2022 | MM | E-mails with M. DiSabatino re: status of collection on Trisconic default judgment | 0.20 | $ 163.00 |
| 6/1/2022 | MM | Review of e-mail from Crowell & Morin's counsel re: settlement | 0.10 | $ 81.50 |
| 6/1/2022 | MM | Review of Crowell & Morin's comments to settlement agreement | 0.40 | $ 326.00 |
| 6/1/2022 | MM | E-mail to J. Hampton and M. DiSabatino re: comments to Crowell & Morin's changes to settlement agreement | 0.20 | $ 163.00 |
| 6/1/2022 | MM | Review of Huron's answer to complaint | 0.30 | $ 244.50 |
| 6/1/2022 | MM | E-mail to J. Dinome and A. Wilen re: Huron's answer to complaint | 0.20 | $ 163.00 |
| 6/1/2022 | MM | Review of and revise Crowell & Morning settlement agreement | 0.30 | $ 244.50 |
| 6/1/2022 | MM | E-mail to Crowell & Morning's counsel re: settlement agreement | 0.20 | $ 163.00 |
| 6/1/2022 | MM | E-mails with J. Dinome re: Huron answer / scheduling order | 0.20 | $ 163.00 |
| 6/1/2022 | MM | E-mails with A. Wilen re: Huron answer / scheduling order | 0.20 | $ 163.00 |
| 6/2/2022 | MM | E-mails with S. Brown re: call to discuss memorandum of understanding | 0.20 | $ 163.00 |
| 6/2/2022 | MM | E-mail with D. Shapiro re: memorandum of understanding issues | 0.10 | $ 81.50 |
| 6/2/2022 | MM | Telephone call with M. Almy re: Crowell & Moring settlement agreement | 0.20 | $ 163.00 |
| 6/2/2022 | MM | E-mails from J. Dinome re: finalizing Saechow assessment | 0.20 | $ 163.00 |
| 6/2/2022 | MM | E-mails with M. DiSabatino re: draft scheduling order for Huron | 0.20 | $ 163.00 |
| 6/3/2022 | MM | E-mail from K. Heyden re: memorandum of understanding issues | 0.10 | $ 81.50 |
| 6/3/2022 | MM | Call with J. Hampton and A. Isenberg re: memorandum of understanding changes | 0.80 | $ 652.00 |
| 6/3/2022 | MM | Call with Mediator and HSRE re: memorandum of understanding | 0.80 | $ 652.00 |
| 6/3/2022 | MM | E-mail between A. Isenberg and S. Brown re: memorandum of understanding issues | 0.20 | $ 163.00 |
| 6/3/2022 | MM | Telephone call with J. Hampton and A. Isenberg re: updating memorandum of understanding | 0.80 | $ 652.00 |
| 6/3/2022 | MM | Zoom call with J. Dinome and A. Wilen re: memorandum of understanding issues | 0.90 | $ 733.50 |
| 6/3/2022 | MM | E-mails between J. Hampton and S. Uhland re: standstill | 0.20 | $ 163.00 |
| 6/3/2022 | MM | Further telephone call with J. Hampton re: changes to memorandum of understanding | 0.40 | $ 326.00 |
| 6/3/2022 | MM | Create and circulate redline of memorandum of understanding | 0.30 | $ 244.50 |
| 6/3/2022 | MM | Telephone call with K. Heyden re: memorandum of understanding issues | 0.20 | $ 163.00 |
| 6/3/2022 | MM | Review of pictures of HUH cafeteria | 0.10 | $ 81.50 |
| 6/3/2022 | MM | E-mail to Crowell & Moring's counsel re: changes to settlement agreement | 0.30 | $ 244.50 |
| 6/3/2022 | MM | Telephone call with M. DiSabatino re: Huron scheduling order | 0.20 | $ 163.00 |
| 6/3/2022 | MM | Telephone call with M. Almy re: Crowell & Moring settlement draft | 0.20 | $ 163.00 |
| 6/3/2022 | MM | E-mails and telephone call with J. Dinome re: finalizing Saechow assessment | 0.20 | $ 163.00 |
| 6/3/2022 | MM | Review of draft Huron scheduling order | 0.20 | $ 163.00 |
| 6/3/2022 | MM | E-mails with M. DiSabatino re: draft Huron scheduling order | 0.20 | $ 163.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/3/2022 | MM | Review of e-mails between J. Dinome and C. Pellegrini re: submission of Saechow assessment | 0.20 | $ 163.00 |
| 6/3/2022 | MM | E-mail from R. Warren re: adversary discovery dispute | 0.10 | $ 81.50 |
| 6/4/2022 | MM | E-mails with Mediator and T. Judge re: mediation issues | 0.20 | $ 163.00 |
| 6/5/2022 | MM | Review of and revise updated order granting memorandum of understanding | 0.60 | $ 489.00 |
| 6/5/2022 | MM | E-mail to J. Hampton and A. Isenberg re: comments to memorandum of understanding order | 0.20 | $ 163.00 |
| 6/5/2022 | MM | E-mail with J. Hampton and A. Isenberg re: possible call to review and finalize memorandum of understanding | 0.10 | $ 81.50 |
| 6/5/2022 | MM | E-mails with J. Hampton, MBNF and Mediator re: scheduling mediation session | 0.20 | $ 163.00 |
| 6/5/2022 | MM | E-mails with J. Hampton and Mediator re: mediation issues | 0.20 | $ 163.00 |
| 6/5/2022 | MM | E-mail from A. Isenberg re: updated order on 9019 motion for memorandum of understanding | 0.10 | $ 81.50 |
| 6/5/2022 | MM | Review of and revise Crowell & Moring settlement agreement and 9019 motion | 0.30 | $ 244.50 |
| 6/5/2022 | MM | Review of and revise draft Huron scheduling order | 0.60 | $ 489.00 |
| 6/5/2022 | MM | E-mail to M. DiSabatino re: changes to draft Huron scheduling order | 0.20 | $ 163.00 |
| 6/5/2022 | MM | E-mails to J. Dinome and A. Wilen re: draft Crowell & Moring 9019 motion and declaration | 0.20 | $ 163.00 |
| 6/5/2022 | MM | Further e-mails with J. Dinome and A. Wilen re: draft Crowell & Moring 9019 motion and declaration | 0.20 | $ 163.00 |
| 6/6/2022 | MM | E-mail from J. Hampton re: motion for insurance premium financing | 0.10 | $ 81.50 |
| 6/6/2022 | MM | Telephone call with M. DiSabatino re: lift stay stipulation for Broad Street Propco real estate insurance | 0.20 | $ 163.00 |
| 6/6/2022 | MM | E-mails with M. DiSabatino re: lift stay stipulation for Broad Street Propco real estate insurance | 0.20 | $ 163.00 |
| 6/6/2022 | MM | Begin drafting hearing outline for 9019 motion for approval of memorandum of understanding | 3.70 | $ 3,015.50 |
| 6/6/2022 | MM | Further review of and revise hearing outline for memorandum of understanding 9019 motion | 0.60 | $ 489.00 |
| 6/6/2022 | MM | Review of updated draft order on memorandum of understanding 9019 motion | 0.20 | $ 163.00 |
| 6/6/2022 | MM | E-mails between J. Hampton and S. Uhland re: insurance issues | 0.20 | $ 163.00 |
| 6/6/2022 | MM | Telephone call with J. Hampton re: memorandum of understanding / insurance issues | 0.20 | $ 163.00 |
| 6/6/2022 | MM | E-mails with J. Hampton re: changes to proposed order approving memorandum of understanding 9019 motion | 0.20 | $ 163.00 |
| 6/6/2022 | MM | Further emails with J. Hampton re: changes to proposed order approving memorandum of understanding 9019 motion | 0.20 | $ 163.00 |
| 6/6/2022 | MM | Telephone call with J. Hampton re: insurance issues for Broad Street Propco real estate | 0.30 | $ 244.50 |
| 6/6/2022 | MM | E-mails with A. Isenberg re: memorandum of understanding 9019 order | 0.20 | $ 163.00 |
| 6/6/2022 | MM | Review of and revise memorandum of understanding | 0.50 | $ 407.50 |
| 6/6/2022 | MM | E-mail from J. Hampton to S. Uhland re: memorandum of understanding issues | 0.10 | $ 81.50 |
| 6/6/2022 | MM | Participate in Zoom call with Mediator and mediation parties | 0.50 | $ 407.50 |
| 6/6/2022 | MM | Follow up call with J. Hampton re: memorandum of understanding | 0.20 | $ 163.00 |
| 6/6/2022 | MM | Telephone call and e-mails with R. Warren re: new hearing date for memorandum of understanding | 0.20 | $ 163.00 |
| 6/6/2022 | MM | E-mails with A. Wilen re: US Trustee fees | 0.20 | $ 163.00 |
| 6/6/2022 | MM | Review of Circuit City opinion as it relates to US Trustee fees paid by debtors | 0.20 | $ 163.00 |
| 6/6/2022 | MM | Review of notice of substitution of counsel for CONA | 0.10 | $ 81.50 |
| 6/6/2022 | MM | E-mails with M. DiSabatino re: Huron scheduling order | 0.20 | $ 163.00 |
| 6/6/2022 | MM | E-mail from M. DiSabatino re: default judgments | 0.20 | $ 163.00 |
| 6/6/2022 | MM | E-mails with Trisonic's counsel re: default judgment | 0.20 | $ 163.00 |
| 6/7/2022 | MM | E-mails with M. DiSabatino re: stipulation on automatic stay for insurance premium financing | 0.20 | $ 163.00 |
| 6/7/2022 | MM | Review of and revise order and stipulation on automatic stay for insurance premium financing | 0.70 | $ 570.50 |
| 6/7/2022 | MM | E-mail to J. Hampton re: order and stipulation on automatic stay for insurance premium financing | 0.20 | $ 163.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/7/2022 | MM | Further e-mails with J. Hampton re: changes to insurance premium financing stipulation | 0.20 | $ 163.00 |
| 6/7/2022 | MM | E-mails with M. DiSabatino to finalize insurance premium financing stipulation | 0.20 | $ 163.00 |
| 6/7/2022 | MM | Prepare for hearing on memorandum of understanding 9019 motion | 1.00 | $ 815.00 |
| 6/7/2022 | MM | E-mails with S. Uhland re: memorandum of understanding schedules / exhibits | 0.30 | $ 244.50 |
| 6/7/2022 | MM | E-mails between A. Isenberg and S. Uhland re: memorandum of understanding schedules / exhibits | 0.20 | $ 163.00 |
| 6/7/2022 | MM | Telephone call with J. Hampton re: changes to memorandum of understanding | 0.50 | $ 407.50 |
| 6/7/2022 | MM | Review of, revise and circulate updated memorandum of understanding | 0.30 | $ 244.50 |
| 6/7/2022 | MM | Further review of and revise memorandum of understanding | 0.20 | $ 163.00 |
| 6/7/2022 | MM | Review of and revise Wilen declaration in support of memorandum of understanding 9019 motion | 1.70 | $ 1,385.50 |
| 6/7/2022 | MM | E-mail to J. Hampton and A. Isenberg re: updated Wilen declaration in support of memorandum of understanding 9019 motion | 0.20 | $ 163.00 |
| 6/7/2022 | MM | E-mails with J. Hampton re: drafting motion to seal memorandum of understanding 9019 motion | 0.20 | $ 163.00 |
| 6/7/2022 | MM | E-mails with J. Garcia re: drafting motion to seal memorandum of understanding 9019 motion | 0.30 | $ 244.50 |
| 6/7/2022 | MM | Zoom call with A. Wilen and J. Dinome re: open issues / memorandum of understanding, etc. | 0.50 | $ 407.50 |
| 6/7/2022 | MM | E-mail from J. Dinome re: facilities inspection | 0.10 | $ 81.50 |
| 6/7/2022 | MM | E-mails with Crowell & Moring's counsel re: status of settlement agreement | 0.20 | $ 163.00 |
| 6/7/2022 | MM | Final review of draft Huron pre-trial scheduling order | 0.20 | $ 163.00 |
| 6/7/2022 | MM | E-mail to Huron's counsel re: draft pre-trial scheduling order | 0.20 | $ 163.00 |
| 6/7/2022 | MM | Further e-mails with Crowell & Moring's counsel re: finalizing settlement agreement | 0.20 | $ 163.00 |
| 6/8/2022 | MM | Telephone call with J. Hampton re: memorandum of understanding issues | 0.20 | $ 163.00 |
| 6/8/2022 | MM | Participate in Zoom call with Mediator | 0.50 | $ 407.50 |
| 6/8/2022 | MM | E-mail from S. Brown re: escrow agreement | 0.20 | $ 163.00 |
| 6/8/2022 | MM | E-mail from Lockton re: insurance premiums | 0.10 | $ 81.50 |
| 6/8/2022 | MM | E-mails with J. Hampton, J. Dinome and A. Wilen re: insurance premiums | 0.20 | $ 163.00 |
| 6/8/2022 | MM | Telephone call with J. Hampton re: premium financing for Broads | 0.20 | $ 163.00 |
| 6/8/2022 | MM | Telephone call with M. Almy re: status of Crowell & Moring settlement | 0.20 | $ 163.00 |
| 6/8/2022 | MM | E-mails with M. Almy re: Crowell & Moring settlement agreement and draft 9019 motion | 0.30 | $ 244.50 |
| 6/8/2022 | MM | E-mails with Huron's counsel re: pre-trial scheduling order | 0.20 | $ 163.00 |
| 6/8/2022 | MM | E-mails with A. Wilen re: finalizing Crowell & Moring settlement agreement | 0.30 | $ 244.50 |
| 6/8/2022 | MM | Further e-mails with M. Almy A. Wilen re: finalizing and filing Crowell & Moring 9019 motion | 0.40 | $ 326.00 |
| 6/9/2022 | MM | E-mails with Mediator re: finalizing memorandum of understanding | 0.20 | $ 163.00 |
| 6/9/2022 | MM | Review of and revise motion to seal memorandum of understanding | 0.40 | $ 326.00 |
| 6/9/2022 | MM | Telephone call with K. Heyden re: status of settlement | 0.20 | $ 163.00 |
| 6/9/2022 | MM | E-mail from J. Hampton to S. Brown re: memorandum of understanding issues | 0.20 | $ 163.00 |
| 6/9/2022 | MM | E-mail from J. Hampton to Mediator re: memorandum of understanding issues | 0.20 | $ 163.00 |
| 6/9/2022 | MM | Further review of and revise motion to seal memorandum of understanding | 0.30 | $ 244.50 |
| 6/9/2022 | MM | E-mail from Mediator re: status of mediation | 0.20 | $ 163.00 |
| 6/9/2022 | MM | Review of updated Saechow assessment | 0.40 | $ 326.00 |
| 6/9/2022 | MM | E-mail to J. Dinome and C. Pellegrini re: comments to updated Saechow assessment | 0.20 | $ 163.00 |
| 6/10/2022 | MM | Telephone call with J. Hampton re: memorandum of understanding issues | 0.20 | $ 163.00 |
| 6/10/2022 | MM | E-mail from A. Isenberg re: phone system issues | 0.20 | $ 163.00 |
| 6/10/2022 | MM | Zoom call with client team re: open issues | 0.80 | $ 652.00 |
| 6/10/2022 | MM | E-mail from A. Isenberg re: insurance financing issues | 0.10 | $ 81.50 |
| 6/10/2022 | MM | Telephone call with J. Dinome re: Saechow assessment | 0.20 | $ 163.00 |
| 6/10/2022 | MM | Telephone call with Huron's counsel re: scheduling order | 0.20 | $ 163.00 |
| 6/10/2022 | MM | E-mail to C. Pellegrini re: Saechow assessment | 0.20 | $ 163.00 |
| 6/12/2022 | MM | E-mail from S. Uhland re: new markup of memorandum of understanding | 0.10 | $ 81.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/12/2022 | MM | Preliminary review of new memorandum of understanding markup from S. Uhland | 0.30 | $ 244.50 |
| 6/12/2022 | MM | E-mails with J. Hampton and A. Isenberg re: new memorandum of understanding markup from S. Uhland | 0.20 | $ 163.00 |
| 6/12/2022 | MM | E-mail from J. Dinome re: report on A. Perno building walk-through | 0.20 | $ 163.00 |
| 6/13/2022 | MM | Detailed review of MBNF's 6/12 markup of memorandum of understanding | 0.70 | $ 570.50 |
| 6/13/2022 | MM | E-mails with J. Hampton and A. Isenberg re: call to discuss MBNF's 6/12 markup of memorandum of understanding | 0.20 | $ 163.00 |
| 6/13/2022 | MM | E-mails between J. Hampton and S. Uhland re: circulating memorandum of understanding markup and Debtors' comments to 6/12 markup | 0.30 | $ 244.50 |
| 6/13/2022 | MM | E-mail to mediation parties re: memorandum of understanding | 0.20 | $ 163.00 |
| 6/13/2022 | MM | E-mail from S. Uhland re: tax language for memorandum of understanding exhibit | 0.20 | $ 163.00 |
| 6/13/2022 | MM | Zoom call with J. Hampton and A. Isenberg re: MBNF changes to memorandum of understanding | 2.30 | $ 1,874.50 |
| 6/13/2022 | MM | Zoom call with J. Dinome and A. Wilen re: MBNF changes to memorandum of understanding and building issues | 0.80 | $ 652.00 |
| 6/13/2022 | MM | Further calls with J. Hampton and A. Isenberg re: changes to memorandum of understanding | 0.50 | $ 407.50 |
| 6/13/2022 | MM | E-mails with R. Warren and J. Hampton re: new hearing date for memorandum of understanding motion | 0.20 | $ 163.00 |
| 6/13/2022 | MM | Call with Huron's counsel re: scheduling order and mediator | 0.20 | $ 163.00 |
| 6/13/2022 | MM | Telephone call with C. Pellegrini re: Saechow assessment | 0.20 | $ 163.00 |
| 6/13/2022 | MM | E-mails with J. Demmy re: Huron and McKesson possible amendment to complaints | 0.30 | $ 244.50 |
| 6/13/2022 | MM | Review of Huron complaint | 0.20 | $ 163.00 |
| 6/14/2022 | MM | E-mails from S. Uhland re: memorandum of understanding schedules / exhibits | 0.20 | $ 163.00 |
| 6/14/2022 | MM | Zoom call with J. Dinome and A. Wilen re: memorandum of understanding, cafeteria repairs, etc. | 0.80 | $ 652.00 |
| 6/14/2022 | MM | E-mail from A. Isenberg re: markup of equity purchase agreements | 0.10 | $ 81.50 |
| 6/14/2022 | MM | Call with J. Hampton re: mediation call | 0.20 | $ 163.00 |
| 6/14/2022 | MM | E-mails with Mediator and S. Uhland re: mediation call | 0.20 | $ 163.00 |
| 6/14/2022 | MM | E-mails with Mediator re: cafeteria restoration issue | 0.20 | $ 163.00 |
| 6/14/2022 | MM | Telephone call and e-mail with A. Isenberg re: memorandum of understanding schedules | 0.20 | $ 163.00 |
| 6/14/2022 | MM | Review of Travelers' letter re: Richards' retention | 0.20 | $ 163.00 |
| 6/14/2022 | MM | Review of and revise 9019 memorandum of understanding motion | 0.40 | $ 326.00 |
| 6/14/2022 | MM | Further review of and revise 9019 motion for memorandum of understanding | 0.40 | $ 326.00 |
| 6/14/2022 | MM | Review of checklist of 9019 memorandum of understanding exhibits / schedules | 0.20 | $ 163.00 |
| 6/14/2022 | MM | Review of e-mails from S. Uhland re: memorandum of understanding exhibits / schedules | 0.20 | $ 163.00 |
| 6/14/2022 | MM | Participate in Zoom call with S. Uhland and Mediator re: memorandum of understanding issues | 1.80 | $ 1,467.00 |
| 6/14/2022 | MM | E-mail from B. Brickman re: insurance payment | 0.10 | $ 81.50 |
| 6/14/2022 | MM | E-mail from J. Dinome re: status of cafeteria | 0.20 | $ 163.00 |
| 6/14/2022 | MM | E-mail to J. Dinome re: cafeteria report | 0.20 | $ 163.00 |
| 6/14/2022 | MM | Draft amended Huron complaint | 1.00 | $ 815.00 |
| 6/14/2022 | MM | E-mail to J. Hampton and A. Isenberg re: Huron complaint | 0.20 | $ 163.00 |
| 6/14/2022 | MM | E-mail to consultant re: call to discuss fraudulent conveyance actions | 0.20 | $ 163.00 |
| 6/14/2022 | MM | E-mails with M. DiSabatino re: tolling agreements | 0.20 | $ 163.00 |
| 6/14/2022 | MM | Telephone call with A. Wilen re: Huron amended complaint | 0.20 | $ 163.00 |
| 6/14/2022 | MM | Finalize amended Huron complaint | 0.30 | $ 244.50 |
| 6/14/2022 | MM | Review of discovery stipulations re: Huron amended complaint | 0.40 | $ 326.00 |
| 6/15/2022 | MM | Call with J. Hampton and A. Isenberg re: update on memorandum of understanding | 0.50 | $ 407.50 |
| 6/15/2022 | MM | E-mail from A. Isenberg re: RRG documents | 0.20 | $ 163.00 |
| 6/15/2022 | MM | Calls with J. Hampton and A. Isenberg re: changes to memorandum of understanding | 3.00 | $ 2,445.00 |
| 6/15/2022 | MM | Make / circulate changes to memorandum of understanding | 0.50 | $ 407.50 |
| 6/15/2022 | MM | Call with K. Heyden re: memorandum of understanding issues | 0.20 | $ 163.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/15/2022 | MM | Review and comment upon memorandum of understanding exhibits | 0.30 | $ 244.50 |
| 6/15/2022 | MM | Draft and circulate Traveler's settlement order | 0.40 | $ 326.00 |
| 6/15/2022 | MM | Review of disclosure issues re: Huron amended complaint | 0.40 | $ 326.00 |
| 6/15/2022 | MM | E-mail to J. Hampton re: Huron amended complaint | 0.20 | $ 163.00 |
| 6/15/2022 | MM | Review of e-mail on status of Medline litigation | 0.20 | $ 163.00 |
| 6/15/2022 | MM | E-mails with consultant re: fraudulent conveyance case | 0.20 | $ 163.00 |
| 6/15/2022 | MM | E-mails with Huron's counsel re: pre-trial order | 0.30 | $ 244.50 |
| 6/15/2022 | MM | Review of, revise and circulate Huron pre-trial order | 0.20 | $ 163.00 |
| 6/16/2022 | MM | E-mails with A. Isenberg re: circulating draft 9019 motion / form of order | 0.20 | $ 163.00 |
| 6/16/2022 | MM | E-mails with S. Uhland re: need for RRG release | 0.20 | $ 163.00 |
| 6/16/2022 | MM | E-mail from S. Uhland re: markup of memorandum of understanding | 0.10 | $ 81.50 |
| 6/16/2022 | MM | Review of MBNF's changes to memorandum of understanding | 0.70 | $ 570.50 |
| 6/16/2022 | MM | Call with J. Hampton and A. Isenberg re: MBNF's changes to memorandum of understanding | 0.50 | $ 407.50 |
| 6/16/2022 | MM | Participate in Zoom call with mediation parties / Mediator re: memorandum of understanding | 0.80 | $ 652.00 |
| 6/16/2022 | MM | Create redline of memorandum of understanding | 0.20 | $ 163.00 |
| 6/16/2022 | MM | Telephone call and e-mails with J. Hampton re: memorandum of understanding | 0.40 | $ 326.00 |
| 6/16/2022 | MM | Telephone call with J. Hampton re: changes to memorandum of understanding | 0.30 | $ 244.50 |
| 6/16/2022 | MM | E-mail to all mediation parties / Mediator re: memorandum of understanding | 0.20 | $ 163.00 |
| 6/16/2022 | MM | E-mails with Committee counsel re: memorandum of understanding | 0.20 | $ 163.00 |
| 6/16/2022 | MM | Call with A. Wilen and J. Dinome re: memorandum of understanding issues | 0.70 | $ 570.50 |
| 6/16/2022 | MM | Review of Huron third party complaint | 0.30 | $ 244.50 |
| 6/16/2022 | MM | E-mail to A. Wilen and J. Dinome re: Huron third party complaint | 0.20 | $ 163.00 |
| 6/17/2022 | MM | Review of further markup of memorandum of understanding | 0.30 | $ 244.50 |
| 6/17/2022 | MM | E-mail to S. Brown re: memorandum of understanding | 0.20 | $ 163.00 |
| 6/17/2022 | MM | Review of e-mails with J. Hampton and S. Uhland re: call with Mediator | 0.20 | $ 163.00 |
| 6/17/2022 | MM | E-mail to Travelers' counsel re: form 9019 motion | 0.20 | $ 163.00 |
| 6/17/2022 | MM | Further review of and revise memorandum of understanding | 1.00 | $ 815.00 |
| 6/17/2022 | MM | Analysis of revisions to memorandum of understanding | 3.20 | $ 2,608.00 |
| 6/17/2022 | MM | Zoom call with Mediator and S. Uhland re: memorandum of understanding issues | 1.30 | $ 1,059.50 |
| 6/17/2022 | MM | Follow up Zoom call with Mediator and MBNF entities | 0.40 | $ 326.00 |
| 6/17/2022 | MM | Review of mediation invoice | 0.10 | $ 81.50 |
| 6/17/2022 | MM | E-mails with S. Brown re: mediation costs | 0.20 | $ 163.00 |
| 6/17/2022 | MM | E-mails with J. Dinome and A. Wilen re: mediation invoice | 0.20 | $ 163.00 |
| 6/21/2022 | MM | Review of e-mails with J. Hampton and S. Uhland re: memorandum of understanding negotiations | 0.20 | $ 163.00 |
| 6/21/2022 | MM | E-mails from A. Isenberg re: updated schedule 3(b) to memorandum of understanding | 0.20 | $ 163.00 |
| 6/21/2022 | MM | E-mails with R. Warren re: 9019 motion for memorandum of understanding | 0.20 | $ 163.00 |
| 6/21/2022 | MM | E-mail from S. Uhland re: updated memorandum of understanding | 0.10 | $ 81.50 |
| 6/21/2022 | MM | Review of e-mails with S. Mitnick re: formation of new PAHS entities | 0.20 | $ 163.00 |
| 6/22/2022 | MM | Review of MBNF markup of memorandum of understanding | 0.30 | $ 244.50 |
| 6/22/2022 | MM | Review of detailed draft e-mail to Mediator re: memorandum of understanding | 0.20 | $ 163.00 |
| 6/22/2022 | MM | Comment upon draft e-mail to Mediator re: memorandum of understanding | 0.20 | $ 163.00 |
| 6/22/2022 | MM | Review of various e-mails between J. Hampton, A. Isenberg, J. Dinome and A. Wilen re: memorandum of understanding issues | 0.30 | $ 244.50 |
| 6/22/2022 | MM | E-mails with J. Hampton re: memorandum of understanding approval issues | 0.20 | $ 163.00 |
| 6/22/2022 | MM | Review and comment upon HSRE's comments to 9019 motion | 0.40 | $ 326.00 |
| 6/24/2022 | MM | E-mails with K. Heyden re: request for memorandum of understanding | 0.20 | $ 163.00 |
| 6/24/2022 | MM | E-mails with J. Dinome re: call with Judge Fitzgerald | 0.20 | $ 163.00 |
| 6/24/2022 | MM | E-mails with T. Judge re: 9019 settlement motion | 0.20 | $ 163.00 |
| 6/24/2022 | MM | E-mails with R. Warren re: 6/29 agenda | 0.20 | $ 163.00 |
| 6/24/2022 | MM | Draft and comment upon agenda for 6/29 agenda | 0.20 | $ 163.00 |
| 6/24/2022 | MM | Participate in Zoom call with A. Wilen and J. Dinome re: open issues / memorandum of understanding | 0.60 | $ 489.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/24/2022 | MM | Draft certification of counsel for 9019 motion with Crowell & Moring | 0.30 | $ 244.50 |
| 6/24/2022 | MM | E-mails with R. Warren re: certification of counsel for 9019 motion with Crowell & Moring | 0.20 | $ 163.00 |
| 6/24/2022 | MM | E-mails with R. Warren re: order for 9019 motion with Crowell & Moring | 0.20 | $ 163.00 |
| 6/24/2022 | MM | E-mails with Crowell & Moring's counsel re: no objections to 9019 motion / settlement | 0.30 | $ 244.50 |
| 6/24/2022 | MM | Review of and revise memorandum of understanding 9019 motion to include HSRE's and Traveler's comments | 0.80 | $ 652.00 |
| 6/24/2022 | MM | Review of HSRE's and Traveler's comments to memorandum of understanding 9019 motion | 0.40 | $ 326.00 |
| 6/24/2022 | MM | E-mails with J. Hampton and A. Isenberg re: HSRE's comments to memorandum of understanding 9019 motion | 0.20 | $ 163.00 |
| 6/25/2022 | MM | E-mail from Mediator re: mediation issues | 0.20 | $ 163.00 |
| 6/25/2022 | MM | E-mails between J. Hampton and A. Isenberg re: memorandum of understanding | 0.20 | $ 163.00 |
| 6/25/2022 | MM | E-mails with J. Hampton and A. Isenberg re: sharing schedule 3(b) with MBNF | 0.20 | $ 163.00 |
| 6/25/2022 | MM | Detailed review of MBNF's comments to memorandum of understanding | 0.80 | $ 652.00 |
| 6/25/2022 | MM | Call with J. Hampton, A. Isenberg and J. Dinome re: memorandum of understanding issues | 0.90 | $ 733.50 |
| 6/25/2022 | MM | E-mails with J. Dinome re: Travelers claim assessments | 0.20 | $ 163.00 |
| 6/26/2022 | MM | Participate in call with J. Hampton and A. Isenberg re: changes to memorandum of understanding | 3.80 | $ 3,097.00 |
| 6/27/2022 | MM | E-mail to MBNF's counsel re: responses to memorandum of understanding changes / comments | 0.20 | $ 163.00 |
| 6/27/2022 | MM | Participate in Zoom call with Mediator and MBNF re: memorandum of understanding | 0.90 | $ 733.50 |
| 6/27/2022 | MM | E-mail from J. Hampton re: standstill | 0.10 | $ 81.50 |
| 6/27/2022 | MM | Call with J. Hampton and A. Isenberg re: changes to memorandum of understanding | 0.40 | $ 326.00 |
| 6/27/2022 | MM | Review of, revise and circulate to MBNF updated memorandum of understanding | 0.30 | $ 244.50 |
| 6/27/2022 | MM | E-mail from A. Isenberg re: schedule 3(b) to memorandum of understanding | 0.10 | $ 81.50 |
| 6/27/2022 | MM | Telephone call with J. Hampton re: memorandum of understanding | 0.20 | $ 163.00 |
| 6/27/2022 | MM | Review of e-mails between A. Wilen and J. Hampton re: memorandum of understanding issues | 0.20 | $ 163.00 |
| 6/27/2022 | MM | E-mail from R. Warren re: canceling 6/29 hearing | 0.10 | $ 81.50 |
| 6/27/2022 | MM | Locate and recirculate unpaid mediation invoices | 0.40 | $ 326.00 |
| 6/27/2022 | MM | Review of Huron pre-trial scheduling order and calendar deadlines | 0.20 | $ 163.00 |
| 6/27/2022 | MM | E-mails with Huron's counsel re: pre-trial scheduling order | 0.20 | $ 163.00 |
| 6/27/2022 | MM | E-mails with R. Warren re: filing of Huron certification of counsel and pre-trial scheduling order | 0.20 | $ 163.00 |
| 6/27/2022 | MM | E-mails with J. Dinome re: Huron initial disclosures | 0.20 | $ 163.00 |
| 6/27/2022 | MM | Consider Huron initial disclosures issues | 0.30 | $ 244.50 |
| 6/27/2022 | MM | Review of order approving Crowell & Moring settlement | 0.10 | $ 81.50 |
| 6/27/2022 | MM | E-mails with Crowell & Moring re: approved settlement order | 0.20 | $ 163.00 |
| 6/27/2022 | MM | E-mails to J. Dinome and A. Wilen re: approved Crowell & Moring settlement order | 0.10 | $ 81.50 |
| 6/27/2022 | MM | E-mails with J. Dinome re: Crowell & Moring settlement payment | 0.20 | $ 163.00 |
| 6/27/2022 | MM | Draft initial disclosures for Huron litigation | 1.10 | $ 896.50 |
| 6/28/2022 | MM | Review of e-mails with RRG counsel re: RRG financial information | 0.20 | $ 163.00 |
| 6/28/2022 | MM | Telephone call with J. Hampton re: memorandum of understanding issues | 0.10 | $ 81.50 |
| 6/28/2022 | MM | Review of e-mails with HSRE's counsel re: memorandum of understanding issues | 0.20 | $ 163.00 |
| 6/28/2022 | MM | Review of and revise 9019 motion for memorandum of understanding | 0.80 | $ 652.00 |
| 6/28/2022 | MM | E-mails with A. Isenberg and J. Dinome re: RRG financials | 0.20 | $ 163.00 |
| 6/28/2022 | MM | E-mails with MBNF re: fourth stipulation to extend appeal briefing | 0.20 | $ 163.00 |
| 6/28/2022 | MM | Review of fourth stipulation to extend appeal briefing | 0.20 | $ 163.00 |
| 6/28/2022 | MM | E-mails with J. Hampton and A. Isenberg re: fourth stipulation to extend appeal briefing | 0.20 | $ 163.00 |
| 6/28/2022 | MM | E-mails with J. Hampton, A. Isenberg, J. Dinome and A. Wilen re: extension of appeal deadline | 0.30 | $ 244.50 |
| 6/28/2022 | MM | E-mail from Tenet's counsel re: memorandum of understanding comments | 0.10 | $ 81.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 6/28/2022 | MM | Review of Tenet's memorandum of understanding comments | 0.20 | $ 163.00 |
| 6/28/2022 | MM | E-mails and telephone call with J. Dinome re: fourth stipulation to extend appeal briefing | 0.20 | $ 163.00 |
| 6/28/2022 | MM | E-mails with S. Uhland re: fourth stipulation to extend appeal briefing | 0.20 | $ 163.00 |
| 6/28/2022 | MM | Zoom call with J. Dinome and A. Wilen re: open issues and memorandum of understanding | 0.60 | $ 489.00 |
| 6/28/2022 | MM | E-mail from J. Dinome re: Richards' claim assessment | 0.10 | $ 81.50 |
| 6/28/2022 | MM | Review of draft assessment of Richards' claim | 0.30 | $ 244.50 |
| 6/28/2022 | MM | E-mail to J. Dinome and C. Pellegrini re: comments to Richards' claim assessment | 0.20 | $ 163.00 |
| 6/28/2022 | MM | Review of and revise Huron initial disclosures | 0.20 | $ 163.00 |
| 6/28/2022 | MM | E-mails with R. Warren re: Huron initial disclosures | 0.20 | $ 163.00 |
| 6/28/2022 | MM | Telephone call with J. Dinome re: Richards' claim assessment and Huron initial disclosures | 0.30 | $ 244.50 |
| 6/28/2022 | MM | E-mail from J. Dinome re: outcome of call with J. Bell Richards/Saechow claims | 0.20 | $ 163.00 |
| 6/28/2022 | MM | E-mails with S. Uhland re: Huron third-party complaint | 0.20 | $ 163.00 |
| 6/28/2022 | MM | Detailed review of Huron third-party complaint | 0.60 | $ 489.00 |
| 6/28/2022 | MM | E-mail to J. Hampton re: research issues for avoidance action | 0.20 | $ 163.00 |
| 6/28/2022 | MM | Telephone call with J. Hampton re: Huron third-party complaint | 0.20 | $ 163.00 |
| 6/28/2022 | MM | E-mail to M. Kohn re: research assistance | 0.20 | $ 163.00 |
| 6/28/2022 | MM | E-mails with J. Hampton re: Huron claim issues | 0.20 | $ 163.00 |
| 6/28/2022 | MM | Telephone call with M. Kohn re: research in support of claims | 0.30 | $ 244.50 |
| 6/29/2022 | MM | Telephone call with A. Isenberg and J. Hampton re: standstill / memorandum of understanding issues | 0.20 | $ 163.00 |
| 6/29/2022 | MM | Review of e-mails between J. Hampton and Mediator re: 6/29 mediation call | 0.20 | $ 163.00 |
| 6/29/2022 | MM | Review of e-mails between J. Hampton and mediation parties re: memorandum of understanding issues | 0.20 | $ 163.00 |
| 6/29/2022 | MM | E-mail from A. Isenberg re: 9019 motion for memorandum of understanding | 0.10 | $ 81.50 |
| 6/29/2022 | MM | Participate in Zoom call with Mediator and other mediation parties | 1.10 | $ 896.50 |
| 6/29/2022 | MM | Call with Mediator re: outcome of call with MBNF | 0.20 | $ 163.00 |
| 6/29/2022 | MM | E-mails with J. Hampton re: appeal issues | 0.20 | $ 163.00 |
| 6/29/2022 | MM | Call with J. Dinome re: update on memorandum of understanding status | 0.30 | $ 244.50 |
| 6/29/2022 | MM | E-mails with MBNF's counsel re: fourth stipulation to extend appeal briefing | 0.20 | $ 163.00 |
| 6/29/2022 | MM | E-mails with S. Uhland re: District Court stipulation | 0.20 | $ 163.00 |
| 6/29/2022 | MM | Review of and revise A. Wilen declaration in support of 9019 motion for memorandum of understanding | 0.60 | $ 489.00 |
| 6/29/2022 | MM | E-mails with J. Dinome re: Huron initial disclosures | 0.20 | $ 163.00 |
| 6/29/2022 | MM | E-mail to M. Kohn re: research issues | 0.20 | $ 163.00 |
| 6/29/2022 | MM | Telephone call with M. DiSabatino re: Huron invoices | 0.20 | $ 163.00 |
| 6/29/2022 | MM | Telephone call with J. Dinome re: Richards' claim report | 0.20 | $ 163.00 |
| 6/29/2022 | MM | Review of Huron's amended answer | 0.20 | $ 163.00 |
| 6/29/2022 | MM | E-mails with J. Dinome and A. Wilen re: Huron's amended answer | 0.20 | $ 163.00 |
| 6/30/2022 | MM | Telephone call with J. Hampton re: updating memorandum of understanding | 0.20 | $ 163.00 |
| 6/30/2022 | MM | E-mail from S. Uhland re: RRG issues | 0.10 | $ 81.50 |
| 6/30/2022 | MM | E-mail from S. Uhland re: real estate taxes | 0.20 | $ 163.00 |
| 6/30/2022 | MM | E-mail from J. Hampton re: RRG issues | 0.10 | $ 81.50 |
| 6/30/2022 | MM | E-mail from A. Isenberg re: updated memorandum of understanding | 0.10 | $ 81.50 |
| 6/30/2022 | MM | Review of updated memorandum of understanding | 0.40 | $ 326.00 |
| 6/30/2022 | MM | E-mail to A. Isenberg re: comments to memorandum of understanding | 0.10 | $ 81.50 |
| 6/30/2022 | MM | E-mail from J. Dinome re: memorandum of understanding | 0.10 | $ 81.50 |
| 6/30/2022 | MM | Further e-mail with A. Isenberg re: memorandum of understanding | 0.10 | $ 81.50 |
| 6/30/2022 | MM | Review of order extending District Court briefing deadline | 0.10 | $ 81.50 |
| 6/30/2022 | MM | E-mail from J. Hampton circulating update of memorandum of understanding | 0.10 | $ 81.50 |
| 6/30/2022 | MM | Review and comment on further updated memorandum of understanding | 0.30 | $ 244.50 |
| 6/30/2022 | MM | E-mails with S. Brown re: update on memorandum of understanding | 0.20 | $ 163.00 |
| 6/30/2022 | MM | E-mail from K. Heyden re: comment on memorandum of understanding | 0.20 | $ 163.00 |
| 6/30/2022 | MM | E-mails with M. Kohn re: Huron issues | 0.20 | $ 163.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/30/2022 | MM | Telephone call with M. Kohn re: Huron issues | 0.30 | $ 244.50 |
| 6/30/2022 | MM | E-mail to J. Hampton re: overview of M. Kohn's research on Huron claims | 0.20 | $ 163.00 |
| 6/30/2022 | MM | Draft Huron discovery | 2.10 | $ 1,711.50 |
| | **MM Total** | | **111.10** | **$ 90,546.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/1/2022 | MPB | Review email from M. Martinez; note and consider; draft reply; review email from J. Dinome; additional emails | 0.20 | $ 125.00 |
| 6/13/2022 | MPB | Review email from John Dinome; Review email from M. Martinez; draft reply | 0.10 | $ 62.50 |
| 6/17/2022 | MPB | Review email from M. Martinez concerning the conversation with counsel for workers' compensation claimant conversation with M. Martinez | 0.30 | $ 187.50 |
| 6/22/2022 | MPB | Conference with M. Martinez re: workers' compensation program claims | 0.20 | $ 125.00 |
| 6/28/2022 | MPB | Review email from K. Beideman Heitzenrater; review email from M. Martinez; draft reply; additional emails | 0.10 | $ 62.50 |
| 6/30/2022 | MPB | Review email from M. Martinez on original settlement proposal and counter and develop response to same | 0.10 | $ 62.50 |
| | **MPB Total** | | **1.00** | **$ 625.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/6/2022 | MPM | Draft stay relief stipulation re: premium financing agreement with Broad Street Entities | 0.70 | $ 245.00 |
| 6/6/2022 | MPM | Review and analyze various documents related to stay relief stipulation re: premium financing agreement with Broad Street Entities | 0.40 | $ 140.00 |
| 6/6/2022 | MPM | Correspondence with M. DiSabatino re: stay relief stipulation related to premium financing agreement with Broad Street Entities | 0.20 | $ 70.00 |
| 6/6/2022 | MPM | Compile and chart all default judgments entered in adversary proceedings | 0.70 | $ 245.00 |
| 6/17/2022 | MPM | Draft and prepare Eisner's 35th monthly staffing report for filing | 0.40 | $ 140.00 |
| 6/21/2022 | MPM | Correspondence with Eisner team re: monthly staffing report | 0.10 | $ 35.00 |
| 6/23/2022 | MPM | Review and analyze US Supreme Court opinion re: issues related to US Trustee fees in chapter 11 cases | 1.00 | $ 350.00 |
| | **MPM Total** | | **3.50** | **$ 1,225.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/28/2022 | PAD | Call and email to Philadelphia Historical Commission to confirm historic designation status | 0.30 | $ 97.50 |
| 6/28/2022 | PAD | Review materials re: nomination for historical designation to ascertain owner's obligations and restrictions | 0.40 | $ 130.00 |
| | **PAD Total** | | **0.70** | **$ 227.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/1/2022 | REW | Review of and revise 9019 motion with Water Revenue Bureau | 0.20 | $ 51.00 |
| 6/1/2022 | REW | .pdf and electronic docketing of 9019 motion with Water Revenue Bureau (filed in main and adversary case) | 0.30 | $ 76.50 |
| 6/2/2022 | REW | Prepare excel spreadsheet to be attached to Saul Ewing's thirty-fourth monthly fee application | 2.00 | $ 510.00 |
| 6/2/2022 | REW | Review of all invoices and draft summaries for each category for Saul Ewing's thirty-fourth monthly fee application | 2.10 | $ 535.50 |
| 6/3/2022 | REW | Draft Saul Ewing's thirty-fourth monthly fee application | 2.40 | $ 612.00 |
| 6/3/2022 | REW | (Edwards Lifesciences) Review of and revise notice of voluntary dismissal | 0.10 | $ 25.50 |
| 6/3/2022 | REW | (Edwards Lifesciences) .pdf and electronic docketing of notice of voluntary dismissal | 0.20 | $ 51.00 |
| 6/3/2022 | REW | Review of and revise re-notice of 30(b)(6) deposition and certificate of service | 0.20 | $ 51.00 |
| 6/3/2022 | REW | .pdf, electronic docketing and service of re-notice of 30(b)(6) deposition | 0.30 | $ 76.50 |
| 6/3/2022 | REW | Review of and revise re-notice of deposition of Charles McAllister and certificate of service | 0.10 | $ 25.50 |
| 6/3/2022 | REW | .pdf, electronic docketing and service of re-notice of deposition of Charles McAllister | 0.20 | $ 51.00 |
| 6/3/2022 | REW | Review of and revise re-notice of deposition of Rebecca Ricci and certificate of service | 0.10 | $ 25.50 |
| 6/3/2022 | REW | .pdf, electronic docketing and service of re-notice of deposition of Rebecca Ricci | 0.20 | $ 51.00 |
| 6/3/2022 | REW | (Philadelphia Urosurgical) Review of and revise discovery letter to Judge Walrath | 0.20 | $ 51.00 |
| 6/3/2022 | REW | (Philadelphia Urosurgical) .pdf and electronic docketing of discovery letter to Judge Walrath | 0.20 | $ 51.00 |
| 6/3/2022 | REW | (Philadelphia Urosurgical) Correspondence with Chambers re: discovery dispute and conference call | 0.20 | $ 51.00 |
| 6/6/2022 | REW | Review of and revise notice, order and stipulation with Estate of Robert Johnson granting relief from the automatic stay | 0.20 | $ 51.00 |
| 6/6/2022 | REW | .pdf and electronic docketing of notice of stipulation with Estate of Robert Johnson granting relief from the automatic stay | 0.20 | $ 51.00 |
| 6/6/2022 | REW | Correspondence with M. DiSabatino re: revisions to notice of stipulation with Estate of Robert Johnson granting relief from the automatic stay | 0.10 | $ 25.50 |
| 6/6/2022 | REW | Revise and finalize Saul Ewing's thirty-fourth monthly fee application | 0.30 | $ 76.50 |
| 6/6/2022 | REW | .pdf and electronic docketing of Saul Ewing's thirty-fourth monthly fee application | 0.30 | $ 76.50 |
| 6/7/2022 | REW | Correspondence with J. Demmy re: draft notice of agenda for conference call on 6/9 | 0.20 | $ 51.00 |
| 6/7/2022 | REW | Correspondence with Chambers and J. Demmy re: 6/9 discovery conference call | 0.30 | $ 76.50 |
| 6/7/2022 | REW | .pdf and electronic docketing of notice of agenda for conference call on 6/9 | 0.20 | $ 51.00 |
| 6/7/2022 | REW | Prepare notice of agenda for conference call on 6/9 with hyperlinks and forward to Chambers | 0.20 | $ 51.00 |
| 6/7/2022 | REW | Correspondence to Omni re: service of agenda | 0.10 | $ 25.50 |
| 6/7/2022 | REW | Review of and revise stipulation of dismissal | 0.10 | $ 25.50 |
| 6/7/2022 | REW | .pdf and electronic docketing of stipulation of dismissal | 0.20 | $ 51.00 |
| 6/8/2022 | REW | Review of and revise 9019 motion with Crowell & Moring | 0.30 | $ 76.50 |
| 6/8/2022 | REW | Assemble exhibits for 9019 motion with Crowell & Moring | 0.20 | $ 51.00 |
| 6/8/2022 | REW | .pdf and electronic docketing of 9019 motion with Crowell & Moring | 0.20 | $ 51.00 |
| 6/9/2022 | REW | Draft notice of amended agenda for hearing on 6/9 | 0.20 | $ 51.00 |
| 6/9/2022 | REW | .pdf and electronic docketing of notice of agenda for hearing on 6/9 (filed in main and adversary case) | 0.30 | $ 76.50 |
| 6/9/2022 | REW | Numerous correspondence and telephone calls with Chambers re: 6/9 hearing | 0.40 | $ 102.00 |
| 6/9/2022 | REW | Review of docket for status of all adversary actions | 1.20 | $ 306.00 |
| 6/9/2022 | REW | Draft third status report of all adversary actions | 1.90 | $ 484.50 |
| 6/10/2022 | REW | (De Lage Landen) Review of and revise re-notice of 30(b)(6) deposition and certificate of service | 0.10 | $ 25.50 |
| 6/10/2022 | REW | (De Lage Landen) .pdf, electronic docketing and service of re-notice of 30(b)(6) deposition | 0.30 | $ 76.50 |
| 6/10/2022 | REW | (De Lage Landen) Review of and revise re-notice of deposition of Charles McAllister and certificate of service | 0.10 | $ 25.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/10/2022 | REW | (De Lage Landen) .pdf, electronic docketing and service of re-notice of deposition of Charles McAllister | 0.20 | $ 51.00 |
| 6/10/2022 | REW | (De Lage Landen) Review of and revise re-notice of deposition of Rebecca Ricci and certificate of service | 0.10 | $ 25.50 |
| 6/10/2022 | REW | (De Lage Landen) .pdf, electronic docketing and service of re-notice of deposition of Rebecca Ricci | 0.20 | $ 51.00 |
| 6/10/2022 | REW | (De Lage Landen) Review of and revise stipulation extending pre-trial dates and deadlines | 0.10 | $ 25.50 |
| 6/10/2022 | REW | (De Lage Landen) .pdf and electronic docketing of stipulation extending pre trial dates and deadlines | 0.20 | $ 51.00 |
| 6/13/2022 | REW | Prepare status chart for Medline preference matter | 0.70 | $ 178.50 |
| 6/14/2022 | REW | Numerous correspondence with J. Demmy, M. DiSabatino and M. Novick re: third interim status report | 0.50 | $ 127.50 |
| 6/14/2022 | REW | Review and finalize third interim status report | 0.40 | $ 102.00 |
| 6/14/2022 | REW | .pdf and electronic docketing of third interim status report (filed in main and all adversary cases) | 1.30 | $ 331.50 |
| 6/15/2022 | REW | (HRE) Review of and revise certification of counsel and amended agreed pre-trial scheduling order | 0.20 | $ 51.00 |
| 6/15/2022 | REW | (HRE) .pdf and electronic docketing of certification of counsel regarding amended agreed pre-trial scheduling order | 0.20 | $ 51.00 |
| 6/15/2022 | REW | (HRE) Prepare final amended agreed pre-trial scheduling order and upload to the Court | 0.10 | $ 25.50 |
| 6/15/2022 | REW | (Huron) Review of and revise first amended complaint and draft certificate of service | 0.50 | $ 127.50 |
| 6/15/2022 | REW | (Huron) .pdf, electronic docketing and service of first amended complaint | 0.30 | $ 76.50 |
| 6/16/2022 | REW | Review of and revise 9019 motion with Water Revenue Bureau | 0.10 | $ 25.50 |
| 6/16/2022 | REW | .pdf and electronic docketing of 9019 motion with Water Revenue Bureau (filed in main and adversary case) | 0.30 | $ 76.50 |
| 6/16/2022 | REW | Prepare final order for 9019 motion with Water Revenue Bureau and upload to the Court in main and adversary case | 0.20 | $ 51.00 |
| 6/17/2022 | REW | Review of and revise Eisner's May monthly staffing report | 0.10 | $ 25.50 |
| 6/17/2022 | REW | Assemble exhibits for Eisner's May monthly staffing report | 0.20 | $ 51.00 |
| 6/17/2022 | REW | .pdf and electronic docketing of Eisner's May monthly staffing report | 0.20 | $ 51.00 |
| 6/17/2022 | REW | (General Healthcare) Review of and revise stipulation of dismissal | 0.10 | $ 25.50 |
| 6/17/2022 | REW | (General Healthcare) .pdf and electronic docketing of stipulation of dismissal | 0.20 | $ 51.00 |
| 6/17/2022 | REW | (Keystone Quality Transport) Review and revise notice of 30(b)(6) deposition and certificate of service | 0.20 | $ 51.00 |
| 6/17/2022 | REW | (Keystone Quality Transport) .pdf, electronic docketing and service of notice of 30(b)(6) deposition | 0.30 | $ 76.50 |
| 6/17/2022 | REW | (Keystone Quality Transport) Review of and revise notice of deposition of Todd Strine and certificate of service | 0.10 | $ 25.50 |
| 6/17/2022 | REW | (Keystone Quality Transport) .pdf, electronic docketing and service of notice of deposition of Todd Strine | 0.10 | $ 25.50 |
| 6/17/2022 | REW | (Keystone Quality Transport) Review of and revise notice of deposition of Justin Misner and certificate of service | 0.10 | $ 25.50 |
| 6/17/2022 | REW | (Keystone Quality Transport) .pdf, electronic docketing and service of notice of deposition of Justin Misner | 0.20 | $ 51.00 |
| 6/21/2022 | REW | Review of and revise 9019 motion with Stryker | 0.30 | $ 76.50 |
| 6/21/2022 | REW | .pdf and electronic docketing of 9019 motion with Stryker | 0.20 | $ 51.00 |
| 6/22/2022 | REW | Review of and revise certification of counsel regarding stipulation for limited relief from the stay with Estate of Robert Johnson Jr. | 0.10 | $ 25.50 |
| 6/22/2022 | REW | .pdf and electronic docketing of certification of counsel regarding stipulation for limited relief from the stay with Estate of Robert Johnson Jr. | 0.20 | $ 51.00 |
| 6/22/2022 | REW | Prepare final order approving stipulation for limited relief from the stay with Estate of Robert Johnson Jr. and upload to the Court | 0.10 | $ 25.50 |
| 6/22/2022 | REW | (Water Revenue) Review of and revise stipulation of dismissal | 0.10 | $ 25.50 |
| 6/22/2022 | REW | (Water Revenue) .pdf and electronic docketing of stipulation of dismissal | 0.20 | $ 51.00 |
| 6/22/2022 | REW | (McKesson) Review of and revise certification of counsel and pre-trial scheduling order | 0.20 | $ 51.00 |
| 6/22/2022 | REW | (McKesson) .pdf and electronic docketing of certification of counsel regarding pre-trial scheduling order | 0.20 | $ 51.00 |
| 6/22/2022 | REW | (McKesson) Prepare final pre-trial scheduling order and upload to the Court | 0.10 | $ 25.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/24/2022 | REW | Draft notice of agenda for hearing on 6/29 | 1.10 | $ 280.50 |
| 6/24/2022 | REW | Correspondence with M. Minuti and M. DiSabatino re: comments to draft agenda for hearing on 6/29 | 0.30 | $ 76.50 |
| 6/24/2022 | REW | Review of and revise certification of no objection and order on 9019 motion with Crowell & Moring | 0.20 | $ 51.00 |
| 6/24/2022 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Crowell & Moring | 0.20 | $ 51.00 |
| 6/24/2022 | REW | Prepare final order 9019 motion with Crowell & Moring and upload to the Court | 0.10 | $ 25.50 |
| 6/24/2022 | REW | (HRE Capital) Review of and revise notice of appointment of mediator | 0.10 | $ 25.50 |
| 6/24/2022 | REW | (HRE Capital) .pdf and electronic docketing of notice of appointment of mediator | 0.20 | $ 51.00 |
| 6/27/2022 | REW | Correspondence with Chambers re: 6/29 hearing | 0.30 | $ 76.50 |
| 6/27/2022 | REW | Revise notice of agenda for hearing on 6/29 hearing | 0.30 | $ 76.50 |
| 6/27/2022 | REW | .pdf and electronic docketing of notice of agenda for hearing on 6/29 hearing | 0.20 | $ 51.00 |
| 6/27/2022 | REW | (Huron) Review of and revise certification of counsel and pre-trial scheduling order | 0.20 | $ 51.00 |
| 6/27/2022 | REW | (Huron) .pdf and electronic docketing of certification of counsel submitting pre-trial scheduling order | 0.20 | $ 51.00 |
| 6/27/2022 | REW | (Huron) Prepare final pre-trial scheduling order and upload to the Court | 0.10 | $ 25.50 |
| 6/28/2022 | REW | Revise and finalize April monthly operating report (Center City Healthcare) | 0.20 | $ 51.00 |
| 6/28/2022 | REW | .pdf and electronic docketing of April monthly operating report (Center City Healthcare) | 0.20 | $ 51.00 |
| 6/28/2022 | REW | Revise and finalize April monthly operating report (Philadelphia Academic Health System) | 0.10 | $ 25.50 |
| 6/28/2022 | REW | .pdf and electronic docketing of April monthly operating report (Philadelphia Academic Health System) | 0.20 | $ 51.00 |
| 6/28/2022 | REW | Revise and finalize April monthly operating report (St. Christopher's Healthcare) | 0.10 | $ 25.50 |
| 6/28/2022 | REW | .pdf and electronic docketing of April monthly operating report (St. Christopher's Healthcare) | 0.20 | $ 51.00 |
| 6/28/2022 | REW | Revise and finalize April monthly operating report (Philadelphia Academic Medical Associates) | 0.10 | $ 25.50 |
| 6/28/2022 | REW | .pdf and electronic docketing of April monthly operating report (Philadelphia Academic Medical Associates) | 0.20 | $ 51.00 |
| 6/28/2022 | REW | Revise and finalize April monthly operating report (HPS of PA) | 0.10 | $ 25.50 |
| 6/28/2022 | REW | .pdf and electronic docketing of April monthly operating report (HPS of PA) | 0.20 | $ 51.00 |
| 6/28/2022 | REW | Revise and finalize April monthly operating report (SCHC Pediatric Associates) | 0.10 | $ 25.50 |
| 6/28/2022 | REW | .pdf and electronic docketing of April monthly operating report (SCHC Pediatric Associates) | 0.20 | $ 51.00 |
| 6/28/2022 | REW | Revise and finalize April monthly operating report (St. Christopher's Pediatric Urgent Care Center) | 0.10 | $ 25.50 |
| 6/28/2022 | REW | .pdf and electronic docketing of April monthly operating report (St. Christopher's Pediatric Urgent Care Center) | 0.20 | $ 51.00 |
| 6/28/2022 | REW | Revise and finalize April monthly operating report (StChris Care at Northeast Pediatrics) | 0.10 | $ 25.50 |
| 6/28/2022 | REW | .pdf and electronic docketing of April monthly operating report (StChris Care at Northeast Pediatrics) | 0.20 | $ 51.00 |
| 6/28/2022 | REW | Revise and finalize April monthly operating report (TPS of PA) | 0.10 | $ 25.50 |
| 6/28/2022 | REW | .pdf and electronic docketing of April monthly operating report (TPS of PA) | 0.20 | $ 51.00 |
| 6/28/2022 | REW | Revise and finalize April monthly operating report (TPS II of PA) | 0.10 | $ 25.50 |
| 6/28/2022 | REW | .pdf and electronic docketing of April monthly operating report (TPS II of PA) | 0.20 | $ 51.00 |
| 6/28/2022 | REW | Revise and finalize April monthly operating report (TPS III of PA) | 0.10 | $ 25.50 |
| 6/28/2022 | REW | .pdf and electronic docketing of April monthly operating report (TPS III of PA) | 0.20 | $ 51.00 |
| 6/28/2022 | REW | Revise and finalize April monthly operating report (TPS IV of PA) | 0.10 | $ 25.50 |
| 6/28/2022 | REW | .pdf and electronic docketing of April monthly operating report (TPS IV of PA) | 0.20 | $ 51.00 |
| 6/28/2022 | REW | Revise and finalize April monthly operating report (TPS V of PA) | 0.10 | $ 25.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2022 through June 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/28/2022 | REW | .pdf and electronic docketing of April monthly operating report (TPS V of PA) | 0.20 | $ 51.00 |
| 6/28/2022 | REW | Review of and revise certification of no objection for EisnerAmper's May staffing report | 0.10 | $ 25.50 |
| 6/28/2022 | REW | .pdf and electronic docketing of certification of no objection for EisnerAmper's May staffing report | 0.20 | $ 51.00 |
| 6/28/2022 | REW | Review of and revise certification of no objection for Saul Ewing's thirty-fourth monthly fee application | 0.10 | $ 25.50 |
| 6/28/2022 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing's thirty-fourth monthly fee application | 0.20 | $ 51.00 |
| 6/29/2022 | REW | Revise and finalize April monthly operating report (SCHC Pediatric Anesthesia Associates, L.L.C.) | 0.10 | $ 25.50 |
| 6/29/2022 | REW | .pdf and electronic docketing of April monthly operating report (SCHC Pediatric Anesthesia Associates, LLC) | 0.20 | $ 51.00 |
| | **REW Total** | | **34.10** | **$ 8,695.50** |
| | **TOTAL** | | **704.90** | **$ 452,870.50** |
| | | **Minus 50% Discount for Non-Working Travel** | | **$ (536.50)** |
| | | **Minus Agreed Upon Discount** | | **$ (45,179.75)** |
| | **GRAND TOTAL** | | **704.90** | **$ 407,154.25** |

40336737.1