## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re:<br><br>CENTER CITY HEALTHCARE, LLC d/b/a HAHNEMANN UNIVERSITY HOSPITAL, *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 19-11466 (MFW)<br><br>(Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Randy Lowry, am employed in the county of Los Angeles, State of California. I hereby certify that on August 8, 2022, at my direction and under my supervision, employees of Omni Management Group caused true and correct copies of the following documents to be served ia e-mail to the parties listed on **Exhibit A**:

- **Debtors' Motion for Entry of an Order Authorizing the Debtors to File Certain Portions of The Memorandum of Understanding re Global Settlement Among, Inter Alia, Debtors, Debtors' Subsidiaries, Committee, Tenet, Conifer, MBNF Parties, HSRE Entities and CONA Parties Under Seal [Docket No. 4129]**

- **Notice/Motion of Filing of Proposed Redacted Version of Debtors' Motion for Orders: (I) Approving Memorandum of Understanding re Global Settlement Among, Inter Alia, Debtors, Debtors' Subsidiaries, Committee, Tenet, Conifer, MBNF Parties, HSRE Entities and CONA Parties, Which Provides for, Inter Alia, Resolution of Adversary Proceedings, Withdrawal of Claims, Allocation and Distribution of Assets from RRG and Consensual Substantive Consolidation of Certain Assets, Contracts and Liabilities of Non-Debtor Broad Street Propcos With Debtor Center City Healthcare, LLC, and Granting Related Relief; and (II) Approving Related Settlement Agreement and Release with Travelers Casualty and Surety Company of America [Docket No. 4130]**

On August 8, 2022, at my direction and under my supervision, employees of Omni Management Group caused true and correct copies of the following documents to be served first-class mail, postage pre-paid, to the parties listed in **Exhibit B** attached hereto:

- **Debtors' Motion for Entry of an Order Authorizing the Debtors to File Certain Portions of The Memorandum of Understanding re Global Settlement Among, Inter Alia, Debtors, Debtors' Subsidiaries, Committee, Tenet, Conifer, MBNF Parties, HSRE Entities and CONA Parties Under Seal [Docket No. 4129]**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

- **Notice/Motion of Filing of Proposed Redacted Version of Debtors' Motion for Orders: (I) Approving Memorandum of Understanding re Global Settlement Among, Inter Alia, Debtors, Debtors' Subsidiaries, Committee, Tenet, Conifer, MBNF Parties, HSRE Entities and CONA Parties, Which Provides for, Inter Alia, Resolution of Adversary Proceedings, Withdrawal of Claims, Allocation and Distribution of Assets from RRG and Consensual Substantive Consolidation of Certain Assets, Contracts and Liabilities of Non-Debtor Broad Street Propcos With Debtor Center City Healthcare, LLC, and Granting Related Relief; and (II) Approving Related Settlement Agreement and Release with Travelers Casualty and Surety Company of America with Slipsheet for Exhibits [Docket No. 4130]**

Dated: August 17, 2022

Randy Lowry
Omni Management Group
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California        }
{                           } ss.
{County of Los Angeles      }

Subscribed and sworn to (or affirmed) before me on this 17th day of August, 2022, by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Notary Public

CAROLYN K. CASHMAN
Notary Public - California
Los Angeles County
Commission # 2396732
My Comm. Expires Mar 11, 2026

**<u>EXHIBIT A</u>**

**Center City Healthcare, LLC, et al. - Service List to e-mail Recipients**

ACTIVE MEDICAL, INC.
JAMES MICHAEL DELANEY
J.DELANEY@ACTIVEMEDICALINC.COM

AGIO BRAND SOLUTIONS LLC
ACCOUNTING
ACCOUNTING@AGIOPROMOTIONS.COM

ALAN GELB, ESQ.
AGELBLAW@YAHOO.COM

ALBERT EINSTEIN HEALTHCARE NETWORK
PENNY J. REZET
REZETP@EINSTEIN.EDU

AMERICAN NATIONAL RED CROSS
JILL.WARREN@REDCROSS.ORG

AMERIHEALTH CARITAS HEALTH PLAN
MELISSA Y BOEY
MELISSA.BOEY@MORGANLEWIS.COM

ARENT FOX LLP
GEORGE P. ANGELICH
GEORGE.ANGELICH@ARENTFOX.COM

ARENT FOX LLP
PHILLIP KHEZRI
PHILLIP.KHEZRI@ARENTFOX.COM

ASHBY & GEDDES, P.A.
GREGORY TAYLOR
GTAYLOR@ASHBYGEDDES.COM

ASHBY & GEDDES, P.A.
KATHARINA EARLE
KEARLE@ASHBYGEDDES.COM

ATTORNEY FOR THE CITY OF PA
MEGAN HARPER
MEGAN.HARPER@PHILA.GOV

BALLARD SPAHR LLP
CHANTELLE D. MCCLAMB
MCCLAMBC@BALLARDSPAHR.COM

BALLARD SPAHR LLP
TOBEY M. DALUZ
DALUZT@BALLARDSPAHR.COM

BALLARD SPAHR LLP
VINCENT J. MARRIOTT
MARRIOTT@BALLARDSPAHR.COM

BAYARD, P.A.
SOPHIE E. MACON
SMACON@BAYARDLAW.COM

BAYARD, PA
JUSTIN ALBTERTO
JALBERTO@BAYARDLAW.COM

BIELLI & KLAUDER, LLC
DAVID KLAUDER
DKLAUDER@BK-LEGAL.COM

BIOCHROM US, INC.
CAUCOIN@HARVARDBIOSCIENCE.COM

BORGES & ASSOCIATES, LLC
SUE L. CHIN
SCHIN@BORGESLAWLLC.COM

BORGES & ASSOCIATES, LLC
WANDA BORGES
WBORGES@BORGESLAWLLC.COM

BUCHALTER, A PROFESSIONAL CORP
SHAWN M. CHRISTIANSON
SCHRISTIANSON@BUCHALTER.COM

CARLOS CASTILLO
BONCA62SR@GMAIL.COM

CIARDI CIARDI & ASTIN
ALBERT CIARDI
ACIARDI@CIARDILAW.COM

CIARDI CIARDI & ASTIN
JOSEPH MCMAHON
JMCMAHON@CIARDILAW.COM

COMMONWEALTH OF PA DEPT OF LABOR AND
INDUSTRY
DEB SECREST
RA-LI-UCTS-BANKRUPT@STATE.PA.US

COZEN O'CONNOR
JOHN T. CARROLL, III
JCARROLL@COZEN.COM

DENTON US, LLP
OSCAR PINKAS
OSCAR.PINKAS@DENTONS.COM

DIAZYME LABORATORIES INC
GREGORY L TANNER
GREGORY.TANNER@GA.COM

DILWORTH PAXSON
PETER C. HUGHES,
PHUGHES@DILWORTHLAW.COM

DLA PIPER LLP
RICHARD A. CHESLEY
RICHARD.CHESLEY@DLAPIPER.COM

DLA PIPER LLP
STUART M. BROWN
STUART.BROWN@DLAPIPER.COM

DLA PIPER LLP (US)
JOE KERNAN
JOSEPH.KERNEN@DLAPIPER.COM

DOVEL & LUNER, LLP
GABE DOBLE
GABE@DOVEL.COM

DOVEL & LUNER, LLP
JEANE KHANG
JEANE@DOVEL.COM

DOVEL & LUNER, LLP
JULIEN A. ADAMS
JULIEN@DOVEL.COM

DOVEL & LUNER, LLP
SEAN A. LUNER
SEAN@DOVEL.COM

DREXEL UNIVERSITY COLLEGE OF MEDICINE
STEPHEN A. COZEN, ESQ.
SCOZEN@COZEN.COM

DRINKER BIDDLE & REATH LLP
MARITA S. ERBECK
MARITA.ERBECK@DBR.COM

DRINKER BIDDLE & REATH LLP
PATRICK A. JACKSON
PATRICK.JACKSON@DBR.COM

DUANE MORRIS LLP
JARRET HITCHINGS
JPHITCHINGS@DUANEMORRIS.COM

DUANE MORRIS LLP
MAIRI V. LUCE
LUCE@DUANEMORRIS.COM

FAEGRE DRINKER BIDDLE & REATH LLP
IAN J. BAMBRICK
IAN.BAMBRICK@FAEGREDRINKER.COM

FAEGRE DRINKER BIDDLE & REATH LLP
JAY.JAFFE@FAEGREDRINKER.COM

FAEGRE DRINKER BIDDLE & REATH LLP
KAYLA BRITTON
KAYLA.BRITTON@FAEGREDRINKER.COM

FINEMAN KREKSTEIN & HARRIS, PC
DEIRDRE M. RICHARDS
DRICHARDS@FINEMANLAWFIRM.COM

FOX ROTHSCHILD LLP
SETH A. NIEDERMAN
SNIEDERMAN@FOXROTHSCHILD.COM

GELLERT SCALI BUSENKELL & BROWN, LLC
MICHAEL BUSENKELL
MBUSENKELL@GSBBLAW.COM

GIBBONS P.C
CHRISTOPHER VICECONTE
CVICECONTE@GIBBONSLAW.COM

GIBBONS P.C
DAVID N. CRAPO
DCRAPO@GIBBONSLAW.COM

GIBBONS P.C.
DALE E. BARNEY
DBARNEY@GIBBONSLAW.COM

GIBBONS P.C.
NATASHA M. SONGONUGA
NSONGONUGA@GIBBONSLAW.COM

GIBBONS P.C.
ROBERT K. MALONE
RMALONE@GIBBONSLAW.COM

GREENBERG TRAURIG, LLP
DENNIS A. MELORO
MELOROD@GTLAW.COM

GREENBERG TRAURIG, LLP
NANCY A. PETERMAN
PETERMANN@GTLAW.COM

HOGAN & MCDANIEL
DANIEL C. KERRICK
DCKERRICK@DKHOGAN.COM

HOGAN & MCDANIEL
DANIEL K. HOGAN
DKHOGAN@DKHOGAN.COM

HOGAN & MCDANIEL
GARVAN F. MCDANIEL
GFMCDANIEL@DKHOGAN.COM

HONIGMAN LLP
E TODD SABLE
TSABLE@HONIGMAN.COM

HONIGMAN LLP
LAWRENCE A. LICHTMAN
LLICHTMAN@HONIGMAN.COM

I. MILLER PRECISION OPTICAL
MICHAEL MILLER
SALES@IMILLERMICROSCOPES.COM

JD THOMPSON LAW
JUDY D. THOMPSON
JDT@JDTHOMPSONLAW.COM

JEFFER MANGELS BUTLER & MITHCELL LLP
MMARTIN@JMBM.COM

JOELLE LEONE AND MICHAEL WINN
C/O STEPHAN ZOURAS, LLP
JZOURAS@STEPHANZOURAS.COM

JONATHAN CARROLL
C/O HABERMAN LAW
CAROLYN@HABERMAN.LAW

JONATHAN CARROLL
C/O HABERMAN LAW
LENHABERMAN@ICLOUD.COM

JONES WALKER LLP
JEFFREY R. BARBER
JBARBER@JONESWALKER.COM

KATTEN MUCHIN ROSENMAN LLP
CINDI M. GIGLIO
CGIGLIO@KATTEN.COM

KATTEN MUCHIN ROSENMAN LLP
JERRY L. HALL
JERRY.HALL@KATTEN.COM

KATTEN MUCHIN ROSENMAN LLP
KATHERINE SCHERLING
KATHERINE.SCHERLING@KATTEN.COM

KEYSTONE FAMILY HEALTH PLAN
MELISSA Y BOEY
MELISSA.BOEY@MORGANLEWIS.COM

KEYSTONE QUALITY TRANSPORT CO.
TSTRINE@GMAIL.COM

KIRKLAND & ELLIS LLP
NICOLE L GREENBLATT
NICOLE.GREENBLATT@KIRKLAND.COM

KIRKLAND & ELLIS LLP
STEPHEN C HACKNEY
STEPHEN.HACKNEY@KIRKLAND.COM

KURTZMAN, STEADY, LLC
JEFFREY KURTZMAN
KURTZMAN@KURTZMANSTEADY.COM

LATHAM & WATKINS LLP
MATTHEW J. CARMODY
MATT.CARMODY@LW.COM

LATHAM & WATKINS LLP
SUZZANNE UHLAND
SUZZANNE.UHLAND@LW.COM

LAW OFFICES OF MITCHELL J. MALZBERG, LLC
MITCHELL J. MALZBERG
MMALZBERG@MJMALZBERGLAW.COM

LIBERTY ELEVATOR EXPERTS LLC
FRANK
FRANK@LIBERTYELEVATOREXPERTS.COM

MARKOWITZ & RICHMAN
JWALTERS@MARKOWITZANDRICHMAN.COM

MARKOWITZ AND RICHMAN
CLAIBORNE S. NEWLIN
CNEWLIN@MARKOWITZANDRICHMAN.COM

MARON MARVEL BRADLEY ANDERSON & TARDY, LLC
STEPHANIE A. FOX
SAF@MARONMARVEL.COM

MATTLEMAN WEINROTH & MILLER, P.C
CHRISTINA PROSS
CPROSS@MWM-LAW.COM

MCCARTER & ENGLISH, LLP
WILLIAM F. TAYLOR
WTAYLOR@MCCARTER.COM

MED ONE CAPITAL FUNDING, LLC
DLEIGH@RQN.COM

MOYE WHITE LLP
TIMOTHY M. SWANSON
TIM.SWANSON@MOYEWHITE.COM

MOYE WHITE LLP
VIKRAMA S. CHANDRASHEKAR
VIKA.CHANDRASHEKAR@MOYEWHITE.COM

O'DONOGHUE & O'DONOGHUE LLP
LANCE GEREN, ESQ.
LGEREN@ODONOGHUELAW.COM

OFFICE OF ATTORNEY GENERAL
CAROL E. MOMJIAN
CMOMJIAN@ATTORNEYGENERAL.GOV

OFFICE OF ATTORNEY GENERAL
CHRISTOPHER R. MOMJIAN
CRMOMJIAN@ATTORNEYGENERAL.GOV

OFFICE OF ATTORNEY GENERAL
DAVID DEMBE
DDEMBE@ATTORNEYGENERAL.GOV

**Center City Healthcare, LLC, et al. -  Service List to e-mail Recipients**                                                              Served 8/8/2022

OFFICE OF ATTORNEY GENERAL
LISA M. RHODE
LRHODE@ATTORNEYGENERAL.GOV

OFFICE OF THE UNITED STATES ATTORNEY
USADE.ECFBANKRUPTCY@USDOJ.GOV

OFFICE OF THE UNITED STATES TRUSTEE
BENJAMIN HACKMAN
BENJAMIN.A.HACKMAN@USDOJ.GOV

ORTHO CLINICAL DIAGNOSTICS.COM
EUNICE CILINO
EUNICE.CILINO@ORTHOCLINICALDIAGNOSTICS.COM

ORTHOPEDIATRICS U.S. DISTRIBUTION CORP.
J SMITH
JSMITH@ORTHOPEDIATRICS.COM

PACHULSKI STANG ZIEHL & JONES LLP
LAURA DAVIS JONES
LJONES@PSZJLAW.COM

PACHULSKI STANG ZIEHL & JONES LLP
TIMOTHY P CAIRNS
TCAIRNS@PSZJLAW.COM

PATIENT TELEPHONE SUPPLY, LLC
CUSTSERVICE@PATIENTTELEPHONE.COM

PEARLMAN & MIRANDA, LLC.
PATRICIA A CELANO
PCELANO@PEARLMANMIRANDA.COM

PEPPER HAMILTON, LLP
FRANCIS J. LAWALL
FRANCIS.LAWALL@TROUTMAN.COM

PEPPER HAMILTON, LLP
MARCY J. MCLAUGHLIN
MARCY.SMITH@TROUTMAN.COM

POLSINELLI P C
CHRISTOPHER A. WARD
CWARD@POLSINELLI.COM

POTTER ANDERSON & CORROON LLP
D. RYAN SLAUGH
RSLAUGH@POTTERANDERSON.COM

POTTER ANDERSON & CORROON LLP
JEREMY W. RYAN
JRYAN@POTTERANDERSON.COM

POTTER ANDERSON & CORROON LLP
R. STEPHEN MCNEILL
RMCNEILL@POTTERANDERSON.COM

PREMIER HEALTHCARE SOLUTIONS, INC
JESSICA NEWMAN
JNEWMAN@JMBM.COM

REED SMITH LLP
LOUIS A. CURCIO
LCURCIO@REEDSMITH.COM

REVINT SOLUTIONS, LLC
JOHN ROGER DAVIS
CONTRACTS@REVINTSOLUTIONS.COM

RICHARDS LAYTON & FINGER, PA
BRENDAN J. SCHLAUCH
SCHLAUCH@RLF.COM

RICHARDS LAYTON & FINGER, PA
MARK D. COLLINS
COLLINS@RLF.COM

RICHARDS LAYTON & FINGER, PA
MICHAEL J. MERCHANT
MERCHANT@RLF.COM

ROCHE DIAGNOSTICS CORPORATION
KAYLA BRITTON
KAYLA.BRITTON@FAEGREDRINKER.COM

ROCHE DIAGNOSTICS CORPORATION
RHONDA REDMAN
RHONDA.REDMAN@ROCHE.COM

SALMON, RICCHEZZA, SINGER & TURCHI, LLP
RONALD L. DAUGHERTY
RDAUGHERTY@SRSTLAW.COM

SAUL EWING ARNSTEIN & LEHR LLP
ADAM ISENBERG
ADAM.ISENBERG@SAUL.COM

SAUL EWING ARNSTEIN & LEHR LLP
JEFFREY HAMPTON
JEFFREY.HAMPTON@SAUL.COM

SAUL EWING ARNSTEIN & LEHR LLP
MARK MINUTI
MARK.MINUTI@SAUL.COM

SAUL EWING ARNSTEIN & LEHR LLP
MONIQUE DISABATINO
MONIQUE.DISABATINO@SAUL.COM

SCHNADER HARRISON SEGAL & LEWIS LLP
NICHOLAS J. LEPORE
NLEPORE@SCHNADER.COM

SCHNADER HARRISON SEGAL & LEWIS LLP
RICHARD A. BARKASY
RBARKASY@SCHNADER.COM

SHC SERVICES, INC.
KURE@SHCCARES.COM

SHIPMAN & GOODWIN LLP
ERIC S. GOLDSTEIN
EGOLDSTEIN@GOODWIN.COM

SILLS CUMMIS & GROSS P.C
ANDREW H. SHERMAN
ASHERMAN@SILLSCUMMIS.COM

SILLS CUMMIS & GROSS P.C.
BORIS I. MANKOVETSKIY
BMANKOVETSKIY@SILLSCUMMIS.COM

SMITH HULSEY & BUSEY
BRANDON A. COOK
BCOOK@SMITHHULSEY.COM

SMITH HULSEY & BUSEY
MICHAEL E. DEMONT
MDEMONT@SMITHHULSEY.COM

SPECTRIO LLC
RACHAEL EDWARDS
ADMIN@SPECTRIO.COM

ST CHRISTOPHER'S HOSPITAL FOR CHILDREN
HEATHER KULP
HEATHER.KULP@TOWERHEALTH.ORG

STEPHAN ZOURAS, LLP
C/O STEPHAN ZOURAS, LLP
RSTEPHAN@STEPHANZOURAS.COM

STERICYCLE
KRISTINA BAHNS
KRISTINA.BAHNS@STERICYCLE.COM

STEVENS & LEE, P.C.
JOSEPH H. HUSTON
JHH@STEVENSLEE.COM

STEVENS & LEE, P.C.
ROBERT LAPOWSKY
RL@STEVENSLEE.COM

STINSON LLP
DARRELL CLARK
DARRELL.CLARK@STINSON.COM

STINSON LLP
TRACEY M. OHM
TRACEY.OHM@STINSON.COM

STOEL RIVES LLP
MARC A. AL
MARC.AL@STOEL.COM

**Center City Healthcare, LLC, et al. -  Service List to e-mail Recipients**                                      **Served 8/8/2022**

STRADLEY, RONON, STEVENS & YOUNG, LLP
DEBORAH A. REPEROWITZ
DREPEROWITZ@STRADLEY.COM

STRADLEY, RONON, STEVENS & YOUNG, LLP
GRETCHEN M. SANTAMOUR
GSANTAMOUR@STRADLEY.COM

STRADLEY, RONON, STEVENS & YOUNG, LLP
JOELLE E. POLESKY
JPOLESKY@STRADLEY.COM

STREUSAND, LANDON, OZBURN & LEMMON, LLP
SABRINA L. STREUSAND
STREUSAND@SLOLLP.COM

SULLIVAN, HAZELTINE, ALLISON, LLC.
WILLIAM D. SULLIVAN
BSULLIVAN@SHA-LLC.COM

SUN NUCLEAR CORPORATION
ACCOUNTS RECEIVABLE
AR@SUNNUCLEAR.COM

THE ROSNER LAW GORUP LLC
FREDERICK B. ROSNER
ROSNER@TEAMROSNER.COM

THREE RIVERS MOTHERS' MILK BANK
DENISE O'CONNOR
INFO@MIDATLANTICMILKBANK.ORG

U.S. DEPT OF JUSTICE
MARCUS.S.SACKS@USDOJ.GOV

UNDERWOOD PERKINS, P.C.
DAVID L. CAMPBELL
DCAMPBELL@UPLAWTX.COM

UNDERWOOD PERKINS, P.C.
ELI D. PIERCE
EPIERCE@UPLAWTX.COM

VERATHON INC.
JEAN MARIE ROSS
JEAN.ROSS@VERATHON.COM

WHITE AND WILLIAMS LLP
AMY E. VULPIO
VULPIOA@WHITEANDWILLIAMS.COM

WHITE AND WILLIAMS LLP
MARC S. CASARINO
CASARINOM@WHITEANDWILLIAMS.COM

WILLIG, WILLIAMS & DAVIDSON
JESSICA KOLANSKY
JKOLANSKY@WWDLAW.COM

Parties Served:  150

**<u>EXHIBIT B</u>**

100 ACRE RANCH LLC
ATTN: CLINT EHLERS
707 EASTON RD
WILLOW GROVE, PA 19090

1199C MEMBERS HAHNEMANN / ST CHRISTOPHER'S
ATTN: DARLENE M MOBLEY
230 N BROAD AND VINE ST
PHILADELPHIA, PA 19120

160 E ERIE AVE
PHILADELPHIA, PA 19134

AADCO INC
P.O. BOX 410
RANDOLPH, VT 05060

AARDVARK PEST MGMT INC
2921 CONCORD RD
ASTON, PA 19014

ABBOTT MEDICAL
100 ABBOTT PARK RD
ABBOTT PARK, IL 60064

ABBOTT NUTRITION
75 REMITTANCE DR, STE 1310
CHICAGO, IL 60675-1310

ABBVIE INC
1 N WAUKEGAN RD N
CHICAGO, IL 60064

ABBVIE US LLC
62671 COLLECTION CTR DR
CHICAGO, IL 60693-0626

ABIOMED CARDIOVASCULAR INC
P.O. BOX 6214
BOSTON, MA 02212-6214

ACCREDITATION COUNCIL FOR
75 REMITTANCE DR, STE 3222
CHICAGO, IL 60675-3222

ACCREDITED SURETY & CASUALTY CO, INC
ATTN: CEO
4798 NEW BROAD ST, STE 200
ORLANDO, FL 32814

ACCREDITED SURETY & CASUALTY COMPANY, INC
PIEDMONT CENTER N, BLDG 4
3565 PIEDMONT RD, STE 550
ATLANTA, GA 30305

ACCU CHART HEALTHCARE SYSTEMS INC
1305 REMINGTON RD, STE 1
SCHAUMBERG, IL 60173

ACCURATE SURGICAL & SCIENTIFIC
300 SHAMES DR
WESTBURY, NY 11590

ACE AMERICAN INSURANCE COMPANY AND THE ACE
C/O DUANE MORRIS LLP
ATTN: WENDY M SIMKULAK
30 S 17TH ST
PHILADELPHIA, PA 19103

ACE MEDICAL LLC
818 ELLISON AVE
CINCINNATI, OH 45226

ACRA CUT INC
989 MAIN ST
ACTON, MA 01720

ACTION PRODUCTS INC
954 SWEENEY DR
HAGERSTOWN, MD 21740

ACTIVE MEDICAL, INC.
ATTN: JAMES MICHAEL DELANEY
2200B HUMMINGBIRD LN
HARRISBURG, PA 17112

A-DEC INC.
ATTN: CRYSTAL KELLEY
2601 CRESTVIEW DR
NEWBERG, OR 97132

A-DEC INC.
P.O. BOX 842759
DALLAS, TX 75284

ADELE FALA
ADDRESS REDACTED

ADELIN ROSADO MARTINEZ, ADMINISTRATRIX
C/O KLINE & SPECTER, PC
ATTN: THOMAS E BOSWORTH, ESQ
1525 LOCUST ST
PHILADELPHIA, PA 19102

ADEPT-MED INTERNATIONAL, INC
ATTN: CASSIE RICE
665 PLEASANT VALLEY RD
DIAMOND SPRINGS, CA 95619

ADP, LLC
ATTN: LEGAL DEPT
5800 WINDWARD PKWY
ALPHARETTA, GA 30005

ADRIENNE KENNEY
ADDRESS REDACTED

ADVANCE MEDICAL DESIGNS INC
1241 ATLANTA INDUSTRIAL DR
MARIETTA, GA 30066

ADVANCED AIR SVC GROUP INC
45A MILTON DR
ASTON, PA 19014

ADVANCED DOOR
P.O. BOX 641666
PITTSBURGH, PA 15264-1666

ADVANCED DOOR SERVICE INC
P.O. BOX 861
LANSDALE, PA 19446

ADVANCED MEDICAL OPTICS SALES &
P.O. BOX 74007099
CHICAGO, IL 60674-7099

ADVANCED MEDICAL PARTNERS INC
P.O. BOX 95333
GRAPEVINE, TX 76099-9732

ADVANCED TECHNOLOGIES GROUP
LOCKBOX 33845
CHICAGO, IL 60694

ADVANCED TECHNOLOGIES GROUP, INC.
ATTN: JULIA STEENSEN
377 E BUTTERFIELD RD, STE 900
LOMBARD, IL 60148

AESCULAP IMPLANT SYSTEMS
P.O. BOX 780391
PHILADELPHIA, PA 19178-0391

AESCULAP INC
P.O. BOX 780426
PHILADELPHIA, PA 19178-0426

AESCULAP INSTR
3773 CORPORATE PKWY
CENTER VALLEY, PA 18034

AETNA INC
ATTN: DAVID G SCOTT
1425 UNION MEETING RD
BLUE BELL, PA 19422

AETNA INC
C/O MCGUIREWOODS LLP
ATTN: AARON G MCCOLLOUGH
77 W WACKER DR, STE 4100
CHICAGO, IL 60601

AGGREKO LLC
ATTN: LYNDALL DUGAS

AGGREKO LLC
ATTN: LYNDALL DUGAS
4607 W ADMIRAL DOYLE DR
NEW IBERIA, LA 70560

AGILITI HEALTH INC
P.O. BOX 851313
MINNEAPOLIS, MN 55485-1313

AGIO BRAND SOLUTIONS LLC
ATTN: MICHAEL TOLASSI
2929 ARCH ST, STE 1700
PHILADELPHIA, PA 19104

AIR QUALITY INNOVATIVE SOLUTIONS, LLC
C/O AQUIS
ATTN: MONIKA RODIGUEZ
7616 SOUTHLAND BLVD, STE 100
ORLANDO, FL 32809

AIRGAS MEDICAL
259 N RADNOR-CHESTER RD, STE 100
RADNOR, PA 19087

AIRGAS USA LLC
ATTN: AMANDA DOPIERALSKI
6055 ROCKSIDE WOODS BLVD
INDEPENDENCE, OH 44131

AIRGAS USA LLC
ATTN: AMANDA DOPIERALSKI
6055 ROCKSIDE WOODS BLVD
INDEPENDENCE, OH 44131

AIRS APPLIANCES INC
1115 CHESTNUT ST
PHILADELPHIA, PA 19107

ALAN GELB, ESQ.
C/O LAW OFFICES OF ALAN GELB
349 BUSTLETON PIKE
FEASTERVILLE, PA 19053

ALANNA KRAMER, MD
ADDRESS REDACTED

ALBERT EINSTEIN HEALTHCARE NETWORK
ATTN: GENERAL ACCOUNTING 2ND FLR
5501 OLD YORK RD
PHILADELPHIA, PA 19141

ALBERT EINSTEIN MEDICAL CENTER
C/O DUANE MORRIS LLP
ATTN: JARRET P HITCHINGS, ESQ
222 DELAWARE AVE, STE 1600
WILMINGTON, DE 19801

ALBERT EINSTEIN MEDICAL CTR
ATTN: PENNY REZET
5501 OLD YORK RD
PHILADELPHIA, PA 19141

ALBERTO NUNEZ
ADDRESS REDACTED

ALCON LAB INC
P.O. BOX 677775
DALLAS, TX 75267-7775

ALCON LABORATORIES INC/USE 1745
C/O ALCON SURGICAL LAB
P.O. BOX 951260
DALLAS, TX 75395-1260

ALCYNTHIA COWELL
ADDRESS REDACTED

ALERE NORTH AMERICA INC
P.O. BOX 846153
BOSTON, MA 02284-6153

ALEXANDER MANTEGHI
ADDRESS REDACTED

ALEXANDRA KORCHAGIN
ADDRESS REDACTED

ALEXIS M OTT
ADDRESS REDACTED

ALEXIS OTT
ADDRESS REDACTED

ALFRED OCHLAK
ADDRESS REDACTED

ALICIA PATRICE CARTER
ADDRESS REDACTED

ALIMED INC
ACCOUNTS RECEIVABLE
P.O. BOX 206417
DALLAS, TX 75320

**Center City Healthcare, LLC, et al. - U.S. Mail**

ALIMED INC/206417
ACCOUNTS RECEIVABLE
P.O. BOX 206417
DALLAS, TX 75320

ALL PARTS MEDICAL LLC
62654 COLLECTION CTR DR
CHICAGO, IL 60693

ALL TEK LABELING SYSTEM
364 SHARROTTS RD
STATEN ISLAND, NY 10309

ALLEN MEDICAL SYSTEMS
100 DISCOVERY WAY
ACTON, MA 01720-3948

ALLERGAN USA, INC
12975 COLLECTION CTR DR
CHICAGO, IL 60693

ALLIANCE HEALTHCARE SERVICES, INC.
ATTN: BRENT M CHAFFEE
P.O. BOX 19532
IRVINE, CA 92623

ALLIANCE HEALTHCARE SERVICES, INC.
ATTN: BRIAN M CHAFFEE
P.O. BOX 19532
IRVINE, CA 92623

ALLIED UNIVERSAL
ATTN: GESI MCALLISTER, REGIONAL VP
8 TOWER BRIDGE
161 WASHINGTON ST, STE 600
CONSHOHOCKEN, PA 19428

ALMA BARBERENA
ADDRESS REDACTED

ALPHA IMAGING LLC
ATTN: SVJEKANA CELAN
4455 GLENBROOK RD
WILLOUGHBY, OH 44094

ALPHA IMAGING LLC
P.O. BOX 776448
CHICAGO, IL 60677-6448

ALPHA SENSORS INC
17151 GILLETTE AVE
IRVINE, CA 92614-5602

ALPHA SOURCE INC
ATTN: VICTORIA BEST
6619 W CALUMET RD
MILWAUKEE, WI 53223

ALPHA TECHNICS
125 S TREMONT ST
OCEANSIDE, CA 92054

ALTUS GROUP US INC
640 W SOUTHLAKE BLVD
SOUTHLAKE, TX 76092

AM SYSTEMS INC/850
P.O. BOX 850
CARLSBURG, WA 98324

AMANDA GLATZ
ADDRESS REDACTED

AMANDA VALLADARES
ADDRESS REDACTED

AMANDA VALLADARES
ADDRESS REDACTED

AMBER RAY
ADDRESS REDACTED

AMBU INC
P.O. BOX 347818
PITTSBURGH, PA 15251-4818

AMECCA WHITESIDE
ADDRESS REDACTED

AMER COLLEGE OF RADIOLOGY
ACCREDIATION PROGRAM
1891 PRESTON WHITE DR
RESTON, VA 20191-4397

AMER COLLEGE OF SURGEONS CORP
DEPT 10368
P.O. BOX 87618
CHICAGO, IL 60680-0618

AMER MEDICAL ASSOC
P.O. BOX 74008935
CHICAGO, IL 60674-8935

AMER MESSAGING SERVICES LLC
P.O. BOX 5749
CAROL STREAM, IL 60197-5749

AMER SOCIETY OF ANESTHESIOLOGY
1061 AMERICAN LN
FINANCE DEPT
SCHAUMBURG, IL 60173

AMERICAN ACADEMICS
ATTN: RUDOLPH LAULETTA JR
3601 A ST
PHILADELPHIA, PA 19134

AMERICAN KITCHEN MACHINERY & REPAIR CO INC
ATTN: PHILLIP TAYLOR
204 QUARRY ST
PHILADELPHIA, PA 19106

AMERICAN NATIONAL RED CROSS
ATTN: JILL MARIE WARREN
431 18TH ST NW
WASHINGTON, DC 20006

AMERICAN NATIONAL RED CROSS
ATTN: LORI POLACHECK
431 18TH ST NW
WASHINGTON, DC 20006

AMERICAN RED CROSS
ATTN: TARA SMALLS
430 17TH ST NW
WASHINGTON, DC 20006

AMERICAN SOLUTIONS FOR BUSINESS
8479 SOLUTION CTR
CHICAGO, IL 60677

AMERICAN SOLUTIONS FOR BUSINESS
ATTN: TANNER Z STAUFFER
30 WRIGHT AVE
LITITZ, PA 17543

AMERIHEALTH CARITAS HEALTH PLAN
ATTN: ASHLEY LUNKENHEIMER, ESQ
100 STEVENS DR
PHILADELPHIA, PA 19113

AMERIHEALTH CARITAS HEALTH PLAN
C/O MORGAN LEWIS & BOCKIUS LLP
ATTN: JOHN C GOODCHILD III &
ATTN: MELISSA Y BOEY
1701 MARKET ST
PHILADELPHIA, PA 19103

AMERIPARK, LLC
C/O FOX ROTHSCHILD LLP
ATTN: BEAU HOWARD
999 PEACHTREE STREET NE, STE 1500
ATLANTA, GA 30309

AMES COLOR FILES CORP
24923 NETWORK PL
CHICAGO, IL 60673-1249

AMIEE KOSLOSKY
ADDRESS REDACTED

AMINAH HARGROVE
ADDRESS REDACTED

AMIR JOHNSON
ADDRESS REDACTED

AMO - ADVANCED
100 ABBOTT PARK RD
ABBOTT PARK, IL 60064

AMY BRIDGEMAN, MD
ADDRESS REDACTED

AMY BRIDGEMAN, MD
ADDRESS REDACTED

AMY GWYNN
ADDRESS REDACTED

AMY POPOW
ADDRESS REDACTED

ANAEROBE SYSTEMS
15906 CONCORD CIR
MORGAN HILL, CA 95037-5451

ANALOGIC CORP
P.O. BOX 32026
NEW YORK, NY 10087-2016

ANDREA MOKRZYCKI
ADDRESS REDACTED

ANDREA MOORE
ADDRESS REDACTED

ANDREA MOORE
ADDRESS REDACTED

ANDRES RIERA
ADDRESS REDACTED

ANESTHESIA SVCS & PRODS
354 WATERWAY RD
OXFORD, PA 19363

ANGELA BIANCA
ADDRESS REDACTED

ANGELA THOMAS
ADDRESS REDACTED

ANGIODYNAMICS
ATTN: CAROLYN MOORE
14 PLZ DR
LATHAM, NY 12110

ANITA T MARSHALL-NELSON
ADDRESS REDACTED

ANITA YUSEN
7 STEEPLECHASE LN
BLUE BELL, PA 19422

ANN CUSHWA
ADDRESS REDACTED

ANNA GREENE
ADDRESS REDACTED

ANNA PAK
ADDRESS REDACTED

ANNA SCHUETTGE
ADDRESS REDACTED

ANNE AUGUSTYN
ADDRESS REDACTED

ANNE AUGUSTYN
ADDRESS REDACTED

ANNE D GRAEFF
ADDRESS REDACTED

ANNE QUIN
ADDRESS REDACTED

ANRO INC.
ATTN: JOHN J SLAUGHTER JR
931 S MATLACK ST
WEST CHESTER, PA 19382

ANTHONY CIFALDI
ADDRESS REDACTED

ANTHONY RAJKUMAR
ADDRESS REDACTED

ANTOINETTE MORGAN
ADDRESS REDACTED

ANTOINETTE MORGAN
C/O ABRAMSON & DENENBERG, PC
ATTN: VAZKEN A E ZEROUNIAN, ESQ
1315 WALNUT ST, 12TH FL
PHILADELPHIA, PA 19107

ANTONIA WHITT
ADDRESS REDACTED

APEX ELEVATOR INSEPECTION & TESTING, LLC
ATTN: SINA MOZZAFARI, GENERAL MANAGER
P.O. BOX 26086
COLLEGEVILLE, PA 19426

APEX ELEVATOR INSPECTION & TESTING, LLC
P.O. BOX 26086
COLLEGEVILLE, PA 19426

APEX OVERHEAD DOOR CO INC
725 COUNTRY LINE RD
HUNTINGDON VALLEY, PA 19006

APOLLO ENDOSURGERY INC
32663 COLLECTION CTR DR
CHICAGO, IL 60693-0326

APPLE DRUGS INC
T/A THE APPLE PHARMACY
ATTN: MICHAEL LEVIN
160 E ERIE AVE
PHILADELPHIA, PA 19134

APPLIED MEDICAL RESOURCES
22872 AVENIDA EMPRESA
RANCHO SANTA MARGARITA, CA 92688

APRIL TRENGE
ADDRESS REDACTED

ARAMARK UNIFORM & CAREER APPAREL, LLC
C/O HAWLEY TROXELL ENNIS & HAWLEY, LLP
ATTN: SHEILA R SCHWAGER
P.O. BOX 1617
BOISE, ID 83701

ARAMARK UNIFORM &CAREER APPAREL, LLC
C/O HAWLEY TROXELL ENNIS & HAWLEY, LLP
ATTN: SHEILA R SCHWAGER
P.O. BOX 1617
BOISE, ID 83701

ARCHIE MOORE
ADDRESS REDACTED

ARGON MEDICAL DEVICES, INC
P.O. BOX 677482
DALLAS, TX 75267-7482

ARJO INC
P.O. BOX 640799
PITTSBURGH, PA 10564

ARJO INC.
ATTN: TAJANAE MALLETT
2349 W LAKE ST, STE 250
ADDISON, IL 60101

ARJOHUNTLEIGH INC
P.O. BOX 640799
PITTSBURGH, PA 15264-0799

ARLEDGE ELECTRONICS INC
668 ALLOWAY-WOODSTOWN RD
PILESGROVE, NJ 08098

ARLENE BRACAMONTE
ADDRESS REDACTED

ARMSTRONG MEDICAL INDUSTRIES INC
P.O. BOX 700
LINCOLNSHIRE, IL 60069-0700

AROSURGICAL INSTRUMENTS
P.O. BOX 8265
NEWPORT BEACH, CA 92658-8268

ARTCRAFT PROMOTIONAL CONCEPTS INC
HEALTH PROMOTIONS NOW
1270 GLEN AVE
MOORESTOWN, NJ 08057

ARTEMIS CALIVAS
ADDRESS REDACTED

ARTHREX INC
ATTN: MEGAN KEICHER
14550 PLANTATION RD
FORT MYERS, FL 33912

ARTHREX INC
P.O. BOX 403511
ATLANTA, GA 30384-3511

ARTISAN MEDICAL
617 STOKES RD, STE 4-306
MEDFORD, NJ 08055

ASAHI INTECC USA, INC.
ATTN: HIROYUKI KINOSHITA
3002 DOW AVE, STE 212
TUSTIN, CA 92780

ASCENT RESTORATION CONSULTANTS
30 S 15TH ST, STE 800
PHILADELPHIA, PA 19102

ASCENT RESTORATION CONSULTANTS
ATTN: JOEL DARRAS
30 S 15TH ST, STE 800
PHILADELPHIA, PA 19102

ASCO POWER SERVICES INC
ATTN: KATHERINE AMMERMAN
160 PARK AVE
FLORHAM, NJ 07932

ASHLAND SPECIALTY INGREDIENTS
P.O. BOX 116022
ATLANTA, GA 30368-6022

ASHLEIGH SPICER-HENDERSON
ADDRESS REDACTED

ASHLEIGH SPICER-HENDERSON
ADDRESS REDACTED

ASHLEY LOMBARDI
ADDRESS REDACTED

ASHLEY MERZ
ADDRESS REDACTED

ASHLEY PADULA
ADDRESS REDACTED

ASPEN SURGICAL PRODUCTS INC
3998 RELIABLE PKWY
CHICAGO, IL 60686-3009

ASPEN SURGICAL PRODUCTS, INC
ATTN: NED WORTHINGTON
6945 SOUTHBELT DR
CALEDONIA, MI 49316

ASSA ABLOY ENTRANCE SYSTEMS
ATTN: MICHERRA MARSHALL
1900 AIRPORT RD
MONROE, NC 28110

AT&T
ATTN: EQUIPMENT ACCOUNTING
651 GATEWAY BLVD, STE 1500
SO SAN FRANCISCO, CA 94080

ATG CONSULTANTS, LLC
ATTN: ANTHONY GUALTIERI, OWNER
101 WENDEE WAY
SEWELL, NJ 08080

ATHENA CONTRACTING, INC
2825 S WARNOCK ST
PHILADEPHIA, PA 19148

ATHENA CONTRACTING, INC
ATTN: JUDALYN NOVOTNAK
2825 S WARNOCK ST
PHILADELPHIA, PA 19148

ATHENA DIAGNOSTICS INC
P.O. BOX 844281
BOSTON, MA 02284-4281

ATLANTIC BIOLOGICALS CORP
ATTN: ELIZABETH BALLINGER MILANA
20101 NE 16 PL
MIAMI, FL 33179

ATLANTIC CITY ELECTRIC COMPANY
ATTN: SUSAN GERSTLE / BANKRUPTCY DIVISION
5 COLLINS DR, STE 2133 / MAIL STOP 84CP42
CARNEYS POINT, NJ 08069

ATLANTIC CITY ELECTRIC COMPANY
P.O. BOX 13610
PHILADELPHIA, PA 19101

ATLANTIC DIAGNOSTIC LABORATORIES, LLC
ATTN: DENNIS KORNIENKO
3520 PROGRESS DR, STE C
BENSALEM, PA 19020

ATLANTIC SPECIALTY INSURANCE CO
C/O ONEBEACON SURETY GROUP
ATTN: JAMES O'HALLORAN
230 W MONROE ST, STE 2810
CHICAGO, IL 60606

ATLANTIC SPECIALTY INSURANCE CO
C/O WESTERMANN SHEEHY KEENAN SAMAAN & AYDE
ATTN: SETH D ROSMARIN, ESQ
90 MERRICK AVE, STE 802
E MEADOW, NY 11554

ATLANTIC SPECIALTY INSURANCE COMPANY
C/O ONEBEACON SURETY GROUP
ATTN: JAMES O'HALLORAN
230 W MONROE ST, STE 2810
CHICAGO, IL 60606

ATLANTIC SWITCH AND GENERATOR, LLC
ATTN: HANK BEVILLARD
4108 SYLON BLVD
HAINESPORT, NJ 08036

ATOS MEDICAL INC
DEPT CH 17589
PALATINE, IL 60055-7589

ATRICURE INC
DEPT CH 19447
PALATINE, IL 60055-9447

AVANOS MEDICAL SALES LLC
P.O. BOX 732583
DALLAS, TX 75373-2583

AVELLA OF HOUSTON LLC
ATTN: ACCOUNTING DEPT
9265 KIRBY DR
HOUSTON, TX 77054

AVOTEC INC
603 NW BUCK HENDRY WAY
STUART, FL 34994

AXOGEN INC
DEPT 3830
P.O. BOX 123830
DALLAS, TX 75312-3730

BABY FRIENDLY USA INC
125 WOLF RD, STE 402
ALBANY, NY 12205

BACTERIN INTERNATIONAL, INC
ATTN: ERIN MICHAELIS
664 CRUISER LN
BELGRADE, MT 59714

BACTERIN INTERNATIONAL, INC
DEPT CH 16872
PALATINE, IL 60055

BACTERIN INTERNATIONAL, INC.
C/O KATTEN MUCHIN ROSENMAN LLP
ATTN: ALLISON YAGER
525 W MONROE ST
CHICAGO, IL 60661

BARBARA A LICCIO
ADDRESS REDACTED

BARBARA A. LICCIO
ADDRESS REDACTED

BARBARA A. LICCIO
ADDRESS REDACTED

BARBARA ENGLE
ADDRESS REDACTED

BARBARA FOLEY
ADDRESS REDACTED

BARBARA MANNINO
ADDRESS REDACTED

BARCLAY WATER MANAGEMENT
ATTN: MICHAEL BOHAN
55 CHAPEL ST, STE 400
NEWTON, MA 02458

BARCLAY WATER MANAGEMENT, INC
55 CHAPEL ST, STE 400
NEWTON, MA 02458

BARCLAY WATER MANAGEMENT, INC
ATTN: CHAD GRIMM, LEAD AREA MANAGER
55 CHAPEL STREET, STE 400
NEWTON, MA 02458

BARD DAVOL
100 CROSSINGS BLVD
WARWICK, RI 02886

BARD MEDICAL D
8195 INDUSTRIAL BLVD
COVINGTON, GA 30014

BARD PERIPHERA
P.O. BOX 1740
TEMPE, AZ 85280-1740

BARD, C R INC
P.O. BOX 75767
CHARLOTTE, NC 28275

BAUSCH HEALTH AMERICAS, INC
DBA BAUSH HEALTH US, INC
C/O CST CO.
ATTN: NANCY JOAN CENDEJAS
2007 LAKE POINT WAY
LOUISVILLE, KY 40223

BAUSCH HEALTH AMERICAS, INC. DBA BAUSH HEALTH
C/O CST CO
ATTN: NANCY CENDEJAS
P.O. BOX 33127
LOUISVILLE, KY 40291

BAXTER HEALTHCARE CORP
P.O. BOX 33037
NEWARK, NJ 07188-0037

BAY MEDICAL INC
2710 NORTHRIDGE DR NW, STE B
WALKER, MI 49544

BAYER HEALTHCARE
PO BOX: 360172
PITTSBURGH, PA 15251-6172

BAYER HEALTHCARE LLC
ATTN: ELISABETH MOLL
3930 EDISON LAKES PKWY
MISHAWAKA, IN 46545

BAYLIS MEDICAL CO INC
5959 TRANS-CANADA HWY
ST LAURENT, QC H4T 1A1
CANADA

BEAVER-VISITEC INTERNATIONAL INC
P.O. BOX 842837
BOSTON, MA 02284-2837

BECCA A THOMSON
C/O LEON AUSSPRUNG, ESQ, LAURA A WALKER
1429 WALNUT ST, STE 300
PHILADELPHIA, PA 19102

BECCA THOMSON
ADDRESS REDACTED

BECKMAN COULTER, INC.
ATTN: JOSHUA LEE
250 S KRAEMER BLVD - D1 NW 03
BREA, CA 92821

BECKMAN COULTER, INC.
C/O BERNSTEIN-BURKLEY, PC
ATTN: LARA S MARTIN
707 GRANT ST, STE 2200
PITTSBURGH, PA 15219

BECTON, DICKINSON & CO
P.O. BOX 28983
NEW YORK, NY 10087-8983

BEEKLEY CORP
ONE PRESTIGE LN
BRISTOL, CT 06010

BELFOR USA GROUP INC
ATTN: LISSA KALT
185 OAKLAND AVE, STE 150
BIRMINGHAM, MI 48009

BELIMED, INC
P.O. BOX 100370
ATLANTA, GA 30384-0370

BELKOFF, LAURENCE MD
523 EDGEWOOD DR
LAFAYETTE HILL, PA 19444

BENEFIT FUND FOR HOSPITAL AND HEALTHCARE
EMPLOYEES - PHL
ATTN: LAVERNE DE VALIA
1319 LOCUST ST, 3RD FL
PHILADELPHIA, PA 19107

BENEFIT FUND FOR HOSPITAL AND HEALTHCARE
EMPLOYEES - PHL
ATTN: MICHAEL BUSENKELL
1201 N ORANGE ST, 3RD FL
WILMINGTON, DE 19801

BENJAMIN RICE
ADDRESS REDACTED

BERNADETTE SHEEHAN
ADDRESS REDACTED

**Center City Healthcare, LLC, et al. - U.S. Mail**

BERNARD BROOKS
ADDRESS REDACTED

BERNICE MCINTYRE
ADDRESS REDACTED

BETH SMITH
ADDRESS REDACTED

BETTY COLQUITT
ADDRESS REDACTED

BETTY LANE
ADDRESS REDACTED

BIANCA DAVIES
ADDRESS REDACTED

BILLOWS ELECTRIC SUPPLY INC
ATTN: PAUL WINNINGTON
1813 UNDERWOOD BLVD
DELRAN, NJ 08075

BIO MED SCIENCES, INC.
ATTN: CATHERINE M CAMPANARO
7584 MORRIS CT, STE 218
ALLENTOWN, PA 18106

BIO RAD LABORATORIES INC
P.O. BOX 849740
LOS ANGELES, CA 90084-9740

BIO RAD/SANOFI
1000 ALFRED NOBEL DR
HERCULES, CA 94547

BIOACCESS INC
4000 HUDSON ST
BALTIMORE, MD 21224

BIOCARE
P.O. BOX 840179
DALLAS, TX 75284-0179

BIOCHROM US, INC.
ATTN: ACCOUNTS RECEIVABLE
84 OCTOBER HILL RD
HOLLISTON, MA 01746

BIOCOMPATIBLES, INC
ATTN: LEGAL DEPT
300 CONSHOBOCKEN STATE RD, STE 380
W CONSHOBOCKEN, PA 19428

BIOCOMPOSITES INC
ATTN: COURTNEY NASON
700 MILITARY CUTOFF RD, STE 320
WILMINGTON, NC 28405

BIOLYTICAL LABORATORIES INC
ATTN: SIMONE MARTINS DA ROCHA
1108 - 13351 COMMERCE PKWY
RICHMOND, BC V6V 2X7
CANADA

BIOMEDICAL SERVICES LLC
ATTN: ANTONIO SICILIA
1545 COMMISSIONERS RD
MULLICA HILL, NJ 08062

BIOMERIEUX, INC
ATTN: SUZANNE CHOPLIN
1101 HAMLIN RD
DURHAM, NC 27704

BIOMET MICROFIXATION INC
75 REMITTANCE DR, STE 3071
CHICAGO, IL 60675-3071

BIONIX
P.O. BOX 935
TOLEDO, OH 43697-0935

BIONOSTICS INC
7 JACKSON RD
DEVENS, MA 01434-4026

BIOPOOL US INC
P.O. BOX 1059
JAMESTOWN, NY 14702-1059

BIO-RAD LABORATORIES INC
ATTN: TIMOTHY ERNST
1000 ALFRED NOBEL DR
MAILSTOP 1-130
HERCULES, CA 94547

BIO-RAD LABORATORIES, INC.
ATTN: TIMOTHY S ERNST
1000 ALFRED NOBEL DR
MAILSTOP 1-130
HERCULES, CA 94547

BIOSEAL
167 W ORANGETHORPE AVE
PLACENTIA, CA 92870-6922

BIOSENSE WEBSTER, INC
P.O. BOX 406663
ATLANTA, GA 30384-6663

BIOTRONIK INC
P.O. BOX 205421
DALLAS, TX 75320-5421

BLANCHE HERNANDEZ
ADDRESS REDACTED

B'NIA CALVERT
ADDRESS REDACTED

BOC, STEVEN F
ADDRESS REDACTED

BOCHETTO & LENTZ, PC
1524 LOCUST ST
PHILADELPHIA, PA 19102

BONE FOAM INC
20175 COUNTY RD 50
CORCORAN, MN 55340

BONESUPPORT IN
60 WILLIAM ST
WELLESLEY, MA 02481

BORTON-LAWSON
613 BALTIMORE DR, STE 300
WILKES-BARRE, PA 18702

BORTON-LAWSON ENGINEERING, INC.
ATTN: BORTON LAWSON
613 BALTIMORE DR, STE 300
WILKES-BARRE, PA 18702

BOSTON MEDICAL PRODUCTS
70 CHESTNUT ST
SHREWSBURY, MA 01545

BOSTON SCIENTIFIC CORP
ATTN: BUSINESS OPERATIONS MGR
4100 HAMLINE AVE N
ARDEN HILLS, MN 55112

BOSTON SCIENTIFIC CORPORATION
C/O STEVEN D SASS, LLC
ATTN: STEVEN DAVID SASS
P.O. BOX 45
CLARKSVILLE, MD 21029

BRAUN, B INTERVENTIONAL SYS INC
P.O. BOX 780412
PHILADELPHIA, PA 19178-0412

BRAUN, B MEDICAL INC
P.O. BOX 780433
PHILADELPHIA, PA 19178-0433

BRAVO HEALTH PENNSYLVANIA INC
ATTN: MARYLOU RICE
900 COTTAGE GROVE RD, B6LPA
HARTFORD, CT 06152

BRAVO HEALTH PENNSYLVANIA INC
C/O MCCARTER & ENGLISH LLP
ATTN: KATE ROGGIO BUCK ESQ
405 N KING ST, 8TH FL
WILMINGTON, DE 19801

BRENDA INEZ SANDERS CASEY
ADDRESS REDACTED

BRENDAN MCCRACKEN
ADDRESS REDACTED

BRIAN BIANCO
ADDRESS REDACTED

BRIAN BIANCO
ADDRESS REDACTED

BRIAN WHALEN
ADDRESS REDACTED

BRIANA AUSTIN
ADDRESS REDACTED

BRIANA DONCHEZ
ADDRESS REDACTED

BRIDGE TO LIFE LTD
128 SUBER RD, STE A
COLUMBIA, SC 29210

BRIGGS CORP
ATTN: SHELLY PARKINS
4900 UNIVERSITY AVE, STE 200
W DES MOINES, IA 50266

BRITTANY M. NOGALES
ADDRESS REDACTED

BROAD STREET HEALTHCARE PROPERTIES II, LLC
C/O LATHAM & WATKINS LLP
ATTN: SUZZANNE UHLAND
885 3RD AVE
NEW YORK, NY 10022

BROAD STREET HEALTHCARE PROPERTIES, LLC
C/O LATHAM & WATKINS LLP
ATTN: SUZZANNE UHLAND
885 3RD AVE
NEW YORK, NY 10022

BROADCAST MUSIC, INC.
ATTN: SONYA HENRICH
10 MUSIC SQ E
NASHVILLE, TN 37203

BROMEDICON, INC
41 UNIVERSITY DR STE 400
NEWTOWN, PA 18940

BROUDY PRECISION EQUIPMENT CO
9 UNION HILL RD
WEST CONSHOHOCKEN, PA 19428

BRYN COTTETA
ADDRESS REDACTED

BSC INC
200 5TH AVE, STE 3020
WALTHAM, MA 02451

BSC SUPPLY
200 5TH AVE, STE 3020
WALTHAM, MA 02451

BTM CONSTRUCTION, LLC
4108 BENSALEM BLVD
BENSALEM, PA 19020

BTM CONSTRUCTION, LLC
ATTN: BRYAN MILLER
4108 BENSALEM BLVD
BENSALEM, PA 19020

BURKE, DANIEL R
ADDRESS REDACTED

BURLINGTON MEDICAL LLC
P.O. BOX 71130
CHARLOTTE, NC 28272-1130

BURRELLESLUCE
ATTN: JOHN PECCI
30 B VREELAND RD
P.O. BOX 674
FLORHAM PARK, NJ 07932

C/O GE HFS, LLC
ATTN: AMY A. DZIONDZIAKOWSKI
9900 INNOVATION DR, RP-2100
WAUWATOSA, WI 53226

C2 THERAPEUTICS INC
303 CONVENTION WAY, STE 1
REDWOOD CITY, CA 94063

CABLE COMMUNICATIONS MANAGEMENT, LLC
AKA COMCAST
COMCAST HEADQUARTERS
COMCAST CENTER
1701 JFK BLVD
PHILADELPHIA, PA 19103

CABLE COMMUNICATIONS MANAGEMENT, LLC
AKA COMCAST
P.O. BOX 8587
PHILADELPHIA, PA 19101-8587

CABLES AND SENSORS, LLC
ATTN: CAZ WRIGHT
5874 S SEMORAN BLVD
ORLANDO, FL 32822

CAITLIN DOUGHERTY
ADDRESS REDACTED

CAITLIN DOUGHERTY
ADDRESS REDACTED

CAITLIN DOUGHERTY
ADDRESS REDACTED

CAITLYN KEAL
ADDRESS REDACTED

CAITLYN KEAL
ADDRESS REDACTED

CALKIN, JACK ASSOC INC
829 TEMPLE AVE
BURLINGTON, NJ 08016

CAMBER SPINE TECHNOLOGIES
401 YANKEE CT
NEWTOWN SQUARE, PA 19073

CAMICA STATEN
ADDRESS REDACTED

CANDESE COMBS
C/O LAW OFFICES OF ROBERT T VANCE JR
ATTN: TOBERT VANCE JR
100 S BROAD ST, STE 1525
PHILADELPHIA, PA 19110

CANON MEDICAL SYSTEMS USA INC
P.O. BOX 775220
CHICAGO, IL 60677

CANTATA HEALTH LLC
DEPT 3875
P.O. BOX 123875
DALLAS, TX 75312-3875

CAPITOL MEDICAL INC
5341 JAYCEE AVE
HARRISBURG, PA 17112

CARDINAL HEALTH 414, LLC
ATTN: ERIN GAPINSKI, SENIOR COUNSEL
7000 CARDINAL PL
DUBLIN, OH 43017

CARDINAL HEALTH 414, LLC
ATTN: ERIN L. GAPINSKI
7000 CARDINAL PL
DUBLIN, OH 43017

CARE WISE MEDICAL PRODUCTS CORP
P.O. BOX 1655
MORGAN HILL, CA 95038

CAREFUSION 203 INC
ATTN: ANNE DAMERON
26125 N RIVERWOODS BLVD
METTAWA, IL 60045

CAREFUSION 203, INC
23578 NETWORK PL
CHICAGO, IL 60076

CAREFUSION 211 INC
ATTN: ANNE DAMERON
26125 N RIVERWOODS BLVD
METTAWA, IL 60045

CAREFUSION 211, INC
88253 EXPEDITE WAY
CHICAGO, IL 60095

CARESTREAM HEALTH INC
DEPT CH 19286
PALATINE, IL 60055-9286

CARL E WOODFORD
ADDRESS REDACTED

CARLENE GRAY
ADDRESS REDACTED

CARLOS VELAZQUEZ
ADDRESS REDACTED

CARMEN RIVAS
ADDRESS REDACTED

CARMEN TAYLOR
ADDRESS REDACTED

CARNEGIE SURGICAL LLC
118 DEY ST
HIGHTSTOWN, NJ 08520

CAROLYNN R RAINEY
ADDRESS REDACTED

CAROLYNN R RAINEY
ADDRESS REDACTED

CARRIE MAK
ADDRESS REDACTED

CARSTENS INC
P.O. BOX 99110
CHICAGO, IL 60693

CATHERINE JOSAPHOUITCH
ADDRESS REDACTED

CATHERINE STEVENS
ADDRESS REDACTED

CATHERINE STEVENS
ADDRESS REDACTED

CATHLEEN SCOTT
ADDRESS REDACTED

CBCS
P.O. BOX 163279
COLUMBUS, OH 43216

CCH
DIANA A BLACK
230 W BROAD ST
PHILADELPHIA, PA 19102

CCH
KATHLEEN MALONEY
216 N BROAD ST, 4TH FL
PHILADELPHIA, PA 19102

CCJ PHYSICS LLC
ATTN: CHRISTOPHER HAND, PHD
1823 FT WASHINGTON AVE
AMBLER, PA 19002

CDW
ATTN: RONELLE ERICKSON
200 N MILWAUKEE AVE
VERNON HILLS, IL 60061

CDW DIRECT, LLC
ATTN: VIDA KRUG
200 N MILWAUKEE AVE
VERNON HILLS, IL 60061

CDW GOVERNMENT
75 REMITTANCE DR, STE 1515
CHICAGO, IL 60675-1515

CENOVA, INC
P.O. BOX 449
LAFAYETTE HILL, PA 19444

CENTER CITY DISTRICT
660 CHESTNUT ST
PHILADELPHIA, PA 19106

CENTER CITY DISTRICT
PUBLIC LEDGER BLDG
660 CHESTNUT ST
PHILADELPHIA, PA 19106

CENTER CITY HEALTHCARE
ATTN: DIANA A BLACK
230 N BROAD ST
PHILADELPHIA, PA 19102

CENTER CITY HEALTHCARE
ATTN: MARIA ALLEN
220 N BROAD ST
PHILADELPHIA, PA 19102

CENTER CITY HEALTHCARE, LLC
ROCHAELL MCNEIL
230 N BROAD ST
PHILADELPHIA, PA 19102

CENTRAL ADMIXTURE PHARMACY SVCS
P.O. BOX 780404
PHILADELPHIA, PA 19178-0404

CENTURION MEDICAL PRODUCTS CORP
P.O. BOX 842816
BOSTON, MA 02284-2816

CEPHEID INC
P.O. BOX 204399
DALLAS, TX 75320-4399

CETLIN DESIGN GROUP, INC
2801 W CHESTER PIKE
BROOMALL, PA 19008

CHAMBERLAIN, HRDLICKA, WHITE, WILLIAMS &
AUGHTRY, PC
1515 MARKET ST, APT 1650
PHILADELPHIA, PA 19102

CHANNING BETE CO. INC.
C/O CBC WIND UP, INC
324 MAIN ST
P.O. BOX 908
GREENFIELD, MA 01302

CHARISE WHITE
ADDRESS REDACTED

CHARLES FINCH
ADDRESS REDACTED

CHERYL FLETCHER
ADDRESS REDACTED

CHERYL KREVOLIN
ADDRESS REDACTED

CHERYL MILEWSKI
ADDRESS REDACTED

CHERYL MILEWSKI
ADDRESS REDACTED

CHEYANNE DENNIS
ADDRESS REDACTED

CHIDUZIE MADUBATA
ADDRESS REDACTED

CHLOE PALMER
ADDRESS REDACTED

CHRISTINA ANDERSON & JAMES PLUMMER
INDIVIDUALLY & AS CO-ADMINISTRATORS OF THE
ESTATE OF TYRONE TERRELL
C/O ROSS FELLER CASEY, LLP
ATTN: ROBERT ROSS ESQ, CHRISTOPHER M MALONE
1 LIBERTY PL, 1650 MARKET ST, 34TH FL
PHILADELPHIA, PA 19103

CHRISTINA M. DEMUNZIO
ADDRESS REDACTED

CHRISTINE BURKE
ADDRESS REDACTED

CHRISTINE CANNON
ADDRESS REDACTED

CHRISTINE FRANKLIN
ADDRESS REDACTED

CHRISTINE ILIK
ADDRESS REDACTED

CHRISTINE M. MISHALKO
ADDRESS REDACTED

CHRISTINE SODER
ADDRESS REDACTED

CHRISTOPHER ADKINS
ADDRESS REDACTED

CHRISTOPHER FINCH
ADDRESS REDACTED

CHRISTOPHER MCLAUGHLIN
ADDRESS REDACTED

CHRISTOPHER OSOWSKI
ADDRESS REDACTED

CHRISTOPHER PARLIN
ADDRESS REDACTED

CHRISTOPHER RUSSELL
ADDRESS REDACTED

CHRISTY GARNER
ADDRESS REDACTED

CHUBB
ATTN: EDWARD MUNGIOLE
436 WALNUT ST
PHILADELPHIA, PA 19106

CIARA WILLIAMS
ADDRESS REDACTED

CIBIK & CATALDO, PC
ATTN: MICHAEL A. CATALDO
1500 WALNUT ST, STE 900
PHILADELPHIA, PA 19102

CIGNA
ATTN: HEIDI J. VIGIL
2000 S COLORADO BLVD
DENVER, CO 80222

CIGNA HEALTH AND LIFE INSURANCE
C/O CIGNA LEGAL
ATTN: MARYLOU KILIAN RICE
900 COTTAGE GROVE RD, B6LPA
HARTFORD, CT 06152

CINTAS CORP NO. 36
P.O. BOX 630803
LOC 287
CINCINNATI, OH 45263-0803

CIOX HEALTH, LLC
P.O. BOX 409669
ATLANTA, GA 30384

CISCO SYSTEMS CAPITAL CORP
170 W TASMAN DR
MAILSTOP SJC13/3
SAN JOSE, CA 95134

CITY OF PHILADELPHIA
ATTN:  LAW DEPT
1515 ARCH ST, 17TH FL
PHILADELPHIA, PA  19102

CITY OF PHILADELPHIA
DEPT OF REVENUE
MUNICIPAL SERVICES BLDG
1401 JFK BLVD, COUCOURSE LEVEL, 5TH FL
PHILADELPHIA, PA 19102

CITY OF PHILADELPHIA/SCHOOL DISTRICT OF
PHILADELPHIA
ATTN: MEGAN HARPER
1401 JFK BLVD, 5TH FL
PHILADELPHIA, PA 19102

CITY OF PHILADELPHIA/SCHOOL DISTRICT OF
PHILADLEPHIA
C/O CITY OF PHILADELPHIA LAW-TAX & REVENUE UNIT
ATTN: MEGAN HARPER
1401 JFK BLVD, 5TH FL
PHILADELPHIA, PA 19102

CITY OF PHILADELPHIA/SCHOOL DISTRICT OF
PHILADLEPHIA
C/O CITY OF PHILADELPHIA LAW-TAX & REVENUE UNIT
ATTN: MEGAN HARPER
1401 JFK BLVD, 5TH FL
PHILADELPHIA, PA 19102

CIVCO MEDICAL INSTRUMENTS CO INC
P.O. BOX 933598
ATLANTA, GA 31193-3598

CLAIM [1124] REDACTED PER COURT ORDER, DKT 72
ADDRESS REDACTED

CLAIM 1127 REDACTED PER COURT ORDER, DKT 72
ADDRESS REDACTED

CLAIM 961 REDACTED PER COURT ORDER, DKT 72
ADDRESS REDACTED

CLAIRE UMOGBAI
ADDRESS REDACTED

CLARE CARROLL
ADDRESS REDACTED

CLARENCE CRAWFORD
ADDRESS REDACTED

CLARENCE CRAWFORD
C/O LEONARD K HILL, ESQ
1700 MARKET ST, STE 3150
PHILADELPHIA, PA 19103

CLARENCE JONES
ADDRESS REDACTED

CLARENCE JONES
ADDRESS REDACTED

CLARENCE JONES
ADDRESS REDACTED

CLAUDETTE WILLIAMS
ADDRESS REDACTED

CLAUDIA AYRES-BROWN
ADDRESS REDACTED

CLINICAL & LABORATORY STANDARDS
950 W VALLEY RD, STE 2500
WAYNE, PA 19087-1898

CLINICAL INNOVATIONS
2840 MOMENTUM PL
CHICAGO, IL 60689-5327

CLOTHHALL HEALTHCARE
ATTN: TONYA YOUNG
230 N BROAD ST
PHILADELPHIA, PA 19102

CMS COMMUNICATIONS INC
P.O. BOX 790372
ST LOUIS, MO 63179-0379

COCHLEAR AMERICAS
ATTN: CHERYL COLEMAN
13059 E PEAKVIEW AVE
CENTENNIAL, CO 80111

COCHLEAR AMERICAS
ATTN: MICHELLE ELSASSER
13059 E PEAKVIEW AVE
CENTENNIAL, CO 80111

CODING STRATEGIES INC
LOST MOUNTAIN PROFESSIONAL CTR
5041 DALLAS HWY, STE 606
POWDER SPRINGS, GA 30127

COLCOM INC
300 N POTTSTOWN PIKE, STE 290
EXTON, PA 19341

COLLEEN MAURER
ADDRESS REDACTED

COLLEEN MITCHELL
ADDRESS REDACTED

COLLEGE OF AMER PATH
P.O. BOX 71698
CHICAGO, IL 60694-1698

COLLIN KELLAR
ADDRESS REDACTED

COLONIAL ELECTRIC SUPPLY CO INC
P.O. BOX 414564
BOSTON, MA 02241-4564

COLOPLAST CORP
ATTN: JESTIN FANGMAN
1601 WEST RIVER RD N
MINNEAPOLIS, MN 55411

COLT ATLANTIC SERVICES, INC.
ATTN: JENNIFER MARTIN
4135 INDUSTRY WAY
FLOWERY BRANCH, GA 30542

COMMERCIAL SALES & SVCS INC
2514 TARPLEY RD, STE 118
CARROLLTON, TX 75006

COMMONWEALTH OF PENNSYLVANIA
ATTN: NICOLE AMOLSCH
DEPARTMENT OF REVENUE / BUREAU OF COMPLIANC
P.O. BOX 280946
HARRISBURG, PA 17128

COMMONWEALTH OF PENNSYLVANIA
DEPT OF REVENUE
1846 BROOKWOOD ST
HARRISBURG, PA 17104

COMMONWEALTH OF PENNSYLVANIA
DEPT OF REVENUE
BUREAU OF COMPLIANCE
ATTN: NICOLE AMOLSH, CHIEF
P.O. BOX 280946
HARRISBURG, PA 17126-0946

COMMONWEALTH OF PENNSYLVANIA
DEPT OF REVENUE
BUREAU OF COMPLIANCE
P.O. BOX 280946
HARRISBURG, PA 17126-0946

COMMONWEALTH OF PENNSYLVANIA, DEPARTMENT
C/O SCHNADER HARRISON SEGAL & LEWIS LLP
ATTN: NICHOLAS J LEPORE III
1600 MARKET ST, STE 3600
PHILADELPHIA, PA 19103

COMMUNITY BLOOD CENTER COMMUNITY TISSUE
ATTN: CATINA BAKER
349 S MAIN ST
DAYTON, OH 45402

COMMUNITY BLOOD CENTER COMMUNITY TISSUE
SERVICES
P.O. BOX 644634
PITTSBURGH, PA 15264-4634

COMPREHENSIVE ANESTHESIA SAFE
P.O. BOX 263
CHILDS, MD 21916

COMUNALE, SA CO INC
P.O. BOX 150
BARBERTON, OH 44203-1050

CON MED CORP
CHURCH ST STATION
P.O. BOX 6814
NEW YORK, NY 10249-6814

CONE INSTRUMENTS
ATTN: LORI ROBERTS
6850 SOUTHBELT DR
CALEDONIA, MI 49316

CONMED LINVATEC CORP
P.O. BOX 301231
DALLAS, TX 75303-1231

CONMED LINVATEC CORP/301231
P.O. BOX 301231
DALLAS, TX 75303-1231

CONSTANCE MALONE
ADDRESS REDACTED

CONSTELLATION NEW ENERGY INC
14217 COLLECTIONS DR
CHICAGO, IL 60693

CONVENTUS ORTHOPAEDICS INC
10200 73RD AVE N, STE 122
MAPLE GROVE, MN 55369

CONVERGEONE INC
NW 5806
P.O. BOX 1450
MINNEAPOLIS, MN 55485-5806

COOK MEDICAL INC
22988 NETWORK PL
CHICAGO, IL 60673-1229

COONEY BROTHERS INC.
ATTN: PHILIP J KRETSCHMAN
1850 GRAVERS RD STE 100
PLYMOUTH MEETING, PA 19462

COREY RUTH
ADDRESS REDACTED

CORNEAGEN
P.O. BOX 101659
PASADENA, CA 91189

CORNEAGEN INC. F/K/A: KERALINK INC.
ATTN: JON ROANHAUS
1200 6TH AVE, STE 300
SEATTLE, WA 98101

CORPORATE FACILITIES INC
2129 CHESTNUT ST
PHILADELPHIA, PA 19103

CORPORATE LAMP & ELECTRONIC
500 N WALNUT RD
KENNETT SQ, PA 19348

CORY FEGLEY
ADDRESS REDACTED

COUNCIL ON PODIATRIC
MEDICAL EDUCATION
9312 OLD GEORGETOWN RD
BETHESDA, MD 20814-1621

COVIDIEN LP
P.O. BOX 120823
DALLAS, TX 75312-0823

COVIDIEN SALES LLC
32043 COLLECTION CTR DR
CHICAGO, IL 60693-0320

CREDIT COLLECTION SERVICES
725 CANTON ST
NORWOOD, MA 02062

CRG FINANCIAL LLC (AS ASSIGNEE OF INTERSECT
100 UNION AVE
CRESSKILL, NJ 07626

CRITERION LABORATORIES INC
ATTN: JAMES A WELTZ
400 ST RD, STE 100
BENSALEM, PA 19020

CROTHALL HEALTHCARE
DENNIS CZAPLICKI
1500 LIBERTY RIDGE ROAD
WAYNE, PA 19087

CROTHALL HEALTHCARE, INC.
C/O MCELROY, DEUTSCH, MULVANEY &
CARPENTER ATTN: GARY D BRESSLER, ESQ
300 DELAWARE AVE, STE 1014
WILMINGTON, DE 19801

CROWE LLP
15233 VENTURA BLVD, 9TH FL
SHERMAN OAKS, CA 91403-2250

CRYSTAL BROOMER
ADDRESS REDACTED

CRYSTAL BROOMER
C/O THE LAW OFFICES OF ERIC A SHORE
ATTN: ROBERT H GRAFF
1500 JOHN F KENNEDY BLVD, STE 1240
PHILADELPHIA, PA 19102

CRYSTAL IVERSON
ADDRESS REDACTED

CS MEDICAL LLC
ATTN: WILLIAM J WICKWARD JR
2179 E LYON STATION RD
CREEDMOOR, NC 27522

CT CORPORATION
C/O CT CORPORATION SYSTEM
ATTN: ILIANNA AVILA
28 LIBERTY ST, 42ND FL
NEW YORK, NY 10005

CURBELL
ATTN: DAVID E BOURNE
7 COBHAM DR
ORCHARD PARK, NY 14127

CYGNUS MEDICAL GROUP
965 W MAIN ST
BRANFORD, CT 06405

CYNTHIA BESS
ADDRESS REDACTED

CYNTHIA DORRIS
ADDRESS REDACTED

CYNTHIA DORRIS
ADDRESS REDACTED

CYNTHIA LEATRICE SMITH
ADDRESS REDACTED

CYNTHIA MARINO
ADDRESS REDACTED

CYNTHIA MOY
ADDRESS REDACTED

CYNTHIA SMITH
ADDRESS REDACTED

CYRACOM LLC
ATTN: THEA ROBERTS
5780 N SWAN RD
TUCSON, AZ 85718

CYRACOM LLC
ATTN: THEA ROBERTS
5780 N SWAN RD
TUCSON, AZ 85718

CYRACOM LLC
P.O. BOX 74008083
CHICAGO, IL 60674-8076

CYRACOM LLC
P.O. BOX 74008083
CHICAGO, IL 60674-8083

CYRACOM LLC
P.O. BOX 74008083
CHICAGO, IL 60674-8101

D&S ENVIRONMENTAL INC
P.O. BOX 20286
PHILADELPHIA, PA 19137

DALE E DRUCKER
ADDRESS REDACTED

DAMARIS RODRIGUEZ
ADDRESS REDACTED

DANA K WHITE
ADDRESS REDACTED

DANEEN DISPIRITO
ADDRESS REDACTED

DANEEN DISPIRITO
ADDRESS REDACTED

DANIEL G ZOLOTO
ADDRESS REDACTED

DANIELA KROEGER
ADDRESS REDACTED

DANIELLE CARLLIN
ADDRESS REDACTED

DANIELLE NOORLANDER
ADDRESS REDACTED

DANIELLE REGAN
ADDRESS REDACTED

DARCIA NICOLE WILSON
ADDRESS REDACTED

DARLENE MOBLEY
ADDRESS REDACTED

DARRYL MACK
ADDRESS REDACTED

DATA INNOVATIONS LLC
P.O. BOX 101978
ATLANTA, GA 30392-1978

DATAWATCH CORP
4 CROSBY DR
BEDFORD, MA 01730

DATEX OHMEDA INC
P.O. BOX 641936
PITTSBURGH, PA 15264-1936

DAVID GIBSON
ADDRESS REDACTED

DAVID REICH
ADDRESS REDACTED

DAVOL, INC
100 CROSSINGS BLVD
WARWICK, RI 02886

DAWN BAYNES
ADDRESS REDACTED

DAWN C COLLINS
ADDRESS REDACTED

DAWN LABB
ADDRESS REDACTED

DAWN MARIE LABB
ADDRESS REDACTED

DAWN MARIE LABB
ADDRESS REDACTED

DE LAGE LANDEN FINANCIAL SERVICES, INC
1111 OLD EAGLE SCHOOL RD
WAYNE, PA 19087

DE LONG INDUSTRIES GROUP, INC
P.O. BOX 74836
SAN CLEMENTE, CA 92673-0162

DEAF-HEARING COMMUNICATION CENTRE INC
ATTN: KATRINA BIZON
630 FAIRVIEW RD, STE 100
SWARTHMORE, PA 19081

DEANNA FENNEKOHL
ADDRESS REDACTED

DEBORAH ADAMONIS
ADDRESS REDACTED

DEBORAH M. DUMAS
ADDRESS REDACTED

DEEPA RAMACHANDRAN
ADDRESS REDACTED

DEFENSE HEALTH AGENCY
ATTN: MARY L DICKENS
16401 E CENTRETECH PKWY
AURORA, CO 80011

DEHAAN & BACH, LPA
MICHAEL B. BACH
25 WHITNEY DR, STE 106
MILFORD, OH 45150

DELL COMPUTER
1 DELL WAY
ROUND ROCK, TX 78682

DELMY ALVARENGA
ADDRESS REDACTED

DEMET SAKARCAN
ADDRESS REDACTED

DENISE A GONZALEZ
ADDRESS REDACTED

DENISE MCBRIDE
ADDRESS REDACTED

DENISE MULLEN
ADDRESS REDACTED

DENISE MULLEN
ADDRESS REDACTED

DENNIS GALLAGHER
ADDRESS REDACTED

DENNIS GALLAGHER
ADDRESS REDACTED

DEPARTMENT OF THE TREASURY - INTERNAL
REVENUE SERVICE
ATTN: M JAMES
1352 MARROWS RD, STE 204
NEWARK, DE 19711-5445

DEPARTMENT OF THE TREASURY - INTERNAL
REVENUE SERVICE
P.O. BOX 7317
PHILADELPHIA, PA 19101-7317

DEPARTMENT OF THE TREASURY - INTERNAL
REVENUE SERVICE
P.O. BOX 7346
PHILADELPHIA, PA 19101

DEPARTMENT OF TREASURY - INTERNAL REVENUE
SERVICE
P.O. BOX 7346
PHILADEPHIA, PA 19101

DEPT OF ENVIRONMENTAL PROTECT
P.O. BOX 8455
HARRISBURG, PA 17105-8455

DEPUY MITEK INC/ALL REMIT
C/O J&J HCS
P.O. BOX 406663
ATLANTA, GA 30384-6663

DEPUY ORTHOPED
5905 COLLECTION CTR DR
CHICAGO, IL 60693

DEPUY SPINE
C/O A JOHNSON & JOHNSON CO
5972 COLLECTION CTR DR
P.O. BOX 12
CHICAGO, IL 60693

DEROYAL INDUSTRIES, INC.
ATTN: MARCIA ANNETTE KILBY
200 DEBUSK LN
POWELL, TN 37849

DESTINY STRACCIONE
ADDRESS REDACTED

DEVICOR MEDICAL PRODUCTS, INC
33075 COLLECTION CTR DR
CHICAGO, IL 60693-0330

DEXTER HOFING LLC
45 ROCKEFELLER PLZ, STE 2000
NEW YORK, NY 10100

Center City Healthcare, LLC, et al. - U.S. Mail

DIAGNOSTICA STAGO INC
ATTN: JODY MARING
5 CENTURY DR
PARSIPPANY, NJ 07054

DIANA A BLACK
ADDRESS REDACTED

DIANA A BLACK
ADDRESS REDACTED

DIANA A BLACK
ADDRESS REDACTED

DIANA A BLACK
C/O CENTER CITY HEALTHCARE
230 N BROAD ST
PHILADELPHIA, PA 19102

DIANA BLACK
ADDRESS REDACTED

DIANA BLACK
ADDRESS REDACTED

DIANA BLACK
C/O CENTER CITY HEALTHCARE
230 N BROAD ST
PHILADELPHIA, PA 19102

DIANE FALCONE
ADDRESS REDACTED

DIANE LAVERY
ADDRESS REDACTED

DIANE LOWITZ
ADDRESS REDACTED

DIANE OLIPHANT
ADDRESS REDACTED

DIANE WYSOCKI
ADDRESS REDACTED

DIAZYME LABORATORIES INC
ATTN: GREGORY L TANNER
3550 GENERAL ATOMICS CT
SAN DIEGO, CA 92121

DIGI TRAX CORP
650 HEATHROW DR
LINCOLNSHIRE, IL 60069-4025

DILWORTH PAXSON LLP
1500 MARKET ST, STE 3500E
PHILADELPHIA, PA 19102

DIONE WHITE
ADDRESS REDACTED

DIRECTV LLC
P.O. BOX 5006
CAROL STREAM, IL 60197-5006

DISCOUNT TWO WAY RADIO CORPORATION
ATTN: ROSANGELA ROCHA
555 W VICTORIA ST
RANCHO DOMINGUEZ, CA 90220

DISTRICT 1199C LEGAL SERVICES PLAN
ATTN: NICOLE NICHOLAS
1319 LOCUST ST
PHILADELPHIA, PA 19102

DISTRICT 1199C LEGAL SERVICES PLAN
C/O MARKOWITZ & RICHMAN
ATTN: JONATHAN WALTERS
123 S BROAD ST, STE 2020
PHILADELPHIA, PA 19109

DIVERSE DBA O'NEILLS CATERING
ATTN: THOMAS O'NEILL
3499 STREET RD
BENSALEM, PA 19102

DLA PIPER LLP (US)
ATTN: JOE KERNAN
1 LIBERTY PL
1650 MARKET ST, STE 5000
PHILADELPHIA, PA 19103-7300

DLA PIPER LLP (US)
ATTN: RICHARD A CHESLEY
444 W LAKE ST, STE 900
CHICAGO, IL 60606

DLA PIPER LLP (US)
ATTN: STUART M BROWN
1201 N MARKET ST, STE 2100
WILMINGTON, DE 19801

DONDI BAILEY
ADDRESS REDACTED

DONNA LOWE
ADDRESS REDACTED

DONNA M. TAWEEL
ADDRESS REDACTED

DONNA TOBIN
ADDRESS REDACTED

DOORCHECK, JAMES INC
9027 TORRESDALE AVE
PHILADELPHIA, PA 19136

DOORS & MOR SOLUTIONS
1137 CARPENTER ST
MAIN BRANCH
PHILADELPHIA, PA 19147

DORANGELI CRUZ
ADDRESS REDACTED

DORIAN MARIOTTI-ANAYA
ADDRESS REDACTED

Center City Healthcare, LLC, et al. - U.S. Mail

DORIS LITTLE
ADDRESS REDACTED

DORNIER MEDTECH AMERICA INC
26828 NETWORK PL
CHICAGO, IL 60673-1268

DOUGLAS PARRILLO
ADDRESS REDACTED

DOVEL & LUNER
201 SANTA MONICA BLVD, APT 600
SANTA MONICA, CA 90401

DRAEGER MEDICAL, INC
P.O. BOX 13369
NEWARK, NJ 07101-3362

DREXEL UNIVERSITY
ATTN: DAVID LOGAN
245 N 15TH ST, MS 400
PHILADELPHIA, PA 19102

DREXEL UNIVERSITY
C/O BALLARD SPAHR LLP
ATTN: VINCENT J MARRIOTT III
1735 MARKET ST, 51ST FL
PHILADELPHIA, PA 19103

DREXEL UNIVERSITY COLLEGE OF MEDICINE
C/O COZEN O'CONNOR
ATTN: STEPHEN A. COZEN, ESQ.
ONE LIBERTY PLACE
1650 MARKET ST, STE 2800
PHILADELPHIA, PA 19103

DRIVETRAIN AGENCY SERVICES, LLC
410 PARK AVE, STE 900
NEW YORK, NY 10022

DS SERVICES OF AMERICA
ATTN: ELIDA CASTANEDA
6750 DISCOVERY BLVD
MABLETON, GA 30126

DUAL CORE LLC DBA IDENTICARD
39597 TREASURY CTR
CHICAGO, IL 60694

DUAL CORE LLC DBA IDENTICARD
ATTN: SILVIA PILAR
6555 W GOOD HOPE RD
MILWAUKEE, WI 53223

DUFF SUPPLY CO
ATTN: SCOTT KIRKLAND
PO BOX 618
NORRISTOWN, PA 19404

DUFF SUPPLY COMPANY DBA DUFF CO
ATTN: GEOFFREY M DUFFINE
201 E LAFAYETTE ST
NORRISTOWN, PA 19401

DULCINE DINSMORE
ADDRESS REDACTED

DUSTIN GREENHILL
ADDRESS REDACTED

DUTCH OPHTHALMIC, USA
ATTN: DREW MICHAEL COLLINS
10 CONTINENTAL DR, BLDG 1
EXETER, NH 03833

DYKEMA GOSSETT PLLC
ATTN: THOMAS J JUDGE, ESQ
1301 K ST NW, STE 1100 W
WASHINGTON, DE 20005

DYNAMIC LANGUAGE SERVICES
ATTN: GARY MARC KLOSNER
40 TANNER ST
HADDENFIELD, NJ 08033

DYNAMIC LANGUAGE SERVICES, LLC
40 TANNER ST
HADDENFIELD, NJ 08033

EAGLES DISPATCH LLC
C/O DANIELLE FRIEDMAN LAW FIRM, PC
ATTN: DANIELLE FRIEDMAN, ESQ
2301 CHURCH ST
PHILADELPHIA, PA 19124

EARL BAKER
ADDRESS REDACTED

EASTERN REGIONAL MED CTR INC
1331 E WYOMING AVE
PHILADELPHIA, PA 19124

EASTERN SIGN TECH CORP
112 CONNECTICUT DR
BURLINGTON, NJ 08016

EBEN LARRABEE
ADDRESS REDACTED

EBONY BRYANT
ADDRESS REDACTED

EBONY SHANNON
ADDRESS REDACTED

EBP SUPPLY SOLUTIONS
ATTN: WILLIAM DONNELL
200 RESEARCH DR
MILFORD, CT 06460

EBSCO INDUSTRIES INC
ATTN: HAL STAFFORD
P.O. BOX 1943
BIRMINGHAM, AL 35201

ECKERT SEAMANS CHERIN & MELLOTT, LLC
2 LIBERTY PL
50 S 16TH ST, 22ND FL
PHILADELPHIA, PA 19102

ECOLAB INC
P.O. BOX 32027
NEW YORK, NY 10087-2027

EDLAW PHARMACEUTICALS INC
ATTN: GAYLE GARTHWAITE
195B CENTRAL AVE
FARMINGDALE, NY 11735

EDWARD  JAMES SADDLER
ADDRESS REDACTED

**Center City Healthcare, LLC, et al. - U.S. Mail**

EDWARD JAMES SADDLER
ADDRESS REDACTED

EDWARDS LIFESCIENCES
P.O. BOX 978722
DALLAS, TX 75397-8722

EDWINA SNELL
ADDRESS REDACTED

EEC ACQUISITIONS LLC
C/O SMART CARE EQUIPMENT SOLUTIONS
ATTN: MICHAEL JOHN LANZ
370 WABASHA ST N
ST PAUL, MN 55102

ELECTRON MICROSCOPY SCIENCES
1560 INDUSTRY RD
P.O. BOX 550
HATFIELD, PA 19440

ELECTRONIC SECURITY SOLUTIONS
5115 CAMPUS DR
PLYMOUTH MEETING, PA 19462

ELECTRONIC SECURITY SOLUTIONS
ATTN: JEFFREY MITCHELL
5115 CAMPUS DR
PLYMOUTH MEETING, PA 19462

ELECTRONIC SECURITY SOLUTIONS LLC
5115 CAMPUS DR
PLYMOUTH MEETING, PA 19462

ELEKTA INC
P.O. BOX 404199
ATLANTA, GA 30384-4199

ELITE ELEVATOR SERVICES, LLC
8021 N CRESCENT BLVD, STE 5
PENNSAUKEN, NJ 08110-1483

ELITE ELEVATOR SERVICES, LLC
ATTN: MICHAEL T SOMERS CEO
8021 N CRESCENT BLVD, STE 5
PENNSAUKEN, NJ 08110

ELIZABETH K THOMAS
ADDRESS REDACTED

ELIZABETH MELENDEZ
ADDRESS REDACTED

ELLEN WOLF
ADDRESS REDACTED

EMD MILLIPORE CORP
25760 NETWORK PL
CHICAGO, IL 60673-1258

EMILY CHELSO
ADDRESS REDACTED

EMILY DANIEL
ADDRESS REDACTED

EMKAT SOLUTIONS INC
10300 10TH AVE N
PLYMOUTH, MN 55441

EMLAB P&K LLC
DEPT LA 22359
PASADENA, CA 91185

EMMANUELLA LAROSE
ADDRESS REDACTED

ENERGY MANAGEMENT SYSTEMS, INC
801 SPRINGDALE DR, STE 101
EXTON, PA 19341

ENERGY MANAGEMENT SYSTEMS, INC
ATTN: ERIC A KESSLER, DIRECTOR OF SALES & MARK
801 SPRINGDALE DR, STE 101
EXTON, PA 19341

ENOVATE MEDICAL
P.O. BOX 638807
CINCINNATI, OH 45263-8807

ENV SERVICES, INC
C/O MUNICIPAL AUTHORITY S
HEIDELBERG
P.O. BOX 37836
BALTIMORE, MD 21297-7836

ENVIRONMENTAL AND ENGINEERING SOLUTIONS INC.
C/O MCDOWELL LAW PC
ATTN: ELLEN M MCDOWELL, ESQ
46 W MAIN ST
MAPLE SHADE, NJ 08052

ENVIRONMENTAL AND ENGINEERING SOLUTIONS, INC
25 WASHINGTON LN, STE 11A
WYNCOTE, PA 19095

EPS INC
ATTN: DEBRA DIDIO
70 INDUSTRIAL DR
IVYLAND, PA 18974

EQUIPMENT MARKERTERS
100 MELROSE AVE
CHERRY HILL, NJ 08000-3699

ERBE USA INC
2225 NORTHWEST PKWY
MARIETTA, GA 30067

ERIC NESMITH
ADDRESS REDACTED

ERIC NESMITH
ADDRESS REDACTED

ERICA CUCINELLA, MD
ADDRESS REDACTED

ERICA RAPP
ADDRESS REDACTED

Center City Healthcare, LLC, et al. - U.S. Mail

ERIN DENENBERG
712 S WARWICK ST
PHILADELPHIA, PA 19147

ESSENTIAL CONSULTING LLC
6401 ROLLING MEADOW CT
SAN JOSE, CA 95135

ESTATE OF DAVIDA M CLARKE-JOHNSON
C/O MESSA & ASSOCIATES, PC
ATTN: ALAINA A GREGORIO, ESQ
123 S 22ND ST
PHILADELPHIA, PA 19103

ESTORIA BOWSER
ADDRESS REDACTED

ETEX CORP
675 MASSACHUSETTS AVE, 12TH FL
CAMBRIDGE, MA 02139

ETHICON ENDO SURGERY INC/OH
C/O A JOHNSON & JOHNSON CO
4545 CREEK RD MAIL LOC 86
CINCINNATI, OH 45242-2839

EULER HERMES AGENT FOR COMPAGNIE GENERALE
C/O EULER HERMES NA
ATTN: SUSAN HORN
800 RED BROOK BLVD
OWINGS MILLS, MD 21117

EULER HERMES AGENT FOR TENET HEALTH SYSTEM
C/O EULER HERMES NA
ATTN: DESTINY MCKOY
800 RED BROOK BLVD
OWINGS MILLS, MD 21117

EVAN BOGUSZEWSKI
ADDRESS REDACTED

EVAN BOGUSZEWSKI
ADDRESS REDACTED

EVAN O'DONNELL
ADDRESS REDACTED

EVE ESTRADA
ADDRESS REDACTED

EVELYN ROSCOE
ADDRESS REDACTED

EVERBRIDGE, INC.
ATTN: PHILLIP ERIC HUFF
155 N LAKE AVE, STE 900
PASADENA, CA 91101

EVETTE M. FOUNTAIN
ADDRESS REDACTED

EVOQUA WATER TECHNOLOGIES LLC
ATTN: MATTHEW MORIN
10 TECHNOLOGY DR
LOWELL, MA 01851

EWT HOLDINGS III CORP
28563 NETWORK PL
CHICAGO, IL 60673-1285

EXACT DIAGNOSTICS, LLC
C/O BIO-RAD LABORATORIES
ATTN: TIMOTHY S ERNST
P.O. BOX 1-130
1000 ALFRED NOBEL DR
HERCULES, CA 94547

EXACTECH INC
P.O. BOX 674141
DALLAS, TX 75267-4141

EXTEM PREP SYSTEMS INC
VARIOUS CUSTOMER NUMBERS
P.O. BOX 427
JAMISON, PA 18929-0427

E-Z PARK, INC
111 CHESTNUT ST
PHILADELPHIA, PA 19106

F.C HAAB ENERGY SERVICES
ATTN: DEBORA MARTIN
1700 SCHUYLKILL DR
PHILADELPHIA, PA 19145

FAGRON COMPOUNDING SERVICES
8710 E 34TH ST N
WICHITA, KS 67226

FAITH MICHIE
ADDRESS REDACTED

FARAH DESTIN
ADDRESS REDACTED

FARNAN LLP
919 N MARKET ST, 12TH FL
WILMINGTON, DE 19801

FBM HOLDINGS LLC
P.O. BOX 5094
BRENTWOOD, TN 37024

FEDERAL INSURANCE COMPANY FOR ITSELF AND THE
CHUBB COMPANIES
C/O CHUBB
ATTN: COLLATERAL MANAGER
436 WALNUT ST
PHILADELPHIA, PA 19106

FEDERAL INSURANCE COMPANY FOR ITSELF AND THE
CHUBB COMPANIES
C/O DUANE MORRIS LLP
ATTN: WENDY M SIMKULAK
30 S 17TH ST
PHILADELPHIA, PA 19103

FEDERAL INSURANCE COMPANY FOR ITSELF AND
THE CHUBB COMPANIES
C/O DUANE MORRIS LLP
ATTN: WENDY M SIMKULAK
436 WALNUT ST
PHILADELPHIA, PA 19103

FEDEX CORPORATE SERVICES, INC.
C/O FEDEX CORPORATE SERVICES, INC AS ASSIGNEE
ATTN: JANET YANOWSKY
3965 AIRWAYS BLVD, MODULE G, 3RD FL
MEMPHIS, TN 38116

FELICIA RODRIQUEZ
ADDRESS REDACTED

FENWAL INC
26762 NETWORK PL
CHICAGO, IL 60673-1267

Center City Healthcare, LLC, et al. - U.S. Mail                                                                                    Served 8/11/2022

FERN DEVINE
ADDRESS REDACTED

FETACESSORIES INC
ATTN: ERIC RUGART
530 S HENDERSON RD, STE D
KING OF PRUSSIA, PA 19406

FFF ENTERPRISES INC
P.O. BOX 840150
LOS ANGELES, CA 90084-0150

FIRST CALL PARTS INC
IMAGING INC/BRMI
1351 SOUTHSIDE DR
SALEM, VA 24153

FIRST-CALL MEDICAL INC
28 ANDOVER ST, STE 200
ANDOVER, MA 01810

FISCHER MEDICAL TECHNOLOGIES INC
3990 YOUNGFIELD ST
WHEAT RIDGE, CO 80033

FISHER HEALTHCARE
P.O. BOX 404705
ATLANTA, GA 30384-4705

FISHER SCIENTIFIC CO/876272/PA
DEPT 876272
P.O. BOX 360153
PITTSBURGH, PA 15250-6153

FL BUSINESS TECHNOLOGIES LLC
P.O. BOX 940718
MAITLAND, FL 32794-0718

FLUIDICS INC.
C/O EMCOR SERVICES FLUIDICS
ATTN: TODD SALMON
9815 ROOSEVELT BLVD, STE A
PHILADELPHIA, PA 19114

FOCAL THERAPEUTICS INC
30 ENTERPRISE, STE 220
ALISO VIEJO, CA 92656

FOLLETT LLC
ATTN: MATTHEW HLAVINKA
801 CHURCH LN
EASTON, PA 18018

FOLLETT LLC
ATTN: MATTHEW HLAVINKA
801 CHURCH LN
EASTON, PA 18040

FORTEC MEDICAL INC
P.O. BOX 951147
CLEVELAND, OH 44193

FOSS THERAPY SERVICES, INC
5938 SATSUMA AVE
NO HOLLYWOOD, CA 91601

FOUR RIVERS SOFTWARE SYSTEMS INC
DEPT 3636
P.O. BOX 123636
DALLAS, TX 75312-3636

FOX MEDICAL EQUIPMENT INC
1075 THOMAS BUSCH MEMORIAL HWY
PENNSAUKEN, NJ 08110

FREDERICK GILPIN
ADDRESS REDACTED

FREEDOM MEDICAL, INC
ATTN: JOHN KOSCINSKI
219 WELSH POOL RD
EXTON, PA 19341

FREEDOM SPECIALTY SERVICES
ATTN: CHRISTINA MAHON
1000 DELSEA DR, BLDG C UNIT 2
WESTVILLE, NJ 08093

FREEDOM SPECIALTY SERVICES
ATTN: CHRISTINA MAHON
1000 DELSEA DR, BLDG C, UNIT 2
WESTVILLE, NJ 08093

FREUDENBERG MEDICAL LLC
INHEALTH TECHNOLOGIES
23686 NETWORK PL
CHICAGO, IL 60673-1236

FRIED BROTHERS INC
467 N 7TH ST
PHILADELPHIA, PA 19123-3996

FRONT STREET HEALTHCARE PROPERTIES, LLC
C/O PALADIN HEALTHCARE CAPITAL, LLC
ATTN: SVETLANA ATTESTATOVA
RE: PENSION FUND FOR HOSPITAL AND HEALTH C
222 N PACIFIC COAST HWY, STE 900
EL SEGUNDO, CA 90245

FRONT STREET HEALTHCARE PROPERTIES, LLC
C/O PALADIN HEALTHCARE CAPITAL, LLC
ATTN: SVETLANA ATTESTATOVA
RE: PENSION FUND FOR HOSPITAL AND HEALTH CARE
222 N PACIFIC COAST HWY, STE 900
EL SEGUNDO, CA 90245

FRONT STREET HEALTHCARE PROPERTIES, LLC
C/O PALADIN HEALTHCARE CAPITAL, LLC
ATTN: SVETLANA ATTESTATOVA
RE: PENSION FUND FOR HOSPITAL AND HEALTHCARE
222 N PACIFIC COAST HWY, STE 900
EL SEGUNDO, CA 90245

FUJIFILM SONOSITE INC
4332 SOLUTIONS CTR, STE 774332
CHICAGO, IL 60677-4003

FUJIREBIO DIAGNOSTICS INC
P.O. BOX 8507
PHILADELPHIA, PA 19178-8507

FUTURE IT ADVISORS, LLC
C/O GRIESING LAW LLC
ATTN: EDWARD T FISHER, ESQ
1880 JFK BLVD, STE 1800
PHILADELPHIA, PA 19103

G&E REAL ESTATE MANAGEMENT SERVICES, INC
DBA NEWMARK KNIGHT FRANK
19700 FAIRCHILD, STE 300
IRVINE, CA 92612

G&E REAL ESTATE MANAGEMENT SERVICES, INC
DBA NEWMARK KNIGHT FRANK
2005 MARKET ST, STE 900
PHILADELPHIA, PA 19103

G&E REAL ESTATE MANAGEMENT SERVICES, INC
DBA NEWMARK KNIGHT FRANK
ATTN: GREGORY L BON
1735 MARKET ST, STE 3900
PHILADELPHIA, PA 19103

G&E REAL ESTATE MANAGEMENT SERVICES, INC
DBA NEWMARK KNIGHT FRANK
ATTN: LEGAL DEPT
19700 FAIRCHILD RD, STE 300
IRVINE, CA 92612

GARY BRYANT
ADDRESS REDACTED

GARY XIAO
ADDRESS REDACTED

GBS CORP
P.O. BOX 2340
7233 FREEDOM AVE NW
NORTH CANTON, OH 44720

GDI SERVICES, INC
780 5TH AVE, STE 115
KING OF PRUSSIA, PA 19406

GDI SERVICES, INC
ATTN: HOLLY SPALDING, BUSINESS DEVELOPMENT SP
780 5TH AVE, STE 115
KING OF PRUSSIA, PA 19406

GE HEALTHCARE
P.O. BOX 640200
PITTSBURGH, PA 15264-0200

GE HEALTHCARE IITS USA CORP
C/O DEHAAN & BACH, LPA
ATTN: MICHAEL BACH
25 WHITNEY DR, STE 106
MILFORD, OH 45150

GE MEDICAL SYSTEMS INC
ATTN: ACCOUNTS RECEIVABLE
5517 COLLECTIONS CTR DR
CHICAGO, IL 60693

GE PRECISION HEALTHCARE LLC
C/O DEHAAN & BACH, LPA
ATTN: MICHAEL B BACH, AUTHORIZED AGENT
25 WHITNEY DR, STE 106
MILFORD, OH 45150

GE PRECISION HEALTHCARE LLC
C/O DEHAAN & BACH, LPA
ATTN: MICHAEL BACH
25 WHITNEY DR, STE 106
MILFORD, OH 45150

GENERAL ATOMICS
P.O. BOX 392165
PITTSBURGH, PA 15251-9165

GENERAL ELECTRIC CO
DBA GE HEALTHCARE
ATTN: ARUSHI CHANDRAN
9900 INNOVATION DR
WAUWATOSA, WI 53226-4856

GENERAL HEALTHCARE RESOURCES, LLC
ATTN: JEFF CRATER, CFO
2250 HICKORY RD 240
PLYMOUTH MEETING, PA 19462

GENERAL HEALTHCARE RESOURCES, LLC AS ASSIGNEE
C/O CONNOR WEBER & OBERLIES
ATTN: MONICA M REYNOLDS, ESQ
171 W LANCASTER AVE
PAOLI, PA 19301

GENERAL HOSPITAL SUPPLY CORP
ATTN: JORDAN J BARNES
2844 GRAY FOX RD
MONROE, NC 28110

GENSERVE, LLC
115 TWINBRIDGE DR
PENNSAUKEN, NJ 08110

GENSERVE, LLC
ATTN: SARAH JEFFERS, SALES MANAGER
115 TWINBRIDGE DR
PENNASAUKEN, NJ 08110

GENZYME CORP
A SANOFI CO
62665 COLLECTIONS CTR DR
CHICAGO, IL 60693-0626

GEORGE JOSE WILSON
ADDRESS REDACTED

GEORGE WILSON
ADDRESS REDACTED

GEORGINA HUNT-SELBY
ADDRESS REDACTED

GERALD C JOYCE JR
ADDRESS REDACTED

GERALD C JOYCE JR
ADDRESS REDACTED

GERMFREE LABORATORIES INC
4 SUNSHINE BLVD
ORMOND BEACH, FL 32174

GERTRUDIS BERROA, ADMINISTRATRIX
C/O KLINE & SPECTER, PC
ATTN: THOMAS E BOSWORTH
1525 LOCUST ST
PHILADELPHIA, PA 19102

GERTRUDIS BERROA, ADMINISTRATRIX
C/O KLINE & SPECTER, PC
ATTN: THOMAS E BOSWORTH, ESQ
1525 LOCUST ST
PHILADELPHIA, PA 19102

GETINGE USA SALES, LLC
P.O. BOX 775436
CHICAGO, IL 60677-5436

GHR CONSULTING SERVICES INC
P.O. BOX 447
MONTGOMERYVILLE, PA 18936

GI SUPPLY
P.O. BOX 45730
BALTIMORE, MD 21297-5730

GIBBONS P.C.
ATTN: DALE BARNEY
941 W FRONT ST
RED BANK, NJ 07701

GINA BEVENOUR
ADDRESS REDACTED

GINA MANLEY
ADDRESS REDACTED

GINA SMYTH
ADDRESS REDACTED

GIVEN IMAGING INC
P.O. BOX 932928
ATLANTA, GA 31193-2928

GLAUKOS CORP
P.O. BOX 741074
LOS ANGELES, CA 90074-1074

GLENN LAUB
ADDRESS REDACTED

GLOBAL EQUIPMENT CO
29833 NETWORK PL
CHICAGO, IL 60673-1298

GLOBAL MAINTENANCE
DBA CENOVA
2745 W ALLEGHENY AVE
LAFAYETTE HILL, PA 19444

GLOBAL NEUROSCIENCES INSTITUTE, LLC
ATTN: DONALD DAMICO
3100 PRINCETON PIKE
BLDG 3 STE D
LAWRENCEVILLE, NJ 08648

GLOBAL NEUROSCIENCES INSTITUTE, LLC
ATTN: DONALD DAMICO
P.O. BOX 717
PENNINGTON, NJ 08534

GLOBUS MEDICAL NORTH AMERICA INC.
ATTN: ADAM COLE, ESQ
2560 GENERAL ARMISTEAD AVE
AUDUBON, PA 19403

GLORIA VALLE
ADDRESS REDACTED

GORE, WL & ASSOC INC
MEDICAL PRODUCTS DIV
P.O. BOX 751331
CHARLOTTE, NC 28275

GRAHAM MEDICAL TECHNOLOGIES CORP
16137 LEONE DR
MACOMB, MI 48042

GRANGER GENETICS
ATTN: ACCOUNTS RECEIVABLE
601 BIOTECH DR, STE 301
N CHESTERFIELD, VA 23235

GRAVOTECH INC
P.O. BOX 934020
ATLANTA, GA 31193-4020

GRAYBAR ELECTRIC CO INC
P.O. BOX 414396
BOSTON, MA 02241-4396

GREATER DELAWARE VALLEY SOCIETY OF
TRANSPLANT SURGEONS
C/O GIFT OF LIFE DONOR PROGRAM
ATTN: JAN WEINSTOCK
401 N 3RD ST
PHILADELPHIA, PA 19123

GREGORY E. HALLIGAN, MD
ADDRESS REDACTED

GREGORY HOPPE
ADDRESS REDACTED

GREGORY SHANNON
ADDRESS REDACTED

GREGORY STAGLIANO
ADDRESS REDACTED

GT SECURITY SYSTEMS LLC
6211 KELLERS CHURCH RD
PIPERSVILLE, PA 18947

GT TELECOM
4213
1040 S MILWAUKEE AVE 205
WHEELING, IL 60090

GTT COMMUNICATIONS INC
DBA GTT AMERICAS LLC
P.O. BOX 842630
DALLAS, TX 75284-2630

GUNDERSON LUTHERAN MEDICAL FOUND
ATTN: JEAN HENDERSON AVS 003
1900 S AVE
LA CROSSE, WI 54601

GWENDOLYN BLAKE
ADDRESS REDACTED

GWENDOLYN HEAD
ADDRESS REDACTED

GWENDOLYN HEAD
ADDRESS REDACTED

GWENDOLYN ISLEY
ADDRESS REDACTED

GWYNEDD MERCY COLLEGE
1325 SUMNEYTOWN PK
P.O. BOX 901
GWYNEDD VALLEY, PA 19437

GYNEX CORP
P.O. BOX 3189
REDMOND, WA 98073

H&H SYSTEM INC, THE
760 BEECHNUT DR
PITTSBURGH, PA 15205

H.C.A.S.OF FLORIDA INC
2855 S CONGRESS AVE, STES A & B
DELRAY BEACH, FL 33445

HAAB, F C CO INC
1700 SCHUYLKILL AVE
PHILADELPHIA, PA 19145

HABERMAN LAW
LEONARD P HABERMAN
1800 JFK BLVD, STE 1500A
PHILADELPHIA, PA 19103

HAEMONETICS CORP
400 WOOD RD
BRAINTREE, MA 02184

HAHNEMAN HOSPITAL
ATTN: RYAN PATRICK GUINUP
301 N BROAD ST
PHILADELPHIA, PA 19107

HAHNEMANN
ATTN: KIM  V SCALES
BROAD + VINE
PHILADELPHIA, PA 19102

HAHNEMANN
ATTN: NANCY RILEY
BROAD AND VINE ST
PHILADELPHIA, PA 19141

HAHNEMANN
ATTN: STEVEN WALTER POWELL
230 N BROAD ST
PHILADELPHIA, PA 19102

HAHNEMANN APOTHECARY INC
ATTN: MICHAEL LEVIN
1429 MONK RD
GLADWYNE, PA 19035

HAHNEMANN U HOSPITAL
ATTN: MARIE YOLENE BLANCHARD
260 N BROAD ST
PHILADELPHIA, PA 19102

HAHNEMANN UNIV HOSPITAL
ATTN: NICHOLAS MAXWELL
230 N BROAD ST
PHILADELPHIA, PA 19102

HAHNEMANN UNIVERSITY
ATTN: TERRI YVONNE JONES
230 N BROAD ST
PHILADELPHIA, PA 19102

HAHNEMANN UNIVERSITY HOSPITAL
ADDRESS REDACTED

HAHNEMANN UNIVERSITY HOSPITAL
ADMINISTRATIVE ASSOCIATE
230 N BROAD ST
PHILADELPHIA, PA 19102

HAHNEMANN UNIVERSITY HOSPITAL
C/O HAHNEMANN UNIVERSITY HOSPITAL
230 N BROAD ST
PHILADELPHIA, PA 19102

HAHNEMANN UNIVERSITY HOSPITAL
C/O VETERANS AFFAIRS (VA)
3600 WOODLAND AVE
PHILADELPHIA, PA 19138

HAHNEMANN UNIVERSITY HOSPITAL
JENNIFER SPENCER
28 FIREWOOD DR
HOLLAND, PA 18966

HAHNEMANN UNIVERSITY HOSPITAL
SAMYRA W WEBB-CALHAN
BROAD + VINE
PHILADELPHIA, PA 19102

HALL, WILLIAM H CO INC
100 MELROSE AVE
CHERRY HILL, NJ 08003

HALYARD HEALTH INC
P.O. BOX 732583
DALLAS, TX 75373-2583

HANGER CLINIC
P.O. BOX 650846
DALLAS, TX 75265-0846

HANGER PROSTHETICS & ORTHOTICS, INC. DBA
HANGAR CLINIC
ATTN: BRITTANY J NELSON
3000 K ST NW, STE 6000
WASHINGTON, DC 20007

HANGER, INC
ATTN: CRISSIE BAYNUM
10333 N. ORACLE ROAD, STE 15101
ORO VALLEY, AZ 85737

HANGER, INC
ATTN: CRISSIE BAYNUM
1437 2ND AVE
CONWAY, PA 15027

HANGER, INC.
ATTN: BRITTANY J NELSON
3000 K ST, NW, STE 6000
WASHINGTON, DC 20007

HANNAH MURPHY
ADDRESS REDACTED

HARDY DIAGNOSTICS
P.O. BOX 645264
CINCINNATI, OH 45264

HARDY DIAGNOSTICS
SUSAN DIANE GENTRY
429 S PIONEER BLVD
SPRINGBORO, OH 45066

HARMELIN & ASSOC INC
525 RIGHTERS FERRY RD
BALA CYNWYD, PA 19004

HAVELS INC
ATTN: STEPHANIE SARAH RUSSELL
3726 LONSDALE ST
CINCINNATI, OH 45227

HEALTH CARE LOGISTICS
ATTN: BILLIE WELCH
P.O. BOX 400
CIRCLEVILLE, OH 43113

HEALTHCARE ADMINISTRATIVE PARTNERS, LLC
ATTN: ELIZABETH A HUGHES
112 CHESLEY DR
MEDIA, PA 19063

HEALTHCARE LOGISTICS INC
P.O. BOX 400
CIRCLEVILLE, OH 43113

HEALTHLINE SOLUTIONS INC
1601 N GLENDALE DR, STE 106
RICHARDSON, TX 75071

HEALTHMARK INDUSTRIES
DEPT 7058
P.O. BOX 30516
LANSING, MI 48909-8016

HEALTHMARK INDUSTRIES CO INC
ATTN: COLLECTIONS
18600 MALYN BLVD
FRASER, MI 48026

HEALTHSHARE EXCHANGE OF SOUTHEASTERN PA
ATTN: DON REED, SVP & COO
190 N. INDEPENDENCE MALL W, STE 701
PHILADELPHIA, PA 19106

HEALTHSHARE EXCHANGE OF SOUTHEASTERN PA
C/O COOPER LEVENSON, P.A.
ATTN: ERIC BROWNDORFT, ESQ
1125 ATLANTIC AVE, 3RD FL
ATLANTIC CITY, NJ 08401

HEALTHSHARE EXCHANGE OF SOUTHEASTERN PENNSYLVANIA
ATTN: DON REED, SVP & COO
190 N INDEPENDENCE MALL WEST, STE 701
PHILADELPHIA, PA 19106

HEALTHSHARE EXCHANGE OF SOUTHEASTERN PENNSYLVANIA
C/O COOPER LEVENSON, PA
ATTN: EDWARD A CORMA, ESQ
1415 MARLTON PIKE E
CHERRY HILL PLZ, STE 205
CHERRY HILL, NJ 08034

HEALTHTRONICS MOBILE SOLUTIONS, L.L.C.
C/O SPROUSE LAW FIRM
ATTN: MARVIN E SPROUSE
401 CONGRESS AVE, STE 1540
AUSTIN, TX 78701

HEALTHTRONICS MOBILE SOLUTIONS, LLC
ATTN: JANINE THELEN
9825 SPECTRUM DRIVE, BLDG. 3
AUSTIN, TX 78717

HEALTHTRONICS UROLOGY SERVICE LLC
P.O. BOX 95333
GRAPEVINE, TX 76099

HEATHER KULP
ADDRESS REDACTED

HEATHER KULP
ADDRESS REDACTED

HEATHER PARSELLS
ADDRESS REDACTED

HELEN DIMOPOULOS
ADDRESS REDACTED

HELENA LOZADA
ADDRESS REDACTED

HELMER INC
ATTN: MARIANNE HOWARD
14400 BERGEN BLVD
NOBLESVILLE, IN 46060

HELMER LABS INC
P.O. BOX 1937 DEPT 30
INDIANAPOLIS, IN 46206

HEMATECHNOLOGIES
ATTN: KARLA BIONDI
291 US HWY RT 22, STE 12
LEBANON, NJ 08833

HEMOSTATIX MEDICAL TECHNOLOGIES
C/O BRADFORD W BEALE
8400 WOLF LAKE DR, STE 109
BARTLETT, TN 38133

HENRY DUGAN
ADDRESS REDACTED

HENRY LIU
ADDRESS REDACTED

HENRY S. KINCH
ADDRESS REDACTED

HERMAN GOLDNER CO, INC.
ATTN: JOHN GOLDNER
7777 BREWSTER AVE
PHILADELPHIA, PA  19153

HEWLETT-PACKARD FINANCIAL SERVICES COMPANY
ATTN: DIANE MORGAN
200 CONNELL DR, STE 5000
BERKELEY HEIGHTS, NJ 07922

HIGH EXPOSURE, INC.
ATTN: CHERIE BARBER
675 HENRY DECINQUE BLVD HANGAR 5
WOODBINE, NJ 08270

HILL-ROM CO, INC
P.O. BOX 643592
PITTSBURGH, PA 15264-3592

HLM INC DBA ACKERS HARDWARE
ATTN: HAROLD DRAEDIGER
400B HUNTINGDON PIKE
ROCKLEDGE, PA 19046

HLM INC DBA ACKERS HARDWARE
ATTN: HAROLD PRAEDIGER
400B HUNTINGDON PIKE
ROCKLEDGE, PA 19046

HLM INC DBA ACKERS HARDWARE
ATTN: HAROLD PRAEDIGER
400B HUNTINGTON PIKE
ROCKLEDGE, PA 19046

HOA HUYNH
ADDRESS REDACTED

HOGAN LOVELLS US LLP
CENTRE SQUARE W
1500 MARKET ST, 38TH FL
PHILADELPHIA, PA 19102-2186

HOLOGIC INC
24506 NETWORK PL
CHICAGO, IL 60673-1245

HOPE DELACRUZ
ADDRESS REDACTED

HOVAN TACHDJIAN
ADDRESS REDACTED

HOWMEDICA OSTEONICS CORP
P.O. BOX 93213
CHICAGO, IL 60673-3213

HUHNEMANN HOSPITAL
BRENDA INEZ SANDERS CASEY
230 N BROAD ST
PHILADELPHIA, PA 19102

Center City Healthcare, LLC, et al. - U.S. Mail

HUMANA INC., HUMANA INSURANCE
COMPANY,HUMANA WISCONSIN HEALTH
ORGANIZATION INSURANCE & THEIR AFFILIATES
(HUMANA)
ATTN: NOEMI ROBINSON
101 E MAIN ST
LOUISVILLE, KY 40202

HUMANA INC., HUMANA INSURANCE COMPANY,HUMANA
WISCONSIN HEALTH ORGANIZATION INSURANCE &
THEIR AFFILIATES (HUMANA)
C/O FOX SWIBEL LEVIN & CARROLL
ATTN: JENNIFER SUCHER
200 W MADISON, STE 3000
CHICAGO, IL 60606

HUNT JM ASSOCIATES INC
P.O. BOX 537
22 E KING ST
MALVERN, PA 19355

I. MILLER PRECISION OPTICAL
325 BUSTLETON PIKE
FEASTERVILLE, PA 19053

I. MILLER PRECISION OPTICAL
ATTN: MICHAEL MILLER
325 BUSTLETON PIKE
FEASTERVILLE, PA 19053

I.V. HOUSE, INC.
ATTN: JOHN UHLENBROCK
2072 CONCOURSE DR
ST LOUIS, MO 63146

ICONTRACTS, INC
1011 US RTE 22 W, STE 104
BRIDGEWATER, NJ 08807

ICU MEDICAL SALES INC
P.O. BOX 848908
LOS ANGELES, CA 90084-8908

IDENTISYS INC
P.O. BOX 1086
MINNETONKA, MN 55345-0086

IKARIA INC
P.O. BOX 642509
PITTSBURGH, PA 15264-2509

IMALOGIX
1 TOWN PL, STE 200
BRYN MAWR, PA 19010

IMMACULATA UNIVERSITY
1145 KING RD
IMMACULATA, PA 19345

IMMUCOR, INC
P.O. BOX 117018
ATLANTA, GA 30368-7018

IMPLEMENTATION MANAGEMENT ASSIST
6 HILLMAN DR, STE 100
CHADDS FORD, PA 19317

INDEPENDENCE BLUE CROSS, LLC
ATTN: MICHAEL ZIPFEL
1901 MARKET ST
PHILADELPHIA, PA 19103

INDEPENDENT MEDICAL EXPERT
DBA IMEDECS
2060 DETWILER RD, STE 100
HARLEYSVILLE, PA 19438

INJOY PRODUCTIONS, INC
7107 LA VISTA PL
LONGMONT, CO 80503

INNOVATIVE MEDICAL SPECIALTIES
6165 MONROE AVE
ELDERSBURG, MD 21784

INNOVATIVE MEDICAL SPECIALTIES
ATTN: ROBERT DAVID SCARBOROUGH, JR
6165 MONROE AVE
ELDERSBURG, MD 21784

INNOVATIVE STERILIZATION
7625 PARAGON RD, STE A
DAYTON, OH 45459

INO THERAPEUTICS LLC
DBA MALLINCKRODT PHARMACEUTICALS
ATTN: BROOKE MITCH
1425 US RTE 206
BEDMINSTER, NJ 07921

INSIGHT DIRECT USA, INC
ATTN: MICHAEL L WALKER
6820 S HARL AVE
TEMPE, AZ 85283

INSTRUMENTATION LABORATORY
ATTN: MARIZE FRONTIERO
180 HARTWELL RD
BEDFORD, MA 01730

INSTRUMENTATION LABORATORY
ATTN: MARIZE FRONTIERO
180 HARTWELL RD
BEDFORD, MA 01730

INTEGRA LIFESCIENCES CORP
DBA INTEGRA NEUROSCIENCES
P.O. BOX 404129
ATLANTA, GA 30384-4129

INTEGRA PAIN MANAGEMENT CORP
P.O. BOX 100416
ATLANTA, GA 30384-0416

INTELLICOM SYSTEMS INC
7112 AIRPORT HWY
PENNSAUKEN, NJ 08109

INTERACTIVATION HEALTH NETWORKS LLC
ATTN: DEB YACH
N27W23539 PAUL RD, STE 100
PEWAUKEE, WI 53072

INTERNAL REVENUE SERVICE
ATTN: M JAMES
1352 MARROWS RD, STE 204
NEWARK, DE 19711-5445

INTERNAL REVENUE SERVICE
P.O. BOX 7317
PHILADELPHIA, PA 19101-7317

INTERNAL REVENUE SERVICE
P.O. BOX 7346
PHILADELPHIA, PA 19101-7346

INTERNATIONAL BROTHERHOOD OF
ELECTRICAL WORKERS, LOCAL 98
1701 SPRING GARDEN ST
PHILADELPHIA, PA 19130

INTERNATIONAL COUNCIL COMMONALITY
P.O. BOX 11309
SAN BERNARDINO, CA 92423-1309

INTERNATIONAL MEDICAL & DENTAL
P.O. BOX 510
HUNTSVILLE, UT 84317-0510

INTERSECT ENT
1555 ADAMS DR
MENLO PARK, CA 94025

INTUITIVE
ATTN: CHRISTOPHER HALFORD
1020 KIFER RD
SUNNYVALE, CA 94086

INTUITIVE SURGICAL, INC
ATTN: CHRISTOPHER HALFORD
5655 SPALDING DR
PEACHTREE CORNERS, GA 30092

INTUITIVE SURGICAL, INC
DEPT 33629
P.O. BOX 39000
SAN FRANCISCO, CA 94139

INVUITY INC
DEPT CH 19705
PALATINE, IL 60055-9705

IRIS M MORALES
ADDRESS REDACTED

IRON MOUNTAIN INFORMATION MANAGEMENT, LLC
1101 ENTERPRISE DR
ROYERSFORD, PA 19468

IRON STONE REAL ESTATE PARTNERS
FMC TOWER
2929 WALNUT ST, STE 1540
PHILADELPHIA, PA 19104

ISO AID LLC
DEPT 9770
P.O. BOX 850001
ORLANDO, FL 32885-9770

IVY BIOMEDICAL SYSTEMS INC
P.O. BOX 200150
PITTSBURGH, PA 15251-0150

IVY HILL CEMETERY CORP
P.O. BOX 27307
PHILADELPHIA, PA 19150

IZI MEDICAL PRODUCTS CORP
P.O. BOX 83270
CHICAGO, IL 60691

JABBAR MCCLARY
ADDRESS REDACTED

JACKSON IMMUNORESEARCH LAB INC
872 W BALTIMORE PIKE
WEST GROVE, PA 19390

JACOB SACCHETTI
ADDRESS REDACTED

JACOB SACCHETTI
ADDRESS REDACTED

JACQUALYN REESE
ADDRESS REDACTED

JACQUELINE URBINE MD
ADDRESS REDACTED

JACQUELINE WOOD
ADDRESS REDACTED

JAIME SANDERS
ADDRESS REDACTED

JAIME SANDERS
ADDRESS REDACTED

JAIME SANDERS
ADDRESS REDACTED

JAIME SANDERS
ADDRESS REDACTED

JAIME SANDERS
ADDRESS REDACTED

JAMES J. MCKEON
ADDRESS REDACTED

JAMES J. MCKEON
ADDRESS REDACTED

JAMES TOM
ADDRESS REDACTED

JAMES TOM
ADDRESS REDACTED

JAMIE HAUPIN
ADDRESS REDACTED

JAMIE SALIB
ADDRESS REDACTED

JANE SENNETT
ADDRESS REDACTED

JANET LOVELY
ADDRESS REDACTED

**Center City Healthcare, LLC, et al. - U.S. Mail**

JA'NIYAH BRODNAX
C/O THE BEASLEY FIRM, LLC
ATTN: MARSHA F SANTANGELO, MD, ESQ
1125 WALNUT ST
PHILADELPHIA, PA 19107-4997

JAY B COMLY BUILDING & OFFICE MAINTENANCE, LLC
ATTN: JAY COMLY, OWNER
P.O. BOX 2113
JENKINTOWN, PA 19046

JAY B COMLY BUILDING & OFFICE MAINTENANCE LLC
P.O. BOX 2113
JENKINTOWN, PA 19046

JDR CONSULTING
ATTN: JOHN JOSEPH FISTNER
574 MAIN ST, STE 200
BETHELHEM, PA 18018

JDR CONSULTING LLC
ATTN: JOHN JOSEPH FISTNER
3175 TROON DR
CENTER VALLEY, PA 18034

JEANINE WELCH
ADDRESS REDACTED

JEANINE WELCH
ADDRESS REDACTED

JEANNE BANNON
ADDRESS REDACTED

JEEIN YOON
ADDRESS REDACTED

JEENA JOSEPH
ADDRESS REDACTED

JEENA NAIR
ADDRESS REDACTED

JEFFER MANGELS BUTLER & MITHCELL LLP
ATTN: MARIANNE S. MARTIN
1900 AVE OF THE STARS, 7TH FL
LOS ANGELES, CA 90067

JEFFREY HENSTENBURG
ADDRESS REDACTED

JENINFER VALENTIN
ADDRESS REDACTED

JENNI PAUL
ADDRESS REDACTED

JENNIFER BERRIOS
ADDRESS REDACTED

JENNIFER BRENNAN
ADDRESS REDACTED

JENNIFER CALLAHAN
ADDRESS REDACTED

JENNIFER CHEN
ADDRESS REDACTED

JENNIFER DONNELLY
ADDRESS REDACTED

JENNIFER KUNKEL
ADDRESS REDACTED

JENNIFER LLOYD
ADDRESS REDACTED

JENNIFER SPENCER
ADDRESS REDACTED

JEREMIAH GOLDTEIN
ADDRESS REDACTED

JEREMIAH ROGERS
ADDRESS REDACTED

JEREMY SCHWARTZ
ADDRESS REDACTED

JESSE CHRISTOPHER
ADDRESS REDACTED

JESSE CHRISTOPHER
ADDRESS REDACTED

JESSICA DIIENNO
ADDRESS REDACTED

JESSICA JOHNSON
ADDRESS REDACTED

JESSICA VELAZQUEZ
ADDRESS REDACTED

JESSLY SAMUEL
ADDRESS REDACTED

JEWEL HICKS
ADDRESS REDACTED

JIGSAW ADVISORS, LLC
3581 MT DIABLO BLVD, STE 215
LAFAYETTE, CA 94549

JIMS ENTERPRISES INC
2235 HARTRANFT ST
PHILADELPHIA, PA 19145

JISHA MATTHEW
ADDRESS REDACTED

JOANN BAILEY
ADDRESS REDACTED

JOANN LUCAS
ADDRESS REDACTED

JOANNA MOULTON
ADDRESS REDACTED

JOANNE BRAUCKMANN
ADDRESS REDACTED

JOCELYN DUSSIMTYL
ADDRESS REDACTED

JODEE INC
3100 N 29TH AVE
HOLLYWOOD, FL 33020

JOEL FREEDMAN
C/O LATHAM & WATKINS LLP
ATTN: SUZZANNE UHLAND
885 3RD AVE
NEW YORK, NY 10022

JOELLE LEONE & MICHAEL WINN
C/O STEPHAN ZOURAS, LLP
ATTN: ANNA M CERAGIOLI
100 N RIVERSIDE PLZ, STE 2150
CHICAGO, IL 60606

JOELLE LEONE & MICHAEL WINN
C/O STEPHAN ZOURAS, LLP
ATTN: D COHEN, J ZOURAS, R STEPHAN
604 SPRUCE ST
PHILADELPHIA, PA 19106

JOELLE LEONE AND MICHAEL WINN
C/O STEPHAN ZOURAS, LLP
ATTN: ANNA M CERAGIOLI
100 N RIVERSIDE PLZ, STE 2150
CHICAGO, IL 60606

JOHN CHIN
ADDRESS REDACTED

JOHN DINOME
ADDRESS REDACTED

JOHN F. SCALAN, INC
ATTN: REGINA KNECHT
1238-46 BELMONT AVE
PHILADELPHIA, PA 19104

JOHN F. SCANLAN, INC
ATTN: REGINA KNECHT
1238-46 BELMONT AVE
PHILADELPHIA, PA 19104

JOHN HOPKINS UNIVERSITY
P.O. BOX 65045
BALTIMORE, MD 21264

JOHN J MCGOVERN
ADDRESS REDACTED

JOHN MCGOVERN
ADDRESS REDACTED

JOHN POTTER
ADDRESS REDACTED

JOHN WILLIAM DUGAN
ADDRESS REDACTED

JOHNS HOPKINS UNIVERSITY
C/O OFFICE OF THE GENERAL COUNSEL
3400 N CHARLES ST, GARLAND 113
BALTIMORE, MD 21218

JOHNSON & JOHNSON HEALTH
P.O. BOX 12
5972 COLLECTION CTR DR
CHICAGO, IL 60693

JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC.
C/O PATTERSON BELKNAP WEBB & TYLER LLP
ATTN: BRIAN GUINEY
1133 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

JOHNSON CONTROLS
ATTN: BRIAN WILDERMAN
5757 N GREEN BAY AVE, LD-9
MILWAUKEE, WI 53209

JOINT COMMISSION ON ACCREDITATION
SURVEY FEES
P.O. BOX 92775
CHICAGO, IL 60675-2775

JONATHAN CARROLL
C/O HABERMAN LAW
ATTN: LEONARD HABERMAN
1800 JFK BLVD, STE 1500A
PHILADELPHIA, PA 19103

JONATHAN CARROLL
C/O HABERMAN LAW
ATTN: LEONARD HABERMAN, ESQ
1800 JFK BLVD, STE 1500A
PHILADELPHIA, PA 19103

JONATHAN GRAY
ADDRESS REDACTED

JOSEFINA RIVERA
ADDRESS REDACTED

JOSEPH AND ELAINE FITZPATRICK
636 LEVERINGTON AVE
PHILADELPHIA, PA 19128

JOSEPH AND ELAINE FITZPATRICK
C/O MCELDREW YOUNG PURTELL MERRITT
ATTN: JAMES J MCELDREW, III, ESQ
123 S BROAD ST, STE 2250
PHILADELPHIA, PA 19109

JOSEPH COSTIC
ADDRESS REDACTED

JOSEPH DUGAN, INC
905 BETHLEHEM PIKE
ERDENHEIM, PA 19038

JOSEPH ROSENBLATT DO
ADDRESS REDACTED

JOSEPH ROSENBLATT DO
ADDRESS REDACTED

JOSEPH SHELINSKY
ADDRESS REDACTED

JOSTENS INC
21336 NETWORK PL
CHICAGO, IL 60673-1213

JOYCE KAMARAUSKAS
ADDRESS REDACTED

JP MASCARO AND SONS
ATTN: STEVEN MEDAGLIA
2650 AUDOBON RD
AUDOBON, PA 19403

JRT ASSOCIATES
5 NEPPERHAN AVE, STE 2B
ELMSFORD, NY 10523

JUAN ROSA
ADDRESS REDACTED

JUAN TAVERAS
ADDRESS REDACTED

JUDY POPPLE
ADDRESS REDACTED

JULIE SKELL
ADDRESS REDACTED

JUSTIN BIXLER
ADDRESS REDACTED

JUSTIN SCRUGGS
ADDRESS REDACTED

JW DRAPERIES INC
19407 NEWLANE PL
BRADENTON, FL 34202

KAITLIN BARTELLE
ADDRESS REDACTED

KAITLIN IFFRIG
ADDRESS REDACTED

KALEAH WASHINGTON
ADDRESS REDACTED

KAMCO BUILDING SUPPLY CORP
ATTN: JOHN MERULLA
1100 TOWNSHIP LINE RD
CHESTER, PA 19013

KANELL JEWELERS INC
124 1/2 S 8TH ST
PHILADELPHIA, PA 19107

KANO LABORATORIES INC
P.O. BOX 110098
NASHVILLE, TN 37222-0098

KANOKWAN SEELEANG
ADDRESS REDACTED

KANOKWAN SEELEANG
ADDRESS REDACTED

KANOKWAN SEELEANG
ADDRESS REDACTED

KANOKWAN SEELEANG
ADDRESS REDACTED

KAREN ANNE BOTTINO
ADDRESS REDACTED

KAREN NEWELL
ADDRESS REDACTED

KAREN ROBINSON
ADDRESS REDACTED

KAREN VOGEL
ADDRESS REDACTED

KAREN WHARTON
ADDRESS REDACTED

KAREN WHARTON
ADDRESS REDACTED

KAREN WHARTON
ADDRESS REDACTED

KAREN WICKER
ADDRESS REDACTED

KARLA RUIZ
ADDRESS REDACTED

KARRIEMAH HARRIS
ADDRESS REDACTED

KATELYN LOUGHLIN
ADDRESS REDACTED

KATENA PRODUCTS INC
6 CAMPUS DR, STE 310
PARSIPPANNY, NJ 07054

KATHLEEN FINNEY
ADDRESS REDACTED

KATHLEEN MALONEY
ADDRESS REDACTED

KATRINA DAVIS
ADDRESS REDACTED

KAYLENE MARIA WONGSAM
ADDRESS REDACTED

KAYLENE WONGSAM
ADDRESS REDACTED

KAYLENE WONGSAM
ADDRESS REDACTED

KAYLENE WONGSAM
C/O HAHNEMANN HOSPITAL
201 N BROAD ST
PHILADELPHIA, PA 19102

KCI A DIVISION OF ACELITY
ATTN: GERARDO ROMERO
12930 INTERSTATE 10 W
SAN ANTONIO, TX 78249

KCI USA INC
P.O. BOX 301557
DALLAS, TX 75303-1557

KEATON MEDICAL LLC
4157 MOUNTAIN RD, STE 223
PASADENA, MD 21122

KECIA COX
ADDRESS REDACTED

KEINO JOHNSON
ADDRESS REDACTED

KELLY COLEMAN
ADDRESS REDACTED

KELLY JENNINGS
ADDRESS REDACTED

KELLY LINSKEY
ADDRESS REDACTED

KELLY TRAN
ADDRESS REDACTED

KENNARD HARRIS
ADDRESS REDACTED

KENNETH POWELL III
ADDRESS REDACTED

KERALINK INTERNATIONAL
ATTN: NANCY CAPLAN
300 E LOMBARD ST, STE 1510
BALTIMORE, MD 21202

KERMA MEDICAL PRODUCTS INC
215 SUBURBAN DR
SUFFOLK, VA 23434-4000

KEVIN DORIN
ADDRESS REDACTED

KEVIN GINGRICH
ADDRESS REDACTED

KEVIN HICKEY
ADDRESS REDACTED

KEVIN HICKEY
ADDRESS REDACTED

KEY SURGICAL INC
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 74809
CHICAGO, IL 60694-4809

KEYSTONE FAMILY HEALTH PLAN
ATTN: ASHLEY LUNKENHEIMER, ESQ
100 STEVENS DR
PHILADELPHIA, PA 19113

KEYSTONE FAMILY HEALTH PLAN
C/O MORGAN LEWIS & BOCKIUS LLP
ATTN: JOHN C GOODCHILD III & MELISSA Y BOEY
1701 MARKET ST
PHILADELPHIA, PA 19103

KEYSTONE QUALITY TRANSPORT CO.
1260 E WOODLAND AVE, STE 220
SPRINGFIELD, PA 19064

KEYSTONE QUALITY TRANSPORT CO.
ATTN: JEFFREY KURTZMAN, ESQ
401 S 2ND ST, STE 200
PHILADELPHIA, PA 19147

KHURAM KAZMI
ADDRESS REDACTED

KIARA JOHNSON
ADDRESS REDACTED

KIERAN MCKENNA FLOORING, INC
C/O LAW OFFICES OF E WILLIAM HEVENOR, LLC
ATTN: E WILIAM HEVENOR, ESQ
2 HORSESHOE LN
PAOLI, PA 19301

KILISA SIMMONS
ADDRESS REDACTED

KIM BENEFIELD
ADDRESS REDACTED

KIM LANGDON
ADDRESS REDACTED

KIM SCALES
ADDRESS REDACTED

KIMBERLEY NOWAK
ADDRESS REDACTED

KIMBERLY ANN CUNEO
ADDRESS REDACTED

KIMBERLY ANN CUNEO
ADDRESS REDACTED

KIMBERLY CAROBINE
ADDRESS REDACTED

KIMBERLY CORCORAN
ADDRESS REDACTED

KIMBERLY MCDERMOTT
ADDRESS REDACTED

KIMBERLY ROCCIA
ADDRESS REDACTED

KIMIKA GROVES
ADDRESS REDACTED

KING, GEORGE BIO-MEDICAL
11771 W 112TH ST
OVERLAND PARK, KS 66210-2782

KIRKLAND & ELLIS LLP
ATTN: GREGORY F. PESCE
300 N LASALLE
CHICAGO, IL 60654

KIRWAN SURGICAL PRODUCTS
180 ENTERPRISE DR
MARSHFIELD, MA 02050

KISHA WALKER
ADDRESS REDACTED

KISHA WAY
ADDRESS REDACTED

KISHA WAY
C/O DUANE L LASSITER, ESQ
1515 MARKET ST, STE 1200
PHILADELPHIA, PA 19102

KISTLER, GEORGE W INC
PROTECTION
2210 CITY LINE RD
BETHELEM, PA 18017

KLARITY MEDICAL PRODUCTS LLC
1987 COFFMAN RD
NEWARK, OH 43055

KLIAHAH THOMPKINS
ADDRESS REDACTED

KOL BIO MEDICAL INSTRUMENTS INC
ATTN: STEPHANIE S SHELTON
13901 WILLARD RD
CHANTILLY, VA 20151

KOL BIO MEDICAL INSTRUMENTS INC
P.O. BOX 220630
CHANTILLY, VA 20153

KOL BIO MEDICAL INSTRUMENTS INC
P.O. BOX 221374
CHANTILLY, VA 20153

KONICA MINOLTA HEALTHCARE
DEPT 2272
P.O. BOX 122272
DALLAS, TX 75312-2272

KRISTEN POETA
ADDRESS REDACTED

KRISTIN KNORR
ADDRESS REDACTED

LAB SAFETY CORP
P.O. BOX 245
CUMBERLAND, WI 54829

LABCORP
ATTN: ASHLEY PERUSO
3610 GRAYTON PL
PHILADELPHIA, PA 19154

LABCORP
ATTN: CREDIT COLLECTION SERVICES
725 CANTON ST
NORWOOD, MA 02062

LABCORP
C/O INDEPENDENCE BLUECROSS
KEYSTONE HEALTH PLAN E
1901 MARKET ST
PHILADELPHIA, PA 19103

LABLOGIC SYSTEMS INC
1040 E BRANDON BLVD
BRANDON, FL 33511

LABLOGIC SYSTEMS, INC.
ATTN: NATASHA EDWARDS
1911 N HWY 301, STE 140
TAMPA, FL 33619

LABORIE MEDICAL TECHNOLOGIES
400 AVE D, STE 10
WILLISTON, VT 05495

LAI HUYNH
ADDRESS REDACTED

LAN CONNECT INC
ATTN: KRIS HILL
623 W WASHINGTON ST
NORRISTOWN, PA 19401

LAND MOBILE CORP
651 MONTGOMERY AVE
JENKINTOWN, PA 19046

LAND SERVICES USA, LLC
1 S CHURCH ST, STE 300
W CHESTER, PA 19382

LANGUAGE SERVICES ASSOCIATES INC
ATTN: DEBRA ELIZABETH SUMMERS
455 BUSINESS CTR DR, STE 100
HORSHAM, PA 19044

LANGUAGE SERVICES ASSOCIATES INC
P.O. BOX 829752
PHILADELPHIA, PA 19182-9752

LANTHEUS MEDICAL IMAGING, INC
P.O. BOX 101236
ATLANTA, GA 30392-1236

LASALLE UNIV-SCHOOL OF NURSING
1900 W OLNEY AVE
PHILADELPHIA, PA 19141

LASHEENA SIPP-LIPSCOMB
ADDRESS REDACTED

LASHEENA SIPP-LIPSCOMB
C/O JOKELSON LAW GROUP, PC
ATTN: DAVID E JOKELSON, ESQ
230 S BROAD ST, 10TH FL
PHILADELPHIA, PA 19102

LATANYA SMALLEY
ADDRESS REDACTED

LATANYA SMALLEY
ADDRESS REDACTED

LATHAM & WATKINS LLP
885 3RD AVE
NEW YORK, NY 10022-4834

LAUREN BURTNICK
ADDRESS REDACTED

LAUREN BURTNICK
ADDRESS REDACTED

LAUREN JOHNSON
ADDRESS REDACTED

LAURENCE J. SPITZER
ADDRESS REDACTED

LAURENCE SPITZER
ADDRESS REDACTED

LAURIE DURKIN
ADDRESS REDACTED

LAURYN FLETCHER-YOUNG
ADDRESS REDACTED

LEE MEDICAL LTD
ATTN: THOMAS TARLA
30 VREELAND DR, STE 8
SKILLMAN, NJ 08558

LEICA MICROSYSTEMS INC
14008 COLLECTION CTR DR
CHICAGO, IL 60693

LEITERS ENTERPRISES
ATTN: WADE WILSON
P.O. BOX 8414
PASADENA, CA 91109

LEITERS ENTERPRISES
ATTN: WADE WILSON / BRYANNA GUENTERT
13796 COMPARK BLVD
ENGLEWOOD, CO 80112

LEMAITRE VASCULAR INC
P.O. BOX 978979
DALLAS, TX 75397-8979

LEON SAUNDERS
ADDRESS REDACTED

LESLIE CALDWELL
C/O ALAN GELB, ESQ.
349 BUSTLETON PKE
FEASTERVILLE, PA 19053

LESLIE CALDWELL
C/O GREGORY & PAPPOULIS
ATTN: MATTHEW CARUCCI, ESQ
5307 LIMESTONE RD, STE 103
WILMINGTON, DE 19808

LESLIE WOOD
ADDRESS REDACTED

LETASHA GAINEY
ADDRESS REDACTED

LIBERTY DOOR SYSTEMS LLC
1650 SUCKLE HWY
PENNSAUKEN, NJ 08110

LIBERTY ELEVATOR EXPERTS LLC
ATTN: ALDA MCCARTHY
625 BARKSDALE PROFESSIONAL CTR, STE 113
NEWARK, DE 19711

LIFECELL CORP/301582
P.O. BOX 301582
DALLAS, TX 75303-1582

LIJU MATHEW
ADDRESS REDACTED

LILLIAN WARE
ADDRESS REDACTED

LIMA COMPANY
ATTN: GINA BEASLEY
9050 STATE RD
PHILADELPHIA, PA 19136

LIMB TECHNOLOGIES, INC. D/B/A LTI ORTHOTIC PR
ATTN: STEVEN A SOSKY
2925 VETERANS HWY
BRISTOL, PA 19007

LINDA A JASKOWIAK
ADDRESS REDACTED

LINDA CELIA
ADDRESS REDACTED

LINDA FAUST
ADDRESS REDACTED

LINDA FRANKLIN
ADDRESS REDACTED

LINDA MCLEESTER
ADDRESS REDACTED

LINDA PAUL
ADDRESS REDACTED

LINDI PRODUCTS LLC
200 BARR HARBOR DR, STE 400
CONSHOHOCKEN, PA 19428

LINDSAY BIRCHHEAD
ADDRESS REDACTED

LINDSEY PERNO
ADDRESS REDACTED

LIOFILCHEM, INC.
ATTN: KENNETH SIPIN
465 WAVERLEY OAKS RD, STE 317
WALTHAM, MA 02452

LIONS EYE BANK OF DE
401 NO 3RD ST, STE 305
PHILADELPHIA, PA 19123-4101

LISA CARRERAS
ADDRESS REDACTED

LISA GONZALES
ADDRESS REDACTED

LISA LATTERA
ADDRESS REDACTED

LISA MORETTI
ADDRESS REDACTED

LITE TECH INC
ATTN: LUCY E BICKERT
975 MADISON AVE
NORRISTOWN, PA 19403

LITHOTRIPTERS INC
P.O. BOX 95333
GRAPEVINE, TX 76099

LIVANOVA USA INC
ATTN: TANGE SMITH
100 CYBERONICS BLVD
HOUSTON, TX 77058

LIVANOVA USA INC
P.O. BOX 419261
BOSTON, MA 02241-9261

LIZANN SCOTT
ADDRESS REDACTED

LOC NGUYEN
ADDRESS REDACTED

LOCKTON COMPANIES LLC
DEPT LA 23878
PASADENA, CA 91185-3878

LOGIC MEDICAL LLC
154 COOPER RD, STE 603
W BERLIN, NJ 08091

LONGEVITI
303 INTERNATIONAL CIR, STE 190
HUNT VALLEY, MD 21030

LORANN OILS INC
4518 AURELIUS RD
LANSING, MI 48910

LORRAINE ISLER
ADDRESS REDACTED

LORRAINE MCCORMICK
ADDRESS REDACTED

LRD GRAPHICS INC T/A FELS PRINTING
ATTN: ALAN RUTTENBERG
758 S CHADWICK ST
PHILADELPHIA, PA 19146

LUMINAUD INC
8688 TYLER BLVD
MENTOR, OH 44060

LUMINEX CORP
P.O. BOX 844222
DALLAS, TX 75284-4222

LUZ COLON
ADDRESS REDACTED

LYNDA GINZBURG
ADDRESS REDACTED

LYNN D SPADA
ADDRESS REDACTED

LYNWOOD ALLEN
ADDRESS REDACTED

LYNWOOD ALLEN
ADDRESS REDACTED

MA EYE & EAR INFIRMARY
243 CHARLES ST
BOSTON, MA 02114

MADELINE RIVERA
ADDRESS REDACTED

MADELINE RIVERA
C/O ST CHRISTOPHER'S HOSP FOR CHILDREN
160 E ERIE AVE
PHILADELPHIA, PA 19134

MADIHA BROOKS
ADDRESS REDACTED

MAINE STANDARDS COMPANY, LLC
C/O MAINE STANDARDS CO, LLC
ATTN: JONATHAN R BALDWIN
221 US RTE 1
CUMBERLAND FORESIDE, ME 04110

MAJOR KING
ADDRESS REDACTED

MAJOR MEDICAL HOSPITAL SVC
ACCTS RECEIVABLE
150 COOPER RD, STE G20
WEST BERLIN, NJ 08091

MALIK WILLIAMS
ADDRESS REDACTED

MALISA HOLMES
ADDRESS REDACTED

MAMMOTOME
300 E BUSINESS WAY, 5TH FL
CINCINNATI, OH 45241

MANFREDI, WILLIAM J
906 SPRUCE ST, APT 9
PHILADELPHIA, PA 19107

MARC DICAMILLO
ADDRESS REDACTED

MARCELLA STEESE-PRISCO
C/O DEFINO LAW ASSOCIATES, PC
ATTN: BENJAMIN SIMMONS, ESQ
2541 S BROAD ST
PHILADELPHIA, PA 19148

MARCI PACKER AND STEVEN PACKER
C/O MESSA & ASSOCIATES
ATTN: JUSTIN GROEN
123 S 22ND ST
PHILADELPHIA, PA 19103

MARCIN JANKOWSKI
ADDRESS REDACTED

MARCITA WALTON
ADDRESS REDACTED

MARCUS ZEBROWER
ADDRESS REDACTED

MAREDITH A TOMLIN-CORBIN
ADDRESS REDACTED

MARIA ALLEN
ADDRESS REDACTED

MARIA RADONA
ADDRESS REDACTED

MARIE Y BLANCHARD
ADDRESS REDACTED

MARIE Y BLANCHARD
ADDRESS REDACTED

MARIOTTI-ANAYA DORIAN
C/O GREGORY J PAGANO, PC
ATTN: HENRY GEORGE, ESQ
1315 WALNUT ST, 12TH FL
PHILADELPHIA, PA 19107

MARITZA MORALES
ADDRESS REDACTED

MARIUS SAKAJ
ADDRESS REDACTED

MARK A BUTLER
ADDRESS REDACTED

MARK VANDERLAND
ADDRESS REDACTED

MARKOWITZ & RICHMAN
ATTN: JONATHAN WALTERS, ESQUIRE
123 SOUTH BROAD ST, STE 2020
PHILADELPHIA, PA 19109

MARLENE LOPEZ
ADDRESS REDACTED

MARVA WINROW
ADDRESS REDACTED

MARY ANN DE ROCA
ADDRESS REDACTED

MARY ANNE PIETRAK
ADDRESS REDACTED

MARY CHUNG
ADDRESS REDACTED

MARY ELLEN PEMPKOWSKI
ADDRESS REDACTED

MARY IM
ADDRESS REDACTED

MARY LEONARD
ADDRESS REDACTED

MARY LYONS
ADDRESS REDACTED

MARY MCMONAGLE
ADDRESS REDACTED

MARY MCMONAGLE
ADDRESS REDACTED

MARYKATE DECROSTA
ADDRESS REDACTED

MASIMO AMERICAS INC
28932 NETWORK PL
CHICAGO, IL 60673-1289

MATTHEW CARLINO
ADDRESS REDACTED

MATTLEMAN WEINROTH & MILLER, PC
ATTN: ROBERT W WILLIAMS, ESQ. (PA BAR NO 3155
200 CONTINENTAL DR, STE 215
NEWARK, DE 19713

MATTLEMAN, WEINROTH, & MILLER, PC
401 RTE 70 E, STE 100
CHERRY HILL, NJ 08034

MAURA COLETTI
ADDRESS REDACTED

MAUREEN ANN REILLY
ADDRESS REDACTED

MAYO CLINIC
ATTN: KAREN BRAASCH
200 1ST ST SW
ROCHESTER, MN 55905

MAYO COLLABORATIVE SVCS INC
P.O. BOX 9146
MINNEAPOLIS, MN 55480-9146

MCCAUSLAND KEEN & BUCKMAN
80 W LANCASTER AVE, 4TH FL
DEVON, PA 19333-1331

MCCONNELL ORTHOPEDIC MFG CO
P.O. BOX 8306
GREENVILLE, TX 75404

MCKESSON CORP AND ITS AFFILIATES
ATTN: STEPHANIE HAMPTON
6651 GATE PKWY
JACKSONVILLE, FL 32256

MCKESSON CORP AND ITS AFFILIATES
C/O BUCHALTER PC
ATTN: JEFFREY GARFINKLE
18400 VON KARMAN AVE, STE 800
IRVINE, CA 92612

MCKESSON CORPORATION AND ITS AFFILIATES
ATTN: JOHN CRUMRINE
2975 EVERGREEN DR
DULUTH, GA 30019

MCKESSON MEDICAL SURGICAL
12748 COLLECTION CTR DR
CHICAGO, IL 60693

MCKESSON PLASMA & BIOLOGICS LLC
16578 COLLECTION CTR DR
CHICAGO, IL 60693

ME STANDARDS CO LLC
221 US RTE 1
CUMBERLAND FORESIDE, ME 04110

MED EL CORP
2511 OLD CORNWALLIS RD, STE 100
DURHAM, NC 27713

MED LABEL INC
P.O. BOX 721
FLANDERS, NJ 07836

MED ONE CAPITAL FUNDING, LLC
ATTN: MARK STEVENS
10712 S 1300 E
SANDY, UT 84094

MED ONE CAPITAL FUNDING, LLC
C/O RAY QUINNEY & NEBEKER PC
ATTN: DAVID H LEIGH, ESQ
36 S STATE ST, STE 1400
SALT LAKE CITY, UT 84111

MED TEX SERVICES INC
P.O. BOX 240
PENNS PARK, PA 18943

MEDARTIS INC
224 VALLEY CREEK BLVD, STE 100
EXTON, PA 19341

MEDCOMP, INC
1499 DELP DR
HARLEYSVILLE, PA 19438

MEDELA INC
38789 EAGLE WAY
CHICAGO, IL 60678-1387

MEDI DOSE INC
VARIOUS CUSTOMER NUMBERS
P.O. BOX 238
JAMISON, PA 18929-0238

MEDIALAB, INC
242 CULVER ST, STE 300
LAWRENCEVILLE, GA 30046

MEDICAL COMPONENTS INC
1499 DELP DR
HARLEYSVILLE, PA 19438

MEDICAL DATA INFORMATION SVCS INC
ATTN: MADELINE FITZGERALD FOSROT
417 CAREDEAN DR, BLDG E
HORSHAM, PA 19044

MEDICAL DATA INFORMATION SVCS INC
ATTN: MADELINE FITZGERALD FOSROT
427 SARGON WAY, STE E
HORSHAM, PA 19044

MEDICAL PROCEDURES INC
2223 EASTERN AVE
BALTIMORE, MD 21231

MEDICAL STAFFING SOLUTIONS INC
4499 OLD WILLIAM PENN HWY
MURRYVILLE, PA 15668-1923

MEDI-DOSE INC
ATTN: DEBRA DIDIO
70 INDUSTRIAL DR
IVYLAND, PA 18974

MEDINT HOLDINGS, LLC
1 TOWN PL STE 200
BRYN MAWR, PA 19010

MEDIVATORS
NW 9841
P.O. BOX 1450
MINNEAPOLIS, MN 55485

MEDRAD INC/360172
P.O. BOX 360172
PITTSBURGH, PA 15251-6172

MEDSERVICE REPAIR LLC
ATTN: KATIE PLEOTIS
1234 ALLANSON RD
MUNDELEIN, IL 60060

MEDTEC INC
C/O CIVCO RADIOTHERAPY
P.O. BOX 933532
ATLANTA, GA 31193-3532

MEDTEK DEVICES INC
29298 NETWORK PL
CHICAGO, IL 60673-1292

MED-TEX SERVICES, INC.
C/O TOSCANI & GILLIN, PC
899 CASSATT RD, STE 320
BERWYN, PA 19312

MEDTOX DIAGNOSTICS, INC
P.O. BOX 60575
CHARLOTTE, NC 28260

MEDTOX DIAGNOSTICS, INC.
1238 ANTHONY RD
BURLINGTON, NC 27215

MEDTRONIC USA INC
ATTN: BRIAN CASTELEIN CBA
4642 COLLECTIONS CTR DR
CHICAGO, IL 60693

MEGAN ECKELMEYER
ADDRESS REDACTED

MEGAN ELIZABETH YOUNG
ADDRESS REDACTED

MEGAN GRESH
ADDRESS REDACTED

MEGHAN MORRIS
ADDRESS REDACTED

MEGHAN MORRIS
ADDRESS REDACTED

MELISSA GINDHART
ADDRESS REDACTED

MELVIN R WAGSTAFF
ADDRESS REDACTED

MEMORIES UNLIMITED INC
ATTN: M ELIZABETH BUSCH
9511 JOHNSON PT LOOP NE
OLYMPIA, WA 98516

MENISSAH BAILEY
ADDRESS REDACTED

MENTOR AESTHETICS PROD/SAN RAMON
DBA MENTOR
SAN RAMON
15600 COLLECTIONS CTR DR
CHICAGO, IL 60693

MENTOR WORLDWIDE LLC
15600 COLLECTION CTR DR
CHICAGO, IL 60693

MERCEDES BOURDON
ADDRESS REDACTED

MERIDIAN BIOSCIENCE INC.
ATTN: ARNOLD MILLS
3471 RIVER HILLS DR
CINCINNATI, OH 45244

MERIT MEDICAL SYSTEMS INC
ATTN: CHERYL MOTZKUS
1600 W MERIT PKWY
SOUTH JORDAN, UTAH 84095

MERZ NORTH AMERICA
P.O. BOX 912073
DENVER, CO 80291

METROMED, INC.
ATTN: REBECCA JOANNE PINKOS
375 MORGAN ST, STE 1A
PHOENIXVILLE, PA 19460

METROPOLITAN CONTRACT CARPETS INC
625 E CHAPEL AVE
CHERRY HILL, NJ 08034

METTEL
P.O. BOX 9660
MANCHESTER, NH 03108-9660

MIA BIANCHI
ADDRESS REDACTED

MIA BIANCHI
ADDRESS REDACTED

MIAN AHMAD
ADDRESS REDACTED

MIAN AHMAD
ADDRESS REDACTED

MICHAEL CHILDS
ADDRESS REDACTED

MICHAEL CIPOLLA
ADDRESS REDACTED

MICHAEL FORD
ADDRESS REDACTED

MICHAEL GILLETTE
ADDRESS REDACTED

MICHAEL JACOB WOLF
ADDRESS REDACTED

MICHAEL KWON
ADDRESS REDACTED

MICHAEL LEIFER
ADDRESS REDACTED

MICHAEL MCKENZIE
ADDRESS REDACTED

MICHAEL MURPHY
ADDRESS REDACTED

MICHAELS, ROBERT & ASSOC
8 CHESTNUT DR
RICHBORO, PA 18954

MICHELE CELIA
ADDRESS REDACTED

MICHELE TRONOSKI BACHERT
ADDRESS REDACTED

MICHELLE ADAMS
ADDRESS REDACTED

MICHELLE BUADO
ADDRESS REDACTED

MICHELLE ELIZABETH NAYLOR
ADDRESS REDACTED

MICHELLE GARNER
ADDRESS REDACTED

MICHELLE GILLESPIE
ADDRESS REDACTED

MICHELLE HARRIS
ADDRESS REDACTED

MICHELLE LONG
ADDRESS REDACTED

MICHELLE LOZADA
ADDRESS REDACTED

MICHELLE LOZADA
ADDRESS REDACTED

MICHELLE LOZADA
ADDRESS REDACTED

MICROAIRE SURGICAL INSTR
LOCK BOX 96565
CHICAGO, IL 60693

MICROAIRE SURGICAL INSTR/96565
LOCK BOX 96565
CHICAGO, IL 60693

MICROPORT CRM USA INC
5677 AIRLINE RD
ARLINGTON, TN 38002

MICROSURGICAL TECHNOLOGY CORP
P.O. BOX 2679
REDMOND, WA 98073

MICROTEK MEDICAL INC
FILE 4033P
P.O. BOX 911633
DALLAS, TX 75391-1633

MICROVENTION INC.
ATTN: DAVID RIDGE  AR DEPT
35 ENTERPRISE
ALISO VIEJO, CA 92656

MILLENNIUM SURGICAL CORP
P.O. BOX 775385
CHICAGO, IL 60677-5385

MIMEDX GROUP INC
ATTN: RAYMOND KRAWCZYK JR
1775 W OAK COMMONS CT NE
MARIETTA, GA 30062

MINDRAY DS USA INC
24312 NETWORK PL
CHICAGO, IL 60673-1243

MINDRAY DS USA INC
C/O MINDRAY NORTH AMERICA
ATTN: FERNANDO VEGA, LEGAL DEPT
800 MACARTHUR BLVD
MAHWAH, NJ 07430

MINOR [1027] REDACTED PER COURT ORDER, DKT 72
ADDRESS REDACTED

MINOR [758] REDACTED PER COURT ORDER, DKT 72
ADDRESS REDACTED

MINOR 1122 REDACTED PER COURT ORDER, DKT 72
ADDRESS REDACTED

MINOR 1125 REDACTED PER COURT ORDER, DKT 72R
ADDRESS REDACTED

MINOR 1126 REDACTED PER COURT ORDER, DKT 72
ADDRESS REDACTED

MINOR 1130 REDACTED PER COURT ORDER, DKT 72
ADDRESS REDACTED

MINOR 1160 REDACTED PER COURT ORDER, DKT 72
ADDRESS REDACTED

MINOR 537 REDACTED PER COURT ORDER, DKT 72
ADDRESS REDACTED

MIRA INC
414 QUAKER HWY
UXBRIDGE, MA 01569

MIRION TECHNOLOGIES INC
P.O. BOX 101301
PASADENA, CA 91189-0005

MISYS HEALTHCARE SYS
P.O. BOX 75214
CHARLOTTE, NC 28275-0214

MITESH SHAH
ADDRESS REDACTED

MIZUHO AMERICA INC
30057 AHERN AVE
UNION CITY, CA 94587

MIZUHO ORTHOPEDIC SYSTEMS INC
DEPT CH 16977
PALATINE, IL 60055-6977

MJR TECHNOLOGIES, INC
6211 KELLERS CHURCH RD
PIPERSVILLE, PA 18947

MOBIUS THERAPEUTICS LLC
1000 EXEC PKWY, STE 224
ST LOUIS, MO 63141

MOHAMMAD TURAY
ADDRESS REDACTED

MOLLY KMETZ
ADDRESS REDACTED

MOLNLYCKE HEALTH CARE US LLC
DEPT 3248
P.O. BOX 123248
DALLAS, TX 75312

MONICA LAMBERT
ADDRESS REDACTED

MONIQUE URQUHART
ADDRESS REDACTED

MONIQUE YARBROUGH
ADDRESS REDACTED

MONTEREY MEDICAL SOLUTIONS INC
ATTN: WENDY J FARQUHAR
1130 FREMONT BLVD, STE 105-302
SEASIDE, CA 93955

MONTEREY MEDICAL SOLUTIONS, INC
ATTN: WENDY J FARQUHAR
1130 FREMONT BLVD, STE 105-302
SEASIDE, CA 93955

MOOD MEDIA NORTH AMERICA
DBA MOOD MEDIA
P.O. BOX 602777
CHARLOTTE, NC 28260-2777

MORE DIRECT INC
P.O. BOX 536464
PITTSBURGH, PA 15253-5906

MORSEWATCHMANS, INC
ATTN: DONNA L BUTLER
2 MORSE RD
OXFORD, CT 06478

MOSS ADAMS LLP
101 2ND ST, STE 900
SAN FRANCISCO, CA 94105

MS CECILIA A CLINKSCALE
ADDRESS REDACTED

MUSCULOSKELETAL TRANSPLANT FOUNDATION
ATTN: ANNEMARIE GRACI
125 MAY ST
EDISON, NJ 08837

MUTHUKUMARU THIAGARAJAH
ADDRESS REDACTED

MVAP MEDICAL SUPPLIES INC
2001 CORPORATE CTR DR, STE B
NEWBURY PARK, CA 91320

N ISAURA LOPEZ THIBAULT, MD
ADDRESS REDACTED

NABILA MENADLI
ADDRESS REDACTED

NAGARAJ LINGARAJU MD
ADDRESS REDACTED

NAGORSKY, MATTHEW J MD
315 GATCOMBE LN
BRYN MAWR, PA 19010

NANCY BANDINI
ADDRESS REDACTED

NANCY CORNETT
ADDRESS REDACTED

NANCY FONG
ADDRESS REDACTED

NANCY FONG
ADDRESS REDACTED

NANCY JOYCE
ADDRESS REDACTED

NANCY KRSNAK
ADDRESS REDACTED

NANCY PIPINO
ADDRESS REDACTED

NANCY R PIPINO
ADDRESS REDACTED

NANCY RILEY
ADDRESS REDACTED

NANOSONICS INC
ATTN: CHESSNEY LESSING
7205 E 87TH ST
INDIANAPOLIS, IN 46256

NANOSONICS INC
ATTN: MIRISSA JEWEL AILES
7205 E 87TH ST
INDIANAPOLIS, IN 46256

NATALIE GARCIA
ADDRESS REDACTED

NATALIE SAFFOS
ADDRESS REDACTED

NATALIE TENORE
ADDRESS REDACTED

NATASHA COLLINS
ADDRESS REDACTED

NATIONAL BUSINESS FURNITURE LLC
770 S 70TH ST
MILWAUKEE, WI 53214

NATIONAL ENERGY CONTROL CORPORATION
ATTN: JOE PUPIS
312 DARBY RD
HAVERTOWN, PA 19083

NATIONAL KIDNEY FOUNDATION
OF THE DELAWARE VALLEY
THE BOURSE
111 S INDEPENDENCE MALL E
PHILADELPHIA, PA 19106

NATIONAL RESIDENT MATCHING PROGRAM
ATTN: STACY GIBSON
2121 K ST NW, STE 1000
WASHINGTON, DC 20037

NATIONAL TRAINING & UPGRADING
HAHNEMANN
FUND FOR HOSP/HLTHCARE EMPL DIST
1319 LOCUST ST, DIST 1199C
PHILADELPHIA, PA 19107

NATIONAL UNION OF HOSPITAL AND
HEALTHCARE EMPLOYEES, AFSCME, AFL-CIO
1319 LOCUST ST
PHILADELPHIA, PA 19107

NATIONAL UNION OF HOSPITAL AND
HEALTHCARE EMPLOYEES, DISTRICT 1199C
1319 LOCUST ST
PHILADELPHIA, PA 19107

NATL UNION FOR HOSP HEALTH
HAHNEMANN
DISTRICT 1199C
9-15 ALLING ST 4TH FL
NEWARK, NJ 07102-4301

NATUS MEDICAL INCORPORATED
ATTN: DOUGLAS BALOG
506 CLIFTON DR
WEST MELBOURNE, FL 32904

NATUS MEDICAL INCORPORATED
ATTN: EMANUEL GUTIERREZ
12301 LAKE UNDERHILL RD, STE 201
ORLANDO, FL 32828

NATUS MEDICAL INCORPORATED
ATTN: EMANUEL GUTIERREZ
12301 LAKE UNDERHILL RD, STE 210
ORLANDO, FL 32828

NEOTRACT, INC.
4155 HOPYARD RD
PLEASANTON, CA 94588

NEOTRACT, INC.
C/O WELLS FARGO - NEOTRACT LOCKBOX
P.O. BOX 207380
DALLAS, CA 75320

NEPHRON STERILE COMPOUNDING CTR
4500 12TH ST EXTENSION
WEST COLUMBIA, SC 29172

NESTLE WATERS NORTH AMERICA
P.O. BOX 856192
LOUISVILLE, KY 40285-6192

NETWORK SERVICES CO INC
29060 NETWORK PL
CHICAGO, IL 60673-1290

NEW INNOVATIONS, INC
3540 FOREST LAKE DR
UNIONTOWN, OH 44685

NEW WORLD MEDICAL INC
10763 EDISON CT
RANCHO CUCAMONGA, CA 91730-5448

NEW YORK BLOOD CENTER, INC
ATTN: GENERAL COUNSEL
310 E 67TH ST
NEW YORK, NY 10065

NEWS WATCH
1407 BETHLEHEM PIKE
FLOURTOWN, PA 19031

NG, SHIU-LUN GARY R PH MBA
ADDRESS REDACTED

NICHOLAS MAXWELL
ADDRESS REDACTED

NICHOLAS SANTIAGO
ADDRESS REDACTED

NICHOLE A ROBINSON
ADDRESS REDACTED

NICOLE B LICCIO
ADDRESS REDACTED

NICOLE BERTOLDI
ADDRESS REDACTED

NICOLE WHALEN
ADDRESS REDACTED

NICOLETTE ROVET
ADDRESS REDACTED

NIJA DEL BUONO
ADDRESS REDACTED

NNAEMEKA ONYEKABA
ADDRESS REDACTED

NNAEMEKA ONYEKABA
ADDRESS REDACTED

NOELLE JOHANSSON
ADDRESS REDACTED

NORMA RIVERA
ADDRESS REDACTED

NORMAN JOHANSON
ADDRESS REDACTED

NORTH AMER MAGNETICS CORP
1515 N TOWN E BLVD, STE 138
P.O. BOX 428
MESQUITE, TX 75150

NORTHEAST PROTECTION PARTNERS INC
4231 W LINCOLN HWY, STE 6
PARKESBURG, PA 19365-1780

NOVA BIOMEDICAL CORPORATION
ATTN: ELENA SULLIVAN
200 PROSPECT ST
WALTHAM, MA 02453

NTHRIVE
ATTN: JEN DEYOUNG
200 N POINT CENTER E, STE 600
ALPHARETTA, GA 30022

NTHRIVE
ATTN: MATT DARDENNE
200 N POINT CENTER E, STE 600
ALPHARETTA, GA 30022

NUANCE COMMUNICATIONS INC
C/O VORYS, SATER, SEYMOUR AND PEASE LLP
ATTN: TIFFANY STRELOW COBB
52 E GAY ST
COLUMBUS, OH 43215

NUANCE COMMUNICATIONS, INC.
C/O VORYS, SATER, SEYMOUR AND PEASE LLP
ATTN: TIFFANY STRELOW COBB
52 E GAY ST
COLUMBUS, OH 43215

NUVASIVE, INC
ATTN: GREG JACKSON
7475 LUSK BLVD.
SAN DIEGO, CA 92121

NUVASIVE, INC.
C/O BRADLEY ARANT BOULT CUMMINGS, LLP
ATTN: EDWIN G RICE
100 N TAMPA ST, STE 2200
TAMPA, FL 33602

NY BLOOD CENTER
P.O. BOX 419137
BOSTON, MA 02241-9137

O.C. TANNER RECOGNITION COMPANY
ATTN: CAROL JACKSON
1930 S STATE ST
SALT LAKE CITY, UT 84115

OCCUPATIONAL HEALTH CTRS OF THE SOUTHWEST,
DBA CONCENTRA MEDICAL CTRS
ATTN: CANDICE HENSON
5080 SPECTRUM DR, STE 1200W
ADDISON, TX 75001

OCTO DESIGN GROUP INC
ATTN: WENDY D VERNA
836 S ST
PHILADELPHIA, PA 19147

OCULUS SURGICAL INC
ATTN: WILLIAM R PEREZ
562 NW MERCANTILE PL, STE 104
PT SAINT LUCIE, FL 34986

OFFICE OF PRGM OPS & LOCAL ENGAGEMENT, CMS
ATTH: CELIA MENDES
801 MARKET STREET, SUITE 9400
PHILADELPHIA, PA 19107

OFFICE OF THE ATTORNEY GENERAL
ATTN: JOSH SHAPIRO, ESQUIRE
ATTN: BANKRUPTCY DEPT
16TH FL, STRAWBERRY SQ
HARRISBURG, PA 17120

OFFICE OF THE UNITED STATES ATTORNEY
FOR THE DISTRICT OF DELAWARE
ATTN: DAVID C. WEISS, ESQUIRE
HERCULES BUILDING
1313 N MARKET ST
WILMINGTON, DE 19801

OHIO BUREAU OF WORKER'S COMPENSATION
P.O. BOX 15567
COLUMBUS, OH 43215

OHIO BUREAU OF WORKERS' COMPENSATION
ATTN: JILL A. WHITWORTH
30 W SPRING ST, 26TH FL
COLUMBUS, OH 43215

OLUBUKUNOLA OSINOWO
ADDRESS REDACTED

OLYMPUS AMERICA, INC
ATTN: THOMAS CZARNECKI
3500 CORPORATE PKWY
CENTER VALLEY, PA 18034

OLYMPUS AMERICA, INC.
ATTN: JOE FLORCZAK
77 W WACKER DR, STE 4100
CHICAGO, IL 60601

O'MELVENY & MYERS LLP
TIMES SQUARE TOWER
7 TIMES SQ
NEW YORK, NY  10036

ON SITE DRAPERY CLEANING, INC.
ATTN: DAVID DESHAYES
P.O. BOX 564
COLLINGSWOOD, NJ 08108

ONE LAMBDA INC
P.O. BOX 844749
DALLAS, TX 75284-4749

OPTO-SYSTEMS
ATTN: LINDA LACROIX
120 TERRY DR
NEWTOWN, PA 18940

OPTO-SYSTEMS
ATTN: LINDA LACROIX
120 TERRY DR
NEWTOWN, PA 18940

OPTO-SYSTEMS
ATTN: LINDA LACROIX
120 TERRY DR
NEWTOWN, PA 18940

OPTO-SYSTEMS
P.O. BOX 1187
120 TERRY DR
NEWTOWN, PA 18940

OPTUM EXECUTIVE HEALTH RESOURCES
ATTN: CDM/BANKRUPTCY
185 ASYLUM ST, #03B
HARTFORD, CT 06103

OPTUM360/UHC
ATTN: CMD/BANKRUPTCY
185 ASYLUM ST, #03B
HARTFORD, CT 06103

OPTUMINSIGHT
ATTN: NICK GULLAND
11000 OPTUM CIR
EDEN PRAIRIE, MN 55344

ORGANOGENESIS INC
DEPT 2542
P.O. BOX 122542
DALLAS, TX 75312-2542

ORTHO CLINICAL DIAGNOSTICS, INC
ATTN: EUNICE CILINO
100 INDIGO CREEK DR
ROCHESTER, NY 14626

ORTHO CLINICAL DIAGNOSTICS.COM
P.O. BOX 3655
CAROL STREAM, IL 60132-3655

ORTHOFIX INC
ATTN: JENNIFER DEVERAUX
3451 PLANO PARKWAY
LEWISVILLE, TX 75056

ORTHOFIX INC
P.O. BOX 849806
DALLAS, TX 75284

ORTHOMED, INC
14875 SW 72ND AVE
TIGARD, OR 97224

ORTHOMED, INC.
ATTN: SUSIE MUNDS
14875 SW 72ND AVE
TIGARD, OR 97224

ORTHOPEDIATRICS U.S. DISTRIBUTION CORP.
ATTN: DANIEL GERRITZEN
2850 FRONTIER DR
WARSAW, IN 46582

OSAMA MUFTI
497 ST MARKS AVE, APT 6L
BROOKLYN, NY 11238

OSAMA MUFTI
ADDRESS REDACTED

POSSIBLE PATIENT [1045] REDACTED PER COURT
ORDER DKT 72
ADDRESS REDACTED

OTICON MEDICAL LLC
580 HOWARD AVE
SOMERSET, NJ 08873

OTIS ELEVATOR COMPANY
30 TWOSOME DR, STE 4
MOORESTOWN, NJ 08057

OTIS ELEVATOR COMPANY
C/O CREDIT & COLLECTIONS/TREASURY SVCS
ATTN: LNTTE NORTH
5500 VILLAGE BLVD
WEST PALM BEACH, FL 33407

OTIS ELEVATOR COMPANY
C/O THOMAS E WEIERS, JR, ESQ
2000 GEORGETOWNE DR, STE 100
SEWICKLEY, PA 15143

OTIS ELEVATOR COMPNAY
C/O MORRIS & ADELMAN, PC
ATTN: JAMES W ADELMAN
P.O. BOX 2235
BALA CYNWYD, PA 19004

OVERDIA BOUSSAID
ADDRESS REDACTED

OVERHEAD DOOR CORPORATION
C/O WAYNE DALTON
ATTN: BARBARA LYNN BEVER
P.O. BOX 67
MOUNT HOPE, OH 44660

OVESCO ENDOSCOPY USA INC
120 QUADA DR
CARY, NC 27513

PA DEPARTMENT OF REVENUE
C/O BANKRUPTCY DIVISION
ATTN: PATRICK MILLER
P.O. BOX 280946
HARRISBURG, PA 17128

PA DEPT OF HEALTH
BUREAU OF LABORATORIES
DIV OF LAB IMPROVEMENT
P.O. BOX 500
EXTON, PA 19341-0500

PA DEPT OF LABOR & INDUSTRY
P.O. BOX 68572
HARRISBURG, PA 17106-8572

PA DEPT OF REVENUE
ATTN: PRAKASH VYAS
4TH AND WALNUT ST
HARRISBURG, PA 17128

PACESETTER INC
15900 VALLEY VIEW CT
SYLMAR, CA 91342

PAHH BELLET MOB LLC
ATTN: DANIEL G ZOLOTO
444 W LAKE ST, STE 2100
CHICAGO, IL 60606

PAHH BELLET MOB LLC
ATTN: STUART M BROWN
1201 N MARKET ST, STE 2100
WILMINGTON, DE 19801

PAHH BROAD STREET MOB LLC
ATTN: STUART M BROWN
1201 N MARKET ST, STE 2100
WILMINGTON, DE 19801

PAHH ERIE STREET GARAGE LLC
ATTN: DANIEL G ZOLOTO
444 W LAKE ST, STE 2100
CHICAGO, IL 60606

PAHH ERIE STREET GARAGE LLC
ATTN: STUART M BROWN
1201 N MARKET ST, STE 2100
WILMINGTON, DE 19801

PAHH FEINSTEIN MOB LLC
ATTN: DANIEL G ZOLOTO
444 W LAKE ST, STE 2100
CHICAGO, IL 60606

PAHH FEINSTEIN MOB LLC
ATTN: STUART M BROWN
1201 N MARKET ST, STE 2100
WILMINGTON, DE 19801

PAHH NEW COLLEGE MOB LLC
ATTN: DANIEL G ZOLOTO
444 W LAKE ST, STE 2100
CHICAGO, IL 60606

PAHH NEW COLLEGE MOB LLC
ATTN: STUART M BROWN
1201 N MARKET ST, STE 2100
WILMINGTON, DE 19801

Center City Healthcare, LLC, et al. - U.S. Mail                                                                 Served 8/11/2022

PAHH WOOD STREET GARAGE LLC
C/O DLA PIPER
ATTN: STUART M BROWN
1201 N MARKET ST, STE 2100
WILMINGTON, DE 19801

PAIN CARE PROFESSIONALS INC
P.O. BOX 237
WYNNEWOOD, PA 19096

PALADIN HEALTHCARE CAPITAL, LLC
21143 HAWTHORNE BLVD, 505
TORRANCE, CA 90503

PALADIN HEALTHCARE CAPITAL, LLC
C/O LATHAM & WATKINS LLP
ATTN: SUZZANNE UHLAND
885 3RD AVE
NEW YORK, NY 10022

PAMELA SAECHOW
C/O BERGER LAW GROUP PC
ATTN: PHILLIP BERGER
919 CONESTOGA RD, BLDG 3, STE 114
ROSEMONT, PA 19010

PAMELA STEPHEN
ADDRESS REDACTED

PARADIGM MANAGEMENT SERVICES, LLC
ATTN: ROBERT C DOHMANN, JR
1277 TREAT BLVD, STE 800
WALNUT CREEK, CA 94597

PARADIGM MECHANICAL LLC
805 W 5TH ST, STE 11
LANSDALE, PA 19446

PARAGARD DIRECT
12601 COLLECTION CTR DR
CHICAGO, IL 60693-0126

PARCELS, INC
P.O. BOX 646
NEW CASTLE, DE 19720

PARKS MEDICAL ELECTRONICS SALES
6000 S EASTERN, STE 10-B
LAS VEGAS, NV 89119

PARKWAY CORP
ATTN: PAUL LERUBINO
150 N BROAD ST
PHILADELPHIA, PA 19102

PARKWAY CORPORATION
ATTN: HOWARD TRACHTMAN
150 N BROAD ST
PHILADELPHIA, PA 19102

PARTSSOURCE LLC
777 LENA DR
P.O. BOX 645186
AURORA, OH 44202

PASNAP
1 FAYETTE ST, STE 475
CONSHOHOCKEN, PA 19428

PASNAP PAC
POLITICAL ACTION FUND
1 FAYETTE ST, STE 475
CONSHOHOCKEN, PA 19428

PATIENT [1001] REDACTED PER COURT ORDER, DKT 72
ADDRESS REDACTED

PATIENT [1039] REDACTED PER COURT ORDER,
DKT 72
ADDRESS REDACTED

PATIENT [1123] REDACTED PER COURT ORDER, DKT
72
ADDRESS REDACTED

PATIENT [1138] REDACTED PER COURT ORDER, DKT
72
ADDRESS REDACTED

PATIENT [1186] REDACTED PER COURT ORDER,
DKT 72
ADDRESS REDACTED

PATIENT [1246] REDACTED PER COURTORDER, DKT 72
ADDRESS REDACTED

PATIENT [192] REDACTED PER COURT ORDER, DKT 72
ADDRESS REDACTED

PATIENT [730] REDACTED PER COURT ORDER,
DKT 72
ADDRESS REDACTED

PATIENT 1165 REDACTED PER COURT ORDER, DKT 72
ADDRESS REDACTED

PATIENT 129 REDACTED PER COURT ORDER, DKT 72
ADDRESS REDACTED

PATIENT 130 REDACTED PER COURT ORDER, DKT
72
ADDRESS REDACTED

PATIENT 141 REDACTED PER COURT ORDER, DKT 72
ADDRESS REDACTED

PATIENT 175 REDACTED PER COURT ORDER, DKT 72
ADDRESS REDACTED

PATIENT 188 REDACTED PER COURT ORDER, DKT
72
ADDRESS REDACTED

PATIENT 20 REDACTED PER COURT ORDER, DKT 72
ADDRESS REDACTED

PATIENT 213 REDACTED PER COURT ORDER, DKT 72
ADDRESS REDACTED

PATIENT 394 REDACTED PER COURT ORDER, DKT 72
ADDRESS REDACTED

Center City Healthcare, LLC, et al. - U.S. Mail

| | | |
|---|---|---|
| PATIENT 395 REDACTED PER COURT ORDER, DKT 72 ADDRESS REDACTED | PATIENT 404 REDACTED PER COURT ORDER, DKT 72 ADDRESS REDACTED | PATIENT 408 REDACTED PER COURT ORDER, DKT 72 ADDRESS REDACTED |
| PATIENT 435 REDACTED PER COURT ORDER, DKT 72 ADDRESS REDACTED | PATIENT 449 REDACTED PER COURT ORDER, DKT 72 ADDRESS REDACTED | PATIENT 450 REDACTED PER COURT ORDER, DKT 72 ADDRESS REDACTED |
| PATIENT 451 PER COURT ORDER, DKT 72 ADDRESS REDACTED | PATIENT 452 REDACTED PER COURT ORDER, DKT 72 ADDRESS REDACTED | PATIENT 452 REDACTED PER COURT ORDER, DKT 72 ADDRESS REDACTED |
| PATIENT 454 REDACTED PER COURT ORDER, DKT 72 ADDRESS REDACTED | PATIENT 492 REDACTED PER COURT ORDER, DKT 72 ADDRESS REDACTED | PATIENT 507 REDACTED PER COURT ORDER, DKT 72 ADDRESS REDACTED |
| PATIENT 513 REDACTED PER COURT ORDER, DKT 72 ADDRESS REDACTED | PATIENT 552 REDACTED PER COURT ORDER, DKT 72 ADDRESS REDACTED | PATIENT 595 REDACTED PER COURT ORDER, DKT 75 ADDRESS REDACTED |
| PATIENT 649 REDACTED PER COURT ORDER, DKT 72 ADDRESS REDACTED | PATIENT 653 REDACTED PER COURT ORDER, DKT 72 ADDRESS REDACTED | PATIENT 654 REDACTED PER COURT ORDER, DKT  72 ADDRESS REDACTED |
| PATIENT 723 REDACTED PER COURT ORDER, DKT 72 ADDRESS REDACTED | PATIENT 796 REDACTED PER COURT ORDER, DKT 72 ADDRESS REDACTED | PATIENT 817 REDACTED PER COURT ORDER, DKT 72 ADDRESS REDACTED |
| PATIENT 851 REDACTED PER COURT ORDER, DKT 72 ADDRESS REDACTED | PATIENT 854 REDACTED PER COURT ORDER, DKT 72 ADDRESS REDACTED | PATIENT 946 REDACTED PER COURT ORDER, DKT 72 ADDRESS REDACTED |
| PATIENT 957 REDACTED PER COURT ORDER, DKT 72 ADDRESS REDACTED | PATIENT 958 REDACTED PER COURT ORDER, DKT 72 ADDRESS REDACTED | PATIENT 968 REDACTED PER COURT ORDER, DKT 72 ADDRESS REDACTED |
| PATIENT 972 REDACTED PER COURT ORDER, DKT 72 ADDRESS REDACTED | PATIENT 988 REDACTED PER COURT AORDER, DKT 72 ADDRESS REDACTED | PATIENT CLAIM [1041] REDACTED PER COURT ORDER, DKT 72 ADDRESS REDACTED |
| PATIENT CLAIM 1230 ADDRESS REDACTED | PATIENT TELEPHONE SUPPLY, LLC ATTN: JESSICA BANDELE P.O. BOX 84372 BATON ROUGE, LA 70884 | PATINO, ARMANDO ADDRESS REDACTED |

PATRICIA A MCCLARY
ADDRESS REDACTED

PATRICIA MYERS
ADDRESS REDACTED

PATRICIA PATTON
ADDRESS REDACTED

PATRICK MAITINO
ADDRESS REDACTED

PATTERSON DENTAL SUPPLY, INC
ATTN: SHEILA DIONISOPOULOS
1031 MENDOTA HEIGHTS RD
MENDOTA HEIGHTS, MN 55120

PAUL PFENDER
ADDRESS REDACTED

PAUL TIRADO
C/O GSBB LAW
ATTN: GARY SEITZ
8 PENN CTR
1628 JOHN F KENNEDY BLVD, STE 1901
PHILADELPHIA, PA 19103

PAULA DEAUN JACKSON
ADDRESS REDACTED

PAULETTE DAWKINS
ADDRESS REDACTED

PDC HEALTHCARE
27770 ENTERTAINMENT DR 200
VALENCIA, CA 91355

PDC INC
901 NORTHPOINT PKWY 110
WEST PALM BEACH, FL 33407

PECO ENERGY COMPANY
2301 MARKET ST
PHILADELPHIA, PA 19103

PECO ENERGY COMPANY
ATTN: LYNN R ZACK
2301 MARKET ST, S23-1
PHILADELPHIA, PA 19103

PEMCO INC
5663 BRECKSVILLE RD
INDEPENDENCE, OH 44131-1593

PENN ENVIRONMENTAL & REMEDIATION, INC
2755 BERGEY RD
HATFIELD, PA 19440

PENN JERSEY PAPER
P.O. BOX 820974
PHILADELPHIA, PA 19182-0974

PENN POWER SY
8330 STATE RD
PHILADELPHIA, PA 19136

PENN POWER SYSTEMS INC
C/O PENN DETROIT DIESEL ALLISON INC
8330 STATE RD
PHILADELPHIA, PA 19136

PENNONI ASSOCIATES INC
ATTN: PETER COOTE, ESQ
1900 MARKET ST, STE 300
PHILADELPHIA, PA 19103

PENNONI ASSOCIATES INC
PETER COOTE
1900 MARKET STREET, SUITE 300
PHILADELPHIA, PA 19103

PENNSYLVANIA ASSOC OF
STAFF NURSES AND ALLIED PROFESSIONALS
1 FAYETTE STREET, SUITE 475
CONSHOHOCKEN, PA 19428

PENNSYLVANIA ASSOCIATION OF STAFF NURSES & AL
C/O LAW OFFICES OF MITCHELL J MALZBERG, LLC
P.O. BOX 5122
6 E MAIN ST, STE 7
CLINTON, NJ 08809

PENNSYLVANIA DEPARTMENT OF HUMAN SERVICES
C/O SCHNADER HARRISON SEGAL & LEWIS LLP
ATTN: NICHOLAS LEPOREI
1600 MARKET ST, STE 3600
PHILADELPHIA, PA 19103

PENNSYLVANIA DEPARTMENT OF REVENUE
ATTN: BANKRUPTCY DIVISION
P.O. BOX 280946
HARRISBURG, PA 17128

PENNSYLVANIA DEPARTMENT OF REVENUE
ATTN: NICOLE AMOLSCH
P.O. BOX 280946
HARRISBURG, PA 17128

PENNSYLVANIA DEPARTMENT OF REVENUE
ATTN: PRAKASH VYAS
4TH AND WALNUT ST
HARRISBURG, PA 17128

PENNSYLVANIA DEPT OF HEALTH
ATTN: DR. RACHEL LEVINE
HEALTH AND WELFARE BUILDING
625 FORESTER ST, 8TH FL W
HARRISBURG, PA 17120

PENNSYLVANIA DEPT OF HUMAN SERVICES
ATTN: CHINA JACKSON, FEE FOR SERVICE
HARRISBURG, PA 17101
HARRISBURG, PA 17101

PENSION FUND FOR HOSPITAL & HEALTH CARE
EMPLOYEES, PHILADELPIA & VICINITY
ATTN: ANDREW COSTA-KELSER
325 CHESTNUT ST, STE 600
PHILADELPHIA, PA 19106

PENSION FUND FOR HOSPITAL & HEALTH CARE
EMPLOYEES, PHILADELPIA & VICINITY
C/O LAVERNE DEVALIA
1319 LOCUST ST, 3RD FL
PHILADELPHIA, PA 19107

PENSION FUND FOR HOSPITAL & HEALTH CARE
EMPLOYEES, PHILADELPIA & VICINITY
C/O MICHAEL BUSENKELL, ESQ
1201 N ORANGE ST, 3RD FL
WILMINGTON, DE 19801

PENSION FUND FOR HOSPITAL AND
HEALTH CARE EMPLOYEES PHL
ATTN: LAVERNE DEVALIA
1319 LOCUST ST, 3RD FL
PHILADELPHIA, PA 19107

PENSION FUND FOR HOSPITAL AND
HEALTH CARE EMPLOYEES PHL
ATTN: LAVERNE DEVALIA
1319 LOCUST ST, 3RD FL
PHILADELPHIA, PA 19107

**Center City Healthcare, LLC, et al. - U.S. Mail**

PENSION FUND FOR HOSPITAL AND HEALTH CARE
 C/O O'DONOGHUE & O'DONOGHUE LLP
ATTN: LANCE GEREN
325 CHESTNUT ST, STE 600
PHILADELPHIA, PA 19106

PENSION FUND FOR HOSPITAL AND HEALTH CARE
HEALTH CARE EMPLOYEES PHL
ATTN: LANCE GEREN
325 CHESTNUT ST, STE 600
PHILADELPHIA, PA 19106

PENSION FUND FOR HOSPITAL AND HEALTHCARE
ATTN: LAVERNE DEVALIA
1319 LOCUST ST, 3RD FL
PHILADELPHIA, PA 19107

PENSION FUND FOR HOSPITAL AND HEALTHCARE
HEALTH CARE EMPLOYEES PHL
ATTN: MICHAEL BUSENKELL
1201 N ORANGE ST, 3RD FL
WILMINGTON, DE 19801

PENSION FUND FOR HOSPITAL AND HEALTHCARE
HEALTH CARE EMPLOYEES PHL
ATTN: MICHAEL BUSENKELL
1201 N ORANGE ST, STE 300
WILMINGTON, DE 19801

PENSION FUND FOR HOSPITAL AND HEALTHCARE
HEALTH CARE EMPLOYEES PHL
C/O GSBB LAW
ATTN: MICHAEL BUSENKELL ESQ
1201 N ORANGE ST, 3RD FL
WILMINGTON, DE 19801

PENTAX OF AMERICA IN
INNOVATION CTR, STE 1
303 CONVENTION WAY
REDWOOD CITY, CA 94063

PENUMBRA INC
P.O. BOX 101836
PASADENA, CA 91189-1836

PERIGEN
ATTN: DEBRA MEYER GLOSSOP
100 REGENCY FOREST DR, STE 200
CARY, NC 27518

PERIGEN
P.O. BOX 200893
PITTSBURGH, PA 15251

PERINATAL CARDIOLOGY CONSULTANTS
ATTN: SHARON R WEIL-CHALKER, MD
127 W CHESTER PIKE
HAVERTOWN, PA 19083

PERKIN ELMER GENETICS INC
ATT: JONATHAN LEVIN
P.O. BOX 405819
ATLANTA, GA 30384-5819

PERSONAL INJURY 1247 REDACTED PER COURT
ORDER DKT 72
ADDRESS REDACTED

PERSONAL INJURY 482 REDACTED PER COURT
ORDER DKT 72
ADDRESS REDACTED

PERSONAL INJURY 526 REDACTED PER CCOURT
ORDER DKT 72
ADDRESS REDACTED

PERSONAL INJURY 534 REDACTED PER COURT
ORDER DKT 72
ADDRESS REDACTED

PERSONAL INJURY 569 REDACTED PER COURT
ORDER DKT 72
ADDRESS REDACTED

PERSONAL INJURY CLAIM [878] REDACTED PER
COURT ORDER DKT 72
ADDRESS REDACTED

PERSONAL INJURY CLAIM 1258
C/O HABERMAN LAW
ATTN: LEONARD HABERMAN, ESQ.
1800 JFK BLVD, STE 1500A
PHILADELPHIA, PA 19103

PERSONAL INJURY CLAIM 335 REDACTED PER COURT
ORDER DKT 72
ADDRESS REDACTED

PERSONAL INJURY CLAIM 335 REDACTED PER
COURT ORDER DKT 72
ADDRESS REDACTED

PERSONAL INJURY CLAIM 436 REDACTED PER COURT
C/O KLINE & SPECTER, PC
ATTN: PHILIP M PASQUARELLO
1525 LOCUST ST
PHILADELPHIA, PA 19102

PERSONAL INJURY CLAIM 437 REDACTED PER COURT
ORDER DKT 72
ADDRESS REDACTED

PERSONAL INJURY CLAIM 441 REDACTED PER
COURT ORDER DKT 72
ADDRESS REDACTED

PERSONAL INJURY CLAIM 475 REDACTED PER COURT
ORDER DKT 72
ADDRESS REDACTED

PERSONAL INJURY CLAIM 614 REDACTED PER COURT
ORDER DKT 72
ADDRESS REDACTED

PERSONAL INJURY CLAIM 840 REDACTED PER
COURT ORDER DKT 72
C/O THE RADMORE FIRM LLC
ATTN: JAMES R RADMORE
2 PENN CTR, STE 520
1500 JFK BLVD
PHILADELPHIA, PA 19102

PERSONAL INJURY CLAIM 841 REDACTED PER COURT
C/O THE RADMORE FIRM LLC
ATTN: JAMES R RADMORE
2 PENN CTR, STE 520
1500 JFK BLVD
PHILADELPHIA, PA 19102

PERSONAL INJURY CLAIM 849 REDACTED PER COURT
ORDER DKT 72
ADDRESS REDACTED

PERSONAL INJURY CLAIM 856 REDACTED PER
COURT ORDER DKT 72
ADDRESS REDACTED

PERSONAL INJURY CLAIM 892 REDACTED PER COURT
ORDER DKT 72
C/O MESSA & ASSOCIATES, PC
ATTN: ALAINA A GREGORIO, ESQ
123 S 22ND ST
PHILADELPHIA, PA 19103

PFIZER INC
949 S SHADY GROVE RD
MEMPHIS, TN 38120

PHAGEINBULE CO
P.O. BOX 11
BRIDGEWATER, VT 05034

**Center City Healthcare, LLC, et al. - U.S. Mail**

PHARMACY ONESOURCE INC
62417 COLLECTION CTR DR
CHICAGO, IL 60693-0624

PHARMEDIUM SERVICES LLC
150 N FIELD DR, STE 350
LAKE FOREST, IL 60045

PHILA. HOSP. AND HEALTHCARE DISTRICT 1199C T
ATTN: CHERYL FELDMAN, EXECUTIVE DIRECTOR
100 S BROAD ST, 10TH FL
PHILADELPHIA, PA 19110

PHILA. HOSP. AND HEALTHCARE DISTRICT 1199C
TRAINING FUND
C/O FREEDMAN & LORRY, PC
ATTN: SUSAN A MURRAY, ESQ
1601 MARKET ST, STE 1500
PHILADELPHILA, PA  19103

PHILADELPHIA ACADEMIC HEALTH HOLDINGS LLC ET AL
C/O O'MELVENY & MYERS
7 TIMES SQ
NEW YORK, NY 10036

PHILADELPHIA ACADEMIC HEALTH HOLDINGS, ET AL
C/O LATHAM & WATKINS LLP
ATTN: SUZZANNE UHLAND
885 3RD AVE
NEW YORK, NY 10022

PHILADELPHIA ACADEMIC HEALTH HOLDINGS, LLC
C/O LATHAM & WATKINS LLP
ATTN: SUZZANNE UHLAND
885 3RD AVE
NEW YORK, NY 10022

PHILADELPHIA ACADEMIC HEALTH HOLDINGS, LLC ET AL
C/O O'MELVENY & MYERS
7 TIMES SQ
NEW YORK, NY 10036

PHILADELPHIA ACADEMIC HEALTH HOLDINGS, LLC
C/O O'MELVENY & MYERS
7 TIMES SQ
NEW YORK, NY 10036

PHILADELPHIA BALL & ROLLER
P.O. BOX 37015
PHILADELPHIA, PA 19122-0715

PHILADELPHIA GAS WORKS
P.O. BOX 11700
NEWARK, NJ 07101-4700

PHILADELPHIA WATER DEPARTMENT OF REVENUE
MUNICIPAL SERVICES BLDG
1401 JFK BLVD, COUCOURSE LEVEL
PHILADELPHIA, PA 19102

PHILIP IRVING
ADDRESS REDACTED

PHILIP IRVING
ADDRESS REDACTED

PHILIPS ELECTRONICS NORTH AMERICA
MED SYS/PHILIPS ULTRASOUND/INVIVO
P.O. BOX 100355
ATLANTA, GA 30384-0355

PHILIPS HEALTHCARE
P.O. BOX 403831
ATLANTA, GA 30384-3831

PHILIPS MEDICAL SYSTEM INC
P.O. BOX 847182
DALLAS, TX 75284-7182

PHILLIP ARELLANO
ADDRESS REDACTED

PHYLLIS JOHNSON
ADDRESS REDACTED

PHYSICIAN & TACTICAL HEALTHCARE SERVICES LLC
9 EXECUTIVE CAMPUS
CHERRY HILL, NJ 08002

PHYSICIAN & TACTICAL HEALTHCARE SERVICES LI
C/O MATTLEMAN WEINROTH & MILLER
ATTN: CHRISTINA J PROSS
200 CONTINENTAL DR, STE 215
NEWARK, DE 19713

PHYSICIANS RECORD CO INC/BERWYN
3000 S RIDGELAND AVE
BERWYN, IL 60402-0724

PHYSIO CONTROL CORP
12100 COLLECTION CTR DR
CHICAGO, IL 60693

PIEZOSURGERY. INCORPORATED
ATTN: REBECCA FRY
850 MICHIGAN AVE, STE 200
COLUMBUS, OH 43215

PITNEY BOWES INC
ATTN: GRISSELLE BETANCOURT
27 WATERVIEW DR, 3RD FL
SHELTON, CT 06484

PITNEY BOWES, INC.
ATTN: FAITH SANTIAGO
27 WATERVIEW DR, 3RD FL
SHELTON, CT 06484

PMT CORP
P.O. BOX 610
CHANHASSEN, MN 55317

POSSIBLE PATIENT [1110] REDACTED PER COURT
ORDER DKT 72
ADDRESS REDACTED

POSSIBLE PATIENT [1118] REDACTED PER COURT
ORDER DKT 72
ADDRESS REDACTED

POSSIBLE PATIENT [1152] REDACTED PER COURT
ORDER DKT 72
ADDRESS REDACTED

POSSIBLE PATIENT [1191] REDACTED PER COURT
ORDER DKT 72
ADDRESS REDACTED

POSSIBLE PATIENT [1219] REDACTED PER COURT
ORDER DKT 72
ADDRESS REDACTED

POSSIBLE PATIENT [1234] REDACTED PER COURT
ORDER DKT 72
ADDRESS REDACTED

POSSIBLE PATIENT [1245] REDACTED PER COURT ORDER DKT 72
ADDRESS REDACTED

POSSIBLE PATIENT [488] REDACTED PER COURT ORDER DKT 72
ADDRESS REDACTED

POSSIBLE PATIENT [489] REDACTED PER COURT ORDER DKT 72
ADDRESS REDACTED

POSSIBLE PATIENT [527] REDACTED PER COURT ORDER DKT 72
ADDRESS REDACTED

POSSIBLE PATIENT [544] REDACTED PER COURT ORDER DKT 72
ADDRESS REDACTED

POSSIBLE PATIENT 1141 REDACTED PER COURT ORDER DKT 72
ADDRESS REDACTED

POSSIBLE PATIENT 1153 REDACTED PER COURT ORD
ADDRESS REDACTED

POSSIBLE PATIENT 1233 REDACTED PER COURT ORD
ADDRESS REDACTED

POSSIBLE PATIENT 490 REDACTED PER COURT ORDER DKT 72
ADDRESS REDACTED

POSSIBLE PATIENT 498 REDACTED PER COURT ORDER DKT 72
ADDRESS REDACTED

POSSIBLE PATIENT 510 REDACTED PER COURT ORDER DKT 72
ADDRESS REDACTED

POSSIBLE PATIENT 514 REDACTED PER COURT ORDER DKT 72
ADDRESS REDACTED

POSSIBLE PATIENT 518 REDACTED PER COURT ORDER DKT 72
ADDRESS REDACTED

POSSIBLE PATIENT 521 REDACTED PER COURT ORDER DKT 72
ADDRESS REDACTED

POSSIBLE PATIENT 524 REDACTED PER COURT ORDER DKT 72
ADDRESS REDACTED

POSSIBLE PATIENT 525 REDACTED PER COURT ORDER DKT 72
ADDRESS REDACTED

POSSIBLE PATIENT 529 REDACTED PER COURT ORDER DKT 72
ADDRESS REDACTED

POSSIBLE PATIENT 529 REDACTED PER COURT ORDER DKT 72
ADDRESS REDACTED

POSSIBLE PATIENT 557 REDACTED PER COURT ORDER DKT 72
ADDRESS REDACTED

POSSIBLE PATIENT 684 REDACTED PER COURT ORDER DKT 72
ADDRESS REDACTED

POSSIBLE PATIENT 685 REDACTED PER COURT ORDER DKT 72
ADDRESS REDACTED

POSSIBLE PATIENT CLAIM 1232 REDACTED PER COURT ORDER DKT 72
ADDRESS REDACTED

POSSIBLE PATIENT CLAIM 1238 REDACTED PER COURT ORDER DKT 72
ADDRESS REDACTED

POWER SYSTEMS SPECIALISTS INC
ATTN: DAVID NAPLES
P.O BOX 1216
103 RTE 6
MILFORD, PA 18337

POWER SYSTEMS SPECIALISTS INC
P.O. BOX 1216
103 RTE 6
MILFORD, PA 18337

PPG ARCHITECTURAL FINISHES
P.O. BOX 536864
ATLANTA, GA 30353-6864

PRAMOOD KALIKIRI
ADDRESS REDACTED

PRAMOOD KALIKIRI
ADDRESS REDACTED

PRAXAIR DISTRIBUTION
C/O RMS
ATTN: WENDY MESSNER
P.O. BOX 19253
MINNEAPOLIS, MN 55419

PRECISION BIOLOGICALS
140 EILEEN STUBBS AVE
DARTMOUTH, NS B3B 0A9
CANADA

PRECISION DYNAMICS CORPORATION
ATTN: LAVONDA YOUNG
27770 N ENTERTAINMENT DR, STE 200
VALENCIA, CA 91455

PRECISION DYNAMICS CORPORATION
P.O. BOX 71549
CHICAGO, IL 60694-1995

PRECISION LASER SPECIALIST
DEPT 4924
CAROL STREAM, IL 60122-4924

PRECISION LASER SPECIALIST INC
DEPT 4924
CAROL STREAM, IL 60122-4924

PRECISION LASER SPECIALIST, INC
712 TELSER RD
LAKE ZURICH, IL 60047

PREMIER HEALTHCARE SOLUTIONS, INC
ATTN: DAVID KLATSKY / LAURA BINI
13034 BALLANTYNE CORPORATE PL
CHARLOTTE, NC 28277

PREMIER HEALTHCARE SOLUTIONS, INC
C/O JEFFER MANGELS BUTLER & MITCHELL, LLP
ATTN: MARIANNE S MARTIN
ATTN: JESSICA NEWMAN
1900 AVE OF THE STARS, 7TH FL
LOS ANGELES, CA 90067

PRENTICE MCLEAN
ADDRESS REDACTED

PRESCOTTS INC
18940 MICROSCOPE WAY
MONUMENT, CO 80132

PRIME GROUP REMEDIATION, INC.
ATTN: VINCENT PRIMAVERA III
P.O. BOX 6
1400 ADAMS ROAD, STE I
BENSALEM, PA 19020

PRIMMER PIPER EGGLESTON & CRAMER PC
30 MAIN ST, STE 500
P.O. BOX 1489
BURLINGTON, VT 05402

PRIORITY HEALTHCARE DISTRIB INC
P.O. BOX 978510
DALLAS, TX 75397-8510

PROBO MEDICAL
ATTN: NATASHA BISEL
9715 KINCAID DR, STE 1000
FISHERS, IN 46037

PROBO MEDICAL LLC
75 REMITTANCE DR
DEPT 6169
CHICAGO, IL 60675

PROFESSIONAL TRAUMA SERVICES
12 HESSIAN WAY
CHERRY HILL, NJ 08003

PROFESSIONAL WINDOW CLEANING
P.O. BOX 1031
BROOKHAVEN, PA 19015

PSEA HEALTHCARE
PA ASSOC OF STAFF NURSES & ALLIED PROS
1 FAYETTE ST, STE 475
CONSHOHOCKEN, PA 19428

PUBLIC HEALTH MANAGEMENT CORP
ATTN: DANIEL D RADICH
CENTRE SQ EAST
1500 MARKET ST
PHILADELPHIA, PA 19102

PURCHASE POWER
P.O. BOX 371874
PITTSBURGH, PA 15250-7874

QIAGEN INC
P.O. BOX 5132
CAROL STREAM, IL 60197-5132

QUENETTA COOPER
ADDRESS REDACTED

QUESET MEDICAL CORP
ATTN: KAREN JONES
P.O. BOX 1287
BROCKTON, MA 02303

QUEST DIAGNOSTICS
1001 ADAMS AVE
NORRISTOWN, PA 19403

QUEST DIAGNOSTICS
P.O. BOX 828669
PHILADELPHIA, PA 19182

QUEST DIAGNOSTICS
P.O. BOX 828669
PHILADELPHIA, PA 19182-8669

QUEST DIAGNOSTICS, INC.
C/O BILLING DEPT
ATTN: KATHLEEN J DEMOSS
14225 NEWBROOK DR
CHANTILLY, VA 20151

QUIDEL CORPORATION
12544 HIGH BLUFF DR, STE 200
SAN DIEGO, CA 92130

QUVA PHARMA, INC.
ATTN: LEGAL DEPT
3 SUGAR CREEK CTR BLVD, STE 250
SUGAR LAND, TX 77478

RAD SOURCE TECHNOLOGIES, INC
ATTN: LESLIE CONNER
4907 GOLDEN PKWY, STE 400
BUFORD, GA 30518

RADIATION ONCOLOGISTS, PA
ATTN: JON F STRASSER, MD
4701 OGLETOWN-STANTON RD, STE 1110
NEWARK, DE 19713

RADIATION ONCOLOGISTS, PA
P.O. BOX 4460
GREENVILLE, DE 19807

RADIOLOGY SOLUTIONS
ATTN: MR O'CONNELL
166 PEREGRINE DR
VOORHEES, NJ 08043

RADIOMETER AMERICA INC
250 S KRAEMER BLVD
BREA, CA 92821

RADSOURCE IMAGING TECHNOLOGIES
8121 NW 97TH TERR
KANSAS CITY, MO 64153

RALPH J HEARD
ADDRESS REDACTED

RANDALL M THOMAS, LLC
ATTN: RANDALL THOMAS
6002 N 10TH ST
PHILADELPHIA, PA 19141

Center City Healthcare, LLC, et al. - U.S. Mail

RAQUEL JETER
ADDRESS REDACTED

RAWLINGS COMPANY
ATTN: MICHAEL MARX
P.O. BOX 2000
LA GRANGE, KY 40031

REBECCA ALMS
ADDRESS REDACTED

REGENTS OF UNIV CA
DBA UCLA IMMUNOGENETICS CTR
924 WESTWOOD BLVD, STE 450
LOS ANGELES, CA 90095-7209

REGINA FRANKLIN
ADDRESS REDACTED

REMEL INC
P.O. BOX 96299
CHICAGO, IL 60693

RENAL TREATMENT CENTER NORTHEAST INC
C/O MOYE WHITE LLP
ATTN: TIMOTHY M SWANSON
1400 16TH ST, 6TH FL
DENVER, CO 80202

RENEE S ALLEN
ADDRESS REDACTED

REPROCESSING PRODUCTS CORP
P.O. BOX 41154
PLYMOUTH, MN 55441

RESTEK CORPORATION
ATTN: DANIELLE LORAINE GERZSENYI
110 BENNER CIR
BELLEFONTE, PA 16823

REVINT SOLUTIONS, LLC
6900 DALLAS PKWY, LEVEL 3
PLANO, TX 75024

REVINT SOLUTIONS, LLC
ATTN: JOHN ROGER DAVIS
6900 DALLAS PKWY, LVL 3
PLANO, TX 75024

RHIANNON VANVOORHIS
ADDRESS REDACTED

RHYTHMLINK INTERNATIONAL LCC CORP
P.O. BOX 2045
COLUMBIA, SC 29202-2045

RICCIARDI BROTHERS OLD CITY INC
2041 OREGON AVE
PHILADELPHIA, PA 19145

RICHARD ALLAN SCIENTIFIC CO
DBA THERMO FISHER SCIENTIFIC
98194 COLLECTIONS CTR DR
CHICAGO, IL 60693-8194

RICHARD LAROCCA
ADDRESS REDACTED

RICHARD N BEST ASSOCIATES, INC.
15 TRAIL RD
LEVITTOWN, PA 19056

RICHARD ROGERS
ADDRESS REDACTED

RICHARD STABILE
ADDRESS REDACTED

RICHARDS LAYTON & FINGER
1 RODNEY SQ
920 N KING ST
WILMINGTON, DE 19801

RICHCENA R PALMER
C/O ST CHRISTOPHER HOSP FOR CHILDREN
160 E ERIE AVE
PHILADELPHIA, PA 19134

RICHCENA R. PALMER
ADDRESS REDACTED

RNA MEDICAL 002/USE V608755
7 JACKSON RD
DEVENS, MA 01434-4026

ROBERT GANTER CONTRACTORS INC
595 E PUMPING STATION RD
QUAKERTOWN, PA 18951

ROBERT J COHEN
ADDRESS REDACTED

ROBERT MULHOLLAND
ADDRESS REDACTED

ROBIN CAPECCI
ADDRESS REDACTED

ROCHAELL MCNEIL
ADDRESS REDACTED

ROCHE DIAGNOSTICS CORP
C/O BARNES & THORNBURG, LLP
ATTN: DAVID POWLEN/KEVIN COLLINS
1000 N WEST ST, STE 1500
WILMINGTON, DE 19801

ROCHE DIAGNOSTICS CORPORATION
ATTN: DOUGLAS DURBIN
9115 HAGUE RD, BLDG B2, MAIL STOP B2-4
INDIANAPOLIS, IN 46256

ROCHE DIAGNOSTICS CORPORATION
ATTN: DOUGLAS DURBIN
9115 HAGUE RD, BLDG B2, MAIL STOP B2-4
INDIANPOLIS, IN 46256

ROCHE DIAGNOSTICS CORPORATION
C/O FAEGRE DRINKER BIDDLE & REATH LLP
ATTN: JAY JEFFE & KAYLA BRITTON
600 E 96TH ST, STE 600
INDIANAPOLIS, IN 46240

**Center City Healthcare, LLC, et al. - U.S. Mail**

ROCHELLE THOMPSON
ADDRESS REDACTED

ROGER B TALLEY III
ADDRESS REDACTED

ROLAND BEVILACQUA
ADDRESS REDACTED

ROMED INC
2860 HEDLEY ST, STE 101
PHILADELPHIA, PA 19137-1919

ROMELLE PEEL
ADDRESS REDACTED

RONALD BELONIA
ADDRESS REDACTED

RONALD SNOW
ADDRESS REDACTED

ROSA Z ACOSTA
ADDRESS REDACTED

ROSEMARY PFENDER
ADDRESS REDACTED

RUDOLPH LAULETTA JR
ADDRESS REDACTED

RUHOF CORP, THE
393 SAGAMORE AVE
MINEOLA, NY 11501-1919

RUMSEY ELECTRIC CO
P.O. BOX 824429
PHILADELPHIA, PA 19182-4429

RUTGERS THE STATE UNIVERSITY
326 PENN ST, RM 006
CAMDEN, NJ 08102

RUTGERS UNIVERSITY
CAREER CTR
326 PENN ST ROM 006
CAMDEN, NJ 08102

RYAN CHMIOLA
ADDRESS REDACTED

RYAN GUINUP
ADDRESS REDACTED

RYAN MULHOLLAND
ADDRESS REDACTED

RYDER LABORATORY INC
ATTN: ANNA RYDER
559 DEER PARK AVE
HUNTINGTON STATION, NY 11746

S JACKSON INC.
ATTN: STEPHEN L JACKSON
15 ROTH ST
ALEXANDRIA, VA 22314

S&S WORLDWIDE INC
ACCOUNTS RECEIVABLE
P.O. BOX 210
HARTFORD, CT 06141-0210

SAGE PRODUCTS, N/K/A STRYKER SAGE
C/O PURKEY & ASSOCIATES PLC
ATTN: LORI L PURKEY
5955 W MAIN ST, STE 236
KALAMAZOO, MI 49009

SAHIL BANKA
ADDRESS REDACTED

SAKUNTALADEVI THIAGARAJAH
ADDRESS REDACTED

SALLY SEAN
ADDRESS REDACTED

SAM MOORE
ADDRESS REDACTED

SAMANTHA BOYLE
ADDRESS REDACTED

SAMANTHA BOYLE
ADDRESS REDACTED

SAMYRA WEBB
ADDRESS REDACTED

SANDRA FOXX
ADDRESS REDACTED

SANDRA PIERRE
ADDRESS REDACTED

SANDRA TORRES
ADDRESS REDACTED

SANINUJ MALAYAMAN
ADDRESS REDACTED

SANINUJ MALAYAMAN
ADDRESS REDACTED

SANINUJ MALAYAMAN
ADDRESS REDACTED

SANOFI PASTEUR INC
ATTN: TRINA FARRELL
1 DISCOVERY DR
SWIFTWATER, PA 18370

SANTIAGO J. MUNOZ MD
ADDRESS REDACTED

SANTIAGO MUNOZ, MD
P.O. BOX 2040
CHERRY HILL, NJ 08034

SARA DANIEL
ADDRESS REDACTED

SASHAVAZQUEZ
ADDRESS REDACTED

SCA PHARMACEUTICALS
P.O. BOX 896546
CHARLOTTE, NC 28289-6546

SCANLAN INTERNATIONAL
1 SCANLAN PLZ
ST PAUL, MN 55107

SCANMED LLC
ATTN: BOE HAREMZA
9840 S 140TH ST, STE 8
OMAHA, NE 68138

SCARLET COLA
ADDRESS REDACTED

SCHC
SHUPING GE
160 E ERIE AVE
PHILADELPHIA, PA 19134

SCHERISE BELL
5206 ROOSEVELT BLVD
PHILADELPHIA, PA 19124

SCHERISE BELL
C/O MURPHY LAW GROUP LLC
ATTN: MICHAEL MURPHY
8 PENN CTR, STE 2000
1628 JOHN F KENNEDY BLVD
PHILADELPHIA, PA 19103

SCHUYLKILL MED CENTER S
420 S JACKSON ST
POTTSVILLE, PA 17901

SCIENTIFIC APPARATUS SVC INC
P.O. BOX 420
HAINESPORT, NJ 08036

SCOTT TESTING INC
ATTN: MICHAEL NIELSEN
245 WHITEHEAD RD
HAMILTON, NJ 08619

SCRIBE CARE INC.
10502 HICKORY GLEN DR
COLUMBIA, MD 21044

SEAN CRUMBOCK
ADDRESS REDACTED

SEASPINE SALES LLC
ATTN: PAUL BENNY
5770 ARMADA DR
CARLSBAD, CA 92008

SEASPINE SALES LLC
P.O. BOX 207146
DALLAS, TX 75320-7146

SERACARE LIFE SCIENCES CORP
P.O. BOX 417605
BOSTON, MA 02241-7605

SHADES OF GREEN INC
ATTN: MICHAEL DINARDO
1777 S PENNSYLVANIA AVE
MORRISVILLE, PA 19067

SHADES OF GREEN INC
C/O BEGLEY CARLIN MANDIO LLP
ATTN: JOHN A TORRENTE
680 MIDDLETOWN BLVD
P.O. BOX 308
LANGHORNE, PA 19047

SHADES OF GREEN, INC
ATTN: JOHN A TORRENTE, ESQ
1777 S PENNSYLVANIA AVE
MORRISVILLE, PA 19067

SHADES OF GREEN, INC
C/O BEGLEY CARLIN MANDIO LLP
ATTN: JOHN A TORRENTE
680 MIDDLETOWN BLVD
P.O. BOX 308
LANGHORNE, PA 19047

SHADONNA STROMAN
C/O LOWENTHAL & ABRAMS, PC
ATTN: MARGAET E QUINLAN
555 CITY LINE AVE, STE 500
BALA CYNWYD, PA 19004

SHAEFFERS, WM AJ SONS INC
ELECTRICAL CONTRACTORS
169 BORO LINE RD
KING OF PRUSSIA, PA 19406

SHAINA VENEZIA
ADDRESS REDACTED

SHAKIR DORIN
ADDRESS REDACTED

SHAMROCK SCIENTIFIC SPECIALTY INC
34 DAVIS DR
BELLWOOD, IL 60104

SHANE KALIA POUGH
ADDRESS REDACTED

SHANICKA NORRIS
ADDRESS REDACTED

SHANNA NEJMAN
ADDRESS REDACTED

SHANNON PEREIRA
ADDRESS REDACTED

SHAOXIONG ZHANG
ADDRESS REDACTED

SHARN INC
DEPT 2459
P.O. BOX 11407
BIRMINGHAM, AL 35246-2459

SHARON FULLERTON
ADDRESS REDACTED

SHARON MCKANT
ADDRESS REDACTED

SHARON MINDEL
ADDRESS REDACTED

SHARON R TAYLOR
ADDRESS REDACTED

SHARON SIMPSON
ADDRESS REDACTED

SHARON SIMPSON
C/O ST CHRISTOPHER'S HOSPITAL FOR CHILDREN
16O E ERIE AVE
PHILADELPHIA, PA 19444

SHAWANDA SMITH & CHAMARR FANNING
INDIVIDUALLY & AS PARENTS & NATURAL GUARDIANS
C/O SCHNADER HARRISON SEGAL & LEWIS, LLP
ATTN: RICHARD A BARKASY ESQ, KRISTI J DOUGHTY,
824 N MARKET ST, STE 800
WILMINGTON, DE 19801

SHAY TOLBERT
ADDRESS REDACTED

SHC SERVICES, INC
P.O. BOX 677896
DALLAS, TX 75267

SHC SERVICES, INC
SUPPLEMENTAL HEALTH CARE
ATTN: OJE USIFO LONGE
2 RIVERWAY, STE 300
HOUSTON, TX 77056

SHC SERVICES, INC.
1640 W REDSTONE CTR DR, STE 200
PARK CITY, UT 84098

SHEENA GLENN
ADDRESS REDACTED

SHELLEY GEORGE
ADDRESS REDACTED

SHELLY ELECTRIC COMPANY
C/O LEONARD A WINDISH, PC
ATTN: LEONARD W WINDISH, ESQ
1835 MARKET ST, STE 1215
PHILADELPHIA, PA 19103

SHELLY ELECTRIC COMPANY, INC
1126 CALLOWHILL ST
PHILADELPHIA, PA 19132

SHEREEN KAZI-MUDASIR
ADDRESS REDACTED

SHERRY SHANG
ADDRESS REDACTED

SHERRY STONE
C/O EDELSTEIN MARTIN & NELSON LLP
ATTN: PETER K. JANCZYK, ESQ.
123 S BROAD ST, STE 1820
PHILADELPHIA, PA 19109

SHERWIN WILLIAMS
827 SPRING GARDEN ST
PHILADELPHIA, PA 19123-2604

SHIKISHA WILLIAMS
ADDRESS REDACTED

SHIRAZIE, RAZA
ADDRESS REDACTED

SHRED IT US JV LLC
28883 NETWORK PL
CHICAGO, IL 60673-1288

SHUPING GE
ADDRESS REDACTED

SIEMENS INDUSTRY, INC.
ATTN: STEPHANIE MITCHELL
800 N POINT PKWY, STE 450
ALPHARETTA, GA 30005

SIEMENS MEDICAL SOLUTIONS USA, INC
40 LIBERTY BLVD
MALVERN, PA 19355

SIGMA-ALDRICH, INC
ATTN: TONI TURNER
3050 SPRUEL ST
ST LOUIS, MO 63103

SINEM SAKARCAN
ADDRESS REDACTED

SINEM SAKARCAN
ADDRESS REDACTED

SITRICK AND COMPANY
11999 SAN VECENTE BLVD, PH
LOS ANGELES, CA 90049

SIZEWISE RENTALS, LLC
ATTN: TEMMY HOLLERN
P.O. BOX 320
ELLIS, KS 67637

Center City Healthcare, LLC, et al. - U.S. Mail

SMITH & NEPHEW
ATTN: PETER J BUTERA
150 MINUTEMAN RD
ANDOVER, MA 01810

SMITHS MEDICAL
6000 NATHAN LN N
MINNEAPOLIS, MN 55442

SMITHS MEDICAL ASD INC
P.O. BOX 7247-7784
PHILADELPHIA, PA 19170-7784

SOCIETY THORACIC SURGEONS
NATIONAL DATABASE
P.O. BOX 809265
CHICAGO, IL 60680-9265

SODEXO MANAGEMENT INC
ATTN: ADRIENNE STURGES ESQ
9801 WASHINGTONIAN BLVD, 12TH FL
GAITHERSBURG, MD 20878

SOLID WASTE SERVICES INC
ATTN: STEVE MEDAGLIA
P.O. BOX 7250
AUDUBON, PA 19407

SONSARA MANAGEMENT SERVICES, LLC
1480 MORAGA RD, STE C-179
MORAGA, CA 94556

SOPHIA CHERIAN
ADDRESS REDACTED

SOURCE HOV HEALTHCARE
P.O. BOX 676114 DEPT 9059
DALLAS, TX 75267-6114

SOURCE HOV HEALTHCARE INC PART OF EXELA TEC
ATTN: DIANE ROGERS
2701 E GRANWYLER RD
IRVING, TX 75061

SOURCEHOV HEALTHCARE INC
ATTN: PRESIDENT
100 EXEC CTR DR, STE 101
COLUMBIA, SC 29210

SOUTHAMPTON WINDOW CLEANING
& JANITORIAL SVC INC
P.O. BOX 542
SOUTHAMPTON, PA 18966

SOVEREIGN MEDICAL INC
620 H VALLEY FORGE RD
HILLSBOROUGH, NC 27278

SPECIALTY CARE IOM SVCS LLC
DEPT 1614
P.O. BOX 11407
BIRMINGHAM, AL 35246-1614

SPECIALTY SURGICAL INSTRUMENT
1123 N US HWY 93
VICTOR, MT 59875

SPECIALTY SURGICAL PRODUCTS INC
ATTN: GENERAL COUNSEL
3 MARYLAND FARMS, STE 200
BRENTWOOD, TN 37027

SPECIALTYCARE, INC.
ATTN: JOHN G ARENA
3 MARYLAND FARMS, STE 200
BRENTWOOD, TN 37027

SPECIALTYCARE, INC.
C/O WHITE & WILLIAMS LLP
ATTN: AMY E VULPIO, ESQ
1650 MARKET ST, STE 1800, 1 LIBERTY PL
PHILADELPHIA, PA 19103-7395

SPECTRANETICS CORP
DEPT CH 19038
PALATINE, IL 60055-9038

SPECTRIO LLC
4033 TAMPA RD, STE 103
OLDSMAR, FL 34677

SPINALGRAFT TECHNOLOGIES LLC
4642 COLLECTION CTR DR
CHICAGO, IL 60693-0046

SPOK, INC
ATTN: MICHELLE WOLFE
6850 VERSAR CTR, STE 420
SPRINGFIELD, VA 22151

SPOK, INC.
ATTN: MICHELLE WOLFE
6850 VERSAR CTR, STE 420
SPRINGFIELD, VA 22151

SPORTWORX, INC
4040 BEECH OVERLOOK WAY
BUFORD, GA 30518-5912

SST GROUP INC
309 LAURELWOOD RD, STE 20
SANTA CLARA, CA 95054

ST CHRISTOPHER HOSPITAL
ATTN: KELLY LYNN JENNINGS
3601 A ST
PHILADELPHIA, PA 19134

ST CHRISTOPHER'S HOSPITAL
ATTN: FARAH DESTIN
160 E ERIE AVE
PHILADELPHIA, PA 19124

ST CHRISTOPHER'S HOSPITAL
ATTN: VICTORIA FLORES
160 E ERIE AVE
PHILADELPHIA, PA 19134

ST CHRISTOPHER'S HOSPITAL FOR CHILDREN
JEREMIAH GOLDSTEIN
160 E ERIE AVE
PHILADELPHIA, PA 19134

ST JUDE MEDICAL SC INC
22400 NETWORK PL
CHICAGO, IL 60673-1224

ST. CHRISTOPHER'S HOSPITAL
ATTN: MARLENE LOPEZ
160 E ERIE AVE
PHILADELPHIA, PA 19134

ST. CHRISTOPHER'S HOSPITAL FOR CHILDREN
ATTN: BARBARA FOLEY
160 E ERIE AVE
PHILADELPHIA, PA 19134

ST. CHRISTOPHER'S HOSPITAL FOR CHILDREN
ATTN: BLANCHE HERNANDEZ
160 E  ERIE AVE
PHILADELPHIA, PA 19134

**Center City Healthcare, LLC, et al. - U.S. Mail**

ST. CHRISTOPHER'S HOSPITAL FOR CHILDREN
ATTN: JAMIE ST. JOHN HAUPIN
160 E ERIE AVE
PHILADELPHIA, PA 19134

ST. JUDE MEDIC
C/O ABBOTT LABORATORIES
100 ABBOTT PARK RD
ABBOTT PARK, IL 60064

ST. MARY'S MEDICAL CTR
1201 LANGHORNE-NEWTOWN RD
LANGHORNE, PA 19047

STACEY CHANDLER
ADDRESS REDACTED

STACEY I MONTEZ
ADDRESS REDACTED

STANLEY HUGHES
ADDRESS REDACTED

STAPLES
P.O. BOX 70242
PHILADELPHIA, PA 19176-0245

STAPLES BUSINESS ADVANTAGE
ATTN: TOM RIGGLEMAN
7 TECHNOLOGY CIR
COLUMBIA, SC 29203

STAPLES BUSINESS ADVANTAGE
P.O. BOX 105748
ATLANTA, GA 30348

STATE INDUSTRIAL PRODUCTS
P.O. BOX 844284
BOSTON, MA 02284-4284

STATE OF NEW JERSEY DIVISION OF TAXATION BANK
ATTN: UMAR BUTT
P.O. BOX 245
TRENTON, NJ 08695

STATE OF THE ART MEDICAL PRODUCTS, INC.
ATTN: BILL D'ADDATO
41 CANFIELD RD
CEDAR GROVE, NJ 07009

STEFAN MARKOVIC
ADDRESS REDACTED

STEPHAN ZOURAS, LLP
C/O D COHEN LAW
ATTN: DAVID J COHEN
604 SPRUCE ST
PHILADELPHIA, PA 19106

STEPHANIE BROWN
ADDRESS REDACTED

STEPHANIE DAVIS
ADDRESS REDACTED

STERICYCLE
ATTN: KRISTINA BAHNS
7734 S 133RD ST
OMAHA, NE 68138

STERICYCLE INC
2333 WAUKEGAN RD, STE 300
BANNOCKBURN, IL 60015

STERICYCLE INC
P.O. BOX 6575
CAROL STREAM, IL 60197

STERICYCLE INC
P.O. BOX 6582
CAROL STREAM, IL 60197-6582

STERILMED INC
62792 COLLECTION CTR DR
CHICAGO, IL 60693-0627

STERIS CORP
P.O. BOX 644063
PITTSBURGH, PA 15264-4063

STERIS INSTRUMENT MANAGEMENT
P.O. BOX 531809
ATLANTA, GA 30353-1809

STEVEN E. DEMUNZIO
ADDRESS REDACTED

STEVEN F BOC
ADDRESS REDACTED

STEVEN F BOC
C/O CIBIK & CATALDO, PC
ATTN: MICHAEL A CATALDO
1500 WALNUT ST, STE 900
PHILADELPHIA, PA 19102

STEVEN F. BOC
ADDRESS REDACTED

STEVEN HAASIS
ADDRESS REDACTED

STEVEN MONOGHAN
ADDRESS REDACTED

STEVEN POWELL
ADDRESS REDACTED

STEVEN STANFORD
ADDRESS REDACTED

STEVEN YUSEN
ADDRESS REDACTED

STONEY CROFT CONVERTERS, INC
C/O STONEY CROFT CONVERTERS, INC DBA ALL TI
ATTN: ANN MARIE HOLBERT
364 SHARROTTS RD
STATEN ISLAND, NY 10309

STONEY CROFT CONVERTERS, INC
DBA ALL TEK LABELI
ATTN: ANN MARIE HOLBERT
364 SHARROTTS RD
STATEN ISLAND, NY 10309

STORZ, KARL ENDOSCOPY AMER INC
FILE 53514
LOS ANGELES, CA 90074-3514

STRADLEY, RONON, STEVENS & YOUNG, LLP
ATTN: DEBORAH A. REPEROWITZ
100 PARK AVE, STE 2000
NEW YORK, NY 10017

STRASSHEIM GRAPHIC DESIGN & PRESS CORP
ATTN: RACHEL STRASSHEIM
1500 SPRING GARDEN ST, STE 225
PHILADELPHIA, PA 19130

STRATUS IN DEMAND INC
C/O STRATUS VIDEO LLC
ATTN: PAIVI KATRINA SMITH
33 N GARDEN AVE, STE 1000
CLEARWATER, FL 33755

STRECK LABORATORIES
P.O. BOX 45625
OMAHA, NE 68145-0625

STRYKER
21912 NETWORK PL
CHICAGO, IL 60673-1912

STRYKER CRANIOMAXILLOFACIAL
C/O PURKEY & ASSOCIATES PLC
ATTN: LORI L PURKEY
5955 W MAIN ST, STE 236
KALAMAZOO, MI 49009

STRYKER MEDICAL
C/O PURKEY & ASSOCIATES, PLC
ATTN: LORI L PURKEY
5955 W MAIN ST, STE 236
KALAMAZOO, MI 49009

STRYKER MEDICAL CORP
C/O STRYKER SALES CORP
MEDICAL DIVISION
P.O. BOX 93308
CHICAGO, IL 60673-3308

STRYKER NEUROV
47900 BAYSIDE PKWY
FREMONT, CA 94538-6516

STRYKER ORTHOPAEDICS
C/O PURKEY & ASSOCIATES PLC
ATTN: LORI L PURKEY
5955 W MAIN ST, STE 236
KALAMAZOO, MI 49009

STRYKER SALES CORP
3800 E CENTRE AVE
PORTAGE, MI 49002

STRYKER SPINE
C/O PURKEY & ASSOCIATES PLC
ATTN: LORI L PURKEY
5955 W MAIN ST, STE 236
KALAMAZOO, MI 49009

STRYKER SURGIC
4100 E MILHAM AVE
KALAMAZOO, MI 49001

SUE MOYER HARASINK
ADDRESS REDACTED

SUMODH THOMAS NELLIKALA
ADDRESS REDACTED

SUN NUCLEAR CORPORATION
3275 SUNTREE BLVD
MELBOURNE, FL 32940

SUPPLEMENTAL HEALTH CARE SVCS LTD
P.O. BOX 677896
DALLAS, TX 75267-7896

SURGICAL CONCEPTS II CORP
4919 WARRENSVILLE CTR RD
CLEVELAND, OH 44128

SURGICALONE INC
ATTN: DANA SCHAUPETER
23030 E INDUSTRIAL DR
ST CLAIR SHORES, MI 48080

SUSAN HARDING
ADDRESS REDACTED

SUSAN J JOYCE
ADDRESS REDACTED

SUSAN JANKOWSKI
ADDRESS REDACTED

SUSAN LOUGHERY
ADDRESS REDACTED

SUSAN MCCAULEY
ADDRESS REDACTED

SUSAN MCKAY
ADDRESS REDACTED

SUSAN P. CUNNINGHAM
ADDRESS REDACTED

SUSAN ZIBINSKI
ADDRESS REDACTED

SUSANNE ALFONSO
ADDRESS REDACTED

SUZANNE RICHARDS
C/O BERGER LAW GROUP PC
ATTN: PHILLIP BERGER
919 CONESTOGA RD, BLDG 3, STE 114
ROSEMONT, PA 19010

SYNERGY GLASS & DOOR SERVICE
ATTN: JENNIFER BOYCE
1116 MACDADE BLVD, UNIT G
COLLINGDALE, PA 19023

SYNOVIS MICRO COS ALLIANCE INC
P.O. BOX 890092
CHARLOTTE, NC 28289-0092

SYSTEMATECH TECHNICAL MANAGEMENT SERVICES,
C/O AMN HEALTHCARE, INC
ATTN: LEGAL
12400 HIGH BLUFF DR
SAN DIEGO, CA 92130

SYSTEMTECH TECHNICAL MANAGEMENT SERVICES
C/O AMN HEALTHCARE, INC
ATTN: LEGAL
12400 HIGH BLUFF DR
SAN DIEGO, CA 92130

TAAZ WASHINGTON
ADDRESS REDACTED

TAHIRA JONES
ADDRESS REDACTED

TAKESHA HEDGMAN
ADDRESS REDACTED

TAMARA HENDERSON
ADDRESS REDACTED

TAMARA MONIQUE THOMAS
C/O HAHNEMANN UNIVERSITY HOSPITAL
230 N BROAD ST
PHILADELPHIA, PA 19102

TAMARA THOMAS
ADDRESS REDACTED

TAMICA WARRICK
ADDRESS REDACTED

TAMIKA CHOI
ADDRESS REDACTED

TANEISHA JOHNSON
ADDRESS REDACTED

TANYA NELSON
ADDRESS REDACTED

TARA SMITH
ADDRESS REDACTED

TAWANA MCKEITHER, INDIV & AS ADMIN EST DEBORA
ADDRESS REDACTED

TAYLOR COMMUNICATIONS, INC.
ATTN: ARLENE R AVERS
111 W 1ST ST
DAYTON, OH 45402

TELA BIO
1 GREAT VALLEY PKWY, STE 24
MALVERN, PA 19355-1423

TELEHEALTH SERVICES
ATTN: GEORGE W BEST JR
4191 FAYETTEVILLE RD
RALEIGH, NC 27603

TELERADIOLOGY SOLUTIONS PC
ATTN: DR ARJUN KALYAPUR
22 LANFAIR RD, UNIT 6
ARDMORE, PA 19003

TENE GREEN
ADDRESS REDACTED

TENET HEALTH SYSTEM HAHNEMANN, LLC
ATTN: PATRICK M ROBERTS
14201 DALLAS PKWY
DALLAS, TX 75254

TENET HEALTHCARE CORP
ANDREA MCCAWLEY
14201 DALLAS PARKWAY
DALLAS, TX 75254

TENET HEALTHCARE CORPORATION, TENET BUSINES
C/O KIRKLAND & ELLIS LLP
ATTN: GREGORY F PESCE
300 N LASALLE
CHICAGO, IL 60654

TERAHN BURTON
ADDRESS REDACTED

TERESA P COSTANZO
ADDRESS REDACTED

TERESA P COSTANZO
ADDRESS REDACTED

TERESE METZGER
ADDRESS REDACTED

TERRI Y JONES
ADDRESS REDACTED

TERRY VU
ADDRESS REDACTED

TERUMO BCT INC
FORMERLY CARIDIAN BCT INC
DEPT 7087
CAROL STREAM, IL 60122-7087

TERUMO MEDICAL CORP
P.O. BOX 841733
DALLAS, TX 75284

TERUMO MEDICAL CORPORATION
ATTN: BRIAN WAGNER
265 DAVIDSON AVE
SOMERSET, NJ 08873

THANKS FOR BEING GREEN, LLC
205 PARK PL
AUDUBON, NJ 08106

THD AMERICA INC
1731 SE ORALABOR RD
ANKENY, IA 50021-9412

**Center City Healthcare, LLC, et al. - U.S. Mail**

THE APLE PHARMACY
ATTN: MICHAEL LEVIN
1429 MONK RD
GLADWYNE, PA 19035

THE COMMUNICATION CONNECTION INC
ATTN: AMANDA UTAIN
1250 HAMILTON DR
WEST CHESTER, PA 19380

THE HOSPITAL & HEALTHSYSTEM ASSOC OF PENN
ATTN: TINA LATIN-TRUE
30 N THIRD ST, STE 600
HARRISBURG, PA 17101

THE HOSPITAL AND HEALTHSYSTEM ASSOCIATION
C/O DUANE MORRIS LLP
ATTN: MAIRI V LUCE, ESQ
30 S 17TH ST
PHILADELPHIA, PA 19103

THE VISITING NURSE ASSOCIATION OF GREATER
PHILADELPHIA
ATTN: JOSHUA SULLIVAN
3300 HENRY AVE, STE 500
PHILADELPHIA, PA 19129

THERMASOLUTIONS, INC
ATTN: MARC A AL
1889 BUERKLE RD
WHITE BEAR LAKE, MN 55110

THERMASOLUTIONS, INC.
C/O STOEL RIVES LLP
ATTN: MARC A AL
33 S 6TH ST, STE 4200
MINNEAPOLIS, MN 55402

THOMAS FULTON
ADDRESS REDACTED

THORATEC CORP/REMIT
15556 COLLECTION CTR DR
CHICAGO, IL 60693

THREE RIVERS MOTHERS' MILK BANK
3127 PENN AVE
PITTSBURGH, PA 15201

THYSSENKRUPP ELEVATOR CORP
2801 NETWORK BLVD, STE 700
FRISCO, TX 75034

TIAA COMMERCIAL FINANCE, INC.
C/O KUTAK ROCK LLP
ATTN: LISA M PETERS, ESQ
1650 FARNAM ST
OMAHA, NE 68102

TIFFANIE SEWELL
ADDRESS REDACTED

TIJAY HENRY-EDWARD PAGE
ADDRESS REDACTED

TIM MARUSKA
ADDRESS REDACTED

TIM MARUSKA
ADDRESS REDACTED

TIMOTHY MACKEY
ADDRESS REDACTED

TIMOTHY MACKEY
ADDRESS REDACTED

TIRADO, PAUL J
ADDRESS REDACTED

TISSUE REGENIX WOUND CARE INC
P.O. BOX 841379
DALLAS, TX 75284

TODD RHODES-THOMPSON
ADDRESS REDACTED

TONI C. WILLIAMS
ADDRESS REDACTED

TONI C. WILLIAMS
ADDRESS REDACTED

TONYA YOUNG
ADDRESS REDACTED

TORNIER INC
P.O. BOX 4631
HOUSTON, TX 77210-4631

TOTAL PACKAGE EXPRESS INC
P.O. BOX 426
FOLCROFT, PA 19032

TOZOUR ENERGY
3606 HORIZON DR
KING OF PRUSSIA, PA 19406

TOZOUR ENERGY SYSTEMS, INC
3606 HORIZON DR
KING OF PRUSSIA, PA 19406

TOZOUR ENERGY SYSTEMS, INC
ATTN: TIM ANDREL, SERVICE ACCOUNT MANAGER
3800 HORIZON DR
KING OF PRUSSIA, PA 19406

TRACEY SCHONELY
ADDRESS REDACTED

TRACEY SCHONELY
ADDRESS REDACTED

TRACY, BRIAN
120 COTTON ST, 1ST FL
PHILADELPHIA,PA 19127

TRANSCAT
C/O COMMERCIAL COLLECTION CORP OF NY
ATTN: JOSHUA M GOLBA
34 SEYMOUR ST
TONAWANDA, NY 14150

Center City Healthcare, LLC, et al. - U.S. Mail

TRANSCAT
C/O COMMERCIAL COLLECTION CORP OF NY
ATTN: JOSHUA MICHAEL GOLBA
34 SEYMOUR ST
TONAWANDA, NY 14150

TRANSLOGIC CORP
11325 MAIN ST
BROOMFIELD, CO 80020

TRANSLOGIC CORPORATION
ATTN: MICHELE HOLCOMB
11325 MAIN ST
BROOMFIELD, CO 80020

TRANSONIC SYSTEMS, INC
ATTN: JENNIFER GALT
34 DUTCH MILL RD
ITHACA, NY 14850

TRAUMA CENTER ASSOC OF AMER
108 GATEWAY BLVD, STE 103
MOORESVILLE, NC 28117

TREACE MEDICAL CONCEPTS INC
203 FORT WADE RD, STE 150
PONTE VERDA BEACH, FL 32081

TRI ANIM HEALTH SVCS INC
25197 NETWORK PL
CHICAGO, IL 60673-1251

TRI STATE OPHTHALMICS
10 SEALS DR
MONROE, NY 10950-3949

TRINA BAKER
ADDRESS REDACTED

TRISONICS, INC
3535 WALNUT ST
HARRISBURG, PA 17109

TVR COMMUNICATIONS
ATTN: ERINE PEREZ
1979 MARCUS AVE, STE 226
LAKE SUCCESS, NY 11042

TYEEARA MCKNIGHT
ADDRESS REDACTED

TYPENEX MEDICAL LLC
ATTN: SARA DUITMAN
303 E WACKER DR, STE 1030
CHICAGO, IL 60601

TYRA CALLANDS
ADDRESS REDACTED

TYSHEEMA HEARD
ADDRESS REDACTED

TZ MEDICAL INC
17750 SW UPPER BOONES
FERRY RD, STE 150
PORTLAND, OR 97224

U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES
C/O DEPT OF JUSTICE CIVIL DIVISION
ATTN: MARC S SACKS
1100 L ST, NW
WASHINGTON, DC 20005

U.S. DEPT OF HEALTH AND HUMAN SERVICES, CMS
C/O OFFICE OF PROGRAM OPERATIONS & LOCAL E
ATTN: MARTIE ANN POLASKI
801 MARKET ST, STE 9400
PHILADELPHIA, PA 19107

U.S. REGIONAL OCCUPATIONAL HEALTH II, P.C. D/B/
A WORKNET
ATTN: COURTNEY SMITH
4714 GETTYSBURG RD
MECHANICSBURG, PA 17055

ULINE, INC
ATTN: NANCY L HALCOM
12575 ULINE DR
PLEASANT PRAIRIE, WI 53158

ULINE, INC
C/O ULINE SHIPPING SUPPLIES
P.O. BOX 88741
CHICAGO, IL 60680

ULRICH MEDICAL USA INC
ATTN: CARL ESCHBACH
18221 EDISON AVE
CHESTERFIELD, MO 63005

ULYANA KULISH
ADDRESS REDACTED

UMS LITHOTRIPSY SERVICES OF GREATER
PHILADELPHIA
ATTN: RICHARD BURNAP
1700 W PARK DR, STE 410
WESTBOROUGH, MA 01581

UMS LITHOTRIPSY SERVICES OF GREATER
PHILADELPHIA
1700 W PARK DR, STE 410
WESTBOROUGH, MA 01581

UMS LITHOTRIPSY SVC OF GREATER
1700 W PARK DR, STE 410
WESTBOROUGH, MA 01581

UMS MR FUSION SERVICES OF EASTERN
1700 W PARK DR, STE 410
WESTBOROUGH, MA 01581

UMS MR FUSION SERVICES OF EASTERN PA LLC
ATTN: RICHARD BURNAP
1700 W PARK DR, STE 410
WESTBOROUGH, MA 01581

UNITED NETWORK FOR ORGAN SHARING
ATTN: DALE SMITH
700 N 4TH ST
RICHMOND, VA 23219

UNITED STATES DEPARTMENT OF JUSTICE
ATTN:  CIVIL DIVISION
950 PENNSYLVANIA AVE, NW
WASHINGTON, DC 20530-0001

UNITED STATES DEPT OF JUSTICE
950 PENNSYLVANIA AVE, NW
WASHINGTON, DC  20530-0001

UNITED STATES ROOFING CORPORATION
ATTN: PATTI SMITH
910 E MAIN ST, STE 300
NORRISTOWN, PA 19401

UNITEDHEALTHCARE INSURANCE COMPANY
ATTN: CDM BANKRUPTCY
185 ASYLUM ST 03B
HARTFORD, CT 06103

Center City Healthcare, LLC, et al. - U.S. Mail

UNITEDHEALTHCARE INSURANCE COMPANY
ATTN: CMD/BANKRUPTCY
185 ASYLUM ST, #03B
HARTFORD, CT 06103

UNITEDHEALTHCARE INSURANCE COMPANY
C/O CDM/BANKRUPTCY
ATTN: JAY A RONNING
185 ASYLUM ST, STE 03B
HARTFORD, CT 06103

UNITEDHEALTHCARE INSURANCE COMPANY
C/O CDM/BANKRUPTCY
ATTN: JAYSON RONNING
185 ASYLUM ST - 03B
HARTFORD, CT 06103

UNIV OF TX MD ANDERSON
RADIATION DOSIMETRY SVCS
P.O. BOX 4390
HOUSTON, TX 77210-4390

UNIVERSAL DIGITAL RESOURCES INC
C/O MEYERS ROMAN FRIEDBERG & LEWIS
ATTN: DAVID M NEUMANN ESQ
28601 CHAGRIN BLVD, STE 600
CLEVELAND, OH 44122

UNIVERSAL HOSPITAL SVCS INC
P.O. BOX 851313
MINNEAPOLIS, MN 55485-1315

UNIVERSAL MEDICAL INC
PO BOX 1829
OLDSMAR, FL 34677

UNIVERSAL MOTORS DISTRIBUTORS
3215 SPRING GARDEN ST
PHILADELPHIA, PA 19104-2598

UNIVERSAL PROTECTION SERVICE, LP
ATTN: AL SANTOSUSSO
1551 NORTH TUSTIN AVE, STE 650
SANTA ANA, CA 92705

UNIVERSAL PROTECTION SERVICE, LP
DBA ALLIED UNIVERSAL SECURITY SERVICES
8 TOWER BRIDGE
161 WASHINGTON ST, STE 600
CONSHOHOCKEN, PA 19428

UNIVERSITY PIPETTE SERVICE INC
1498 M REISTERSTOWN RD, STE 355
BALTIMORE, MD 21208-3842

URESIL LLC
ATTN: ALISA RENE ZALESKI
5418 W TOUHY AVE
SKOKIE, IL 60077

US REG OCCUPATIONAL HEALTH II
P.O. BOX 827918
PHILADELPHIA, PA 19182-7918

US SECURITY ASSOC INC
161 WASHINGTON ST, STE 600
CONSHOHOCKEN, PA 19428

USA-CLEAN, INC.
C/O WELTMAN, WEINBERG & REIS CO, LPA
ATTN: JAMES G KOZELEK
3705 MARLENE DR
GROVE CITY, OH 43123

USOC BIO-MEDIC
ADDRESS REDACTED

UT MEDICAL PRODUCTS INC
7043 SO 300 WEST
MIDVALE, UT 84047

VALEANT PHARMACEUTICALS INTL
NORTH AMERICA LLC
4395 COLLECTION CTR DR
CHICAGO, IL 60693-0043

VALERIA POTIGAILO
ADDRESS REDACTED

VALITEQ/LAB SA
1725 INDUSTRIAL AVE
CUMBERLAND, WI 54829

VANESSA WILLIAMS
ADDRESS REDACTED

VARIAN MEDICAL SYSTEMS
ATTN: KENNETH GRAHAM
3100 HANSEN WAY
PALO ALTO, CA 94303

VARIAN MEDICAL SYSTEMS
C/O WENDEL ROSEN LLP
ATTN: LISA LENHERR
1111 BROADWAY, 24TH FL
OAKLAND, CA 94607

VASCULAR SOLUTIONS INC
P.O. BOX 1178
MAPLE GROVE, MN 55311

VECTOR SURGICAL LLC
20975 SWENSON DR, STE 430
WAUKESHA, WI 53186

VELMA BAKER
ADDRESS REDACTED

VEOLIA ENERGY PHILADELPHIA INC
ATTN: TRICIA MARTS
2600 CHRISTIAN ST
PHILADELPHIA, PA 19146

VERATHON INC
P.O. BOX 935117
ATLANTA, GA 31193-5117

VERATHON INC.
ATTN: JEAN MARIE ROSS
20001 N CREEK PKWY
BOTHELL, WA 98001

VERIZON
ATTN: PAUL ADAMEC
500 TECHNOLOGY DRIVE
WELDON SPRING, MO 63304

VERIZON
P.O. BOX 15124
ALBANY, NY 12212

VERIZON BUSINESS GLOBAL LLC
ATTN: WILLIAM M VERMETTE
22001 LOUDOUN COUNTY PKWY
ASHBURN, VA 20147

VERIZON WIRELESS
P.O. BOX 25505
LEHIGH VALLEY, PA 18002-5505

Center City Healthcare, LLC, et al. - U.S. Mail                                                                    Served 8/11/2022

VERONICA LANGHORNE
ADDRESS REDACTED

VERONICA SMITH
ADDRESS REDACTED

VERONICA SMOKES
ADDRESS REDACTED

VICINITY ENERGY PHILADELPHIA, INC
100 FRANKLIN ST, 2ND FL
BOSTON, MA 02110

VICINITY ENERGY PHILADELPHIA, INC
2600 CHRISTIAN ST
PHILADELPHIA, PA 19146

VICINITY ENERGY PHILADELPHIA, INC
ATTN: GENERAL MANAGER
2600 CHRISTIAN ST
PHILADELPHIA, PA 19146

VICINITY ENERGY PHILADELPHIA, INC
P.O. BOX 5018
NEW YORK, NY 10087

VICINITY ENERGY PHILADELPHIA, INC
VICINITY NORTH AMERICA
ATTN: GENERAL COUNSEL
100 FEDERAL ST, 2ND FL
BOSTON, MA 02110

VICINITY ENERGY PHILADELPHIA, INC.
C/O GIBBONS PC
ATTN: DALE BARNEY
1 GATEWAY CTR
NEWARK, NJ 07102

VICTOR T WILKERSON
ADDRESS REDACTED

VICTOR WILKERSON
ADDRESS REDACTED

VICTOR WILKERSON
ADDRESS REDACTED

VICTORIA BARRETT
ADDRESS REDACTED

VICTORIA FLORES
ADDRESS REDACTED

VICTORIA FLORES
ADDRESS REDACTED

VILEX IN TENNESSEE INC.
111 MOFFITT ST
MCMINNVILLE, TN 37110

VILEX INC
111 MOFFITT ST
MCMINNVILLE, TN 37110

VINCENT BOVE
ADDRESS REDACTED

VIRACOR DIAGNOSTIC LABS LLC
P.O. BOX 877770
KANSAS CITY, MO 64187-7770

VIRGINIA HODGE
ADDRESS REDACTED

VISITING NURSES ASSOC OF GREATER
PHILADELPHIA
FALLS CTR
3300 HENRY AVE, STE 500
PHILADELPHIA, PA 19129-1121

VITAL IMAGES INC
ATTN: SARAH KARLGAARD
5850 OPUS PKWY, STE 300
MINNETONKA, MN 55434

VIZIENT, INC
ATTN: LEGAL DEPT
290 E JOHN CARPENTER FWY, 7TH FL
IRVING, TX 75062-2710

VOLCANO CORP
24250 NETWORK PL
CHICAGO, IL 60673-1242

VOLICIA FRASER
ADDRESS REDACTED

VYAIRE MEDICAL INC
29429 NETWORK PL
CHICAGO, IL 60673

VYAIRE MEDICAL INC
ATTN: ANNE DAMERON
26125 N RIVERWOODS BLVD
METTAWA, IL 60045

VYGON CORP
P.O. BOX 787426
PHILADELPHIA, PA 19178-7426

W W GRAINGER INC
DEPT 860641950
P.O. BOX 419267
KANSAS CITY, MO 64141-6267

WACO
26661 NETWORK PL
CHICAGO, IL 60673-1266

WAYMAN FIRE PROTECTION, INC
1765 WOODHAVEN DR
BENSALEM, PA 19020

WAYMAN FIRE PROTECTION, INC
ATTN: JOSEPH FRANKS
1765 WOODHAVE DR
BENSALEM, PA 19020

WAYMAN FIRE PROTECTION, INC
ATTN: MICHAEL KRUSZEWSKI, INSPECTIONS & MAINTE
1765 WOODHAVEN DR
BENSALEM, PA 19020

WAYNE TRANSPORTATION INC
ATTN: ACCOUNTS RECEIVABLE
400 GRIFFIN MORGAN LN
PENNSAUKEN, NJ 08110

WEATHERBY LOCUMS INC
6451 N FEDERAL HWY, STE 800
FORT LAUDERDALE, FL 33308

WEB COM INC
12808 GRAN BAY PKWY WEST
JACKSONVILLE, FL 32258

WEBER GALLAGHER
ATTN: ALISA SCOTT
2000 MARKET ST
PHILADELPHIA, PA 19103

WEBER GALLAGHER
P.O. BOX 846
FT WASHINGTON, PA 19034

WELCH ALLYN INC
P.O. BOX 73040
CHICAGO, IL 60673-7040

WELLINGTON LAURENCIO
ADDRESS REDACTED

WELLS FARGO BANK
123 S BROAD ST FL 1
PHILADELPHIA, PA 19109

WENLIN FAN
ADDRESS REDACTED

WERFEN USA LLS
180 HARTWELL RD
BEDFORD, MA 01730

WEST BRANCH MEDICAL, LLC
ATTN: FREDDA FERRIS
811 LINCOLN DR
BROOKHAVEN, PA 19015

WEST INTERACTIVE SVCS CORP
P.O. BOX 74007064
CHICAGO, IL 60674-7064

WEST LUMBER & BUILDING SUPPLY
7315 MARSHALL RD
UPPER DARBY, PA 19082

WEST UNIFIED COMMUNICATIONS SERVICES, INC
ATTN: LEGAL DEPT
1 S WACKER DR, STE 1100
CHICAGO, IL 60606

WEST UNIFIED COMMUNICATIONS SVCS
P.O. BOX 281866
ATLANTA, GA 30384-1866

WEST, WILLIAM GEOFFREY
3825 PACES WALK S, STE 250
ATLANTA, GA 30339

WESTERN INDUSTRIES NORTH LLC INC
3310 W CHESTER PK
NEWTOWN SQ, PA 19073

WESTERN PEST SERVICES
3202 CONCORD PIKE
WIMINGTON, DE 19803

WESTERN PEST SERVICES
ATTN: JACK RUSSELL, SR, ACCOUNT MANAGER
3202 CONCORD PIKE
WILMINGTON, DE 19803

WHITE & WILLIAMS LLP
1650 MARKET ST
1 LIBERTY PL, STE 1800
PHILADELPHIA, PA 19103-7395

WIDENER UNIV
ONE UNIVERSITY PL
CHESTER, PA 19013

WILLIAM SHIFTY
ADDRESS REDACTED

WILSON ELSER MOSKOWITZ & DICKER LLP
2 COMMERCE SQ
2001 MARKET ST, STE 3100
PHILADELPHIA, PA 19103

WILSON OPHTHALMIC CORP
P.O. BOX 676101
DALLAS, TX 75267-6101

WINONA ALLEN
ADDRESS REDACTED

WRIGHT MEDICAL TECHNOLOGY INC
P.O. BOX 503482
ST LOUIS, MO 63150-3482

WW GRAINGER INC
ATTN: MARCIA HECK
401 S WRIGHT RD, W4E C37
JANESVILLE, WI 53546

XODUS MEDICAL INC
WESTMORELAND BUSINESS PARK
702 PROMINENCE DR
NEW KENSINGTON, PA 15068

YARD TRUCK SPECIALISTS
ATTN: JEFF FRIED
P.O. BOX 421
BENSALEM, PA 19020

YARITZA SANTIAGO
ADDRESS REDACTED

YASHA RODRIGUEZ
ADDRESS REDACTED

YOLANDA DUNMORE
ADDRESS REDACTED

YOLANDA HARRIS
ADDRESS REDACTED

YOLANDA M. INUMERABLE
ADDRESS REDACTED

YURI PALMER-MOSLEY
C/O BIELLI & KLAUDER, LLC
ATTN: JEFFREY R LESSIN, ESQ
1515 MARKET ST, STE 1650
PHILADELPHIA, PA  19102

YURI PALMER-MOSLEY
C/O BIELLI & KLAUDER, LLC
ATTN: THOMAS D BIELLI
1500 WALNUT ST, STE 900
PHILADELPHIA, PA 19102

YVETTE SMALLS
ADDRESS REDACTED

ZARATU ABUBAKAR
ADDRESS REDACTED

ZEENA GARRETT
ADDRESS REDACTED

ZEISS, CARL INC/MICRO
MIRCO SERVICE
P.O. BOX 5943 GPO
NEW YORK, NY 10087-5943

ZEISS, CARL MEDITEC INC
P.O. BOX 100372
PASADENA, CA 91189-0372

ZEUS SCIENTIFIC
P.O. BOX 38
RARITAN, NJ 08869

ZHEALTH PUBLISHING LLC INC
330 FRANKLIN RD, STE 135A 232
BRENTWOOD, TN 37027

ZIMMER BIOMET
345 E MAIN ST
WARSAW, IN 46580

ZIMMER US
14235 COLLECTION CTR DR
CHICAGO, IL 60693

ZIMMER, INC
1800 W CENTER ST
P.O. BOX 708
WARSAW, IN 46580

Z-MEDICA LLC
ATTN: MELINDA POLSON
4 FAIRFIELD BLVD
WALLINGFORD, CT 06492

ZUTRON MEDICAL LLC CORP
17501 W 98TH ST, 40-27
LENEXA, KS 66217

Parties Served: 2094