## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*, | Case No. 19-11466 (MFW) |
| | (Jointly Administered) |
| Debtors. | **Objections Due: September 8, 2022 at 4:00 p.m. ET**<br>**Hearing Date: September 22, 2022 at 10:30 a.m. ET** |

## NINTH QUARTERLY APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR THE PERIOD FROM JULY 1, 2021 THROUGH SEPTEMBER 30, 2021

| | |
|---|---|
| Name of applicant: | Sills Cummis & Gross P.C. |
| Name of client: | Official Committee of Unsecured Creditors |
| Time period covered by this application: | July 1, 2021 – September 30, 2021 |
| Total compensation sought this period: | $276,500.00[1] |
| Total expenses sought this period: | $5,734.87 |
| Petition date: | June 30, 2019 |
| Retention date: | September 5, 2019 *nunc pro tunc* to July 15, 2019 |
| Date of order approving employment: | September 5, 2019 |
| Blended rate in this application for all attorneys: | $625.00 |
| Blended rate in this application for all timekeepers: | $625.00 |
| Fees sought in this application already paid pursuant to a monthly compensation order but not yet allowed: | $221,200.00 |

---

[1] Sills fees, at its *standard* hourly rates, actually total $341,923.50.  However, as noted in Sills' retention application [D.I. 424] (the "Retention Application"), the fees of Sills' attorneys are subject to a $625 blended hourly rate cap.  See Retention Application ¶ 16.  Based on such discount, Sills' fees in this application were reduced by $65,423.50.

| Name of applicant: | Sills Cummis & Gross P.C. |
|---|---|
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed: | $5,734.87 |
| Number of professionals included in this application: | 5 |
| If applicable, number of professionals in this application not included in staffing plan approved by client: | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period: | Sills was not asked to prepare a budget in connection with these cases. |
| Number of professionals billing fewer than 15 hours to the case during this period: | N/A |
| Are any rates higher than those approved or disclosed at retention?  If yes, calculate and disclose the total compensation sought in this application using the rates originally disclosed in the retention application | Yes.  In the ordinary course of its business and consistent with its standard practices, Sills has increased its *standard* hourly rates on October 1 of each year since its retention (*i.e.*, the first date of Sills' fiscal year).  However, as noted in its retention application, Sills' fees for *this* matter are subject to a $625 blended hourly rate cap.  If Sills had billed at its *initial* standard hourly rates, its fees would have totaled $304,283.00. |

Prior applications:

2

| Date & Docket No. | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses | Unapproved Fees/Expenses | CNO Date & Docket No. |
|---|---|---|---|---|---|---|---|
| 11/21/19 D.I. 1050 | 7/15/19 through 7/31/19 | $245,625.00 | $1,131.06 | $245,625.000 | $1,131.06 | $0.00 | 12/12/19 D.I. 1152 |
| 11/27/19 D.I. 1069 | 8/1/19 through 8/31/19 | $195,875.00 | $5,141.05 | $195,875.00 | $4,847.05 | $294.00 | 12/18/19 D.I. 1201 |
| 11/27/19 D.I. 1070 | 9/1/19 through 9/30/19 | $149,312.50 | $315.83 | $149,312.50 | $315.83 | $0.00 | 12/18/19 D.I. 1202 |
| 1/2/20 D.I. 1271 | 10/1/19 through 10/31/19 | $127,625.00 | $2,939.96 | $127,625.00 | $2,939.96 | $0.00 | 1/23/20 D.I. 1355 |
| 1/23/20 D.I. 1354 | 11/1/19 through 11/30/19 | $51,062.50 | $0.00 | $51,062.50 | $0.00 | $0.00 | 2/13/20 D.I. 1405 |
| 2/12/20 D.I. 1399 | 12/1/19 through 12/31/19 | $80,937.50 | $2,719.88 | $80,937.50 | $2,719.88 | $0.00 | 3/4/20 D.I. 1449 |
| 3/18/20 D.I. 1483 | 1/1/20 through 1/31/20 | $58,562.50 | $440.66 | $58,562.50 | $440.66 | $0.00 | 4/8/20 D.I. 1567 |
| 5/14/20 D.I. 1624 | 2/1/20 through 2/28/20 | $56,062.50 | $173.00 | $56,062.50 | $173.00 | $0.00 | 6/4/20 D.I. 1658 |
| 5/14/20 D.I. 1625 | 3/1/20 through 3/31/20 | $51,812.50 | $2,341.74 | $51,812.50 | 2,341.74 | $0.00 | 6/4/20 D.I. 1659 |
| 6/10/20 D.I. 1664 | 4/1/20 through 4/30/20 | $63,000.00 | $776.36 | $63,000.00 | $776.36 | $0.00 | 7/1/20 D.I. 1683 |
| 8/7/20 D.I. 1732 | 5/1/20 through 5/31/20 | $90,375.00 | $2,184.00 | $90,375.00 | $2,184.00 | $0.00 | 8/28/20 D.I. 1762 |
| 8/7/20 D.I. 1733 | 6/1/20 through 6/30/20 | $146,894.50 | $5,975.93 | $146,894.50 | $5,975.93 | $0.00 | 8/28/20 D.I. 1763 |
| 9/1/20 D.I. 1769 | 7/1/20 through 7/31/20 | $216,677.50 | $3,458.44 | $216,677.50 | $3,458.44 | $0.00 | 9/30/20 D.I. 1804 |
| 9/30/20 D.I. 1806 | 8/1/20 through 8/31/20 | $151,197.50 | $3,665.28 | $151,197.50 | $3,665.28 | $0.00 | 10/26/20 D.I. 1858 |
| 12/4/20 D.I. 1952 | 9/1/20 through 9/30/20 | $111,687.50 | $2,316.09 | $111,687.50 | $2,316.09 | $0.00 | 12/29/20 D.I. 1997 |

| Date & Docket No. | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses | Unapproved Fees/Expenses | CNO Date & Docket No. |
|---|---|---|---|---|---|---|---|
| 12/7/20 D.I. 1957 | 10/1/20 through 10/31/20 | $54,062.50 | $2,630.84 | $54,062.50 | $2,630.84 | $0.00 | 12/29/20 D.I. 1998 |
| 4/8/21 D.I. 2241 | 11/1/20 through 11/30/20 | $88,375.00 | $1,639.70 | $88,375.00 | $1,639.70 | $0.00 | 5/3/21 D.I. 2310 |
| 4/8/21 D.I. 2242 | 12/1/20 through 12/13/20 | $48,312.50 | $1,346.16 | $48,312.50 | $1,346.16 | $0.00 | 5/3/21 D.I. 2311 |
| 4/8/21 D.I. 2243 | 1/1/21 through 1/31/21 | $56,500.00 | $1,297.82 | $56,500.00* | $1,297.82 | $0.00 | 5/3/21 D.I. 2312 |
| 4/8/21 D.I. 2248 | 2/1/21 through 2/28/21 | $92,047.00 | $2,238.32 | $92,047.00* | $2,238.32 | $0.00 | 5/3/21 D.I. 2313 |
| 5/3/21 D.I. 2314 | 3/1/21 through 3/31/21 | $87,969.00 | $2,375.47 | $87,969.00* | $2,375.47 | $0.00 | 5/28/21 D.I. 2357 |
| 6/8/21 D.I. 2365 | 4/1/21 through 4/30/21 | $141,868.50 | $2,039.81 | $141,868.50* | $2,039.81 | $0.00 | 7/7/21 D.I. 2561 |
| 7/7/21 D.I. 2562 | 5/1/21 through 5/31/21 | $119,375.00 | $2,663.77 | $119,375.00* | $2,663.77 | $0.00 | 8/30/21 D.I. 2756 |
| 8/3/21 D.I. 2667 | 6/1/21 through 6/30/21 | $119,562.50 | $1,633.40 | $119,562.50* | $1,633.40 | $0.00 | 8/30/21 D.I. 2757 |
| 9/23/21 D.I. 2871 | 7/1/21 through 7/31/21 | $120,250.00 | $2,025.97 | $96,200.00 | $2,025.97 | $0.00 | 10/14/21 D.I. 2949 |
| 10/5/21 D.I. 2918 | 8/1/21 through 8/31/21 | $103,437.50 | $2,443.96 | $82,750.00 | $2,443.96 | $0.00 | 12/6/21 D.I. 3262 |
| 11/2/21 D.I. 3015 | 9/1/21 through 9/30/21 | $52,812.50 | $1,264.94 | $42,250.00 | $1,264.94 | $0.00 | 12/6/21 D.I. 3263 |
| | **TOTAL** | **$2,881,279.00** | **$57,179.44** | **$2,825,979.00** | **$56,885.44** | **$294.00** | |

---

* Only eighty percent (80%) of this amount has been paid to date although 100% of the requested amount has been approved.

8999211

## <u>COMPENSATION BY PROFESSIONAL</u>

| Name of Professional Individual | Position, practice group, year of first bar admission, if applicable | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Andrew H. Sherman | Member, Bankruptcy<br>First Bar Admission: 1991 | $895 | 99.1 | $88,694.50 |
| Boris Mankovetskiy | Member, Bankruptcy<br>First Bar Admission: 2001 | $795 | 209.7 | $166,711.50 |
| Daniel Harris | Of Counsel, Bankruptcy<br>First Bar Admission: 2008 | $675 | 15.2 | $10,260.00 |
| Rachel E. Brennan | Associate, Bankruptcy<br>First Bar Admission: 2012 | $650 | 90.3 | $58,695.00 |
| Gregory A. Kopacz | Associate, Bankruptcy<br>First Bar Admission: 2010 | $625 | 28.1 | $17,562.50 |
| **Total Fees at Standard Rates** | | | **442.4** | **$341,923.50** |
| **Total Fees After Application of $625 Blended Rate Discount to Attorney Fees**[2] | | | **442.4** | **$276,500.00** |

---

[2] The fees of Sills' attorneys are subject to a $625 blended hourly rate cap.

8999211

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis and Recovery (101) | 150.3 | $106,656.00 |
| Asset Disposition (102) | 5.5 | $4,338.50 |
| Case Administration (104) | 40.1 | $31,547.50 |
| Claims Administration and Objections (105) | 188.8 | $159,705.00 |
| Fee/Employment Applications (107) | 21.9 | $13,822.50 |
| Fee/Employment Objections (108) | 1.2 | $750.00 |
| Litigation (Other than Avoidance Action Litigation) (110) | 0.2 | $125.00 |
| Avoidance Action Litigation (111) | 9.4 | $6,912.00 |
| Plan and Disclosure Statement (113) | 23.4 | $16,829.00 |
| Relief from Stay Proceedings (114) | 1.6 | $1,238.00 |
| **Total Fees at Standard Rates** | **442.4** | **$341,923.50** |
| **Total Fees After Application of $625 Blended Rate Discount to Attorney Fees[1]** | **442.4** | **$276,500.00** |

## EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| Litigation Support Vendors | $3,846.60 |
| Online Research | $634.01 |
| Local Travel | $1,254.26 |
| **TOTAL** | **$5,734.87** |

---

[1] The fees of Sills' attorneys are subject to a $625 blended hourly rate cap.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*, | Case No. 19-11466 (MFW) |
|  | (Jointly Administered) |
| Debtors. | **Objections Due: September 8, 2022 at 4:00 p.m. ET**<br>**Hearing Date: September 22, 2022 at 10:30 a.m. ET** |

### NINTH QUARTERLY APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR <u>THE PERIOD FROM JULY 1, 2021 THROUGH SEPTEMBER 30, 2021</u>

Sills Cummis & Gross P.C. ("<u>Sills</u>") submits its *Ninth Quarterly Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors, for the Period from July 1, 2021 through September 30, 2021* (the "<u>Application</u>"), seeking interim allowance of compensation in the amount of $276,500.00  and actual and necessary expenses in the amount of $5,734.87, for a total allowance of $282,234.87, and payment of the unpaid amount of such fees and expenses for the period from July 1, 2021 through September 30, 2021 (the "<u>Interim Period</u>").

### <u>Background</u>

1.      On June 30 and July 1, 2019, each of the Debtors filed a voluntary petition for relief under chapter 11 of the title 11 of the United States Code (the "<u>Bankruptcy Code</u>").

2.      On July 15, 2019, the United States Trustee appointed the Official Committee of Unsecured Creditors (the "<u>Committee</u>") [D.I. 182].

3.      Sills was retained as Committee counsel pursuant to this Court's *Amended Order*

*Authorizing the Employment and Retention of Sills Cummis & Gross P.C. as Attorneys for*

*Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann*

*University Hospital, et al. Nunc Pro Tunc to July 15, 2019* [D.I. 650].

### Monthly Fee Applications Covered Herein

4.      Sills' monthly fee applications for the period from July 1, 2021 through

September 30, 2021 have been filed and served pursuant to the *Order Establishing Procedures*

*for Interim Compensation and Reimbursement of Expenses for Professionals* [D.I. 341].

5.      On September 23, 2021, Sills filed its monthly application for the period from

July 1, 2021 through July 31, 2021 [D.I. 2871] (the "July Application")[1] requesting $120,250.00

in fees and $2,025.97 in expenses.  On October 14, 2021, a certificate of no objection was filed

regarding the July Application [D.I. 2949].

6.      On October 5, 2021, Sills filed its monthly application for the period from August

1, 2021 through August 31, 2021 [D.I. 2918] (the "August Application")[2] requesting

$103,437.50 in fees and $2,443.96 in expenses.  On December 6, 2021, a certificate of no

objection was filed regarding the August Application [D.I. 3262].

7.      On November 2, 2021, Sills filed its monthly application for the period from

September 1, 2021 through September 30, 2021 [D.I. 3015] (the "September Application")[3]

requesting $52,812.50 in fees and $1,264.94 in expenses.  On December 6, 2021, a certificate of

no objection was filed regarding the September Application [D.I. 3263].

### Statement from Sills

8.      Pursuant to the *Appendix B Guidelines for Reviewing Applications for*

*Compensation and Reimbursement of Expenses Filed Under United States Code by Attorneys in*

---

[1] A copy of the July Application is attached as Exhibit E.
[2] A copy of the August Application is attached as Exhibit F.
[3] A copy of the September Application is attached as Exhibit G.

*Larger Chapter 11 Cases*, Sills responds to the following questions regarding the Application:

| Question | Yes | No | Additional Explanation or Clarification |
|---|---|---|---|
| Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? If so, please explain. | Yes | | Sills discounted its rates by capping its attorney's blended hourly rate at $625. |
| If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client? | Yes | | Sills was not asked to prepare a budget in connection with these cases. |
| Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case? | | No | |
| Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? | | No | |
| Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees. | | No | |
| If the fee application includes any rate increases since retention in these Cases: <br> i. Did your client review and approve those rate increases in advance? <br> ii. Did your client agree when retaining the law firm to accept all future rate increases? If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458? | i. No <br> ii. No | | In the ordinary course of its business and consistent with its standard practices, Sills increased the *standard* hourly rates of certain of its attorneys, effective as of October 1, each year since its retention (*i.e.*, the first date of Sills' fiscal year).  However, as noted in its retention application, Sills' fees for *this* matter are subject to a $625 blended hourly rate cap.  In other words, Sills' fees for this matter are subject to a $625 blended hourly rate cap, notwithstanding any changes to Sills' standard billing rates. <br><br> The Committee has not agreed to accept all future rate changes. |

8999211

**Requested Relief**

9.      By this Application, Sills requests that the Court approve payment of one-hundred

percent (100%) of its fees and expenses during the Interim Period.

10.     Sills received no payment and no promises for payment from any source other

than the Debtors for services rendered or to be rendered in any capacity in connection with the

matters covered by this Application.  There is no agreement or understanding between Sills and

any other person other than the members of Sills for the sharing of compensation to be received

for services rendered in these cases.  Sills did not receive a retainer in these cases.

11.     The professional services and related expenses for which Sills requests interim

allowance were rendered and incurred in the discharge of Sills' professional responsibilities as

attorneys for the Committee.  Sills' services have been necessary and beneficial to the

Committee, the Debtors' estates, creditors and other parties in interest.

12.     It is respectfully submitted that the amount requested by Sills is fair and

reasonable given (a) the complexity of the cases, (b) the time expended, (c) the nature and extent

of the services rendered, (d) the value of such services, and (e) the costs of comparable services

other than in a case under the Bankruptcy Code.  Sills has reviewed the requirements of Del.

Bankr. LR 2016-2 and believes that this Application substantially complies therewith.

WHEREFORE, Sills respectfully requests that the Court enter an order granting an

interim allowance to Sills for the Interim Period in the sum $276,500.00 in fees and actual and

necessary expenses in the amount of $5,734.87, for a total of $282,234.87; that the Debtors be

4

authorized and directed to pay to Sills the outstanding amount of such sums; and for such

additional relief as is appropriate.

Dated: August 18, 2022                    Respectfully submitted,
Wilmington, Delaware

                                          /s/ Seth A. Niederman
                                          Seth A. Niederman (DE Bar No. 4588)
                                          **FOX ROTHSCHILD LLP**
                                          919 North Market Street, Suite 300
                                          Wilmington, DE 19899
                                          Telephone: 302-654-7444
                                          Facsimile: 302-295-2013
                                          Email: sniederman@foxrothschild.com

                                          - and -

                                          Andrew H. Sherman (*pro hac vice*)
                                          Boris I. Mankovetskiy (*pro hac vice*)
                                          **SILLS CUMMIS & GROSS P.C.**
                                          One Riverfront Plaza
                                          Newark, NJ 07102
                                          Telephone:  973-643-7000
                                          Facsimile:  973-643-6500
                                          Email: asherman@sillscummis.com
                                                  bmankovetskiy@sillscummis.com

                                          *Counsel for the Official Committee*
                                          *of Unsecured Creditors*

5

# **DECLARATION**

STATE OF NEW JERSEY    :
                      :
COUNTY OF ESSEX       :

Andrew H Sherman, after being duly sworn according to law, deposes and says:

a)    I am an attorney at law and a member of Sills Cummis & Gross P.C.

b)    I am familiar with the legal services rendered by Sills Cummis & Gross P.C. as counsel to the Committee.

c)    I reviewed the foregoing Application and the facts therein are true and correct to the best of my knowledge, information and belief.

d)    I have reviewed Del. Bankr. LR 2016-2 and submit that the Application substantially complies therewith.

/s/ Andrew H. Sherman
Andrew H. Sherman

8999211

# EXHIBIT A

## CUSTOMARY AND COMPARABLE COMPENSATION
## DISCLOSURES WITH FEE APPLICATIONS

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | **Billed Firm-wide in 2020 (Excluding Restructuring Matters)** | **Billed in Connection with This Application** |
| Member | $711.76 | $827.09 |
| Of Counsel | $526.31 | $675.00 |
| Senior Associate | $411.62 | $644.07 |
| Junior Associate | $325.08 | N/A |
| Blended Rate for Attorneys (*before* application of $625 blended rate discount to attorney fees) | $542.54 | $772.88 |
| **Blended Rate for Attorneys *After* Application of $625 Blended Rate Discount to Attorney Fees[1]** | | **$625.00** |

---

[1] As noted in its Retention Application, the fees of Sills' attorneys are subject to a $625 blended hourly rate cap.  <u>See</u> Retention Application ¶ 16.

**EXHIBIT B**

**SUMMARY OF TIMEKEEPERS INCLUDED IN THIS FEE APPLICATION**

| NAME | TITLE OR POSITION | DEPARTMENT/ GROUP | DATE OF FIRST ADMISSION (if applicable) | FEES BILLED IN THIS APPLICATION | HOURS BILLED IN THIS APPLICATION | HOURLY RATE BILLED | | NUMBER OF RATE INCREASES SINCE CASE INCEPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | IN THIS APPLICATION | IN FIRST INTERIM APPLICATION | |
| Andrew H. Sherman | Member | Bankruptcy | 1991 | $88,694.50 | 99.1 | $895 | $795 | 2 |
| Boris Mankovetskiy | Member | Bankruptcy | 2001 | $166,711.50 | 209.7 | $795 | $725 | 2 |
| Daniel Harris | Of Counsel | Bankruptcy | 2008 | $10,260.00 | 15.2 | $675 | N/A | 1 |
| Rachel E. Brennan | Associate | Bankruptcy | 2012 | $58,695.00 | 90.3 | $650 | $545 | 2 |
| Gregory A. Kopacz | Associate | Bankruptcy | 2010 | $17,562.50 | 28.1 | $625 | $525 | 2 |
| **Grand Total at Standard Rates** | | | | **$341,923.50** | **442.4** | | | |
| **Grand Total After Application of $625 Attorney Blended Rate Discount** | | | | **$276,500.00** | **442.4** | | | |

**EXHIBIT C-1**

**BUDGET**

If the parties consent or the court so directs, a budget approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant. If the fees sought in the fee application vary by more than 10% from the budget, the fee application should explain the variance.[1] *See* Guidelines ¶ C.8. for project category information.

---

[1] Sills has not been asked to prepare a formal budget.

**EXHIBIT C-2**

**STAFFING PLAN[1]**

If the parties consent or the court so directs, a staffing plan approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant.  If the fees are sought in the fee application for a greater number of professionals than identified in the staffing plan, the fee application should explain the variance.

| CATEGORY OF TIMEKEEPER [1] (using categories maintained by the firm) | NUMBER OF TIMEKEEPERS EXPECTED TO WORK ON THE MATTER DURING THE BUDGET PERIOD | AVERAGE HOURLY RATE |
|---|---|---|
| Member | 2 | $827.09 |
| Of Counsel | 1 | $675.00 |
| Associate | 2 | $644.07 |
| Paralegal | 0 | N/A |
| [1] As an alternative, firms can identify attorney timekeepers by years of experience rather than category of attorney timekeeper: 0-3, 4-7, 8-14, and 15+. Non-attorney timekeepers, such as paralegals, should be identified by category. | | |

[1] Due to the timing of its preparation, the Staffing Plan for the period of time covered by the Application was prepared with the benefit of actual data.

8999211

**EXHIBIT D-1**

**SUMMARY OF COMPENSATION REQUESTED BY PROJECT CATEGORY**

| PROJECT CATEGORY | HOURS BUDGETED | FEES BUDGETED | HOURS BILLED | FEES SOUGHT |
|---|---|---|---|---|
| Asset Analysis and Recovery (101) | | | 150.3 | $106,656.00 |
| Asset Disposition (102) | | | 5.5 | $4,338.50 |
| Case Administration (104) | | | 40.1 | $31,547.50 |
| Claims Administration and Objections (105) | | | 188.8 | $159,705.00 |
| Fee/Employment Applications (107) | | | 21.9 | $13,822.50 |
| Fee/Employment Objections (108) | | | 1.2 | $750.00 |
| Litigation (Other than Avoidance Action Litigation) (110) | | | 0.2 | $125.00 |
| Avoidance Action Litigation (111) | | | 9.4 | $6,912.00 |
| Plan and Disclosure Statement (113) | | | 23.4 | $16,829.00 |
| Relief from Stay Proceedings (114) | | | 1.6 | $1,238.00 |
| **Total at Standard Rates** | | | **442.4** | **$341,923.50** |
| **Total After Application of $625 Attorney Blended Rate Discount[1]** | | | **442.4** | **$276,500.00** |

---

[1] As noted in its Retention Application, the fees of Sills' attorneys are subject to a $625 blended hourly rate cap.  See Retention Application ¶ 16.  Sills' paraprofessionals are billed at their standard hourly rate.

8999211

**EXHIBIT E**

**JULY APPLICATION**

8999211

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*,[1] | Case No. 19-11466 (MFW) |
| Debtors. | (Jointly Administered) |
| | **Objections Due: October 13, 2021 at 4:00 p.m.**<br>**Hearing Date: TBD if objection filed** |

## TWENTY FIFTH MONTHLY APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE <u>PERIOD FROM JULY 1, 2021 THROUGH JULY 31, 2021</u>

| | |
|---|---|
| Name of Applicant: | Sills Cummis & Gross P.C. |
| Authorized to provide professional services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | September 5, 2019 *nunc pro tunc* to July 15, 2019 |
| Period for which compensation and reimbursement are sought: | July 1, 2021 – July 31, 2021 |
| Amount of compensation sought as actual, reasonable, and necessary: | $96,200.00  (80% of $120,250.00) |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $2,025.97 |

This is a monthly application.

---

[1] The Debtors in these cases are: Center City Healthcare, LLC, Philadelphia Academic Health System, LLC, St. Christopher's Healthcare, LLC, Philadelphia Academic Medical Associates, LLC, HPS of PA, L.L.C., SCHC Pediatric Associates, L.L.C., St. Christopher's Pediatric Urgent Care Center, L.L.C., SCHC Pediatric Anesthesia Associates, L.L.C., StChris Care at Northeast Pediatrics, L.L.C., TPS of PA, L.L.C., TPS II of PA, L.L.C., TPS III of PA, L.L.C., TPS IV of PA, L.L.C., and TPS V of PA, L.L.C.

126509266.1

**COMPENSATION BY PROFESSIONAL**

| Name of Professional Individual | Position, Department, Year of First Bar Admission | Hourly Billing Rate[1] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Andrew Sherman | Member, Bankruptcy First Bar Admission: 1991 | $895 | 26.6 | $23,807.00 |
| Boris Mankovetskiy | Member, Bankruptcy First Bar Admission: 2001 | $795 | 75.2 | $59,784.00 |
| Rachel E. Brennan | Associate, Bankruptcy First Bar Admission: 2012 | $650 | 77.6 | $50,440.00 |
| Gregory A. Kopacz | Associate, Bankruptcy First Bar Admission: 2010 | $625 | 13.0 | $8,125.00 |
| **Total Fees at Standard Rates** | | | **192.4** | **$142,156.00** |
| **Total Fees at $625 Blended Hourly Rate[2]** | | | **192.4** | **$120,250.00** |

---

[1] Effective October 1, 2020, the standard hourly rates of certain Sills attorneys were increased to reflect the experience and seniority of such attorneys, as well as economic and other conditions.  In particular, the hourly rate of Andrew Sherman was increased from $825 to $895; the hourly rate of Boris Mankovetskiy was increased from $750 to $795; the hourly rate of Rachel Brennan was increased from $595 to $650; and the hourly rate of Gregory Kopacz was increased from $550 to $625.  However, as discussed below, Sills' fees for this engagement are subject to a $625 blended hourly rate cap.

[2] As noted in Sills' retention application [D.I, 636] (the "Retention Application"), "Sills fees (not including expenses) will be limited to the lesser of (i) the amount of Sills' fees at its professionals' standard rates . . . and (ii) the amount of Sills' fees at a blended hourly rate of $625."  See Retention Application ¶ 16.

126509266.1

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis and Recovery (101) | 113.4 | $78,901.00 |
| Asset Disposition (102) | 4.7 | $3,736.50 |
| Case Administration (104) | 27.6 | $21,909.00 |
| Claims Administration and Objections (105) | 31.4 | $27,503.00 |
| Fee/Employment Applications (107) | 10.1 | $6,312.50 |
| Fee/Employment Objections (108) | 0.3 | $187.50 |
| Litigation (Other than Avoidance Action Litigation) (110) | 0.2 | $125.00 |
| Avoidance Action Litigation (111) | 3.9 | $2,862.50 |
| Relief from Stay Proceedings (114) | 0.8 | $619.00 |
| **Total Fees at Standard Rate** | **192.4** | **$142,156.00** |
| **Total Fees at $625 Blended Rate[1]** | **192.4** | **$120,250.00** |

## EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| Lexis-Nexis | $611.27 |
| Litigation Support Vendors (UnitedLex) | $1,414.70 |
| **TOTAL** | **$2,025.97** |

---

[1] Sills fees are subject to a blended hourly rate cap of $625.  See Retention Application ¶ 16.

126509266.1

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*, | Case No. 19-11466 (MFW) |
| | (Jointly Administered) |
| Debtors. | **Objections Due: October 13, 2021 at 4:00 p.m.** **Hearing Date: TBD if objection filed** |

### TWENTY FIFTH APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE <u>PERIOD FROM JULY 1, 2021 THROUGH JULY 31, 2021</u>

Pursuant to Bankruptcy Code sections 330 and 331, Federal Rule of Bankruptcy Procedure 2016 (the "<u>Bankruptcy Rules</u>"), Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "<u>Local Rules</u>"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [D.I. 341] (the "<u>Compensation Order</u>"), Sills Cummis & Gross P.C. ("<u>Sills</u>") files this *Twenty Fifth Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period From July 1, 2021 Through July 31, 2021* (the "<u>Application</u>"), seeking allowance of $96,200.00 (80% of $120,250.00) in fees, *plus* $2,025.97 for reimbursement of actual and necessary expenses, for a total of $98,225.97.

### <u>Background</u>

1.      On June 30 and July 1, 2019, each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

2.      On July 15, 2019, the United States Trustee appointed the Official Committee of

126509266.1

Unsecured Creditors (the "Committee") [D.I. 182].

3.      The Committee retained Sills as counsel pursuant to this Court's *Amended Order Authorizing the Employment and Retention of Sills Cummis & Gross P.C. as Attorneys for Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al. Nunc Pro Tunc to July 15, 2019* [D.I. 650].

## Compensation Paid and Its Source

4.      All services for which compensation is requested were performed for or on behalf of the Committee.  During the compensation period, Sills received no payment and no promises for payment from any source other than the Debtors for services to be rendered in any capacity in connection with the matters covered by this Application. There is no agreement or understanding between Sills and any other person, other than with the members, of counsel and associates of the firm, for the sharing of compensation to be received in these cases.

## Fee Statements

5.      The fee statement for this period is attached as **Exhibit A**.  To the best of Sills' knowledge, this Application reasonably complies with Bankruptcy Code sections 330 and 331, the Bankruptcy Rules, the *Region 3 Operating Guidelines and Reporting Requirements for Chapter 11 Debtors and Trustees*, the *Guidelines for Reviewing Applications for Compensation and Reimbursement for Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective November 1, 2013*, Local Rule 2016-2, and the Compensation Order.

## Actual and Necessary Expenses

6.      Detailed information regarding Sills' expenses is included in **Exhibit A**.

## Summary of Services by Project

A.      Asset Analysis and Recovery

Fees: $78,901.00;      Total Hours: 113.4

5

This category includes time spent investigating and pursuing potential claims and causes of action against certain non-debtor affiliates and other parties, including entities affiliated with HSRE and the MBNF non-debtor entities, including time spent: (a) reviewing documents produced in response to discovery requests and conducting related analysis; (b) addressing mediation issues, including preparing related materials, charts and information requests, analyzing a mediation brief submitted by the MBNF non-debtor entities, preparing a response thereto, and conducting related research and analysis; (c) reviewing and analyzing a motion to appoint a chapter 11 trustee and a related motion to seal, as well as other related documents, and conducting related research and analysis; (d) addressing issues related to HSRE's motion to intervene in mediation and a related proposed order; (e) analyzing issues related to a proposed NDA with insurance carriers; (f) analyzing insurance coverage issues; (g) analyzing, reviewing and addressing issues related to complaints filed against the MBNF non-debtor entities and HSRE; and (h) communicating with Debtors' counsel, the Committee members, the mediator, and others regarding the foregoing and related issues.

B.   <u>Asset Disposition</u>

  Fees: $3,736.50;  Total Hours: 4.7

This category includes time spent analyzing issues and documents related to a proposed insurance transaction.

C.   <u>Case Administration</u>

  Fees: $21,909.00;  Total Hours: 27.6

This category includes time spent: (a) preparing updates to the Committee members; (b) attending Committee meetings; (c) communicating with Debtors' counsel and creditors regarding pending matters; (d) analyzing a proposed agreement with MBNF; (e) analyzing and revising a

6

proposed agreement with PAHH; and (f) analyzing court pleadings and updating the "critical dates" calendar.

D.    Claims Administration and Objection

Fees: $27,503.00;    Total Hours: 31.4

This category includes time spent: (a) preparing for and attending numerous mediation sessions, and conducting related research and analysis, including reviewing documents; (b) addressing various corporate governance issues, including conducting related research and analysis and drafting a related letter; (c) analyzing claims filed against the Debtors' estates and related counterclaims; and (d) communicating with the Committee members, Debtors' counsel, the mediator, counsel to MBNF and counsel to HSRE regarding the foregoing and related issues.

E.    Fee/Employment Applications

Fees: $6,312.50;    Total Hours: 10.1

This category includes time spent preparing Sills' May, June and fifth interim fee applications.

F.    Fee/Employment Objections

Fees: $187.50;    Total Hours: 0.3

This category includes time spent reviewing the Debtors' professionals' fee applications.

G.    Litigation (Other than Avoidance Action Litigation)

Fees: $125.00;    Total Hours: 0.2

This category includes time spent analyzing a motion to appoint a chapter 11 trustee.

H.    Avoidance Action Litigation

Fees: $2,862.50;    Total Hours: 3.9

This category includes time spent analyzing proposed preference settlements.

7

126509266.1

I.      Relief from Stay Proceedings

   Fees: $619.00;  Total Hours: 0.8

This category includes time spent analyzing motions seeking stay relief.

## Conclusion

7.  Sills submits that the amounts sought are fair and reasonable given (a) the complexity of these cases, (b) the time expended, (c) the nature and extent of services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

**WHEREFORE**, Sills requests an allowance be made to Sills for the sums of $96,200.00 (80% of $120,250.00) as compensation, *plus* $2,025.97 for reimbursement of actual and necessary expenses, for a total of $98,225.97, and that such amounts be authorized for payment.

Dated: September 23, 2021
Wilmington, Delaware

Respectfully submitted,

/s/ Seth A. Niederman
Seth A. Niederman (DE Bar No. 4588)
**FOX ROTHSCHILD LLP**
919 North Market Street, Suite 300
Wilmington, DE 19899
Telephone: 302-654-7444
Facsimile: 302-295-2013
Email: sniederman@foxrothschild.com

- and -

Andrew H. Sherman (*pro hac vice*)
Boris I. Mankovetskiy (*pro hac vice*)
**SILLS CUMMIS & GROSS P.C.**
One Riverfront Plaza
Newark, NJ 07102
Telephone:  973-643-7000
Facsimile:  973-643-6500
Email:  asherman@sillscummis.com
    bmankovetskiy@sillscummis.com

*Counsel for the Official Committee
of Unsecured Creditors*

## **<u>VERIFICATION</u>**

STATE OF NEW JERSEY          )
                            ) SS:
COUNTY OF MORRIS            )

        Andrew H. Sherman, after being duly sworn according to law, deposes and says:

        a)     I am an attorney at law and a Member of the law firm of Sills Cummis & Gross P.C., located at One Riverfront Plaza, Newark, New Jersey 07102.

        b)     I am familiar with the work performed on behalf of the Committee by the lawyers in the firm.

        c)     I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.

        d)     I have reviewed Local Rule 2016-2, and believe the Application substantially complies therewith.

                          */s/ Andrew H. Sherman*
                          Andrew H. Sherman

# Exhibit "A"

# Sills Cummis & Gross
**A Professional Corporation**

The Legal Center
One Riverfront Plaza
Newark, NJ 07102-5400
(973) 643-7000

Official Committee of Unsecured Creditors of Center City
Healthcare LLC d/b/a Hahnemann University Hospital
c/o Conifer Health Solutions, Committee Chair
3560 Dallas Parkway
Frisco, TX  75034

September 1, 2021
Client/Matter No. 08650118.000001
Invoice: 2006733
Billing Attorney: AHS

Federal Tax Id: 22-1920331

RE: Creditors' Committee

For Legal Services Rendered Through July 31, 2021

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **101 – ASSET ANALYSIS AND RECOVERY** | | | | | |
| 04/20/21 | REB | 101 | Draft internal emails regarding documents produced by MBNF entities in connection with investigation. | 4.10 | $2,665.00 |
| 04/21/21 | REB | 101 | Call with A. Isenberg re: case update issues. | 0.70 | $455.00 |
| 07/01/21 | BM | 101 | Analysis regarding response to PAHH's actions with respect to Debtors' independent managers and CRO. | 1.40 | $1,113.00 |
| 07/01/21 | BM | 101 | Analysis regarding potential interim agreement with Freedman-related parties. | 1.30 | $1,033.50 |
| 07/01/21 | BM | 101 | Analysis regarding proposed motion to seal MBNF's motion to appoint trustee. | 0.60 | $477.00 |
| 07/01/21 | REB | 101 | Research in connection with MBNF attempted removals. | 3.40 | $2,210.00 |
| 07/01/21 | REB | 101 | Call with A. Isenberg re: research in connection with MBNF attempted removals. | 0.60 | $390.00 |

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 07/02/21 | BM | 101 | Analysis regarding Committee's potential actions in response to PAHH's and Freedman's governance changes of the Debtors. | 1.20 | $954.00 |
| 07/02/21 | BM | 101 | Call with mediator and mediation parties regarding potential agreement. | 0.80 | $636.00 |
| 07/02/21 | BM | 101 | Analysis regarding Debtors' response to Vicinity's motion to enforce 9019 stipulation. | 0.60 | $477.00 |
| 07/02/21 | REB | 101 | Review motion to appoint chapter 11 trustee and related documents. | 0.90 | $585.00 |
| 07/03/21 | BM | 101 | Calls with mediator and Debtors' professional regarding mediation issues. | 0.80 | $636.00 |
| 07/05/21 | REB | 101 | Review and comment on interim agreement. | 1.10 | $715.00 |
| 07/06/21 | BM | 101 | Call with mediator and MBNF parties. | 0.40 | $318.00 |
| 07/06/21 | BM | 101 | Call with Debtors' counsel regarding agreement. | 0.70 | $556.50 |
| 07/06/21 | BM | 101 | Call with mediator regarding mediation issues. | 0.30 | $238.50 |
| 07/06/21 | BM | 101 | Attend to issues regarding HSRE's motion to intervene. | 0.40 | $318.00 |
| 07/06/21 | BM | 101 | Calls with Debtors counsel and mediator regarding mediation issues. | 0.60 | $477.00 |
| 07/06/21 | BM | 101 | Attend to proposed motion to seal PAHH's motion to appoint trustee. | 0.30 | $238.50 |
| 07/06/21 | REB | 101 | Review, comment and email re: MBNF sealing motion. | 0.90 | $585.00 |
| 07/07/21 | REB | 101 | Draft motion in connection with MBNF stay violations. | 2.80 | $1,820.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

September 1, 2021
Client/Matter No. 08650118.000001
Invoice: 2006733
Page 3

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 07/08/21 | BM | 101 | Analysis regarding potential global settlement structure in connection with MBNF mediation. | 0.80 | $636.00 |
| 07/08/21 | REB | 101 | Research re: attempted removals of independent officers and managers. | 3.60 | $2,340.00 |
| 07/08/21 | REB | 101 | Draft motion in connection with attempted removals of independent officers and managers. | 1.30 | $845.00 |
| 07/09/21 | BM | 101 | Analysis regarding D&O coverage issues. | 0.90 | $715.50 |
| 07/09/21 | REB | 101 | Research in connection with attempted removals of independent officers and managers. | 4.30 | $2,795.00 |
| 07/09/21 | REB | 101 | Draft motion in connection with attempted removals of independent officers and managers. | 1.30 | $845.00 |
| 07/11/21 | BM | 101 | Call with Debtors' counsel regarding mediation issues. | 0.90 | $715.50 |
| 07/12/21 | REB | 101 | Draft motion in connection with attempted removals of independent officers and managers. | 3.60 | $2,340.00 |
| 07/12/21 | REB | 101 | Research in connection with attempted removals of independent officers and managers. | 3.30 | $2,145.00 |
| 07/13/21 | BM | 101 | Analysis regarding proposed revised motion to seal trustee motion. | 0.40 | $318.00 |
| 07/13/21 | REB | 101 | Draft various documents in connection with attempted removals. | 4.40 | $2,860.00 |
| 07/13/21 | REB | 101 | Research in connection with attempted removals. | 1.20 | $780.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

September 1, 2021
Client/Matter No. 08650118.000001
Invoice: 2006733
Page 4

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 07/14/21 | BM | 101 | Analysis regarding proposed revised NDA with carriers. | 0.60 | $477.00 |
| 07/14/21 | BM | 101 | Analysis of issues regarding MBNF mediation. | 1.60 | $1,272.00 |
| 07/14/21 | REB | 101 | Draft various documents in connection with attempted removals. | 5.40 | $3,510.00 |
| 07/15/21 | REB | 101 | Draft motions in connection with attempted removals. | 3.30 | $2,145.00 |
| 07/15/21 | REB | 101 | Research in connection with attempted removals. | 1.20 | $780.00 |
| 07/16/21 | BM | 101 | Call with Debtors' counsel regarding mediation issues. | 0.50 | $397.50 |
| 07/16/21 | BM | 101 | Call with mediator regarding pending issues. | 0.80 | $636.00 |
| 07/16/21 | BM | 101 | Analysis regarding mediation issues. | 0.80 | $636.00 |
| 07/16/21 | REB | 101 | Review and revise draft letter to MBNF parties. | 1.80 | $1,170.00 |
| 07/16/21 | REB | 101 | Draft motion in connection with attempted removals. | 4.10 | $2,665.00 |
| 07/19/21 | BM | 101 | Analysis regarding proposed form of order regarding HSRE's participation in mediation. | 0.70 | $556.50 |
| 07/19/21 | BM | 101 | Analysis regarding reply brief to MBNF's mediation brief. | 1.90 | $1,510.50 |
| 07/19/21 | REB | 101 | Review and revise draft order re: HSRE mediation. | 1.40 | $910.00 |
| 07/19/21 | REB | 101 | Review comments to draft reply to MBNF mediation brief. | 0.80 | $520.00 |
| 07/19/21 | REB | 101 | Draft email to Committee re: case and mediation updates. | 0.60 | $390.00 |
| 07/20/21 | BM | 101 | Analysis regarding reply brief to MBNF's mediation brief. | 1.20 | $954.00 |
| 07/20/21 | BM | 101 | Analysis regarding proposed RRG transaction documents. | 0.70 | $556.50 |
| 07/20/21 | BM | 101 | Attend to mediation issues. | 1.10 | $874.50 |

Sills Cummis & Gross P.C.

Creditors' Committee

September 1, 2021
Client/Matter No. 08650118.000001
Invoice: 2006733
Page 5

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 07/20/21 | REB | 101 | Calls and emails with A. Isenberg re: reply brief to MBNF. | 0.60 | $390.00 |
| 07/20/21 | REB | 101 | Review and revise draft reply brief to MBNF mediation statement. | 2.60 | $1,690.00 |
| 07/21/21 | BM | 101 | Analysis regarding reply mediation brief to MBNF. | 0.90 | $715.50 |
| 07/21/21 | BM | 101 | Analysis regarding proposed modified mediation order. | 0.60 | $477.00 |
| 07/21/21 | BM | 101 | Call with mediator regarding pending issues. | 0.70 | $556.50 |
| 07/21/21 | REB | 101 | Update draft email to committee re: case updates. | 0.30 | $195.00 |
| 07/21/21 | REB | 101 | Review HSRE mediation order and terms. | 1.40 | $910.00 |
| 07/21/21 | REB | 101 | Review revised draft reply to MBNF brief. | 1.10 | $715.00 |
| 07/22/21 | BM | 101 | Analysis regarding proposed transaction regarding insurance. | 0.80 | $636.00 |
| 07/22/21 | BM | 101 | Analysis regarding proposed modified mediation order. | 0.70 | $556.50 |
| 07/22/21 | BM | 101 | Analysis regarding reply brief to MBNF's mediation brief. | 1.10 | $874.50 |
| 07/22/21 | REB | 101 | Review HSRE mediation proposed order from Debtors and emails in connection therewith. | 0.80 | $520.00 |
| 07/22/21 | REB | 101 | Review revised reply to MBNF reply. | 0.80 | $520.00 |
| 07/23/21 | BM | 101 | Attend to Debtors' and Committee's joint mediation response brief. | 0.80 | $636.00 |
| 07/23/21 | REB | 101 | Research in connection with Hahnemann complaint and email A. Sherman re: same. | 2.10 | $1,365.00 |
| 07/23/21 | REB | 101 | Review and revise proposed HSRE mediation order. | 0.20 | $130.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

September 1, 2021
Client/Matter No. 08650118.000001
Invoice: 2006733
Page 6

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 07/26/21 | BM | 101 | Call with mediator and Debtors' counsel regarding pending matters. | 0.40 | $318.00 |
| 07/26/21 | BM | 101 | Analysis regarding MBNF's mediation response brief. | 1.20 | $954.00 |
| 07/26/21 | REB | 101 | Review and internal emails re: HSRE proposed mediation order. | 0.30 | $195.00 |
| 07/26/21 | REB | 101 | Review MBNF reply mediation brief. | 1.30 | $845.00 |
| 07/27/21 | REB | 101 | Call with committee re: case and mediation updates. | 0.40 | $260.00 |
| 07/27/21 | REB | 101 | Review MBNF reply brief and other documents in connection therewith. | 3.80 | $2,470.00 |
| 07/28/21 | BM | 101 | Analysis of issues regarding MBNF's mediation response brief. | 1.30 | $1,033.50 |
| 07/28/21 | BM | 101 | Attend to proposed revisions of mediation order. | 0.30 | $238.50 |
| 07/28/21 | BM | 101 | Attend to preparation for mediation. | 1.40 | $1,113.00 |
| 07/29/21 | BM | 101 | Analysis regarding information requests to MBNF in connection with mediation. | 0.70 | $556.50 |
| 07/29/21 | BM | 101 | Attend to preparation for mediation. | 1.20 | $954.00 |
| 07/29/21 | REB | 101 | Review and comment on information requests to MBNF in connection with mediation. | 1.40 | $910.00 |
| 07/29/21 | REB | 101 | Call with Debtors re: mediation strategy and updates. | 1.50 | $975.00 |
| 07/30/21 | BM | 101 | Attend to preparation for mediation. | 1.40 | $1,113.00 |

Sills Cummis & Gross P.C.

Creditors' Committee                                     September 1, 2021
                                          Client/Matter No. 08650118.000001
                                                         Invoice: 2006733
                                                                  Page 7

---

|            |       |     |                                                                                   | HOURS | AMOUNT |
|------------|-------|-----|-----------------------------------------------------------------------------------|-------|--------|
| 07/30/21   | REB   | 101 | Prepare mediation materials including debt and lease structure charts.            | 2.90  | $1,885.00 |
|            |       |     | **TASK TOTAL 101**                                                                 | **113.40** | **$78,901.00** |

### 102 – ASSET DISPOSITION

|            |       |     |                                                                                   | HOURS | AMOUNT |
|------------|-------|-----|-----------------------------------------------------------------------------------|-------|--------|
| 07/08/21   | BM    | 102 | Analysis of issues regarding proposed insurance transaction.                      | 1.20  | $954.00 |
| 07/10/21   | BM    | 102 | Analysis of proposed documents in connection with insurance transaction.          | 1.10  | $874.50 |
| 07/12/21   | BM    | 102 | Analysis regarding proposed insurance transaction.                                | 0.80  | $636.00 |
| 07/14/21   | BM    | 102 | Analysis of documents regarding proposed insurance transaction.                   | 0.90  | $715.50 |
| 07/15/21   | BM    | 102 | Analysis regarding revisions of insurance transaction documents.                  | 0.70  | $556.50 |
|            |       |     | **TASK TOTAL 102**                                                                 | **4.70** | **$3,736.50** |

### 104 – CASE ADMINISTRATION

|            |       |     |                                                                                   | HOURS | AMOUNT |
|------------|-------|-----|-----------------------------------------------------------------------------------|-------|--------|
| 07/01/21   | AHS   | 104 | Calls with B. Hackman re: disclosure issues.                                      | 0.30  | $268.50 |
| 07/02/21   | BM    | 104 | Analysis regarding potential interim agreement on governance issues.              | 1.10  | $874.50 |
| 07/02/21   | AHS   | 104 | Email to/from creditor re: case status.                                           | 0.20  | $179.00 |
| 07/03/21   | BM    | 104 | Analysis regarding demand letter to PAHH and Freedman to rescind governance actions with respect to debtors. | 1.20 | $954.00 |
| 07/03/21   | BM    | 104 | Prepare an update for Committee.                                                   | 0.60  | $477.00 |

Sills Cummis & Gross P.C.

Creditors' Committee                                                     September 1, 2021
Client/Matter No. 08650118.000001
Invoice: 2006733

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 07/03/21 | BM | 104 | Analysis regarding PAHH's proposed draft interim agreement. | 0.80 | $636.00 |
| 07/04/21 | BM | 104 | Analysis regarding revisions of proposed interim agreement with PAHH and Freedman. | 0.70 | $556.50 |
| 07/05/21 | BM | 104 | Analysis regarding proposed revised interim agreement. | 0.80 | $636.00 |
| 07/06/21 | BM | 104 | Attend to revisions of proposed interim agreement with PAHH. | 0.70 | $556.50 |
| 07/06/21 | BM | 104 | Prepare an update for Committee. | 0.60 | $477.00 |
| 07/06/21 | BM | 104 | Call with Debtors' counsel regarding governance issues. | 0.60 | $477.00 |
| 07/07/21 | BM | 104 | Attend to issues regarding interim resolution of governance issues. | 1.10 | $874.50 |
| 07/07/21 | BM | 104 | Analysis regarding documentation rescinding removal of CRO. | 0.70 | $556.50 |
| 07/07/21 | BM | 104 | Analysis regarding motion to enforce automatic stay and complaint for declaratory judgment and injunctive relief arising from PAHH's and Freedman's governance actions with respect to Debtors. | 1.70 | $1,351.50 |
| 07/08/21 | BM | 104 | Analysis regarding motion to enforce automatic stay and complaint for declaratory judgment and injunctive relief arising from PAHH's and Freedman's governance actions with respect to Debtors. | 1.10 | $874.50 |
| 07/09/21 | AHS | 104 | Call with counsel for Committee re: case status. | 0.30 | $268.50 |

Sills Cummis & Gross P.C.

Creditors' Committee

September 1, 2021
Client/Matter No. 08650118.000001
Invoice: 2006733
Page 9

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 07/09/21 | GAK | 104 | Review notification regarding upcoming status conference and email A. Sherman regarding same; update case calendar. | 0.20 | $125.00 |
| 07/12/21 | BM | 104 | Analysis regarding draft pleadings in response to PAHH's and Freedman's governance actions. | 1.70 | $1,351.50 |
| 07/13/21 | BM | 104 | Analysis regarding agreement with MBNF. | 1.10 | $874.50 |
| 07/13/21 | BM | 104 | Analysis regarding pleadings in response to PAHH's governance actions. | 1.30 | $1,033.50 |
| 07/15/21 | BM | 104 | Analysis regarding potential settlement of governance issues. | 0.90 | $715.50 |
| 07/16/21 | BM | 104 | Analysis regarding MBNF's proposed revised governance documents. | 1.10 | $874.50 |
| 07/16/21 | BM | 104 | Analysis regarding Committee's pleadings in response to PAHH's governance actions. | 1.40 | $1,113.00 |
| 07/16/21 | BM | 104 | Analysis regarding proposed revised agreement with MBNF. | 0.70 | $556.50 |
| 07/16/21 | GAK | 104 | Review cross-motion of HRSEP to Compel Payment of Utility Obligations and emails to A. Sherman regarding same. | 0.40 | $250.00 |
| 07/16/21 | GAK | 104 | Review notification regarding upcoming omnibus hearing and email A. Sherman regarding same. | 0.10 | $62.50 |
| 07/16/21 | GAK | 104 | Review Debtors' Motion to Approve Settlement with WL Gore and emails to A. Sherman regarding same. | 0.10 | $62.50 |

Sills Cummis & Gross P.C.

Creditors' Committee

September 1, 2021
Client/Matter No. 08650118.000001
Invoice: 2006733
Page 10

---

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 07/16/21 | GAK | 104 | Review notification regarding upcoming omnibus hearings and email A. Sherman regarding same. | 0.10 | $62.50 |
| 07/19/21 | BM | 104 | Analysis regarding proposed resolution of governance issues and agreement. | 0.90 | $715.50 |
| 07/20/21 | BM | 104 | Analysis regarding proposed modified agreement with MBNF. | 0.80 | $636.00 |
| 07/20/21 | BM | 104 | Analysis regarding draft pleadings in response to PAHH's governance actions. | 1.20 | $954.00 |
| 07/21/21 | BM | 104 | Analysis regarding proposed agreement with MBNF. | 0.80 | $636.00 |
| 07/21/21 | AHS | 104 | Email to Committee re: case status. | 0.40 | $358.00 |
| 07/27/21 | BM | 104 | Attend Committee call. | 0.40 | $318.00 |
| 07/29/21 | BM | 104 | Call with Debtors' counsel regarding pending matters. | 1.50 | $1,192.50 |
| | **TASK TOTAL 104** | | | **27.60** | **$21,909.00** |

## 105 – CLAIMS ADMINISTRATION AND OBJECTIONS

| | | | | | |
|---|---|---|---|---|---|
| 07/01/21 | BM | 105 | Analysis regarding HSRE's claims and participation in mediation. | 0.90 | $715.50 |
| 07/01/21 | AHS | 105 | Calls with Debtors' counsel re: governance issues and follow up re: same. | 0.80 | $716.00 |
| 07/01/21 | AHS | 105 | Attend mediation session with Judge Carey. | 0.60 | $537.00 |
| 07/02/21 | AHS | 105 | Review of case law re: automatic stay and corporate governance issues. | 0.40 | $358.00 |
| 07/02/21 | AHS | 105 | Review and revise letter re: automatic stay and corporate governance issues. | 0.80 | $716.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

September 1, 2021
Client/Matter No. 08650118.000001
Invoice: 2006733
Page 11

| | | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|---|
| 07/02/21 | AHS | 105 | Attend mediation call with former Judge Carey and follow up with Debtors counsel re: same. | | 0.80 | $716.00 |
| 07/03/21 | AHS | 105 | Email to committee re: mediation and corporate governance issues. | | 0.40 | $358.00 |
| 07/06/21 | AHS | 105 | Call with mediator re: mediation issues. | | 0.30 | $268.50 |
| 07/06/21 | AHS | 105 | Address sealing motion for appointment of trustee, call with counsel for MBNF re: same and circulate proposed changes. | | 0.50 | $447.50 |
| 07/06/21 | AHS | 105 | Email to Committee re: mediation and governance issues. | | 0.40 | $358.00 |
| 07/06/21 | AHS | 105 | Call and follow up with counsel for Debtors re: mediation issues. | | 0.80 | $716.00 |
| 07/06/21 | AHS | 105 | Call with mediator and counsel for MBNF parties re: mediation issue. | | 0.40 | $358.00 |
| 07/07/21 | AHS | 105 | Review of emails re: mediation issues and call with counsel for Debtors re: same. | | 0.60 | $537.00 |
| 07/08/21 | AHS | 105 | Emails re: mediation issues. | | 0.60 | $537.00 |
| 07/09/21 | AHS | 105 | Emails and review of documents in connection with mediation issues. | | 0.40 | $358.00 |
| 07/12/21 | BM | 105 | Analysis regarding HSRE's objection to Vicinity's motion to enforce 9019 stipulation. | | 0.60 | $477.00 |
| 07/12/21 | BM | 105 | Analysis regarding HSRE's cross-motion for payment of utilities. | | 0.60 | $477.00 |
| 07/12/21 | AHS | 105 | Review of email from Debtors' counsel to MBNF entities and review of documents in connection therewith. | | 0.80 | $716.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

September 1, 2021
Client/Matter No. 08650118.000001
Invoice: 2006733
Page 12

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 07/13/21 | AHS | 105 | Emails re: mediation issues and extension of agreement. | 0.50 | $447.50 |
| 07/13/21 | AHS | 105 | Review of changes to proposed sealing order as circulated by counsel to MBNF entities. | 0.20 | $179.00 |
| 07/14/21 | BM | 105 | Analysis regarding HSRE's claims against the estates and counterclaims. | 1.10 | $874.50 |
| 07/16/21 | AHS | 105 | Attend mediation session with Judge Carey. | 0.80 | $716.00 |
| 07/16/21 | AHS | 105 | Calls with counsel for Debtors re: mediation issues. | 0.60 | $537.00 |
| 07/16/21 | AHS | 105 | Review and analysis of mediation document as prepared by counsel for Debtors. | 0.60 | $537.00 |
| 07/17/21 | AHS | 105 | Review of mediation document as sent by Debtors' counsel to mediator. | 0.30 | $268.50 |
| 07/20/21 | AHS | 105 | Review of mediation document and call with committee chair re: same. | 0.80 | $716.00 |
| 07/20/21 | AHS | 105 | Call with Debtors' counsel re: mediation issues and follow up re: same. | 0.40 | $358.00 |
| 07/21/21 | BM | 105 | Analysis regarding HSRE's claims and mediation issues. | 0.80 | $636.00 |
| 07/21/21 | BM | 105 | Analysis regarding MBNF's responses to information requests regarding filed claims. | 0.90 | $715.50 |
| 07/21/21 | BM | 105 | Analysis regarding pension withdrawal liability claims. | 1.10 | $874.50 |
| 07/21/21 | AHS | 105 | Attend mediation session with mediator and counsel for Debtors and follow up emails re: same. | 0.50 | $447.50 |

Sills Cummis & Gross P.C.

Creditors' Committee

September 1, 2021
Client/Matter No. 08650118.000001
Invoice: 2006733
Page 13

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 07/21/21 | AHS | 105 | Attend mediation session with mediator, counsel for MBNF parties and counsel for Debtors. | 0.70 | $626.50 |
| 07/21/21 | AHS | 105 | Calls with counsel to two committee members re: upcoming mediations and issues related thereto. | 0.50 | $447.50 |
| 07/22/21 | AHS | 105 | Review of mediation document to be submitted to former Judge Carey. | 0.80 | $716.00 |
| 07/24/21 | AHS | 105 | Call from J. Hampton re: mediation issue and follow up re: same. | 0.30 | $268.50 |
| 07/26/21 | AHS | 105 | Attend call with Mediator. | 0.50 | $447.50 |
| 07/26/21 | AHS | 105 | Review of emails and form of order for HSRE. | 0.30 | $268.50 |
| 07/27/21 | AHS | 105 | Initial review of mediation document as received from counsel to MBNF parties. | 1.40 | $1,253.00 |
| 07/27/21 | AHS | 105 | Call with counsel for Committee member re: mediation issues. | 0.30 | $268.50 |
| 07/27/21 | AHS | 105 | Prepare for and attend Committee meeting re: mediation issues. | 0.60 | $537.00 |
| 07/29/21 | AHS | 105 | Attend call with counsel for Debtors re: mediation issues. | 1.50 | $1,342.50 |
| 07/29/21 | AHS | 105 | Review and revise mediation document to send to Debtors for review and consideration. | 1.00 | $895.00 |
| 07/30/21 | AHS | 105 | Review of mediation document received from MBNF parties and prepare documents for mediation. | 3.60 | $3,222.00 |
| 07/30/21 | AHS | 105 | Review of email from counsel to Debtors re: mediation issues, email from mediator re: mediation. | 0.30 | $268.50 |

Sills Cummis & Gross P.C.

Creditors' Committee

September 1, 2021
Client/Matter No. 08650118.000001
Invoice: 2006733
Page 14

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 07/30/21 | AHS | 105 | Email and call with counsel to Committee member re: mediation issue. | 0.30 | $268.50 |
| | | **TASK TOTAL 105** | | **31.40** | **$27,503.00** |

### 107 – FEE/EMPLOYMENT APPLICATIONS

| | | | | | |
|---|---|---|---|---|---|
| 07/02/21 | GAK | 107 | Finalize May fee application for review by A. Sherman. | 1.70 | $1,062.50 |
| 07/06/21 | GAK | 107 | Finalize May fee application for filing and draft email to local counsel regarding same. | 0.30 | $187.50 |
| 07/22/21 | GAK | 107 | Attention to June fee statement. | 0.20 | $125.00 |
| 07/28/21 | GAK | 107 | Work on interim fee application. | 3.20 | $2,000.00 |
| 07/29/21 | GAK | 107 | Work on June fee application. | 3.20 | $2,000.00 |
| 07/30/21 | GAK | 107 | Finalize June fee application. | 0.60 | $375.00 |
| 07/30/21 | GAK | 107 | Work on interim fee application. | 0.90 | $562.50 |
| | | **TASK TOTAL 107** | | **10.10** | **$6,312.50** |

### 108 – FEE/EMPLOYMENT OBJECTIONS

| | | | | | |
|---|---|---|---|---|---|
| 07/16/21 | GAK | 108 | Review EisnerAmper June fee report and email A. Sherman regarding same. | 0.10 | $62.50 |
| 07/16/21 | GAK | 108 | Review Debtors' professionals' fee applications and email to A. Sherman regarding same. | 0.10 | $62.50 |
| 07/30/21 | GAK | 108 | Review Debtors' professionals fee statements and emails to A. Sherman regarding same. | 0.10 | $62.50 |
| | | **TASK TOTAL 108** | | **0.30** | **$187.50** |

Sills Cummis & Gross P.C.

Creditors' Committee

September 1, 2021
Client/Matter No. 08650118.000001
Invoice: 2006733
Page 15

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **110 – LITIGATION (OTHER THAN AVOIDANCE ACTION LITIGATION** | | | | | |
| 07/01/21 | GAK | 110 | Emails to A. Sherman regarding motion to appoint chapter 11 trustee. | 0.20 | $125.00 |
| | | **TASK TOTAL 110** | | **0.20** | **$125.00** |
| **111 – AVOIDANCE ACTION LITIGATION** | | | | | |
| 07/01/21 | GAK | 111 | Review Debtors' proposed settlement with Sector Financial and emails to A. Sherman regarding same. | 0.20 | $125.00 |
| 07/01/21 | GAK | 111 | Review Debtors' proposed preference settlement with Taylor Corp and emails to A. Sherman regarding same. | 0.20 | $125.00 |
| 07/12/21 | BM | 111 | Analysis regarding preference action settlements. | 0.60 | $477.00 |
| 07/12/21 | BM | 111 | Analysis regarding motions to approve settlements of avoidance actions. | 0.60 | $477.00 |
| 07/16/21 | GAK | 111 | Review Debtors' motion to settle preference claim with Merck and emails to A. Sherman regarding same. | 0.10 | $62.50 |
| 07/16/21 | GAK | 111 | Review Debtors' proposed settlement with Spok and emails to A. Sherman regarding same. | 0.10 | $62.50 |
| 07/21/21 | BM | 111 | Analysis regarding motions to approve settlements of preference actions. | 0.70 | $556.50 |
| 07/26/21 | BM | 111 | Analysis regarding proposed preference settlements. | 0.60 | $477.00 |
| 07/26/21 | GAK | 111 | Review Debtors' proposed preference settlement with GBS and emails to A. Sherman regarding same. | 0.20 | $125.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

September 1, 2021
Client/Matter No. 08650118.000001
Invoice: 2006733
Page 16

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 07/26/21 | GAK | 111 | Review Debtors' proposed preference settlement with UMS Lithotripsy and emails to A. Sherman regarding same. | 0.20 | $125.00 |
| 07/30/21 | GAK | 111 | Review Debtors' proposed preference settlement with Ensemble and email A. Sherman regarding same. | 0.10 | $62.50 |
| 07/30/21 | GAK | 111 | Review Debtors' proposed preference settlement with Robert Half International and emails to A. Sherman regarding same. | 0.20 | $125.00 |
| 07/30/21 | GAK | 111 | Review Debtors' proposed preference settlement with Sodexo and emails to A. Sherman regarding same. | 0.10 | $62.50 |

|  | **TASK TOTAL 111** | **3.90** | **$2,862.50** |
|---|---|---|---|

**114 – RELIEF FROM STAY PROCEEDINGS**

| 07/27/21 | BM | 114 | Analysis regarding pending stay relief motions. | 0.70 | $556.50 |
|---|---|---|---|---|---|
| 07/30/21 | GAK | 114 | Review motion seeking stay relief and emails to A. Sherman regarding same. | 0.10 | $62.50 |

|  | **TASK TOTAL 114** | **0.80** | **$619.00** |
|---|---|---|---|

|  | **TOTAL FEES at Standard Rates** | **192.40** | **$142,156.00** |
|---|---|---|---|

**Attorney Fees at Blended Rate of $625**

|  | **TOTAL FEES at Blended Rate** | **192.40** | **$120,250.00** |
|---|---|---|---|

Sills Cummis & Gross P.C.

Creditors' Committee

September 1, 2021
Client/Matter No. 08650118.000001
Invoice: 2006733
Page 17

## TASK CODE SUMMARY

| | | | | |
|---|---|---|---:|---:|
| 101 | Asset Analysis and Recovery | | 113.40 | $78,901.00 |
| 102 | Asset Disposition | | 4.70 | $3,736.50 |
| 104 | Case Administration | | 27.60 | $21,909.00 |
| 105 | Claims Administration and Objections | | 31.40 | $27,503.00 |
| 107 | Fee/Employment Applications | | 10.10 | $6,312.50 |
| 108 | Fee/Employment Objections | | 0.30 | $187.50 |
| 110 | Litigation (Other than Avoidance Action Litigation) | | 0.20 | $125.00 |
| 111 | Avoidance Action Litigation | | 3.90 | $2,862.50 |
| 114 | Relief from Stay Proceedings | | 0.80 | $619.00 |
| | TOTAL FEES at Standard Rates | | 192.40 | $142,156.00 |
| | Attorney Fees at Blended Rate of $625 | | | |
| | TOTAL FEES at Blended Rate | | 192.40 | $120,250.00 |

| | | | | | | |
|---|---:|---|---:|---|---:|
| Andrew H. Sherman | 26.60 | x | $895.00 | = | $23,807.00 |
| Boris Mankovetskiy | 75.20 | x | $795.00 | = | $59,784.00 |
| Rachel E. Brennan | 77.60 | x | $650.00 | = | $50,440.00 |
| Gregory A. Kopacz | 13.00 | x | $625.00 | = | $8,125.00 |

## DISBURSEMENT DETAIL

| | | | |
|---|---|---|---:|
| 07/26/21 | 271 | Litigation Support Vendor (UnitedLex Inv. 59626 – hosting user and volume) | $1,414.70 |
| 07/01/21 | 379 | Lexis-Nexis | $32.00 |
| 07/01/21 | 379 | Lexis-Nexis | $191.46 |
| 07/07/21 | 379 | Lexis-Nexis | $40.00 |
| 07/07/21 | 379 | Lexis-Nexis | $49.97 |
| 07/09/21 | 379 | Lexis-Nexis | $74.93 |
| 07/09/21 | 379 | Lexis-Nexis | $23.99 |
| 07/12/21 | 379 | Lexis-Nexis | $8.01 |
| 07/12/21 | 379 | Lexis-Nexis | $116.56 |
| 07/12/21 | 379 | Lexis-Nexis | $16.01 |
| 07/13/21 | 379 | Lexis-Nexis | $25.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

September 1, 2021
Client/Matter No. 08650118.000001
Invoice: 2006733
Page 18

| 07/14/21 | 379 | Lexis-Nexis | $25.00 |
| 07/16/21 | 379 | Lexis-Nexis | $8.34 |

**TOTAL DISBURSEMENTS** $2,025.97

| INVOICE SUMMARY | |
| --- | --- |
| Total Fees | $120,250.00 |
| Total Disbursements | $2,025.97 |
| **TOTAL THIS INVOICE** | **$122,275.97** |

*Total includes fees at **Blended Rate**. Per Retention Application, lesser of fees at *Standard Rates* (**$142,156.00**) and fees at *Blended Rate* of $625 (**$120,250.00**)** apply.

**includes paralegal fees at standard rates, if applicable

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re:<br><br>CENTER CITY HEALTHCARE, LLC d/b/a<br>HAHNEMANN UNIVERSITY HOSPITAL,<br>*et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No.: 19-11466 (MFW)<br><br>(Jointly Administered)<br><br>**Objections Due: October 13, 2021 at 4:00 p.m. ET**<br>**Hearing Date: TBD if objections filed** |

## NOTICE OF TWENTY-FIFTH MONTHLY APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD <u>FROM JULY 1, 2021 THROUGH JULY 31, 2021</u>

PLEASE TAKE NOTICE THAT on September 23, 2021, Sills Cummis & Gross P.C. ("<u>Sills</u>"), as counsel to the Official Committee of Unsecured Creditors (the "<u>Committee</u>") of the above-captioned debtors and debtors-in-possession (the "<u>Debtors</u>"), filed the Twenty-Fifth Monthly Fee Application of Sills Cummis & Gross P.C. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period July 1, 2021 through July 31, 2021 (the "<u>Application</u>").

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Court's Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, entered August 2, 2019 [D.I. 341] (the "<u>Interim Compensation Order</u>"), objections, if any, to the

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

Application must be filed with the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, DE 19801, and be served so as to be received by the following parties by no later than **October 13, 2021 at 4:00 p.m.** (prevailing Eastern time), (the "Objection Deadline"): (a) the Debtors, Center City Healthcare, LLC, 230 North Broad Street, Philadelphia, PA 19102 (Attn: Allen Wilen, CRO); (b) Counsel to the Debtors, Saul Ewing Arnstein & Lehr LLP, 1201 North Market Street, Suite 2300, Wilmington, DE 19801 (Attn: Mark Minuti, Esq. and Monique B. DiSabatino, Esq.) and 1500 Market Street, 38th Floor, Philadelphia, PA 19102 (Attn: Jeffrey Hampton, Esq. and Adam H. Isenberg, Esq.); (c) Counsel to the Committee, Sills Cummis & Gross P.C., The Legal Center, One Riverfront Plaza, Newark, NJ 07102 (Attn: Andrew H. Sherman, Esq. and Boris I. Mankovertskiy, Esq.) and Fox Rothschild LLP, 919 N. Market Street, Suite 300, Wilmington, DE 19899-2323 (Attn: Seth A. Niederman); (d) the Office of the United States Trustee, District of Delaware, 844 N. King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801 (Attn: Benjamin A. Hackman, Esq.); and (e) Counsel to the DIP Agent, Stradley, Ronon, Stevens, & Young, LLP, 2005 Market Street, Suite 2600, Philadelphia, PA 19103 (Attn: Gretchen M. Santamour, Esq.) and 1000 N. West Street, Suite 1279, Wilmington, DE 19801 (Attn: Joelle E. Polesky, Esq.).

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Interim Compensation Order, upon expiration of the Objection Deadline, if a Notice of Objection has not been served with respect to the Application, Sills may file a certificate of no objection (a "CNO") with the Court with respect to the unopposed portion of the fees and expenses requested in its Monthly Fee Application. After a CNO is filed, the Debtors are authorized and directed to pay Sills an amount the "Actual Monthly Payment") equal to 80 percent of the fees and 100 percent of the expenses requested in the applicable Monthly Fee Application (the "Maximum Monthly

126509420.1

Payment"). If a Notice of Objection was timely filed and received and remains unresolved, the

Debtors are authorized and directed to pay Sills an amount (the "Reduced Monthly Payment")

equal or lessor of (i) the Maximum Monthly Payment and (ii) 80% of fees and 100% of the

expenses not subject to a Notice of Objection.

Dated: September 23, 2021

**FOX ROTHSCHILD LLP**

*/s/ Seth A. Niederman*
Seth A. Niederman (No. 4588)
919 North Market Street, Suite 300
Wilmington, DE  19899-2323
Telephone:  (302) 654-7444
Facsimile:  (302) 656-8920
E-mail: sniederman@foxrothschild.com

*Counsel to the Official Committee of
Unsecured Creditors*

3

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC d/b/a HAHNEMANN UNIVERSITY HOSPITAL, *et al.*,[1] | Case No.: 19-11466 (KG) |
|  | (Jointly Administered) |
| Debtors. |  |

## CERTIFICATE OF SERVICE

I, Seth A. Niederman, hereby certify that on September 23, 2021 a true and correct copy of the *Twenty-Fifth Monthly Application of Sills Cummis & Gross P.C. for Allowance of Compensation for Services Rendered and for Reimbursement of Expense as Counsel to the Official Committee of Unsecured Creditors for the Period July 1, 2021 through July 31, 2021* was served by First Class Mail to the parties on the attached service list.

Dated: September 23, 2021

**FOX ROTHSCHILD LLP**

*/s/ Seth A. Niederman*
Seth A. Niederman (DE No. 4588)
919 North Market Street, Suite 300
Wilmington, DE  19899-2323
Telephone:  (302) 654-7444
Facsimile:  (302) 656-8920
E-mail: sniederman@foxrothschild.com

*Counsel to the Official Committee of Unsecured Creditors*

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

126537866.1

**Service List**

| | |
|---|---|
| Center City Healthcare, LLC<br>Attn: Allen Wilen, CRO<br>230 North Broad Street<br>Philadelphia, PA 19102 | Saul Ewing Arnstein & Lehr LLP<br>Attn: Mark Minuti, Esq. and Monique B.<br>DiSabatino, Esq.<br>1201 North Market Street<br>Suite 2300<br>Wilmington, DE 19801 |
| Saul Ewing Arnstein & Lehr LLP<br>Attn: Jeffrey Hampton, Esq. and Adam H.<br>Isenberg, Esq.<br>1500 Market Street<br>38th Floor<br>Philadelphia, PA 19102 | The Office of the United States Trustee<br>Attn: Benjamin A. Hackman, Esq.<br>844 N. King Street, Suite 2207<br>Lockbox #35<br>Wilmington, DE 19801 |
| Stradley, Ronon, Stevens & Young, LLP<br>Attn: Gretchen M. Santamour, Esq.<br>2005 Market Street<br>Suite 2600<br>Philadelphia, PA 19103 | Stradley, Ronon, Stevens & Young, LLP<br>Attn: Joelle E. Polesky, Esq.<br>1000 N. West Street<br>Suite 1279<br>Wilmington, DE 19801 |

**EXHIBIT F**

**AUGUST APPLICATION**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*,[1] | Case No. 19-11466 (MFW) |
|  | (Jointly Administered) |
| Debtors. | **Objections Due: October 26, 2021 at 4:00 p.m.**<br>**Hearing Date: TBD if objection filed** |

## TWENTY SIXTH MONTHLY APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE <u>PERIOD FROM AUGUST 1, 2021 THROUGH AUGUST 31, 2021</u>

| | |
|---|---|
| Name of Applicant: | Sills Cummis & Gross P.C. |
| Authorized to provide professional services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | September 5, 2019 *nunc pro tunc* to July 15, 2019 |
| Period for which compensation and reimbursement are sought: | August 1, 2021 – August 31, 2021 |
| Amount of compensation sought as actual, reasonable, and necessary: | $82,750.00  (80% of $103,437.50) |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $2,443.96 |

This is a monthly application.

---

[1] The Debtors in these cases are: Center City Healthcare, LLC, Philadelphia Academic Health System, LLC, St. Christopher's Healthcare, LLC, Philadelphia Academic Medical Associates, LLC, HPS of PA, L.L.C., SCHC Pediatric Associates, L.L.C., St. Christopher's Pediatric Urgent Care Center, L.L.C., SCHC Pediatric Anesthesia Associates, L.L.C., StChris Care at Northeast Pediatrics, L.L.C., TPS of PA, L.L.C., TPS II of PA, L.L.C., TPS III of PA, L.L.C., TPS IV of PA, L.L.C., and TPS V of PA, L.L.C.

126847592.1

## COMPENSATION BY PROFESSIONAL

| Name of Professional Individual | Position, Department, Year of First Bar Admission | Hourly Billing Rate[1] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Andrew Sherman | Member, Bankruptcy First Bar Admission: 1991 | $895 | 67.0 | $59,965.00 |
| Boris Mankovetskiy | Member, Bankruptcy First Bar Admission: 2001 | $795 | 84.7 | $67,336.50 |
| Rachel E. Brennan | Associate, Bankruptcy First Bar Admission: 2012 | $650 | 4.4 | $2,860.00 |
| Gregory A. Kopacz | Associate, Bankruptcy First Bar Admission: 2010 | $625 | 9.4 | $5,875.00 |
| **Total Fees at Standard Rates** | | | **165.5** | **$136,036.50** |
| **Total Fees at $625 Blended Hourly Rate[2]** | | | **165.5** | **$103,437.50** |

---

[1] Effective October 1, 2020, the standard hourly rates of certain Sills attorneys were increased to reflect the experience and seniority of such attorneys, as well as economic and other conditions.  In particular, the hourly rate of Andrew Sherman was increased from $825 to $895; the hourly rate of Boris Mankovetskiy was increased from $750 to $795; the hourly rate of Rachel Brennan was increased from $595 to $650; and the hourly rate of Gregory Kopacz was increased from $550 to $625.  However, as discussed below, Sills' fees for this engagement are subject to a $625 blended hourly rate cap.

[2] As noted in Sills' retention application [D.I. 636] (the "Retention Application"), "Sills fees (not including expenses) will be limited to the lesser of (i) the amount of Sills' fees at its professionals' standard rates . . . and (ii) the amount of Sills' fees at a blended hourly rate of $625."  See Retention Application ¶ 16.

126847592.1

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis and Recovery (101) | 6.8 | $4,768.00 |
| Case Administration (104) | 3.6 | $2,862.00 |
| Claims Administration and Objections (105) | 144.6 | $121,590.00 |
| Fee/Employment Applications (107) | 8.4 | $5,385.00 |
| Fee/Employment Objections (108) | 0.7 | $437.50 |
| Avoidance Action Litigation (111) | 1.4 | $994.00 |
| **Total Fees at Standard Rate** | **165.5** | **$136,036.50** |
| **Total Fees at $625 Blended Rate[1]** | **165.5** | **$103,437.50** |

## EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| Litigation Support Vendors (UnitedLex) | $1,189.70 |
| Local Travel (Tolls/Mileage/Parking) | $1,254.26 |
| **TOTAL** | **$2,443.96** |

---

[1] Sills fees are subject to a blended hourly rate cap of $625.  See Retention Application ¶ 16.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*, | Case No. 19-11466 (MFW) |
| Debtors. | (Jointly Administered) |
| | **Objections Due: October 26, 2021 at 4:00 p.m.** **Hearing Date: TBD if objection filed** |

## TWENTY SIXTH APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM AUGUST 1, 2021 THROUGH AUGUST 31, 2021

Pursuant to Bankruptcy Code sections 330 and 331, Federal Rule of Bankruptcy Procedure 2016 (the "Bankruptcy Rules"), Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [D.I. 341] (the "Compensation Order"), Sills Cummis & Gross P.C. ("Sills") files this *Twenty Sixth Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period From August 1, 2021 Through August 31, 2021* (the "Application"), seeking allowance of $82,750.00 (80% of $103,437.50) in fees, *plus* $2,443.96 for reimbursement of actual and necessary expenses, for a total of $85,193.96.

### Background

1.      On June 30 and July 1, 2019, each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

2.      On July 15, 2019, the United States Trustee appointed the Official Committee of

126847592.1

Unsecured Creditors (the "Committee") [D.I. 182].

3.      The Committee retained Sills as counsel pursuant to this Court's *Amended Order Authorizing the Employment and Retention of Sills Cummis & Gross P.C. as Attorneys for Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al. Nunc Pro Tunc to July 15, 2019* [D.I. 650].

## Compensation Paid and Its Source

4.      All services for which compensation is requested were performed for or on behalf of the Committee.  During the compensation period, Sills received no payment and no promises for payment from any source other than the Debtors for services to be rendered in any capacity in connection with the matters covered by this Application. There is no agreement or understanding between Sills and any other person, other than with the members, of counsel and associates of the firm, for the sharing of compensation to be received in these cases.

## Fee Statements

5.      The fee statement for this period is attached as **Exhibit A**.  To the best of Sills' knowledge, this Application reasonably complies with Bankruptcy Code sections 330 and 331, the Bankruptcy Rules, the *Region 3 Operating Guidelines and Reporting Requirements for Chapter 11 Debtors and Trustees*, the *Guidelines for Reviewing Applications for Compensation and Reimbursement for Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective November 1, 2013*, Local Rule 2016-2, and the Compensation Order.

## Actual and Necessary Expenses

6.      Detailed information regarding Sills' expenses is included in **Exhibit A**.

## Summary of Services by Project

A.      Asset Analysis and Recovery
        Fees: $4,768.00;      Total Hours: 6.8
This category includes time spent investigating and pursuing potential claims and causes

of action against certain non-debtor affiliates and other parties, including time spent: (a) reviewing documents produced in response to discovery requests and conducting related analysis; (b) addressing mediation issues, (c) analyzing insurance coverage issues; and (d) communicating with Debtors' counsel regarding the foregoing and related issues.

B.    <u>Case Administration</u>

Fees: $2,862.00;    Total Hours: 3.6

This category includes time spent: (a) preparing updates to the Committee members; (b) communicating with Debtors' counsel pending matters; and (c) addressing matters of general import.

C.    <u>Claims Administration and Objection</u>

Fees: $121,590.00;    Total Hours: 144.6

This category includes time spent: (a) preparing for and attending numerous mediation sessions, and conducting related research and analysis, including reviewing documents; (b) analyzing claims filed against the Debtors' estates and addressing related issues; and (c) communicating with the Committee members, the Committee's financial advisor, Debtors' counsel, the mediator, and other mediation parties regarding the foregoing and related issues.

D.    <u>Fee/Employment Applications</u>

Fees: $5,385.00;    Total Hours: 8.4

This category includes time spent preparing Sills' June, July, fifth and sixth interim fee applications and communicating with the U.S. Trustee and the Committee's local counsel regarding the foregoing and related issues.

E.    <u>Fee/Employment Objections</u>

Fees: $437.50;    Total Hours: 0.7

This category includes time spent reviewing the Debtors' fee and retention applications.

F.      Avoidance Action Litigation

       Fees: $994.00;          Total Hours: 1.4

This category includes time spent analyzing proposed avoidance action settlements.

## Conclusion

7.      Sills submits that the amounts sought are fair and reasonable given (a) the complexity of these cases, (b) the time expended, (c) the nature and extent of services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

**WHEREFORE**, Sills requests an allowance be made to Sills for the sums of $82,750.00 (80% of $103,437.50) as compensation, *plus* $2,443.96 for reimbursement of actual and necessary expenses, for a total of $85,193.96, and that such amounts be authorized for payment.

Dated: October 5, 2021               Respectfully submitted,
Wilmington, Delaware

                              /s/ Seth A. Niederman
                              Seth A. Niederman (DE Bar No. 4588)
                              **FOX ROTHSCHILD LLP**
                              919 North Market Street, Suite 300
                              Wilmington, DE 19899
                              Telephone: 302-654-7444
                              Facsimile: 302-295-2013
                              Email: sniederman@foxrothschild.com

                              - and -

                              Andrew H. Sherman (*pro hac vice*)
                              Boris I. Mankovetskiy (*pro hac vice*)
                              **SILLS CUMMIS & GROSS P.C.**
                              One Riverfront Plaza
                              Newark, NJ 07102
                              Telephone:  973-643-7000
                              Facsimile:  973-643-6500
                              Email:  asherman@sillscummis.com
                                        bmankovetskiy@sillscummis.com

                            *Counsel for the Official Committee*
                            *of Unsecured Creditors*

126847592.1

## <u>VERIFICATION</u>

STATE OF NEW JERSEY      )
                                   ) SS:
COUNTY OF MORRIS        )

         Andrew H. Sherman, after being duly sworn according to law, deposes and says:

         a)       I am an attorney at law and a Member of the law firm of Sills Cummis & Gross P.C., located at One Riverfront Plaza, Newark, New Jersey 07102.

         b)       I am familiar with the work performed on behalf of the Committee by the lawyers in the firm.

         c)       I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.

         d)       I have reviewed Local Rule 2016-2, and believe the Application substantially complies therewith.

                                    */s/ Andrew H. Sherman*
                                      Andrew H. Sherman

# Exhibit "A"

# Sills Cummis & Gross
A Professional Corporation

The Legal Center
One Riverfront Plaza
Newark, NJ 07102-5400
(973) 643-7000

| | |
|---|---|
| Official Committee of Unsecured Creditors of Center City | September 30, 2021 |
| Healthcare LLC d/b/a Hahnemann University Hospital | Client/Matter No. 08650118.000001 |
| c/o Conifer Health Solutions, Committee Chair | Invoice: 2008015 |
| 3560 Dallas Parkway | Billing Attorney: AHS |
| Frisco, TX  75034 | |
| | Federal Tax Id: 22-1920331 |

RE: Creditors' Committee

For Legal Services Rendered Through August 31, 2021

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **101 – ASSET ANALYSIS AND RECOVERY** | | | | | |
| 08/04/21 | REB | 101 | Review and comment on proposed mediation documents. | 1.10 | $715.00 |
| 08/04/21 | REB | 101 | Call with Debtors in advance of mediation. | 0.80 | $520.00 |
| 08/05/21 | REB | 101 | Review documents from MBNF in response to document requests. | 0.70 | $455.00 |
| 08/08/21 | BM | 101 | Analysis regarding notice of claims against Ramsey. | 0.50 | $397.50 |
| 08/09/21 | REB | 101 | Review and revise mediator communication stipulation. | 0.90 | $585.00 |
| 08/09/21 | REB | 101 | Review documents from MBNF entities in connection with mediation. | 0.90 | $585.00 |
| 08/12/21 | BM | 101 | Analysis regarding Debtors' interests related to HPP. | 1.10 | $874.50 |
| 08/25/21 | BM | 101 | Analysis regarding D&O insurance coverage issues. | 0.80 | $636.00 |
| **TASK TOTAL 101** | | | | **6.80** | **$4,768.00** |

Sills Cummis & Gross P.C.

Creditors' Committee

September 30, 2021<br>
Client/Matter No. 08650118.000001<br>
Invoice: 2008015<br>
Page 2

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|

### 104 – CASE ADMINISTRATION

| | | | | | |
|---|---|---|---|---|---|
| 08/04/21 | BM | 104 | Attend to issues regarding updated waterfall analysis. | 0.60 | $477.00 |
| 08/04/21 | BM | 104 | Call with Debtors' counsel regarding pending matters. | 0.80 | $636.00 |
| 08/05/21 | BM | 104 | Analysis regarding MBNF's responses to information requests. | 1.10 | $874.50 |
| 08/16/21 | BM | 104 | Analysis regarding proposed draft stipulations in connection with mediation. | 0.60 | $477.00 |
| 08/18/21 | BM | 104 | Prepare an update for Committee. | 0.50 | $397.50 |
| | | **TASK TOTAL 104** | | **3.60** | **$2,862.00** |

### 105 – CLAIMS ADMINISTRATION AND OBJECTIONS

| | | | | | |
|---|---|---|---|---|---|
| 08/01/21 | BM | 105 | Call with mediator regarding mediation issues. | 0.50 | $397.50 |
| 08/02/21 | BM | 105 | Analysis regarding mediation issues. | 1.30 | $1,033.50 |
| 08/02/21 | AHS | 105 | Emails with mediator re: mediation issues, call with committee member re: mediation preparation. | 0.60 | $537.00 |
| 08/03/21 | BM | 105 | Analysis regarding potential settlement structures in connection with mediation. | 1.20 | $954.00 |
| 08/04/21 | BM | 105 | Analysis regarding mediation issues. | 1.30 | $1,033.50 |
| 08/04/21 | AHS | 105 | Call with counsel for Debtors to prepare for mediation. | 0.80 | $716.00 |
| 08/04/21 | AHS | 105 | Review of documents to prepare for mediation. | 0.70 | $626.50 |
| 08/05/21 | BM | 105 | Analysis regarding withdrawal liability claims. | 0.80 | $636.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

September 30, 2021
Client/Matter No. 08650118.000001
Invoice: 2008015
Page 3

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/05/21 | BM | 105 | Analysis regarding mediation issues. | 1.20 | $954.00 |
| 08/05/21 | AHS | 105 | Review of documents in preparation for mediation. | 1.60 | $1,432.00 |
| 08/05/21 | AHS | 105 | Review of analysis as prepared by Debtors and circulate same. | 0.40 | $358.00 |
| 08/06/21 | BM | 105 | Call with mediator regarding pending issues. | 0.30 | $238.50 |
| 08/06/21 | BM | 105 | Attend to issues regarding general unsecured claims analysis. | 0.80 | $636.00 |
| 08/06/21 | BM | 105 | Attend to preparation from mediation. | 1.10 | $874.50 |
| 08/06/21 | AHS | 105 | Review of documents to prepare for mediator. | 1.10 | $984.50 |
| 08/06/21 | AHS | 105 | Calls with BRG and committee member re: mediation preparation. | 0.80 | $716.00 |
| 08/06/21 | AHS | 105 | Call with mediator re: mediation. | 0.40 | $358.00 |
| 08/09/21 | BM | 105 | Attend mediation. | 8.90 | $7,075.50 |
| 08/09/21 | BM | 105 | Analysis regarding mediator communications stipulation. | 0.60 | $477.00 |
| 08/09/21 | AHS | 105 | Attend mediation session. | 9.00 | $8,055.00 |
| 08/10/21 | BM | 105 | Attend mediation. | 9.10 | $7,234.50 |
| 08/10/21 | AHS | 105 | Attend mediation session. | 9.00 | $8,055.00 |
| 08/11/21 | BM | 105 | Attend mediation. | 7.60 | $6,042.00 |
| 08/11/21 | BM | 105 | Analysis of issues in connection with conclusion of initial rounds of mediation and next steps. | 1.30 | $1,033.50 |
| 08/11/21 | BM | 105 | Analysis regarding proposed stipulation allowing Renal Treatment claim. | 0.30 | $238.50 |
| 08/11/21 | AHS | 105 | Attend mediation session with mediation parties. | 7.50 | $6,712.50 |
| 08/12/21 | BM | 105 | Analysis of issues regarding withdrawal liability claim. | 1.10 | $874.50 |

Sills Cummis & Gross P.C.

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/12/21 | BM | 105 | Analysis regarding HSRE's claims. | 0.80 | $636.00 |
| 08/12/21 | AHS | 105 | Research and follow up on mediation issues. | 0.80 | $716.00 |
| 08/13/21 | BM | 105 | Call with Debtors' counsel regarding mediation issues. | 1.10 | $874.50 |
| 08/13/21 | BM | 105 | Analysis regarding mediation issues. | 0.90 | $715.50 |
| 08/13/21 | AHS | 105 | Review of emails and follow up re: mediation issues. | 0.80 | $716.00 |
| 08/13/21 | AHS | 105 | Call with counsel for Debtors re: mediation issues. | 0.50 | $447.50 |
| 08/13/21 | GAK | 105 | Review Debtors' stipulation allowing claim and email A. Sherman regarding same. | 0.10 | $62.50 |
| 08/15/21 | BM | 105 | Attend call with mediator and Debtors' counsel. | 0.60 | $477.00 |
| 08/15/21 | AHS | 105 | Attend call with mediator and follow up emails re: same. | 0.70 | $626.50 |
| 08/16/21 | BM | 105 | Analysis regarding mediation issues. | 1.60 | $1,272.00 |
| 08/17/21 | BM | 105 | Attend continued mediation. | 8.90 | $7,075.50 |
| 08/17/21 | AHS | 105 | Attend meeting with mediation parties. | 8.60 | $7,697.00 |
| 08/18/21 | BM | 105 | Attend continued mediation. | 7.40 | $5,883.00 |
| 08/18/21 | AHS | 105 | Attend mediation with mediation parties. | 7.20 | $6,444.00 |
| 08/19/21 | BM | 105 | Analysis regarding projected waterfall update. | 0.60 | $477.00 |
| 08/25/21 | BM | 105 | Call with mediator. | 0.40 | $318.00 |
| 08/26/21 | BM | 105 | Analysis regarding mediation issues. | 0.80 | $636.00 |
| 08/27/21 | BM | 105 | Analysis regarding mediation issues. | 1.10 | $874.50 |
| 08/30/21 | BM | 105 | Attend continued mediation. | 8.80 | $6,996.00 |
| 08/30/21 | AHS | 105 | Attend mediation session. | 8.20 | $7,339.00 |
| 08/31/21 | BM | 105 | Attend continued mediation. | 7.60 | $6,042.00 |
| 08/31/21 | AHS | 105 | Attend mediation session. | 7.80 | $6,981.00 |

Creditors' Committee

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | | **TASK TOTAL 105** | | **144.60** | **$121,590.00** |

### 107 – FEE/EMPLOYMENT APPLICATIONS

| Date | Initials | Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/02/21 | GAK | 107 | Finalize interim fee application for review by A. Sherman. | 2.10 | $1,312.50 |
| 08/03/21 | AHS | 107 | Review and revise interim fee application. | 0.50 | $447.50 |
| 08/03/21 | GAK | 107 | Update interim fee application to incorporate comments of A. Sherman. | 0.90 | $562.50 |
| 08/03/21 | GAK | 107 | Finalize June fee application for filing. | 0.20 | $125.00 |
| 08/03/21 | GAK | 107 | Email local counsel regarding fee application. | 0.10 | $62.50 |
| 08/06/21 | GAK | 107 | Attention to 6th interim fee application. | 0.70 | $437.50 |
| 08/09/21 | GAK | 107 | Work on interim fee application. | 2.60 | $1,625.00 |
| 08/13/21 | GAK | 107 | Email local counsel regarding fee application. | 0.10 | $62.50 |
| 08/22/21 | GAK | 107 | Attention to information request from the U.S. Trustee. | 0.40 | $250.00 |
| 08/27/21 | GAK | 107 | Attention to information request from US Trustee. | 0.20 | $125.00 |
| 08/27/21 | GAK | 107 | Work on July fee application. | 0.60 | $375.00 |
| | | **TASK TOTAL 107** | | **8.40** | **$5,385.00** |

### 108 – FEE/EMPLOYMENT OBJECTIONS

| Date | Initials | Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/06/21 | GAK | 108 | Review Debtors' application to retain special counsel and emails to A. Sherman regarding same. | 0.20 | $125.00 |
| 08/06/21 | GAK | 108 | Review Debtors' professionals' fee applications and emails to A. Sherman regarding same. | 0.20 | $125.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

September 30, 2021
Client/Matter No. 08650118.000001
Invoice: 2008015
Page 6

---

|        |      |     |                                                                                                  | HOURS | AMOUNT    |
|--------|------|-----|--------------------------------------------------------------------------------------------------|-------|-----------|
| 08/19/21 | GAK | 108 | Review Debtors' professionals fee applications and emails to A. Sherman regarding same.           | 0.10  | $62.50    |
| 08/27/21 | GAK | 108 | Review Debtors' professionals' fee applications and emails to A. Sherman regarding same.          | 0.20  | $125.00   |
|        |      |     | **TASK TOTAL 108**                                                                               | **0.70** | **$437.50** |

## 111 – AVOIDANCE ACTION LITIGATION

|        |     |     |                                                                                                         | HOURS | AMOUNT    |
|--------|-----|-----|---------------------------------------------------------------------------------------------------------|-------|-----------|
| 08/06/21 | GAK | 111 | Review Debtors' proposed settlement with Center Square and emails to A. Sherman regarding same.          | 0.20  | $125.00   |
| 08/11/21 | BM  | 111 | Analysis regarding proposed settlements of avoidance actions.                                           | 0.70  | $556.50   |
| 08/13/21 | GAK | 111 | Review Debtors' proposed preference settlement with Immucor and emails to A. Sherman regarding same.     | 0.10  | $62.50    |
| 08/19/21 | GAK | 111 | Review Debtors' proposed preference settlement with Herman Goldner and email A. Sherman regarding same.  | 0.10  | $62.50    |
| 08/19/21 | GAK | 111 | Review Debtors' proposed settlement with Infor (US) and emails to A. Sherman regarding same.             | 0.10  | $62.50    |
| 08/19/21 | GAK | 111 | Review Debtors' proposed settlement with Dynamic Balancing and emails to A. Sherman regarding same.      | 0.10  | $62.50    |
| 08/19/21 | GAK | 111 | Review Debtors' proposed settlement with Phillips Medical and emails to A. Sherman regarding same.       | 0.10  | $62.50    |
|        |     |     | **TASK TOTAL 111**                                                                                     | **1.40** | **$994.00** |

Sills Cummis & Gross P.C.

Creditors' Committee

September 30, 2021
Client/Matter No. 08650118.000001
Invoice: 2008015
Page 7

| | | HOURS | AMOUNT |
|---|---|---|---|
| **TOTAL FEES at Standard Rates** | | **165.50** | **$136,036.50** |
| **TOTAL FEES at Blended Rate of $625** | | **165.50** | **$103,437.50** |

## TASK CODE SUMMARY

| | | | |
|---|---|---|---|
| 101 | Asset Analysis and Recovery | 6.80 | $4,768.00 |
| 104 | Case Administration | 3.60 | $2,862.00 |
| 105 | Claims Administration and Objections | 144.60 | $121,590.00 |
| 107 | Fee/Employment Applications | 8.40 | $5,385.00 |
| 108 | Fee/Employment Objections | 0.70 | $437.50 |
| 111 | Avoidance Action Litigation | 1.40 | $994.00 |
| | TOTAL FEES at Standard Rates | 165.50 | $136,036.50 |
| | TOTAL FEES at Blended Rate of $625 | 165.50 | $103,437.50 |

| | | | | | |
|---|---|---|---|---|---|
| Andrew H. Sherman | 67.00 | x | $895.00 | = | $59,965.00 |
| Boris Mankovetskiy | 84.70 | x | $795.00 | = | $67,336.50 |
| Rachel E. Brennan | 4.40 | x | $650.00 | = | $2,860.00 |
| Gregory A. Kopacz | 9.40 | x | $625.00 | = | $5,875.00 |

## DISBURSEMENT DETAIL

| | | | |
|---|---|---|---|
| 08/09/21 | 295 | Parking (BM mediation in NYC) | $40.00 |
| 08/09/21 | 296 | Tolls/Mileage (BM mediation in NYC) | $39.20 |
| 08/09/21 | 296 | Tolls/Mileage (BM mediation in NYC) | $13.75 |
| 08/09/21 | 295 | Parking (AHS mediation in NYC) | $40.00 |
| 08/09/21 | 296 | Tolls/Mileage (AHS mediation in NYC) | $32.48 |
| 08/09/21 | 296 | Tolls/Mileage (AHS mediation in NYC) | $13.75 |
| 08/10/21 | 295 | Parking (AHS mediation in NYC) | $40.00 |
| 08/10/21 | 296 | Tolls/Mileage (AHS mediation in NYC) | $32.48 |
| 08/10/21 | 296 | Tolls/Mileage (AHS mediation in NYC) | $13.75 |
| 08/10/21 | 295 | Parking (BM mediation in NYC) | $40.00 |
| 08/10/21 | 296 | Tolls/Mileage (BM mediation in NYC) | $39.20 |

Sills Cummis & Gross P.C.

Creditors' Committee

September 30, 2021
Client/Matter No. 08650118.000001
Invoice: 2008015
Page 8

| 08/10/21 | 296 | Tolls/Mileage (BM mediation in NYC) | $13.75 |
| 08/11/21 | 295 | Parking (BM mediation in NYC) | $40.00 |
| 08/11/21 | 296 | Tolls/Mileage (BM mediation in NYC) | $39.20 |
| 08/11/21 | 296 | Tolls/Mileage (BM mediation in NYC) | $13.75 |
| 08/11/21 | 295 | Parking (AHS mediation in NYC) | $40.00 |
| 08/11/21 | 296 | Tolls/Mileage (AHS mediation in NYC) | $32.48 |
| 08/11/21 | 296 | Tolls/Mileage (AHS mediation in NYC) | $13.75 |
| 08/17/21 | 295 | Parking (AHS mediation in NYC) | $40.00 |
| 08/17/21 | 296 | Tolls/Mileage (AHS mediation in NYC) | $32.48 |
| 08/17/21 | 296 | Tolls/Mileage (AHS mediation in NYC) | $13.75 |
| 08/17/21 | 295 | Parking (BM mediation in NYC) | $40.00 |
| 08/17/21 | 296 | Tolls/Mileage (BM mediation in NYC) | $39.20 |
| 08/17/21 | 296 | Tolls/Mileage (BM mediation in NYC) | $13.75 |
| 08/18/21 | 295 | Parking (BM mediation in NYC) | $40.00 |
| 08/18/21 | 296 | Tolls/Mileage (BM mediation in NYC) | $39.20 |
| 08/18/21 | 296 | Tolls/Mileage (BM mediation in NYC) | $13.75 |
| 08/18/21 | 295 | Parking (AHS mediation in NYC) | $40.00 |
| 08/18/21 | 296 | Tolls/Mileage (AHS mediation in NYC) | $32.48 |
| 08/18/21 | 296 | Tolls/Mileage (AHS mediation in NYC) | $13.75 |
| 08/23/21 | 271 | Litigation Support Vendor (UnitedLex Inv. 060497 – hosting user and volume) | $1,189.70 |
| 08/30/21 | 295 | Parking (BM mediation in NYC) | $40.00 |
| 08/30/21 | 296 | Tolls/Mileage (BM mediation in NYC) | $39.20 |
| 08/30/21 | 296 | Tolls/Mileage (BM mediation in NYC) | $13.75 |
| 08/30/21 | 295 | Parking (AHS mediation in NYC) | $40.00 |
| 08/30/21 | 296 | Tolls/Mileage (AHS mediation in NYC) | $32.48 |
| 08/30/21 | 296 | Tolls/Mileage (AHS mediation in NYC) | $13.75 |
| 08/31/21 | 295 | Parking (AHS mediation in NYC) | $40.00 |
| 08/31/21 | 296 | Tolls/Mileage (AHS mediation in NYC) | $13.75 |
| 08/31/21 | 296 | Tolls/Mileage (AHS mediation in NYC) | $32.48 |
| 08/31/21 | 295 | Parking (BM mediation in NYC) | $40.00 |
| 08/31/21 | 296 | Tolls/Mileage (BM mediation in NYC) | $13.75 |
| 08/31/21 | 296 | Tolls/Mileage (BM mediation in NYC) | $39.20 |

**TOTAL DISBURSEMENTS**                                    **$2,443.96**

Sills Cummis & Gross P.C.

Creditors' Committee

September 30, 2021
Client/Matter No. 08650118.000001
Invoice: 2008015
Page 9

| INVOICE SUMMARY | |
|---|---|
| Total Fees | $103,437.50 |
| Total Disbursements | $2,443.96 |
| **TOTAL THIS INVOICE** | **$105,881.46*** |

*Total includes fees at **Blended Rate**.  Per Retention Application, lesser of fees at *Standard Rates* (**$136,036.50**) and fees at *Blended Rate* of $625 (**$103,437.50**)** apply.

**includes paralegal fees at standard rates, if applicable

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC d/b/a HAHNEMANN UNIVERSITY HOSPITAL, *et al.*,[1] | Case No.: 19-11466 (MFW) |
|  | (Jointly Administered) |
| Debtors. | **Objections Due: October 26, 2021 at 4:00 p.m. ET**<br>**Hearing Date: TBD if objections filed** |

**NOTICE OF TWENTY-SIXTH MONTHLY APPLICATION OF SILLS CUMMIS &
GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED
AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
<u>FROM AUGUST 1, 2021 THROUGH AUGUST 31, 2021</u>**

PLEASE TAKE NOTICE THAT on October 5, 2021, Sills Cummis & Gross P.C. ("<u>Sills</u>"),

as counsel to the Official Committee of Unsecured Creditors (the "<u>Committee</u>") of the above-

captioned debtors and debtors-in-possession (the "<u>Debtors</u>"), filed the Twenty-Sixth Monthly Fee

Application of Sills Cummis & Gross P.C. for Allowance of Compensation for Services Rendered

and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors

for the Period August 1, 2021 through August 31, 2021 (the "<u>Application</u>").

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Court's Order Establishing

Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, entered

August 2, 2019 [D.I. 341] (the "<u>Interim Compensation Order</u>"), objections, if any, to the

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

126847970.1

Application must be filed with the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, DE 19801, and be served so as to be received by the following parties by no later than **October 26, 2021 at 4:00 p.m.** (prevailing Eastern time), (the "Objection Deadline"): (a) the Debtors, Center City Healthcare, LLC, 230 North Broad Street, Philadelphia, PA 19102 (Attn: Allen Wilen, CRO); (b) Counsel to the Debtors, Saul Ewing Arnstein & Lehr LLP, 1201 North Market Street, Suite 2300, Wilmington, DE 19801 (Attn: Mark Minuti, Esq. and Monique B. DiSabatino, Esq.) and 1500 Market Street, 38th Floor, Philadelphia, PA 19102 (Attn: Jeffrey Hampton, Esq. and Adam H. Isenberg, Esq.); (c) Counsel to the Committee, Sills Cummis & Gross P.C., The Legal Center, One Riverfront Plaza, Newark, NJ 07102 (Attn: Andrew H. Sherman, Esq. and Boris I. Mankovertskiy, Esq.) and Fox Rothschild LLP, 919 N. Market Street, Suite 300, Wilmington, DE 19899-2323 (Attn: Seth A. Niederman); (d) the Office of the United States Trustee, District of Delaware, 844 N. King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801 (Attn: Benjamin A. Hackman, Esq.); and (e) Counsel to the DIP Agent, Stradley, Ronon, Stevens, & Young, LLP, 2005 Market Street, Suite 2600, Philadelphia, PA 19103 (Attn: Gretchen M. Santamour, Esq.) and 1000 N. West Street, Suite 1279, Wilmington, DE 19801 (Attn: Joelle E. Polesky, Esq.).

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Interim Compensation Order, upon expiration of the Objection Deadline, if a Notice of Objection has not been served with respect to the Application, Sills may file a certificate of no objection (a "CNO") with the Court with respect to the unopposed portion of the fees and expenses requested in its Monthly Fee Application. After a CNO is filed, the Debtors are authorized and directed to pay Sills an amount the "Actual Monthly Payment") equal to 80 percent of the fees and 100 percent of the expenses requested in the applicable Monthly Fee Application (the "Maximum Monthly

2

Payment"). If a Notice of Objection was timely filed and received and remains unresolved, the Debtors are authorized and directed to pay Sills an amount (the "Reduced Monthly Payment") equal or lessor of (i) the Maximum Monthly Payment and (ii) 80% of fees and 100% of the expenses not subject to a Notice of Objection.

Dated: October 5, 2021

**FOX ROTHSCHILD LLP**

*/s/ Seth A. Niederman*
Seth A. Niederman (No. 4588)
919 North Market Street, Suite 300
Wilmington, DE  19899-2323
Telephone:  (302) 654-7444
Facsimile:  (302) 656-8920
E-mail: sniederman@foxrothschild.com

*Counsel to the Official Committee of
Unsecured Creditors*

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re:<br><br>CENTER CITY HEALTHCARE, LLC d/b/a<br>HAHNEMANN UNIVERSITY HOSPITAL,<br>*et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No.: 19-11466 (KG)<br><br>(Jointly Administered) |

## <u>CERTIFICATE OF SERVICE</u>

I, Seth A. Niederman, hereby certify that on October 5, 2021 a true and correct copy of the

*Twenty-Sixth Monthly Application of Sills Cummis & Gross P.C. for Allowance of Compensation*

*for Services Rendered and for Reimbursement of Expense as Counsel to the Official Committee of*

*Unsecured Creditors for the Period August 1, 2021 through August 31, 2021* was served by First

Class Mail to the parties on the attached service list.

Dated: October 5, 2021

**FOX ROTHSCHILD LLP**

*/s/ Seth A. Niederman*
Seth A. Niederman (DE No. 4588)
919 North Market Street, Suite 300
Wilmington, DE 19899-2323
Telephone: (302) 654-7444
Facsimile: (302) 656-8920
E-mail: sniederman@foxrothschild.com

*Counsel to the Official Committee of*
*Unsecured Creditors*

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

**Service List**

| | |
|---|---|
| Center City Healthcare, LLC<br>Attn: Allen Wilen, CRO<br>230 North Broad Street<br>Philadelphia, PA 19102 | Saul Ewing Arnstein & Lehr LLP<br>Attn: Mark Minuti, Esq. and Monique B.<br>DiSabatino, Esq.<br>1201 North Market Street<br>Suite 2300<br>Wilmington, DE 19801 |
| Saul Ewing Arnstein & Lehr LLP<br>Attn: Jeffrey Hampton, Esq. and Adam H.<br>Isenberg, Esq.<br>1500 Market Street<br>38th Floor<br>Philadelphia, PA 19102 | The Office of the United States Trustee<br>Attn: Benjamin A. Hackman, Esq.<br>844 N. King Street, Suite 2207<br>Lockbox #35<br>Wilmington, DE 19801 |
| Stradley, Ronon, Stevens & Young, LLP<br>Attn: Gretchen M. Santamour, Esq.<br>2005 Market Street<br>Suite 2600<br>Philadelphia, PA 19103 | Stradley, Ronon, Stevens & Young, LLP<br>Attn: Joelle E. Polesky, Esq.<br>1000 N. West Street<br>Suite 1279<br>Wilmington, DE 19801 |

126848056.1

# EXHIBIT G

## SEPTEMBER APPLICATION

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*,[1] | Case No. 19-11466 (MFW) |
| Debtors. | (Jointly Administered) |
| | **Objections Due: November 23, 2021 at 4:00 p.m.**<br>**Hearing Date: TBD if objection filed** |

## TWENTY SEVENTH MONTHLY APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE <u>PERIOD FROM SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021</u>

| | |
|---|---|
| Name of Applicant: | Sills Cummis & Gross P.C. |
| Authorized to provide professional services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | September 5, 2019 *nunc pro tunc* to July 15, 2019 |
| Period for which compensation and reimbursement are sought: | September 1, 2021 – September 30, 2021 |
| Amount of compensation sought as actual, reasonable, and necessary: | $42,250.00 (80% of $52,812.50) |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $1,264.94 |

This is a monthly application.

---

[1] The Debtors in these cases are: Center City Healthcare, LLC, Philadelphia Academic Health System, LLC, St. Christopher's Healthcare, LLC, Philadelphia Academic Medical Associates, LLC, HPS of PA, L.L.C., SCHC Pediatric Associates, L.L.C., St. Christopher's Pediatric Urgent Care Center, L.L.C., SCHC Pediatric Anesthesia Associates, L.L.C., StChris Care at Northeast Pediatrics, L.L.C., TPS of PA, L.L.C., TPS II of PA, L.L.C., TPS III of PA, L.L.C., TPS IV of PA, L.L.C., and TPS V of PA, L.L.C.

1

## COMPENSATION BY PROFESSIONAL

| Name of Professional Individual | Position, Department, Year of First Bar Admission | Hourly Billing Rate[1] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Andrew Sherman | Member, Bankruptcy First Bar Admission: 1991 | $895 | 5.5 | $4,922.50 |
| Boris Mankovetskiy | Member, Bankruptcy First Bar Admission: 2001 | $795 | 49.8 | $39,591.00 |
| Daniel J. Harris | Of Counsel, Bankruptcy First Bar Admission: 2008 | $675 | 15.2 | $10,260.00 |
| Rachel E. Brennan | Associate, Bankruptcy First Bar Admission: 2012 | $650 | 8.3 | $5,395.00 |
| Gregory A. Kopacz | Associate, Bankruptcy First Bar Admission: 2010 | $625 | 5.7 | $3,562.50 |
| **Total Fees at Standard Rates** | | | **84.5** | **$63,731.00** |
| **Total Fees at $625 Blended Hourly Rate[2]** | | | **84.5** | **$52,812.50** |

[1] Effective October 1, 2020, the standard hourly rates of certain Sills attorneys were increased to reflect the experience and seniority of such attorneys, as well as economic and other conditions. In particular, the hourly rate of Andrew Sherman was increased from $825 to $895; the hourly rate of Boris Mankovetskiy was increased from $750 to $795; the hourly rate of Rachel Brennan was increased from $595 to $650; and the hourly rate of Gregory Kopacz was increased from $550 to $625. However, as discussed below, Sills' fees for this engagement are subject to a $625 blended hourly rate cap.

[2] As noted in Sills' retention application [D.I, 636] (the "Retention Application"), "Sills fees (not including expenses) will be limited to the lesser of (i) the amount of Sills' fees at its professionals' standard rates . . . and (ii) the amount of Sills' fees at a blended hourly rate of $625." See Retention Application ¶ 16.

127620875.1

**COMPENSATION BY PROJECT CATEGORY**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis and Recovery (101) | 30.1 | $22,987.00 |
| Asset Disposition (102) | 0.8 | $602.00 |
| Case Administration (104) | 8.9 | $6,776.50 |
| Claims Administration and Objections (105) | 12.8 | $10,612.00 |
| Fee/Employment Applications (107) | 3.4 | $2,125.00 |
| Fee/Employment Objections (108) | 0.2 | $125.00 |
| Avoidance Action Litigation (111) | 4.1 | $3,055.50 |
| Plan and Disclosure Statement (113) | 23.4 | $16,829.00 |
| Relief from Stay Proceedings (114) | 0.8 | $619.00 |
| **Total Fees at Standard Rate** | **84.5** | **$63,731.00** |
| **Total Fees at $625 Blended Rate[1]** | **84.5** | **$52,812.50** |

**EXPENSE SUMMARY**

| Expense Category | Total Expenses |
|---|---|
| Litigation Support Vendors (UnitedLex) | $1,242.20 |
| Lexis-Nexis | $22.74 |
| **TOTAL** | **$1,264.94** |

---

[1] Sills fees are subject to a blended hourly rate cap of $625.  See Retention Application ¶ 16.

3

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*, | Case No. 19-11466 (MFW) |
| Debtors. | (Jointly Administered) |
| | **Objections Due: November 23, 2021 at 4:00 p.m.**<br>**Hearing Date: TBD if objection filed** |

**TWENTY SEVENTH APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR
ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED
AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE
<u>PERIOD FROM SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021</u>**

Pursuant to Bankruptcy Code sections 330 and 331, Federal Rule of Bankruptcy Procedure 2016 (the "<u>Bankruptcy Rules</u>"), Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "<u>Local Rules</u>"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [D.I. 341] (the "<u>Compensation Order</u>"), Sills Cummis & Gross P.C. ("<u>Sills</u>") files this *Twenty Seventh Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period From September 1, 2021 Through September 30, 2021* (the "<u>Application</u>"), seeking allowance of $42,250.00 (80% of $52,812.50) in fees, *plus* $1,264.94 for reimbursement of actual and necessary expenses, for a total of $43,514.94.

### <u>Background</u>

1.      On June 30 and July 1, 2019, each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

127620875.1

2.      On July 15, 2019, the United States Trustee appointed the Official Committee of Unsecured Creditors (the "Committee") [D.I. 182].

3.      The Committee retained Sills as counsel pursuant to this Court's *Amended Order Authorizing the Employment and Retention of Sills Cummis & Gross P.C. as Attorneys for Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al. Nunc Pro Tunc to July 15, 2019* [D.I. 650].

### Compensation Paid and Its Source

4.      All services for which compensation is requested were performed for or on behalf of the Committee.  During the compensation period, Sills received no payment and no promises for payment from any source other than the Debtors for services to be rendered in any capacity in connection with the matters covered by this Application. There is no agreement or understanding between Sills and any other person, other than with the members, of counsel and associates of the firm, for the sharing of compensation to be received in these cases.

### Fee Statements

5.      The fee statement for this period is attached as **Exhibit A**.  To the best of Sills' knowledge, this Application reasonably complies with Bankruptcy Code sections 330 and 331, the Bankruptcy Rules, the *Region 3 Operating Guidelines and Reporting Requirements for Chapter 11 Debtors and Trustees*, the *Guidelines for Reviewing Applications for Compensation and Reimbursement for Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective November 1, 2013*, Local Rule 2016-2, and the Compensation Order.

### Actual and Necessary Expenses

6.      Detailed information regarding Sills' expenses is included in **Exhibit A**.

### Summary of Services by Project

A.      Asset Analysis and Recovery

Fees: $22,987.00;      Total Hours: 30.1

This category includes time spent investigating and pursuing potential claims and causes of action against certain non-debtor affiliates and other parties, including time spent: (a) addressing mediation issues and conducting related research and analysis, (b) analyzing insurance coverage issues; and (c) communicating with Debtors' counsel and the mediator regarding the foregoing and related issues.

    B.    <u>Asset Disposition</u>

Fees: $602.00;      Total Hours: 0.8

This category includes time spent analyzing the Debtors' motion to transfer certain license agreements.

    C.    <u>Case Administration</u>

Fees: $6,776.50;      Total Hours: 8.9

This category includes time spent: (a) preparing updates to the Committee members; (b) attending Committee meetings; (c) communicating with Debtors' counsel regarding pending matters; (d) reviewing pleadings, motions and other court documents, and (e) addressing matters of general import.

    D.    <u>Claims Administration and Objection</u>

Fees: $10,612.00;      Total Hours: 12.8

This category includes time spent: (a) analyzing claims filed against the Debtors' estates (and related motions, pleadings and stipulations) and addressing related issues; (b) addressing mediation issues and conducting related analysis, including reviewing documents; and (c) communicating Debtors' counsel and the mediator regarding the foregoing and related issues.

    E.    <u>Fee/Employment Applications</u>

6

Fees: $2,125.00;  Total Hours: 3.4

This category includes time spent preparing Sills' July and sixth interim fee applications and communicating with the Committee's local counsel regarding related issues.

F.  Fee/Employment Objections

Fees: $125.00;  Total Hours: 0.2

This category includes time spent reviewing the Debtors' professionals' fee applications.

G.  Avoidance Action Litigation

Fees: $3,055.50  Total Hours: 4.1

This category includes time spent analyzing: (a) proposed avoidance action settlements; and (b) the Debtors' motion to establish procedures for avoidance action adversary proceedings.

H.  Plan and Disclosure Statement

Fees: $16,829.00;  Total Hours: 23.4

This category includes time spent: (a) conducting research and analysis regarding plan of liquidation issues, including plan structure and "waterfall" issues, and (b) analyzing the Debtors' motion to extend their plan "exclusivity" periods.

I.  Relief from Stay Proceedings

Fees: $619.00;  Total Hours: 0.8

This category includes time spent analyzing proposed stipulations granting third parties relief from the automatic stay.

## **Conclusion**

7.  Sills submits that the amounts sought are fair and reasonable given (a) the complexity of these cases, (b) the time expended, (c) the nature and extent of services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

7

**WHEREFORE**, Sills requests an allowance be made to Sills for the sums of $42,250.00

(80% of $52,812.50) as compensation, *plus* $1,264.94 for reimbursement of actual and necessary

expenses, for a total of $43,514.94, and that such amounts be authorized for payment.

Dated: November 2, 2021  
Wilmington, Delaware

Respectfully submitted,

/s/ Seth A. Niederman                          
Seth A. Niederman (DE Bar No. 4588)  
**FOX ROTHSCHILD LLP**  
919 North Market Street, Suite 300  
Wilmington, DE 19899  
Telephone: 302-654-7444  
Facsimile: 302-295-2013  
Email: sniederman@foxrothschild.com

- and -

Andrew H. Sherman (*pro hac vice*)  
Boris I. Mankovetskiy (*pro hac vice*)  
**SILLS CUMMIS & GROSS P.C.**  
One Riverfront Plaza  
Newark, NJ 07102  
Telephone:  973-643-7000  
Facsimile:  973-643-6500  
Email:  asherman@sillscummis.com  
            bmankovetskiy@sillscummis.com

*Counsel for the Official Committee*  
*of Unsecured Creditors*

127620875.1

## <u>VERIFICATION</u>

STATE OF NEW JERSEY      )
                                   ) SS:
COUNTY OF MORRIS         )

        Andrew H. Sherman, after being duly sworn according to law, deposes and says:

        a)      I am an attorney at law and a Member of the law firm of Sills Cummis & Gross P.C., located at One Riverfront Plaza, Newark, New Jersey 07102.

        b)      I am familiar with the work performed on behalf of the Committee by the lawyers in the firm.

        c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.

        d)      I have reviewed Local Rule 2016-2, and believe the Application substantially complies therewith.

                                         */s/ Andrew H. Sherman*
                                         Andrew H. Sherman

127620875.1

# Exhibit "A"

# Sills Cummis & Gross
### A Professional Corporation

The Legal Center
One Riverfront Plaza
Newark, NJ 07102-5400
(973) 643-7000

| | |
|---|---|
| Official Committee of Unsecured Creditors of Center City | October 26, 2021 |
| Healthcare LLC d/b/a Hahnemann University Hospital | Client/Matter No. 08650118.000001 |
| c/o Conifer Health Solutions, Committee Chair | Invoice: 2009487 |
| 3560 Dallas Parkway | Billing Attorney: AHS |
| Frisco, TX 75034 | |
| | Federal Tax Id: 22-1920331 |

RE: Creditors' Committee

For Legal Services Rendered Through September 30, 2021

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **101 – ASSET ANALYSIS AND RECOVERY** | | | | | |
| 09/01/21 | BM | 101 | Analysis regarding mediation issues. | 1.40 | $1,113.00 |
| 09/02/21 | BM | 101 | Analysis regarding D&O claims and coverage issues. | 1.30 | $1,033.50 |
| 09/02/21 | BM | 101 | Analysis regarding potential settlement structure with respect to propcos. | 1.30 | $1,033.50 |
| 09/10/21 | BM | 101 | Analysis regarding mediation issues. | 0.80 | $636.00 |
| 09/10/21 | BM | 101 | Analysis regarding mediation issues. | 1.10 | $874.50 |
| 09/13/21 | BM | 101 | Analysis of issues regarding Tenet's claims. | 1.20 | $954.00 |
| 09/13/21 | BM | 101 | Analysis of issues regarding HSRE's claims against PAHH and related entities. | 1.30 | $1,033.50 |
| 09/14/21 | BM | 101 | Analysis regarding mediation issues. | 0.80 | $636.00 |
| 09/16/21 | BM | 101 | Analysis regarding mediation issues. | 1.20 | $954.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

October 26, 2021
Client/Matter No. 08650118.000001
Invoice: 2009487
Page 2

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 09/17/21 | BM | 101 | Analysis regarding mediation issues. | 0.90 | $715.50 |
| 09/20/21 | BM | 101 | Analysis regarding mediation issues. | 1.60 | $1,272.00 |
| 09/21/21 | BM | 101 | Analysis regarding mediation issues. | 1.70 | $1,351.50 |
| 09/22/21 | BM | 101 | Attend call with mediator and Debtors' counsel. | 0.60 | $477.00 |
| 09/22/21 | BM | 101 | Analysis regarding mediation issues. | 1.40 | $1,113.00 |
| 09/23/21 | BM | 101 | Analysis regarding updated waterfall. | 0.70 | $556.50 |
| 09/27/21 | BM | 101 | Analysis regarding mediation issues. | 1.10 | $874.50 |
| 09/28/21 | BM | 101 | Analysis regarding mediation issues. | 1.40 | $1,113.00 |
| 09/28/21 | REB | 101 | Research in connection with mediation issues. | 2.40 | $1,560.00 |
| 09/29/21 | BM | 101 | Analysis regarding mediation issues. | 1.60 | $1,272.00 |
| 09/30/21 | BM | 101 | Analysis regarding mediation issues. | 2.20 | $1,749.00 |
| 09/30/21 | REB | 101 | Research in connection with mediation issues. | 4.10 | $2,665.00 |

|  | **TASK TOTAL 101** | | | **30.10** | **$22,987.00** |

**102 – ASSET DISPOSITION**

| 09/02/21 | BM | 102 | Analysis regarding motion to transfer nuclear license. | 0.60 | $477.00 |
|---|---|---|---|---|---|
| 09/03/21 | GAK | 102 | Review Debtors' motion to transfer license agreements and emails to A. Sherman regarding same. | 0.20 | $125.00 |

|  | **TASK TOTAL 102** | | | **0.80** | **$602.00** |

Sills Cummis & Gross P.C.

Creditors' Committee

October 26, 2021
Client/Matter No. 08650118.000001
Invoice: 2009487
Page 3

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **104 – CASE ADMINISTRATION** | | | | | |
| 09/01/21 | BM | 104 | Prepare a status update for Committee. | 0.60 | $477.00 |
| 09/02/21 | BM | 104 | Analysis regarding motion establishing streamlined procedures governing adversary proceedings. | 0.60 | $477.00 |
| 09/09/21 | BM | 104 | Attend Committee meeting. | 0.60 | $477.00 |
| 09/09/21 | AHS | 104 | Prepare for Committee meeting. | 0.20 | $179.00 |
| 09/09/21 | AHS | 104 | Attend Committee meeting re: mediation issues. | 0.60 | $537.00 |
| 09/09/21 | REB | 104 | Call with Committee re: mediation updates. | 0.60 | $390.00 |
| 09/10/21 | BM | 104 | Call with Debtors' counsel regarding pending matters. | 1.20 | $954.00 |
| 09/10/21 | GAK | 104 | Review order establishing hearing dates and emails to A. Sherman regarding same. | 0.10 | $62.50 |
| 09/17/21 | DJH | 104 | Review and revise draft order regarding license transfer. | 0.50 | $337.50 |
| 09/17/21 | DJH | 104 | Correspond with M. DiSabatino regarding medical license transfer order. | 0.20 | $135.00 |
| 09/20/21 | BM | 104 | Call with Debtors' counsel regarding pending matters. | 0.70 | $556.50 |
| 09/24/21 | GAK | 104 | Review notification regarding rescheduled hearing and email A. Sherman regarding same. | 0.10 | $62.50 |
| 09/26/21 | BM | 104 | Analysis regarding pending litigation between HSRE and PAHH. | 0.80 | $636.00 |
| 09/26/21 | BM | 104 | Call with Debtors' counsel regarding pending matters. | 0.50 | $397.50 |
| 09/27/21 | REB | 104 | Research in connection with mediation issues. | 1.20 | $780.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

October 26, 2021
Client/Matter No. 08650118.000001
Invoice: 2009487
Page 4

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 09/30/21 | BM | 104 | Call with Debtors' counsel regarding pending matters. | 0.40 | $318.00 |
| | | **TASK TOTAL 104** | | **8.90** | **$6,776.50** |

## 105 – CLAIMS ADMINISTRATION AND OBJECTIONS

| | | | | | |
|---|---|---|---|---|---|
| 09/02/21 | BM | 105 | Analysis regarding Tenet claims. | 1.10 | $874.50 |
| 09/02/21 | BM | 105 | Analysis regarding withdrawal liability issues. | 0.90 | $715.50 |
| 09/03/21 | GAK | 105 | Review creditor's motion to file claim after bar date and email A. Sherman regarding same. | 0.10 | $62.50 |
| 09/08/21 | BM | 105 | Analysis regarding stipulations regarding allowed claims of Humana and affiliated entities. | 0.40 | $318.00 |
| 09/10/21 | AHS | 105 | Call with counsel for Debtors re: mediaiton issues. | 1.10 | $984.50 |
| 09/10/21 | GAK | 105 | Review Debtors' stipulation with Humana regarding allowed claims and email A. Sherman regarding same. | 0.10 | $62.50 |
| 09/14/21 | BM | 105 | Analysis regarding objection to cross-motion of HSRE regarding utility obligations. | 0.60 | $477.00 |
| 09/15/21 | BM | 105 | Analysis regarding Tenet litigation against MBNF related parties and plan issues. | 2.30 | $1,828.50 |
| 09/17/21 | AHS | 105 | Review of mediation document as forwarded by counsel to the Debtors and email re: same. | 0.60 | $537.00 |
| 09/20/21 | BM | 105 | Analysis regarding reply of JV entities in support of HSRE's cross-motion to compel payment of utilities. | 0.40 | $318.00 |
| 09/20/21 | BM | 105 | Analysis regarding Vicinity's reply to HSRE motion regarding utilities. | 0.40 | $318.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

October 26, 2021
Client/Matter No. 08650118.000001
Invoice: 2009487
Page 5

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 09/20/21 | AHS | 105 | Call with counsel for Debtors re: mediation issues. | 0.60 | $537.00 |
| 09/20/21 | AHS | 105 | Review of mediation documents as sent by counsel to Debtors. | 0.50 | $447.50 |
| 09/22/21 | AHS | 105 | Call with mediator re: mediation issues. | 0.60 | $537.00 |
| 09/23/21 | BM | 105 | Analysis regarding claims reconciliation process. | 0.70 | $556.50 |
| 09/24/21 | BM | 105 | Analysis regarding HSRE and Tenet claims. | 1.10 | $874.50 |
| 09/26/21 | AHS | 105 | Call with counsel for Debtors re: mediation issues. | 0.50 | $447.50 |
| 09/30/21 | AHS | 105 | Address mediation strategy issue and call with counsel for Debtors re: same. | 0.80 | $716.00 |
| | | **TASK TOTAL 105** | | **12.80** | **$10,612.00** |

**107 – FEE/EMPLOYMENT APPLICATIONS**

| | | | | | |
|---|---|---|---|---|---|
| 09/08/21 | GAK | 107 | Work on July fee application. | 0.90 | $562.50 |
| 09/13/21 | GAK | 107 | Communications with local counsel regarding interim fee applications. | 0.10 | $62.50 |
| 09/14/21 | GAK | 107 | Work on July fee application. | 0.70 | $437.50 |
| 09/15/21 | GAK | 107 | Attention to proposed order for fee application and communications with A. Sherman regarding same. | 0.30 | $187.50 |
| 09/15/21 | GAK | 107 | Finalize July fee application. | 1.20 | $750.00 |
| 09/17/21 | GAK | 107 | Finalize July fee application for filing. | 0.20 | $125.00 |
| | | **TASK TOTAL 107** | | **3.40** | **$2,125.00** |

Sills Cummis & Gross P.C.

Creditors' Committee

October 26, 2021
Client/Matter No. 08650118.000001
Invoice: 2009487
Page 6

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **108 – FEE/EMPLOYMENT OBJECTIONS** | | | | | |
| 09/17/21 | GAK | 108 | Review Saul Ewing July fee application and email A. Sherman regarding same. | 0.10 | $62.50 |
| 09/17/21 | GAK | 108 | Review EisnerAmper August fee application and email A. Sherman regarding same. | 0.10 | $62.50 |
| | | **TASK TOTAL 108** | | **0.20** | **$125.00** |
| **111 – AVOIDANCE ACTION LITIGATION** | | | | | |
| 09/03/21 | BM | 111 | Analysis regarding proposed resolutions of certain pending avoidance actions. | 0.70 | $556.50 |
| 09/03/21 | GAK | 111 | Review Debtors' proposed preference settlement with Kroll and email A. Sherman regarding same. | 0.10 | $62.50 |
| 09/03/21 | GAK | 111 | Review Debtors' motion to establish procedures for avoidance action adversary proceedings and emails to A. Sherman regarding same. | 0.10 | $62.50 |
| 09/09/21 | BM | 111 | Analysis regarding proposed settlements of avoidance actions. | 0.60 | $477.00 |
| 09/10/21 | GAK | 111 | Review Debtors' proposed preference settlement with Analogic and emails to A. Sherman regarding same. | 0.10 | $62.50 |
| 09/10/21 | GAK | 111 | Review Debtors' proposed adversary proceeding procedures. | 0.10 | $62.50 |
| 09/16/21 | BM | 111 | Analysis regarding proposed settlements of avoidance actions. | 0.70 | $556.50 |

Sills Cummis & Gross P.C.

Creditors' Committee

October 26, 2021
Client/Matter No. 08650118.000001
Invoice: 2009487
Page 7

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 09/16/21 | BM | 111 | Analysis regarding objection to motion to approve streamlined procedures governing adversary proceedings. | 0.30 | $238.50 |
| 09/17/21 | GAK | 111 | Review Debtors' proposed preference settlement with E-Z Park and email A. Sherman regarding same. | 0.10 | $62.50 |
| 09/17/21 | GAK | 111 | Review Debtors' proposed preference settlement with SD Real Estate and emails to A. Sherman regarding same. | 0.10 | $62.50 |
| 09/24/21 | BM | 111 | Analysis regarding proposed settlements of preference actions. | 0.60 | $477.00 |
| 09/24/21 | GAK | 111 | Review Debtor's preference settlement with Boston Scientific and emails to A. Sherman regarding same. | 0.20 | $125.00 |
| 09/24/21 | GAK | 111 | Review Debtors' preference settlement with Anesthesia Business and emails to A. Sherman regarding same. | 0.20 | $125.00 |
| 09/24/21 | GAK | 111 | Review preference settlement and emails to A. Sherman regarding same. | 0.20 | $125.00 |
| | | **TASK TOTAL 111** | | **4.10** | **$3,055.50** |

## 113 – PLAN AND DISCLOSURE STATEMENT

| | | | | | |
|---|---|---|---|---|---|
| 09/01/21 | BM | 113 | Analysis regarding plan of liquidation issues. | 0.90 | $715.50 |
| 09/10/21 | DJH | 113 | Conduct legal and precedent research per B. Mankovetskiy regarding potential transaction structure. | 2.70 | $1,822.50 |
| 09/10/21 | GAK | 113 | Review Debtors' exclusivity motion and emails to A. Sherman regarding same. | 0.20 | $125.00 |

Creditors' Committee

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 09/13/21 | DJH | 113 | Conduct legal and precedent research per B. Mankovetskiy regarding potential transaction structure. | 3.20 | $2,160.00 |
| 09/14/21 | BM | 113 | Analysis regarding projected waterfall scenarios. | 0.60 | $477.00 |
| 09/14/21 | BM | 113 | Analysis regarding plan of liquidation. | 1.20 | $954.00 |
| 09/14/21 | DJH | 113 | Conduct legal research regarding plan structure options. | 3.10 | $2,092.50 |
| 09/14/21 | DJH | 113 | Meet with B. Mankovetskiy regarding plan structure options. | 0.40 | $270.00 |
| 09/15/21 | DJH | 113 | Draft and revise memorandum regarding plan structure options. | 5.10 | $3,442.50 |
| 09/16/21 | BM | 113 | Analysis regarding plan of liquidation. | 1.10 | $874.50 |
| 09/23/21 | BM | 113 | Analysis regarding plan of liquidation. | 1.40 | $1,113.00 |
| 09/27/21 | BM | 113 | Analysis regarding plan of liquidation. | 1.20 | $954.00 |
| 09/28/21 | BM | 113 | Analysis regarding plan of liquidation. | 1.20 | $954.00 |
| 09/30/21 | BM | 113 | Analysis regarding plan of liquidation. | 1.10 | $874.50 |
| | | **TASK TOTAL 113** | | **23.40** | **$16,829.00** |

## 114 – RELIEF FROM STAY PROCEEDINGS

| | | | | | |
|---|---|---|---|---|---|
| 09/08/21 | BM | 114 | Analysis regarding stipulations granting limited relief from automatic stay with respect to personal injury claims. | 0.70 | $556.50 |

Sills Cummis & Gross P.C.

Creditors' Committee

October 26, 2021
Client/Matter No. 08650118.000001
Invoice: 2009487
Page 9

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 09/10/21 | GAK | 114 | Review Debtors' stipulation with Madern Edmondson granting stay relief and email A. Sherman regarding same | 0.10 | $62.50 |
| | | **TASK TOTAL 114** | | **0.80** | **$619.00** |
| | | **TOTAL FEES at Standard Rates** | | **84.50** | **$63,731.00** |
| | | **TOTAL FEES at Blended Rate of $625** | | **84.50** | **$52,812.50** |

## TASK CODE SUMMARY

| | | | HOURS | AMOUNT |
|---|---|---|---|---|
| 101 | Asset Analysis and Recovery | | 30.10 | $22,987.00 |
| 102 | Asset Disposition | | 0.80 | $602.00 |
| 104 | Case Administration | | 8.90 | $6,776.50 |
| 105 | Claims Administration and Objections | | 12.80 | $10,612.00 |
| 107 | Fee/Employment Applications | | 3.40 | $2,125.00 |
| 108 | Fee/Employment Objections | | 0.20 | $125.00 |
| 111 | Avoidance Action Litigation | | 4.10 | $3,055.50 |
| 113 | Plan and Disclosure Statement | | 23.40 | $16,829.00 |
| 114 | Relief from Stay Proceedings | | 0.80 | $619.00 |
| | TOTAL FEES at Standard Rates | | 84.50 | $63,731.00 |
| | TOTAL FEES at Blended Rate of $625 | | 84.50 | $52,812.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Andrew H. Sherman | 5.50 | x | $895.00 | = | $4,922.50 |
| Boris Mankovetskiy | 49.80 | x | $795.00 | = | $39,591.00 |
| Daniel J. Harris | 15.20 | x | $675.00 | = | $10,260.00 |
| Rachel E. Brennan | 8.30 | x | $650.00 | = | $5,395.00 |
| Gregory A. Kopacz | 5.70 | x | $625.00 | = | $3,562.50 |

## DISBURSEMENT DETAIL

| | | | |
|---|---|---|---|
| 09/20/21 | 271 | Litigation Support Vendor (UnitedLex Inv. 061458 – tech time, hosting user and volume) | $1,242.20 |

Sills Cummis & Gross P.C.

Creditors' Committee

October 26, 2021
Client/Matter No. 08650118.000001
Invoice: 2009487
Page 10

---

| 09/14/21 | 379 | Lexis-Nexis | $11.37 |
| 09/28/21 | 379 | Lexis-Nexis | $11.37 |

**TOTAL DISBURSEMENTS**          **$1,264.94**

| INVOICE SUMMARY | |
|---|---|
| Total Fees | $52,812.50 |
| Total Disbursements | $1,264.94 |
| **TOTAL THIS INVOICE** | **$54,077.44\*** |

\*Total includes fees at **_Blended Rate_**.  Per Retention Application, lesser of fees at _Standard Rates_ (**$63,731.00**) and fees at _Blended Rate_ of $625 (**$52,812.50**)\*\* apply.

\*\*includes paralegal fees at standard rates, if applicable

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>CENTER CITY HEALTHCARE, LLC d/b/a<br>HAHNEMANN UNIVERSITY HOSPITAL,<br>*et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No.: 19-11466 (MFW)<br><br>(Jointly Administered)<br><br>**Objections Due: November 23, 2021 at 4:00 p.m. ET**<br>**Hearing Date: TBD if objections filed** |

## NOTICE OF TWENTY-SEVENTH MONTHLY APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021

PLEASE TAKE NOTICE THAT on November 2, 2021, Sills Cummis & Gross P.C. ("Sills"), as counsel to the Official Committee of Unsecured Creditors (the "Committee") of the above-captioned debtors and debtors-in-possession (the "Debtors"), filed the Twenty-Seventh Monthly Fee Application of Sills Cummis & Gross P.C. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period September 1, 2021 through September 30, 2021 (the "Application").

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Court's Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, entered

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

127621321.1

August 2, 2019 [D.I. 341] (the "Interim Compensation Order"), objections, if any, to the Application must be filed with the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, DE 19801, and be served so as to be received by the following parties by no later than **November 23, 2021 at 4:00 p.m.** (prevailing Eastern time), (the "Objection Deadline"): (a) the Debtors, Center City Healthcare, LLC, 230 North Broad Street, Philadelphia, PA 19102 (Attn: Allen Wilen, CRO); (b) Counsel to the Debtors, Saul Ewing Arnstein & Lehr LLP, 1201 North Market Street, Suite 2300, Wilmington, DE 19801 (Attn: Mark Minuti, Esq. and Monique B. DiSabatino, Esq.) and 1500 Market Street, 38th Floor, Philadelphia, PA 19102 (Attn: Jeffrey Hampton, Esq. and Adam H. Isenberg, Esq.); (c) Counsel to the Committee, Sills Cummis & Gross P.C., The Legal Center, One Riverfront Plaza, Newark, NJ 07102 (Attn: Andrew H. Sherman, Esq. and Boris I. Mankovetskiy, Esq.) and Fox Rothschild LLP, 919 N. Market Street, Suite 300, Wilmington, DE 19899-2323 (Attn: Seth A. Niederman); (d) the Office of the United States Trustee, District of Delaware, 844 N. King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801 (Attn: Benjamin A. Hackman, Esq.); and (e) Counsel to the DIP Agent, Stradley, Ronon, Stevens, & Young, LLP, 2005 Market Street, Suite 2600, Philadelphia, PA 19103 (Attn: Gretchen M. Santamour, Esq.) and 1000 N. West Street, Suite 1279, Wilmington, DE 19801 (Attn: Joelle E. Polesky, Esq.).

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Interim Compensation Order, upon expiration of the Objection Deadline, if a Notice of Objection has not been served with respect to the Application, Sills may file a certificate of no objection (a "CNO") with the Court with respect to the unopposed portion of the fees and expenses requested in its Monthly Fee Application. After a CNO is filed, the Debtors are authorized and directed to pay Sills an amount the "Actual Monthly Payment") equal to 80 percent of the fees and 100 percent of the

expenses requested in the applicable Monthly Fee Application (the "Maximum Monthly Payment"). If a Notice of Objection was timely filed and received and remains unresolved, the Debtors are authorized and directed to pay Sills an amount (the "Reduced Monthly Payment") equal or lessor of (i) the Maximum Monthly Payment and (ii) 80% of fees and 100% of the expenses not subject to a Notice of Objection.

Dated: November 2, 2021

**FOX ROTHSCHILD LLP**

*/s/ Seth A. Niederman*
Seth A. Niederman (No. 4588)
919 North Market Street, Suite 300
Wilmington, DE  19899-2323
Telephone:  (302) 654-7444
Facsimile:  (302) 656-8920
E-mail: sniederman@foxrothschild.com

*Counsel to the Official Committee of Unsecured Creditors*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC d/b/a HAHNEMANN UNIVERSITY HOSPITAL, *et al.*,[1] | Case No.: 19-11466 (KG) |
| | (Jointly Administered) |
| Debtors. | |

## CERTIFICATE OF SERVICE

I, Seth A. Niederman, hereby certify that on November 2, 2021 a true and correct copy of the *Twenty-Seventh Monthly Application of Sills Cummis & Gross P.C. for Allowance of Compensation for Services Rendered and for Reimbursement of Expense as Counsel to the Official Committee of Unsecured Creditors for the Period September 1, 2021 through September 30, 2021* was served by First Class Mail to the parties on the attached service list.

Dated: November 2, 2021

**FOX ROTHSCHILD LLP**

*/s/ Seth A. Niederman*
Seth A. Niederman (DE No. 4588)
919 North Market Street, Suite 300
Wilmington, DE  19899-2323
Telephone:  (302) 654-7444
Facsimile:  (302) 656-8920
E-mail: sniederman@foxrothschild.com

*Counsel to the Official Committee of Unsecured Creditors*

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

126848056.1

**Service List**

| | |
|---|---|
| Center City Healthcare, LLC<br>Attn: Allen Wilen, CRO<br>230 North Broad Street<br>Philadelphia, PA 19102 | Saul Ewing Arnstein & Lehr LLP<br>Attn: Mark Minuti, Esq. and Monique B. DiSabatino, Esq.<br>1201 North Market Street<br>Suite 2300<br>Wilmington, DE 19801 |
| Saul Ewing Arnstein & Lehr LLP<br>Attn: Jeffrey Hampton, Esq. and Adam H. Isenberg, Esq.<br>1500 Market Street<br>38th Floor<br>Philadelphia, PA 19102 | The Office of the United States Trustee<br>Attn: Benjamin A. Hackman, Esq.<br>844 N. King Street, Suite 2207<br>Lockbox #35<br>Wilmington, DE 19801 |
| Stradley, Ronon, Stevens & Young, LLP<br>Attn: Gretchen M. Santamour, Esq.<br>2005 Market Street<br>Suite 2600<br>Philadelphia, PA 19103 | Stradley, Ronon, Stevens & Young, LLP<br>Attn: Joelle E. Polesky, Esq.<br>1000 N. West Street<br>Suite 1279<br>Wilmington, DE 19801 |