**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*, | Case No. 19-11466 (MFW) |
| | (Jointly Administered) |
| Debtors. | **Objections Due: September 8, 2022 at 4:00 p.m. ET**<br>**Hearing Date: September 22, 2022 at 10:30 a.m. ET** |

**TENTH QUARTERLY APPLICATION OF SILLS CUMMIS & GROSS P.C.**
**FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED**
**AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO**
**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR**
**THE PERIOD FROM OCTOBER 1, 2021 THROUGH DECEMBER 31, 2021**

| | |
|---|---|
| Name of applicant: | Sills Cummis & Gross P.C. |
| Name of client: | Official Committee of Unsecured Creditors |
| Time period covered by this application: | October 1, 2021 – December 31, 2021 |
| Total compensation sought this period: | $306,000.00[1] |
| Total expenses sought this period: | $2,825.38 |
| Petition date: | June 30, 2019 |
| Retention date: | September 5, 2019 *nunc pro tunc* to July 15, 2019 |
| Date of order approving employment: | September 5, 2019 |
| Blended rate in this application for all attorneys: | $625.00 |
| Blended rate in this application for all timekeepers: | $625.00 |
| Fees sought in this application already paid pursuant to a monthly compensation order but not yet allowed: | $83,700.00 |

---

[1] Sills' fees, at its *standard* hourly rates, actually total $382,634.00. However, as noted in Sills' retention application [D.I. 424] (the "Retention Application"), the fees of Sills' attorneys are subject to a $625 blended hourly rate cap. See Retention Application ¶ 16. Based on such discount, Sills' fees in this application were reduced by $76,634.00.

| Name of applicant: | Sills Cummis & Gross P.C. |
|---|---|
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed: | $2,304.76 |
| Number of professionals included in this application: | 6 |
| If applicable, number of professionals in this application not included in staffing plan approved by client: | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period: | Sills was not asked to prepare a budget in connection with these cases. |
| Number of professionals billing fewer than 15 hours to the case during this period: | 1 |
| Are any rates higher than those approved or disclosed at retention?  If yes, calculate and disclose the total compensation sought in this application using the rates originally disclosed in the retention application | Yes.  In the ordinary course of its business and consistent with its standard practices, Sills has increased its *standard* hourly rates on October 1 of each year since its retention (*i.e.*, the first date of Sills' fiscal year).  However, as noted in its retention application, Sills' fees for *this* matter are subject to a $625 blended hourly rate cap.  If Sills had billed at its *initial* standard hourly rates, its fees would have totaled $322,192.00. |

2

| Date & Docket No. | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses | Unapproved Fees/Expenses | CNO Date & Docket No. |
|---|---|---|---|---|---|---|---|
| 11/21/19 D.I. 1050 | 7/15/19 through 7/31/19 | $245,625.00 | $1,131.06 | $245,625.000 | $1,131.06 | $0.00 | 12/12/19 D.I. 1152 |
| 11/27/19 D.I. 1069 | 8/1/19 through 8/31/19 | $195,875.00 | $5,141.05 | $195,875.00 | $4,847.05 | $294.00 | 12/18/19 D.I. 1201 |
| 11/27/19 D.I. 1070 | 9/1/19 through 9/30/19 | $149,312.50 | $315.83 | $149,312.50 | $315.83 | $0.00 | 12/18/19 D.I. 1202 |
| 1/2/20 D.I. 1271 | 10/1/19 through 10/31/19 | $127,625.00 | $2,939.96 | $127,625.00 | $2,939.96 | $0.00 | 1/23/20 D.I. 1355 |
| 1/23/20 D.I. 1354 | 11/1/19 through 11/30/19 | $51,062.50 | $0.00 | $51,062.50 | $0.00 | $0.00 | 2/13/20 D.I. 1405 |
| 2/12/20 D.I. 1399 | 12/1/19 through 12/31/19 | $80,937.50 | $2,719.88 | $80,937.50 | $2,719.88 | $0.00 | 3/4/20 D.I. 1449 |
| 3/18/20 D.I. 1483 | 1/1/20 through 1/31/20 | $58,562.50 | $440.66 | $58,562.50 | $440.66 | $0.00 | 4/8/20 D.I. 1567 |
| 5/14/20 D.I. 1624 | 2/1/20 through 2/28/20 | $56,062.50 | $173.00 | $56,062.50 | $173.00 | $0.00 | 6/4/20 D.I. 1658 |
| 5/14/20 D.I. 1625 | 3/1/20 through 3/31/20 | $51,812.50 | $2,341.74 | $51,812.50 | 2,341.74 | $0.00 | 6/4/20 D.I. 1659 |
| 6/10/20 D.I. 1664 | 4/1/20 through 4/30/20 | $63,000.00 | $776.36 | $63,000.00 | $776.36 | $0.00 | 7/1/20 D.I. 1683 |
| 8/7/20 D.I. 1732 | 5/1/20 through 5/31/20 | $90,375.00 | $2,184.00 | $90,375.00 | $2,184.00 | $0.00 | 8/28/20 D.I. 1762 |
| 8/7/20 D.I. 1733 | 6/1/20 through 6/30/20 | $146,894.50 | $5,975.93 | $146,894.50 | $5,975.93 | $0.00 | 8/28/20 D.I. 1763 |
| 9/1/20 D.I. 1769 | 7/1/20 through 7/31/20 | $216,677.50 | $3,458.44 | $216,677.50 | $3,458.44 | $0.00 | 9/30/20 D.I. 1804 |
| 9/30/20 D.I. 1806 | 8/1/20 through 8/31/20 | $151,197.50 | $3,665.28 | $151,197.50 | $3,665.28 | $0.00 | 10/26/20 D.I. 1858 |
| 12/4/20 D.I. 1952 | 9/1/20 through 9/30/20 | $111,687.50 | $2,316.09 | $111,687.50 | $2,316.09 | $0.00 | 12/29/20 D.I. 1997 |

9002704

| Date & Docket No. | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses | Unapproved Fees/Expenses | CNO Date & Docket No. |
|---|---|---|---|---|---|---|---|
| 12/7/20 D.I. 1957 | 10/1/20 through 10/31/20 | $54,062.50 | $2,630.84 | $54,062.50 | $2,630.84 | $0.00 | 12/29/20 D.I. 1998 |
| 4/8/21 D.I. 2241 | 11/1/20 through 11/30/20 | $88,375.00 | $1,639.70 | $88,375.00 | $1,639.70 | $0.00 | 5/3/21 D.I. 2310 |
| 4/8/21 D.I. 2242 | 12/1/20 through 12/13/20 | $48,312.50 | $1,346.16 | $48,312.50 | $1,346.16 | $0.00 | 5/3/21 D.I. 2311 |
| 4/8/21 D.I. 2243 | 1/1/21 through 1/31/21 | $56,500.00 | $1,297.82 | $56,500.00* | $1,297.82 | $0.00 | 5/3/21 D.I. 2312 |
| 4/8/21 D.I. 2248 | 2/1/21 through 2/28/21 | $92,047.00 | $2,238.32 | $92,047.00* | $2,238.32 | $0.00 | 5/3/21 D.I. 2313 |
| 5/3/21 D.I. 2314 | 3/1/21 through 3/31/21 | $87,969.00 | $2,375.47 | $87,969.00* | $2,375.47 | $0.00 | 5/28/21 D.I. 2357 |
| 6/8/21 D.I. 2365 | 4/1/21 through 4/30/21 | $141,868.50 | $2,039.81 | $141,868.50* | $2,039.81 | $0.00 | 7/7/21 D.I. 2561 |
| 7/7/21 D.I. 2562 | 5/1/21 through 5/31/21 | $119,375.00 | $2,663.77 | $119,375.00* | $2,663.77 | $0.00 | 8/30/21 D.I. 2756 |
| 8/3/21 D.I. 2667 | 6/1/21 through 6/30/21 | $119,562.50 | $1,633.40 | $119,562.50* | $1,633.40 | $0.00 | 8/30/21 D.I. 2757 |
| 9/23/21 D.I. 2871 | 7/1/21 through 7/31/21 | $120,250.00 | $2,025.97 | $96,200.00 | $2,025.97 | $0.00 | 10/14/21 D.I. 2949 |
| 10/5/21 D.I. 2918 | 8/1/21 through 8/31/21 | $103,437.50 | $2,443.96 | $82,750.00 | $2,443.96 | $0.00 | 12/6/21 D.I. 3262 |
| 11/2/21 D.I. 3015 | 9/1/21 through 9/30/21 | $52,812.50 | $1,264.94 | $42,250.00 | $1,264.94 | $0.00 | 12/6/21 D.I. 3263 |
| 12/6/21 D.I. 3264 | 10/1/21 through 10/31/21 | $104,625.00 | $1,310.26 | $83,700.00 | $1,310.26 | $0.00 | 12/28/21 D.I. 3371 |
| 1/5/22 D.I. 3408 | 11/1/21 through 11/30/21 | $153,250.00 | $1,501.67 | $122,600.00 | $1,501.67 | $0.00 | 1/27/22 D.I. 3514 |
| 2/15/22 D.I. 3591 | 12/1/21 through 12/31/21 | $48,125.00 | $13.45 | $38,500.00 | $13.45 | $0.00 | 3/9/22 D.I. 3680 |
| | **TOTAL** | **$3,187,279.00** | **$60,004.82** | **$3,070,779.00** | **$59,710.82** | **$294.00** | |

---

* Only eighty percent (80%) of this amount has been paid to date although 100% of the requested amount has been approved.

## COMPENSATION BY PROFESSIONAL

| Name of Professional Individual | Position, practice group, year of first bar admission, if applicable | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Andrew H. Sherman | Member, Bankruptcy<br>First Bar Admission: 1991 | $925 | 72.4 | $66,970.00 |
| Boris Mankovetskiy | Member, Bankruptcy<br>First Bar Admission: 2001 | $825 | 200.0 | $165,000.00 |
| Mark Levenson | Member, Real Estate<br>First Bar Admission: 1983 | $825 | 0.4 | $330.00 |
| Daniel Harris | Of Counsel, Bankruptcy<br>First Bar Admission: 2008 | $725 | 19.5 | $14,137.50 |
| Rachel E. Brennan | Of Counsel,[2] Bankruptcy<br>First Bar Admission: 2012 | $695 | 176.7 | $122,806.50 |
| Gregory A. Kopacz | Associate, Bankruptcy<br>First Bar Admission: 2010 | $650 | 20.6 | $13,390.00 |
| **Total Fees at Standard Rates** | | | **489.6** | $382,634.00 |
| **Total Fees After Application of $625 Blended Rate Discount to Attorney Fees[3]** | | | **489.6** | **$306,000.00** |

---

[2] Effective October 1, 2021, Ms. Brennan was promoted to Of Counsel.
[3] The fees of Sills' attorneys are subject to a $625 blended hourly rate cap.

9002704

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis and Recovery (101) | 213.8 | $155,273.00 |
| Asset Disposition (102) | 16.8 | $14,307.50 |
| Case Administration (104) | 39.7 | $32,665.00 |
| Claims Administration and Objections (105) | 78.2 | $70,690.50 |
| Fee/Employment Applications (107) | 12.4 | $8,060.00 |
| Fee/Employment Objections (108) | 1.3 | $845.00 |
| Litigation (Other than Avoidance Action Litigation) (110) | 31.0 | $22,103.00 |
| Avoidance Action Litigation (111) | 9.5 | $7,102.50 |
| Plan and Disclosure Statement (113) | 1.1 | $907.50 |
| Relief from Stay Proceedings (114) | 85.80 | $70,680.00 |
| **Total Fees at Standard Rates** | **489.6** | **$382,634.00** |
| **Total Fees After Application of $625 Blended Rate Discount to Attorney Fees[1]** | **489.6** | **306,000.00** |

## EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| Litigation Support Vendors | $2,379.40 |
| Online Research | $445.98 |
| **TOTAL** | **$2,825.38** |

---

[1] The fees of Sills' attorneys are subject to a $625 blended hourly rate cap.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*, | Case No. 19-11466 (MFW) |
| | (Jointly Administered) |
| Debtors. | **Objections Due: September 8, 2022 at 4:00 p.m. ET** **Hearing Date: September 22, 2022 at 10:30 a.m. ET** |

## TENTH QUARTERLY APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR <u>THE PERIOD FROM OCTOBER 1, 2021 THROUGH DECEMBER 31, 2021</u>

Sills Cummis & Gross P.C. ("<u>Sills</u>") submits its *Tenth Quarterly Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors, for the Period from October 1, 2021 through December 31, 2021* (the "<u>Application</u>"), seeking interim allowance of compensation in the amount of $306,000.00 and actual and necessary expenses in the amount of $2,825.38, for a total allowance of $308,825.38, and payment of the unpaid amount of such fees and expenses for the period from October 1, 2021 through December 31, 2021 (the "<u>Interim Period</u>").

### <u>Background</u>

1.      On June 30 and July 1, 2019, each of the Debtors filed a voluntary petition for relief under chapter 11 of the title 11 of the United States Code (the "<u>Bankruptcy Code</u>").

2.      On July 15, 2019, the United States Trustee appointed the Official Committee of Unsecured Creditors (the "<u>Committee</u>") [D.I. 182].

3.      Sills was retained as Committee counsel pursuant to this Court's *Amended Order*

9002704

*Authorizing the Employment and Retention of Sills Cummis & Gross P.C. as Attorneys for*

*Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann*

*University Hospital, et al. Nunc Pro Tunc to July 15, 2019* [D.I. 650].

## **Monthly Fee Applications Covered Herein**

4.      Sills' monthly fee applications for the period from October 1, 2021 through

December 31, 2021 have been filed and served pursuant to the *Order Establishing Procedures*

*for Interim Compensation and Reimbursement of Expenses for Professionals* [D.I. 341].

5.      On December 6, 2021, Sills filed its monthly application for the period from

October 1, 2021 through October 31, 2021 [D.I. 3264] (the "October Application")[1] requesting

$104,625.00 in fees and $1,310.26 in expenses.  On December 28, 2021, a certificate of no

objection was filed regarding the October Application [D.I. 3371].

6.      On January 5, 2022, Sills filed its monthly application for the period from

November 1, 2021 through November 30, 2021 [D.I. 3408] (the "November Application")[2]

requesting $153,250.00 in fees and $1,501.67 in expenses.  On January 27, 2022, a certificate of

no objection was filed regarding the November Application [D.I. 3514].

7.      On February 15, 2022, Sills filed its monthly application for the period from

December 1, 2021 through December 31, 2021 [D.I. 3591] (the "December Application")[3]

requesting $48,125.00 in fees and $13.45 in expenses.  On March 9, 2022, a certificate of no

objection was filed regarding the November Application [D.I. 3680].

## **Statement from Sills**

8.      Pursuant to the *Appendix B Guidelines for Reviewing Applications for*

*Compensation and Reimbursement of Expenses Filed Under United States Code by Attorneys in*

---

[1] A copy of the October Application is attached as Exhibit E.
[2] A copy of the November Application is attached as Exhibit F.
[3] A copy of the December Application is attached as Exhibit G.

*Larger Chapter 11 Cases*, Sills responds to the following questions regarding the Application:

| Question | Yes | No | Additional Explanation or Clarification |
|---|---|---|---|
| Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? If so, please explain. | Yes | | Sills discounted its rates by capping its attorney's blended hourly rate at $625. |
| If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client? | Yes | | Sills was not asked to prepare a budget in connection with these cases. |
| Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case? | | No | |
| Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? | | No | |
| Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees. | | No | |
| If the fee application includes any rate increases since retention in these Cases:<br>  i. Did your client review and approve those rate increases in advance?<br>  ii. Did your client agree when retaining the law firm to accept all future rate increases? If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458? | i. No<br>ii. No | | In the ordinary course of its business and consistent with its standard practices, Sills increased the *standard* hourly rates of certain of its attorneys, effective as of October 1, each year since its retention (*i.e.*, the first date of Sills' fiscal year).  However, as noted in its retention application, Sills' fees for *this* matter are subject to a $625 blended hourly rate cap.  In other words, Sills' fees for this matter are subject to a $625 blended hourly rate cap, notwithstanding any changes to Sills' standard billing rates.<br><br>The Committee has not agreed to accept all future rate changes. |

3

**Requested Relief**

9.      By this Application, Sills requests that the Court approve payment of one-hundred percent (100%) of its fees and expenses during the Interim Period.

10.      Sills received no payment and no promises for payment from any source other than the Debtors for services rendered or to be rendered in any capacity in connection with the matters covered by this Application.  There is no agreement or understanding between Sills and any other person other than the members of Sills for the sharing of compensation to be received for services rendered in these cases.  Sills did not receive a retainer in these cases.

11.      The professional services and related expenses for which Sills requests interim allowance were rendered and incurred in the discharge of Sills' professional responsibilities as attorneys for the Committee.  Sills' services have been necessary and beneficial to the Committee, the Debtors' estates, creditors and other parties in interest.

12.      It is respectfully submitted that the amount requested by Sills is fair and reasonable given (a) the complexity of the cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code.  Sills has reviewed the requirements of Del. Bankr. LR 2016-2 and believes that this Application substantially complies therewith.

WHEREFORE, Sills respectfully requests that the Court enter an order granting an interim allowance to Sills for the Interim Period in the sum $306,000.00 in fees and actual and necessary expenses in the amount of $2,825.38, for a total of $308,825.38; that the Debtors be

9002704

authorized and directed to pay to Sills the outstanding amount of such sums; and for such

additional relief as is appropriate.

Dated: August 18, 2022                    Respectfully submitted,
Wilmington, Delaware

                                          /s/ Seth A. Niederman
                                          Seth A. Niederman (DE Bar No. 4588)
                                          **FOX ROTHSCHILD LLP**
                                          919 North Market Street, Suite 300
                                          Wilmington, DE 19899
                                          Telephone: 302-654-7444
                                          Facsimile: 302-295-2013
                                          Email: sniederman@foxrothschild.com

                                          - and -

                                          Andrew H. Sherman (*pro hac vice*)
                                          Boris I. Mankovetskiy (*pro hac vice*)
                                          **SILLS CUMMIS & GROSS P.C.**
                                          One Riverfront Plaza
                                          Newark, NJ 07102
                                          Telephone:  973-643-7000
                                          Facsimile:  973-643-6500
                                          Email:  asherman@sillscummis.com
                                                   bmankovetskiy@sillscummis.com

                                          *Counsel for the Official Committee*
                                          *of Unsecured Creditors*

5

## **DECLARATION**

STATE OF NEW JERSEY    :
                                   :

COUNTY OF ESSEX       :

        Andrew H Sherman, after being duly sworn according to law, deposes and says:

        a)      I am an attorney at law and a member of Sills Cummis & Gross P.C.

        b)      I am familiar with the legal services rendered by Sills Cummis & Gross P.C. as counsel to the Committee.

        c)      I reviewed the foregoing Application and the facts therein are true and correct to the best of my knowledge, information and belief.

        d)      I have reviewed Del. Bankr. LR 2016-2 and submit that the Application substantially complies therewith.

                                            */s/ Andrew H. Sherman*
                                          Andrew H. Sherman

**EXHIBIT A**

**CUSTOMARY AND COMPARABLE COMPENSATION
DISCLOSURES WITH FEE APPLICATIONS**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | **Billed Firm-wide in 2020 (Excluding Restructuring Matters)** | **Billed in Connection with This Application** |
| Member | $711.76 | $851.54 |
| Of Counsel | $526.31 | $697.98 |
| Senior Associate | $411.62 | $650.00 |
| Junior Associate | $325.08 | N/A |
| Blended Rate for Attorneys (*before* application of $625 blended rate discount to attorney fees) | $542.54 | $781.52 |
| **Blended Rate for Attorneys *After* Application of $625 Blended Rate Discount to Attorney Fees**[1] | | $625.00 |

---

[1] As noted in its Retention Application, the fees of Sills' attorneys are subject to a $625 blended hourly rate cap.  <u>See</u> Retention Application ¶ 16.

9002704

**EXHIBIT B**

**SUMMARY OF TIMEKEEPERS INCLUDED IN THIS FEE APPLICATION**

| NAME | TITLE OR POSITION | DEPARTMENT/ GROUP | DATE OF FIRST ADMISSION (if applicable) | FEES BILLED IN THIS APPLICATION | HOURS BILLED IN THIS APPLICATION | HOURLY RATE BILLED | | NUMBER OF RATE INCREASES SINCE CASE INCEPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | IN THIS APPLICATION | IN FIRST INTERIM APPLICATION | |
| Andrew H. Sherman | Member | Bankruptcy | 1991 | $66,970.00 | 72.4 | $925 | $795 | 3 |
| Boris Mankovetskiy | Member | Bankruptcy | 2001 | $165,000.00 | 200.0 | $825 | $725 | 3 |
| Mark Levenson | Member | Real Estate | 1983 | $330.00 | 0.4 | $825 | N/A | N/A |
| Daniel Harris | Of Counsel | Bankruptcy | 2008 | $14,137.50 | 19.5 | $725 | N/A | 2 |
| Rachel E. Brennan | Of Counsel | Bankruptcy | 2012 | $122,806.50 | 176.7 | $695 | $545 | 3 |
| Gregory A. Kopacz | Associate | Bankruptcy | 2010 | $13,390.00 | 20.6 | $650 | $525 | 3 |
| **Grand Total at Standard Rates** | | | | **$382,634.00** | **489.6** | | | |
| **Grand Total After Application of $625 Attorney Blended Rate Discount** | | | | **$306,000.00** | **489.6** | | | |

9002704

**EXHIBIT C-1**

**BUDGET**

If the parties consent or the court so directs, a budget approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant. If the fees sought in the fee application vary by more than 10% from the budget, the fee application should explain the variance.[1] *See* Guidelines ¶ C.8. for project category information.

---

[1] Sills has not been asked to prepare a formal budget.

9002704

**EXHIBIT C-2**

**STAFFING PLAN[1]**

If the parties consent or the court so directs, a staffing plan approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant.  If the fees are sought in the fee application for a greater number of professionals than identified in the staffing plan, the fee application should explain the variance.

| CATEGORY OF TIMEKEEPER [1] (using categories maintained by the firm) | NUMBER OF TIMEKEEPERS EXPECTED TO WORK ON THE MATTER DURING THE BUDGET PERIOD | AVERAGE HOURLY RATE |
|---|---|---|
| Member | 3 | $851.54 |
| Of Counsel | 2 | $697.98 |
| Associate | 1 | $650.00 |

[1] As an alternative, firms can identify attorney timekeepers by years of experience rather than category of attorney timekeeper: 0-3, 4-7, 8-14, and 15+. Non-attorney timekeepers, such as paralegals, should be identified by category.

[1] Due to the timing of its preparation, the Staffing Plan for the period of time covered by the Application was prepared with the benefit of actual data.

9002704

**EXHIBIT D-1**

**SUMMARY OF COMPENSATION REQUESTED BY PROJECT CATEGORY**

| PROJECT CATEGORY | HOURS BUDGETED | FEES BUDGETED | HOURS BILLED | FEES SOUGHT |
|---|---|---|---|---|
| Asset Analysis and Recovery (101) | | | 213.8 | $155,273.00 |
| Asset Disposition (102) | | | 16.8 | $14,307.50 |
| Case Administration (104) | | | 39.7 | $32,665.00 |
| Claims Administration and Objections (105) | | | 78.2 | $70,690.50 |
| Fee/Employment Applications (107) | | | 12.4 | $8,060.00 |
| Fee/Employment Objections (108) | | | 1.3 | $845.00 |
| Litigation (Other than Avoidance Action Litigation) (110) | | | 31.0 | $22,103.00 |
| Avoidance Action Litigation (111) | | | 9.5 | $7,102.50 |
| Plan and Disclosure Statement (113) | | | 1.1 | $907.50 |
| Relief from Stay Proceedings (114) | | | 85.8 | $70,680.00 |
| **Total at Standard Rates** | | | **489.6** | **$382,634.00** |
| **Total After Application of $625 Attorney Blended Rate Discount[1]** | | | **489.6** | **$306,000.00** |

---

[1] As noted in its Retention Application, the fees of Sills' attorneys are subject to a $625 blended hourly rate cap.  See Retention Application ¶ 16.  Sills' paraprofessionals are billed at their standard hourly rate.

# EXHIBIT E

## OCTOBER APPLICATION

9002704

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*,[1] | Case No. 19-11466 (MFW) |
| Debtors. | (Jointly Administered) |
| | **Objections Due:  December 27, 2021 at 4:00 p.m.** **Hearing Date: TBD if objection filed** |

## TWENTY EIGHTH MONTHLY APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE <u>PERIOD FROM OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021</u>

| | |
|---|---|
| Name of Applicant: | Sills Cummis & Gross P.C. |
| Authorized to provide professional services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | September 5, 2019 *nunc pro tunc* to July 15, 2019 |
| Period for which compensation and reimbursement are sought: | October 1, 2021 – October 31, 2021 |
| Amount of compensation sought as actual, reasonable, and necessary: | $83,700.00  (80% of $104,625.00) |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $1,310.26 |

This is a monthly application.

---

[1] The Debtors in these cases are: Center City Healthcare, LLC, Philadelphia Academic Health System, LLC, St. Christopher's Healthcare, LLC, Philadelphia Academic Medical Associates, LLC, HPS of PA, L.L.C., SCHC Pediatric Associates, L.L.C., St. Christopher's Pediatric Urgent Care Center, L.L.C., SCHC Pediatric Anesthesia Associates, L.L.C., StChris Care at Northeast Pediatrics, L.L.C., TPS of PA, L.L.C., TPS II of PA, L.L.C., TPS III of PA, L.L.C., TPS IV of PA, L.L.C., and TPS V of PA, L.L.C.

128560503.1

## COMPENSATION BY PROFESSIONAL

| Name of Professional Individual | Position, Department, Year of First Bar Admission | Hourly Billing Rate[1] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Andrew Sherman | Member, Bankruptcy<br>First Bar Admission: 1991 | $925 | 20.4 | $18,870.00 |
| Boris Mankovetskiy | Member, Bankruptcy<br>First Bar Admission: 2001 | $825 | 62.1 | $51,232.50 |
| Daniel J. Harris | Of Counsel, Bankruptcy<br>First Bar Admission: 2008 | $725 | 19.2 | $13,920.00 |
| Rachel E. Brennan | Of Counsel, Bankruptcy<br>First Bar Admission: 2012 | $695 | 58.3 | $40,518.50 |
| Gregory A. Kopacz | Associate, Bankruptcy<br>First Bar Admission: 2010 | $650 | 7.4 | $4,810.00 |
| **Total Fees at Standard Rates** | | | **167.4** | **$129,351.00** |
| **Total Fees at $625 Blended Hourly Rate[2]** | | | **167.4** | **$104,625.00** |

[1] Effective October 1, 2021 (the first day of Sills' fiscal year), the *standard* hourly rates of certain Sills attorneys were increased to reflect the increased experience and seniority of such attorneys, as well as economic and other conditions. In particular, the hourly rate of Andrew Sherman was increased from $895 to $925; the hourly rate of Boris Mankovetskiy was increased from $795 to $825; the hourly rate of Daniel Harris was increased from $675 to $725; the hourly rate of Rachel Brennan was increased from $650 to $695; and the hourly rate of Gregory Kopacz was increased from $625 to $650. However, as discussed below, Sills' fees for *this* engagement are subject to a $625 blended hourly rate cap.

[2] As noted in Sills' retention application [D.I. 636] (the "Retention Application"), "Sills fees (not including expenses) will be limited to the lesser of (i) the amount of Sills' fees at its professionals' standard rates . . . and (ii) the amount of Sills' fees at a blended hourly rate of $625." See Retention Application ¶ 16.

128560503.1

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis and Recovery (101) | 79.3 | $57,843.50 |
| Asset Disposition (102) | 12.7 | $10,925.00 |
| Case Administration (104) | 28.3 | $23,395.00 |
| Claims Administration and Objections (105) | 17.2 | $15,577.50 |
| Fee/Employment Applications (107) | 4.0 | $2,600.00 |
| Fee/Employment Objections (108) | 0.8 | $520.00 |
| Litigation (Other than Avoidance Action Litigation) (110) | 19.2 | $13,920.00 |
| Avoidance Action Litigation (111) | 2.7 | $1,965.00 |
| Plan and Disclosure Statement (113) | 1.1 | $907.50 |
| Relief from Stay Proceedings (114) | 2.1 | $1,697.50 |
| **Total Fees at Standard Rate** | **167.4** | **$129,351.00** |
| **Total Fees at $625 Blended Rate[1]** | **167.4** | **$104,625.00** |

## EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| Litigation Support Vendors (UnitedLex) | $1,189.70 |
| Lexis-Nexis | $120.56 |
| **TOTAL** | **$1,310.26** |

---

[1] Sills fees are subject to a blended hourly rate cap of $625.  See Retention Application ¶ 16.

128560503.1

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*, | Case No. 19-11466 (MFW) |
| Debtors. | (Jointly Administered) |
| | **Objections Due: December 27, 2021 at 4:00 p.m.** **Hearing Date: TBD if objection filed** |

**TWENTY EIGHTH APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR
ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED
AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE
PERIOD FROM OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

Pursuant to Bankruptcy Code sections 330 and 331, Federal Rule of Bankruptcy

Procedure 2016 (the "Bankruptcy Rules"), Rule 2016-2 of the Local Rules of Bankruptcy

Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the

"Local Rules"), and the *Order Establishing Procedures for Interim Compensation and

Reimbursement of Expenses for Professionals* [D.I. 341] (the "Compensation Order"), Sills

Cummis & Gross P.C. ("Sills") files this *Twenty Eighth Application for Allowance of

Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the

Official Committee of Unsecured Creditors for the Period From October 1, 2021 Through

October 31, 2021* (the "Application"), seeking allowance of $83,700.00 (80% of $104,625.00) in

fees, *plus* $1,310.26 for reimbursement of actual and necessary expenses, for a total of

$85,010.26.

**Background**

1.       On June 30 and July 1, 2019, each of the Debtors filed a voluntary petition for

relief under chapter 11 of the Bankruptcy Code.

4

128560503.1

2.      On July 15, 2019, the United States Trustee appointed the Official Committee of Unsecured Creditors (the "Committee") [D.I. 182].

3.      The Committee retained Sills as counsel pursuant to this Court's *Amended Order Authorizing the Employment and Retention of Sills Cummis & Gross P.C. as Attorneys for Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al. Nunc Pro Tunc to July 15, 2019* [D.I. 650].

### Compensation Paid and Its Source

4.      All services for which compensation is requested were performed for or on behalf of the Committee.  During the compensation period, Sills received no payment and no promises for payment from any source other than the Debtors for services to be rendered in any capacity in connection with the matters covered by this Application. There is no agreement or understanding between Sills and any other person, other than with the members, of counsel and associates of the firm, for the sharing of compensation to be received in these cases.

### Fee Statements

5.      The fee statement for this period is attached as **Exhibit A**.  To the best of Sills' knowledge, this Application reasonably complies with Bankruptcy Code sections 330 and 331, the Bankruptcy Rules, the *Region 3 Operating Guidelines and Reporting Requirements for Chapter 11 Debtors and Trustees*, the *Guidelines for Reviewing Applications for Compensation and Reimbursement for Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective November 1, 2013*, Local Rule 2016-2, and the Compensation Order.

### Actual and Necessary Expenses

6.      Detailed information regarding Sills' expenses is included in **Exhibit A**.

### Summary of Services by Project

A.      Asset Analysis and Recovery

5

Fees: $57,843.50;       Total Hours: 79.3

This category includes time spent investigating and pursuing potential claims and causes of action against certain non-debtor affiliates and other parties, including time spent: (a) preparing relevant pleadings and conducting related research; (b) addressing mediation issues and conducting related research and analysis, (c) analyzing insurance coverage issues; and (d) communicating with Debtors' counsel, counsel for the Freedman entities, and the mediator regarding the foregoing and related issues.

B.      Asset Disposition

Fees: $10,925.00;       Total Hours: 12.7

This category includes time spent: (a) analyzing the Debtors' motion to enter into an assignment, assumption and novation agreement and addressing related discovery issues; (b) preparing a response thereto; and (c) communicating with Debtors' counsel and counsel for the Freedman parties regarding the foregoing and related issues.

C.      Case Administration

Fees: $23,395.00;       Total Hours: 28.3

This category includes time spent: (a) preparing updates to the Committee members; (b) communicating with Debtors' counsel regarding pending matters; (c) analyzing pleadings, motions and other court documents, including analyzing changes that would be required if a standstill agreement is terminated; and (d) addressing matters of general import.

D.      Claims Administration and Objection

Fees: $15,577.50;       Total Hours: 17.2

This category includes time spent: (a) analyzing claims filed against the Debtors' estates (and related objections, pleadings and stipulations) and addressing related issues; (b) addressing

6

mediation issues and conducting related analysis, including reviewing documents; and (c) communicating with Debtors' counsel, the Committee's financial advisor, and the mediator regarding the foregoing and related issues.

E.      Fee/Employment Applications

      Fees: $2,600.00;         Total Hours: 4.0

This category includes time spent preparing Sills' August and September fee applications and communicating with the Committee's local counsel regarding related issues.

F.      Fee/Employment Objections

      Fees: $520.00;      Total Hours: 0.8

This category includes time spent reviewing the Debtors' professionals' fee applications.

G.      Litigation (Other than Avoidance Action Litigation)

      Fees: $13,920.00;      Total Hours: 19.2

This category includes time spent: (a) preparing discovery requests and addressing related discovery issues; and (b) drafting a motion to enforce the automatic stay and conducting related research and analysis.

H.      Avoidance Action Litigation

      Fees: $1,965.00;      Total Hours: 2.7

This category includes time spent analyzing proposed avoidance action settlements.

I.      Plan and Disclosure Statement

      Fees: $907.50;      Total Hours: 1.1

This category includes time spent analyzing plan of liquidation issues.

J.      Relief from Stay Proceedings

      Fees: $1,697.50;      Total Hours: 2.1

7

This category includes time spent analyzing motions seeking and proposed stipulations granting relief from the automatic stay.

**Conclusion**

7.      Sills submits that the amounts sought are fair and reasonable given (a) the complexity of these cases, (b) the time expended, (c) the nature and extent of services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

**WHEREFORE**, Sills requests an allowance be made to Sills for the sums of $83,700.00 (80% of $104,625.00) as compensation, *plus* $1,310.26 for reimbursement of actual and necessary expenses, for a total of $85,010.26, and that such amounts be authorized for payment.

Dated: December 6, 2021
Wilmington, Delaware

Respectfully submitted,

/s/ Seth A. Niederman
Seth A. Niederman (DE Bar No. 4588)
**FOX ROTHSCHILD LLP**
919 North Market Street, Suite 300
Wilmington, DE 19899
Telephone: 302-654-7444
Facsimile: 302-295-2013
Email: sniederman@foxrothschild.com

- and -

Andrew H. Sherman (*pro hac vice*)
Boris I. Mankovetskiy (*pro hac vice*)
**SILLS CUMMIS & GROSS P.C.**
One Riverfront Plaza
Newark, NJ 07102
Telephone:  973-643-7000
Facsimile:  973-643-6500
Email: asherman@sillscummis.com
           bmankovetskiy@sillscummis.com

*Counsel for the Official Committee*
*of Unsecured Creditors*

8

128560503.1

## **VERIFICATION**

STATE OF NEW JERSEY          )
                            )  SS:
COUNTY OF MORRIS             )

Andrew H. Sherman, after being duly sworn according to law, deposes and says:

a)      I am an attorney at law and a Member of the law firm of Sills Cummis & Gross P.C., located at One Riverfront Plaza, Newark, New Jersey 07102.

b)      I am familiar with the work performed on behalf of the Committee by the lawyers in the firm.

c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.

d)      I have reviewed Local Rule 2016-2, and believe the Application substantially complies therewith.

*/s/ Andrew H. Sherman*
Andrew H. Sherman

128560503.1

# Exhibit "A"

# Sills Cummis & Gross
### A Professional Corporation

The Legal Center
One Riverfront Plaza
Newark, NJ 07102-5400
(973) 643-7000

| | |
|---|---|
| Official Committee of Unsecured Creditors of Center City | November 23, 2021 |
| Healthcare LLC d/b/a Hahnemann University Hospital | Client/Matter No. 08650118.000001 |
| c/o Conifer Health Solutions, Committee Chair | Invoice: 2010960 |
| 3560 Dallas Parkway | Billing Attorney: AHS |
| Frisco, TX  75034 | |
| | Federal Tax Id: 22-1920331 |

RE: Creditors' Committee

For Legal Services Rendered Through October 31, 2021

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **101 – ASSET ANALYSIS AND RECOVERY** | | | | | |
| 10/01/21 | BM | 101 | Analysis regarding mediation issues. | 1.20 | $990.00 |
| 10/03/21 | BM | 101 | Analysis regarding mediation issues. | 0.90 | $742.50 |
| 10/04/21 | BM | 101 | Analysis regarding D&O insurance coverage issues. | 1.20 | $990.00 |
| 10/04/21 | BM | 101 | Analysis regarding mediation issues. | 1.80 | $1,485.00 |
| 10/06/21 | BM | 101 | Analysis regarding mediation issues. | 2.20 | $1,815.00 |
| 10/06/21 | REB | 101 | Research in connection with motions and other documents regarding next steps in chapter 11 cases. | 4.10 | $2,849.50 |
| 10/06/21 | REB | 101 | Draft pleadings regarding next steps in chapter 11 cases. | 5.20 | $3,614.00 |
| 10/07/21 | BM | 101 | Call with mediator. | 0.40 | $330.00 |
| 10/07/21 | BM | 101 | Analysis regarding mediation issues. | 1.40 | $1,155.00 |
| 10/07/21 | REB | 101 | Draft pleadings regarding next steps in chapter 11 cases. | 5.20 | $3,614.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

November 23, 2021
Client/Matter No. 08650118.000001
Invoice: 2010960
Page 2

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 10/07/21 | REB | 101 | Research in connection with pleadings regarding next steps in chapter 11 cases. | 4.30 | $2,988.50 |
| 10/08/21 | REB | 101 | Draft pleadings regarding next steps in chapter 11 cases and circulate to Debtors. | 5.90 | $4,100.50 |
| 10/09/21 | BM | 101 | Analysis regarding mediation issues. | 0.90 | $742.50 |
| 10/10/21 | BM | 101 | Analysis regarding mediation issues. | 0.70 | $577.50 |
| 10/11/21 | REB | 101 | Review and revise pleadings in connection with next steps in chapter 11 cases. | 1.40 | $973.00 |
| 10/13/21 | REB | 101 | Review and revise pleadings in connection with next steps in chapter 11 cases. | 1.10 | $764.50 |
| 10/14/21 | BM | 101 | Analysis regarding mediation issues. | 1.10 | $907.50 |
| 10/14/21 | REB | 101 | Review discovery requests in connection with chapter 11 trustee motion. | 2.40 | $1,668.00 |
| 10/15/21 | REB | 101 | Call with Debtors re: mediation update. | 0.70 | $486.50 |
| 10/15/21 | REB | 101 | Update motions and other pleadings in connection with strategy update call. | 1.30 | $903.50 |
| 10/15/21 | REB | 101 | Review and revise discovery requests in connection with chapter 11 trustee motion. | 1.40 | $973.00 |
| 10/15/21 | REB | 101 | Review and revise documents in connection with upcoming filing. | 1.10 | $764.50 |
| 10/17/21 | REB | 101 | Review novation motion and related documents. | 1.10 | $764.50 |
| 10/18/21 | REB | 101 | Review and draft email in connection with PARRG motion and proposed order. | 1.10 | $764.50 |
| 10/19/21 | BM | 101 | Analysis regarding mediation issues. | 1.20 | $990.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

November 23, 2021
Client/Matter No. 08650118.000001
Invoice: 2010960
Page 3

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 10/19/21 | REB | 101 | Review and comment on updated discovery documents. | 1.30 | $903.50 |
| 10/20/21 | BM | 101 | Analysis regarding mediation issues. | 1.10 | $907.50 |
| 10/20/21 | REB | 101 | Review and revise response to RRG motion and review emails re: same. | 0.60 | $417.00 |
| 10/20/21 | REB | 101 | Draft response to RRG assignment motion. | 1.30 | $903.50 |
| 10/21/21 | BM | 101 | Attend to mediation issues. | 1.10 | $907.50 |
| 10/21/21 | REB | 101 | Call with B. Mankovetskiy re: RRG motion. | 0.30 | $208.50 |
| 10/21/21 | REB | 101 | Review documents sent by S. Niederman re: pleadings to be filed in chapter 11 cases. | 1.10 | $764.50 |
| 10/22/21 | BM | 101 | Analysis regarding mediation issues. | 1.30 | $1,072.50 |
| 10/22/21 | REB | 101 | Review documents in connection with proposed upcoming pleadings. | 1.80 | $1,251.00 |
| 10/22/21 | REB | 101 | Call with Debtors re: RRG motion. | 0.50 | $347.50 |
| 10/22/21 | REB | 101 | Call with Debtors and MBNF entities re: RRG motion. | 0.30 | $208.50 |
| 10/22/21 | REB | 101 | Prepare for call re: RRG motion. | 0.90 | $625.50 |
| 10/22/21 | REB | 101 | Review and revise certain pleadings to be filed in connection with chapter 11 cases. | 1.30 | $903.50 |
| 10/24/21 | REB | 101 | Review and revise documents in connection with upcoming filing. | 2.10 | $1,459.50 |
| 10/25/21 | BM | 101 | Analysis regarding mediation issues. | 1.20 | $990.00 |
| 10/25/21 | REB | 101 | Draft discovery requests re: PARRG Motion. | 2.10 | $1,459.50 |

Sills Cummis & Gross P.C.

Creditors' Committee

November 23, 2021
Client/Matter No. 08650118.000001
Invoice: 2010960
Page 4

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 10/25/21 | REB | 101 | Review documents in connection with PARRG motion | 1.30 | $903.50 |
| 10/26/21 | BM | 101 | Call with mediator. | 0.50 | $412.50 |
| 10/26/21 | REB | 101 | Review documents related to PARRG motion and Committee document requests. | 2.20 | $1,529.00 |
| 10/27/21 | BM | 101 | Analysis regarding mediation issues. | 1.20 | $990.00 |
| 10/27/21 | REB | 101 | Review documents in connection with PARRG motion. | 0.90 | $625.50 |
| 10/28/21 | BM | 101 | Analysis regarding mediation issues. | 1.30 | $1,072.50 |
| 10/28/21 | REB | 101 | Review documents in connection with PARRG motion. | 1.80 | $1,251.00 |
| 10/28/21 | REB | 101 | Draft email to Committee re: updates on RRG motion and related documents. | 1.10 | $764.50 |
| 10/29/21 | BM | 101 | Call with mediator. | 0.30 | $247.50 |
| 10/29/21 | REB | 101 | Review motion filed by MBNF entities re: lift automatic stay. | 1.10 | $764.50 |
| | | **TASK TOTAL 101** | | **79.30** | **$57,843.50** |

## 102 – ASSET DISPOSITION

| | | | | | |
|---|---|---|---|---|---|
| 10/04/21 | BM | 102 | Analysis regarding motion to authorize Debtors to enter novation agreement regarding RRG. | 1.10 | $907.50 |
| 10/08/21 | GAK | 102 | Review Debtors' motion to enter into assignment/assumption/novati on agreement and emails to A. Sherman regarding same. | 0.30 | $195.00 |
| 10/17/21 | AHS | 102 | Review and analysis of RRG motion and call with counsel for Debtors re: same. | 0.80 | $740.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

November 23, 2021<br>Client/Matter No. 08650118.000001<br>Invoice: 2010960<br>Page 5

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 10/18/21 | BM | 102 | Analysis regarding proposed RRG transaction. | 0.90 | $742.50 |
| 10/19/21 | BM | 102 | Analysis regarding proposed RRG transaction. | 0.80 | $660.00 |
| 10/20/21 | BM | 102 | Analysis regarding limited response to insurance novation motion. | 0.70 | $577.50 |
| 10/20/21 | AHS | 102 | Review and revise response to RRG novation motion. | 0.70 | $647.50 |
| 10/20/21 | AHS | 102 | Calls and emails with counsel for Debtors re: RRG novation motion and Committee response. | 0.40 | $370.00 |
| 10/22/21 | BM | 102 | Analysis regarding proposed RRG transaction. | 1.10 | $907.50 |
| 10/22/21 | AHS | 102 | Further analysis of RRG novation issues based email from counsel for Freedman entities. | 0.80 | $740.00 |
| 10/22/21 | AHS | 102 | Calls and emails with counsel for Debtors and counsel for Freedman parties re: RRG novation issues and upcoming hearing. | 1.30 | $1,202.50 |
| 10/24/21 | AHS | 102 | Emails re: RRG novation issues and document requests. | 0.20 | $185.00 |
| 10/25/21 | BM | 102 | Analysis regarding discovery requests in connection with the motion to approve RRG transaction. | 0.80 | $660.00 |
| 10/25/21 | AHS | 102 | Address RRG motion and discovery requests; call to counsel for Debtors re: same. | 0.40 | $370.00 |
| 10/27/21 | BM | 102 | Analysis of issues regarding RRG transaction. | 1.10 | $907.50 |
| 10/28/21 | BM | 102 | Analysis regarding proposed RRG transaction. | 0.90 | $742.50 |

Sills Cummis & Gross P.C.

Creditors' Committee

November 23, 2021
Client/Matter No. 08650118.000001
Invoice: 2010960
Page 6

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 10/28/21 | AHS | 102 | Review of RRG documents and email re: same. | 0.40 | $370.00 |
| | | **TASK TOTAL 102** | | **12.70** | **$10,925.00** |

## 104 – CASE ADMINISTRATION

| | | | | | |
|---|---|---|---|---|---|
| 10/01/21 | BM | 104 | Call with Debtors' counsel regarding pending matters. | 1.40 | $1,155.00 |
| 10/03/21 | BM | 104 | Call with Debtors' counsel regarding pending matters. | 0.60 | $495.00 |
| 10/04/21 | GAK | 104 | Update critical dates calendar. | 0.10 | $65.00 |
| 10/05/21 | BM | 104 | Call with mediator. | 0.50 | $412.50 |
| 10/06/21 | BM | 104 | Analysis regarding pleadings in the event of standstill termination. | 1.70 | $1,402.50 |
| 10/08/21 | BM | 104 | Analysis regarding draft pleadings in the event standstill is terminated. | 2.20 | $1,815.00 |
| 10/08/21 | GAK | 104 | Review notification regarding upcoming hearing and email A. Sherman regarding same. | 0.10 | $65.00 |
| 10/11/21 | BM | 104 | Prepare an update for Committee. | 0.30 | $247.50 |
| 10/11/21 | BM | 104 | Analysis and revisions of draft pleadings in the event standstill is terminated. | 1.80 | $1,485.00 |
| 10/11/21 | BM | 104 | Analysis regarding discovery requests in the event standstill is terminated. | 1.20 | $990.00 |
| 10/12/21 | BM | 104 | Analysis and revisions of pleadings to be filed in the event of standstill termination. | 1.80 | $1,485.00 |
| 10/13/21 | BM | 104 | Analysis and revision of pleadings to be filed in the event standstill is terminated. | 1.60 | $1,320.00 |
| 10/13/21 | BM | 104 | Analysis regarding draft discovery demands in the event standstill is terminated. | 1.20 | $990.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

November 23, 2021
Client/Matter No. 08650118.000001
Invoice: 2010960
Page 7

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 10/14/21 | BM | 104 | Analysis regarding draft discovery requests in the event standstill is terminated. | 0.80 | $660.00 |
| 10/14/21 | BM | 104 | Analysis and revisions of pleadings to be filed in the event of standstill termination. | 1.60 | $1,320.00 |
| 10/15/21 | BM | 104 | Analysis regarding mediation issues. | 1.30 | $1,072.50 |
| 10/15/21 | BM | 104 | Analysis and revisions of pleadings to be filed in the event of standstill termination. | 1.30 | $1,072.50 |
| 10/15/21 | BM | 104 | Call with Debtors' counsel regarding pending matters. | 0.60 | $495.00 |
| 10/17/21 | AHS | 104 | Analysis of mediation issues and call with counsel for Debtors re: same. | 0.40 | $370.00 |
| 10/19/21 | BM | 104 | Analysis regarding discovery demands in the event standstill is terminated. | 1.10 | $907.50 |
| 10/21/21 | BM | 104 | Analysis and revisions of pleadings to be filed in the event standstill is terminated. | 1.30 | $1,072.50 |
| 10/21/21 | BM | 104 | Call with Debtors' counsel regarding pending matters. | 0.30 | $247.50 |
| 10/22/21 | BM | 104 | Call with Committee member regarding case status. | 0.50 | $412.50 |
| 10/22/21 | BM | 104 | Analysis and revisions of pleadings and discovery in the event standstill is terminated. | 1.70 | $1,402.50 |
| 10/22/21 | BM | 104 | Call with Debtors' counsel regarding pending matters. | 0.40 | $330.00 |
| 10/22/21 | GAK | 104 | Review agenda for upcoming hearing and email A. Sherman regarding same. | 0.10 | $65.00 |
| 10/29/21 | BM | 104 | Analysis regarding mediation issues. | 1.20 | $990.00 |
| 10/29/21 | BM | 104 | Prepare an update for Committee. | 0.60 | $495.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

November 23, 2021
Client/Matter No. 08650118.000001
Invoice: 2010960
Page 8

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 10/29/21 | AHS | 104 | Email to Committee re: mediation issues and follow up emails re: same. | 0.60 | $555.00 |
| | | **TASK TOTAL 104** | | **28.30** | **$23,395.00** |

## 105 – CLAIMS ADMINISTRATION AND OBJECTIONS

| | | | | | |
|---|---|---|---|---|---|
| 10/01/21 | AHS | 105 | Call with counsel for Debtors re: mediation strategy issues and follow up re: same. | 1.10 | $1,017.50 |
| 10/01/21 | AHS | 105 | Review of mediation document as circulated by counsel to the Debtors. | 0.80 | $740.00 |
| 10/01/21 | AHS | 105 | Call with counsel for Debtors re: mediation issues. | 1.20 | $1,110.00 |
| 10/04/21 | BM | 105 | Analysis regarding pending Rule 9019 motions. | 0.80 | $660.00 |
| 10/04/21 | AHS | 105 | Call with BRG re: mediation issues; emails with mediator; review of mediation document as circulated by counsel to Debtors. | 0.80 | $740.00 |
| 10/05/21 | AHS | 105 | Call with BRG re: mediation update and scheduling issues. | 0.50 | $462.50 |
| 10/05/21 | AHS | 105 | Call with mediator and follow up re: same with counsel for Debtors. | 0.70 | $647.50 |
| 10/06/21 | AHS | 105 | Emails re: mediation issues and mediation scheduling. | 0.60 | $555.00 |
| 10/07/21 | AHS | 105 | Call with mediator re: status and follow up re: same. | 0.50 | $462.50 |
| 10/07/21 | AHS | 105 | Review of mediation document as circulated by mediator and analysis re: same. | 0.80 | $740.00 |
| 10/08/21 | AHS | 105 | Meet with counsel for Debtors and address issues re: mediation. | 0.60 | $555.00 |
| 10/09/21 | AHS | 105 | Call with mediator and parties and follow up re: same. | 0.70 | $647.50 |

Sills Cummis & Gross P.C.

Creditors' Committee

November 23, 2021
Client/Matter No. 08650118.000001
Invoice: 2010960
Page 9

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 10/11/21 | AHS | 105 | Call with mediator and follow up with counsel for Debtors re: mediation issues. | 0.60 | $555.00 |
| 10/11/21 | AHS | 105 | Review of documents in connection with mediation and circulate same with counsel for Debtors. | 0.70 | $647.50 |
| 10/15/21 | BM | 105 | Analysis regarding omnibus objection to claims. | 0.60 | $495.00 |
| 10/15/21 | AHS | 105 | Call with counsel for Debtors re: mediation issues. | 0.70 | $647.50 |
| 10/21/21 | AHS | 105 | Call with counsel for Debtors re: mediation issues and review of document as prepared by counsel for Debtors. | 0.80 | $740.00 |
| 10/22/21 | GAK | 105 | Review omnibus claim objection and emails to A. Sherman regarding same. | 0.20 | $130.00 |
| 10/23/21 | AHS | 105 | Emails re: mediation issues. | 0.20 | $185.00 |
| 10/25/21 | BM | 105 | Analysis regarding pending claims allowance stipulations. | 0.60 | $495.00 |
| 10/26/21 | BM | 105 | Call with Debtors and HSRE regarding HSRE claims. | 0.50 | $412.50 |
| 10/26/21 | AHS | 105 | Follow up call with mediation party re: mediation issues. | 0.70 | $647.50 |
| 10/26/21 | AHS | 105 | Call with mediator re: mediation documents. | 0.50 | $462.50 |
| 10/26/21 | AHS | 105 | Review of documents as sent by mediation party. | 0.40 | $370.00 |
| 10/29/21 | AHS | 105 | Review of MBNF lift stay motion. | 0.50 | $462.50 |
| 10/29/21 | AHS | 105 | Internal calls and emails and emails with counsel for Debtors re: lift stay motion. | 0.60 | $555.00 |
| 10/29/21 | GAK | 105 | Review proposed stipulation with NTT allowing claims and email A. Sherman regarding same. | 0.10 | $65.00 |

Sills Cummis & Gross P.C.

Creditors' Committee                                              November 23, 2021
                                                        Client/Matter No. 08650118.000001
                                                                      Invoice: 2010960
                                                                           Page 10

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 10/31/21 | AHS | 105 | Call with mediator and follow up re: lift stay motion. | 0.40 | $370.00 |
| | | **TASK TOTAL 105** | | **17.20** | **$15,577.50** |

**107 – FEE/EMPLOYMENT APPLICATIONS**

| | | | | | |
|---|---|---|---|---|---|
| 10/05/21 | GAK | 107 | Work on August fee application. | 1.90 | $1,235.00 |
| 10/28/21 | GAK | 107 | Email local counsel regarding September fee application. | 0.10 | $65.00 |
| 10/28/21 | GAK | 107 | Work on September fee application. | 1.90 | $1,235.00 |
| 10/29/21 | GAK | 107 | Review Klehr Harrison September Fee Application and email A. Sherman regarding same. | 0.10 | $65.00 |
| | | **TASK TOTAL 107** | | **4.00** | **$2,600.00** |

**108 – FEE/EMPLOYMENT OBJECTIONS**

| | | | | | |
|---|---|---|---|---|---|
| 10/04/21 | GAK | 108 | Review Klehr Harrison fee application and email A. Sherman regarding same. | 0.10 | $65.00 |
| 10/08/21 | GAK | 108 | Review EisnerAmper September fee application. | 0.10 | $65.00 |
| 10/15/21 | GAK | 108 | Review Saul Ewing's August fee application and email A. Sherman regarding same. | 0.60 | $390.00 |
| | | **TASK TOTAL 108** | | **0.80** | **$520.00** |

**110 – LITIGATION (OTHER THAN AVOIDANCE ACTION LITIGATION**

| | | | | | |
|---|---|---|---|---|---|
| 10/06/21 | DJH | 110 | Meet with R. Brennan regarding motion to enforce automatic stay and Eisner retention order. | 0.40 | $290.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

November 23, 2021
Client/Matter No. 08650118.000001
Invoice: 2010960
Page 11

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 10/06/21 | DJH | 110 | Draft motion to enforce automatic stay and Eisner retention order. | 1.70 | $1,232.50 |
| 10/07/21 | DJH | 110 | Draft and revise motion to enforce automatic stay and Eisner order. | 4.10 | $2,972.50 |
| 10/07/21 | DJH | 110 | Call with R. Brennan regarding motion to enforce automatic stay and Eisner order. | 0.40 | $290.00 |
| 10/07/21 | DJH | 110 | Conduct legal research regarding motion to enforce automatic stay. | 0.70 | $507.50 |
| 10/07/21 | DJH | 110 | Review and revise motion to enforce automatic stay and Eisner order with R. Brennan comments. | 1.10 | $797.50 |
| 10/08/21 | DJH | 110 | Revise motion to enforce automatic stay and Eisner order. | 3.60 | $2,610.00 |
| 10/08/21 | DJH | 110 | Calls with R. Brennan regarding motion to enforce automatic stay and Eisner order. | 0.50 | $362.50 |
| 10/11/21 | DJH | 110 | Review and revise motion to enforce automatic stay and Eisner retention order | 1.50 | $1,087.50 |
| 10/11/21 | DJH | 110 | Review and revise draft discovery requests in connection with chapter 11 trustee motion. | 2.10 | $1,522.50 |
| 10/11/21 | DJH | 110 | Call with R. Brennan regarding chapter 11 trustee discovery. | 0.30 | $217.50 |
| 10/12/21 | DJH | 110 | Correspond with B. Mankovetskiy regarding document requests. | 0.40 | $290.00 |
| 10/13/21 | DJH | 110 | Attention to revised version of motion to enforce stay and Eisner order. | 0.60 | $435.00 |
| 10/14/21 | DJH | 110 | Correspond with R. Brennan regarding discovery requests. | 0.40 | $290.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

November 23, 2021
Client/Matter No. 08650118.000001
Invoice: 2010960
Page 12

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 10/15/21 | DJH | 110 | Correspond with B. Mankovetskiy and R. Brennan regarding discovery requests. | 0.80 | $580.00 |
| 10/19/21 | DJH | 110 | Correspond with R. Brennan and working group regarding updated discovery requests. | 0.60 | $435.00 |
| | | **TASK TOTAL 110** | | **19.20** | **$13,920.00** |

## 111 – AVOIDANCE ACTION LITIGATION

| | | | | | |
|---|---|---|---|---|---|
| 10/04/21 | GAK | 111 | Review Debtors' proposed preference settlement with Stratus and emails to A. Sherman regarding same. | 0.10 | $65.00 |
| 10/04/21 | GAK | 111 | Review proposed settlement with Reuter & Hanney and email A. Sherman regarding same. | 0.10 | $65.00 |
| 10/04/21 | GAK | 111 | Review Debtors' proposed preference settlement with Conrad O'Brien and emails to A. Sherman regarding same. | 0.20 | $130.00 |
| 10/11/21 | BM | 111 | Analysis regarding proposed settlements of preference actions. | 0.60 | $495.00 |
| 10/15/21 | GAK | 111 | Review Debtors' proposed preference settlement with Heery Int'l and email A. Sherman regarding same. | 0.10 | $65.00 |
| 10/15/21 | GAK | 111 | Review Debtors' proposed preference settlement with Abiomed and emails to A. Sherman regarding same. | 0.10 | $65.00 |
| 10/22/21 | GAK | 111 | Review Debtors' proposed preference settlement with Comphealth and emails to A. Sherman regarding same. | 0.20 | $130.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

November 23, 2021
Client/Matter No. 08650118.000001
Invoice: 2010960
Page 13

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 10/25/21 | BM | 111 | Analysis regarding pending motions to approve preference action settlements. | 0.60 | $495.00 |
| 10/29/21 | GAK | 111 | Review Debtors' proposed preference settlement with Eckert Seamans and emails to A. Sherman regarding same. | 0.20 | $130.00 |
| 10/29/21 | GAK | 111 | Review Debtors' proposed preference settlement with Orthofix and email A. Sherman regarding same. | 0.10 | $65.00 |
| 10/29/21 | GAK | 111 | Review Debtors' proposed preference settlement with Medical Doctor Associates and email A. Sherman regarding same. | 0.10 | $65.00 |
| 10/29/21 | GAK | 111 | Review Debtors' proposed preference settlement with Arthrex and email A. Sherman regarding same. | 0.10 | $65.00 |
| 10/29/21 | GAK | 111 | Review Debtors' proposed preference settlement with Suture Express and email A. Sherman regarding same. | 0.10 | $65.00 |
| 10/29/21 | GAK | 111 | Review Debtors' preference settlement with Airgas and email A. Sherman regarding same. | 0.10 | $65.00 |
| | | **TASK TOTAL 111** | | **2.70** | **$1,965.00** |

**113 – PLAN AND DISCLOSURE STATEMENT**

| | | | | | |
|---|---|---|---|---|---|
| 10/06/21 | BM | 113 | Analysis regarding plan of liquidation issues. | 1.10 | $907.50 |
| | | **TASK TOTAL 113** | | **1.10** | **$907.50** |

Sills Cummis & Gross P.C.

Creditors' Committee

November 23, 2021
Client/Matter No. 08650118.000001
Invoice: 2010960
Page 14

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **114 – RELIEF FROM STAY PROCEEDINGS** | | | | | |
| 10/04/21 | GAK | 114 | Review stay relief motion and emails to A. Sherman regarding same. | 0.10 | $65.00 |
| 10/11/21 | BM | 114 | Analysis regarding proposed stipulations granting limited stay relief to liquidate personal injury claims. | 0.70 | $577.50 |
| 10/15/21 | GAK | 114 | Review proposed stipulation granting stay relief to L. Caldwell and email A. Sherman regarding same. | 0.10 | $65.00 |
| 10/29/21 | BM | 114 | Analysis regarding MBNF's motion for stay relief relating to Broad Street Propcos. | 1.20 | $990.00 |
| | | **TASK TOTAL 114** | | **2.10** | **$1,697.50** |
| | | **TOTAL FEES at Standard Rates** | | **167.40** | **$129,351.00** |
| | | **TOTAL FEES at Blended Rate of $625** | | **167.40** | **$104,625.00** |

## TASK CODE SUMMARY

| | | | |
|---|---|---|---|
| 101 | Asset Analysis and Recovery | 79.30 | $57,843.50 |
| 102 | Asset Disposition | 12.70 | $10,925.00 |
| 104 | Case Administration | 28.30 | $23,395.00 |
| 105 | Claims Administration and Objections | 17.20 | $15,577.50 |
| 107 | Fee/Employment Applications | 4.00 | $2,600.00 |
| 108 | Fee/Employment Objections | 0.80 | $520.00 |
| 110 | Litigation (Other than Avoidance Action Litigation | 19.20 | $13,920.00 |
| 111 | Avoidance Action Litigation | 2.70 | $1,965.00 |
| 113 | Plan and Disclosure Statement | 1.10 | $907.50 |
| 114 | Relief from Stay Proceedings | 2.10 | $1,697.50 |
| | TOTAL FEES at Standard Rates | 167.40 | $129,351.00 |
| | TOTAL FEES at Blended Rate of $625 | 167.40 | $104,625.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

November 23, 2021
Client/Matter No. 08650118.000001
Invoice: 2010960
Page 15

| | | | | | |
|---|---|---|---|---|---|
| Andrew H. Sherman | 20.40 | x | $925.00 | = | $18,870.00 |
| Boris Mankovetskiy | 62.10 | x | $825.00 | = | $51,232.50 |
| Daniel J. Harris | 19.20 | x | $725.00 | = | $13,920.00 |
| Rachel E. Brennan | 58.30 | x | $695.00 | = | $40,518.50 |
| Gregory A. Kopacz | 7.40 | x | $650.00 | = | $4,810.00 |

## DISBURSEMENT DETAIL

| | | | |
|---|---|---|---|
| 10/25/21 | 271 | Litigation Support Vendor (UnitedLex, Inv.062497 - hosting user and volume) | $1,189.70 |
| 10/01/21 | 379 | Lexis-Nexis | $48.57 |
| 10/01/21 | 379 | Lexis-Nexis | $23.31 |
| 10/06/21 | 379 | Lexis-Nexis | $12.17 |
| 10/06/21 | 379 | Lexis-Nexis | $12.17 |
| 10/07/21 | 379 | Lexis-Nexis | $12.17 |
| 10/08/21 | 379 | Lexis-Nexis | $12.17 |

**TOTAL DISBURSEMENTS**                                **$1,310.26**

| INVOICE SUMMARY | |
|---|---|
| Total Fees | $104,625.00 |
| Total Disbursements | $1,310.26 |
| **TOTAL THIS INVOICE** | **$105,935.26*** |

*Total includes fees at **Blended Rate**.  Per Retention Application, lesser of fees at *Standard Rates* (**$129,351.00**) and fees at *Blended Rate* of $625 (**$104,625.00**)** apply.

**includes paralegal fees at standard rates, if applicable

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re:<br><br>CENTER CITY HEALTHCARE, LLC d/b/a HAHNEMANN UNIVERSITY HOSPITAL, *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No.: 19-11466 (MFW)<br><br>(Jointly Administered)<br><br>**Objections Due: December 27, 2021 at 4:00 p.m. ET**<br>**Hearing Date: TBD if objections filed** |

## NOTICE OF TWENTY-EIGHTH MONTHLY APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021

PLEASE TAKE NOTICE THAT on December 6, 2021, Sills Cummis & Gross P.C. ("Sills"), as counsel to the Official Committee of Unsecured Creditors (the "Committee") of the above-captioned debtors and debtors-in-possession (the "Debtors"), filed the Twenty-Eighth Monthly Fee Application of Sills Cummis & Gross P.C. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period October 1, 2021 through October 31, 2021 (the "Application").

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Court's Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, entered August 2, 2019 [D.I. 341] (the "Interim Compensation Order"), objections, if any, to the

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

Application must be filed with the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, DE 19801, and be served so as to be received by the following parties by no later than **December 27, 2021 at 4:00 p.m.** (prevailing Eastern time), (the "Objection Deadline"): (a) the Debtors, Center City Healthcare, LLC, 230 North Broad Street, Philadelphia, PA 19102 (Attn: Allen Wilen, CRO); (b) Counsel to the Debtors, Saul Ewing Arnstein & Lehr LLP, 1201 North Market Street, Suite 2300, Wilmington, DE 19801 (Attn: Mark Minuti, Esq. and Monique B. DiSabatino, Esq.) and 1500 Market Street, 38th Floor, Philadelphia, PA 19102 (Attn: Jeffrey Hampton, Esq. and Adam H. Isenberg, Esq.); (c) Counsel to the Committee, Sills Cummis & Gross P.C., The Legal Center, One Riverfront Plaza, Newark, NJ 07102 (Attn: Andrew H. Sherman, Esq. and Boris I. Mankovetskiy, Esq.) and Fox Rothschild LLP, 919 N. Market Street, Suite 300, Wilmington, DE 19899-2323 (Attn: Seth A. Niederman); (d) the Office of the United States Trustee, District of Delaware, 844 N. King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801 (Attn: Benjamin A. Hackman, Esq.); and (e) Counsel to the DIP Agent, Stradley, Ronon, Stevens, & Young, LLP, 2005 Market Street, Suite 2600, Philadelphia, PA 19103 (Attn: Gretchen M. Santamour, Esq.) and 1000 N. West Street, Suite 1279, Wilmington, DE 19801 (Attn: Joelle E. Polesky, Esq.).

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Interim Compensation Order, upon expiration of the Objection Deadline, if a Notice of Objection has not been served with respect to the Application, Sills may file a certificate of no objection (a "CNO") with the Court with respect to the unopposed portion of the fees and expenses requested in its Monthly Fee Application. After a CNO is filed, the Debtors are authorized and directed to pay Sills an amount the "Actual Monthly Payment") equal to 80 percent of the fees and 100 percent of the expenses requested in the applicable Monthly Fee Application (the "Maximum Monthly

128560843.1

Payment"). If a Notice of Objection was timely filed and received and remains unresolved, the Debtors are authorized and directed to pay Sills an amount (the "Reduced Monthly Payment") equal or lessor of (i) the Maximum Monthly Payment and (ii) 80% of fees and 100% of the expenses not subject to a Notice of Objection.

Dated: December 6, 2021

**FOX ROTHSCHILD LLP**

/s/ Seth A. Niederman
Seth A. Niederman (No. 4588)
919 North Market Street, Suite 300
Wilmington, DE  19899-2323
Telephone:  (302) 654-7444
Facsimile:  (302) 656-8920
E-mail: sniederman@foxrothschild.com

*Counsel to the Official Committee of*
*Unsecured Creditors*

128560843.1

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>CENTER CITY HEALTHCARE, LLC d/b/a<br>HAHNEMANN UNIVERSITY HOSPITAL,<br>*et al.*,[1]<br><br>       Debtors. | Chapter 11<br><br>Case No.: 19-11466 (KG)<br><br>(Jointly Administered) |

### CERTIFICATE OF SERVICE

I, Seth A. Niederman, hereby certify that on <u>December 6</u>, 2021 a true and correct copy of the *Twenty-Eighth Monthly Application of Sills Cummis & Gross P.C. for Allowance of Compensation for Services Rendered and for Reimbursement of Expense as Counsel to the Official Committee of Unsecured Creditors for the Period October 1, 2021 through October 31, 2021* was served by First Class Mail to the parties on the attached service list.

Dated: December 6, 2021

**FOX ROTHSCHILD LLP**

*/s/ Seth A. Niederman*
Seth A. Niederman (DE No. 4588)
919 North Market Street, Suite 300
Wilmington, DE 19899-2323
Telephone: (302) 654-7444
Facsimile: (302) 656-8920
E-mail: sniederman@foxrothschild.com

*Counsel to the Official Committee of
Unsecured Creditors*

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

128569570.1

**Service List**

| | |
|---|---|
| Center City Healthcare, LLC<br>Attn: Allen Wilen, CRO<br>230 North Broad Street<br>Philadelphia, PA 19102 | Saul Ewing Arnstein & Lehr LLP<br>Attn: Mark Minuti, Esq. and Monique B.<br>DiSabatino, Esq.<br>1201 North Market Street<br>Suite 2300<br>Wilmington, DE 19801 |
| Saul Ewing Arnstein & Lehr LLP<br>Attn: Jeffrey Hampton, Esq. and Adam H.<br>Isenberg, Esq.<br>1500 Market Street<br>38th Floor<br>Philadelphia, PA 19102 | The Office of the United States Trustee<br>Attn: Benjamin A. Hackman, Esq.<br>844 N. King Street, Suite 2207<br>Lockbox #35<br>Wilmington, DE 19801 |
| Stradley, Ronon, Stevens & Young, LLP<br>Attn: Gretchen M. Santamour, Esq.<br>2005 Market Street<br>Suite 2600<br>Philadelphia, PA 19103 | Stradley, Ronon, Stevens & Young, LLP<br>Attn: Joelle E. Polesky, Esq.<br>1000 N. West Street<br>Suite 1279<br>Wilmington, DE 19801 |

128569570.1

**EXHIBIT F**

**NOVEMBER APPLICATION**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*,[1] | Case No. 19-11466 (MFW) |
| Debtors. | (Jointly Administered) |
| | **Objections Due:  January 26, 2022 at 4:00 p.m.** **Hearing Date: TBD if objection filed** |

**TWENTY NINTH MONTHLY APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

| | |
|---|---|
| Name of Applicant: | Sills Cummis & Gross P.C. |
| Authorized to provide professional services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | September 5, 2019 *nunc pro tunc* to July 15, 2019 |
| Period for which compensation and reimbursement are sought: | November 1, 2021 – November 30, 2021 |
| Amount of compensation sought as actual, reasonable, and necessary: | $122,600.00  (80% of $153,250.00) |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $1,501.67 |

This is a monthly application.

---

[1] The Debtors in these cases are: Center City Healthcare, LLC, Philadelphia Academic Health System, LLC, St. Christopher's Healthcare, LLC, Philadelphia Academic Medical Associates, LLC, HPS of PA, L.L.C., SCHC Pediatric Associates, L.L.C., St. Christopher's Pediatric Urgent Care Center, L.L.C., SCHC Pediatric Anesthesia Associates, L.L.C., StChris Care at Northeast Pediatrics, L.L.C., TPS of PA, L.L.C., TPS II of PA, L.L.C., TPS III of PA, L.L.C., TPS IV of PA, L.L.C., and TPS V of PA, L.L.C.

1

## COMPENSATION BY PROFESSIONAL

| Name of Professional Individual | Position, Department, Year of First Bar Admission | Hourly Billing Rate[1] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Andrew Sherman | Member, Bankruptcy<br>First Bar Admission: 1991 | $925 | 38.6 | $35,705.00 |
| Boris Mankovetskiy | Member, Bankruptcy<br>First Bar Admission: 2001 | $825 | 97.0 | $80,025.00 |
| Mark Levenson | Member, Real Estate<br>First Bar Admission: 1983 | $825 | 0.4 | $330.00 |
| Daniel J. Harris | Of Counsel, Bankruptcy<br>First Bar Admission: 2008 | $725 | 0.3 | $217.50 |
| Rachel E. Brennan | Of Counsel, Bankruptcy<br>First Bar Admission: 2012 | $695 | 104.8 | $72,836.00 |
| Gregory A. Kopacz | Associate, Bankruptcy<br>First Bar Admission: 2010 | $650 | 4.1 | $2,665.00 |
| **Total Fees at Standard Rates** | | | **245.2** | **$191,778.50** |
| **Total Fees at $625 Blended Hourly Rate[2]** | | | **245.2** | **$153,250.00** |

---

[1] Effective October 1, 2021 (the first day of Sills' fiscal year), the *standard* hourly rates of certain Sills attorneys were increased to reflect the increased experience and seniority of such attorneys, as well as economic and other conditions. In particular, the hourly rate of Andrew Sherman was increased from $895 to $925; the hourly rate of Boris Mankovetskiy was increased from $795 to $825; the hourly rate of Daniel Harris was increased from $675 to $725; the hourly rate of Rachel Brennan was increased from $650 to $695; and the hourly rate of Gregory Kopacz was increased from $625 to $650. However, as discussed below, Sills' fees for *this* engagement are subject to a $625 blended hourly rate cap.

[2] As noted in Sills' retention application [D.I, 636] (the "Retention Application"), "Sills fees (not including expenses) will be limited to the lesser of (i) the amount of Sills' fees at its professionals' standard rates . . . and (ii) the amount of Sills' fees at a blended hourly rate of $625." See Retention Application ¶ 16.

129337967.1

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis and Recovery (101) | 101.2 | $71,283.00 |
| Asset Disposition (102) | 4.1 | $3,382.50 |
| Case Administration (104) | 5.7 | $4,767.50 |
| Claims Administration and Objections (105) | 39.5 | $36,347.50 |
| Fee/Employment Applications (107) | 2.0 | $1,300.00 |
| Fee/Employment Objections (108) | 0.2 | $130.00 |
| Litigation (Other than Avoidance Action Litigation) (110) | 11.7 | $8,118.00 |
| Avoidance Action Litigation (111) | 3.7 | $2,877.50 |
| Relief from Stay Proceedings (114) | 77.1 | $63,572.50 |
| **Total Fees at Standard Rate** | **245.2** | **$191,778.50** |
| **Total Fees at $625 Blended Rate[1]** | **245.2** | **$153,250.00** |

## EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| Litigation Support Vendors (UnitedLex) | $1,189.70 |
| Lexis-Nexis | $311.97 |
| **TOTAL** | **$1,501.67** |

---

[1] Sills fees are subject to a blended hourly rate cap of $625.  See Retention Application ¶ 16.

3

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*, | Case No. 19-11466 (MFW) |
| Debtors. | (Jointly Administered) |
| | **Objections Due: January 26, 2022 at 4:00 p.m.** **Hearing Date: TBD if objection filed** |

**TWENTY NINTH APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE <u>PERIOD FROM NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021</u>**

Pursuant to Bankruptcy Code sections 330 and 331, Federal Rule of Bankruptcy Procedure 2016 (the "<u>Bankruptcy Rules</u>"), Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "<u>Local Rules</u>"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [D.I. 341] (the "<u>Compensation Order</u>"), Sills Cummis & Gross P.C. ("<u>Sills</u>") files this *Twenty Ninth Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period From November 1, 2021 Through November 30, 2021* (the "<u>Application</u>"), seeking allowance of $122,600.00 (80% of $153,250.00) in fees, *plus* $1,501.67 for reimbursement of actual and necessary expenses, for a total of $124,101.67.

## <u>Background</u>

1.     On June 30 and July 1, 2019, each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

129337967.1

2.      On July 15, 2019, the United States Trustee appointed the Official Committee of

Unsecured Creditors (the "Committee") [D.I. 182].

3.      The Committee retained Sills as counsel pursuant to this Court's *Amended Order*

*Authorizing the Employment and Retention of Sills Cummis & Gross P.C. as Attorneys for*

*Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann*

*University Hospital, et al. Nunc Pro Tunc to July 15, 2019* [D.I. 650].

### Compensation Paid and Its Source

4.      All services for which compensation is requested were performed for or on behalf

of the Committee.  During the compensation period, Sills received no payment and no promises

for payment from any source other than the Debtors for services to be rendered in any capacity in

connection with the matters covered by this Application. There is no agreement or understanding

between Sills and any other person, other than with the members, of counsel and associates of

the firm, for the sharing of compensation to be received in these cases.

### Fee Statements

5.      The fee statement for this period is attached as **Exhibit A**.  To the best of Sills'

knowledge, this Application reasonably complies with Bankruptcy Code sections 330 and 331,

the Bankruptcy Rules, the *Region 3 Operating Guidelines and Reporting Requirements for*

*Chapter 11 Debtors and Trustees*, the *Guidelines for Reviewing Applications for Compensation*

*and Reimbursement for Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter*

*11 Cases Effective November 1, 2013*, Local Rule 2016-2, and the Compensation Order.

### Actual and Necessary Expenses

6.      Detailed information regarding Sills' expenses is included in **Exhibit A**.

5

### Summary of Services by Project

A.    <u>Asset Analysis and Recovery</u>

Fees: $71,283.00;    Total Hours: 101.2

This category includes time spent: (a) reviewing the Broad Street Entities and PAHH's motion seeking authorization to potentially sell, transfer or otherwise encumber assets and conducting related research and analysis, including reviewing documents produced in response to discovery demands; (b) preparing a motion to compel the production of discovery and conducting related research and analysis; (c) drafting an objection to a motion to quash and conducting related research and analysis; (d) attending a related hearing; (e) analyzing and addressing mediation issues; and (f) communicating with Debtors' counsel, the Committee members, the Committee's other advisors; counsel for the Broad Street Entities and PAHH, and the mediator regarding the foregoing and related issues.

B.    <u>Asset Disposition</u>

Fees: $3,382.50;    Total Hours: 4.1

This category includes time spent: (a) analyzing the Debtors' motion to enter into a novation agreement; and (b) analyzing issues related to the proposed RRG transaction.

C.    <u>Case Administration</u>

Fees: $4,767.50;    Total Hours: 5.7

This category includes time spent: (a) communicating with the Committee members; (b) preparing updates to the Committee members; (c) communicating with Debtors' counsel regarding pending matters; (d) analyzing pleadings, motions and other court documents; and (e) addressing matters of general import.

129337967.1

D.    <u>Claims Administration and Objection</u>

Fees: $36,347.50;    Total Hours: 39.5

This category includes time spent: (a) analyzing claim objections and addressing related issues; (b) preparing a response to a motion by the MBNF parties seeking authorization to obtain financing and conducting related research and analysis, including reviewing documents produced in response to discovery requests; (c) preparing a motion to compel the production of discovery and a motion to shorten time; (d) preparing for and attending related hearings and depositions; (e) addressing mediation issues; and (f) communicating with Debtors' counsel, counsel for the MBNF parties and the mediator regarding the foregoing and related issues.

E.    <u>Fee/Employment Applications</u>

Fees: $1,300.00;    Total Hours: 2.0

This category includes time spent preparing Sills' October fee application.

F.    <u>Fee/Employment Objections</u>

Fees: $130.00;    Total Hours: 0.2

This category includes time spent reviewing the Debtors' professionals' fee applications.

G.    <u>Litigation (Other than Avoidance Action Litigation)</u>

Fees: $8,118.00;    Total Hours: 11.7

This category includes time spent: (a) analyzing motions to quash; (b) attending depositions; and (c) reviewing documents produced in response to discovery requests.

H.    <u>Avoidance Action Litigation</u>

Fees: $2,877.50;    Total Hours: 3.7

This category includes time spent analyzing proposed avoidance action settlements.

I.      Relief from Stay Proceedings

      Fees: $63,572.50;      Total Hours: 77.1

This category includes time spent: (a) analyzing MBNF's stay relief motion; (b) reviewing responses thereto filed by third parties; (c) analyzing issues related to the Committee's response thereto and addressing related discovery issues, including reviewing documents, preparing a related stipulation, and engaging in related negotiations; (d) analyzing the MBNF's reply brief; (e) conducting analysis regarding a motion to quash; (f) preparing for and attending related hearings and depositions; and (g) communicating with MBNF's counsel regarding the foregoing and related issues.

## **Conclusion**

7.      Sills submits that the amounts sought are fair and reasonable given (a) the complexity of these cases, (b) the time expended, (c) the nature and extent of services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

**WHEREFORE**, Sills requests an allowance be made to Sills for the sums of $122,600.00 (80% of $153,250.00) as compensation, *plus* $1,501.67 for reimbursement of actual and necessary expenses, for a total of $124,101.67, and that such amounts be authorized for payment.

Dated: January 5, 2022
Wilmington, Delaware

                                 Respectfully submitted,

                                 /s/ Seth A. Niederman
                                 Seth A. Niederman (DE Bar No. 4588)
                                 **FOX ROTHSCHILD LLP**
                                 919 North Market Street, Suite 300
                                 Wilmington, DE 19899
                                 Telephone: 302-654-7444
                                 Facsimile: 302-295-2013
                                 Email: sniederman@foxrothschild.com

- and -

Andrew H. Sherman (*pro hac vice*)
Boris I. Mankovetskiy (*pro hac vice*)
**SILLS CUMMIS & GROSS P.C.**
One Riverfront Plaza
Newark, NJ 07102
Telephone:  973-643-7000
Facsimile:  973-643-6500
Email: asherman@sillscummis.com
        bmankovetskiy@sillscummis.com

*Counsel for the Official Committee
of Unsecured Creditors*

9

## <u>VERIFICATION</u>

STATE OF NEW JERSEY   )
            ) SS:
COUNTY OF MORRIS    )

    Andrew H. Sherman, after being duly sworn according to law, deposes and says:

    a)   I am an attorney at law and a Member of the law firm of Sills Cummis & Gross P.C., located at One Riverfront Plaza, Newark, New Jersey 07102.

    b)   I am familiar with the work performed on behalf of the Committee by the lawyers in the firm.

    c)   I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.

    d)   I have reviewed Local Rule 2016-2, and believe the Application substantially complies therewith.

            */s/ Andrew H. Sherman*
            Andrew H. Sherman

129337967.1

# Exhibit "A"

# Sills Cummis & Gross
### A Professional Corporation

The Legal Center
One Riverfront Plaza
Newark, NJ 07102-5400
(973) 643-7000

Official Committee of Unsecured Creditors of Center City
Healthcare LLC d/b/a Hahnemann University Hospital
c/o Conifer Health Solutions, Committee Chair
3560 Dallas Parkway
Frisco, TX  75034

December 23, 2021
Client/Matter No. 08650118.000001
Invoice: 2012869
Billing Attorney: AHS

Federal Tax Id: 22-1920331

RE: Creditors' Committee

For Legal Services Rendered Through November 30, 2021

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **101 – ASSET ANALYSIS AND RECOVERY** | | | | | |
| 11/01/21 | BM | 101 | Analysis regarding mediation issues. | 1.10 | $907.50 |
| 11/01/21 | REB | 101 | Draft email to Committee in connection with MBNF motion for relief from automatic stay. | 1.60 | $1,112.00 |
| 11/01/21 | REB | 101 | Call with Debtors re: case updates in connection with recent pleadings. | 0.40 | $278.00 |
| 11/01/21 | REB | 101 | Review and revise discovery documents in connection with lift stay motion filed by MBNF. | 2.60 | $1,807.00 |
| 11/01/21 | REB | 101 | Research in connection with MBNF Motion to Lift Automatic Stay. | 1.30 | $903.50 |
| 11/02/21 | REB | 101 | Call with Fox re: case updates strategy. | 0.70 | $486.50 |
| 11/02/21 | REB | 101 | Review and revise documents and emails and calls with Debtors in connection with discovery regarding the automatic stay motion filed by | 2.30 | $1,598.50 |

Sills Cummis & Gross P.C.

Creditors' Committee

December 23, 2021
Client/Matter No. 08650118.000001
Invoice: 2012869
Page 2

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | | | PAHH and Broad Street Entities. | | |
| 11/02/21 | REB | 101 | Research in connection with PAHH/Broad Street motion to lift stay. | 2.60 | $1,807.00 |
| 11/03/21 | REB | 101 | Calls with A. Isenberg re: discovery documents. | 0.30 | $208.50 |
| 11/03/21 | REB | 101 | Review and revise discovery documents and emails re: same. | 3.10 | $2,154.50 |
| 11/03/21 | REB | 101 | Research re: issues in connection with lift stay motion filed by PAHH/Broad Street. | 1.40 | $973.00 |
| 11/04/21 | REB | 101 | Call with Debtors re: issues in connection with lift stay motion filed by PAHH/Broad Street. | 0.40 | $278.00 |
| 11/04/21 | REB | 101 | Research in connection with motion to lift stay filed by PAHH/Broad Street entities. | 4.10 | $2,849.50 |
| 11/05/21 | REB | 101 | Call with MBNF re: PAHH/Broad Street discovery. | 0.60 | $417.00 |
| 11/05/21 | REB | 101 | Research in connection with PAHH/Broad Street motion to lift automatic stay. | 3.40 | $2,363.00 |
| 11/05/21 | REB | 101 | Review documents produced by MBNF Entities in connection with discovery on PAHH/Broad Street Lift Stay Motion. | 0.80 | $556.00 |
| 11/07/21 | BM | 101 | Analysis regarding mediation issues. | 1.10 | $907.50 |
| 11/07/21 | REB | 101 | Research re: PAHH/Broad Street Lift Stay Motion. | 1.10 | $764.50 |
| 11/07/21 | REB | 101 | Call with Debtors re: PAHH comfort order. | 0.70 | $486.50 |

Sills Cummis & Gross P.C.

Creditors' Committee

December 23, 2021
Client/Matter No. 08650118.000001
Invoice: 2012869
Page 3

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 11/07/21 | REB | 101 | Review documents produced by MBNF Entities in connection with discovery on PAHH/Broad Street Lift Stay Motion. | 1.70 | $1,181.50 |
| 11/08/21 | BM | 101 | Call with mediator. | 0.20 | $165.00 |
| 11/08/21 | REB | 101 | Review and revise motion to compel and continue and related documents. | 3.70 | $2,571.50 |
| 11/08/21 | REB | 101 | Research in connection with PAHH/Broad Street Financing Motion. | 4.20 | $2,919.00 |
| 11/08/21 | REB | 101 | Internal call re: mediation updates and upcoming pleadings. | 0.20 | $139.00 |
| 11/08/21 | REB | 101 | Call with mediator and debtors re: mediation updates and follow up call with Debtors re: same. | 0.80 | $556.00 |
| 11/09/21 | REB | 101 | Research and review documents in connection with financing motion. | 4.90 | $3,405.50 |
| 11/10/21 | BM | 101 | Analysis regarding mediation issues. | 0.80 | $660.00 |
| 11/10/21 | REB | 101 | Research in connection with Financing Motion and related documents. | 4.80 | $3,336.00 |
| 11/10/21 | REB | 101 | Review versions of proposal to MBNF Parties re: financing term sheet. | 0.80 | $556.00 |
| 11/11/21 | BM | 101 | Analysis regarding mediation issues. | 1.10 | $907.50 |
| 11/11/21 | REB | 101 | Review and revise documents and research in connection with Financing Motion. | 1.30 | $903.50 |
| 11/12/21 | REB | 101 | Review and revise documents and research in connection with Financing Motion. | 2.10 | $1,459.50 |

Sills Cummis & Gross P.C.

Creditors' Committee

December 23, 2021
Client/Matter No. 08650118.000001
Invoice: 2012869
Page 4

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 11/13/21 | REB | 101 | Review and revise documents and emails in connection with Financing Motion. | 3.30 | $2,293.50 |
| 11/14/21 | REB | 101 | Review emails in connection with Financing Motion. | 0.90 | $625.50 |
| 11/15/21 | BM | 101 | Analysis regarding mediation issues. | 0.90 | $742.50 |
| 11/15/21 | REB | 101 | Review revised objection to motion to quash. | 0.40 | $278.00 |
| 11/15/21 | REB | 101 | Email BRG re: documents in connection with Financing Motion and review documents in connection therewith. | 3.20 | $2,224.00 |
| 11/16/21 | REB | 101 | Review and revise objection to motion to quash and related documents. | 2.60 | $1,807.00 |
| 11/17/21 | REB | 101 | Call with Debtors and MBNF Parties re: discovery in connection with financing motion. | 1.30 | $903.50 |
| 11/17/21 | REB | 101 | Review documents in connection with discovery call. | 2.20 | $1,529.00 |
| 11/18/21 | BM | 101 | Analysis regarding mediation issues. | 0.90 | $742.50 |
| 11/18/21 | REB | 101 | Research in connection with Financing Motion. | 2.10 | $1,459.50 |
| 11/19/21 | BM | 101 | Analysis regarding mediation issues. | 1.20 | $990.00 |
| 11/19/21 | REB | 101 | Research and preparation in connection with hearing on discovery in connection with financing motion. | 1.40 | $973.00 |
| 11/19/21 | REB | 101 | Attend hearing on discovery in connection with financing motion. | 1.50 | $1,042.50 |
| 11/19/21 | REB | 101 | Draft email to Committee re: hearing on discovery in connection with financing motion. | 0.80 | $556.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

December 23, 2021
Client/Matter No. 08650118.000001
Invoice: 2012869
Page 5

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 11/19/21 | REB | 101 | Return call re: inquiry in connection with chapter 11 case. | 0.20 | $139.00 |
| 11/22/21 | REB | 101 | Call with Debtors and MBNF parties re: discovery issues. | 0.50 | $347.50 |
| 11/22/21 | REB | 101 | Follow up call with Debtors re: discovery issues with MBNF entities. | 0.30 | $208.50 |
| 11/22/21 | REB | 101 | Draft email to MBNF parties re: discovery agreements form joint call. | 0.70 | $486.50 |
| 11/22/21 | REB | 101 | Review documents produced by MBNF parties in connection with financing motion. | 2.40 | $1,668.00 |
| 11/22/21 | REB | 101 | Review and revise draft objection to financing motion. | 4.60 | $3,197.00 |
| 11/23/21 | REB | 101 | Review documents in connection with upcoming depositions and other discovery issues. | 0.90 | $625.50 |
| 11/24/21 | REB | 101 | Draft email to Committee re: update on documents in response to Financing Motion. | 0.40 | $278.00 |
| 11/28/21 | REB | 101 | Review and revise documents in connection with Financing Motion, including renewed motion to compel, motions to file under seal and motions to expedite. | 3.40 | $2,363.00 |
| 11/29/21 | REB | 101 | Review documents and pleadings in connection with financing motion. | 3.60 | $2,502.00 |
| 11/30/21 | REB | 101 | Draft internal email re: reply from MBNF entities in connection with financing motion. | 2.10 | $1,459.50 |

Sills Cummis & Gross P.C.

Creditors' Committee

December 23, 2021
Client/Matter No. 08650118.000001
Invoice: 2012869
Page 6

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 11/30/21 | REB | 101 | Review MBNF objection to renewed motion to compel and research in connection there with. | 1.30 | $903.50 |
| 11/30/21 | REB | 101 | Call with Debtors in advance of hearing. | 0.50 | $347.50 |
| 11/30/21 | REB | 101 | Review pleadings, exhibits, declarations and other documents filed in connection with hearing. | 1.40 | $973.00 |
| | **TASK TOTAL 101** | | | **101.20** | **$71,283.00** |

**102 – ASSET DISPOSITION**

| | | | | | |
|---|---|---|---|---|---|
| 11/09/21 | BM | 102 | Prepare correspondence to PAHH regarding Committee's objection to motion to approve novation of certain insurance policies. | 0.60 | $495.00 |
| 11/09/21 | BM | 102 | Analysis regarding proposed RRG transaction. | 1.10 | $907.50 |
| 11/16/21 | BM | 102 | Analysis regarding proposed RRG transaction. | 1.10 | $907.50 |
| 11/17/21 | BM | 102 | Analysis regarding proposed RRG transaction. | 1.30 | $1,072.50 |
| | **TASK TOTAL 102** | | | **4.10** | **$3,382.50** |

**104 – CASE ADMINISTRATION**

| | | | | | |
|---|---|---|---|---|---|
| 11/01/21 | BM | 104 | Calls with Debtors' counsel regarding pending matters. | 1.10 | $907.50 |
| 11/01/21 | AHS | 104 | Email to Committee re: current motions and call with committee member re: same. | 0.60 | $555.00 |
| 11/04/21 | BM | 104 | Call with Debtors' counsel regarding pending matters. | 0.40 | $330.00 |
| 11/07/21 | BM | 104 | Call with Debtors' counsel regarding pending matters. | 0.30 | $247.50 |

Sills Cummis & Gross P.C.

Creditors' Committee

December 23, 2021
Client/Matter No. 08650118.000001
Invoice: 2012869
Page 7

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 11/08/21 | BM | 104 | Call with Debtors' counsel regarding pending matters. | 0.30 | $247.50 |
| 11/08/21 | BM | 104 | Call with mediator. | 0.40 | $330.00 |
| 11/09/21 | BM | 104 | Call with Committee representative regarding pending matters. | 0.40 | $330.00 |
| 11/14/21 | BM | 104 | Attend to issues regarding extension of standstill and discovery stipulation with MBNF. | 0.80 | $660.00 |
| 11/21/21 | GAK | 104 | Review notifications regarding hearings and update case calendar. | 0.20 | $130.00 |
| 11/22/21 | BM | 104 | Call with Debtors' counsel regarding pending matters. | 0.30 | $247.50 |
| 11/24/21 | AHS | 104 | Draft and revise email to Committee re: financing motion response. | 0.40 | $370.00 |
| 11/30/21 | BM | 104 | Call with Debtors' counsel regarding pending matters. | 0.50 | $412.50 |
| | | **TASK TOTAL 104** | | **5.70** | **$4,767.50** |

## 105 – CLAIMS ADMINISTRATION AND OBJECTIONS

| | | | | | |
|---|---|---|---|---|---|
| 11/01/21 | ML | 105 | Telephone call with A. Sherman regarding OPCO/PROPCO issues. | 0.40 | $330.00 |
| 11/01/21 | AHS | 105 | Review and revise discovery regarding motion for financing. | 0.80 | $740.00 |
| 11/01/21 | AHS | 105 | Research and review of case law re: response to motion for financing filed by MBNF entities. | 1.10 | $1,017.50 |
| 11/01/21 | AHS | 105 | Calls with counsel for Debtors re: motion for financing and response thereto. | 0.90 | $832.50 |
| 11/02/21 | BM | 105 | Analysis regarding omnibus objection to claims. | 0.60 | $495.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

December 23, 2021
Client/Matter No. 08650118.000001
Invoice: 2012869
Page 8

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 11/03/21 | AHS | 105 | Address discovery to Freedman entities and possible strategy re: motion re: mortgage financing. | 0.50 | $462.50 |
| 11/04/21 | AHS | 105 | Research and review of case law re: remedies relating to the MBNF properties. | 1.20 | $1,110.00 |
| 11/04/21 | AHS | 105 | Call with counsel for Debtors re: motion for financing and discovery related thereto. | 0.50 | $462.50 |
| 11/05/21 | AHS | 105 | Meet and confer call with counsel for Debtors and counsel for MBNF entities re: discovery for mortgage motion. | 0.70 | $647.50 |
| 11/07/21 | AHS | 105 | Calls with counsel for Debtors in response to discovery and next steps. | 0.70 | $647.50 |
| 11/07/21 | AHS | 105 | Review of discovery produced by MBNF. | 0.70 | $647.50 |
| 11/07/21 | AHS | 105 | Follow up on discovery issues and issues re: MBNF mortgage motion. | 0.40 | $370.00 |
| 11/08/21 | AHS | 105 | Review and revise motion to shorten time. | 0.30 | $277.50 |
| 11/08/21 | AHS | 105 | Review and revise motion to compel discovery and internal calls re: same. | 1.90 | $1,757.50 |
| 11/08/21 | AHS | 105 | Research and review of case law re: property of the estate issues. | 1.40 | $1,295.00 |
| 11/08/21 | AHS | 105 | Call with mediator re: outstanding issues and current motions and follow up with counsel for Debtors re: same. | 0.40 | $370.00 |
| 11/10/21 | AHS | 105 | Review and revise potential resolution of discovery issues with MBNF parties and emails with counsel for Debtors re: same. | 0.80 | $740.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

December 23, 2021
Client/Matter No. 08650118.000001
Invoice: 2012869
Page 9

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 11/10/21 | AHS | 105 | Call with Debtors' counsel re: discovery and scheduling issues; review of emails re: same. | 0.40 | $370.00 |
| 11/11/21 | AHS | 105 | Review of revised discovery schedule proposal and email; call with counsel for Debtors re: same; review of emails re: discovery schedule proposal. | 0.50 | $462.50 |
| 11/12/21 | AHS | 105 | Review of court order denying motion and calls with counsel for Debtors re: same. | 0.80 | $740.00 |
| 11/12/21 | AHS | 105 | Review of revised proposal re: discovery issues and emails re: same. | 0.70 | $647.50 |
| 11/13/21 | AHS | 105 | Address issues re: response to motion to quash, stipulation re: discovery and deadlines. | 0.60 | $555.00 |
| 11/14/21 | AHS | 105 | Address discovery issues and review of various draft of stipulation re: scheduling and discovery. | 0.40 | $370.00 |
| 11/15/21 | BM | 105 | Analysis of issues regarding withdrawal liability claims. | 0.90 | $742.50 |
| 11/15/21 | AHS | 105 | Emails and review of drafts re: discovery stipulation. | 0.40 | $370.00 |
| 11/16/21 | AHS | 105 | Review and revise response to motion to quash. | 0.90 | $832.50 |
| 11/16/21 | AHS | 105 | Emails with counsel for Debtors re: motion to quash and filing version. | 0.20 | $185.00 |
| 11/17/21 | AHS | 105 | Calls with counsel for Debtors re: RRG issues, outstanding discovery and mediation issues. | 0.60 | $555.00 |
| 11/17/21 | AHS | 105 | Meet and confer call with counsel for Debtors and counsel for MBNF parties re: outstanding discovery issues. | 1.30 | $1,202.50 |

Sills Cummis & Gross P.C.

Creditors' Committee

December 23, 2021
Client/Matter No. 08650118.000001
Invoice: 2012869
Page 10

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 11/18/21 | AHS | 105 | Review of responses, pleadings and preparation for hearing. | 1.50 | $1,387.50 |
| 11/18/21 | AHS | 105 | Research re: issues raised in response to motion to compel. | 0.70 | $647.50 |
| 11/19/21 | AHS | 105 | Review of pleadings and further preparation for hearing on motion to compel. | 1.20 | $1,110.00 |
| 11/19/21 | AHS | 105 | Attend hearing re: motion to compel and follow up with counsel for Debtors re: same. | 1.50 | $1,387.50 |
| 11/19/21 | AHS | 105 | Calls and emails with counsel for Debtors re: discovery schedule and scope after ruling by court. | 0.60 | $555.00 |
| 11/22/21 | AHS | 105 | Review of documents and prepare for depositions of B. Brinkman and J. Freedman. | 1.20 | $1,110.00 |
| 11/22/21 | AHS | 105 | Emails from counsel for Freedman entities re: confidentiality issues, calls with counsel for Debtors re: same and follow up emails to set meet and confer. | 0.70 | $647.50 |
| 11/22/21 | AHS | 105 | Follow up calls, emails to document agreement in meet and confer call. | 0.60 | $555.00 |
| 11/22/21 | AHS | 105 | Meet and confer call with counsel for Debtors and Freedman entities. | 0.30 | $277.50 |
| 11/23/21 | AHS | 105 | Attend depositions of W. Brinkman and J. Freedman. | 7.30 | $6,752.50 |
| 11/24/21 | AHS | 105 | Review and revise response to financing motion filed by MBNF entities. | 0.80 | $740.00 |
| 11/24/21 | AHS | 105 | Calls and emails with counsel for Debtors re: response to financing motion. | 0.50 | $462.50 |
| 11/29/21 | AHS | 105 | Begin to prepare for hearing. | 0.50 | $462.50 |

Sills Cummis & Gross P.C.

Creditors' Committee

December 23, 2021<br>
Client/Matter No. 08650118.000001<br>
Invoice: 2012869<br>
Page 11

---

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 11/29/21 | AHS | 105 | Review of response filed by Freedman parties. | 1.10 | $1,017.50 |
| | | **TASK TOTAL 105** | | **39.50** | **$36,347.50** |

### 107 – FEE/EMPLOYMENT APPLICATIONS

| | | | | | |
|---|---|---|---|---|---|
| 11/24/21 | GAK | 107 | Work on October fee application. | 1.10 | $715.00 |
| 11/26/21 | GAK | 107 | Work on October fee application. | 0.90 | $585.00 |
| | | **TASK TOTAL 107** | | **2.00** | **$1,300.00** |

### 108 – FEE/EMPLOYMENT OBJECTIONS

| | | | | | |
|---|---|---|---|---|---|
| 11/12/21 | GAK | 108 | Review EisnerAmper October fee statement and email A. Sherman regarding same. | 0.10 | $65.00 |
| 11/12/21 | GAK | 108 | Review Debtors' counsel's September fee application and email A. Sherman regarding same. | 0.10 | $65.00 |
| | | **TASK TOTAL 108** | | **0.20** | **$130.00** |

### 110 – LITIGATION (OTHER THAN AVOIDANCE ACTION LITIGATION

| | | | | | |
|---|---|---|---|---|---|
| 11/02/21 | DJH | 110 | Call with R. Brennan regarding litigation status. | 0.30 | $217.50 |
| 11/12/21 | GAK | 110 | Review Gordon Bros Motion to Quash and email A. Sherman regarding same. | 0.20 | $130.00 |
| 11/12/21 | GAK | 110 | Review Broad Street Entities Motion to Quash and emails to A. Sherman regarding same. | 0.20 | $130.00 |
| 11/12/21 | GAK | 110 | Review order scheduling hearing on discovery dispute and email A. Sherman regarding same. | 0.10 | $65.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

December 23, 2021
Client/Matter No. 08650118.000001
Invoice: 2012869
Page 12

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 11/23/21 | REB | 110 | Attend depositions of Brinkman and Freedman and research in connection therewith. | 7.30 | $5,073.50 |
| 11/24/21 | REB | 110 | Review additional documents produced by MBNF entities. | 0.90 | $625.50 |
| 11/24/21 | REB | 110 | Review and revise objection to financing motion. | 2.70 | $1,876.50 |
| | | **TASK TOTAL 110** | | **11.70** | **$8,118.00** |

## 111 – AVOIDANCE ACTION LITIGATION

| | | | | | |
|---|---|---|---|---|---|
| 11/02/21 | BM | 111 | Analysis regarding proposed settlements of avoidance actions. | 0.70 | $577.50 |
| 11/05/21 | GAK | 111 | Review Debtors' proposed preference settlement with CCJ Physics and email A. Sherman regarding same. | 0.10 | $65.00 |
| 11/05/21 | GAK | 111 | Review Debtors' proposed preference settlement with Champion Energy and email A. Sherman regarding same. | 0.10 | $65.00 |
| 11/05/21 | GAK | 111 | Review Debtors' proposed preference settlement with People's Capital and email A. Sherman regarding same. | 0.10 | $65.00 |
| 11/12/21 | BM | 111 | Analysis regarding motions to approve settlements of avoidance actions. | 0.70 | $577.50 |
| 11/15/21 | BM | 111 | Analysis regarding motion to approve settlements of preference actions. | 0.60 | $495.00 |
| 11/18/21 | BM | 111 | Analysis regarding proposed settlements of preference actions. | 0.70 | $577.50 |

Sills Cummis & Gross P.C.

Creditors' Committee

December 23, 2021
Client/Matter No. 08650118.000001
Invoice: 2012869
Page 13

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 11/21/21 | GAK | 111 | Review Debtors' proposed preference settlement with Reed Smith and emails to A. Sherman regarding same. | 0.10 | $65.00 |
| 11/21/21 | GAK | 111 | Review Debtors' proposed preference settlement with Holland Square and emails to A. Sherman regarding same. | 0.10 | $65.00 |
| 11/21/21 | GAK | 111 | Review Debtors' proposed preference settlement with Grainger and emails to A. Sherman regarding same. | 0.10 | $65.00 |
| 11/21/21 | GAK | 111 | Review Debtors' proposed preference settlement with Cryolife and emails to A. Sherman regarding same. | 0.10 | $65.00 |
| 11/21/21 | GAK | 111 | Review Debtors' proposed preference settlement with Zimmer and email A. Sherman regarding same. | 0.10 | $65.00 |
| 11/27/21 | GAK | 111 | Review Debtors' proposed settlement with Integra Lifesciences and email A. Sherman regarding same. | 0.10 | $65.00 |
| 11/27/21 | GAK | 111 | Review Debtors' preference settlement with CDW and email A. Sherman regarding same. | 0.10 | $65.00 |
| | | **TASK TOTAL 111** | | **3.70** | **$2,877.50** |

## 114 – RELIEF FROM STAY PROCEEDINGS

| | | | | | |
|---|---|---|---|---|---|
| 11/01/21 | BM | 114 | Attend to discovery demands in connection with MBNF's comfort order motion. | 1.80 | $1,485.00 |
| 11/01/21 | BM | 114 | Analysis of issues regarding MBNF's motion for comfort order regarding Broad Street properties. | 2.20 | $1,815.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

December 23, 2021
Client/Matter No. 08650118.000001
Invoice: 2012869
Page 14

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 11/02/21 | BM | 114 | Analysis regarding opposition to MBNF's motion for comfort order. | 1.60 | $1,320.00 |
| 11/02/21 | BM | 114 | Analysis regarding discovery in connection with MBNF comfort motion. | 1.20 | $990.00 |
| 11/03/21 | BM | 114 | Analysis regarding discovery in connection with MBNF's comfort motion. | 1.30 | $1,072.50 |
| 11/03/21 | BM | 114 | Analysis regarding response to MBNF's comfort motion. | 1.40 | $1,155.00 |
| 11/04/21 | BM | 114 | Analysis regarding discovery in connection with MBNF's motion for comfort order. | 1.10 | $907.50 |
| 11/04/21 | BM | 114 | Analysis regarding response to MBNF's motion for comfort order. | 1.20 | $990.00 |
| 11/05/21 | BM | 114 | Analysis regarding MBNF's document productions. | 1.40 | $1,155.00 |
| 11/05/21 | BM | 114 | Attend to discovery issues in connection with MBNF's comfort motion. | 1.20 | $990.00 |
| 11/05/21 | GAK | 114 | Review Broad Street Entities Stay Relief/Determination Motion and email A. Sherman regarding same. | 0.20 | $130.00 |
| 11/08/21 | BM | 114 | Analysis regarding motion to compel production by MBNF and related parties and motion to shorten time. | 1.30 | $1,072.50 |
| 11/08/21 | BM | 114 | Analysis regarding response to MBNF's comfort motion. | 1.40 | $1,155.00 |
| 11/09/21 | BM | 114 | Analysis regarding potential interim resolution of discovery disputes with MBNF and Gordon Brothers. | 1.20 | $990.00 |
| 11/09/21 | BM | 114 | Analysis regarding respondents' objections to motion to compel discovery. | 1.10 | $907.50 |

Sills Cummis & Gross P.C.

Creditors' Committee

December 23, 2021
Client/Matter No. 08650118.000001
Invoice: 2012869
Page 15

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 11/09/21 | BM | 114 | Analysis regarding HSRE's and Tenet's joinders in motions to compel discovery. | 0.60 | $495.00 |
| 11/09/21 | BM | 114 | Analysis regarding response to MBNF's motion for comfort order. | 1.60 | $1,320.00 |
| 11/09/21 | BM | 114 | Analysis regarding Gordon Brothers' motion to quash. | 1.10 | $907.50 |
| 11/09/21 | BM | 114 | Analysis regarding MBNF's motion to quash in connection with MBNF comfort motion. | 1.80 | $1,485.00 |
| 11/10/21 | BM | 114 | Analysis regarding response to MBNF's comfort motion. | 0.90 | $742.50 |
| 11/10/21 | BM | 114 | Attend to issues regarding potential resolution of discovery and scheduling disputes with MBNF. | 1.20 | $990.00 |
| 11/11/21 | BM | 114 | Analysis regarding response to MBNF's motion for comfort order. | 1.60 | $1,320.00 |
| 11/11/21 | BM | 114 | Analysis regarding discovery disputes with MBNF parties. | 1.90 | $1,567.50 |
| 11/12/21 | BM | 114 | Analysis regarding an objection to the MBNF and Gordon Brothers motions to quash. | 1.40 | $1,155.00 |
| 11/12/21 | BM | 114 | Analysis regarding Tenet's objection to MBNF's comfort motion. | 0.60 | $495.00 |
| 11/12/21 | BM | 114 | Analysis regarding Philadelphia's objection to MBNF's comfort motion. | 0.20 | $165.00 |
| 11/12/21 | BM | 114 | Analysis regarding potential resolution of discovery disputes with MBNF. | 1.70 | $1,402.50 |
| 11/13/21 | BM | 114 | Analysis regarding proposed stipulation regarding scheduling and process for resolution of discovery disputes with MBNF. | 0.80 | $660.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

December 23, 2021
Client/Matter No. 08650118.000001
Invoice: 2012869
Page 16

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 11/13/21 | BM | 114 | Analysis regarding revisions of objection to motions to quash. | 0.90 | $742.50 |
| 11/16/21 | BM | 114 | Analysis and revisions regarding objection to MBNF's motion to quash. | 1.20 | $990.00 |
| 11/16/21 | BM | 114 | Attend to stipulation with MBNF regarding scheduling and discovery. | 1.30 | $1,072.50 |
| 11/17/21 | BM | 114 | Meet and confer with MBNF regarding motion for Broad Street entities comfort order. | 1.20 | $990.00 |
| 11/18/21 | BM | 114 | Analysis regarding response to MBNF's motion for comfort order. | 1.30 | $1,072.50 |
| 11/18/21 | BM | 114 | Analysis regarding MBNF's objection to motion to compel. | 0.80 | $660.00 |
| 11/18/21 | BM | 114 | Analysis regarding discovery disputes with MBNF. | 1.20 | $990.00 |
| 11/19/21 | BM | 114 | Attend hearing on motion to compel discovery. | 1.40 | $1,155.00 |
| 11/19/21 | BM | 114 | Analysis regarding discovery issues in connection with MBNF's motion for comfort order. | 1.10 | $907.50 |
| 11/19/21 | BM | 114 | Analysis regarding response to MBNF's comfort motion. | 1.10 | $907.50 |
| 11/21/21 | BM | 114 | Analysis regarding discovery disputes with MBNF. | 0.80 | $660.00 |
| 11/22/21 | BM | 114 | Meet and confer call with MBNF. | 0.30 | $247.50 |
| 11/22/21 | BM | 114 | Analysis regarding response to MBNF's motion for comfort order. | 1.30 | $1,072.50 |
| 11/22/21 | BM | 114 | Analysis regarding depositions in connection with MBNF's comfort motion. | 0.80 | $660.00 |
| 11/22/21 | BM | 114 | Analysis regarding MBNF's discovery responses and productions. | 1.40 | $1,155.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

December 23, 2021
Client/Matter No. 08650118.000001
Invoice: 2012869
Page 17

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 11/23/21 | BM | 114 | Analysis regarding MBNF's document productions. | 1.20 | $990.00 |
| 11/23/21 | BM | 114 | Analysis regarding Brinkman declaration. | 0.70 | $577.50 |
| 11/23/21 | BM | 114 | Attend depositions in connection with MBNF's motion for comfort order. | 7.30 | $6,022.50 |
| 11/24/21 | BM | 114 | Analysis regarding MBNF's document productions and confidentiality designations. | 1.10 | $907.50 |
| 11/24/21 | BM | 114 | Analysis and revisions of response to MBNF's comfort motion. | 2.90 | $2,392.50 |
| 11/26/21 | BM | 114 | Analysis regarding renewed motion to compel discovery against MBNF. | 1.10 | $907.50 |
| 11/28/21 | BM | 114 | Analysis and revisions of renewed motion to compel discovery with respect to MBNF's comfort motion. | 3.20 | $2,640.00 |
| 11/29/21 | BM | 114 | Analysis regarding witness and exhibit lists in connection with MBNF's comfort motion. | 0.60 | $495.00 |
| 11/29/21 | BM | 114 | Attend to preparation for hearings on motion to compel and MBNF's comfort motion. | 1.80 | $1,485.00 |
| 11/29/21 | BM | 114 | Analysis regarding MBNF's filed declarations and witness and exhibit lists. | 1.10 | $907.50 |
| 11/29/21 | BM | 114 | Analysis regarding MBNF's reply in connection with comfort order motion. | 1.20 | $990.00 |
| 11/30/21 | BM | 114 | Attend to preparation for hearings on Debtors renewed motion to compel and MBNF's comfort motion. | 1.20 | $990.00 |
| 11/30/21 | BM | 114 | Prepare for hearings on motion to compel and MBNF's comfort motion. | 1.90 | $1,567.50 |

Sills Cummis & Gross P.C.

Creditors' Committee

December 23, 2021
Client/Matter No. 08650118.000001
Invoice: 2012869
Page 18

---

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 11/30/21 | BM | 114 | Analysis regarding MBNF's response to renewed motion to compel discovery. | 0.70 | $577.50 |
| | | **TASK TOTAL 114** | | **77.10** | **$63,572.50** |
| | | **TOTAL FEES at Standard Rates** | | **245.20** | **$191,778.50** |
| | | **TOTAL FEES at Blended Rate of $625** | | **245.20** | **$153,250.00** |

## TASK CODE SUMMARY

| | | | HOURS | AMOUNT |
|---|---|---|---|---|
| 101 | Asset Analysis and Recovery | | 101.20 | $71,283.00 |
| 102 | Asset Disposition | | 4.10 | $3,382.50 |
| 104 | Case Administration | | 5.70 | $4,767.50 |
| 105 | Claims Administration and Objections | | 39.50 | $36,347.50 |
| 107 | Fee/Employment Applications | | 2.00 | $1,300.00 |
| 108 | Fee/Employment Objections | | 0.20 | $130.00 |
| 110 | Litigation (Other than Avoidance Action Litigation | | 11.70 | $8,118.00 |
| 111 | Avoidance Action Litigation | | 3.70 | $2,877.50 |
| 114 | Relief from Stay Proceedings | | 77.10 | $63,572.50 |
| | TOTAL FEES at Standard Rates | | 245.20 | $191,778.50 |
| | TOTAL FEES at Blended Rate of $625 | | 245.20 | $153,250.00 |

| | | | | | |
|---|---|---|---|---|---|
| Andrew H. Sherman | 38.60 | x | $925.00 | = | $35,705.00 |
| Boris Mankovetskiy | 97.00 | x | $825.00 | = | $80,025.00 |
| Mark Levenson | 0.40 | x | $825.00 | = | $330.00 |
| Daniel J. Harris | 0.30 | x | $725.00 | = | $217.50 |
| Rachel E. Brennan | 104.80 | x | $695.00 | = | $72,836.00 |
| Gregory A. Kopacz | 4.10 | x | $650.00 | = | $2,665.00 |

## DISBURSEMENT DETAIL

| | | | |
|---|---|---|---|
| 11/22/21 | 271 | Litigation Support Vendor (UnitedLex, Inv.063536 - hosting user and volume) | $1,189.70 |
| 11/07/21 | 379 | Lexis-Nexis | $117.03 |
| 11/08/21 | 379 | Lexis-Nexis | $51.99 |

Sills Cummis & Gross P.C.

Creditors' Committee

December 23, 2021
Client/Matter No. 08650118.000001
Invoice: 2012869
Page 19

| | | | |
|---|---|---|---:|
| 11/09/21 | 379 | Lexis-Nexis | $12.99 |
| 11/10/21 | 379 | Lexis-Nexis | $25.99 |
| 11/18/21 | 379 | Lexis-Nexis | $25.99 |
| 11/19/21 | 379 | Lexis-Nexis | $51.99 |
| 11/30/21 | 379 | Lexis-Nexis | $25.99 |

**TOTAL DISBURSEMENTS** $1,501.67

| INVOICE SUMMARY | |
|---|---:|
| Total Fees | $153,250.00 |
| Total Disbursements | $1,501.67 |
| **TOTAL THIS INVOICE** | **$154,751.67*** |

*Total includes fees at **Blended Rate**. Per Retention Application, lesser of fees at *Standard Rates* (**$191,778.50**) and fees at *Blended Rate* of $625 (**$153,250.00**)** apply.

**includes paralegal fees at standard rates, if applicable

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>CENTER CITY HEALTHCARE, LLC d/b/a<br>HAHNEMANN UNIVERSITY HOSPITAL,<br>*et al.*,[1]<br><br>                              Debtors. | Chapter 11<br><br>Case No.: 19-11466 (MFW)<br><br>(Jointly Administered)<br><br>**Objections Due: January 26, 2022 at 4:00 p.m. ET**<br>**Hearing Date: TBD if objections filed** |

## NOTICE OF TWENTY-NINTH MONTHLY APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD <u>FROM NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021</u>

PLEASE TAKE NOTICE THAT on January 5, 2022, Sills Cummis & Gross P.C. ("<u>Sills</u>"), as counsel to the Official Committee of Unsecured Creditors (the "<u>Committee</u>") of the above-captioned debtors and debtors-in-possession (the "<u>Debtors</u>"), filed the Twenty-Ninth Monthly Fee Application of Sills Cummis & Gross P.C. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period November 1, 2021 through November 30, 2021 (the "<u>Application</u>").

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Court's Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, entered August 2, 2019 [D.I. 341] (the "<u>Interim Compensation Order</u>"), objections, if any, to the

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

129338097.1

Application must be filed with the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, DE 19801, and be served so as to be received by the following parties by no later than **January 26, 2022 at 4:00 p.m.** (prevailing Eastern time), (the "Objection Deadline"): (a) the Debtors, Center City Healthcare, LLC, 230 North Broad Street, Philadelphia, PA 19102 (Attn: Allen Wilen, CRO); (b) Counsel to the Debtors, Saul Ewing Arnstein & Lehr LLP, 1201 North Market Street, Suite 2300, Wilmington, DE 19801 (Attn: Mark Minuti, Esq. and Monique B. DiSabatino, Esq.) and 1500 Market Street, 38th Floor, Philadelphia, PA 19102 (Attn: Jeffrey Hampton, Esq. and Adam H. Isenberg, Esq.); (c) Counsel to the Committee, Sills Cummis & Gross P.C., The Legal Center, One Riverfront Plaza, Newark, NJ 07102 (Attn: Andrew H. Sherman, Esq. and Boris I. Mankovetskiy, Esq.) and Fox Rothschild LLP, 919 N. Market Street, Suite 300, Wilmington, DE 19899-2323 (Attn: Seth A. Niederman); (d) the Office of the United States Trustee, District of Delaware, 844 N. King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801 (Attn: Benjamin A. Hackman, Esq.); and (e) Counsel to the DIP Agent, Stradley, Ronon, Stevens, & Young, LLP, 2005 Market Street, Suite 2600, Philadelphia, PA 19103 (Attn: Gretchen M. Santamour, Esq.) and 1000 N. West Street, Suite 1279, Wilmington, DE 19801 (Attn: Joelle E. Polesky, Esq.).

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Interim Compensation Order, upon expiration of the Objection Deadline, if a Notice of Objection has not been served with respect to the Application, Sills may file a certificate of no objection (a "CNO") with the Court with respect to the unopposed portion of the fees and expenses requested in its Monthly Fee Application. After a CNO is filed, the Debtors are authorized and directed to pay Sills an amount the "Actual Monthly Payment") equal to 80 percent of the fees and 100 percent of the expenses requested in the applicable Monthly Fee Application (the "Maximum Monthly

Payment"). If a Notice of Objection was timely filed and received and remains unresolved, the

Debtors are authorized and directed to pay Sills an amount (the "Reduced Monthly Payment")

equal or lessor of (i) the Maximum Monthly Payment and (ii) 80% of fees and 100% of the

expenses not subject to a Notice of Objection.

Dated: January 5, 2022                    **FOX ROTHSCHILD LLP**

                                          _/s/ Seth A. Niederman_
                                          Seth A. Niederman (No. 4588)
                                          919 North Market Street, Suite 300
                                          Wilmington, DE  19899-2323
                                          Telephone:  (302) 654-7444
                                          Facsimile:  (302) 656-8920
                                          E-mail: sniederman@foxrothschild.com

                                          _Counsel to the Official Committee of_
                                          _Unsecured Creditors_

3

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC d/b/a HAHNEMANN UNIVERSITY HOSPITAL, *et al.*,[1] | Case No.: 19-11466 (KG) |
|  | (Jointly Administered) |
| Debtors. |  |

## CERTIFICATE OF SERVICE

I, Seth A. Niederman, hereby certify that on January 5, 2022, a true and correct copy of the *Twenty-Ninth Monthly Application of Sills Cummis & Gross P.C. for Allowance of Compensation for Services Rendered and for Reimbursement of Expense as Counsel to the Official Committee of Unsecured Creditors for the Period November 1, 2021 through November 30, 2021* was served by First Class Mail to the parties on the attached service list.

Dated: January 5, 2022

**FOX ROTHSCHILD LLP**

*/s/ Seth A. Niederman*
Seth A. Niederman (DE No. 4588)
919 North Market Street, Suite 300
Wilmington, DE 19899-2323
Telephone: (302) 654-7444
Facsimile: (302) 656-8920
E-mail: sniederman@foxrothschild.com

*Counsel to the Official Committee of Unsecured Creditors*

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

129338906.1

**Service List**

| Center City Healthcare, LLC<br>Attn: Allen Wilen, CRO<br>230 North Broad Street<br>Philadelphia, PA 19102 | Saul Ewing Arnstein & Lehr LLP<br>Attn: Mark Minuti, Esq. and Monique B.<br>DiSabatino, Esq.<br>1201 North Market Street<br>Suite 2300<br>Wilmington, DE 19801 |
| --- | --- |
| Saul Ewing Arnstein & Lehr LLP<br>Attn: Jeffrey Hampton, Esq. and Adam H.<br>Isenberg, Esq.<br>1500 Market Street<br>38th Floor<br>Philadelphia, PA 19102 | The Office of the United States Trustee<br>Attn: Benjamin A. Hackman, Esq.<br>844 N. King Street, Suite 2207<br>Lockbox #35<br>Wilmington, DE 19801 |
| Stradley, Ronon, Stevens & Young, LLP<br>Attn: Gretchen M. Santamour, Esq.<br>2005 Market Street<br>Suite 2600<br>Philadelphia, PA 19103 | Stradley, Ronon, Stevens & Young, LLP<br>Attn: Joelle E. Polesky, Esq.<br>1000 N. West Street<br>Suite 1279<br>Wilmington, DE 19801 |

129338906.1

**EXHIBIT G**

**DECEMBER APPLICATION**

9002704

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*,[1] | Case No. 19-11466 (MFW) |
| Debtors. | (Jointly Administered) |
| | **Objections Due:  March 8, 2022 at 4:00 p.m.** **Hearing Date: TBD if objection filed** |

### THIRTIETH MONTHLY APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE <u>PERIOD FROM DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021</u>

| | |
|---|---|
| Name of Applicant: | Sills Cummis & Gross P.C. |
| Authorized to provide professional services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | September 5, 2019 *nunc pro tunc* to July 15, 2019 |
| Period for which compensation and reimbursement are sought: | December 1, 2021 – December 31, 2021 |
| Amount of compensation sought as actual, reasonable, and necessary: | $38,500.00  (80% of $48,125.00) |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $13.45 |

This is a monthly application.

---

[1] The Debtors in these cases are: Center City Healthcare, LLC, Philadelphia Academic Health System, LLC, St. Christopher's Healthcare, LLC, Philadelphia Academic Medical Associates, LLC, HPS of PA, L.L.C., SCHC Pediatric Associates, L.L.C., St. Christopher's Pediatric Urgent Care Center, L.L.C., SCHC Pediatric Anesthesia Associates, L.L.C., StChris Care at Northeast Pediatrics, L.L.C., TPS of PA, L.L.C., TPS II of PA, L.L.C., TPS III of PA, L.L.C., TPS IV of PA, L.L.C., and TPS V of PA, L.L.C.

130387990.1

## COMPENSATION BY PROFESSIONAL

| Name of Professional Individual | Position, Department, Year of First Bar Admission | Hourly Billing Rate[1] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Andrew Sherman | Member, Bankruptcy First Bar Admission: 1991 | $925 | 13.4 | $12,395.00 |
| Boris Mankovetskiy | Member, Bankruptcy First Bar Admission: 2001 | $825 | 40.9 | $33,742.50 |
| Rachel E. Brennan | Of Counsel, Bankruptcy First Bar Admission: 2012 | $695 | 13.6 | $9,452.00 |
| Gregory A. Kopacz | Associate, Bankruptcy First Bar Admission: 2010 | $650 | 9.1 | $5,915.00 |
| **Total Fees at Standard Rates** | | | **77.0** | **$61,504.50** |
| **Total Fees at $625 Blended Hourly Rate[2]** | | | **77.0** | **$48,125.00** |

---

[1] Effective October 1, 2021 (the first day of Sills' fiscal year), the *standard* hourly rates of certain Sills attorneys were increased to reflect the increased experience and seniority of such attorneys, as well as economic and other conditions.  In particular, the hourly rate of Andrew Sherman was increased from $895 to $925; the hourly rate of Boris Mankovetskiy was increased from $795 to $825; the hourly rate of Rachel Brennan was increased from $650 to $695; and the hourly rate of Gregory Kopacz was increased from $625 to $650.  However, as discussed below, Sills' fees for *this* engagement are subject to a $625 blended hourly rate cap.

[2] As noted in Sills' retention application [D.I, 636] (the "Retention Application"), "Sills fees (not including expenses) will be limited to the lesser of (i) the amount of Sills' fees at its professionals' standard rates . . . and (ii) the amount of Sills' fees at a blended hourly rate of $625."  See Retention Application ¶ 16.

130387990.1

**COMPENSATION BY PROJECT CATEGORY**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis and Recovery (101) | 33.3 | $26,146.50 |
| Case Administration (104) | 5.7 | $4,502.50 |
| Claims Administration and Objections (105) | 21.5 | $18,765.50 |
| Fee/Employment Applications (107) | 6.4 | $4,160.00 |
| Fee/Employment Objections (108) | 0.3 | $195.00 |
| Litigation (Other than Avoidance Action Litigation) (110) | 0.1 | $65.00 |
| Avoidance Action Litigation (111) | 3.1 | $2,260.00 |
| Relief from Stay Proceedings (114) | 6.6 | $5,410.00 |
| **Total Fees at Standard Rate** | **77.0** | **$61,504.50** |
| **Total Fees at $625 Blended Rate[1]** | **77.0** | **$48,125.00** |

**EXPENSE SUMMARY**

| Expense Category | Total Expenses |
|---|---|
| Lexis-Nexis | $13.45 |
| **TOTAL** | **$13.45** |

---

[1] Sills fees are subject to a blended hourly rate cap of $625.  See Retention Application ¶ 16.

130387990.1

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*, | Case No. 19-11466 (MFW) |
| Debtors. | (Jointly Administered) |
| | **Objections Due: March 8, 2022 at 4:00 p.m.** |
| | **Hearing Date: TBD if objection filed** |

**THIRTIETH APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR
ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED
AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE
<u>PERIOD FROM DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021</u>**

Pursuant to Bankruptcy Code sections 330 and 331, Federal Rule of Bankruptcy

Procedure 2016 (the "<u>Bankruptcy Rules</u>"), Rule 2016-2 of the Local Rules of Bankruptcy

Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the

"<u>Local Rules</u>"), and the *Order Establishing Procedures for Interim Compensation and

Reimbursement of Expenses for Professionals* [D.I. 341] (the "<u>Compensation Order</u>"), Sills

Cummis & Gross P.C. ("<u>Sills</u>") files this *Thirtieth Application for Allowance of Compensation

for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee

of Unsecured Creditors for the Period From December 1, 2021 Through December 31, 2021* (the

"<u>Application</u>"), seeking allowance of $38,500.00 (80% of $48,125.00) in fees, *plus* $13.45 for

reimbursement of actual and necessary expenses, for a total of $38,513.45.

<u>**Background**</u>

1.      On June 30 and July 1, 2019, each of the Debtors filed a voluntary petition for

relief under chapter 11 of the Bankruptcy Code.

2.      On July 15, 2019, the United States Trustee appointed the Official Committee of

4

Unsecured Creditors (the "Committee") [D.I. 182].

3.      The Committee retained Sills as counsel pursuant to this Court's *Amended Order Authorizing the Employment and Retention of Sills Cummis & Gross P.C. as Attorneys for Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al. Nunc Pro Tunc to July 15, 2019* [D.I. 650].

### Compensation Paid and Its Source

4.      All services for which compensation is requested were performed for or on behalf of the Committee.  During the compensation period, Sills received no payment and no promises for payment from any source other than the Debtors for services to be rendered in any capacity in connection with the matters covered by this Application. There is no agreement or understanding between Sills and any other person, other than with the members, of counsel and associates of the firm, for the sharing of compensation to be received in these cases.

### Fee Statements

5.      The fee statement for this period is attached as **Exhibit A**.  To the best of Sills' knowledge, this Application reasonably complies with Bankruptcy Code sections 330 and 331, the Bankruptcy Rules, the *Region 3 Operating Guidelines and Reporting Requirements for Chapter 11 Debtors and Trustees*, the *Guidelines for Reviewing Applications for Compensation and Reimbursement for Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective November 1, 2013*, Local Rule 2016-2, and the Compensation Order.

### Actual and Necessary Expenses

6.      Detailed information regarding Sills' expenses is included in **Exhibit A**.

### Summary of Services by Project

A.      Asset Analysis and Recovery

Fees: $26,146.50;      Total Hours: 33.3

5

This category includes time spent: (a) preparing for and attending a hearing on the Broad Street Entities and PAHH's motion seeking authorization to potentially sell, transfer or otherwise encumber assets; (b) analyzing and addressing mediation issues and reviewing documents in connection therewith; (c) analyzing issues related to the RRG transaction; (d) drafting a letter in response to a violation of the automatic stay and analyzing related issues; and (e) communicating with Debtors' counsel and the Committee members regarding the foregoing and related issues.

B.   Case Administration

      Fees: $4,502.50;        Total Hours: 5.7

This category includes time spent: (a) communicating with the Committee members; (b) preparing updates to the Committee members; (c) communicating with Debtors' counsel regarding pending matters; (d) analyzing pleadings, motions and other court documents; and (e) addressing matters of general import.

C.   Claims Administration and Objection

      Fees: $18,765.50;       Total Hours: 21.5

This category includes time spent: (a) analyzing claims asserted against the Debtors' estates and addressing relating issues; (b) preparing for and attending a hearing on the MBNF parties' motion seeking authorization to obtain financing and reviewing and commenting on the proposed form of order; (c) addressing issues related to the mediation of claims asserted by Drexel, including a related common interest agreement; and (d) communicating with Debtors' counsel and the Committee members regarding the foregoing and related issues.

D.   Fee/Employment Applications

      Fees: $4,160.00;        Total Hours: 6.4

This category includes time spent preparing Sills' October, November and seventh

6

interim fee applications.

E.    Fee/Employment Objections

Fees: $195.00;          Total Hours: 0.3

This category includes time spent reviewing the Debtors' professionals' fee applications.

F.    Litigation (Other than Avoidance Action Litigation)

Fees: $65.00;           Total Hours: 0.1

This category includes time spent reviewing and analyzing a motion to seal.

G.    Avoidance Action Litigation

Fees: $2,260.00;       Total Hours: 3.1

This category includes time spent analyzing proposed avoidance action settlements.

H.    Relief from Stay Proceedings

Fees: $5,410.00;       Total Hours: 6.6

This category includes time spent: (a) attending a hearing on MBNF's stay relief motion;

(b) analyzing and revising the proposed order denying MBNF's stay relief motion; and (c)

analyzing issues related to MBNF's appeal of the order denying its stay relief motion.

## Conclusion

7.    Sills submits that the amounts sought are fair and reasonable given (a) the

complexity of these cases, (b) the time expended, (c) the nature and extent of services rendered,

(d) the value of such services, and (e) the costs of comparable services other than in a case under

this title.

130387990.1

**WHEREFORE**, Sills requests an allowance be made to Sills for the sums of $38,500.00

(80% of $48,125.00) as compensation, *plus* $13.45 for reimbursement of actual and necessary

expenses, for a total of $38,513.45, and that such amounts be authorized for payment.

Dated: February 15, 2022
Wilmington, Delaware

Respectfully submitted,

/s/ Seth A. Niederman
Seth A. Niederman (DE Bar No. 4588)
**FOX ROTHSCHILD LLP**
919 North Market Street, Suite 300
Wilmington, DE 19899
Telephone: 302-654-7444
Facsimile: 302-295-2013
Email: sniederman@foxrothschild.com

- and -

Andrew H. Sherman (*pro hac vice*)
Boris I. Mankovetskiy (*pro hac vice*)
**SILLS CUMMIS & GROSS P.C.**
One Riverfront Plaza
Newark, NJ 07102
Telephone:  973-643-7000
Facsimile:  973-643-6500
Email:  asherman@sillscummis.com
          bmankovetskiy@sillscummis.com

*Counsel for the Official Committee*
*of Unsecured Creditors*

130387990.1

## <u>VERIFICATION</u>

STATE OF NEW JERSEY      )
                                   ) SS:
COUNTY OF MORRIS        )

        Andrew H. Sherman, after being duly sworn according to law, deposes and says:

        a)      I am an attorney at law and a Member of the law firm of Sills Cummis & Gross P.C., located at One Riverfront Plaza, Newark, New Jersey 07102.

        b)      I am familiar with the work performed on behalf of the Committee by the lawyers in the firm.

        c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.

        d)      I have reviewed Local Rule 2016-2, and believe the Application substantially complies therewith.

                                         */s/ Andrew H. Sherman*
                                         Andrew H. Sherman

# Exhibit "A"

# Sills Cummis & Gross
### A Professional Corporation

The Legal Center
One Riverfront Plaza
Newark, NJ 07102-5400
(973) 643-7000

| | |
|---|---|
| Official Committee of Unsecured Creditors of Center City | January 13, 2022 |
| Healthcare LLC d/b/a Hahnemann University Hospital | Client/Matter No. 08650118.000001 |
| c/o Conifer Health Solutions, Committee Chair | Invoice: 2013606 |
| 3560 Dallas Parkway | Billing Attorney: AHS |
| Frisco, TX  75034 | |
| | Federal Tax Id: 22-1920331 |

RE: Creditors' Committee

For Legal Services Rendered Through December 31, 2021

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **101 – ASSET ANALYSIS AND RECOVERY** | | | | | |
| 12/01/21 | REB | 101 | Prepare for hearing on renewed motion to compel and financing motion. | 0.60 | $417.00 |
| 12/01/21 | REB | 101 | Attend hearing on financing motion and related pleadings. | 4.20 | $2,919.00 |
| 12/01/21 | REB | 101 | Draft email to Committee re: update on financing motion hearing. | 0.80 | $556.00 |
| 12/02/21 | BM | 101 | Analysis regarding removal of encumbrances imposed on PropCos in violation of automatic stay. | 1.10 | $907.50 |
| 12/02/21 | REB | 101 | Review proposed order denying comfort motion and comments thereto. | 0.60 | $417.00 |
| 12/03/21 | BM | 101 | Analysis regarding mediation issues. | 1.40 | $1,155.00 |
| 12/03/21 | REB | 101 | Review standstill agreement and proposed order denying financing motion and related emails and documents. | 0.70 | $486.50 |
| 12/06/21 | BM | 101 | Analysis regarding mediation issues. | 2.20 | $1,815.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

January 13, 2022
Client/Matter No. 08650118.000001
Invoice: 2013606
Page 2

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 12/07/21 | BM | 101 | Analysis regarding mediation issues. | 1.80 | $1,485.00 |
| 12/08/21 | BM | 101 | Analysis regarding mediation issues. | 1.60 | $1,320.00 |
| 12/09/21 | BM | 101 | Analysis regarding mediation issues. | 1.70 | $1,402.50 |
| 12/10/21 | BM | 101 | Analysis regarding MBNF mediation issues. | 0.90 | $742.50 |
| 12/13/21 | REB | 101 | Draft automatic stay violation letter. | 1.80 | $1,251.00 |
| 12/14/21 | BM | 101 | Analysis regarding MBNF mediation issues. | 1.10 | $907.50 |
| 12/14/21 | REB | 101 | Review and revise automatic stay violation letter. | 0.60 | $417.00 |
| 12/15/21 | BM | 101 | Analysis regarding MBNF mediation issues. | 2.20 | $1,815.00 |
| 12/15/21 | REB | 101 | Review documents in connection with mediation. | 0.50 | $347.50 |
| 12/15/21 | REB | 101 | Finalize automatic stay letter. | 0.40 | $278.00 |
| 12/16/21 | BM | 101 | Analysis regarding MBNF mediation issues. | 1.20 | $990.00 |
| 12/17/21 | BM | 101 | Analysis regarding MBNF mediation issues. | 1.20 | $990.00 |
| 12/21/21 | BM | 101 | Analysis regarding MBNF mediation issues. | 1.60 | $1,320.00 |
| 12/21/21 | BM | 101 | Analysis of issues regarding RRG transaction. | 0.80 | $660.00 |
| 12/23/21 | BM | 101 | Analysis regarding MBNF mediation issues. | 1.60 | $1,320.00 |
| 12/24/21 | BM | 101 | Call with Debtors' counsel regarding pending matters. | 1.20 | $990.00 |
| 12/24/21 | BM | 101 | Analysis regarding MBNF mediation issues. | 0.70 | $577.50 |
| 12/27/21 | BM | 101 | Analysis regarding MBNF mediation issues. | 0.80 | $660.00 |

|  |  | HOURS | AMOUNT |
|---|---|---|---|
| **TASK TOTAL 101** | | **33.30** | **$26,146.50** |

Sills Cummis & Gross P.C.

Creditors' Committee

January 13, 2022
Client/Matter No. 08650118.000001
Invoice: 2013606
Page 3

---

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **104 – CASE ADMINISTRATION** | | | | | |
| 12/03/21 | GAK | 104 | Review notification regarding upcoming hearings and emails to A. Sherman regarding same. | 0.10 | $65.00 |
| 12/09/21 | REB | 104 | Draft common interest agreement with Debtors. | 0.90 | $625.50 |
| 12/13/21 | BM | 104 | Analysis and revisions of letter to the Broad Street PropCos and Lenders in connection with the stay violations. | 0.90 | $742.50 |
| 12/14/21 | BM | 104 | Analysis regarding updated waterfall scenarios. | 0.70 | $577.50 |
| 12/14/21 | BM | 104 | Attend to revisions of stay violation letter to Broad St. PropCos. | 0.40 | $330.00 |
| 12/15/21 | REB | 104 | Revise agreement with Debtors regarding shared matters. | 0.60 | $417.00 |
| 12/16/21 | BM | 104 | Prepare an update for Committee. | 0.70 | $577.50 |
| 12/16/21 | AHS | 104 | Email to Committee re: Drexel claim issues and address common interest agreement. | 0.30 | $277.50 |
| 12/17/21 | GAK | 104 | Review notification regarding upcoming hearing and email A. Sherman regarding same. | 0.10 | $65.00 |
| 12/21/21 | BM | 104 | Call with Debtors' counsel regarding pending matters. | 1.00 | $825.00 |
| | | **TASK TOTAL 104** | | **5.70** | **$4,502.50** |
| **105 – CLAIMS ADMINISTRATION AND OBJECTIONS** | | | | | |
| 12/01/21 | AHS | 105 | Prepare for hearing. | 0.50 | $462.50 |
| 12/01/21 | AHS | 105 | Attend hearing re: MBNF financing motion. | 4.10 | $3,792.50 |
| 12/01/21 | AHS | 105 | Follow up calls with counsel for Debtors re: financing motion and next steps. | 0.30 | $277.50 |

Sills Cummis & Gross P.C.

Creditors' Committee

January 13, 2022
Client/Matter No. 08650118.000001
Invoice: 2013606
Page 4

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 12/02/21 | AHS | 105 | Review of form of order for financing motion, emails re: same, review of version as circulated by counsel to Freedman parties and emails re: same. | 0.40 | $370.00 |
| 12/03/21 | AHS | 105 | Review of forms of order for financing motion and emails re: same. | 0.30 | $277.50 |
| 12/03/21 | AHS | 105 | Call with counsel for Debtors re: status update and next steps. | 0.50 | $462.50 |
| 12/03/21 | GAK | 105 | Review motion to file claim after bar date and email A. Sherman regarding same. | 0.20 | $130.00 |
| 12/08/21 | BM | 105 | Analysis of issues regarding Drexel claims. | 1.20 | $990.00 |
| 12/09/21 | BM | 105 | Analysis regarding mediation agreement and common interest agreement in connection with Drexel mediation. | 1.20 | $990.00 |
| 12/10/21 | BM | 105 | Analysis of issues regarding Drexel mediation. | 1.10 | $907.50 |
| 12/10/21 | REB | 105 | Review and summarize Drexel proofs of claims and administrative claim motion. | 1.90 | $1,320.50 |
| 12/13/21 | BM | 105 | Analysis and revisions of common interest agreement in connection with Drexel mediation. | 0.90 | $742.50 |
| 12/13/21 | AHS | 105 | Review and revise automatic stay letter to counsel for MBNF; call to counsel for MBNF re: same. | 0.60 | $555.00 |
| 12/14/21 | AHS | 105 | Calls and emails re: Drexel issues, including calls with Committee members re: same. | 0.70 | $647.50 |
| 12/15/21 | BM | 105 | Analysis regarding Drexel mediation issues. | 0.70 | $577.50 |

Sills Cummis & Gross P.C.

Creditors' Committee

January 13, 2022
Client/Matter No. 08650118.000001
Invoice: 2013606
Page 5

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 12/16/21 | BM | 105 | Attend to common interest agreement in connection with Drexel mediation. | 0.40 | $330.00 |
| 12/17/21 | BM | 105 | Analysis regarding proposed resolution of pending claims objections. | 0.80 | $660.00 |
| 12/20/21 | AHS | 105 | Calls and emails to prepare waterfall for Committee; emails to Debtors' counsel re: status of mediation and update. | 0.50 | $462.50 |
| 12/21/21 | AHS | 105 | Call with Debtors' counsel re: mediation update and status. | 1.10 | $1,017.50 |
| 12/23/21 | AHS | 105 | Initial review and analysis of draft settlement agreement. | 1.30 | $1,202.50 |
| 12/24/21 | AHS | 105 | Call with counsel for Debtors re: comments to settlement agreement. | 0.70 | $647.50 |
| 12/24/21 | AHS | 105 | Review, revise and provide comments to draft settlement agreement. | 2.10 | $1,942.50 |
| | | **TASK TOTAL 105** | | **21.50** | **$18,765.50** |

## 107 – FEE/EMPLOYMENT APPLICATIONS

| | | | | | |
|---|---|---|---|---|---|
| 12/03/21 | GAK | 107 | Attention to finalization of October fee application; communications with local counsel regarding CNOs for August and September. | 0.20 | $130.00 |
| 12/06/21 | GAK | 107 | Finalize October fee application for filing. | 0.30 | $195.00 |
| 12/28/21 | GAK | 107 | Work on 7th interim fee application. | 2.50 | $1,625.00 |
| 12/28/21 | GAK | 107 | Revise proposed email to Debtors regarding fee application issues for review by A. Sherman. | 0.50 | $325.00 |
| 12/29/21 | GAK | 107 | Work on November fee application. | 2.90 | $1,885.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

January 13, 2022
Client/Matter No. 08650118.000001
Invoice: 2013606
Page 6

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| | | **TASK TOTAL 107** | | **6.40** | **$4,160.00** |

### 108 – FEE/EMPLOYMENT OBJECTIONS

| | | | | | |
|---|---|---|---|---|---|
| 12/12/21 | GAK | 108 | Review Klehr Harrison's October fee application and email A. Sherman regarding same. | 0.10 | $65.00 |
| 12/20/21 | GAK | 108 | Review EisnerAmper November fee statement and email A. Sherman regarding same. | 0.10 | $65.00 |
| 12/27/21 | GAK | 108 | Review Saul Ewing October fee application and email A. Sherman regarding same. | 0.10 | $65.00 |
| | | **TASK TOTAL 108** | | **0.30** | **$195.00** |

### 110 – LITIGATION (OTHER THAN AVOIDANCE ACTION LITIGATION

| | | | | | |
|---|---|---|---|---|---|
| 12/03/21 | GAK | 110 | Review Broad Street's motion to seal and email A. Sherman regarding same. | 0.10 | $65.00 |
| | | **TASK TOTAL 110** | | **0.10** | **$65.00** |

### 111 – AVOIDANCE ACTION LITIGATION

| | | | | | |
|---|---|---|---|---|---|
| 12/03/21 | GAK | 111 | Review proposed preference settlement with Health Services Law Group and email A. Sherman regarding same. | 0.10 | $65.00 |
| 12/03/21 | GAK | 111 | Review Debtors' proposed preference settlement with Universal Services and email A. Sherman regarding same. | 0.10 | $65.00 |
| 12/06/21 | BM | 111 | Analysis regarding proposed settlements of preference actions. | 0.70 | $577.50 |

Sills Cummis & Gross P.C.

Creditors' Committee

January 13, 2022
Client/Matter No. 08650118.000001
Invoice: 2013606
Page 7

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 12/08/21 | BM | 111 | Analysis regarding proposed settlements of preference claims. | 0.70 | $577.50 |
| 12/12/21 | GAK | 111 | Review preference settlement with Solid Waste Management and email A. Sherman regarding same. | 0.10 | $65.00 |
| 12/12/21 | GAK | 111 | Review Debtors' preference settlement with West Physics and email A. Sherman regarding same. | 0.10 | $65.00 |
| 12/12/21 | GAK | 111 | Review Debtors' proposed preference settlement with Accreditation Council and send email to A. Sherman on same. | 0.10 | $65.00 |
| 12/12/21 | GAK | 111 | Review Debtors' proposed preference settlement with Cintas and email A. Sherman regarding same. | 0.10 | $65.00 |
| 12/12/21 | GAK | 111 | Review proposed preference settlement with Dex Imaging and email A. Sherman regarding same. | 0.10 | $65.00 |
| 12/12/21 | GAK | 111 | Review Debtors' proposed preference settlement with Sunquest and email A. Sherman regarding same. | 0.10 | $65.00 |
| 12/17/21 | GAK | 111 | Review Debtors' proposed preference settlement with SA Comunale and email A. Sherman regarding same. | 0.10 | $65.00 |
| 12/20/21 | GAK | 111 | Review Debtors' proposed preference settlement with Biomerieux and email A. Sherman regarding same. | 0.10 | $65.00 |
| 12/20/21 | GAK | 111 | Review Debtors' preference settlement with BioFire Diagnostics and email A. Sherman regarding same. | 0.10 | $65.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

January 13, 2022
Client/Matter No. 08650118.000001
Invoice: 2013606
Page 8

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 12/20/21 | GAK | 111 | Review Debtors' proposed preference settlement with Bio-Rad and email A. Sherman regarding same. | 0.10 | $65.00 |
| 12/20/21 | GAK | 111 | Review Debtors' proposed preference settlement with Scribe America and email A. Sherman regarding same. | 0.10 | $65.00 |
| 12/27/21 | GAK | 111 | Analysis of Debtors' proposed preference settlement with Occupational Health Centers and email A. Sherman regarding same. | 0.10 | $65.00 |
| 12/27/21 | GAK | 111 | Review Debtors' proposed preference settlement with Call 4 Nurse and email A. Sherman regarding same. | 0.10 | $65.00 |
| 12/27/21 | GAK | 111 | Review Debtors' proposed preference settlement with Merit Medical and email A. Sherman regarding same. | 0.10 | $65.00 |
| 12/30/21 | GAK | 111 | Review Debtors' proposed preference settlement with Freedom Specialty and email A. Sherman regarding same. | 0.10 | $65.00 |
| | | **TASK TOTAL 111** | | **3.10** | **$2,260.00** |

## 114 – RELIEF FROM STAY PROCEEDINGS

| | | | | | |
|---|---|---|---|---|---|
| 12/01/21 | BM | 114 | Attend hearing on MBNF's comfort motion. | 4.40 | $3,630.00 |
| 12/02/21 | BM | 114 | Analysis regarding form of order denying MBNF's comfort motion. | 0.60 | $495.00 |
| 12/03/21 | BM | 114 | Attend to revisions of proposed form of order denying MBNF's comfort motion. | 0.70 | $577.50 |

Sills Cummis & Gross P.C.

Creditors' Committee

January 13, 2022
Client/Matter No. 08650118.000001
Invoice: 2013606
Page 9

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 12/03/21 | GAK | 114 | Review R. Johnson's motion for stay relief. | 0.20 | $130.00 |
| 12/21/21 | BM | 114 | Analysis of issues regarding MBNF's appeal of order denying comfort motion. | 0.70 | $577.50 |
| | | **TASK TOTAL 114** | | **6.60** | **$5,410.00** |
| | | **TOTAL FEES at Standard Rates** | | **77.00** | **$61,504.50** |
| | | **TOTAL FEES at Blended Rate of $625** | | **77.00** | **$48,125.00** |

## TASK CODE SUMMARY

| 101 | Asset Analysis and Recovery | 33.30 | $26,146.50 |
|---|---|---|---|
| 104 | Case Administration | 5.70 | $4,502.50 |
| 105 | Claims Administration and Objections | 21.50 | $18,765.50 |
| 107 | Fee/Employment Applications | 6.40 | $4,160.00 |
| 108 | Fee/Employment Objections | 0.30 | $195.00 |
| 110 | Litigation (Other than Avoidance Action Litigation | 0.10 | $65.00 |
| 111 | Avoidance Action Litigation | 3.10 | $2,260.00 |
| 114 | Relief from Stay Proceedings | 6.60 | $5,410.00 |
| | TOTAL FEES at Standard Rates | 77.00 | $61,504.50 |
| | TOTAL FEES at Blended Rate of $625 | 77.00 | $48,125.00 |

| Andrew H. Sherman | 13.40 | x | $925.00 | = | $12,395.00 |
|---|---|---|---|---|---|
| Boris Mankovetskiy | 40.90 | x | $825.00 | = | $33,742.50 |
| Rachel E. Brennan | 13.60 | x | $695.00 | = | $9,452.00 |
| Gregory A. Kopacz | 9.10 | x | $650.00 | = | $5,915.00 |

## DISBURSEMENT DETAIL

| 12/13/21 | 379 | Lexis-Nexis | $13.45 |
|---|---|---|---|
| | **TOTAL DISBURSEMENTS** | | **$13.45** |

Sills Cummis & Gross P.C.

Creditors' Committee

January 13, 2022
Client/Matter No. 08650118.000001
Invoice: 2013606
Page 10

| INVOICE SUMMARY | |
|---|---|
| Total Fees | $48,125.00 |
| Total Disbursements | $13.45 |
| **TOTAL THIS INVOICE** | **$48,138.45*** |

*Total includes fees at **Blended Rate**. Per Retention Application, lesser of fees at *Standard Rates* (**$61,504.50**) and fees at *Blended Rate* of $625 (**$48,125.00**)** apply.

**includes paralegal fees at standard rates, if applicable

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>CENTER CITY HEALTHCARE, LLC d/b/a<br>HAHNEMANN UNIVERSITY HOSPITAL,<br>*et al.*,[1]<br><br>                              Debtors. | Chapter 11<br><br>Case No.: 19-11466 (MFW)<br><br>(Jointly Administered)<br><br>**Objections Due: March 8, 2022 at 4:00 p.m. ET**<br>**Hearing Date: TBD if objections filed** |

**NOTICE OF THIRTIETH MONTHLY APPLICATION OF SILLS CUMMIS & GROSS
P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND
FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
<u>FROM DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021</u>**

PLEASE TAKE NOTICE THAT on February 8, 2022, Sills Cummis & Gross P.C.

("<u>Sills</u>"), as counsel to the Official Committee of Unsecured Creditors (the "<u>Committee</u>") of the

above-captioned debtors and debtors-in-possession (the "<u>Debtors</u>"), filed the Thirtieth Monthly

Fee Application of Sills Cummis & Gross P.C. for Allowance of Compensation for Services

Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured

Creditors for the Period December 1, 2021 through December 31, 2021 (the "<u>Application</u>").

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Court's Order Establishing

Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, entered

August 2, 2019 [D.I. 341] (the "<u>Interim Compensation Order</u>"), objections, if any, to the

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

Application must be filed with the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, DE 19801, and be served so as to be received by the following parties by no later than **March 8, 2022 at 4:00 p.m.** (prevailing Eastern time), (the "Objection Deadline"): (a) the Debtors, Center City Healthcare, LLC, 230 North Broad Street, Philadelphia, PA 19102 (Attn: Allen Wilen, CRO); (b) Counsel to the Debtors, Saul Ewing Arnstein & Lehr LLP, 1201 North Market Street, Suite 2300, Wilmington, DE 19801 (Attn: Mark Minuti, Esq. and Monique B. DiSabatino, Esq.) and 1500 Market Street, 38th Floor, Philadelphia, PA 19102 (Attn: Jeffrey Hampton, Esq. and Adam H. Isenberg, Esq.); (c) Counsel to the Committee, Sills Cummis & Gross P.C., The Legal Center, One Riverfront Plaza, Newark, NJ 07102 (Attn: Andrew H. Sherman, Esq. and Boris I. Mankovetskiy, Esq.) and Fox Rothschild LLP, 919 N. Market Street, Suite 300, Wilmington, DE 19899-2323 (Attn: Seth A. Niederman); (d) the Office of the United States Trustee, District of Delaware, 844 N. King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801 (Attn: Benjamin A. Hackman, Esq.); and (e) Counsel to the DIP Agent, Stradley, Ronon, Stevens, & Young, LLP, 2005 Market Street, Suite 2600, Philadelphia, PA 19103 (Attn: Gretchen M. Santamour, Esq.) and 1000 N. West Street, Suite 1279, Wilmington, DE 19801 (Attn: Joelle E. Polesky, Esq.).

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Interim Compensation Order, upon expiration of the Objection Deadline, if a Notice of Objection has not been served with respect to the Application, Sills may file a certificate of no objection (a "CNO") with the Court with respect to the unopposed portion of the fees and expenses requested in its Monthly Fee Application. After a CNO is filed, the Debtors are authorized and directed to pay Sills an amount the "Actual Monthly Payment") equal to 80 percent of the fees and 100 percent of the expenses requested in the applicable Monthly Fee Application (the "Maximum Monthly

2

Payment"). If a Notice of Objection was timely filed and received and remains unresolved, the

Debtors are authorized and directed to pay Sills an amount (the "Reduced Monthly Payment")

equal or lessor of (i) the Maximum Monthly Payment and (ii) 80% of fees and 100% of the

expenses not subject to a Notice of Objection.

Dated: February 15, 2022            **FOX ROTHSCHILD LLP**

                                    _/s/ Seth A. Niederman_
                                    Seth A. Niederman (No. 4588)
                                    919 North Market Street, Suite 300
                                    Wilmington, DE  19899-2323
                                    Telephone:  (302) 654-7444
                                    Facsimile:  (302) 656-8920
                                    E-mail: sniederman@foxrothschild.com

                                    _Counsel to the Official Committee of_
                                    _Unsecured Creditors_

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC d/b/a HAHNEMANN UNIVERSITY HOSPITAL, *et al.*,[1] | Case No.: 19-11466 (MFW) |
| | (Jointly Administered) |
| Debtors. | |

## <u>CERTIFICATE OF SERVICE</u>

I, Seth A. Niederman, hereby certify that on February 15, 2022, a true and correct copy of the *Thirtieth Monthly Application of Sills Cummis & Gross P.C. for Allowance of Compensation for Services Rendered and for Reimbursement of Expense as Counsel to the Official Committee of Unsecured Creditors for the Period December 1, 2021 through December 31, 2021* was served by First Class Mail to the parties on the attached service list.


Dated: February 15, 2022

**FOX ROTHSCHILD LLP**

*/s/ Seth A. Niederman*
Seth A. Niederman (DE No. 4588)
919 North Market Street, Suite 300
Wilmington, DE 19899-2323
Telephone: (302) 654-7444
Facsimile: (302) 656-8920
E-mail: sniederman@foxrothschild.com

*Counsel to the Official Committee of Unsecured Creditors*

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

**Service List**

| | |
|---|---|
| Center City Healthcare, LLC<br>Attn: Allen Wilen, CRO<br>230 North Broad Street<br>Philadelphia, PA 19102 | Saul Ewing Arnstein & Lehr LLP<br>Attn: Mark Minuti, Esq. and Monique B. DiSabatino, Esq.<br>1201 North Market Street<br>Suite 2300<br>Wilmington, DE 19801 |
| Saul Ewing Arnstein & Lehr LLP<br>Attn: Jeffrey Hampton, Esq. and Adam H. Isenberg, Esq.<br>1500 Market Street<br>38th Floor<br>Philadelphia, PA 19102 | The Office of the United States Trustee<br>Attn: Benjamin A. Hackman, Esq.<br>844 N. King Street, Suite 2207<br>Lockbox #35<br>Wilmington, DE 19801 |
| Stradley, Ronon, Stevens & Young, LLP<br>Attn: Gretchen M. Santamour, Esq.<br>2005 Market Street<br>Suite 2600<br>Philadelphia, PA 19103 | Stradley, Ronon, Stevens & Young, LLP<br>Attn: Joelle E. Polesky, Esq.<br>1000 N. West Street<br>Suite 1279<br>Wilmington, DE 19801 |