# EXHIBIT B

## TIMEKEEPER SUMMARY

## SUMMARY OF BILLING BY TIMEKEEPER

### For the Period from July 1, 2022 through July 31, 2022

| Name of Professional Person | Year of Bar Admission | Position with the applicant and number of years in that position | Practice Group | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Mark Minuti | 1988 | Partner (1997) | Bankruptcy | $815 | 134.10 | $109,291.50 |
| John D. Demmy | 1986 | Partner (2018) | Bankruptcy | $770 | 22.00 | $16,940.00 |
| Martin J. Doyle | 1991 | Partner (2000) | Real Estate | $725 | 20.80 | $15,080.00 |
| Frederick D. Strober | 1981 | Partner (1988) | Real Estate | $720 | 1.60 | $1,152.00 |
| Jeffrey C. Hampton | 1990 | Partner (1999) | Bankruptcy | $720 | 200.00 | $144,000.00 |
| Adam H. Isenberg | 1988 | Partner (1999) | Bankruptcy | $720 | 129.30 | $93,096.00 |
| David G. Shapiro | 1998 | Partner (2014) | Business / Finance | $710 | 3.10 | $2,201.00 |
| Dennis J. Brennan | 1998 | Partner (2009) | Business / Finance | $690 | 2.80 | $1,932.00 |
| John P. Englert | 1994 | Partner (2013) | Real Estate | $690 | 0.30 | $207.00 |
| Michelle G. Novick | 1991 | Partner (2008) | Bankruptcy | $640 | 8.90 | $5,696.00 |
| M. Paige Berry | 1990 | Partner (2008) | Transaction | $625 | 0.70 | $437.50 |
| Clarence Y. Lee | 2004 | Partner (2017) | Litigation | $615 | 1.00 | $615.00 |
| Monique B. DiSabatino | 2009 | Partner (2019) | Bankruptcy | $500 | 38.70 | $19,350.00 |
| Carolyn Pellegrini | 2009 | Partner (2021) | Litigation | $490 | 3.10 | $1,519.00 |
| Brenda G. Abrams | 1985 | Counsel (2022) | Corporate | $475 | 8.20 | $3,895.00 |
| Melissa A. Martinez | 2016 | Associate (2016) | Bankruptcy | $385 | 15.90 | $6,121.50 |
| Daniel P. Rowley | 2016 | Associate (2021) | Real Estate | $385 | 3.90 | $1,501.50 |
| A. Mayer Kohn | 2017 | Associate (2020) | Bankruptcy | $370 | 78.80 | $29,156.00 |
| Jorge Garcia | 2017 | Associate (2020) | Bankruptcy | $370 | 9.30 | $3,441.00 |
| Frederick N. Poindexter | 2021 | Associate (2021) | Real Estate | $285 | 8.20 | $2,337.00 |
| Christina M. Carry | N/A | Paralegal | Real Estate | $345 | 8.70 | $3,001.50 |
| Patricia A. Desmond | N/A | Paralegal | Real Estate | $325 | 0.80 | $260.00 |
| Adam Rosenthal | N/A | Litigation Support | Litigation | $340 | 3.20 | $1,088.00 |
| Corey A. Mears | N/A | Litigation Support | Litigation | $250 | 8.20 | $2,665.00 |
| Robyn E. Warren | N/A | Paraprofessional | Bankruptcy | $255 | 27.00 | $6,885.00 |
| **TOTAL** | | | | | **738.60** | **$471,868.50** |
| **Minus Agreed Upon Discount** | | | | | | **($47,186.85)** |
| **GRAND TOTAL** | | | | | **738.60** | **$424,681.65** |

**Blended Hourly Rate: $574.98**

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/1/2022 | AHI | Email from S. Uhland re: revised draft MOU | 0.80 | $ 576.00 |
| 7/1/2022 | AHI | Analysis of issues/revisions re: revised MOU received from MBNF | 0.90 | $ 648.00 |
| 7/1/2022 | AHI | Conference call with J. Carey re: revised MOU received from MBNF | 0.30 | $ 216.00 |
| 7/1/2022 | AHI | Conference call with J. Carey and S. Uhland re: MOU issues | 1.40 | $ 1,008.00 |
| 7/2/2022 | AHI | Analysis of revisions to MOU provisions per call with MBNF and J. Carey | 2.00 | $ 1,440.00 |
| 7/3/2022 | AHI | Analysis of strategic issues re: open MOU issues | 0.40 | $ 288.00 |
| 7/5/2022 | AHI | Weekly conference call with A. Wilen, et al | 0.60 | $ 432.00 |
| 7/5/2022 | AHI | Review of B. Abrams comments to draft claim objection - assessment claim | 0.60 | $ 432.00 |
| 7/5/2022 | AHI | Review of B. Abrams comments to draft claim objection - assessment claim | 0.20 | $ 144.00 |
| 7/5/2022 | AHI | Analysis of strategic issues re: MOU - open issues (NKF, "effective time") | 0.60 | $ 432.00 |
| 7/5/2022 | AHI | Email exchange with J. Hampton re: NKF language in MOU | 0.20 | $ 144.00 |
| 7/5/2022 | AHI | Email from S. Uhland re: NKF language in MOU | 0.10 | $ 72.00 |
| 7/5/2022 | AHI | Review and analysis of MBNF revisions to mortgage modification | 0.60 | $ 432.00 |
| 7/5/2022 | AHI | Email from S. Uhland re: MOU release language and analysis of strategic issues re: same | 0.60 | $ 432.00 |
| 7/6/2022 | AHI | Review of miscellaneous emails re: MOU open issues | 0.40 | $ 288.00 |
| 7/6/2022 | AHI | Analysis of strategic issues re: MOU - revisions and release issue | 0.40 | $ 288.00 |
| 7/6/2022 | AHI | Review of MBNF revisions to mortgage | 0.60 | $ 432.00 |
| 7/6/2022 | AHI | Review and analysis of revisions required to MOU re: MBNF issues | 2.60 | $ 1,872.00 |
| 7/6/2022 | AHI | Review of revised version of MOU circulated by M. Minuti | 0.50 | $ 360.00 |
| 7/6/2022 | AHI | Further strategic analysis of revised draft MOU | 1.30 | $ 936.00 |
| 7/6/2022 | AHI | Review of memo re: historical commission | 0.20 | $ 144.00 |
| 7/6/2022 | AHI | Review of schedule 3(b) | 0.80 | $ 576.00 |
| 7/6/2022 | AHI | Analysis of strategic issues re: historical designation and schedule (b) | 0.40 | $ 288.00 |
| 7/6/2022 | AHI | Email to D. Rowley re: draft memo - historical commission | 0.30 | $ 216.00 |
| 7/6/2022 | AHI | Email from M. Minuti re: comments to schedule 3(b) | 0.10 | $ 72.00 |
| 7/7/2022 | AHI | Review of miscellaneous emails and correspondence | 0.40 | $ 288.00 |
| 7/7/2022 | AHI | Email from M. DiSabatino re: Rivera motion | 0.20 | $ 144.00 |
| 7/7/2022 | AHI | Analysis of strategic issues re: mediation | 0.10 | $ 72.00 |
| 7/7/2022 | AHI | Further analysis of schedule 3(b) to MOU | 0.20 | $ 144.00 |
| 7/7/2022 | AHI | Further analysis of revisions to schedule 3(b) to MOU | 0.10 | $ 72.00 |
| 7/7/2022 | AHI | Further revisions to schedule 3(b) to MOU | 1.50 | $ 1,080.00 |
| 7/7/2022 | AHI | Review of draft amended mortgage | 1.10 | $ 792.00 |
| 7/7/2022 | AHI | Zoom call with J. Carey and MBNF re: mediation issues | 1.50 | $ 1,080.00 |
| 7/7/2022 | AHI | Analysis of results of call with MBNF re: mediation/MOU issues | 0.80 | $ 576.00 |
| 7/7/2022 | AHI | Review of revised settlement agreement re: Wayne Moving | 0.30 | $ 216.00 |
| 7/7/2022 | AHI | Review of revised memo re: historical designation | 0.20 | $ 144.00 |
| 7/7/2022 | AHI | Email to J. DiNome and A. Wilen re: revised Wayne settlement agreement | 0.10 | $ 72.00 |
| 7/7/2022 | AHI | Emails from J. Hampton re: mediation issues - scope of releases | 0.20 | $ 144.00 |
| 7/7/2022 | AHI | Analysis of issues re: Rivera lift stay motion | 0.80 | $ 576.00 |
| 7/8/2022 | AHI | Zoom call with J. DiNome and A. Wilen re: open issues | 1.20 | $ 864.00 |
| 7/8/2022 | AHI | Analysis of release issues re: MOU | 0.50 | $ 360.00 |
| 7/8/2022 | AHI | Further analysis of release issues in MOU | 0.70 | $ 504.00 |
| 7/8/2022 | AHI | Email from S. Brown re: MOU comments | 0.10 | $ 72.00 |
| 7/8/2022 | AHI | Review of Avanti settlement agreement re: release issue | 0.30 | $ 216.00 |
| 7/8/2022 | AHI | Prepare for discussion with MBNF and J. Carey | 0.30 | $ 216.00 |
| 7/8/2022 | AHI | Zoom call with J. Carey and MBNF re: mediation/MOU issues | 0.70 | $ 504.00 |
| 7/8/2022 | AHI | Analysis of revisions to MOU | 0.70 | $ 504.00 |
| 7/8/2022 | AHI | Review of revised draft of MOU | 0.30 | $ 216.00 |
| 7/8/2022 | AHI | Email from S. Uhland re: language changes to MOU | 0.20 | $ 144.00 |
| 7/8/2022 | AHI | Further analysis of release issue re: MOU | 0.40 | $ 288.00 |
| 7/9/2022 | AHI | Email to J. Hampton and M. Minuti re: MOU release language | 0.40 | $ 288.00 |
| 7/9/2022 | AHI | Review of email from S. Uhland re: revised release language | 0.30 | $ 216.00 |
| 7/9/2022 | AHI | Review of and revise MOU release language and analysis of same | 1.10 | $ 792.00 |
| 7/9/2022 | AHI | Conference call with J. Carey re: MOU release issue | 0.40 | $ 288.00 |
| 7/9/2022 | AHI | Conference call with J. DiNome and A. Wilen re: MOU release issue | 0.70 | $ 504.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/10/2022 | AHI | Review of and revise MOU release language | 0.30 | $ 216.00 |
| 7/10/2022 | AHI | Review of MOU exhibits - revisions received from S. Uhland on 7/9/2022 | 0.90 | $ 648.00 |
| 7/10/2022 | AHI | Analysis of strategic issues re: mediation - MOU release | 0.50 | $ 360.00 |
| 7/10/2022 | AHI | Email to S. Uhland re: exhibit 3(c)(xiv) | 0.10 | $ 72.00 |
| 7/10/2022 | AHI | Email from S. Uhland re: revised MOU - review and analysis of same | 1.00 | $ 720.00 |
| 7/11/2022 | AHI | Further analysis of issues raised by MBNF MOU revisions | 1.60 | $ 1,152.00 |
| 7/11/2022 | AHI | Conference call with J. DiNome and A. Wilen re: MBNF revisions/issues | 0.90 | $ 648.00 |
| 7/11/2022 | AHI | Prepare for mediation call with MBNF | 0.10 | $ 72.00 |
| 7/11/2022 | AHI | Conference call with MBNF and J. Carey and zoom call re: mediation | 1.30 | $ 936.00 |
| 7/11/2022 | AHI | Additional strategic analysis re: MOU disputes and release issue | 0.80 | $ 576.00 |
| 7/11/2022 | AHI | Conference call with A. Wilen and J. DiNome re: release issues | 0.30 | $ 216.00 |
| 7/11/2022 | AHI | Telephone call to K. Hayden re: MOU status and issues | 0.50 | $ 360.00 |
| 7/11/2022 | AHI | Conference call with J. DiNome re: additional MOU analysis | 0.60 | $ 432.00 |
| 7/11/2022 | AHI | Further zoom call with MBNF re: release issue | 0.70 | $ 504.00 |
| 7/11/2022 | AHI | Conference call with A. Wilen and J. DiNome re: follow-up call with MBNF | 0.40 | $ 288.00 |
| 7/11/2022 | AHI | Analysis of strategic tax issues | 0.30 | $ 216.00 |
| 7/11/2022 | AHI | Email to S. Brown re: MOU call | 0.10 | $ 72.00 |
| 7/12/2022 | AHI | Conference call with A. Wilen and J. DiNome et al re: open issues | 0.30 | $ 216.00 |
| 7/12/2022 | AHI | Email to B. Abrams re: City tax claim | 0.10 | $ 72.00 |
| 7/12/2022 | AHI | Analysis of strategic issues re: MOU - revisions needed | 0.20 | $ 144.00 |
| 7/12/2022 | AHI | Conference call with HSRE counsel re: MOU status | 0.60 | $ 432.00 |
| 7/12/2022 | AHI | Revise MOU per discussion with MBNF | 4.80 | $ 3,456.00 |
| 7/12/2022 | AHI | Review of revised version of MOU | 1.70 | $ 1,224.00 |
| 7/13/2022 | AHI | Conference call with B. Pederson and H. Vargas re: books and records | 1.20 | $ 864.00 |
| 7/13/2022 | AHI | Email to B. Adams re: patient records | 0.10 | $ 72.00 |
| 7/13/2022 | AHI | Email to S. Brown re: revised schedule 3(b) | 0.20 | $ 144.00 |
| 7/13/2022 | AHI | Further review of revised MOU re: release | 0.30 | $ 216.00 |
| 7/13/2022 | AHI | Revise schedule 3(b) to MOU | 0.40 | $ 288.00 |
| 7/13/2022 | AHI | Conference call with J. DiNome re: MOU issues/status | 0.90 | $ 648.00 |
| 7/13/2022 | AHI | Additional revisions to MOU re: release issues | 1.90 | $ 1,368.00 |
| 7/13/2022 | AHI | Email from S. Uhland re: revised MOU exhibits | 0.60 | $ 432.00 |
| 7/13/2022 | AHI | Email from S. Mapes re: RRG documents | 0.30 | $ 216.00 |
| 7/13/2022 | AHI | Email from S. Uhland re: pension calculations | 0.30 | $ 216.00 |
| 7/13/2022 | AHI | Telephone call to A. Sherman re: MOU status | 0.20 | $ 144.00 |
| 7/13/2022 | AHI | Email to committee counsel re: revised schedule 3(b) | 0.10 | $ 72.00 |
| 7/13/2022 | AHI | Zoom mediation call re: MOU - J. Carey, S. Uhland and debtors | 0.60 | $ 432.00 |
| 7/13/2022 | AHI | Analysis of results of call with S. Uhland re: MOU negotiations | 0.10 | $ 72.00 |
| 7/14/2022 | AHI | Email exchange with B. Adams re: medical records issues | 0.10 | $ 72.00 |
| 7/14/2022 | AHI | Review of MOU exhibits | 1.30 | $ 936.00 |
| 7/14/2022 | AHI | Analysis of strategic issues re: mediation | 0.20 | $ 144.00 |
| 7/14/2022 | AHI | Conference call with S. Mapes re: RRG dissolution issues | 0.60 | $ 432.00 |
| 7/14/2022 | AHI | Review of MBNF revisions to MOU | 1.60 | $ 1,152.00 |
| 7/14/2022 | AHI | Email to M. Doyle re: MOU - real estate provisions | 0.20 | $ 144.00 |
| 7/14/2022 | AHI | Review of revised real estate documents re: MOU | 1.10 | $ 792.00 |
| 7/14/2022 | AHI | Review of and revise draft resignation letter re: RRG | 0.20 | $ 144.00 |
| 7/14/2022 | AHI | Review of revisions to mortgage modification agreement | 0.40 | $ 288.00 |
| 7/14/2022 | AHI | Email from S. Uhland re: UCC-3 termination statements | 0.10 | $ 72.00 |
| 7/14/2022 | AHI | Email to S. Mapes re: revisions to resignation letter | 0.10 | $ 72.00 |
| 7/14/2022 | AHI | Review of revised termination agreement re: MOU | 0.20 | $ 144.00 |
| 7/14/2022 | AHI | Conference call with J. DiNome and A. Wilen re: revisions to MOU | 0.50 | $ 360.00 |
| 7/14/2022 | AHI | Email to J. Hampton re: MOU | 0.20 | $ 144.00 |
| 7/15/2022 | AHI | Conference call with A. Wilen and J. DiNome re: open issues | 0.20 | $ 144.00 |
| 7/15/2022 | AHI | Update list re: MOU schedules and exhibits | 3.10 | $ 2,232.00 |
| 7/15/2022 | AHI | Conference call with A. Wilen and J. DiNome re: MOU issues | 0.60 | $ 432.00 |
| 7/15/2022 | AHI | Email exchange with M. Doyle re: UCC-3 termination statements | 0.20 | $ 144.00 |
| 7/15/2022 | AHI | Analysis of issues re: MOU exhibits and schedules | 0.20 | $ 144.00 |
| 7/15/2022 | AHI | Email exchange with S. Mapes re: RRG issues | 0.10 | $ 72.00 |
| 7/15/2022 | AHI | Email to J. DiNome and A. Wilen re: RRG audit | 0.10 | $ 72.00 |
| 7/15/2022 | AHI | Further review of exhibits and schedules to MOU | 1.50 | $ 1,080.00 |
| 7/15/2022 | AHI | Email from S. Uhland re: MOU revisions | 0.30 | $ 216.00 |
| 7/15/2022 | AHI | Analysis of MOU received from MBNF | 0.20 | $ 144.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/15/2022 | AHI | Conference call with J. Carey re: MBNF MOU revisions | 0.10 | $ 72.00 |
| 7/15/2022 | AHI | Analysis of strategic issues re: loan document amendments | 0.30 | $ 216.00 |
| 7/15/2022 | AHI | Review of draft note amendment | 0.40 | $ 288.00 |
| 7/15/2022 | AHI | Analysis of strategic issues re: MOU - final issues and process | 0.30 | $ 216.00 |
| 7/16/2022 | AHI | Analysis of strategic issues - telephone call with MBNF | 0.40 | $ 288.00 |
| 7/18/2022 | AHI | Review of miscellaneous emails and correspondence | 0.10 | $ 72.00 |
| 7/18/2022 | AHI | Email from J. Hampton re: MOU settlement status | 0.10 | $ 72.00 |
| 7/18/2022 | AHI | Email from S. Uhland re: revisions to intercreditor agreement | 0.10 | $ 72.00 |
| 7/18/2022 | AHI | Email from M. Doyle re: note assumption agreement | 0.10 | $ 72.00 |
| 7/18/2022 | AHI | Email from S. Uhland re: additional revisions to schedules and exhibits | 0.10 | $ 72.00 |
| 7/18/2022 | AHI | Review of status of MOU schedules and exhibits | 0.40 | $ 288.00 |
| 7/18/2022 | AHI | Email to S. Uhland re: note assumption agreement | 0.10 | $ 72.00 |
| 7/18/2022 | AHI | Telephone call to M. Doyle re: MOU exhibits | 0.10 | $ 72.00 |
| 7/20/2022 | AHI | Email from J. Freedman re: status of MOU | 0.10 | $ 72.00 |
| 7/20/2022 | AHI | Email from J. Hampton re: status of MOU | 0.10 | $ 72.00 |
| 7/20/2022 | AHI | Email from J. Hampton re: updated MOU | 0.30 | $ 216.00 |
| 7/20/2022 | AHI | Analysis of strategic and open issues re: MOU | 0.30 | $ 216.00 |
| 7/20/2022 | AHI | Email from S. Brown re: MOU exhibit 3(a)(xiv) | 0.20 | $ 144.00 |
| 7/20/2022 | AHI | Review of MOU exhibit - mortgage amendment | 0.70 | $ 504.00 |
| 7/20/2022 | AHI | Email from S. Uhland re: UCC's | 0.10 | $ 72.00 |
| 7/20/2022 | AHI | Analysis of status of MOU exhibits and schedules | 0.70 | $ 504.00 |
| 7/21/2022 | AHI | Email from S. Brown re: MOU comments | 0.10 | $ 72.00 |
| 7/21/2022 | AHI | Email from S. Uhland re: comments to PAHH note assignment agreement | 0.10 | $ 72.00 |
| 7/21/2022 | AHI | Email from M. Minuti re: Huron dispute | 0.10 | $ 72.00 |
| 7/21/2022 | AHI | Review of case law re: Huron third party complaint - jurisdiction | 1.10 | $ 792.00 |
| 7/21/2022 | AHI | Further review of MOU schedules and exhibits | 0.50 | $ 360.00 |
| 7/21/2022 | AHI | Email to D. Shapiro re: form 8832 for MOU | 0.10 | $ 72.00 |
| 7/21/2022 | AHI | Email to M. Doyle re: mortgage modification | 0.10 | $ 72.00 |
| 7/21/2022 | AHI | Review of renewed MOU circulated by M. Minuti | 1.20 | $ 864.00 |
| 7/21/2022 | AHI | Revise draft mortgage modification agreement | 0.20 | $ 144.00 |
| 7/21/2022 | AHI | Email from S. Uhland re: pension obligations | 0.10 | $ 72.00 |
| 7/21/2022 | AHI | Email from M. Minuti re: revised MOU | 0.10 | $ 72.00 |
| 7/21/2022 | AHI | Review of and revise MOU schedules and exhibits | 1.70 | $ 1,224.00 |
| 7/21/2022 | AHI | Review of and revise MOU exhibit 3(a)(xiv) | 0.60 | $ 432.00 |
| 7/21/2022 | AHI | Email to S. Uhland re: Front Street merger agreements - issues | 0.30 | $ 216.00 |
| 7/21/2022 | AHI | Email to S. Uhland re: J. Freedman resignations and revise same | 0.20 | $ 144.00 |
| 7/21/2022 | AHI | Email to S. Uhland re: revised mortgage releases | 0.10 | $ 72.00 |
| 7/21/2022 | AHI | Email to S. Uhland re: power of attorney | 0.10 | $ 72.00 |
| 7/21/2022 | AHI | Email from B. Pederson re: pension payoff | 0.20 | $ 144.00 |
| 7/21/2022 | AHI | Email to S. Uhland re: exhibit 3(a)(viii)(A) | 0.10 | $ 72.00 |
| 7/22/2022 | AHI | Conference call with J. DiNome and A. Wilen re: open issues | 0.60 | $ 432.00 |
| 7/22/2022 | AHI | Further review of pension calculations | 0.30 | $ 216.00 |
| 7/22/2022 | AHI | Analysis of strategic issues re: MOU - open issues | 0.20 | $ 144.00 |
| 7/22/2022 | AHI | Email to M. Doyle re: call to discuss mortgage modifications | 0.10 | $ 72.00 |
| 7/22/2022 | AHI | Prepare for and participate in call with HSRE and CONA | 0.80 | $ 576.00 |
| 7/22/2022 | AHI | Analysis of results of call with HSRE/CONA re: schedule 3(b) | 0.40 | $ 288.00 |
| 7/22/2022 | AHI | Revise schedule 3(b) per discussion with HSRE/CONA | 0.60 | $ 432.00 |
| 7/22/2022 | AHI | Analysis of strategic issues re: mortgage modification | 1.10 | $ 792.00 |
| 7/22/2022 | AHI | Revise mortgage modification | 0.30 | $ 216.00 |
| 7/22/2022 | AHI | Email to M. Doyle re: UCC-3s | 0.20 | $ 144.00 |
| 7/22/2022 | AHI | Email from F. Poindexter re: revised mortgage | 0.30 | $ 216.00 |
| 7/22/2022 | AHI | Prepare for and participate in call with J. Carey and S. Uhland re: MOU revisions | 0.60 | $ 432.00 |
| 7/22/2022 | AHI | Analysis of issues - section 52 of MOU | 0.40 | $ 288.00 |
| 7/22/2022 | AHI | Update list re: exhibits and schedules | 1.60 | $ 1,152.00 |
| 7/22/2022 | AHI | Email to S. Uhland re: revised MOU exhibits - mortgage modification and loan assumption | 0.20 | $ 144.00 |
| 7/24/2022 | AHI | Update MOU exhibit/schedule list and circulate internally | 0.30 | $ 216.00 |
| 7/25/2022 | AHI | Email to B. Abrams re: City claims | 0.10 | $ 72.00 |
| 7/25/2022 | AHI | Review of MOU - revisions from S. Uhland received 7/24/2022 | 0.80 | $ 576.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/25/2022 | AHI | Email from J. Hampton re: MOU - section 52 | 0.50 | $ 360.00 |
| 7/25/2022 | AHI | Email to D. Brennan re: certificate of merger question | 0.10 | $ 72.00 |
| 7/25/2022 | AHI | Email from S. Mayes re: RRG documents | 0.20 | $ 144.00 |
| 7/25/2022 | AHI | Email from D. Brennan re: certificates of merger | 0.10 | $ 72.00 |
| 7/25/2022 | AHI | Analysis of strategic issues re: MOU - section 52 | 0.90 | $ 648.00 |
| 7/25/2022 | AHI | Analysis of open issues re: MOU | 0.50 | $ 360.00 |
| 7/25/2022 | AHI | Email to HSRE and CONA re: revised schedule 3(b) | 0.10 | $ 72.00 |
| 7/25/2022 | AHI | Email to M. Martinez re: MOU schedules | 0.10 | $ 72.00 |
| 7/25/2022 | AHI | Prepare for and participate in call with S. Mapes re: MOU - RRG issues | 1.00 | $ 720.00 |
| 7/25/2022 | AHI | Analysis of logistical issues re: MOU schedules | 0.40 | $ 288.00 |
| 7/25/2022 | AHI | Email from S. Mapes re: revised RRG documents | 0.30 | $ 216.00 |
| 7/25/2022 | AHI | Email exchange with J. Hampton re: MOU section 52 revisions | 0.10 | $ 72.00 |
| 7/25/2022 | AHI | Review of draft 9019 motion re: Wayne settlement | 0.40 | $ 288.00 |
| 7/25/2022 | AHI | Email to A. Wilen and J. Dinome re: Wayne 9019 motion | 0.10 | $ 72.00 |
| 7/26/2022 | AHI | Analysis of strategic issues - insurance after memorandum of understanding implementation | 0.30 | $ 216.00 |
| 7/26/2022 | AHI | Weekly call with A. Wilen et al re: open matters | 0.50 | $ 360.00 |
| 7/26/2022 | AHI | Email from M. Minuti re: Paladin claims | 0.10 | $ 72.00 |
| 7/26/2022 | AHI | Review of Paladin claims and email to M. Minuti re: same | 0.30 | $ 216.00 |
| 7/26/2022 | AHI | Analysis of strategic issues - MOU open issues | 0.10 | $ 72.00 |
| 7/26/2022 | AHI | Email from J. Garcia re: contract list and follow-up re: same | 0.90 | $ 648.00 |
| 7/26/2022 | AHI | Email to S. Uhland re: exhibit list and update same | 0.40 | $ 288.00 |
| 7/26/2022 | AHI | Email to S. Uhland re: call re: exhibits | 0.10 | $ 72.00 |
| 7/26/2022 | AHI | Conference call with S. Uhland and J. Carey re: MOU exhibit list | 0.90 | $ 648.00 |
| 7/26/2022 | AHI | Analysis of results of call with S. Uhland re: MOU exhibits | 0.10 | $ 72.00 |
| 7/26/2022 | AHI | Email from J. DiNome re: RRG questionnaire | 0.10 | $ 72.00 |
| 7/26/2022 | AHI | Conference call with A. Wilen and J. DiNome re: MOU status | 0.20 | $ 144.00 |
| 7/26/2022 | AHI | Email from S. Uhland re: mortgage releases | 0.10 | $ 72.00 |
| 7/26/2022 | AHI | Email to M. Doyle re: mortgage releases | 0.10 | $ 72.00 |
| 7/27/2022 | AHI | Email from M. Martinez re: MOU exhibits - review of and update same | 2.40 | $ 1,728.00 |
| 7/27/2022 | AHI | Review of revised real estate documents re: MOU | 1.20 | $ 864.00 |
| 7/27/2022 | AHI | Telephone call to S. Mapes re: RRG documents | 0.40 | $ 288.00 |
| 7/27/2022 | AHI | Analysis of strategic issues: PAHS equity buyer | 0.70 | $ 504.00 |
| 7/27/2022 | AHI | Telephone call with S. Mitnick re: PAHS equity buyer issues | 0.20 | $ 144.00 |
| 7/27/2022 | AHI | Email to S. Mitnick re: PAHS equity buyer issues | 0.20 | $ 144.00 |
| 7/27/2022 | AHI | Analysis of issues re: Medline preference action | 0.10 | $ 72.00 |
| 7/27/2022 | AHI | Email exchange with S. Uhland re: UCCs | 0.30 | $ 216.00 |
| 7/27/2022 | AHI | Review of draft RRG letter to DFR re: dissolution | 0.20 | $ 144.00 |
| 7/27/2022 | AHI | Telephone call to S. Victor re: Medline issues | 0.10 | $ 72.00 |
| 7/27/2022 | AHI | Email to J. Demmy re: Medline | 0.10 | $ 72.00 |
| 7/27/2022 | AHI | Update MOU exhibit list | 0.60 | $ 432.00 |
| 7/27/2022 | AHI | Review of draft operating agreements - PAHS equity buyer | 0.50 | $ 360.00 |
| 7/27/2022 | AHI | Review of draft revised operating agreements - PAHS | 0.40 | $ 288.00 |
| 7/27/2022 | AHI | Review of draft certificate of termination - RRG | 0.10 | $ 72.00 |
| 7/27/2022 | AHI | Email to mediation parties re: MOU exhibits/binders | 0.30 | $ 216.00 |
| 7/27/2022 | AHI | Review of exhibit list re: MOU | 0.10 | $ 72.00 |
| 7/28/2022 | AHI | Email to C. Santangelo re: blacklines of MOU exhibits | 0.20 | $ 144.00 |
| 7/28/2022 | AHI | Analysis of strategic issues re: MOU - logistics and timing | 0.80 | $ 576.00 |
| 7/28/2022 | AHI | Email from S. Mapes re: RRG Vermont DFR letter - revisions | 0.30 | $ 216.00 |
| 7/28/2022 | AHI | Further review of MOU exhibits | 0.60 | $ 432.00 |
| 7/28/2022 | AHI | Review of draft stipulation re: district court appeal | 0.10 | $ 72.00 |
| 7/28/2022 | AHI | Email from S. Uhland re: MOU exhibits | 0.20 | $ 144.00 |
| 7/28/2022 | AHI | Review of and revise MOU exhibits | 0.60 | $ 432.00 |
| 7/28/2022 | AHI | Revise exhibit 3(a)(xiv) | 0.20 | $ 144.00 |
| 7/28/2022 | AHI | Email to S. Uhland and S. Brown et al re: revisions to exhibit 3(a)(xiv) | 0.10 | $ 72.00 |
| 7/28/2022 | AHI | Email to counsel re: MOU exhibits/schedules - blacklines | 0.10 | $ 72.00 |
| 7/28/2022 | AHI | Analysis of strategic issues re: MOU - HSRE issues | 0.70 | $ 504.00 |
| 7/28/2022 | AHI | Conference call with HSRE re: MOU issues | 0.50 | $ 360.00 |
| 7/28/2022 | AHI | Email from J. Hampton re: service issues - MOU motion | 0.10 | $ 72.00 |
| 7/28/2022 | AHI | Email to R. Warren re: logistical/filing issues - MOU | 0.10 | $ 72.00 |
| 7/28/2022 | AHI | Further analysis of service issues re: MOU motion | 0.20 | $ 144.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/28/2022 | AHI | Email to M. Doyle re: real estate documents - MOU | 0.10 | $ 72.00 |
| 7/28/2022 | AHI | Review of draft drive train agreement | 0.40 | $ 288.00 |
| 7/28/2022 | AHI | Conference call with S. Brown and L. Cuccio re: timing | 0.40 | $ 288.00 |
| 7/28/2022 | AHI | Further analysis of strategic issues re: MOU | 0.50 | $ 360.00 |
| 7/29/2022 | AHI | Conference call with J. DiNome and A. Wilen - weekly call re: open matters | 1.00 | $ 720.00 |
| 7/29/2022 | AHI | Email to J. Hampton and M. Minuti re: open MOU issues | 0.40 | $ 288.00 |
| 7/29/2022 | AHI | Revise language re: UCC amendment | 0.40 | $ 288.00 |
| 7/29/2022 | AHI | Conference with J. Carey re: UCC amendment | 0.30 | $ 216.00 |
| 7/29/2022 | AHI | Email to S. Mapes re: biographies - RRG | 0.10 | $ 72.00 |
| 7/29/2022 | AHI | Revise schedule 3(b) and circulate to HSRE/CONA | 0.10 | $ 72.00 |
| 7/29/2022 | AHI | Email from S. Mapes re: affidavits for RRG | 0.10 | $ 72.00 |
| 7/29/2022 | AHI | Email to J. DiNome and A. Wilen re: affidavits for RRG | 0.10 | $ 72.00 |
| 7/29/2022 | AHI | Review of miscellaneous emails re: MOU and exhibits/schedules | 0.40 | $ 288.00 |
| 7/29/2022 | AHI | Email to HSRE and CONA re: schedule 3(b) | 0.10 | $ 72.00 |
| 7/29/2022 | AHI | Analysis of issues re: MOU exhibits | 0.20 | $ 144.00 |
| 7/29/2022 | AHI | Email to F. Poindexter re: loan documents | 0.40 | $ 288.00 |
| 7/29/2022 | AHI | Email from F. Poindexter re: MOU real estate exhibits | 0.10 | $ 72.00 |
| 7/29/2022 | AHI | Email from L. Curcio re: schedule 3(b) | 0.10 | $ 72.00 |
| 7/29/2022 | AHI | Email to Tenet and committee re: schedule 3(b) | 0.20 | $ 144.00 |
| 7/29/2022 | AHI | Email to A. Wilen and J. DiNome re: revised schedule 3(b) | 0.10 | $ 72.00 |
| 7/29/2022 | AHI | Email from F. Poindexter re: mortgage releases | 0.30 | $ 216.00 |
| 7/29/2022 | AHI | Analysis of strategic issues re: drive train contract | 0.40 | $ 288.00 |
| 7/29/2022 | AHI | Analysis of strategic issues re: real estate documents | 0.10 | $ 72.00 |
| 7/29/2022 | AHI | Conference call with J. Carey, S. Uhland and Vermont insurance lawyers re: RRG issues | 0.60 | $ 432.00 |
| 7/29/2022 | AHI | Review of revised real estate documents and email to S. Uhland re: same | 1.00 | $ 720.00 |
| 7/29/2022 | AHI | Analysis of strategic issues re: tax issues | 0.50 | $ 360.00 |
| 7/29/2022 | AHI | Analysis of strategic issues re: notice - MOU 9019 motion | 0.20 | $ 144.00 |
| 7/29/2022 | AHI | Email to S. Uhland re: intercreditor termination agreement | 0.10 | $ 72.00 |
| 7/29/2022 | AHI | Review of MBNF comments to draft 9019 motion | 0.60 | $ 432.00 |
| 7/29/2022 | AHI | Email from TJ Li re: mortgage releases | 0.30 | $ 216.00 |
| 7/29/2022 | AHI | Review of mechanics liens on real estate | 0.20 | $ 144.00 |
| 7/30/2022 | AHI | Further review of MBNF revisions to MOU 9019 motion and analysis of same | 2.90 | $ 2,088.00 |
| 7/31/2022 | AHI | Email to M. DiSabatino re: MOU service issues | 0.60 | $ 432.00 |
| 7/31/2022 | AHI | Review of draft 9019 order re: MOU | 0.60 | $ 432.00 |
| 7/31/2022 | AHI | Email from TJ Li re: UCC termination statements | 0.40 | $ 288.00 |
| 7/31/2022 | AHI | Analysis of open issues re: MOU | 0.60 | $ 432.00 |
| 7/31/2022 | AHI | Email to M. Doyle re: UCC termination statements | 0.20 | $ 144.00 |
| 7/31/2022 | AHI | Analysis of strategic issues re: MOU - open issues and timing | 0.20 | $ 144.00 |
| | **AHI Total** | | **129.30** | **$ 93,096.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/1/2022 | AMK | Email to J. Gagliardi re: Wayne Moving and Storage | 0.10 | $ 37.00 |
| 7/1/2022 | AMK | Email exchange with J. Demmy re: De Lage Landen | 0.40 | $ 148.00 |
| 7/1/2022 | AMK | Email to P. Winterhalter re: De Lage Landen | 0.10 | $ 37.00 |
| 7/5/2022 | AMK | Email exchange with N. Smargassi re: legal research: potential estate claims | 0.40 | $ 148.00 |
| 7/5/2022 | AMK | Revise draft settlement agreement re: Wayne Moving and Storage | 0.20 | $ 74.00 |
| 7/5/2022 | AMK | Revise memo for M. Minuti re: potential estate claims | 0.30 | $ 111.00 |
| 7/5/2022 | AMK | Review and analyze amended third party complaint filed by Huron | 0.50 | $ 185.00 |
| 7/5/2022 | AMK | Email to M. Minuti re: analysis re Huron amended third party complaint | 0.30 | $ 111.00 |
| 7/5/2022 | AMK | Legal research re potential estate claim and review of case law re same | 5.10 | $ 1,887.00 |
| 7/6/2022 | AMK | Conference with A. Isenberg re: document review re: potential estate claims | 0.10 | $ 37.00 |
| 7/6/2022 | AMK | Document review re: potential estate claims | 1.20 | $ 444.00 |
| 7/6/2022 | AMK | Email to A. Isenberg re: document review re: potential estate claims | 0.10 | $ 37.00 |
| 7/6/2022 | AMK | Email exchange with M. DiSabatino and J. Demmy re: Medline document production | 0.30 | $ 111.00 |
| 7/6/2022 | AMK | Email exchange with A. Rosenthal re: Medline document production | 0.30 | $ 111.00 |
| 7/7/2022 | AMK | Email exchange with A. Rosenthal re: Medline document review | 0.20 | $ 74.00 |
| 7/7/2022 | AMK | Email exchange with M. DiSabatino and J. Demmy re: Medline document review | 0.20 | $ 74.00 |
| 7/7/2022 | AMK | Document review re: Medline document production | 1.20 | $ 444.00 |
| 7/7/2022 | AMK | Email exchange with J. Demmy re: De Lage Landen | 0.20 | $ 74.00 |
| 7/7/2022 | AMK | Draft rule 26 initial disclosures re: Medtronic | 0.50 | $ 185.00 |
| 7/7/2022 | AMK | Revise draft settlement agreement with Wayne Moving and Storage per A. Isenberg | 0.20 | $ 74.00 |
| 7/7/2022 | AMK | Continue document review re: Medline document production | 1.80 | $ 666.00 |
| 7/7/2022 | AMK | Continue document review re: Medline document production | 1.00 | $ 370.00 |
| 7/8/2022 | AMK | Email exchange with M. Minuti re: legal research potential estate claims | 0.50 | $ 185.00 |
| 7/8/2022 | AMK | Legal research re: potential estate claims | 0.40 | $ 148.00 |
| 7/8/2022 | AMK | Telephone call with M. DiSabatino re: Rivera motion for relief from stay | 0.30 | $ 111.00 |
| 7/8/2022 | AMK | Review materials from M. DiSabatino re: Rivera motion for relief from stay | 0.30 | $ 111.00 |
| 7/8/2022 | AMK | Email exchange with A. Isenberg and J. Gagliardi re: Wayne Moving and Storage settlement agreement | 0.20 | $ 74.00 |
| 7/8/2022 | AMK | Document review re: Medline | 5.70 | $ 2,109.00 |
| 7/10/2022 | AMK | Draft email to M. DiSabatino and J. Demmy re: document review re: Medline | 0.60 | $ 222.00 |
| 7/10/2022 | AMK | Document review re: Medline | 4.70 | $ 1,739.00 |
| 7/11/2022 | AMK | Email exchange with J. Demmy re: De Lage Landen | 0.30 | $ 111.00 |
| 7/11/2022 | AMK | Review and analyze materials from P. Winterhalter re: De Lage Landen | 1.20 | $ 444.00 |
| 7/11/2022 | AMK | Conference call re: Medline | 0.50 | $ 185.00 |
| 7/11/2022 | AMK | Email exchange with P. Winterhalter re: De Lage Landen document production | 0.80 | $ 296.00 |
| 7/11/2022 | AMK | Draft stipulation extending time for discovery re: Medline | 0.30 | $ 111.00 |
| 7/11/2022 | AMK | Legal research re: objection to Rivera/Nguyen relief from stay motion | 1.50 | $ 555.00 |
| 7/11/2022 | AMK | Continue legal research re: objection to Rivera/Nguyen relief from stay motion | 0.90 | $ 333.00 |
| 7/11/2022 | AMK | Draft objection to Rivera/Nguyen relief from stay motion | 1.20 | $ 444.00 |
| 7/11/2022 | AMK | Revise draft objection to Rivera/Nguyen relief from stay motion | 0.50 | $ 185.00 |
| 7/12/2022 | AMK | Email exchange with M. DiSabatino re: Medline stipulation re: extension of discovery deadline | 0.20 | $ 74.00 |
| 7/12/2022 | AMK | Revise draft objection to Rivera/Nguyen motion for relief from stay per M. DiSabatino | 1.30 | $ 481.00 |
| 7/12/2022 | AMK | Telephone call with M. DiSabatino re: revisions to objection to Rivera/Nguyen motion for relief from stay | 0.20 | $ 74.00 |
| 7/12/2022 | AMK | Analyze edits to draft initial disclosures re: Medtronic from M. Novick | 0.20 | $ 74.00 |
| 7/13/2022 | AMK | Revise initial disclosures re: Medtronic per M. Novick and M. DiSabatino | 0.50 | $ 185.00 |
| 7/13/2022 | AMK | Email exchange with B. Croccito, S. Prill, and A. Akinrinade re: Medtronic initial disclosures | 0.50 | $ 185.00 |
| 7/13/2022 | AMK | Revise Medtronic initial disclosures per S. Prill, J. DiNome, and B. Crocitto | 0.30 | $ 111.00 |
| 7/13/2022 | AMK | Conference with A. Isenberg re: potential estate claims | 0.20 | $ 74.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/15/2022 | AMK | Email exchange with M. DiSabatino re: Rivera/Nguyen motion for relief from stay | 0.20 | $ 74.00 |
| 7/15/2022 | AMK | Analyze state court docket entries re: Rivera/Nguyen motion for relief from stay | 0.30 | $ 111.00 |
| 7/18/2022 | AMK | Email to J. Demmy re: De Lage Landen | 0.10 | $ 37.00 |
| 7/18/2022 | AMK | Telephone call with J. Demmy re: De Lage Landen | 0.20 | $ 74.00 |
| 7/18/2022 | AMK | Draft discovery deficiency letter re: De Lage Landen | 1.20 | $ 444.00 |
| 7/18/2022 | AMK | Draft motion to strike Huron third party complaint | 1.20 | $ 444.00 |
| 7/18/2022 | AMK | Legal research re: motion to strike Huron third party complaint | 1.50 | $ 555.00 |
| 7/18/2022 | AMK | Continue to draft motion to strike Huron third party complaint | 1.50 | $ 555.00 |
| 7/19/2022 | AMK | Revise letter from J. Demmy to P. Winterhalter re: De Lage Landen discovery deficiencies | 0.50 | $ 185.00 |
| 7/19/2022 | AMK | Review of executed settlement agreement re: Wayne Moving and Storage | 0.10 | $ 37.00 |
| 7/19/2022 | AMK | Continue to draft motion to strike Huron third party complaint | 1.50 | $ 555.00 |
| 7/19/2022 | AMK | Revise draft motion to strike Huron third party complaint | 1.20 | $ 444.00 |
| 7/19/2022 | AMK | Continue to revise draft motion to strike Huron third party complaint | 1.00 | $ 370.00 |
| 7/19/2022 | AMK | Draft preliminary statement re: motion to strike Huron third party complaint | 0.60 | $ 222.00 |
| 7/19/2022 | AMK | Revise Huron third party complaint motion | 0.90 | $ 333.00 |
| 7/19/2022 | AMK | Telephone call re: Medline discovery issues | 0.50 | $ 185.00 |
| 7/19/2022 | AMK | Telephone call with M. Minuti re: legal research on potential estate claims | 0.20 | $ 74.00 |
| 7/20/2022 | AMK | Telephone call with M. Minuti re: motion to strike Huron third party complaint | 0.10 | $ 37.00 |
| 7/20/2022 | AMK | Legal research re: motion to strike Huron third party complaint | 1.50 | $ 555.00 |
| 7/20/2022 | AMK | Revise motion to strike Huron third party complaint per M. Minuti | 1.50 | $ 555.00 |
| 7/20/2022 | AMK | Continue to revise motion to strike Huron third party complaint per M. Minuti | 1.00 | $ 370.00 |
| 7/21/2022 | AMK | Email exchange with M. Minuti re: motion to strike Huron third party complaint | 0.80 | $ 296.00 |
| 7/21/2022 | AMK | Email exchange with J. Demmy re: response to motion for leave to implead third party filed by De Lage Landen | 0.30 | $ 111.00 |
| 7/21/2022 | AMK | Review and analyze motion and accompanying brief for leave to implead third party filed by De Lage Landen | 1.20 | $ 444.00 |
| 7/21/2022 | AMK | Legal research re: motion to strike third party complaint filed by Huron | 1.00 | $ 370.00 |
| 7/21/2022 | AMK | Revise motion to strike third party complaint filed by Huron per M. Minuti | 0.70 | $ 259.00 |
| 7/21/2022 | AMK | Continue to revise motion to strike third party complaint filed by Huron per M. Minuti | 0.90 | $ 333.00 |
| 7/21/2022 | AMK | Continue to revise motion to strike third party complaint filed by Huron per M. Minuti | 0.50 | $ 185.00 |
| 7/22/2022 | AMK | Revise draft motion to strike Huron third party complaint per M. Minuti | 1.50 | $ 555.00 |
| 7/22/2022 | AMK | Email exchange with M. Minuti re: revisions to motion to strike Huron third party complaint | 0.30 | $ 111.00 |
| 7/22/2022 | AMK | Telephone call with M. Minuti re: revisions to motion to strike Huron third party complaint | 0.10 | $ 37.00 |
| 7/22/2022 | AMK | Legal research re: revisions to motion to strike Huron third party complaint | 0.60 | $ 222.00 |
| 7/25/2022 | AMK | Draft letter to court re: De Lage Landen motion for leave to implead third party | 1.20 | $ 444.00 |
| 7/25/2022 | AMK | Revise draft letter to court re: De Lage Landen motion for leave to implead third party | 0.20 | $ 74.00 |
| 7/25/2022 | AMK | Revise draft 9019 motion re: settlement agreement per A. Isenberg | 0.20 | $ 74.00 |
| 7/25/2022 | AMK | Email exchange with A. Isenberg re: 9109 motion re: Wayne Moving and Storage settlement agreement | 0.30 | $ 111.00 |
| 7/25/2022 | AMK | Review and analyze discovery letter from P. Winterhalter re: De Lage Landen discovery | 0.20 | $ 74.00 |
| 7/26/2022 | AMK | Email exchange re: Keystone Quality Transport | 0.20 | $ 74.00 |
| 7/26/2022 | AMK | Email exchange re: Medline document production | 0.30 | $ 111.00 |
| 7/26/2022 | AMK | Email exchange with J. Demmy re: De Lage Landen | 0.20 | $ 74.00 |
| 7/27/2022 | AMK | Telephone call with J. Demmy re: De Lage Landen Motion for Leave to Implead Third Party | 0.50 | $ 185.00 |
| 7/28/2022 | AMK | Email exchange with J. Demmy and P. Thomas re: Medline document production | 0.30 | $ 111.00 |
| 7/28/2022 | AMK | Draft brief in opposition to De Lage Landen motion for leave to file third-party complaint | 1.90 | $ 703.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/28/2022 | AMK | Continue to draft brief in opposition to De Lage Landen motion for leave to file third-party complaint | 1.30 | $ 481.00 |
| 7/28/2022 | AMK | Legal research re: brief in opposition to De Lage Landen motion for leave to file third-party complaint | 1.50 | $ 555.00 |
| 7/28/2022 | AMK | Email exchange with P. Winterhalter and J. Demmy re: De Lage Landen discovery issues | 0.30 | $ 111.00 |
| 7/29/2022 | AMK | Email exchange with J. Demmy re: De Lage Landen | 0.50 | $ 185.00 |
| 7/29/2022 | AMK | Email exchange with P. Winterhalter re: De Lage Landen extension of fact discovery deadline | 0.20 | $ 74.00 |
| 7/29/2022 | AMK | Draft objection to De Lage Landen motion for leave to file third party complaint | 1.90 | $ 703.00 |
| 7/29/2022 | AMK | Revise draft objection to De Lage Landen motion for leave to file third party complaint | 1.20 | $ 444.00 |
| 7/29/2022 | AMK | Continue legal research re: brief in opposition to De Lage Landen motion for leave to file third party complaint | 0.80 | $ 296.00 |
| 7/29/2022 | AMK | Draft motion for extension of time to conduct fact discovery and to compel discovery re: De Lage Landen | 1.20 | $ 444.00 |
| 7/29/2022 | AMK | Revise draft motion for extension of time to conduct fact discovery and to compel discovery re: De Lage Landen | 0.50 | $ 185.00 |
| 7/29/2022 | AMK | Draft stipulation extending fact discovery deadline for Plaintiffs only | 0.30 | $ 111.00 |
| 7/29/2022 | AMK | Continue to revise Draft objection to De Lage Landen motion for leave to file third party complaint | 0.90 | $ 333.00 |
| | **AMK Total** | | **78.80** | **$ 29,156.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 7/1/2022 | AR | Analyze new document production and move to correct location on server and provide overview of contents and facilitate next steps with C. Mears re: logging and loaded to Relativity | 2.00 | $ 680.00 |
| 7/5/2022 | AR | Discuss new production load and workflow with C. Mears. | 0.20 | $ 68.00 |
| 7/7/2022 | AR | Finalize multiple searches for M. Kohn; Release and update multiple times with different requested fields. | 1.00 | $ 340.00 |
| | **AR Total** | | **3.20** | **$ 1,088.00** |

40472012.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/4/2022 | BGA | Analyze and revise Objection Claim | 2.30 | $ 1,092.50 |
| 7/13/2022 | BGA | Research and analysis of Medical Records statute | 0.20 | $ 95.00 |
| 7/14/2022 | BGA | Research and analyze PA medical practice act and HIPAA re medical records and designated record sets | 0.60 | $ 285.00 |
| 7/21/2022 | BGA | Research and analysis of cases regarding assessment; Revise Statement of Claim re same | 2.30 | $ 1,092.50 |
| 7/26/2022 | BGA | Review and of Objections; Analyze strategic issues re the Philadelphia Assessment Program | 2.80 | $ 1,330.00 |
| | **BGA Total** | | **8.20** | **$ 3,895.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/5/2022 | CAM | Prepare electronic data for substantive review and analysis in the Saul Review Platform (Relativity) per case team's request. | 1.40 | $ 455.00 |
| 7/6/2022 | CAM | Prepare electronic data for substantive review and analysis in the Saul Review Platform (Relativity) per attorney request. | 1.40 | $ 455.00 |
| 7/26/2022 | CAM | Collaborate with case team to prepare production from Saul Review Platform (Relativity) in response to discovery request. | 1.40 | $ 455.00 |
| 7/27/2022 | CAM | Prepare production from within relativity workspace by way of request of case team | 1.50 | $ 487.50 |
| 7/28/2022 | CAM | Collaborate with case team to prepare production from Saul Review Platform (Relativity) in response to discovery request. | 1.50 | $ 487.50 |
| 7/29/2022 | CAM | Quality check production before releasing to case team for final review and prepare production electronic transfer to opposing by way of request of case team | 1.00 | $ 325.00 |
|  | **CAM Total** |  | **8.20** | **$ 2,665.00** |

40472012.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/1/2022 | CAP | Richards - Telephone call with J. Dinome re: case assessment | 0.20 | $ 98.00 |
| 7/7/2022 | CAP | Telephone call with Travelers and J. Dinome re: Saechow settlement | 0.60 | $ 294.00 |
| 7/7/2022 | CAP | Conference with J. Dinome re: call with carrier counsel | 0.10 | $ 49.00 |
| 7/12/2022 | CAP | Telephone call with J. Dinome re: altering settlement offer | 0.30 | $ 147.00 |
| 7/12/2022 | CAP | Draft e-mail to J. Dinome with agency dismissal documents for Campfield and Hagans matters | 0.30 | $ 147.00 |
| 7/12/2022 | CAP | Draft e-mail to K. Wilkinson re: scheduling telephone call to discuss Saechow offer | 0.10 | $ 49.00 |
| 7/14/2022 | CAP | Telephone call with K. Wilkinson re: Saechow settlement | 0.30 | $ 147.00 |
| 7/14/2022 | CAP | Draft e-mails to J. Dinome re: call with K. Wilkinson | 0.20 | $ 98.00 |
| 7/20/2022 | CAP | Draft e-mail to K. Wilkinson re: follow questions related to settlement offer | 0.10 | $ 49.00 |
| 7/20/2022 | CAP | Draft e-mail to J. Dinome re: correspondence with K. Wilkinson | 0.10 | $ 49.00 |
| 7/25/2022 | CAP | Telephone call with J. Dinome re: Saechow settlement call | 0.10 | $ 49.00 |
| 7/25/2022 | CAP | Telephone call with client team re: Saechow settlement issues | 0.30 | $ 147.00 |
| 7/26/2022 | CAP | Telephone call with J. Dinome and M. Minuti re: Saechow bankruptcy offer specifics | 0.30 | $ 147.00 |
| 7/26/2022 | CAP | Telephone call with K. Wilkinson re: bankruptcy language | 0.10 | $ 49.00 |
| | **CAP Total** | | **3.10** | **$ 1,519.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/18/2022 | CMC | Collateral revisions and preparation of amendments to 3 UCC's | 1.30 | $ 448.50 |
| 7/19/2022 | CMC | Revise collateral and email to M. Doyle | 0.70 | $ 241.50 |
| 7/27/2022 | CMC | Revision to UCC3's collateral and update draft filings | 2.70 | $ 931.50 |
| 7/28/2022 | CMC | File organizational certificates in Delaware | 0.40 | $ 138.00 |
| 7/28/2022 | CMC | Prepare certificate of incorporation and certificates of formation | 2.10 | $ 724.50 |
| 7/28/2022 | CMC | Preparation of organizational documents for entities under MOU and by-laws and consent of incorporator | 1.50 | $ 517.50 |
| | **CMC Total** | | **8.70** | **$ 3,001.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/22/2022 | CYL | Conference with client re: coverage issues under past MOU structure | 1.00 | $ 615.00 |
| | **CYL Total** | | **1.00** | **$ 615.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/5/2022 | DGS | Review and comment on revised draft equity purchase agreements | 0.20 | $ 142.00 |
| 7/11/2022 | DGS | Conference with J. Hampton and A. Isenberg re: MOU tax provisions | 0.30 | $ 213.00 |
| 7/27/2022 | DGS | Review and revise draft PAHS EPA and draft related Form 8832 | 0.50 | $ 355.00 |
| 7/27/2022 | DGS | Review latest draft MBNF sale agreement | 0.20 | $ 142.00 |
| 7/28/2022 | DGS | Revise draft PAHS MIPA | 0.10 | $ 71.00 |
| 7/29/2022 | DGS | Draft tax election forms to be used in connection with MOU transactions | 0.60 | $ 426.00 |
| 7/29/2022 | DGS | Emails with Latham & Watkins team re: entity classification elections and related matters | 0.20 | $ 142.00 |
| 7/29/2022 | DGS | Continue drafting tax election filing documents | 0.50 | $ 355.00 |
| 7/29/2022 | DGS | Conference with J. Hampton and A. Isenberg re: final review of MOU steps | 0.50 | $ 355.00 |
| | **DGS Total** | | **3.10** | **$ 2,201.00** |

40472012.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/21/2022 | DJB | Review certificate of merger filings and note comments to same | 0.40 | $ 276.00 |
| 7/25/2022 | DJB | certificates | 0.20 | $ 138.00 |
| 7/27/2022 | DJB | Telephone call with Jeffrey Hampton and Adam Isenberg to discuss new governance documents for direct and indirect owners of PAHS | 0.50 | $ 345.00 |
| 7/27/2022 | DJB | Draft governance documents and operating agreements for PAHS direct and indirect owners | 1.30 | $ 897.00 |
| 7/29/2022 | DJB | Finalize and circulate entity documents for PAHS Equity Buyer, Inc and affiliates | 0.40 | $ 276.00 |
| | **DJB Total** | | **2.80** | **$ 1,932.00** |

40472012.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/6/2022 | DPR | Emails with project team re: memo regarding property designation | 0.10 | $ 38.50 |
| 7/6/2022 | DPR | Draft and revise memo on effects and obligations of historic designation | 1.60 | $ 616.00 |
| 7/7/2022 | DPR | Emails with project team re: historic designation memo | 0.20 | $ 77.00 |
| 7/7/2022 | DPR | Research additional Code issues re: historic designation | 1.60 | $ 616.00 |
| 7/7/2022 | DPR | Draft and revise historic designation obligations memo | 0.40 | $ 154.00 |
| | **DPR Total** | | **3.90** | **$ 1,501.50** |

40472012.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/6/2022 | FDS | Review and edit memorandum regarding effect of historical designation on Hahnemann 1928 building | 0.80 | $ 576.00 |
| 7/7/2022 | FDS | Draft revisions to memo regarding historic designation of Anthem 1928 building | 0.80 | $ 576.00 |
| | **FDS Total** | | **1.60** | **$ 1,152.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/5/2022 | FNP | Review mortgage modification. | 0.20 | $ 57.00 |
| 7/6/2022 | FNP | Review mortgage modification; review legal descriptions; conference with M. Doyle; correspondence with M. Doyle. | 0.50 | $ 142.50 |
| 7/14/2022 | FNP | Telephone conference with M. Doyle regarding mortgage release. | 0.20 | $ 57.00 |
| 7/15/2022 | FNP | Draft mortgage releases. | 1.10 | $ 313.50 |
| 7/15/2022 | FNP | Telephone conference with M. Doyle regarding mortgage releases. | 0.10 | $ 28.50 |
| 7/18/2022 | FNP | Telephone conference with M. Doyle regarding mortgage release. | 0.10 | $ 28.50 |
| 7/18/2022 | FNP | Telephone conference with M. Doyle regarding termination agreement. | 0.10 | $ 28.50 |
| 7/18/2022 | FNP | Revise mortgage releases. | 0.40 | $ 114.00 |
| 7/18/2022 | FNP | Correspondence with J. Hampton regarding mortgage release revisions. | 0.10 | $ 28.50 |
| 7/22/2022 | FNP | Telephone conference with A. Isenberg and J. Hampton regarding mortgage modification. | 1.10 | $ 313.50 |
| 7/22/2022 | FNP | Correspondence with A. Isenberg regarding mortgage modification. | 0.40 | $ 114.00 |
| 7/22/2022 | FNP | Review note assignment agreement | 0.20 | $ 57.00 |
| 7/22/2022 | FNP | Revise mortgage modification. | 0.20 | $ 57.00 |
| 7/22/2022 | FNP | Correspondence with M. Doyle regarding mortgage modification. | 0.20 | $ 57.00 |
| 7/26/2022 | FNP | Revise UCC 3 termination documents. | 0.50 | $ 142.50 |
| 7/26/2022 | FNP | Correspondence with C. Carry regarding UCC termination documents. | 0.20 | $ 57.00 |
| 7/26/2022 | FNP | Correspondence with M. Doyle regarding UCC termination documents. | 0.10 | $ 28.50 |
| 7/26/2022 | FNP | Conference with M. Doyle regarding UCC 3 termination documents. | 0.10 | $ 28.50 |
| 7/26/2022 | FNP | Correspondence with A. Isenberg regarding mortgage releases. | 0.10 | $ 28.50 |
| 7/27/2022 | FNP | Telephone conference with C. Carry regarding UCC 3 termination documents. | 0.10 | $ 28.50 |
| 7/29/2022 | FNP | Correspondence with A. Isenberg regarding mortgage releases. | 0.30 | $ 85.50 |
| 7/29/2022 | FNP | Correspondence with P. Desmond regarding UCC3 revisions. | 0.50 | $ 142.50 |
| 7/29/2022 | FNP | Correspondence with F. Zdziech regarding UCC3 revisions. | 0.30 | $ 85.50 |
| 7/29/2022 | FNP | Correspondence with C. Carry regarding UCC3 revisions. | 0.20 | $ 57.00 |
| 7/29/2022 | FNP | Correspondence with A. Isenberg regarding UCC3 documents. | 0.50 | $ 142.50 |
| 7/29/2022 | FNP | Revise mortgage releases. | 0.40 | $ 114.00 |
| | **FNP Total** | | **8.20** | **$ 2,337.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/1/2022 | JCH | Correspondence with MBNF counsel re: memorandum of understanding revisions | 0.20 | $ 144.00 |
| 7/1/2022 | JCH | Conference with A. Isenberg re: memorandum of understanding issues | 0.20 | $ 144.00 |
| 7/1/2022 | JCH | Correspondence with mediator re: MBNF memorandum of understanding comments | 0.20 | $ 144.00 |
| 7/1/2022 | JCH | Detailed review and analysis of memorandum of understanding comments received from MBNF and note comments to same | 0.90 | $ 648.00 |
| 7/1/2022 | JCH | Conference with M. Minuti re: memorandum of understanding issues | 0.20 | $ 144.00 |
| 7/1/2022 | JCH | Telephone call with committee counsel, A. Sherman re: memorandum of understanding issues | 0.20 | $ 144.00 |
| 7/1/2022 | JCH | Telephone call to K. Hayden, counsel to Tenet, re: memorandum of understanding settlement payment | 0.20 | $ 144.00 |
| 7/1/2022 | JCH | Conference with Judge Carey re: mediation follow-up re: revised settlement proposal | 0.30 | $ 216.00 |
| 7/1/2022 | JCH | Conference with A. Isenberg re: mediation issues | 0.50 | $ 360.00 |
| 7/1/2022 | JCH | Conference with M. Minuti re: memorandum of understanding issues | 0.50 | $ 360.00 |
| 7/1/2022 | JCH | Conference with Judge Carey and MBNF counsel re: memorandum of understanding issues | 1.40 | $ 1,008.00 |
| 7/1/2022 | JCH | Analysis of issues discussed with MBNF counsel on mediation session | 0.70 | $ 504.00 |
| 7/1/2022 | JCH | Review of memorandum of understanding provisions referenced by MBNF counsel as in dispute | 0.90 | $ 648.00 |
| 7/1/2022 | JCH | Correspondence with client team re: update from outreach to mediation parties | 0.20 | $ 144.00 |
| 7/1/2022 | JCH | Prepare for call with mediator and MBNF counsel | 0.60 | $ 432.00 |
| 7/1/2022 | JCH | Review of and analysis of contract list re: contracts for real estate to be consolidated | 0.30 | $ 216.00 |
| 7/1/2022 | JCH | Analysis of indemnification of MBNF party under property management agreement | 0.20 | $ 144.00 |
| 7/1/2022 | JCH | Develop case strategy re: mediation disputes | 0.40 | $ 288.00 |
| 7/1/2022 | JCH | Review and analysis of first amended complaint filed by Huron and note defenses to same | 0.30 | $ 216.00 |
| 7/1/2022 | JCH | Review of correspondence with Obermayer counsel re: tolly agreement | 0.10 | $ 72.00 |
| 7/1/2022 | JCH | Review of correspondence from MBNF counsel and S. Uhland re: preservation of claims under contract | 0.10 | $ 72.00 |
| 7/2/2022 | JCH | Prepare draft memorandum of understanding revisions per discussion with mediator and MBNF counsel | 1.70 | $ 1,224.00 |
| 7/2/2022 | JCH | Further revisions to memorandum of understanding revised language | 0.60 | $ 432.00 |
| 7/3/2022 | JCH | Review and analysis of correspondence from M. Minuti re: comments to memorandum of understanding | 0.20 | $ 144.00 |
| 7/3/2022 | JCH | Further revise memorandum of understanding draft | 0.70 | $ 504.00 |
| 7/3/2022 | JCH | Conference with A. Isenberg re: memorandum of understanding comments | 0.40 | $ 288.00 |
| 7/3/2022 | JCH | Draft correspondence to MBNF counsel and mediator Judge Carey re: proposed revised memorandum of understanding language | 0.20 | $ 144.00 |
| 7/3/2022 | JCH | Review and analysis of correspondence from MBNF counsel and S. Uhland re: proposed memorandum of understanding revisions response | 0.30 | $ 216.00 |
| 7/3/2022 | JCH | Review and analysis of comments to memorandum of understanding schedules received from MBNF counsel | 0.20 | $ 144.00 |
| 7/3/2022 | JCH | Review and analysis of MBNF further comments to equity purchase agreement | 0.20 | $ 144.00 |
| 7/3/2022 | JCH | Develop case strategy re: finalizing mediation settlement | 0.60 | $ 432.00 |
| 7/5/2022 | JCH | Conference with A. Isenberg re: memorandum of understanding provisions regarding implementation | 0.40 | $ 288.00 |
| 7/5/2022 | JCH | Conference with A. Wilen re: mediation update and open issues | 0.30 | $ 216.00 |
| 7/5/2022 | JCH | Conference with M. Minuti re: mediation issues | 0.40 | $ 288.00 |
| 7/5/2022 | JCH | Develop revised mediation release proposal | 0.70 | $ 504.00 |
| 7/5/2022 | JCH | Review and analysis of correspondence from MBNF counsel re: proposed revisions to definition in memorandum of understanding | 0.30 | $ 216.00 |
| 7/5/2022 | JCH | Weekly client team meeting re: open case issues and case strategy re: same | 0.60 | $ 432.00 |
| 7/5/2022 | JCH | Correspondence with MBNF counsel. S. Uhland re: revisions to memorandum of understanding provisions | 0.10 | $ 72.00 |
| 7/5/2022 | JCH | Review and analysis of comments to equity purchase agreement draft and note follow-up changes to same | 0.20 | $ 144.00 |
| 7/5/2022 | JCH | Review and analysis of proposed MBNF revisions to mortgage and note modification | 0.70 | $ 504.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/5/2022 | JCH | Detailed review and analysis of memorandum of understanding draft re: release analysis and revise structure for same | 1.30 | $ 936.00 |
| 7/5/2022 | JCH | Draft correspondence to S. Uhland re: proposed revisions to release provisions | 0.40 | $ 288.00 |
| 7/5/2022 | JCH | Conference with A. Wilen re: mediation update | 0.30 | $ 216.00 |
| 7/5/2022 | JCH | Conference with S. Mitnick re: entities to be formed for implementation of mediation settlement | 0.40 | $ 288.00 |
| 7/5/2022 | JCH | Correspondence with A. Wilen and J. DiNome re: mediation settlement update | 0.20 | $ 144.00 |
| 7/5/2022 | JCH | Review and analysis of potential liability issues for Broad Street entities | 0.70 | $ 504.00 |
| 7/5/2022 | JCH | Review and analysis of updated analysis of assessment claims | 0.30 | $ 216.00 |
| 7/5/2022 | JCH | Review and analysis of memorandum of understanding schedule 3(b) re: allocation of proceeds | 0.30 | $ 216.00 |
| 7/5/2022 | JCH | Review and analysis of correspondence with J. DiNome and A. Wilen re: Huron adversary analysis and issues | 0.30 | $ 216.00 |
| 7/5/2022 | JCH | Review and analysis of status of pending mediation | 0.20 | $ 144.00 |
| 7/6/2022 | JCH | Review and analysis of correspondence from S. Uhland re: memorandum of understanding issues | 0.30 | $ 216.00 |
| 7/6/2022 | JCH | Review and analysis of memorandum of understanding provisions in response to MBNF counsel comments | 0.40 | $ 288.00 |
| 7/6/2022 | JCH | Review and analysis of loan documents re: mortgage and note amendment disputed issues | 0.60 | $ 432.00 |
| 7/6/2022 | JCH | Correspondence with Judge Carey, mediator re: memorandum of understanding open issues | 0.20 | $ 144.00 |
| 7/6/2022 | JCH | Revise memorandum of understanding draft per negotiations with MBNF | 2.80 | $ 2,016.00 |
| 7/6/2022 | JCH | Review and analysis of draft documents received from S. Mitnick and follow-up re: same | 0.30 | $ 216.00 |
| 7/6/2022 | JCH | Conference with S. Uhland re: memorandum of understanding tax issue and revised settlement language for same | 0.20 | $ 144.00 |
| 7/6/2022 | JCH | Review and analysis of further updated memorandum of understanding and note comments to same | 0.70 | $ 504.00 |
| 7/6/2022 | JCH | Telephone call from J. DiNome re: mediation issues update | 0.40 | $ 288.00 |
| 7/6/2022 | JCH | Conference with M. Minuti re: revisions to memorandum of understanding draft and finalize for distribution to MBNF and mediator | 1.40 | $ 1,008.00 |
| 7/6/2022 | JCH | Hard read of updated memorandum of understanding draft | 0.50 | $ 360.00 |
| 7/6/2022 | JCH | Draft correspondence to MBNF counsel re: updated memorandum of understanding draft and mediation call to review same | 0.20 | $ 144.00 |
| 7/6/2022 | JCH | Review and analysis of memorandum re: building certification issue | 0.20 | $ 144.00 |
| 7/6/2022 | JCH | Correspondence with J. DiNome of PAHS re: response to questions regarding updated memorandum of understanding draft | 0.20 | $ 144.00 |
| 7/6/2022 | JCH | Review and analysis of correspondence from R. Sochs, counsel to personal injury claimant re: stay relief issues | 0.20 | $ 144.00 |
| 7/6/2022 | JCH | Review and analysis of and revise draft settlement proposal for pending adversary proceeding | 0.40 | $ 288.00 |
| 7/6/2022 | JCH | Review and analysis of Huron complaint and counterclaim re: case strategy for same | 0.20 | $ 144.00 |
| 7/7/2022 | JCH | Hard read of MOU draft and note clean up comments to same | 0.70 | $ 504.00 |
| 7/7/2022 | JCH | Review and analyze and note comments to MOU Schedule 3(b) | 0.50 | $ 360.00 |
| 7/7/2022 | JCH | Review and analyze correspondence and accompanying materials received from MBNF counsel re: building inspection | 0.30 | $ 216.00 |
| 7/7/2022 | JCH | Conference with A. Isenberg re: preparing procedures for marketing and sale of real estate | 1.10 | $ 792.00 |
| 7/7/2022 | JCH | Prepare for mediation session with Judge Carey and MBNF counsel | 0.40 | $ 288.00 |
| 7/7/2022 | JCH | Review and analyze correspondence and accompanying façade reports released from MBNF counsel | 0.30 | $ 216.00 |
| 7/7/2022 | JCH | Draft correspondence to Judge Carey, mediator, re: follow up from call with MBNF counsel | 0.20 | $ 144.00 |
| 7/7/2022 | JCH | Correspondence with J. Dinome and A. Wilen re: mediation issue follow up and mediator assistance with same | 0.20 | $ 144.00 |
| 7/7/2022 | JCH | Review of correspondence from MBNF counsel re: response to proposed MOU revision | 0.10 | $ 72.00 |
| 7/7/2022 | JCH | Review and analyze and develop case strategy re: mediation settlement issue impasse | 0.40 | $ 288.00 |
| 7/7/2022 | JCH | Review and analyze case strategy re: Huron adversary complaint | 0.30 | $ 216.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/7/2022 | JCH | Correspondence with A. Wilen and J. Dinome re: follow up regarding building report | 0.20 | $ 144.00 |
| 7/7/2022 | JCH | Telephone calls from and to A. Wilen re: mediation issues | 0.30 | $ 216.00 |
| 7/7/2022 | JCH | Mediation session with Judge Carey and MBNF counsel | 1.50 | $ 1,080.00 |
| 7/7/2022 | JCH | Conference with A. Isenberg re: review of MOU in light of discussions with MBNF counsel and mediation | 0.60 | $ 432.00 |
| 7/7/2022 | JCH | Draft correspondence to S. Uhland, MBNF counsel, re: proposed revisions to MOU in light of mediation call | 0.30 | $ 216.00 |
| 7/7/2022 | JCH | Correspondence and conference with S. Uhland, MBNF counsel, re: MOU release provisions | 0.20 | $ 144.00 |
| 7/7/2022 | JCH | Review and analyze MOU release provisions re: effective time of same | 0.20 | $ 144.00 |
| 7/7/2022 | JCH | Draft correspondence to J. Dinome and A. Wilen re: update from call with MBNF counsel | 0.20 | $ 144.00 |
| 7/7/2022 | JCH | Review and analyze status of companion mediation process | 0.20 | $ 144.00 |
| 7/7/2022 | JCH | Review and analyze Nguyen stay relief motion and develop position re: same | 0.20 | $ 144.00 |
| 7/7/2022 | JCH | Review and analyze Nguyen complaint and analysis of need to tender to Tenet | 0.30 | $ 216.00 |
| 7/8/2022 | JCH | Conference with A. Isenberg re: MOU release provision dispute and options to address same | 0.50 | $ 360.00 |
| 7/8/2022 | JCH | Telephone calls from and to J. Dinome of PAHS re: mediation release analysis | 0.40 | $ 288.00 |
| 7/8/2022 | JCH | Telephone to Judge Carey, mediator, re: update of debtor mediation issue position | 0.20 | $ 144.00 |
| 7/8/2022 | JCH | Conference with mediator, Judge Carey, and MBNF counsel | 0.70 | $ 504.00 |
| 7/8/2022 | JCH | Prepare for mediation session with MBNF and Judge Carey | 0.30 | $ 216.00 |
| 7/8/2022 | JCH | Review and analyze HSRE comments to MOU draft | 0.40 | $ 288.00 |
| 7/8/2022 | JCH | Revise MOU in accordance with mediation session with MBNF and Judge Carey | 0.90 | $ 648.00 |
| 7/8/2022 | JCH | Review and analyze prior MBNF settlement documents re: analysis of provisions re: same | 0.30 | $ 216.00 |
| 7/8/2022 | JCH | Review of correspondence from Adeola of EisnerAmper re: analysis of Broad Street entity liability | 0.10 | $ 72.00 |
| 7/8/2022 | JCH | Further revise MOU draft | 0.80 | $ 576.00 |
| 7/8/2022 | JCH | Draft correspondence to MBNF counsel, S. Uhland, re: updated MOU per mediation sessions | 0.20 | $ 144.00 |
| 7/8/2022 | JCH | Telephone to J. Dinome re: update from mediation session with MBNF and Judge Carey | 0.20 | $ 144.00 |
| 7/8/2022 | JCH | Review and analyze correspondence from MBNF counsel re: further MOU comments | 0.20 | $ 144.00 |
| 7/8/2022 | JCH | Draft correspondence to MBNF counsel and Judge Carey | 0.20 | $ 144.00 |
| 7/8/2022 | JCH | Review and analyze MOU comments received from MBNF counsel | 0.30 | $ 216.00 |
| 7/8/2022 | JCH | Correspondence with client team re: MBNF position regarding MOU release provisions | 0.10 | $ 72.00 |
| 7/8/2022 | JCH | Review and analyze correspondence from counsel to Fanny, personal injury claimant, re: stay relief demand | 0.10 | $ 72.00 |
| 7/8/2022 | JCH | Review of correspondence from J. Dinome re: status of negotiations in pending matter | 0.10 | $ 72.00 |
| 7/8/2022 | JCH | Further review and analyze MOU draft re: implementation obligations | 0.40 | $ 288.00 |
| 7/8/2022 | JCH | Prepare for weekly call with client team re: open case issues | 0.30 | $ 216.00 |
| 7/8/2022 | JCH | Conference with client team re: open case issues and case strategy regarding same | 1.30 | $ 936.00 |
| 7/8/2022 | JCH | Develop protocol to address open mediation issues | 0.70 | $ 504.00 |
| 7/9/2022 | JCH | Review and analyze correspondence from Judge Carey re: mediation issues | 0.30 | $ 216.00 |
| 7/9/2022 | JCH | Conference with M. Minuti re: MBNF release provision dispute | 0.20 | $ 144.00 |
| 7/9/2022 | JCH | Attend to and develop case strategy re: MOU disputes | 0.50 | $ 360.00 |
| 7/9/2022 | JCH | Correspondence with J. Dinome and A. Wilen re: MOU provisions dispute with MBNF | 0.40 | $ 288.00 |
| 7/9/2022 | JCH | Telephone to Judge Carey, mediator, re: MOU issue | 0.40 | $ 288.00 |
| 7/9/2022 | JCH | Further revise MOU provision re: limitation of releases thereunder | 0.60 | $ 432.00 |
| 7/9/2022 | JCH | Correspondence with Judge Carey re: MOU dispute | 0.10 | $ 72.00 |
| 7/9/2022 | JCH | Review and analyze MOU provisions re: performance obligations | 0.40 | $ 288.00 |
| 7/9/2022 | JCH | Conference with A. Wilen and J. Dinome re: mediation update and case strategy regarding same | 0.80 | $ 576.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/9/2022 | JCH | Research re: effectiveness of releases in multi obligation settlement agreements | 0.60 | $ 432.00 |
| 7/10/2022 | JCH | Correspondence with A. Wilen and J. Dinome re: mediation session and MOU issues and strategy | 0.40 | $ 288.00 |
| 7/10/2022 | JCH | Review and analyze revised MOU exhibit drafts received from MBNF counsel | 0.30 | $ 216.00 |
| 7/10/2022 | JCH | Review and analyze mortgage effectiveness in serving as lien for another entity obligation | 0.30 | $ 216.00 |
| 7/10/2022 | JCH | Conference with A. Isenberg re: proposed revisions to MOU release provisions | 0.40 | $ 288.00 |
| 7/10/2022 | JCH | Telephone to A. Wilen re: MOU issue discussion | 0.20 | $ 144.00 |
| 7/10/2022 | JCH | Correspondence with Judge Carey, mediator and S. Uhland, MBNF counsel, re: mediation session and open issues | 0.20 | $ 144.00 |
| 7/10/2022 | JCH | Telephone calls from and to A. Wilen re: response to MBNF MOU comments | 0.20 | $ 144.00 |
| 7/10/2022 | JCH | Review and analyze correspondence and accompanying revised MOU draft received from MBNF counsel | 0.90 | $ 648.00 |
| 7/10/2022 | JCH | Correspondence with J. Dinome of PAHS re: response to MBNF MOU comments | 0.10 | $ 72.00 |
| 7/10/2022 | JCH | Review and analyze correspondence from A. Isenberg re: comments from review of updated MOU draft | 0.20 | $ 144.00 |
| 7/10/2022 | JCH | Review and analyze correspondence and accompanying materials received from MBNF counsel re: building repair issue and quote | 0.20 | $ 144.00 |
| 7/11/2022 | JCH | Prepare for mediation session with MBNF | 0.60 | $ 432.00 |
| 7/11/2022 | JCH | Conference with M. Minuti re: review of updated MOU and discuss issues regarding same | 1.50 | $ 1,080.00 |
| 7/11/2022 | JCH | Conference with A. Wilen and J. Dinome re: review of updated MOU received from MBNF | 0.90 | $ 648.00 |
| 7/11/2022 | JCH | Review and analyze RRG documents re: dissolution approvals | 0.30 | $ 216.00 |
| 7/11/2022 | JCH | Attend virtual mediation session with Judge Carey and MBNF | 1.20 | $ 864.00 |
| 7/11/2022 | JCH | Conference with Judge Carey and client team re: follow up from discussion with MBNF | 1.30 | $ 936.00 |
| 7/11/2022 | JCH | Analysis of MOU implementation structure revisions alternatives as discussed with MBNF | 0.70 | $ 504.00 |
| 7/11/2022 | JCH | Correspondence with M. DiSabatino and J. Dinome re: stay relief proposal | 0.20 | $ 144.00 |
| 7/11/2022 | JCH | Correspondence with A. Wilen and J. Dinome re: case strategy regarding MOU | 0.30 | $ 216.00 |
| 7/11/2022 | JCH | Correspondence and conference with K. Hayden re: MOU issue raised by MBNF re: implementation structure | 0.50 | $ 360.00 |
| 7/11/2022 | JCH | Conference with J. Dinome re: MOU issues update and case strategy regarding same | 0.40 | $ 288.00 |
| 7/11/2022 | JCH | Correspondence and conference with Committee counsel re: MOU update | 0.10 | $ 72.00 |
| 7/11/2022 | JCH | Follow up mediation session with Judge Carey and MBNF | 0.70 | $ 504.00 |
| 7/11/2022 | JCH | Conference with A. Wilen and J. Dinome re: follow up from mediation session | 0.20 | $ 144.00 |
| 7/11/2022 | JCH | Conference with D. Shapiro re: review of tax provisions in updated MOU | 0.30 | $ 216.00 |
| 7/11/2022 | JCH | Review and analyze building repair proposal re: sprinkler system assessment | 0.20 | $ 144.00 |
| 7/11/2022 | JCH | Review and analyze proposed revised MOU language received from MBNF counsel | 0.20 | $ 144.00 |
| 7/12/2022 | JCH | Detailed review and analysis of MOU provisions to address revised structure negotiated in mediation session | 0.80 | $ 576.00 |
| 7/12/2022 | JCH | Conference with HSRE and CONA counsel re: MOU update and release issue | 0.60 | $ 432.00 |
| 7/12/2022 | JCH | Revise MOU draft in accordance with discussions with MBNF and Judge Carey | 4.60 | $ 3,312.00 |
| 7/12/2022 | JCH | Correspondence with Judge Carey re: mediation standstill status | 0.10 | $ 72.00 |
| 7/12/2022 | JCH | Review of correspondence from J. Dinome and A. Perno re: proposed building repair project | 0.20 | $ 144.00 |
| 7/12/2022 | JCH | Review, analyze and note comments to updated MOU draft | 1.10 | $ 792.00 |
| 7/12/2022 | JCH | Review of MOU and loan documents re: restrictions on MBNF's use of funds on hand | 0.30 | $ 216.00 |
| 7/12/2022 | JCH | Review and analyze correspondence and accompanying materials from MBNF re: building façade report | 0.20 | $ 144.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/12/2022 | JCH | Conference with client team re: open case issues and mediation settlement update | 0.40 | $ 288.00 |
| 7/12/2022 | JCH | Correspondence with client team re: MOU review | 0.10 | $ 72.00 |
| 7/12/2022 | JCH | Review and analyze pending case matters and status of same | 0.20 | $ 144.00 |
| 7/12/2022 | JCH | Review and analyze draft objection to Rivera stay relief motion and note comments to same | 0.20 | $ 144.00 |
| 7/12/2022 | JCH | Review of correspondence with G. Samms, litigation counsel, re: case strategy regarding opposition to stay relief request | 0.20 | $ 144.00 |
| 7/13/2022 | JCH | Telephone from A. Wilen re: overview of revision to MOU draft | 0.30 | $ 216.00 |
| 7/13/2022 | JCH | Correspondence with A. Wilen and J. Dinome re: MOU review | 0.10 | $ 72.00 |
| 7/13/2022 | JCH | Review and analyze and note comments to further revised Exhibit 3(b) to MOU | 0.20 | $ 144.00 |
| 7/13/2022 | JCH | Hard read of further revised MOU draft and note comments to same | 0.70 | $ 504.00 |
| 7/13/2022 | JCH | Conference with J. Dinome and A. Wilen re: review of updated MOU draft | 0.90 | $ 648.00 |
| 7/13/2022 | JCH | Further revise MOU post-discussions with client | 2.30 | $ 1,656.00 |
| 7/13/2022 | JCH | Telephone from A. Wilen re: MBNF tax update | 0.10 | $ 72.00 |
| 7/13/2022 | JCH | Review and analyze B. Pederson of Eisner re: financial reporting update | 0.20 | $ 144.00 |
| 7/13/2022 | JCH | Correspondence with A. Wilen re: status of straddle payments owing from STC OpCo and next steps regarding same | 0.20 | $ 144.00 |
| 7/13/2022 | JCH | Conference with mediator and MBNF counsel re: MOU issues and review | 0.20 | $ 144.00 |
| 7/13/2022 | JCH | Review and analyze comments to MOU schedules and exhibits received from MBNF counsel | 0.40 | $ 288.00 |
| 7/13/2022 | JCH | Telephone to Committee counsel re: MOU update | 0.20 | $ 144.00 |
| 7/13/2022 | JCH | Prepare for mediation call with Judge Carey and MBNF counsel re: revised MOU structure | 0.30 | $ 216.00 |
| 7/13/2022 | JCH | Mediation session with MBNF counsel and Judge Carey re: MOU review | 0.60 | $ 432.00 |
| 7/13/2022 | JCH | Review and analyze correspondence and draft joinder | 0.20 | $ 144.00 |
| 7/13/2022 | JCH | Review and analyze MOU provisions requiring joinder by post-settlement parties | 0.40 | $ 288.00 |
| 7/13/2022 | JCH | Review and analyze RRG release provision and compare same to governance documents | 0.20 | $ 144.00 |
| 7/13/2022 | JCH | Review of correspondence from HSRE counsel re: response to amended MOU schedule | 0.10 | $ 72.00 |
| 7/13/2022 | JCH | Telephone from A. Wilen re: mediation and case issues update | 0.30 | $ 216.00 |
| 7/13/2022 | JCH | Review and analyze correspondence with M. DiSabatino re: Riviera stay relief analysis and develop response to same | 0.30 | $ 216.00 |
| 7/13/2022 | JCH | Review and analyze complaint filed and judgment entered in Riviera action | 0.30 | $ 216.00 |
| 7/14/2022 | JCH | Conference with M. Doyle re: revised mortgage modification and related documents and note comments to same | 1.40 | $ 1,008.00 |
| 7/14/2022 | JCH | Correspondence with mediator and MBNF counsel re: MOU comments and next steps | 0.20 | $ 144.00 |
| 7/14/2022 | JCH | Review and analyze MOU comments received from MBNF | 0.60 | $ 432.00 |
| 7/14/2022 | JCH | Review of updated draft dissolution and related documents for the PARRG | 0.30 | $ 216.00 |
| 7/14/2022 | JCH | Conference with S. Mapes, debtors' Vermont counsel, re: RRG documents and winddown issues | 0.70 | $ 504.00 |
| 7/14/2022 | JCH | Mark up further revised MOU draft | 0.40 | $ 288.00 |
| 7/14/2022 | JCH | Prepare for mediation session with MBNF counsel and Judge Carey | 0.20 | $ 144.00 |
| 7/14/2022 | JCH | Review and analyze correspondence with G. Samms and J. Dinome re: stay relief request | 0.20 | $ 144.00 |
| 7/14/2022 | JCH | Correspondence with J. Dinome and A. Wilen re: updated MOU | 0.10 | $ 72.00 |
| 7/14/2022 | JCH | Conference with M. Minuti re: mark up to MOU | 1.40 | $ 1,008.00 |
| 7/14/2022 | JCH | Draft correspondence to S. Uhland, MBNF counsel, re: response to MOU draft received | 0.20 | $ 144.00 |
| 7/14/2022 | JCH | Review and analyze correspondence from S. Mapes, debtors' Vermont counsel, re: RRG issue follow up | 0.10 | $ 72.00 |
| 7/14/2022 | JCH | Correspondence with A. Wilen and J. Dinome re: mediation update and regarding RRG detail | 0.20 | $ 144.00 |
| 7/14/2022 | JCH | Review and analyze revised mortgage modification agreement and revise same | 0.90 | $ 648.00 |
| 7/14/2022 | JCH | Review and analyze and note comments to revised PARRG resignation documents for mediation settlement | 0.20 | $ 144.00 |
| 7/14/2022 | JCH | Correspondence with J. Dinome re: MOU review and status | 0.10 | $ 72.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/14/2022 | JCH | Review and analyze correspondence from S. Uhland, MBNF counsel, re: additional comments to MOU exhibit regarding lien releases | 0.20 | $ 144.00 |
| 7/14/2022 | JCH | Correspondence and conference with Judge Carey re: mediation update per his discussions with MBNF | 0.40 | $ 288.00 |
| 7/14/2022 | JCH | Conference with client, A. Wilen and J. Dinome re: mediation update | 0.50 | $ 360.00 |
| 7/14/2022 | JCH | Correspondence and call with Judge Carey re: follow up regarding MOU and related proposal | 0.20 | $ 144.00 |
| 7/14/2022 | JCH | Finalize MOU mark up and draft correspondence to MBNF counsel re: same | 0.20 | $ 144.00 |
| 7/14/2022 | JCH | Dial in to mediation session and wait for MBNF counsel | 0.30 | $ 216.00 |
| 7/14/2022 | JCH | Correspondence with A. Wilen re: case team meeting | 0.10 | $ 72.00 |
| 7/14/2022 | JCH | Review of correspondence with A. Wilen re: objection to stay relief motion | 0.10 | $ 72.00 |
| 7/14/2022 | JCH | Review and analyze revised dissolution documents for PARRG received from debtors' Vermont counsel | 0.20 | $ 144.00 |
| 7/15/2022 | JCH | Conference with Judge Carey, mediator, re: mediation settlement mark up and regarding proposal | 0.20 | $ 144.00 |
| 7/15/2022 | JCH | Conference with M. Minuti re: MBNF issues raised regarding MOU status and issues | 0.30 | $ 216.00 |
| 7/15/2022 | JCH | Weekly call with client team re: open case issues and regarding mediation issues | 0.80 | $ 576.00 |
| 7/15/2022 | JCH | Conference with K. Hayden, counsel to Tenet, re: mediation update and discuss MOU modification | 0.20 | $ 144.00 |
| 7/15/2022 | JCH | Review and analyze revised MOU in light of discussions with Tenet counsel | 0.30 | $ 216.00 |
| 7/15/2022 | JCH | Telephone calls from and to A. Mezzaroba re: update on mediation status and implementation timeline | 0.20 | $ 144.00 |
| 7/15/2022 | JCH | Draft correspondence to A. Wilen and J. Dinome re: update from discussions with Tenet counsel | 0.20 | $ 144.00 |
| 7/15/2022 | JCH | Draft correspondence to all mediation parties other than MBNF re: updated MOU and mediation update report | 0.80 | $ 576.00 |
| 7/15/2022 | JCH | Review and analyze correspondence from S. Mapes, debtors' Vermont counsel, re: RRG issues | 0.20 | $ 144.00 |
| 7/15/2022 | JCH | Correspondence with S. Uhland, MBNF counsel, re: MOU comments and sending same to all parties | 0.20 | $ 144.00 |
| 7/15/2022 | JCH | Review and analyze updated comments received from MBNF counsel to MOU exhibits and schedules | 1.10 | $ 792.00 |
| 7/15/2022 | JCH | Review of correspondence from Judge Carey re: MOU review | 0.10 | $ 72.00 |
| 7/15/2022 | JCH | Review and analyze correspondence and accompanying MOU comments received from MBNF counsel | 0.20 | $ 144.00 |
| 7/15/2022 | JCH | Telephone from A. Wilen re: MBNF comments to revised MOU | 0.10 | $ 72.00 |
| 7/15/2022 | JCH | Telephone to Judge Carey re: response to MBNF comments to MOU | 0.10 | $ 72.00 |
| 7/15/2022 | JCH | Develop response to MBNF MOU comments | 0.20 | $ 144.00 |
| 7/15/2022 | JCH | Review and analyze updated MOU exhibits and schedules and note comments to same | 0.40 | $ 288.00 |
| 7/15/2022 | JCH | Telephone to Judge Carey re: mediation status and issues | 0.20 | $ 144.00 |
| 7/15/2022 | JCH | Draft correspondence to A. Wilen and J. Dinome re: update from discussions with mediator | 0.20 | $ 144.00 |
| 7/15/2022 | JCH | Telephone from J. Dinome re: mediation update and case strategy regarding same | 0.30 | $ 216.00 |
| 7/15/2022 | JCH | Telephone from Judge Carey re: update from call with MBNF | 0.20 | $ 144.00 |
| 7/15/2022 | JCH | Conference with A. Wilen and J. Dinome re: update from mediator | 0.30 | $ 216.00 |
| 7/15/2022 | JCH | Develop talking points and issues list for client use in mediation discussion | 0.40 | $ 288.00 |
| 7/15/2022 | JCH | Review of most recent MOU comments received from HSRE counsel | 0.30 | $ 216.00 |
| 7/15/2022 | JCH | Correspondence with J. Dinome and A. Wilen re: case strategy as to mediation impasse | 0.20 | $ 144.00 |
| 7/15/2022 | JCH | Review and analyze correspondence with J. Dinome re: Huron response to proposal and next steps regarding same | 0.20 | $ 144.00 |
| 7/15/2022 | JCH | Review and analyze correspondence from counsel to carrier re: response to pending claim | 0.10 | $ 72.00 |
| 7/15/2022 | JCH | Review and analyze correspondence from counsel to stay relief party and develop response to same | 0.20 | $ 144.00 |
| 7/16/2022 | JCH | Conference with A. Wilen re: mediation call with J. Freedman | 0.20 | $ 144.00 |
| 7/16/2022 | JCH | Conference with J. Dinome re: mediation call preparation | 0.50 | $ 360.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/16/2022 | JCH | Correspondence with A. Wilen and J. Dinome: open mediation issues and regarding proposal | 0.10 | $ 72.00 |
| 7/16/2022 | JCH | Review of schedule of open MOU supporting documents | 0.20 | $ 144.00 |
| 7/16/2022 | JCH | Conference with A. Wilen and J. Dinome re: follow up from call with mediator and J. Freedman | 0.70 | $ 504.00 |
| 7/16/2022 | JCH | Correspondence with A. Wilen and J. Dinome re: waterfall analysis follow up | 0.20 | $ 144.00 |
| 7/16/2022 | JCH | Conference with A. Isenberg re: mediation discussion update and case strategy regarding same | 0.40 | $ 288.00 |
| 7/16/2022 | JCH | Review of MOU re: timeline to satisfy conditions and update client team regarding same | 0.20 | $ 144.00 |
| 7/16/2022 | JCH | Correspondence with mediator, Judge Carey, re: mediation session update | 0.10 | $ 72.00 |
| 7/16/2022 | JCH | Review of file materials and prior MOU drafts and mediation session notes re: background to current negotiations resolution | 0.70 | $ 504.00 |
| 7/17/2022 | JCH | Conference with M. Minuti re: update as to discussions with mediator | 0.20 | $ 144.00 |
| 7/17/2022 | JCH | Review and analyze materials received from mediator re: MBNF analysis of funding issue | 0.40 | $ 288.00 |
| 7/17/2022 | JCH | Review and analyze materials received from MBNF re: analysis of funding analysis under MOU | 0.50 | $ 360.00 |
| 7/17/2022 | JCH | Conference with A. Wilen and J. Dinome re: preparation for mediation session with J. Freedman | 0.70 | $ 504.00 |
| 7/17/2022 | JCH | Conference with A. Wilen and J. Dinome re: follow up from call with J. Freedman and mediator | 0.20 | $ 144.00 |
| 7/17/2022 | JCH | Correspondence with Judge Carey re: resolution of business issues and next steps regarding same | 0.30 | $ 216.00 |
| 7/17/2022 | JCH | Review and analyze proposed settlement of open MOU issues | 0.30 | $ 216.00 |
| 7/17/2022 | JCH | Summarize terms of negotiated resolution of MOU | 0.40 | $ 288.00 |
| 7/17/2022 | JCH | Develop MOU critical dates in light of agreed upon revised timeline | 0.20 | $ 144.00 |
| 7/17/2022 | JCH | Correspondence with J. Dinome and A. Wilen re: straddle payment status and next steps regarding same | 0.20 | $ 144.00 |
| 7/17/2022 | JCH | Review of MBNF counsel comments to intercreditor termination draft | 0.10 | $ 72.00 |
| 7/17/2022 | JCH | Review and analyze correspondence from S. Uhland, MBNF counsel, re: comments to schedules and exhibits | 0.20 | $ 144.00 |
| 7/17/2022 | JCH | Review and analyze updated MOU closing issues list and note comments to same | 0.20 | $ 144.00 |
| 7/17/2022 | JCH | Develop case strategy re: finalizing MOU with other mediation parties | 0.30 | $ 216.00 |
| 7/17/2022 | JCH | Review and analyze Huron initial disclosures in adversary proceeding | 0.20 | $ 144.00 |
| 7/17/2022 | JCH | Review and analyze draft response to MBNF counsel re: status update on pending matters and note revisions to same | 0.10 | $ 72.00 |
| 7/18/2022 | JCH | Conference with A. Isenberg re: review of MOU closing issues | 0.50 | $ 360.00 |
| 7/18/2022 | JCH | Review and analyze open exhibits and schedules for MOU in preparation for call with mediator and MBNF | 0.30 | $ 216.00 |
| 7/18/2022 | JCH | Correspondence with A. Wilen and J. Dinome re: mediation issue | 0.10 | $ 72.00 |
| 7/18/2022 | JCH | Conference with Judge Carey, client and MBNF team re: MOU issues | 0.70 | $ 504.00 |
| 7/18/2022 | JCH | Review and analyze MOU draft re: open issues with MBNF | 0.40 | $ 288.00 |
| 7/18/2022 | JCH | Revise MOU draft | 0.70 | $ 504.00 |
| 7/18/2022 | JCH | Conference with A. Wilen re: MOU revisions | 0.20 | $ 144.00 |
| 7/18/2022 | JCH | Review and analyze updated MOU draft | 0.40 | $ 288.00 |
| 7/18/2022 | JCH | Draft correspondence to mediation parties re: results of mediation negotiations and updated resulting MOU | 0.40 | $ 288.00 |
| 7/18/2022 | JCH | Correspondence with A. Wilen and J. Dinome re: updated MOU and next steps with mediation parties | 0.20 | $ 144.00 |
| 7/18/2022 | JCH | Review and analyze correspondence from S. Mapes, debtors' Vermont counsel, and review of accompanying comments to RRG dissolution documents | 0.30 | $ 216.00 |
| 7/18/2022 | JCH | Review of further correspondence and documents received from debtors' Vermont counsel re: RRG transaction and reply to same | 0.30 | $ 216.00 |
| 7/18/2022 | JCH | Draft correspondence to Tenet counsel re: review of updated MOU | 0.10 | $ 72.00 |
| 7/18/2022 | JCH | Correspondence and conference with K. Hayden, counsel to Tenet, re: MOU | 0.40 | $ 288.00 |
| 7/18/2022 | JCH | Conference with P. Deutch re: Omni Service as Escrow Agent under MOU | 0.30 | $ 216.00 |
| 7/18/2022 | JCH | Review and analyze ASA re: excluded liabilities and covenants as to same | 0.30 | $ 216.00 |
| 7/18/2022 | JCH | Review and analyze correspondence from J. Dinome re: MBNF response to updated MOU | 0.20 | $ 144.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/18/2022 | JCH | Telephone from K. Hayden re: additional MOU issue | 0.10 | $ 72.00 |
| 7/18/2022 | JCH | Prepare for call with client team re: MOU feedback received | 0.20 | $ 144.00 |
| 7/18/2022 | JCH | Correspondence with A. Wilen re: MOU inquiry | 0.10 | $ 72.00 |
| 7/18/2022 | JCH | Conference with A. Wilen and J. Dinome re: review of MBNF comments to revised MOU | 0.60 | $ 432.00 |
| 7/18/2022 | JCH | Mediation session with MBNF and Judge Carey and clients | 0.80 | $ 576.00 |
| 7/18/2022 | JCH | Review and analyze MOU revisions to be made in light of mediation session | 0.20 | $ 144.00 |
| 7/18/2022 | JCH | Telephone from A. Wilen and J. Dinome re: follow up from mediation call | 0.20 | $ 144.00 |
| 7/18/2022 | JCH | Draft correspondence to MBNF counsel re: support for pension settlement payoff analysis | 0.10 | $ 72.00 |
| 7/18/2022 | JCH | Correspondence with MBNF counsel re: meeting with Drivetrain | 0.10 | $ 72.00 |
| 7/18/2022 | JCH | Review of correspondence with A. Wilen re: connectivity issue in debtor space | 0.10 | $ 72.00 |
| 7/18/2022 | JCH | Correspondence with J. Dinome re: supporting detail for building repair issue | 0.10 | $ 72.00 |
| 7/18/2022 | JCH | Review and analyze updated master contract list for Broad Street entities | 0.10 | $ 72.00 |
| 7/18/2022 | JCH | Draft correspondence to Committee counsel re: review of updated MOU and next steps regarding same | 0.10 | $ 72.00 |
| 7/18/2022 | JCH | Correspondence with Committee counsel re: Committee position on revised MOU | 0.10 | $ 72.00 |
| 7/18/2022 | JCH | Review and analyze correspondence from counsel to personal injury claimant re: conditions for stay relief and dismissal of action | 0.30 | $ 216.00 |
| 7/18/2022 | JCH | Review and analyze draft discovery for Huron adversary proceeding | 0.20 | $ 144.00 |
| 7/19/2022 | JCH | Conference with M. Minuti re: MOU open issues | 0.20 | $ 144.00 |
| 7/19/2022 | JCH | Correspondence with HSRE counsel re: MOU inquiry and review of MOU regarding same | 0.30 | $ 216.00 |
| 7/19/2022 | JCH | Review and analyze background information re: party to serve MOU role upon implementation | 0.40 | $ 288.00 |
| 7/19/2022 | JCH | Review and analyze MOU issues raised by Tenet counsel and develop response to same | 0.30 | $ 216.00 |
| 7/19/2022 | JCH | Conference with counsel to HSRE and CONA re: review of MOU and issues regarding same | 0.50 | $ 360.00 |
| 7/19/2022 | JCH | Review and analyze proposed revisions to settlement with carrier and develop alternatives to same | 0.60 | $ 432.00 |
| 7/19/2022 | JCH | Correspondence and conference with P. Deutch of Omni re: distribution of documents under MOU | 0.30 | $ 216.00 |
| 7/19/2022 | JCH | Conference with M. Minuti re: further revisions to MOU | 0.60 | $ 432.00 |
| 7/19/2022 | JCH | Review and analyze MOU implementation provisions re: modification to release provisions for same | 0.40 | $ 288.00 |
| 7/19/2022 | JCH | Conference with Mediator, MBNF counsel, client and party providing support under MOU | 0.40 | $ 288.00 |
| 7/19/2022 | JCH | Conference with A. Wilen and J. Dinome re: follow up from call with mediator and MBNF | 0.20 | $ 144.00 |
| 7/19/2022 | JCH | Correspondence with HSRE counsel, S. Brown, re: follow up response to MOU comments | 0.20 | $ 144.00 |
| 7/19/2022 | JCH | Correspondence with Judge Carey re: MOU issue raised by Tenet and regarding response to same | 0.20 | $ 144.00 |
| 7/19/2022 | JCH | Review and analyze correspondence and accompanying materials received from MBNF re: expenses and offsets for real estate | 0.30 | $ 216.00 |
| 7/19/2022 | JCH | Telephone to J. Dinome re: MOU implementation issue and mediation resolution timing | 0.50 | $ 360.00 |
| 7/19/2022 | JCH | Further correspondence with Judge Carey re: response to Tenet MOU concern | 0.20 | $ 144.00 |
| 7/19/2022 | JCH | Review and analyze correspondence from K. Hayden, counsel to Tenet, re: proposed revisions to mediation proposal | 0.30 | $ 216.00 |
| 7/19/2022 | JCH | Review and analyze correspondence from MBNF counsel re: requested revisions to MOU | 0.20 | $ 144.00 |
| 7/19/2022 | JCH | Review and analyze updated report from MBNF re: real estate update | 0.30 | $ 216.00 |
| 7/19/2022 | JCH | Review and analyze correspondence from Judge Carey re: follow up from discussion with Tenet counsel | 0.10 | $ 72.00 |
| 7/19/2022 | JCH | Draft correspondence to K. Hayden, counsel to Tenet, re: alternative proposed language for MOU | 0.20 | $ 144.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/19/2022 | JCH | Conference with M. Minuti re: MOU revisions and case strategy regarding same | 0.30 | $ 216.00 |
| 7/19/2022 | JCH | Review of correspondence from S. Brown, HSRE counsel, re: questions regarding revised MOU schedule and follow up regarding same | 0.20 | $ 144.00 |
| 7/19/2022 | JCH | Correspondence with J. Dinome re: proposed remedy procedure for MOU implementation disputes | 0.10 | $ 72.00 |
| 7/19/2022 | JCH | Review and analyze further proposed MOU revisions received from MBNF | 0.20 | $ 144.00 |
| 7/19/2022 | JCH | Review and analyze service contract received from MBNF for real estate | 0.10 | $ 72.00 |
| 7/19/2022 | JCH | Review and analyze correspondence from S. Uhland, MBNF counsel, re: comments to financing statement drafts | 0.10 | $ 72.00 |
| 7/19/2022 | JCH | Review of all open MOU comments and develop responses to same | 0.50 | $ 360.00 |
| 7/19/2022 | JCH | Weekly call with client team re: open case issues and mediation status | 0.50 | $ 360.00 |
| 7/19/2022 | JCH | Prepare for call with client team | 0.20 | $ 144.00 |
| 7/20/2022 | JCH | Attend to closing structure set up for MOU | 0.60 | $ 432.00 |
| 7/20/2022 | JCH | Review and analyze arbitration proceeding proposal to address MOU dispute | 0.30 | $ 216.00 |
| 7/20/2022 | JCH | Conference with M. Minuti re: analysis of MOU issues | 1.30 | $ 936.00 |
| 7/20/2022 | JCH | Conference with K. Hayden re: MOU provision discussion regarding proposed revisions | 0.50 | $ 360.00 |
| 7/20/2022 | JCH | Telephone calls from and to J. Dinome of PAHS re: recent MOU issue raised and alternatives to address same | 0.20 | $ 144.00 |
| 7/20/2022 | JCH | Further revise MOU re: timing of claim allowance under same | 0.30 | $ 216.00 |
| 7/20/2022 | JCH | Review of correspondence from J. Freedman re: mediation issues | 0.10 | $ 72.00 |
| 7/20/2022 | JCH | Draft correspondence to Judge Carey and MBNF counsel re: MOU revisions and regarding timeline | 0.20 | $ 144.00 |
| 7/20/2022 | JCH | Update revised MOU draft | 0.50 | $ 360.00 |
| 7/20/2022 | JCH | Review of and revise Saul Ewing submission for month of June 2022 | 0.80 | $ 576.00 |
| 7/20/2022 | JCH | Conference with D. Pacitti re: mediation update and implementation of same | 0.40 | $ 288.00 |
| 7/20/2022 | JCH | Conference with Judge Carey re: mediation issue dispute | 0.40 | $ 288.00 |
| 7/20/2022 | JCH | Conference with A. Isenberg re: review of open schedules and exhibits | 0.70 | $ 504.00 |
| 7/20/2022 | JCH | Correspondence with A. Wilen re: MOU issues | 0.20 | $ 144.00 |
| 7/20/2022 | JCH | Review and analyze correspondence and materials circulated by MBNF counsel re: expense reconciliation of real estate entities | 0.40 | $ 288.00 |
| 7/20/2022 | JCH | Hard read and update MOU draft | 0.60 | $ 432.00 |
| 7/20/2022 | JCH | Review and analyze settlement motion draft comments received to date | 0.30 | $ 216.00 |
| 7/20/2022 | JCH | Review and analyze current MOU waterfall analysis | 0.30 | $ 216.00 |
| 7/20/2022 | JCH | Correspondence with client team re: mediation update and regarding open issues | 0.20 | $ 144.00 |
| 7/20/2022 | JCH | Review and analyze correspondence with J. Dinome of PAHS re: proposal for Saechow litigation resolution | 0.20 | $ 144.00 |
| 7/21/2022 | JCH | Conference with M. Minuti re: revision to MOU draft | 0.90 | $ 648.00 |
| 7/21/2022 | JCH | Telephone from A. Wilen re: status of revised MOU mark-up | 0.10 | $ 72.00 |
| 7/21/2022 | JCH | Review and analyze HSRE comments to MOU | 0.30 | $ 216.00 |
| 7/21/2022 | JCH | Correspondence with D. Pacitti and J. Dinome re: MBNF request regarding settlement | 0.20 | $ 144.00 |
| 7/21/2022 | JCH | Review of updated MOU and note further revisions | 0.60 | $ 432.00 |
| 7/21/2022 | JCH | Analysis of case strategy re: Huron complaint | 0.40 | $ 288.00 |
| 7/21/2022 | JCH | Conference with M. Minuti re: analysis of legal basis for response to Huron complaint | 0.30 | $ 216.00 |
| 7/21/2022 | JCH | Review and analyze case law re: jurisdictional issue regarding pending adversary proceeding | 0.70 | $ 504.00 |
| 7/21/2022 | JCH | Correspondence with J. Dinome re: MOU issues and regarding discussion update from call with mediator | 0.20 | $ 144.00 |
| 7/21/2022 | JCH | Conference with M. Minuti re: revisions to MOU | 0.90 | $ 648.00 |
| 7/21/2022 | JCH | Finalize MOU draft in preparation for circulation to all mediation parties | 0.40 | $ 288.00 |
| 7/21/2022 | JCH | Correspondence with Committee re: call regarding MOU implementation | 0.20 | $ 144.00 |
| 7/21/2022 | JCH | Correspondence with S. Uhland, MBNF counsel, re: pension settlement analysis | 0.20 | $ 144.00 |
| 7/21/2022 | JCH | Correspondence with A. Wilen re: review of pension settlement analysis materials | 0.20 | $ 144.00 |
| 7/21/2022 | JCH | Review and analyze correspondence and materials received from MBNF counsel re: supporting detail for pension payoff analysis | 0.30 | $ 216.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/21/2022 | JCH | Review and analyze correspondence and comments to note assignment draft | 0.30 | $ 216.00 |
| 7/21/2022 | JCH | Correspondence with D. Brennan re: comments to draft merger agreement for MOU implementation | 0.20 | $ 144.00 |
| 7/21/2022 | JCH | Conference with A. Isenberg re: revisions to MOU exhibit regarding note assignment | 0.20 | $ 144.00 |
| 7/21/2022 | JCH | Review of revised MOU exhibits and schedules | 0.40 | $ 288.00 |
| 7/21/2022 | JCH | Correspondence with mediator re: MOU status update and proposed next steps regarding same | 0.20 | $ 144.00 |
| 7/21/2022 | JCH | Review and analyze correspondence from B. Pederson of Eisner re: analysis of pension settlement payoff | 0.20 | $ 144.00 |
| 7/21/2022 | JCH | Review and analyze further revised MOU schedule 3(b) re: issues to discuss with HSRE counsel | 0.20 | $ 144.00 |
| 7/21/2022 | JCH | Review and analyze prior pension settlement payoff scenarios | 0.30 | $ 216.00 |
| 7/21/2022 | JCH | Develop protocol for settlement documents to be placed in escrow | 0.30 | $ 216.00 |
| 7/21/2022 | JCH | Develop case strategy re: Huron adversary proceeding | 0.30 | $ 216.00 |
| 7/22/2022 | JCH | Correspondence with D. Pacitti re: mediation status and settlement update | 0.20 | $ 144.00 |
| 7/22/2022 | JCH | Review of open MOU issues and develop proposal to address same | 0.40 | $ 288.00 |
| 7/22/2022 | JCH | Correspondence with J. DiNome re: resolution of pending mediation | 0.10 | $ 72.00 |
| 7/22/2022 | JCH | Prepare for call with HSRE counsel and CONA counsel | 0.20 | $ 144.00 |
| 7/22/2022 | JCH | Conference with HSRE counsel (S. Brown) and CONA counsel (L. Curcio) re: MOU schedule 3(b) discussion | 0.60 | $ 432.00 |
| 7/22/2022 | JCH | Review of schedule 3(b) provisions in light of discussion with HSRE counsel and CONA counsel | 0.30 | $ 216.00 |
| 7/22/2022 | JCH | Revise schedule 3(b) per discussions with HSRE counsel and CONA counsel | 0.40 | $ 288.00 |
| 7/22/2022 | JCH | Review and analysis of correspondence from Novitar re: cost report inquiries | 0.20 | $ 144.00 |
| 7/22/2022 | JCH | Correspondence with MBNF counsel re: MOU revision issue and follow-up with mediator re: same | 0.20 | $ 144.00 |
| 7/22/2022 | JCH | Review of correspondence from T. Hart re: follow-up information for response to cost report inquiry | 0.10 | $ 72.00 |
| 7/22/2022 | JCH | Review and analysis of correspondence from J. DiNome re: proposed settlement statement to be included in MOU approval | 0.20 | $ 144.00 |
| 7/22/2022 | JCH | Conference with M. Doyle re: revisions to certain exhibits to MOU | 0.90 | $ 648.00 |
| 7/22/2022 | JCH | Correspondence and conference with D. Pacitti re: resolution of mediation and implementation of same | 0.20 | $ 144.00 |
| 7/22/2022 | JCH | Review and analysis of revised draft of mortgage modification agreement and note comments to same | 0.40 | $ 288.00 |
| 7/22/2022 | JCH | Review of correspondence from S. Brown, counsel to HSRE re: MOU issue follow-up | 0.10 | $ 72.00 |
| 7/22/2022 | JCH | Prepare for mediation call with Judge Carey and MBNF counsel | 0.20 | $ 144.00 |
| 7/22/2022 | JCH | Conference with Judge Carey and MBNF counsel re: MOU issue | 0.60 | $ 432.00 |
| 7/22/2022 | JCH | Analysis of MOU issue discussed with mediator and MBNF counsel and develop alternatives to address same | 0.50 | $ 360.00 |
| 7/22/2022 | JCH | Conference with K. Hayden, counsel to Tenet re: MOU issue discussed with MBNF counsel and Judge Carey | 0.40 | $ 288.00 |
| 7/22/2022 | JCH | Correspondence with S. Brown, counsel to HSRE re: MOU | 0.10 | $ 72.00 |
| 7/22/2022 | JCH | Telephone call from J. DiNome of PAHS re: mediation discussions update | 0.20 | $ 144.00 |
| 7/22/2022 | JCH | Review and analysis of revised MOU schedule drafts | 0.30 | $ 216.00 |
| 7/22/2022 | JCH | Review and analysis of correspondence from J. DiNome of PAHS re: straddle payment update | 0.10 | $ 72.00 |
| 7/22/2022 | JCH | Prepare for call with client team re: open case issues | 0.20 | $ 144.00 |
| 7/22/2022 | JCH | Conference with client team re: open case issues and mediation update | 0.60 | $ 432.00 |
| 7/22/2022 | JCH | Review and analysis of correspondence from counsel to Fanny re: documents to stay relief proposal | 0.20 | $ 144.00 |
| 7/23/2022 | JCH | Correspondence with MBNF counsel re: MOU revisions status | 0.20 | $ 144.00 |
| 7/23/2022 | JCH | Correspondence with client team re: extension of standstill with MBNF | 0.10 | $ 72.00 |
| 7/23/2022 | JCH | Correspondence with S. Uhland, MBNF counsel re: standstill extension | 0.10 | $ 72.00 |
| 7/23/2022 | JCH | Review and analysis of current drafts of MOU schedules and exhibits and note open issues | 0.50 | $ 360.00 |
| 7/23/2022 | JCH | Review and analysis of HSRE comments to settlement motion draft | 0.30 | $ 216.00 |
| 7/23/2022 | JCH | Review of current drafts of RRG dissolution and distribution documents and identify open issues | 0.30 | $ 216.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/23/2022 | JCH | Prepare for filing of settlement motion re: service issues | 0.20 | $ 144.00 |
| 7/23/2022 | JCH | Review of correspondence with J. DiNome re: Saechow claim issue | 0.10 | $ 72.00 |
| 7/24/2022 | JCH | Review and analysis of correspondence from S. Uhland, MBNF counsel re: MOU comments response | 0.10 | $ 72.00 |
| 7/24/2022 | JCH | Detailed review and analysis of MBNF MOU comments and related hard read of MOU | 0.80 | $ 576.00 |
| 7/24/2022 | JCH | Correspondence with A. Wilen re: MOU comments and next steps re: same | 0.20 | $ 144.00 |
| 7/24/2022 | JCH | Review of correspondence from J. DiNome of PAHS re: response to MBNF MOU comments | 0.10 | $ 72.00 |
| 7/24/2022 | JCH | Review and analysis of most recent comments to RRG dissolution documents | 0.20 | $ 144.00 |
| 7/24/2022 | JCH | Review and analysis of governance documents re: amendments required for MOU implementation | 0.30 | $ 216.00 |
| 7/24/2022 | JCH | Develop timeline and case strategy issues in order to meet filing timeline for settlement motion | 0.40 | $ 288.00 |
| 7/25/2022 | JCH | Conference with M. Minuti re: MOU revisions | 0.80 | $ 576.00 |
| 7/25/2022 | JCH | Draft revisions to MOU provisions proposed by MBNF | 0.20 | $ 144.00 |
| 7/25/2022 | JCH | Review and analysis of correspondence from T. Hart of Dixon Hughes re: cost report follow-up | 0.10 | $ 72.00 |
| 7/25/2022 | JCH | Conference with P. Lieberman and conference with B. Henrich re: implementation issues | 0.30 | $ 216.00 |
| 7/25/2022 | JCH | Further revisions to MOU draft | 0.60 | $ 432.00 |
| 7/25/2022 | JCH | Draft correspondence to mediator re: proposed MOU revisions and comments re: same | 0.20 | $ 144.00 |
| 7/25/2022 | JCH | Review of MOU re: provisions for involvement by third party escrow agent | 0.30 | $ 216.00 |
| 7/25/2022 | JCH | Draft correspondence to P. Deutch of Omni re: assistance with MOU by Omni | 0.20 | $ 144.00 |
| 7/25/2022 | JCH | Review and analysis of correspondence from S. Mapes, debtors' Vermont counsel re: dissolution issues and information requested for same | 0.20 | $ 144.00 |
| 7/25/2022 | JCH | Conference with case team re: open issues for finalizing MOU and related documents | 0.60 | $ 432.00 |
| 7/25/2022 | JCH | Correspondence with A. Wilen and J. DiNome re: status of straddle payments from Tower and other funding inquiry | 0.20 | $ 144.00 |
| 7/25/2022 | JCH | Prepare for call with debtor's Vermont counsel re: RRG dissolution steps | 0.30 | $ 216.00 |
| 7/25/2022 | JCH | Conference with S. Mapes, debtors' Vermont counsel re: review of RRG MOU provisions and issues for RRG wind down | 0.60 | $ 432.00 |
| 7/25/2022 | JCH | Review and analysis of draft documents re: bank account transfer notifications and re: account authorizations | 0.30 | $ 216.00 |
| 7/25/2022 | JCH | Review of files for information requested by HSRE counsel | 0.30 | $ 216.00 |
| 7/25/2022 | JCH | Draft correspondence to HSRE counsel re: response to loan and property information request | 0.20 | $ 144.00 |
| 7/25/2022 | JCH | Review and analysis of updated withdrawal liability payoff analysis | 0.40 | $ 288.00 |
| 7/25/2022 | JCH | Correspondence with Judge Carey re: proposed MOU revision | 0.20 | $ 144.00 |
| 7/25/2022 | JCH | Review and analysis of updated documents received from S. Mapes, Vermont counsel re: RRG dissolution | 0.40 | $ 288.00 |
| 7/25/2022 | JCH | Review and analysis of updated master contract list for Broad Street entities | 0.10 | $ 72.00 |
| 7/25/2022 | JCH | Review and analysis of MOU provisions re: pension settlement payment sensitivity | 0.30 | $ 216.00 |
| 7/25/2022 | JCH | Review of proposed revision to MOU exhibit re: mortgage modification | 0.20 | $ 144.00 |
| 7/26/2022 | JCH | Draft correspondence to S. Uhland, MBNF counsel re: proposed revisions to MOU | 0.30 | $ 216.00 |
| 7/26/2022 | JCH | Develop case strategy re: filing and implementation of MOU | 0.60 | $ 432.00 |
| 7/26/2022 | JCH | Prepare for call with client team re: open case issues and mediation | 0.20 | $ 144.00 |
| 7/26/2022 | JCH | Conference with client team re: open case issues and re: mediation issues | 0.50 | $ 360.00 |
| 7/26/2022 | JCH | Review and analysis of updated MOU re: release provisions | 0.40 | $ 288.00 |
| 7/26/2022 | JCH | Conference with A. Isenberg re: MOU schedules and exhibits updates | 0.80 | $ 576.00 |
| 7/26/2022 | JCH | Correspondence with debtors' Vermont counsel re: RRG document comments | 0.10 | $ 72.00 |
| 7/26/2022 | JCH | Correspondence with counsel to Tenet re: proposed language for MOU regarding release provisions | 0.30 | $ 216.00 |
| 7/26/2022 | JCH | Prepare for call with mediator and MBNF counsel re: MOU schedules and exhibits and finalizing MOU | 0.30 | $ 216.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/26/2022 | JCH | Conference with MBNF counsel and mediator re: MOU issues and MOU implementation | 0.90 | $ 648.00 |
| 7/26/2022 | JCH | Correspondence and conference with C. Lee re: analysis of D&O coverage issues for settlement agreement structure issues | 0.40 | $ 288.00 |
| 7/26/2022 | JCH | Further correspondence with Tenet counsel, K. Hayden re: MOU comments | 0.20 | $ 144.00 |
| 7/26/2022 | JCH | Review and analysis of correspondence from T. Hart of Dixon Hughes re: cost report inquiry | 0.20 | $ 144.00 |
| 7/26/2022 | JCH | Review and analysis of correspondence from counsel to carrier re: updated settlement agreement | 0.10 | $ 72.00 |
| 7/26/2022 | JCH | Conference with A. Wilen and J. DiNome re: MOU update and finalizing same | 0.20 | $ 144.00 |
| 7/26/2022 | JCH | Review and analysis of correspondence from J. DiNome re: RRG wind down materials | 0.20 | $ 144.00 |
| 7/26/2022 | JCH | Review and analysis of correspondence from MBNF counsel re: comments to mortgage amendments | 0.20 | $ 144.00 |
| 7/26/2022 | JCH | Correspondence with J. DiNome re: revisions to submission for RRG dissolution document | 0.10 | $ 72.00 |
| 7/26/2022 | JCH | Review of correspondence from MBNF counsel re: sign off on power of attorney draft | 0.10 | $ 72.00 |
| 7/26/2022 | JCH | Review of correspondence and draft materials received from MBNF counsel re: confirming MOU provisions | 0.20 | $ 144.00 |
| 7/26/2022 | JCH | Develop comments to MOU draft with a view to finalizing same | 0.30 | $ 216.00 |
| 7/26/2022 | JCH | Review and analysis of correspondence from M. Minuti re: Huron adversary proceeding update and develop response to same | 0.20 | $ 144.00 |
| 7/27/2022 | JCH | Revise MOU draft in response to MBNF comments and discussions with mediator | 0.80 | $ 576.00 |
| 7/27/2022 | JCH | Correspondence with MBNF counsel, S. Uhland re: revised MOU and re: MOU implementation issues | 0.30 | $ 216.00 |
| 7/27/2022 | JCH | Review and analysis of MBNF counsel comments to various MOU exhibits and schedules and response to same | 0.70 | $ 504.00 |
| 7/27/2022 | JCH | Review and analysis of correspondence from RRG counsel for debtors and MBNF re: dissolution issues and implementation of same | 0.40 | $ 288.00 |
| 7/27/2022 | JCH | Telephone call to P. Deutch of Omni re: escrow agent under MOU | 0.20 | $ 144.00 |
| 7/27/2022 | JCH | Conference with S. Mapes, debtors' Vermont counsel re: RRG dissolution issues and process | 0.40 | $ 288.00 |
| 7/27/2022 | JCH | Conference with D. Brennan re: structure and formation of entities under LLC | 0.60 | $ 432.00 |
| 7/27/2022 | JCH | Review of MOU provisions re: requirements | 0.30 | $ 216.00 |
| 7/27/2022 | JCH | Conference with S. Mitnick re: structure of entities to be formed under MOU | 0.40 | $ 288.00 |
| 7/27/2022 | JCH | Review and analysis of current PAHS governance documents | 0.30 | $ 216.00 |
| 7/27/2022 | JCH | Correspondence with Omni team re: escrow agreement for MOU and timing of same | 0.20 | $ 144.00 |
| 7/27/2022 | JCH | Review and analysis of correspondence and accompanying documents received from debtors' Vermont counsel re: RRG transactions | 0.30 | $ 216.00 |
| 7/27/2022 | JCH | Review and analysis of documents prepared for entities established under MOU for ownership of debtor entities | 0.40 | $ 288.00 |
| 7/27/2022 | JCH | Correspondence with Judge Carey re: mediation issue and response to same | 0.20 | $ 144.00 |
| 7/27/2022 | JCH | Review of correspondence from counsel to D&O courier re: request regarding updated MOU | 0.10 | $ 72.00 |
| 7/27/2022 | JCH | Review of entity structure for entities formed under MOU | 0.30 | $ 216.00 |
| 7/27/2022 | JCH | Review and analysis of MOU comments received from HSRE counsel and develop response to same | 0.20 | $ 144.00 |
| 7/27/2022 | JCH | Review, analysis of and note revisions to draft operating agreement for PAHS | 0.30 | $ 216.00 |
| 7/27/2022 | JCH | Review and analysis of proposed revisions to notice to Vermont regulator for approval of RRG transactions | 0.20 | $ 144.00 |
| 7/27/2022 | JCH | Review and analysis of updated drafts of schedules and exhibits circulated to mediation parties | 0.40 | $ 288.00 |
| 7/27/2022 | JCH | Correspondence with D. Brennan re: entity formation issues for entities formed under MOU | 0.20 | $ 144.00 |
| 7/27/2022 | JCH | Review and analysis of additional documents received from debtor's Vermont counsel and note comments to same | 0.30 | $ 216.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/27/2022 | JCH | Review of correspondence from A. Isenberg re: comments to memo to Vermont regulator re: RRG dissolution | 0.10 | $ 72.00 |
| 7/27/2022 | JCH | Review of correspondence with G. Samms re: stay relief stipulation dispute | 0.10 | $ 72.00 |
| 7/28/2022 | JCH | Conference with case team re: various open MOU issues and implementation issues | 1.40 | $ 1,008.00 |
| 7/28/2022 | JCH | Conference with A. Wilen re: mediation update and timing to finalize same | 0.50 | $ 360.00 |
| 7/28/2022 | JCH | Correspondence with HSRE counsel, S. Brown re: comments to MOU | 0.20 | $ 144.00 |
| 7/28/2022 | JCH | Correspondence with HSRE counsel re: RRG issues | 0.10 | $ 72.00 |
| 7/28/2022 | JCH | Correspondence with S. Mapes, debtors' Vermont counsel re: dissolution documents | 0.20 | $ 144.00 |
| 7/28/2022 | JCH | Correspondence with HSRE and CONA, counsel re: MOU issues | 0.10 | $ 72.00 |
| 7/28/2022 | JCH | Review and analysis of MBNF comments to memo to Vermont regulator re: PARRG dissolution and note comments to same | 0.30 | $ 216.00 |
| 7/28/2022 | JCH | Conference with A. Isenberg re: revisions to MOU documents | 0.40 | $ 288.00 |
| 7/28/2022 | JCH | Review and analysis of markup of all MOU schedules and exhibits circulated to mediation parties | 0.50 | $ 360.00 |
| 7/28/2022 | JCH | Conference with M. DiSabatino re: service issues regarding mediation settlement motion | 0.50 | $ 360.00 |
| 7/28/2022 | JCH | Review and analysis of service issues re: mediation settlement motion | 0.40 | $ 288.00 |
| 7/28/2022 | JCH | Conference with counsel to HSRE and CONA counsel re: review of updated MOU | 0.50 | $ 360.00 |
| 7/28/2022 | JCH | Prepare for call with HSRE and CONA counsel re: MOU issues | 0.20 | $ 144.00 |
| 7/28/2022 | JCH | Review and analysis of proposed revisions to certain MOU exhibits | 0.30 | $ 216.00 |
| 7/28/2022 | JCH | Review and analysis of correspondence from B. Osbourne of Omni re: settlement noticing options | 0.20 | $ 144.00 |
| 7/28/2022 | JCH | Analysis of issue raised by HSRE counsel re: MOU provisions | 0.20 | $ 144.00 |
| 7/28/2022 | JCH | Conference with HSRE and CONA counsel re: MOU filing issues | 0.40 | $ 288.00 |
| 7/28/2022 | JCH | Conference with M. Minuti and A. Isenberg re: finalizing MOU | 0.50 | $ 360.00 |
| 7/28/2022 | JCH | Review and analysis of drive train agreement received from MBNF | 0.40 | $ 288.00 |
| 7/28/2022 | JCH | Review and analysis of proposed MOU revisions received from HSRE counsel | 0.10 | $ 72.00 |
| 7/28/2022 | JCH | Review and analysis of correspondence from Huron counsel re: adversary proceeding and develop response to same | 0.30 | $ 216.00 |
| 7/28/2022 | JCH | Review and analysis of correspondence and accompanying stipulation received from MBNF counsel re: extension of stay of briefing | 0.20 | $ 144.00 |
| 7/29/2022 | JCH | Prepare for call with mediator and review of materials for same | 0.30 | $ 216.00 |
| 7/29/2022 | JCH | Review of open items list for MOU | 0.10 | $ 72.00 |
| 7/29/2022 | JCH | Conference with M. Minuti re: finalizing MOU and regarding process for execution of same | 0.20 | $ 144.00 |
| 7/29/2022 | JCH | Conference with Judge Carey, mediator, re: open issues for MOU exhibits | 0.30 | $ 216.00 |
| 7/29/2022 | JCH | Draft revised language for MOU exhibit per discussions with mediator | 0.30 | $ 216.00 |
| 7/29/2022 | JCH | Correspondence with S. Brown, HSRE counsel, re: broker contract for real estate | 0.10 | $ 72.00 |
| 7/29/2022 | JCH | Review and analyze further amended Schedule 3(b) for MOU | 0.10 | $ 72.00 |
| 7/29/2022 | JCH | Correspondence with S. Mapes, debtors' Vermont counsel, re: RRG transaction issues | 0.20 | $ 144.00 |
| 7/29/2022 | JCH | Correspondence with K. Hayden, counsel to Tenet, re: MOU follow up and regarding scheduling hearing | 0.20 | $ 144.00 |
| 7/29/2022 | JCH | Review of file re: language to include in settlement motion draft | 0.20 | $ 144.00 |
| 7/29/2022 | JCH | Telephone to D. Pacitti re: mediation update and timing for filing motions | 0.20 | $ 144.00 |
| 7/29/2022 | JCH | Review of correspondence from S. Uhland, counsel to MBNF, re: service parties for settlement motion | 0.20 | $ 144.00 |
| 7/29/2022 | JCH | Correspondence with Committee counsel re: signatory to MOU | 0.10 | $ 72.00 |
| 7/29/2022 | JCH | Conference with A. Isenberg re: review of Drivetrain Agreement | 0.40 | $ 288.00 |
| 7/29/2022 | JCH | Prepare for call with RRG counsel for Debtors and MBNF | 0.20 | $ 144.00 |
| 7/29/2022 | JCH | Conference with Judge Carey and MBNF counsel | 0.60 | $ 432.00 |
| 7/29/2022 | JCH | Review of correspondence from S. Mapes, debtors' RRG counsel, re: open issues for MOU provisions regarding RRG | 0.10 | $ 72.00 |
| 7/29/2022 | JCH | Conference with M. DiSabatino re: MOU service issues | 0.20 | $ 144.00 |
| 7/29/2022 | JCH | Conference with D. Shapiro re: final tax review of MBNF implementation steps | 0.50 | $ 360.00 |
| 7/29/2022 | JCH | Preliminary review and analysis of MBNF comments to settlement motion | 0.30 | $ 216.00 |
| 7/29/2022 | JCH | Prepare for call with client team | 0.20 | $ 144.00 |
| 7/29/2022 | JCH | Call with client team re: open case issues and mediation issues | 0.90 | $ 648.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/30/2022 | JCH | Detailed review and analysis of MBNF comments to mediation settlement and master note | 0.60 | $ 432.00 |
| 7/30/2022 | JCH | Conference with A. Isenberg and M. Minuti re: revisions to mediation settlement motion | 1.90 | $ 1,368.00 |
| 7/30/2022 | JCH | Review and analyze research and review of case law re: noticing issues | 0.60 | $ 432.00 |
| 7/30/2022 | JCH | Review of and revise updated settlement motion draft | 0.20 | $ 144.00 |
| 7/30/2022 | JCH | Review of and further revise MOU approval motion | 0.60 | $ 432.00 |
| 7/30/2022 | JCH | Conference with M. Minuti re: revisions to MOU motion | 0.90 | $ 648.00 |
| 7/30/2022 | JCH | Review and analyze service issues re: mediation settlement motion | 0.40 | $ 288.00 |
| 7/30/2022 | JCH | Review of correspondence from MBNF counsel re: sign off on certain exhibits and regarding MOU filing | 0.20 | $ 144.00 |
| 7/31/2022 | JCH | Review and analyze correspondence from counsel to MBNF re: comments to certain MOU exhibits and follow up regarding same | 0.40 | $ 288.00 |
| 7/31/2022 | JCH | Correspondence with case team re: MOU motion service issues | 0.30 | $ 216.00 |
| 7/31/2022 | JCH | Conference with A. Isenberg re: open issues for MOU filing | 0.20 | $ 144.00 |
| 7/31/2022 | JCH | Review and analyze correspondence from S. Uhland, MBNF counsel, re: D&O settlement agreement comment and develop response to same | 0.20 | $ 144.00 |
| 7/31/2022 | JCH | Review and analyze updated title report materials from Broad Street properties | 0.30 | $ 216.00 |
| 7/31/2022 | JCH | Review and analyze correspondence from Omni re: analysis of filed claims and non-filed scheduled claims | 0.20 | $ 144.00 |
| 7/31/2022 | JCH | Review and analyze correspondence from M. Doyle re: comments from review of title information for Broad Street entities | 0.20 | $ 144.00 |
| 7/31/2022 | JCH | Correspondence with case team re: MOU approval motion service issues and alternative approaches for same | 0.20 | $ 144.00 |
| 7/31/2022 | JCH | Correspondence with L. Curcio, counsel to CONA, re: MOU update and summary of minor revisions to be made to same | 0.20 | $ 144.00 |
| 7/31/2022 | JCH | Review and analyze draft order to approve MOU and note comments to same | 0.20 | $ 144.00 |
| 7/31/2022 | JCH | Conference with A. Isenberg and M. Minuti re: review of open MOU issues | 0.60 | $ 432.00 |
| 7/31/2022 | JCH | Correspondence with Judge Carey, mediator, re: mediation assistance with 9019 motion draft issues | 0.10 | $ 72.00 |
| 7/31/2022 | JCH | Draft proposed language for MOU re: integration clause provision | 0.20 | $ 144.00 |
| 7/31/2022 | JCH | Review of MOU status and issues for filing same in time for 7/28 hearing | 0.30 | $ 216.00 |
| 7/31/2022 | JCH | Review of correspondence with Committee counsel re: settlement motion | 0.10 | $ 72.00 |
| 7/31/2022 | JCH | Correspondence with S. Uhland re: authority of Committee counsel to execute MOU | 0.10 | $ 72.00 |
| | **JCH Total** | | **200.00** | **$ 144,000.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/1/2022 | JDD | E-mails from and to M. Kohn re: De Lage Landen issues (post-deposition document production, RFAs, etc.) | 0.20 | $ 154.00 |
| 7/1/2022 | JDD | Review, revise and prepare amended complaint and exhibits for filing in McKesson preference adversary | 0.50 | $ 385.00 |
| 7/1/2022 | JDD | Review draft amended complaint and proposed scheduling order in Medtronic preference adversary | 0.20 | $ 154.00 |
| 7/1/2022 | JDD | Draft certification of counsel for submission of proposed scheduling order in Medtronic preference adversary | 0.10 | $ 77.00 |
| 7/3/2022 | JDD | Began working on Medline deposition outline (preference adversary) | 1.50 | $ 1,155.00 |
| 7/5/2022 | JDD | E-mails from and to L. Berkoff re: mediation scheduling in HRE Capital adversary | 0.10 | $ 77.00 |
| 7/5/2022 | JDD | E-mails to and from Court (S. Hughes) re: entry of order appointing mediator in HRE Capital adversary | 0.10 | $ 77.00 |
| 7/6/2022 | JDD | E-mails to and from L. Berkoff re: mediation scheduling (anticipated completion date and proposed dates) in HRE Capital adversary | 0.20 | $ 154.00 |
| 7/6/2022 | JDD | Review and analyze and made necessary changes/revisions to Medtronic amended complaint and prepare same for filing | 0.60 | $ 462.00 |
| 7/6/2022 | JDD | Communications with R. Warren re: filing of Medtronic amended complaint and scheduling order | 0.10 | $ 77.00 |
| 7/6/2022 | JDD | Prepare mediator appointment notice for filing in Medtronic preference adversary | 0.10 | $ 77.00 |
| 7/6/2022 | JDD | Review and analyze draft Medtronic scheduling order in preparation for filing | 0.10 | $ 77.00 |
| 7/7/2022 | JDD | E-mails from and to counsel for Medline re: status of Debtors' document production in Medline preference adversary | 0.10 | $ 77.00 |
| 7/7/2022 | JDD | E-mails to and from J. DiNome and A. Wilen re: HRE Capital mediation scheduling | 0.20 | $ 154.00 |
| 7/7/2022 | JDD | E-mails from and to M. Kohn re: De Lage Landen discovery/deposition issues and next steps to obtain needed discovery, expert issues and positioning for resolution/settlement | 0.30 | $ 231.00 |
| 7/7/2022 | JDD | Draft e-mail to De Lage Landen counsel re: discovery/deposition issues and next steps | 0.40 | $ 308.00 |
| 7/7/2022 | JDD | E-mails to L. Berkoff and S. Yakaitis (counsel for HRE Capital) re: scheduling of mediation in HRE Capital preference adversary | 0.10 | $ 77.00 |
| 7/7/2022 | JDD | Several e-mails to and from J. DiNome, M. Minuti and A. Wilen re: mediation scheduling and need for informational call in HRE Capital preference adversary | 0.20 | $ 154.00 |
| 7/11/2022 | JDD | Several e-mails to and from M. Kohn re: need to follow up on De Lage Landen document production issues | 0.40 | $ 308.00 |
| 7/11/2022 | JDD | Review and analyze 7/8 e-mail from M. Kohn re: analysis of 6/30 Medline production | 0.30 | $ 231.00 |
| 7/11/2022 | JDD | Review several e-mails from P. Winterhalter and M. Kohn re: discovery and scheduling issues | 0.30 | $ 231.00 |
| 7/11/2022 | JDD | Teleconference with M. DiSabatino and M. Kohn re: Medline issues (discovery, scheduling settlement) | 0.60 | $ 462.00 |
| 7/11/2022 | JDD | E-mails from and to L. Berkoff re: mediation scheduling in HRE Capital adversary | 0.10 | $ 77.00 |
| 7/12/2022 | JDD | Review and analyze 7/8 e-mail from P. Thomas re: proposed extension of Medline adversary pre-trial schedule | 0.10 | $ 77.00 |
| 7/12/2022 | JDD | E-mails to and from P. Thomas re: proposed extension of Medline adversary pre-trial schedule | 0.10 | $ 77.00 |
| 7/12/2022 | JDD | E-mail from HRE Capital counsel to L. Berkoff re: HRE Capital adversary mediation | 0.10 | $ 77.00 |
| 7/13/2022 | JDD | Began drafting HRE Capital mediation statement | 2.50 | $ 1,925.00 |
| 7/14/2022 | JDD | Prepare for and participate in teleconference with A. Wilen, J. Dinome and M. Minuti re: HRE Capital status and mediation issues | 0.70 | $ 539.00 |
| 7/14/2022 | JDD | Post-call follow up teleconference with M. Minuti re: HRE Capital issues, including arguments regarding debtors' interest and property and other issues | 0.20 | $ 154.00 |
| 7/15/2022 | JDD | E-mails to and from client and to L. Berkoff re: mediation scheduling issues | 0.10 | $ 77.00 |
| 7/15/2022 | JDD | E-mails from and to M. DiSabatino re: whether any preference adversary pre-trial conferences need to be set for the 7/20 omnibus hearing | 0.10 | $ 77.00 |
| 7/18/2022 | JDD | Telephone conference with M. Kohn re: status of De Lage Landen discovery issues and general case status | 0.20 | $ 154.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/18/2022 | JDD | Review and analyze and made revisions to draft letter to P. Winterhalter (De Lage Landen counsel) re: discovery issues and general case status | 0.70 | $ 539.00 |
| 7/19/2022 | JDD | Revise letter to P. Winterhalter re: De Lage Landen discovery deficiencies | 0.80 | $ 616.00 |
| 7/19/2022 | JDD | Prepare for strategy call re: Medline preference adversary (outline status and next steps) | 0.30 | $ 231.00 |
| 7/19/2022 | JDD | Strategy call with client team re: Medline preference adversary | 0.50 | $ 385.00 |
| 7/20/2022 | JDD | Review and analyze De Lage Landen motion to file third party complaint against Santander | 0.20 | $ 154.00 |
| 7/20/2022 | JDD | E-mails to and from M. Kohn re: research needed and legal issues to consider in connection with De Lage Landen motion to file third party complaint against Santander | 0.20 | $ 154.00 |
| 7/21/2022 | JDD | E-mails from and to L. Berkoff and S. Yakaitis re: locking in 8/18 mediation date and time for HRE Capital adversary | 0.10 | $ 77.00 |
| 7/21/2022 | JDD | E-mails to and from M. Kohn re: applicability of Huron research and arguments (motion to strike third party complaint) to De Lage Landen motion to interplead Santander | 0.10 | $ 77.00 |
| 7/21/2022 | JDD | Review and analyze answer to amended complaint filed by Medtronic in adversary proceeding | 0.20 | $ 154.00 |
| 7/22/2022 | JDD | Continue working on HRE Capital mediation statement | 1.80 | $ 1,386.00 |
| 7/23/2022 | JDD | Review and analyze order entered on De Lage Landen motion for leave to file third party complaint | 0.10 | $ 77.00 |
| 7/23/2022 | JDD | E-mails to R. Warren and to/from A. Kohn re: Court's entry of order on De Lage Landen motion for leave to file third party complaint | 0.20 | $ 154.00 |
| 7/23/2022 | JDD | Draft e-mails to P. Winterhalter re: Court's entry of order on De Lage Landen motion for leave to file third party complaint and Plaintiffs' intent to inquire with court and/or object | 0.20 | $ 154.00 |
| 7/25/2022 | JDD | Review and analyze 7/22 e-mail from mediator in HRE Capital adversary and respond thereto re: possible mistake regarding mediation date.  Follow up e-mails from mediator and HRE Capital counsel re: same | 0.20 | $ 154.00 |
| 7/25/2022 | JDD | E-mail to A. Wilen re: contact with Medline counsel | 0.10 | $ 77.00 |
| 7/25/2022 | JDD | Review and analyze McKesson answer to complaint | 0.20 | $ 154.00 |
| 7/25/2022 | JDD | Revise draft letter prepared by A. Kohn and finalize/prepare same for delivery to chambers re: De Lage Landen preference adversary | 0.70 | $ 539.00 |
| 7/25/2022 | JDD | Teleconference with M. DiSabatino re: A Wilen contacts with Medline | 0.10 | $ 77.00 |
| 7/25/2022 | JDD | E-mail to C. Bifferato re: Medline preference adversary | 0.10 | $ 77.00 |
| 7/25/2022 | JDD | Review and analyze 7/25 e-mail from mediator in HRE Capital adversary with updated mediation dates and deadlines and e-mail to A. Wilen, J. Dinome and M. Minuti re: same | 0.20 | $ 154.00 |
| 7/26/2022 | JDD | E-mails from (7/25) and to P. Thomas re: document production issues in Medline adversary proceeding | 0.10 | $ 77.00 |
| 7/26/2022 | JDD | E-mails to and from M. DiSabatino re: document production issues in Medline adversary proceeding | 0.20 | $ 154.00 |
| 7/26/2022 | JDD | Telephone conference with C. Bifferato re: Medline and McKesson preference adversaries/pending mediations | 0.50 | $ 385.00 |
| 7/26/2022 | JDD | Draft e-mail to client group re: telephone conference with C. Bifferato regarding Medline preference adversary/pending mediation | 0.20 | $ 154.00 |
| 7/26/2022 | JDD | Draft e-mail to M. Novick re: telephone conference with C. Bifferato regarding McKesson preference adversary/pending mediation and follow up e-mails from and to M Novick re: same | 0.30 | $ 231.00 |
| 7/26/2022 | JDD | Follow up e-mails from and to C. Bifferato re: his contacts with Medline counsel | 0.10 | $ 77.00 |
| 7/26/2022 | JDD | Review 7/25 letter from P. Winterhalter, counsel for De Lage Landen, re: discovery issues | 0.10 | $ 77.00 |
| 7/26/2022 | JDD | Review 7/25 e-mail from M. Kohn with his analysis of letter from P. Winterhalter, counsel for De Lage Landen, re: discovery issues | 0.10 | $ 77.00 |
| 7/26/2022 | JDD | Review e-mail from Chambers re: e-notice of entry of order revoking order granting De Lage Landen motion for leave to interplead Santander | 0.10 | $ 77.00 |
| 7/26/2022 | JDD | Conference with M. Kohn re: next steps after revocation of order revoking order granting De Lage Landen motion for leave to interplead Santander | 0.10 | $ 77.00 |
| 7/27/2022 | JDD | Telephone call from M. Sawczuk (mediator) re: De Lage Landen issues and her inquiry regarding possible resumption of mediation | 0.20 | $ 154.00 |
| 7/27/2022 | JDD | Draft e-mail to P. Thomas, counsel for Medline, re: open discovery issues and make revisions to e-mail per discussions with M. DiSabatino | 0.70 | $ 539.00 |
| 7/27/2022 | JDD | Telephone conference with A. Isenberg re: Medline discovery issues (JMB Lending demand for payment of Medline claims) | 0.10 | $ 77.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/27/2022 | JDD | Review and analyze bank account statements being readied for production to Medline and discussion with M. DiSabatino re: issues related thereto (period of time for which statements should be produced) | 0.20 | $ 154.00 |
| 7/27/2022 | JDD | Telephone conference with M. Kohn: (i) discussions re: structure, facts and arguments for brief in response to De Lage Landen motion for leave to file third party complaint against Santander and (ii) P. Winterhalter's 7/26 discovery letter (and possible response thereto and next steps on discovery/pre-trial schedule) | 0.30 | $ 231.00 |
| 7/28/2022 | JDD | E-mails from and to C. Bifferato re: select issues regarding Medline preference adversary for his discussion with counsel | 0.20 | $ 154.00 |
| 7/28/2022 | JDD | E-mail from P. Thomas in response to mine re: open discovery issues | 0.10 | $ 77.00 |
| 7/29/2022 | JDD | Review and analyze 7/28 e-mails from P. Winterhalter and M. Kohn re: De Lage Landen document production (search terms used for ESI discovery) | 0.10 | $ 77.00 |
| 7/29/2022 | JDD | Draft e-mail to M. Kohn re: De Lage Landen document production and extension of fact discovery deadline issues and potential game plan for communications with DLL counsel and seeking relief from the Court | 0.40 | $ 308.00 |
| | **JDD Total** | | **22.00** | **$ 16,940.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/1/2022 | JG | Finalize draft of Amended Complaint against McKesson | 0.80 | $ 296.00 |
| 7/1/2022 | JG | Finalize draft of Amended Complaint against Medtronic | 0.20 | $ 74.00 |
| 7/18/2022 | JG | Update contract list spreadsheet re: assumption of contracts in proposed settlement w/ MBNF | 0.60 | $ 222.00 |
| 7/25/2022 | JG | Update contract list spreadsheet re: assumption of contracts in proposed settlement w/ MBNF | 0.70 | $ 259.00 |
| 7/29/2022 | JG | Research issues related to notice/service of substantive consolidation motion | 3.70 | $ 1,369.00 |
| 7/29/2022 | JG | Phone call w/ M. DiSabatino re: research issues related to notice/service of substantive consolidation motion; draft email memo re: same | 0.20 | $ 74.00 |
| 7/30/2022 | JG | Finalize research issues related to notice/service of substantive consolidation motion; draft email memo re: same | 3.10 | $ 1,147.00 |
| | **JG Total** | | **9.30** | **$ 3,441.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/5/2022 | JPE | Review PermaFix invoice for transfer of radioactive materials license, respond to J. Dinome regarding same. | 0.30 | $ 207.00 |
| | **JPE Total** | | **0.30** | **$ 207.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/5/2022 | MAM | Prepare certification of no objection for 7/6 filing | 0.50 | $ 192.50 |
| 7/5/2022 | MAM | Finalize certification of no objection for filing on 7/6 | 0.10 | $ 38.50 |
| 7/6/2022 | MAM | Update case calendar re: deadlines for 7/6 filings | 0.20 | $ 77.00 |
| 7/7/2022 | MAM | Correspondence with counsel for claimant re: settlement proposal | 0.20 | $ 77.00 |
| 7/8/2022 | MAM | Update case calendar re: extended response deadline for stay relief motion | 0.10 | $ 38.50 |
| 7/11/2022 | MAM | Update case calendar re: extended response deadline for stay relief motion | 0.10 | $ 38.50 |
| 7/12/2022 | MAM | Update case calendar re: upcoming omnibus hearing dates | 0.20 | $ 77.00 |
| 7/12/2022 | MAM | Review case docket re: 7/11 filing deadlines | 0.20 | $ 77.00 |
| 7/12/2022 | MAM | Correspondence with client re: workers' compensation claim settlement | 0.30 | $ 115.50 |
| 7/15/2022 | MAM | Update case calendar re: deadlines for 7/14 filings | 0.20 | $ 77.00 |
| 7/17/2022 | MAM | Review status of stay relief motion | 0.20 | $ 77.00 |
| 7/17/2022 | MAM | Update case calendar re: continued stay relief hearing | 0.10 | $ 38.50 |
| 7/18/2022 | MAM | Update case calendar re: deadlines for 7/18 filings | 0.30 | $ 115.50 |
| 7/20/2022 | MAM | Follow-up call with P. Berry re: workers compensation policy | 0.20 | $ 77.00 |
| 7/20/2022 | MAM | Call with client and P. Berry re: workers' compensation claim settlement | 0.40 | $ 154.00 |
| 7/21/2022 | MAM | Update case calendar re: deadlines for 7/21 filings | 0.20 | $ 77.00 |
| 7/22/2022 | MAM | Prepare ordinary course professionals report | 0.30 | $ 115.50 |
| 7/22/2022 | MAM | Correspondence with workers' compensation counsel re: claim settlement | 0.10 | $ 38.50 |
| 7/25/2022 | MAM | Call with workers' compensation claimant re: settlement | 0.40 | $ 154.00 |
| 7/25/2022 | MAM | Draft client settlement memo re: workers' compensation claim counterproposal | 1.00 | $ 385.00 |
| 7/25/2022 | MAM | Correspondence with P. Berry re: workers' compensation claim settlement | 0.20 | $ 77.00 |
| 7/25/2022 | MAM | Call with A. Isenberg re: schedules and exhibits to MOU | 0.40 | $ 154.00 |
| 7/25/2022 | MAM | Review schedules and exhibits for settlement MOU | 0.20 | $ 77.00 |
| 7/26/2022 | MAM | Prepare Ordinary Course Professionals Twelfth Quarterly Statement | 0.40 | $ 154.00 |
| 7/26/2022 | MAM | Review and revise MOU exhibits and schedules | 1.70 | $ 654.50 |
| 7/27/2022 | MAM | Call with A. Isenberg re: updates to MOU exhibits and schedules | 0.80 | $ 308.00 |
| 7/27/2022 | MAM | Review and revise MOU exhibits and schedules | 2.90 | $ 1,116.50 |
| 7/28/2022 | MAM | Update case calendar re: deadlines for 7/27 filings | 0.20 | $ 77.00 |
| 7/28/2022 | MAM | Prepare certification of no objection for Eisner staffing report | 0.20 | $ 77.00 |
| 7/28/2022 | MAM | Finalize certification of no objection for Eisner staffing report for filing | 0.20 | $ 77.00 |
| 7/28/2022 | MAM | Review and revise MOU exhibits and schedules | 3.00 | $ 1,155.00 |
| 7/29/2022 | MAM | Review and revise MOU exhibits and schedules | 0.40 | $ 154.00 |
| | MAM Total | | 15.90 | $ 6,121.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/1/2022 | MBD | Telephone call with B. Abrams re: Pennsylvania tax refund programs | 0.20 | $ 100.00 |
| 7/1/2022 | MBD | Correspondence to B. Abrams re: information regarding tax refund programs | 0.30 | $ 150.00 |
| 7/1/2022 | MBD | Revise stipulation resolving Aetna claims | 0.60 | $ 300.00 |
| 7/1/2022 | MBD | Correspondence to G. Samms re: status of response to Obermayer proposal | 0.10 | $ 50.00 |
| 7/5/2022 | MBD | Analysis of amended complaint and answer thereto third party complaint | 0.60 | $ 300.00 |
| 7/5/2022 | MBD | Review of amended third party complaint | 0.30 | $ 150.00 |
| 7/5/2022 | MBD | Revise Huron discovery requests | 0.80 | $ 400.00 |
| 7/5/2022 | MBD | Revise Huron initial disclosures | 0.30 | $ 150.00 |
| 7/6/2022 | MBD | Correspondence with A. Akinrinade re: Crowell & Moring settlement payment | 0.10 | $ 50.00 |
| 7/6/2022 | MBD | Update preference tracking sheet | 0.30 | $ 150.00 |
| 7/6/2022 | MBD | Revie of draft correspondence to counsel to Huron re: proposed resolution | 0.30 | $ 150.00 |
| 7/6/2022 | MBD | Telephone call with counsel to personal injury claimant re: potential stay relief motion | 0.10 | $ 50.00 |
| 7/6/2022 | MBD | Correspondence with counsel to Rivera re: potential stay relief stipulation and notice issues | 0.20 | $ 100.00 |
| 7/6/2022 | MBD | Review of loss run re: Nguyen claims | 0.10 | $ 50.00 |
| 7/6/2022 | MBD | Analysis of Rivera complaint and stay relief request | 1.00 | $ 500.00 |
| 7/7/2022 | MBD | Correspondence to A. Kohn re: Medline document production | 0.10 | $ 50.00 |
| 7/7/2022 | MBD | Correspondence to A. Akinrinade re: Stryker claims | 0.40 | $ 200.00 |
| 7/7/2022 | MBD | Correspondence to counsel to Diagnostica Stago re: status of payment | 0.10 | $ 50.00 |
| 7/7/2022 | MBD | Correspondence with A. Isenberg re: Rivera stay relief motion | 0.20 | $ 100.00 |
| 7/7/2022 | MBD | Telephone call with A. Isenberg re: Nguyen/Rivera stay relief stipulation | 0.80 | $ 400.00 |
| 7/7/2022 | MBD | Correspondence with counsel to Nguyen/Rivera re: pending stay relief motion | 0.10 | $ 50.00 |
| 7/8/2022 | MBD | Conference call with client team re: open case issues | 0.60 | $ 300.00 |
| 7/8/2022 | MBD | Correspondence to R&Q re: inquiries regarding personal injury claims | 0.30 | $ 150.00 |
| 7/8/2022 | MBD | Review of correspondence from counsel to Medline re: discovery schedule | 0.10 | $ 50.00 |
| 7/8/2022 | MBD | Correspondence with counsel to Fanning re: stay relief stipulation | 0.10 | $ 50.00 |
| 7/8/2022 | MBD | Correspondence to G. Samms re: Nguyen stay relief motion | 0.10 | $ 50.00 |
| 7/8/2022 | MBD | Correspondence to A. Kohn re: preparation of objection to Nguyen stay relief motion | 0.10 | $ 50.00 |
| 7/8/2022 | MBD | Telephone call with A. Kohn re: preparation of objection to Nguyen stay relief motion | 0.20 | $ 100.00 |
| 7/8/2022 | MBD | Review of May monthly operating reports | 0.40 | $ 200.00 |
| 7/11/2022 | MBD | Review of correspondence from A. Kohn re: overview of Medline document production | 0.30 | $ 150.00 |
| 7/11/2022 | MBD | Correspondence with J. Dinome re: call with G. Samms to discuss personal injury matters | 0.10 | $ 50.00 |
| 7/11/2022 | MBD | Telephone call with G. Samms, J. Hampton and J. Dinome re: personal injury claim issues | 0.50 | $ 250.00 |
| 7/11/2022 | MBD | Telephone call with J. Demmy and A. Kohn re: Medline strategic issues | 0.60 | $ 300.00 |
| 7/11/2022 | MBD | Correspondence with A. Kohn re: revisions to Medline scheduling order | 0.30 | $ 150.00 |
| 7/11/2022 | MBD | Correspondence to J. Dinome and J. Hampton re: strategic issues regarding Rivera stay relief motion | 0.20 | $ 100.00 |
| 7/11/2022 | MBD | Correspondence with A. Kohn re: objection to Nguyen stay relief motion | 0.20 | $ 100.00 |
| 7/11/2022 | MBD | Correspondence to A. Kohn re: preliminary comments to Rivera stay objection | 0.50 | $ 250.00 |
| 7/12/2022 | MBD | Correspondence to Omni re: service of certification of no objection | 0.10 | $ 50.00 |
| 7/12/2022 | MBD | Review of draft initial disclosures for Medtronic | 0.20 | $ 100.00 |
| 7/12/2022 | MBD | Correspondence with counsel to Fanning re: continued objection deadline | 0.10 | $ 50.00 |
| 7/12/2022 | MBD | Revise objection to Rivera stay relief motion | 1.60 | $ 800.00 |
| 7/12/2022 | MBD | Draft stay relief stipulation for Rivera/Nguyen | 1.70 | $ 850.00 |
| 7/12/2022 | MBD | Correspondence with G. Samms re: Rivera | 0.30 | $ 150.00 |
| 7/13/2022 | MBD | Correspondence with M. Minuti and J. Hampton re: response to Riviera stay relief motion | 0.20 | $ 100.00 |
| 7/13/2022 | MBD | Revise Rivera stay relief stipulation | 0.20 | $ 100.00 |
| 7/13/2022 | MBD | Correspondence to J. Dinome and A. Wilen re: Rivera stay relief stipulation | 0.20 | $ 100.00 |
| 7/13/2022 | MBD | Correspondence to counsel to Rivera re: stay relief stipulation | 0.30 | $ 150.00 |
| 7/14/2022 | MBD | Revise correspondence to client re: overview of status of Medline disputes | 0.30 | $ 150.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/14/2022 | MBD | Revise Saul Ewing's thirty-five monthly fee application | 0.50 | $ 250.00 |
| 7/14/2022 | MBD | Correspondence to A. Wilen re: sign off on declaration supporting Rivera objection | 0.10 | $ 50.00 |
| 7/15/2022 | MBD | Conference with client team re: open case issues | 0.30 | $ 150.00 |
| 7/15/2022 | MBD | Correspondence to Omni re: service of objection and addition to matrix | 0.20 | $ 100.00 |
| 7/15/2022 | MBD | Review of agenda for upcoming hearing | 0.20 | $ 100.00 |
| 7/15/2022 | MBD | Correspondence to S. Veghte re: status of order on Beckman Coulter motion | 0.10 | $ 50.00 |
| 7/15/2022 | MBD | Correspondence to J. Dinome and A. Wilen re: call to discuss Medline issues | 0.40 | $ 200.00 |
| 7/15/2022 | MBD | Correspondence to R&Q re: question regarding personal injury claim | 0.10 | $ 50.00 |
| 7/15/2022 | MBD | Draft 9019 motion for Diagnostica Stago | 0.70 | $ 350.00 |
| 7/15/2022 | MBD | Conference with E. Wilson re: resolution of Ocana personal injury claim | 0.30 | $ 150.00 |
| 7/15/2022 | MBD | Analysis of correspondence from Huron re: issues regarding fraudulent transfer claims | 0.20 | $ 100.00 |
| 7/15/2022 | MBD | Correspondence to professionals re: interim fee hearing | 0.20 | $ 100.00 |
| 7/15/2022 | MBD | Correspondence with A. Kohn re: redaction of minor name in objection to stay relief motion | 0.20 | $ 100.00 |
| 7/15/2022 | MBD | Revise objection to stay relief motion and related exhibit in preparation for filing | 0.40 | $ 200.00 |
| 7/15/2022 | MBD | Review of correspondence from S. Fitzpatrick re: timing of stay relief motion | 0.20 | $ 100.00 |
| 7/15/2022 | MBD | Correspondence with S. Fitzpatrick re: pending stay relief motion and stay relief stipulation | 0.30 | $ 150.00 |
| 7/18/2022 | MBD | Correspondence to Omni re: service of agenda | 0.20 | $ 100.00 |
| 7/18/2022 | MBD | Analysis of open issues re Medline discovery | 0.60 | $ 300.00 |
| 7/18/2022 | MBD | Review of revised Huron discovery requests | 0.10 | $ 50.00 |
| 7/18/2022 | MBD | Review of draft Eisner staffing report | 0.10 | $ 50.00 |
| 7/18/2022 | MBD | Correspondence with counsel to Rivera re: stay relief stipulation issues | 0.20 | $ 100.00 |
| 7/19/2022 | MBD | Conference call with J. Demmy, A. Kohn, S. Prill, A. Wilen, J. Dinome, A. Akinrinade re: Medline strategic issues | 0.60 | $ 300.00 |
| 7/19/2022 | MBD | Correspondence to R&Q re: personal injury claim injury | 0.10 | $ 50.00 |
| 7/19/2022 | MBD | Correspondence to G. Samms re: status of response to proposal regarding Obermayer demand | 0.10 | $ 50.00 |
| 7/20/2022 | MBD | Correspondence to counsel to Aetna re: status of review of claim stipulation | 0.10 | $ 50.00 |
| 7/20/2022 | MBD | Analysis of information from Optum re: claims analysis | 0.30 | $ 150.00 |
| 7/20/2022 | MBD | Finalize Aetna stipulation in preparation for filing | 0.20 | $ 100.00 |
| 7/22/2022 | MBD | Conference with client team re: open case issues | 0.60 | $ 300.00 |
| 7/22/2022 | MBD | Analysis of revisions from counsel to Fanning re: stay relief stipulation | 0.40 | $ 200.00 |
| 7/25/2022 | MBD | Correspondence to G. Samms re: Obermayer tolling agreement | 0.20 | $ 100.00 |
| 7/25/2022 | MBD | Update Klehr Harrison tolling agreement | 0.10 | $ 50.00 |
| 7/25/2022 | MBD | Revise tolling agreement for Ramsey matter | 0.10 | $ 50.00 |
| 7/26/2022 | MBD | Correspondence with counsel to Ramsey re: tolling agreement | 0.20 | $ 100.00 |
| 7/26/2022 | MBD | Correspondence with J. Demmy re: Medline strategic issues | 0.20 | $ 100.00 |
| 7/26/2022 | MBD | Correspondence with C. Mears re: Medline discovery issues | 0.20 | $ 100.00 |
| 7/26/2022 | MBD | Correspondence with counsel to Klehr re: tolling agreement | 0.20 | $ 100.00 |
| 7/26/2022 | MBD | Correspondence with counsel to Obermayer re: tolling agreement | 0.20 | $ 100.00 |
| 7/26/2022 | MBD | Analysis of status of pending preference matters | 0.30 | $ 150.00 |
| 7/26/2022 | MBD | Telephone call with counsel to Huron and M. Minuti re: discovery and claim issues | 0.30 | $ 150.00 |
| 7/26/2022 | MBD | Analysis of issues re: upcoming Medline production | 0.70 | $ 350.00 |
| 7/26/2022 | MBD | Review of correspondence from J. Demmy re: discussion with mediator regarding Medline | 0.10 | $ 50.00 |
| 7/26/2022 | MBD | Review of correspondence from J. Demmy re: status of McKesson matter | 0.10 | $ 50.00 |
| 7/26/2022 | MBD | Draft 9019 motion for Keystone Quality Transport | 0.50 | $ 250.00 |
| 7/27/2022 | MBD | Correspondence to Omni re: service of ordinary course professional fee statement | 0.10 | $ 50.00 |
| 7/27/2022 | MBD | Correspondence to Omni re: service of 9019 motion | 0.10 | $ 50.00 |
| 7/27/2022 | MBD | Correspondence to M. Cawley re: tolling agreement | 0.10 | $ 50.00 |
| 7/27/2022 | MBD | Telephone call with E. Wilson (Obermayer) re: successor liability inquiry | 0.20 | $ 100.00 |
| 7/27/2022 | MBD | Correspondence with J. Demmy re: bank account statements | 0.20 | $ 100.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/27/2022 | MBD | Finalize 9019 motion for Keystone in preparation for filing | 0.10 | $ 50.00 |
| 7/27/2022 | MBD | Correspondence with J. Demmy re: draft correspondence to Medline regarding discovery disputes | 0.30 | $ 150.00 |
| 7/27/2022 | MBD | Update preference tracking sheet | 0.10 | $ 50.00 |
| 7/27/2022 | MBD | Analysis of issues re: Medline requests for bank account statements | 0.20 | $ 100.00 |
| 7/27/2022 | MBD | Correspondence to G. Samms re: comments to Fanning stipulation | 0.10 | $ 50.00 |
| 7/28/2022 | MBD | Telephone call with J. Hampton and M. Minuti re: issues regarding service of 9019 for memorandum of understanding | 0.50 | $ 250.00 |
| 7/28/2022 | MBD | Draft correspondence to Omni re: issues regarding service of 9019 motion for memorandum of understanding | 0.80 | $ 400.00 |
| 7/28/2022 | MBD | Draft language for 9019 motion for memorandum of understanding re: limited service | 0.50 | $ 250.00 |
| 7/28/2022 | MBD | Review of correspondence from counsel to Huron and M. Minuti re: requested extension of response deadlines | 0.10 | $ 50.00 |
| 7/28/2022 | MBD | Telephone call with G. Samms re: Fanning stay relief stipulation | 0.20 | $ 100.00 |
| 7/29/2022 | MBD | Telephone call with client team re: open case issues | 0.20 | $ 100.00 |
| 7/29/2022 | MBD | Review of master contract list for memorandum of understanding schedules | 0.10 | $ 50.00 |
| 7/29/2022 | MBD | Correspondence with Omni re: service addresses for memorandum of understanding motion | 0.50 | $ 250.00 |
| 7/29/2022 | MBD | Analysis of issues re: service of memorandum of understanding | 0.50 | $ 250.00 |
| 7/29/2022 | MBD | Telephone call with J. Garcia re: research related to service issues for memorandum of understanding | 0.20 | $ 100.00 |
| 7/29/2022 | MBD | Correspondence with Omni Team and J. Hampton re: service issues related to memorandum of understanding | 0.20 | $ 100.00 |
| 7/29/2022 | MBD | Review of correspondence from A. Isenberg re: mechanics lien parties for service of memorandum of understanding | 0.10 | $ 50.00 |
| 7/29/2022 | MBD | Correspondence to Omni re: additional addresses to be included in service of memorandum of understanding | 0.60 | $ 300.00 |
| 7/29/2022 | MBD | Correspondence with C. Mears re: Medline document production | 0.10 | $ 50.00 |
| 7/29/2022 | MBD | Correspondence to E. Wilson (Obermayer) re: inquiry regarding assumed liabilities under asset purchase agreement | 0.30 | $ 150.00 |
| 7/29/2022 | MBD | Revise Fanning stipulation to incorporate comments from counsel | 0.60 | $ 300.00 |
| 7/29/2022 | MBD | Correspondence to counsel to Fanning re: revised stipulation | 0.30 | $ 150.00 |
| 7/30/2022 | MBD | Analysis of research from J. Garcia re: notice issues regarding substantive consolidation | 0.40 | $ 200.00 |
| 7/31/2022 | MBD | Correspondence with J. Hampton and M. Minuti re: service issues regarding memorandum of understanding | 0.20 | $ 100.00 |
| 7/31/2022 | MBD | Correspondence to Omni re: questions regarding service issues related to memorandum of understanding | 0.20 | $ 100.00 |
| 7/31/2022 | MBD | Further correspondence with J. Hampton, A. Isenberg and M. Minuti re: service issues regarding memorandum of understanding | 0.40 | $ 200.00 |
| 7/31/2022 | MBD | Analysis of correspondence counsel to MBNF re: requested additions to service list and addresses needed for service regarding memorandum of understanding | 0.70 | $ 350.00 |
| 7/31/2022 | MBD | Correspondence to Omni re: additions to service list for memorandum of understanding | 0.30 | $ 150.00 |
| 7/31/2022 | MBD | Review of draft seal motion related to memorandum of understanding 9019 motion | 1.00 | $ 500.00 |
| | **MBD Total** | | **38.70** | **$ 19,350.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/1/2022 | MGN | Multiple correspondence to and from J. Demmy regarding revisions to McKesson Amended Complaint. | 0.50 | $ 320.00 |
| 7/1/2022 | MGN | Review exhibits to McKesson complaint in preparation for filing same. | 0.40 | $ 256.00 |
| 7/1/2022 | MGN | Correspondence to and from J. Garcia regarding same. | 0.20 | $ 128.00 |
| 7/1/2022 | MGN | Draft, review and revise Medtronic Scheduling Order. | 0.20 | $ 128.00 |
| 7/1/2022 | MGN | Draft, review and revise Medtronic Amended Complaint. | 3.20 | $ 2,048.00 |
| 7/1/2022 | MGN | Correspondence to D. Meloro, counsel for Medtronic, enclosing draft of Scheduling Order and Medtronic Amended Complaint. | 0.20 | $ 128.00 |
| 7/6/2022 | MGN | Correspondence to and from J. Demmy and R. Warren regarding comparing Amended Complaint filed against McKesson to the original Complaint. | 0.20 | $ 128.00 |
| 7/6/2022 | MGN | Review and redline complaints prior to filing. | 0.20 | $ 128.00 |
| 7/6/2022 | MGN | Correspondence to and from J. Demmy enclosing redlined Amended Complaint. | 0.30 | $ 192.00 |
| 7/6/2022 | MGN | Review revised Scheduling Order in preparation for filing same. | 0.10 | $ 64.00 |
| 7/6/2022 | MGN | Correspondence to J. Demmy enclosing revised Scheduling Order for filing. | 0.20 | $ 128.00 |
| 7/7/2022 | MGN | Review filed Amended Complaint against Medtronic and service of same. | 0.20 | $ 128.00 |
| 7/7/2022 | MGN | Correspondence to M. Kohn requesting that he prepare the Rule 26 Disclosures prior to deadline set forth in the Scheduling Order. | 0.20 | $ 128.00 |
| 7/11/2022 | MGN | Review and revise Initial Disclosures in the Medtronic Bankruptcy Case. | 0.40 | $ 256.00 |
| 7/11/2022 | MGN | Review Procedures Order in the Medtronic Adversary proceedings. | 0.30 | $ 192.00 |
| 7/11/2022 | MGN | Review Procedures Order in the McKesson Adversary proceedings. | 0.30 | $ 192.00 |
| 7/21/2022 | MGN | Review docket in the McKesson adversary proceeding and Pre-Trial Scheduling Order (.2) | 0.20 | $ 128.00 |
| 7/21/2022 | MGN | Correspondence to B. Harvey, counsel for McKesson, requesting a copy of McKesson's Initial Disclosures (.2) | 0.20 | $ 128.00 |
| 7/21/2022 | MGN | Review docket in the Medtronic adversary proceeding and Pre-Trial Scheduling Order (.2) | 0.20 | $ 128.00 |
| 7/25/2022 | MGN | Review Answer filed by McKesson. | 0.40 | $ 256.00 |
| 7/25/2022 | MGN | Review correspondence from McKesson enclosing McKesson's Initial Disclosures. | 0.20 | $ 128.00 |
| 7/26/2022 | MGN | Correspondence to and from J. Demmy regarding status of McKesson litigation and possibility of reigniting mediation with C. Bifferato. | 0.20 | $ 128.00 |
| 7/26/2022 | MGN | Correspondence to and from M. DiSabatino regarding receipt of settlement payment from Keystone Quality Transport. | 0.10 | $ 64.00 |
| 7/26/2022 | MGN | Correspondence to and from A. Akinrinade regarding same. | 0.10 | $ 64.00 |
| 7/26/2022 | MGN | Correspondence to and from J. Kurtzman inquiring as to receipt of settlement payment from Keystone Quality Review correspondence from McKesson enclosing McKesson's Initial Disclosures. | 0.20 | $ 128.00 |
| | **MGN Total** | | **8.90** | **$ 5,696.00** |

40472012.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/5/2022 | MJD | Review mortgage modification; conference with A. Isenberg re: same | 0.30 | $ 217.50 |
| 7/6/2022 | MJD | Review mortgage modification comments from LW; conference with F. Poindexter | 0.50 | $ 362.50 |
| 7/10/2022 | MJD | Review mortgage documents comments from L&W | 1.10 | $ 797.50 |
| 7/11/2022 | MJD | Review mortgage modification agreement; telephone to A. Isenberg | 1.50 | $ 1,087.50 |
| 7/12/2022 | MJD | Follow up mortgage modifications; review Intercreditor | 0.50 | $ 362.50 |
| 7/13/2022 | MJD | Prep for meeting re: mortgage documents; conference with A. Isenberg, J. Hampton re: mortgage modifications, release, termination documents | 0.40 | $ 290.00 |
| 7/14/2022 | MJD | Prepare for call with J. Hampton, A. Isenberg re: mortgage documents | 0.40 | $ 290.00 |
| 7/14/2022 | MJD | Draft revisions to mortgage documents; email to J. Hampton and A. Isenberg | 1.90 | $ 1,377.50 |
| 7/14/2022 | MJD | Conference with A. Isenberg, J. Hampton re: mortgage modification documents | 1.00 | $ 725.00 |
| 7/14/2022 | MJD | Draft revisions to Termination Agreement and Mortgage Modification Agreement | 1.20 | $ 870.00 |
| 7/14/2022 | MJD | Follow up UCC-3 revisions with A. Isenberg and C. Carry | 0.50 | $ 362.50 |
| 7/14/2022 | MJD | Review MOU provisions | 0.30 | $ 217.50 |
| 7/14/2022 | MJD | Telephone from A. Isenberg; draft revisions to Mortgage Modification | 0.40 | $ 290.00 |
| 7/15/2022 | MJD | Emails, follow up on UCC-3 terminations | 0.50 | $ 362.50 |
| 7/15/2022 | MJD | Conference room F. Poindexter re: releases and review same | 0.30 | $ 217.50 |
| 7/15/2022 | MJD | Telephone A. Isenberg re: Mortgage Modification Agreement | 0.10 | $ 72.50 |
| 7/16/2022 | MJD | Analyze Assumption and Novation Agreement and draft emails re: same | 1.00 | $ 725.00 |
| 7/17/2022 | MJD | Draft email to A. Isenberg, J. Hampton respecting Assumption document | 0.20 | $ 145.00 |
| 7/18/2022 | MJD | Analyze Assumption Agreement and conference with A. Isenberg re: same; email to SEAL re: same | 0.50 | $ 362.50 |
| 7/18/2022 | MJD | Review mortgage modification agreement changes | 0.20 | $ 145.00 |
| 7/18/2022 | MJD | Emails re: mortgage release blackline | 0.20 | $ 145.00 |
| 7/18/2022 | MJD | Review of revised Termination of Intercreditor Agreement | 0.30 | $ 217.50 |
| 7/22/2022 | MJD | Review mortgage modification documents, assumption documents and e-mail with A. Isenberg | 0.80 | $ 580.00 |
| 7/22/2022 | MJD | Conference call with A. Isenberg, J. Hampton and F. Poindexter re: mortgage modification agreements, assumption document and amendment to Note | 1.10 | $ 797.50 |
| 7/22/2022 | MJD | Review of UCC-1's and telephone to C. Carry re: revisions to UCC-3's (left message); e-mails re: UCC-3's | 0.80 | $ 580.00 |
| 7/22/2022 | MJD | Review of revised Intercreditor Agreements and e-mail A. Isenberg | 0.20 | $ 145.00 |
| 7/25/2022 | MJD | Discuss UCC-3's with C. Carry; review scan and mark up | 0.70 | $ 507.50 |
| 7/26/2022 | MJD | Review of UCC-3; telephone to C. Carry; conference with F. Poindexter about revisions | 0.40 | $ 290.00 |
| 7/29/2022 | MJD | Calls and e-mails re: UCC-3 terminchous, mortgage releases | 0.40 | $ 290.00 |
| 7/29/2022 | MJD | Review UCC-3 terminchous | 0.40 | $ 290.00 |
| 7/29/2022 | MJD | Review of Mortgage release drafts and comments | 0.60 | $ 435.00 |
| 7/29/2022 | MJD | Analyze additional mortgage release comments and respond to same | 0.40 | $ 290.00 |
| 7/29/2022 | MJD | Review additional e-mails re: revised mortgage documents, UCC-3c | 0.20 | $ 145.00 |
| 7/29/2022 | MJD | Review and respond to additional comments regarding mortgage release documents | 0.60 | $ 435.00 |
| 7/31/2022 | MJD | Research title and survey issues and draft emails to A. Isenberg, J. Hampton, F. Poindexter and P. Desmond re: same | 0.90 | $ 652.50 |
| | **MJD Total** | | **20.80** | **$ 15,080.00** |

40472012.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 7/1/2022 | MM | E-mail from J. Dinome re: payment of mediation invoices | 0.10 | $ 81.50 |
| 7/1/2022 | MM | Review of and revise Huron discovery | 0.70 | $ 570.50 |
| 7/1/2022 | MM | E-mail with Huron's counsel re: first amended third-party complaint | 0.20 | $ 163.00 |
| 7/1/2022 | MM | E-mails with S. Uhland re: markup of memorandum of understanding | 0.20 | $ 163.00 |
| 7/1/2022 | MM | Review of MBNF's markup of memorandum of understanding | 0.50 | $ 407.50 |
| 7/1/2022 | MM | Telephone call with J. Hampton re: MBNF markup of memorandum of understanding | 0.20 | $ 163.00 |
| 7/1/2022 | MM | E-mails from J. Hampton to S. Uhland, Mediator and client re: changes to memorandum of understanding | 0.20 | $ 163.00 |
| 7/1/2022 | MM | E-mail from J. Hampton re: memorandum of understanding comments | 0.10 | $ 81.50 |
| 7/1/2022 | MM | E-mail from S. Uhland re: draft equity purchase agreements | 0.10 | $ 81.50 |
| 7/1/2022 | MM | Zoom call with MBNF and Mediator re: open issues | 1.40 | $ 1,141.00 |
| 7/5/2022 | MM | Zoom call with J. Dinome and A. Wilen re: open issues | 0.60 | $ 489.00 |
| 7/5/2022 | MM | Review of treaties on third party practice | 0.40 | $ 326.00 |
| 7/5/2022 | MM | E-mail to A. Kohn re: follow up research needed on third party practice | 0.20 | $ 163.00 |
| 7/5/2022 | MM | Review of, revise and circulate Huron initial disclosures to J. Hampton | 0.40 | $ 326.00 |
| 7/5/2022 | MM | Review of M. DiSabatino's comments to draft Huron discovery | 0.20 | $ 163.00 |
| 7/5/2022 | MM | E-mails with M. DiSabatino re: draft Huron discovery | 0.20 | $ 163.00 |
| 7/5/2022 | MM | Review of e-mail from A. Kohn re: research on Huron third party complaint | 0.20 | $ 163.00 |
| 7/5/2022 | MM | E-mail to J. Hampton re: A. Kohn's research on Huron third party complaint | 0.20 | $ 163.00 |
| 7/5/2022 | MM | Detailed e-mail to J. Dinome and A. Wilen re: strategy for dealing with Huron | 0.50 | $ 407.50 |
| 7/5/2022 | MM | Further e-mails with J. Dinome and A. Wilen re: Huron claims | 0.20 | $ 163.00 |
| 7/5/2022 | MM | E-mail from J. Hampton to A. Wilen and J. Dinome re: memorandum of understanding negotiations | 0.10 | $ 81.50 |
| 7/5/2022 | MM | Telephone call with J. Hampton re: memorandum of understanding status / update | 0.20 | $ 163.00 |
| 7/5/2022 | MM | E-mail from D. Shapiro re: proposed changes to equity purchase agreement | 0.20 | $ 163.00 |
| 7/5/2022 | MM | E-mail from S. Uhland re: language for memorandum of understanding on property management issues | 0.20 | $ 163.00 |
| 7/5/2022 | MM | E-mail from S. Uhland re: mortgage modification draft | 0.20 | $ 163.00 |
| 7/5/2022 | MM | E-mail to M. Doyle and F. Poindexter re: mortgage modification draft | 0.20 | $ 163.00 |
| 7/5/2022 | MM | E-mails with J. Hampton re: response to MBNF's changes to property management agreement | 0.20 | $ 163.00 |
| 7/5/2022 | MM | Review of and revise draft Wilen declaration in support of memorandum of understanding 9019 motion | 0.60 | $ 489.00 |
| 7/5/2022 | MM | Review of and revise draft memorandum of understanding 9019 motion | 0.40 | $ 326.00 |
| 7/5/2022 | MM | E-mails with J. Hampton and A. Isenberg re: release provisions of memorandum of understanding | 0.20 | $ 163.00 |
| 7/5/2022 | MM | Call with J. Hampton re: mediation and Huron issues | 0.40 | $ 326.00 |
| 7/6/2022 | MM | E-mails with J. Dinome and Mediator's office re: mediator fees / costs | 0.20 | $ 163.00 |
| 7/6/2022 | MM | E-mails with J. Demmy re: HRE mediation | 0.20 | $ 163.00 |
| 7/6/2022 | MM | E-mail with Crowell & Moring re: confirmation of wire | 0.20 | $ 163.00 |
| 7/6/2022 | MM | Draft and circulate proposed settlement e-mail to Huron | 0.60 | $ 489.00 |
| 7/6/2022 | MM | E-mails with J. Hampton re: comments to Huron settlement e-mail | 0.40 | $ 326.00 |
| 7/6/2022 | MM | Review of e-mail from S. Uhland commenting on proposed changes to memorandum of understanding | 0.20 | $ 163.00 |
| 7/6/2022 | MM | Review of e-mail from S. Uhland re: memorandum of understanding closing process | 0.10 | $ 81.50 |
| 7/6/2022 | MM | Review of e-mails among J. Hampton, S. Uhland and Judge Carey re: call to finalize memorandum of understanding | 0.20 | $ 163.00 |
| 7/6/2022 | MM | Zoom call with J. Hampton and A. Isenberg re: further markup of memorandum of understanding | 2.80 | $ 2,282.00 |
| 7/6/2022 | MM | Review of, revise and circulate memorandum of understanding internally | 0.50 | $ 407.50 |
| 7/6/2022 | MM | Follow up call with J. Hampton and A. Isenberg re: review of and revise memorandum of understanding | 1.40 | $ 1,141.00 |
| 7/6/2022 | MM | E-mail from J. Hampton to MBNF re: updated memorandum of understanding | 0.20 | $ 163.00 |
| 7/6/2022 | MM | Review and comment upon memorandum of understanding schedule 3(b) draft | 0.40 | $ 326.00 |
| 7/7/2022 | MM | E-mail to M. DiSabatino re: draft Huron settlement e-mail | 0.20 | $ 163.00 |
| 7/7/2022 | MM | Telephone call with J. Hampton re: Huron settlement proposal | 0.20 | $ 163.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/7/2022 | MM | E-mail to J. Dinome and A. Wilen re: Huron settlement proposal | 0.20 | $ 163.00 |
| 7/7/2022 | MM | E-mail to C. Pellegrini re: Richards assessment | 0.10 | $ 81.50 |
| 7/7/2022 | MM | E-mail to Huron's counsel re: settlement proposal | 0.20 | $ 163.00 |
| 7/7/2022 | MM | E-mail to J. Hampton re: Huron initial disclosures | 0.20 | $ 163.00 |
| 7/7/2022 | MM | E-mail with Huron's counsel re: extending time to respond to settlement proposal | 0.20 | $ 163.00 |
| 7/7/2022 | MM | E-mail from J. Dinome re: Saechow claim | 0.10 | $ 81.50 |
| 7/7/2022 | MM | E-mails with C. Pellegrini and J. Dinome re: Saechow claim | 0.20 | $ 163.00 |
| 7/7/2022 | MM | Review of rules on timing for moving to strike third-party complaint | 0.20 | $ 163.00 |
| 7/7/2022 | MM | E-mail from J. Hampton to Mediator re: mediation session | 0.10 | $ 81.50 |
| 7/7/2022 | MM | E-mail from Mediator re: scheduling mediation call | 0.10 | $ 81.50 |
| 7/7/2022 | MM | Further e-mails with Mediator to schedule call | 0.10 | $ 81.50 |
| 7/7/2022 | MM | Review of updated memorandum of understanding section 3(b) | 0.20 | $ 163.00 |
| 7/7/2022 | MM | Telephone call with J. Hampton re: update on memorandum of understanding | 0.20 | $ 163.00 |
| 7/7/2022 | MM | Zoom call with Mediator and MBNF re: finalizing memorandum of understanding | 1.50 | $ 1,222.50 |
| 7/7/2022 | MM | E-mails with J. Hampton, A. Wilen and J. Dinome re: J. Freedman's reaction to memorandum of understanding changes | 0.20 | $ 163.00 |
| 7/7/2022 | MM | E-mails with A. Isenberg and M. DiSabatino re: Rivera/Nguyen lift stay motion | 0.20 | $ 163.00 |
| 7/8/2022 | MM | E-mail to A. Kohn re: motion to strike Huron's third-party complaint | 0.20 | $ 163.00 |
| 7/8/2022 | MM | E-mail from J. Dinome re: proposed Saechow matter | 0.10 | $ 81.50 |
| 7/8/2022 | MM | Review of draft claim settlement letter | 0.10 | $ 81.50 |
| 7/8/2022 | MM | E-mail to J. Dinome re: claim settlement letter | 0.10 | $ 81.50 |
| 7/8/2022 | MM | Review of memorandum of understanding for open issues | 0.20 | $ 163.00 |
| 7/8/2022 | MM | E-mails with J. Hampton re: call with Mediator regarding memorandum of understanding open issues | 0.20 | $ 163.00 |
| 7/8/2022 | MM | E-mail from S. Brown re: comments to memorandum of understanding | 0.10 | $ 81.50 |
| 7/8/2022 | MM | Review of HSRE's comments to memorandum of understanding | 0.60 | $ 489.00 |
| 7/8/2022 | MM | E-mail to J. Hampton and A. Isenberg re: HSRE's comments to memorandum of understanding | 0.20 | $ 163.00 |
| 7/8/2022 | MM | Review of, revise and circulate redline of memorandum of understanding | 0.20 | $ 163.00 |
| 7/8/2022 | MM | E-mail from Committee counsel re: call to discuss memorandum of understanding status and claims | 0.10 | $ 81.50 |
| 7/8/2022 | MM | Further e-mails with J. Hampton and A. Isenberg re: memorandum of understanding | 0.20 | $ 163.00 |
| 7/8/2022 | MM | Review of MBNF's handwritten markup to memorandum of understanding | 0.20 | $ 163.00 |
| 7/8/2022 | MM | Research cases in support of memorandum of understanding | 0.50 | $ 407.50 |
| 7/8/2022 | MM | Review of e-mails between J. Hampton and S. Uhland re: finalizing memorandum of understanding | 0.20 | $ 163.00 |
| 7/8/2022 | MM | Zoom call with J. Dinome and A. Wilen re: memorandum of understanding and other open issues | 1.20 | $ 978.00 |
| 7/8/2022 | MM | Follow up call with J. Hampton and A. Isenberg re: memorandum of understanding issues | 0.70 | $ 570.50 |
| 7/8/2022 | MM | Participate in Zoom call with Mediator and MBNF | 0.70 | $ 570.50 |
| 7/8/2022 | MM | Call with A. Isenberg re: memorandum of understanding release issues | 0.50 | $ 407.50 |
| 7/9/2022 | MM | E-mail from S. Uhland re: memorandum of understanding changes | 0.20 | $ 163.00 |
| 7/9/2022 | MM | Review of MBNF's memorandum of understanding changes | 0.30 | $ 244.50 |
| 7/9/2022 | MM | E-mails with J. Hampton and A. Isenberg re: MBNF's memorandum of understanding changes | 0.20 | $ 163.00 |
| 7/9/2022 | MM | Telephone call with J. Hampton re: MBNF's memorandum of understanding changes | 0.20 | $ 163.00 |
| 7/9/2022 | MM | E-mails among and with J. Hampton, A. Isenberg, A. Wilen and J. Dinome re: memorandum of understanding impasse | 0.30 | $ 244.50 |
| 7/9/2022 | MM | Review and comment upon proposed changes to memorandum of understanding | 0.30 | $ 244.50 |
| 7/9/2022 | MM | E-mail from S. Uhland re: memorandum of understanding exhibits | 0.20 | $ 163.00 |
| 7/9/2022 | MM | Call with J. Hampton, A. Isenberg, A. Wilen and J. Dinome re: impasse on memorandum of understanding | 0.70 | $ 570.50 |
| 7/10/2022 | MM | E-mails with J. Hampton and Mediator re: scheduling mediation Zoom call | 0.20 | $ 163.00 |
| 7/10/2022 | MM | Review of A. Isenberg's proposed change to section 14(m) of memorandum of understanding | 0.20 | $ 163.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/10/2022 | MM | E-mails with A. Isenberg re: proposed change to section 14(m) of memorandum of understanding | 0.20 | $ 163.00 |
| 7/10/2022 | MM | Review and comment upon exhibit 3(a) to memorandum of understanding | 0.20 | $ 163.00 |
| 7/10/2022 | MM | E-mail from S. Uhland re: draft mortgage modification agreement | 0.20 | $ 163.00 |
| 7/10/2022 | MM | E-mail from S. Uhland re: intercreditor release | 0.20 | $ 163.00 |
| 7/10/2022 | MM | E-mails from Mediator and S. Uhland re: mediation call on 7/10 | 0.20 | $ 163.00 |
| 7/10/2022 | MM | Telephone call with J. Hampton re: scheduling call with Mediator | 0.20 | $ 163.00 |
| 7/10/2022 | MM | E-mail from S. Uhland re: further changes to memorandum of understanding | 0.20 | $ 163.00 |
| 7/10/2022 | MM | Review of MBNF's further changes to memorandum of understanding | 0.30 | $ 244.50 |
| 7/11/2022 | MM | E-mail with Mediator re: mediation fees / costs | 0.20 | $ 163.00 |
| 7/11/2022 | MM | E-mails with R. Warren and M. DiSabatino re: omnibus hearing dates | 0.20 | $ 163.00 |
| 7/11/2022 | MM | E-mails with R. Warren re: certification of counsel regarding omnibus hearing dates | 0.20 | $ 163.00 |
| 7/11/2022 | MM | Review and approve certification of counsel regarding omnibus hearing dates | 0.10 | $ 81.50 |
| 7/11/2022 | MM | Finalize Huron Rule 26 disclosures | 0.40 | $ 326.00 |
| 7/11/2022 | MM | Telephone call with J. Hampton and A. Isenberg re: memorandum of understanding changes by MBNF | 1.60 | $ 1,304.00 |
| 7/11/2022 | MM | Telephone call with A. Wilen and J. Dinome re: memorandum of understanding changes by MBNF | 0.90 | $ 733.50 |
| 7/11/2022 | MM | Conference and Zoom call with Mediator and MBNF re: memorandum of understanding discussion | 1.30 | $ 1,059.50 |
| 7/11/2022 | MM | Follow up call with J. Hampton and A. Isenberg re: memorandum of understanding issues | 0.80 | $ 652.00 |
| 7/11/2022 | MM | Follow up call with J. Dinome and A. Wilen re: memorandum of understanding issues | 0.30 | $ 244.50 |
| 7/11/2022 | MM | Further follow up call with J. Hampton and A. Isenberg re: memorandum of understanding issues | 0.60 | $ 489.00 |
| 7/11/2022 | MM | Further Zoom call with MBNF and Mediator re: memorandum of understanding issues | 0.70 | $ 570.50 |
| 7/11/2022 | MM | Follow up Zoom call with J. Dinome and A. Wilen re: memorandum of understanding issues | 0.40 | $ 326.00 |
| 7/11/2022 | MM | E-mails with J. Hampton and A. Isenberg re: possible call with HSRE | 0.20 | $ 163.00 |
| 7/12/2022 | MM | E-mails with J. Demmy re: call to discuss HRE | 0.20 | $ 163.00 |
| 7/12/2022 | MM | Telephone call with J. Hampton re: changes to memorandum of understanding | 0.20 | $ 163.00 |
| 7/12/2022 | MM | Telephone call with S. Brown re: MBNF's proposed changes to memorandum of understanding | 0.60 | $ 489.00 |
| 7/12/2022 | MM | Zoom call with A. Wilen and J. Dinome re: memorandum of understanding | 0.30 | $ 244.50 |
| 7/12/2022 | MM | Call with J. Hampton and A. Isenberg re: markup of memorandum of understanding | 4.80 | $ 3,912.00 |
| 7/12/2022 | MM | Review of e-mails with Mediator re: extension of standstill | 0.20 | $ 163.00 |
| 7/12/2022 | MM | Review of and revise memorandum of understanding | 0.80 | $ 652.00 |
| 7/12/2022 | MM | Create and circulate redline of memorandum of understanding | 0.50 | $ 407.50 |
| 7/12/2022 | MM | E-mail to J. Dinome and A. Wilen re: memorandum of understanding | 0.20 | $ 163.00 |
| 7/12/2022 | MM | E-mails with M. DiSabatino re: Rivera/Nguyen relief from stay | 0.20 | $ 163.00 |
| 7/13/2022 | MM | E-mail from C. Pellegrini re: Hagans and Campfield claims | 0.20 | $ 163.00 |
| 7/13/2022 | MM | E-mails with J. Hampton and A. Isenberg re: call to review memorandum of understanding | 0.20 | $ 163.00 |
| 7/13/2022 | MM | E-mail from A. Isenberg re: memorandum of understanding schedule 3(b) | 0.10 | $ 81.50 |
| 7/13/2022 | MM | Review and comment upon changes to memorandum of understanding schedule 3(b) | 0.20 | $ 163.00 |
| 7/13/2022 | MM | Call with J. Dinome and A. Wilen re: updated memorandum of understanding | 0.90 | $ 733.50 |
| 7/13/2022 | MM | E-mails from A. Isenberg circulating memorandum of understanding schedule 3(b) to HSRE and Committee | 0.20 | $ 163.00 |
| 7/13/2022 | MM | Calls with J. Hampton and A. Isenberg re: further changes to memorandum of understanding | 1.90 | $ 1,548.50 |
| 7/13/2022 | MM | Review of and revise memorandum of understanding | 0.50 | $ 407.50 |
| 7/13/2022 | MM | E-mail to MBNF's counsel re: updated memorandum of understanding | 0.20 | $ 163.00 |
| 7/13/2022 | MM | E-mail to J. Dinome and A. Wilen re: updated memorandum of understanding | 0.20 | $ 163.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/13/2022 | MM | Review of e-mails from S. Uhland re: changes to memorandum of understand exhibits and schedules | 0.20 | $ 163.00 |
| 7/13/2022 | MM | Review of e-mails to schedule call with Mediator | 0.20 | $ 163.00 |
| 7/13/2022 | MM | E-mail from A. Isenberg re: pension payoff information | 0.20 | $ 163.00 |
| 7/13/2022 | MM | E-mail from S. Uhland re: Drive Train joinder | 0.10 | $ 81.50 |
| 7/13/2022 | MM | E-mail from Mediator re: scheduling mediation call | 0.10 | $ 81.50 |
| 7/13/2022 | MM | Zoom call with MBNF and Mediator re: memorandum of understanding issues | 0.60 | $ 489.00 |
| 7/13/2022 | MM | Review of proposed Drive Train joinder | 0.20 | $ 163.00 |
| 7/13/2022 | MM | E-mails from S. Brown re: changes to schedule 3(b) of memorandum of understanding | 0.20 | $ 163.00 |
| 7/13/2022 | MM | Review of revised draft response to Rivera lift stay motion | 0.20 | $ 163.00 |
| 7/13/2022 | MM | E-mails to M. DiSabatino re: Rivera lift stay motion | 0.20 | $ 163.00 |
| 7/13/2022 | MM | Telephone call with M. DiSabatino re: Rivera lift stay stipulation / strategy | 0.20 | $ 163.00 |
| 7/13/2022 | MM | Review of and revise Rivera lift stay stipulation | 0.30 | $ 244.50 |
| 7/13/2022 | MM | Further telephone call with M. DiSabatino re: Rivera lift stay stipulation | 0.20 | $ 163.00 |
| 7/14/2022 | MM | E-mails and telephone calls with J. Demmy re: status of HRE suit | 0.50 | $ 407.50 |
| 7/14/2022 | MM | E-mail from S. Uhland re: merger agreements | 0.10 | $ 81.50 |
| 7/14/2022 | MM | E-mail from J. Hampton to S. Uhland re: memorandum of understanding | 0.20 | $ 163.00 |
| 7/14/2022 | MM | E-mails with A. Isenberg and S. Uhland re: memorandum of understanding exhibits | 0.20 | $ 163.00 |
| 7/14/2022 | MM | Create and circulate memorandum of understanding redline | 0.30 | $ 244.50 |
| 7/14/2022 | MM | Call with J. Hampton and A. Isenberg re: review of and revise memorandum of understanding / review of MBNF's changes | 1.40 | $ 1,141.00 |
| 7/14/2022 | MM | Preliminary review of MBNF's changes memorandum of understanding | 0.30 | $ 244.50 |
| 7/14/2022 | MM | E-mail to S. Uhland re: memorandum of understanding markup | 0.10 | $ 81.50 |
| 7/14/2022 | MM | E-mails from M. DiSabatino re: Rivera lift stay motion | 0.20 | $ 163.00 |
| 7/15/2022 | MM | Zoom call with A. Wilen and J. Dinome re: open issues | 0.80 | $ 652.00 |
| 7/15/2022 | MM | E-mails with R. Warren re: agenda for 2/20 hearing | 0.20 | $ 163.00 |
| 7/15/2022 | MM | Review of draft agenda for 7/20 hearing | 0.20 | $ 163.00 |
| 7/15/2022 | MM | E-mail to R. Warren re: comments to draft agenda for 7/20 hearing | 0.20 | $ 163.00 |
| 7/15/2022 | MM | E-mails with D. Culver re: 2/20 pre-trial conference for Huron matter | 0.20 | $ 163.00 |
| 7/15/2022 | MM | Begin outline of motion to strike Huron complaint | 0.90 | $ 733.50 |
| 7/15/2022 | MM | E-mail from Huron's counsel re: response to settlement offer | 0.20 | $ 163.00 |
| 7/15/2022 | MM | E-mails with A. Kohn re: need to move to strike Huron third-party complaint | 0.20 | $ 163.00 |
| 7/15/2022 | MM | E-mails with A. Wilen and J. Dinome re: responding to Huron | 0.20 | $ 163.00 |
| 7/15/2022 | MM | E-mails with Huron's counsel re: motion to strike third-party complaint | 0.20 | $ 163.00 |
| 7/15/2022 | MM | Further e-mails with A. Wilen re: Huron claim | 0.20 | $ 163.00 |
| 7/15/2022 | MM | E-mail from J. Hampton re: clean memorandum of understanding | 0.10 | $ 81.50 |
| 7/15/2022 | MM | E-mail to S. Uhland re: clean memorandum of understanding | 0.20 | $ 163.00 |
| 7/15/2022 | MM | Telephone call with J. Hampton re: update on negotiations / memorandum of understanding | 0.30 | $ 244.50 |
| 7/15/2022 | MM | E-mail from S. Uhland re: memorandum of understanding | 0.20 | $ 163.00 |
| 7/15/2022 | MM | E-mail from Mediator re: memorandum of understanding issues | 0.20 | $ 163.00 |
| 7/15/2022 | MM | E-mail from J. Hampton to S. Uhland re: sharing memorandum of understanding with other mediation parties | 0.10 | $ 81.50 |
| 7/15/2022 | MM | E-mails between J. Hampton and K. Hayden re: memorandum of understanding issues | 0.10 | $ 81.50 |
| 7/15/2022 | MM | E-mail from J. Hampton re: outcome of call with K. Hayden regarding memorandum of understanding | 0.20 | $ 163.00 |
| 7/15/2022 | MM | E-mail to J. Hampton re: updated clean and redline version of memorandum of understanding | 0.20 | $ 163.00 |
| 7/15/2022 | MM | Call with J. Hampton re: circulating updated memorandum of understanding to all mediation parties | 0.20 | $ 163.00 |
| 7/15/2022 | MM | E-mails with A. Isenberg re: schedule 14(d) and exhibit 14(a)(i) | 0.30 | $ 244.50 |
| 7/15/2022 | MM | E-mails with J. Dinome re: Travelers' inquiry | 0.20 | $ 163.00 |
| 7/15/2022 | MM | E-mail from J. Hampton re: update on mediation | 0.20 | $ 163.00 |
| 7/15/2022 | MM | E-mails with M. DiSabatino re: finalizing objection to Rivera lift stay motion | 0.20 | $ 163.00 |
| 7/16/2022 | MM | E-mail to R. Warren re: continuance of Huron's pre-trial conference | 0.10 | $ 81.50 |
| 7/16/2022 | MM | E-mails with Huron's counsel re: initial disclosures / pre-trial conference | 0.30 | $ 244.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/17/2022 | MM | Review of e-mail from Mediator re: open mediation invoices | 0.10 | $ 81.50 |
| 7/17/2022 | MM | Review of mediation invoices | 0.20 | $ 163.00 |
| 7/17/2022 | MM | E-mails with client re: mediation invoices | 0.20 | $ 163.00 |
| 7/17/2022 | MM | Begin to draft brief to strike Huron's third-party complaint | 1.80 | $ 1,467.00 |
| 7/17/2022 | MM | Review of Huron's initial disclosures | 0.20 | $ 163.00 |
| 7/17/2022 | MM | E-mail to J. Dinome and A. Wilen re: Huron's initial disclosures | 0.20 | $ 163.00 |
| 7/17/2022 | MM | E-mail from S. Uhland re: memorandum of understanding schedules / exhibits | 0.20 | $ 163.00 |
| 7/17/2022 | MM | E-mail to M. DiSabatino re: status of claims against former employees | 0.20 | $ 163.00 |
| 7/17/2022 | MM | Draft response to S. Uhland re: third-party claims | 0.30 | $ 244.50 |
| 7/17/2022 | MM | Call with J. Hampton re: update on memorandum of understanding negotiations | 0.20 | $ 163.00 |
| 7/17/2022 | MM | Review of materials re: MBNF's calculation of memorandum of understanding consideration | 0.40 | $ 326.00 |
| 7/17/2022 | MM | E-mail to J. Hampton re: MBNF's calculation of memorandum of understanding consideration | 0.20 | $ 163.00 |
| 7/17/2022 | MM | Zoom call with J. Dinome and Wilen re: status of memorandum of understanding negotiations | 0.70 | $ 570.50 |
| 7/17/2022 | MM | Various e-mails from J. Hampton, MBNF's counsel and Mediator re: finalizing memorandum of understanding | 0.40 | $ 326.00 |
| 7/17/2022 | MM | Call with J. Hampton and A. Wilen re: finalizing memorandum of understanding terms | 0.20 | $ 163.00 |
| 7/18/2022 | MM | Review and approve agenda for 7/20 hearing | 0.20 | $ 163.00 |
| 7/18/2022 | MM | E-mail to J. Dinome, J. Hampton and A. Wilen re: Huron draft discovery | 0.20 | $ 163.00 |
| 7/18/2022 | MM | E-mail from J. Hampton re: comments to MBNF's litigation updated | 0.10 | $ 81.50 |
| 7/18/2022 | MM | E-mail to S. Uhland re: update on litigation claims | 0.20 | $ 163.00 |
| 7/18/2022 | MM | Review and approve schedules / exhibit 14(a) | 0.40 | $ 326.00 |
| 7/18/2022 | MM | Telephone call with J. Hampton and A. Isenberg re: memorandum of understanding schedules | 0.50 | $ 407.50 |
| 7/18/2022 | MM | E-mails with J. Dinome re: schedules / exhibits | 0.20 | $ 163.00 |
| 7/18/2022 | MM | Telephone call with J. Hampton re: circulating update of memorandum of understanding | 0.20 | $ 163.00 |
| 7/18/2022 | MM | Further e-mails with J. Hampton and A. Isenberg re: memorandum of understanding exhibits | 0.20 | $ 163.00 |
| 7/18/2022 | MM | Participate in Zoom call with MBNF and mediation re: memorandum of understanding | 0.70 | $ 570.50 |
| 7/18/2022 | MM | E-mails with S. Uhland re: 2002 service list | 0.20 | $ 163.00 |
| 7/18/2022 | MM | Review of, revise and send memorandum of understanding to S. Uhland | 0.70 | $ 570.50 |
| 7/18/2022 | MM | Create and circulate redline of memorandum of understanding to HSRE, Tenet and Committee | 0.40 | $ 326.00 |
| 7/18/2022 | MM | Call with J. Hampton re: memorandum of understanding update | 0.20 | $ 163.00 |
| 7/18/2022 | MM | Review of e-mails between J. Hampton and S. Mapes re: RRG dissolution | 0.20 | $ 163.00 |
| 7/18/2022 | MM | E-mail from K. Hayden re: memorandum of understanding | 0.10 | $ 81.50 |
| 7/18/2022 | MM | E-mail from Committee counsel re: memorandum of understanding | 0.10 | $ 81.50 |
| 7/18/2022 | MM | Telephone call with J. Hampton re: Tenet's preliminary comments to updated memorandum of understanding | 0.20 | $ 163.00 |
| 7/18/2022 | MM | Call with J. Dinome and A. Wilen re: memorandum of understanding update / finalizing | 0.60 | $ 489.00 |
| 7/18/2022 | MM | E-mails with J. Hampton and S. Uhland re: standstill extension | 0.20 | $ 163.00 |
| 7/18/2022 | MM | Zoom call with MBNF, client and Mediator re: closing memorandum of understanding issues | 0.80 | $ 652.00 |
| 7/18/2022 | MM | Review of e-mail from Mediator to HSRE re: memorandum of understanding | 0.10 | $ 81.50 |
| 7/18/2022 | MM | Review of e-mails between J. Hampton and S. Uhland re: pension information | 0.10 | $ 81.50 |
| 7/18/2022 | MM | Review of e-mail from J. Dinome re: elevator monitoring information | 0.10 | $ 81.50 |
| 7/18/2022 | MM | E-mails with M. DiSabatino re: lift stay stipulation for personal injury claim | 0.20 | $ 163.00 |
| 7/19/2022 | MM | Zoom call with J. Dinome and A. Wilen re: open issues and memorandum of understanding | 0.50 | $ 407.50 |
| 7/19/2022 | MM | E-mail from A. Kohn re: motion to strike Huron's third-party complaint | 0.20 | $ 163.00 |
| 7/19/2022 | MM | Review of draft brief to strike Huron's third-party complaint | 0.80 | $ 652.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/19/2022 | MM | Telephone call and e-mails with A. Kohn re: additional cases / information needed for brief in support of motion to strike Huron's third-party complaint | 0.40 | $ 326.00 |
| 7/19/2022 | MM | Review of and revise Travelers' settlement agreement | 0.40 | $ 326.00 |
| 7/19/2022 | MM | Draft e-mail to Travelers re: changes to settlement agreement | 0.30 | $ 244.50 |
| 7/19/2022 | MM | Call with J. Hampton re: changes to Travelers' settlement agreement | 0.30 | $ 244.50 |
| 7/19/2022 | MM | E-mail with J. Hampton re: contacting HSRE concerning the memorandum of understanding | 0.10 | $ 81.50 |
| 7/19/2022 | MM | Conference call with J. Hampton re: further revisions to memorandum of understanding | 0.60 | $ 489.00 |
| 7/19/2022 | MM | Zoom call with HSRE's counsel re: memorandum of understanding | 0.50 | $ 407.50 |
| 7/19/2022 | MM | Call with Drive Train re: finalizing and executing memorandum of understanding | 0.50 | $ 407.50 |
| 7/19/2022 | MM | E-mails with J. Hampton and S. Attestatova re: memorandum of understanding schedules and exhibits | 0.30 | $ 244.50 |
| 7/19/2022 | MM | Follow up call with J. Hampton, A. Wilen and J. Dinome re: Drive Train's signature on memorandum of understanding | 0.20 | $ 163.00 |
| 7/19/2022 | MM | E-mail from J. Hampton to HSRE's counsel re: memorandum of understanding issues | 0.20 | $ 163.00 |
| 7/19/2022 | MM | E-mail from S. Uhland re: NKF reports | 0.10 | $ 81.50 |
| 7/19/2022 | MM | E-mail from Tenet's counsel re: proposed changes to memorandum of understanding | 0.20 | $ 163.00 |
| 7/19/2022 | MM | Further e-mails from Tenet's counsel re: proposed memorandum of understanding changes | 0.20 | $ 163.00 |
| 7/19/2022 | MM | Telephone call with J. Hampton re: memorandum of understanding comments from mediation parties | 0.30 | $ 244.50 |
| 7/20/2022 | MM | E-mail to J. Dinome re: possible Saechow settlement proposal | 0.20 | $ 163.00 |
| 7/20/2022 | MM | E-mails from J. Dinome and C. Pellegrini re: possible Saechow settlement proposal | 0.20 | $ 163.00 |
| 7/20/2022 | MM | Telephone call with A. Kohn re: Huron motion to strike | 0.20 | $ 163.00 |
| 7/20/2022 | MM | Further e-mails with A. Kohn re: brief to strike Huron's third-party complaint | 0.20 | $ 163.00 |
| 7/20/2022 | MM | Finalize and send updated settlement agreement to Travelers | 0.40 | $ 326.00 |
| 7/20/2022 | MM | Call with J. Hampton re: review of and revise memorandum of understanding | 1.30 | $ 1,059.50 |
| 7/20/2022 | MM | Call with K. Hayden, counsel to Tenet, re: changes to memorandum of understanding | 0.50 | $ 407.50 |
| 7/20/2022 | MM | Call with J. Dinome re: memorandum of understanding / Drexel issues | 0.20 | $ 163.00 |
| 7/20/2022 | MM | E-mail from J. Freedman re: memorandum of understanding | 0.10 | $ 81.50 |
| 7/20/2022 | MM | Telephone call with J. Hampton re: responding to J. Freedman e-mail | 0.20 | $ 163.00 |
| 7/20/2022 | MM | Call with Mediator re: memorandum of understanding issues | 0.40 | $ 326.00 |
| 7/20/2022 | MM | E-mail from S. Uhland re: MBNF Equity Buyer agreement | 0.10 | $ 81.50 |
| 7/20/2022 | MM | E-mail from S. Brown re: comments to memorandum of understanding | 0.10 | $ 81.50 |
| 7/20/2022 | MM | Call with J. Hampton re: further changes to memorandum of understanding | 0.20 | $ 163.00 |
| 7/21/2022 | MM | Review of and revise brief to strike Huron's third-party complaint | 0.80 | $ 652.00 |
| 7/21/2022 | MM | E-mail to A. Kohn re: comments to brief to strike Huron's third-party complaint | 0.20 | $ 163.00 |
| 7/21/2022 | MM | E-mail to A. Isenberg re: brief to strike Huron's third-party complaint | 0.20 | $ 163.00 |
| 7/21/2022 | MM | Telephone call with A. Isenberg re: brief in support of motion to strike Huron's third-party complaint | 0.20 | $ 163.00 |
| 7/21/2022 | MM | Telephone call with A. Kohn re: motion to strike Huron's third-party complaint | 0.20 | $ 163.00 |
| 7/21/2022 | MM | Further telephone call with A. Kohn re: changes to brief in support of motion to strike Huron's third-party complaint | 0.20 | $ 163.00 |
| 7/21/2022 | MM | Further review of and revise brief in support of motion to strike Huron's third-party complaint | 1.00 | $ 815.00 |
| 7/21/2022 | MM | Telephone call with J. Hampton re: Huron motion to strike | 0.30 | $ 244.50 |
| 7/21/2022 | MM | E-mails with S. Uhland and J. Hampton re: pension payoff communication | 0.20 | $ 163.00 |
| 7/21/2022 | MM | Call with J. Hampton re: review of and revise memorandum of understanding | 0.90 | $ 733.50 |
| 7/21/2022 | MM | Create and circulate redline of memorandum of understanding | 0.30 | $ 244.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/21/2022 | MM | E-mails between J. Hampton and J. Dinome re: status of memorandum of understanding | 0.20 | $ 163.00 |
| 7/21/2022 | MM | Call with J. Hampton and A. Isenberg re: further changes to memorandum of understanding | 0.90 | $ 733.50 |
| 7/21/2022 | MM | Create and circulate redline of further revised memorandum of understanding | 0.30 | $ 244.50 |
| 7/21/2022 | MM | E-mails with Committee counsel re: memorandum of understanding | 0.20 | $ 163.00 |
| 7/21/2022 | MM | E-mails with S. Brown and J. Hampton re: memorandum of understanding issues / mechanics of memorandum of understanding implementation | 0.30 | $ 244.50 |
| 7/21/2022 | MM | E-mail from S. Uhland re: pension plan payoff | 0.10 | $ 81.50 |
| 7/21/2022 | MM | E-mail from J. Hampton to HSRE re: memorandum of understanding schedule 3(b) | 0.10 | $ 81.50 |
| 7/21/2022 | MM | Review of updated memorandum of understanding schedule 3(b) | 0.20 | $ 163.00 |
| 7/21/2022 | MM | E-mails between J. Hampton and S. Uhland re: need to see agreements between MBNF and MBNF Equity Buyer | 0.20 | $ 163.00 |
| 7/21/2022 | MM | E-mails with W. Peterson re: pension payoff | 0.20 | $ 163.00 |
| 7/21/2022 | MM | Telephone call with J. Hampton re: status of memorandum of understanding and exhibits | 0.20 | $ 163.00 |
| 7/22/2022 | MM | Zoom call with J. Dinome and A. Wilen re: open issues / memorandum of understanding status | 0.60 | $ 489.00 |
| 7/22/2022 | MM | Review of and revise brief to strike Huron's third-party complaint | 0.80 | $ 652.00 |
| 7/22/2022 | MM | E-mail to A. Kohn re: finalizing brief to strike Huron's third-party complaint | 0.20 | $ 163.00 |
| 7/22/2022 | MM | Further review of and revise brief to strike Huron's third-party complaint | 0.60 | $ 489.00 |
| 7/22/2022 | MM | E-mails with R. Warren re: finalizing and serving Huron discovery | 0.20 | $ 163.00 |
| 7/22/2022 | MM | Telephone call with A. Kohn re: finalizing Huron brief | 0.20 | $ 163.00 |
| 7/22/2022 | MM | E-mail from S. Uhland re: paragraph 52 of memorandum of understanding | 0.10 | $ 81.50 |
| 7/22/2022 | MM | E-mail to J. Hampton re: memorandum of understanding issues | 0.10 | $ 81.50 |
| 7/22/2022 | MM | E-mail from W. Pederson re: pension payoff | 0.10 | $ 81.50 |
| 7/22/2022 | MM | Review of updated schedule 3(b) | 0.10 | $ 81.50 |
| 7/22/2022 | MM | E-mails with J. Dinome re: Drexel settlement / language for settlement motion | 0.20 | $ 163.00 |
| 7/22/2022 | MM | E-mails with J. Hampton and A. Isenberg re: memorandum of understanding schedules / exhibits | 0.20 | $ 163.00 |
| 7/22/2022 | MM | Prepare for and participate in call with MBNF and Mediator re: open issues on memorandum of understanding | 0.60 | $ 489.00 |
| 7/22/2022 | MM | Follow up call with J. Hampton and A. Isenberg re: open memorandum of understanding issues | 0.50 | $ 407.50 |
| 7/22/2022 | MM | Telephone call with K. Hayden re: open memorandum of understanding issues | 0.40 | $ 326.00 |
| 7/22/2022 | MM | E-mail from HSRE re: memorandum of understanding schedule 3(b) | 0.20 | $ 163.00 |
| 7/23/2022 | MM | E-mail from J. Dinome re: Saechow claim | 0.10 | $ 81.50 |
| 7/23/2022 | MM | E-mail from S. Uhland re: confirming extension of standstill | 0.10 | $ 81.50 |
| 7/23/2022 | MM | E-mails between J. Hampton and S. Uhland re: section 52 of memorandum of understanding | 0.20 | $ 163.00 |
| 7/24/2022 | MM | Review of A. Isenberg's list of open memorandum of understanding items | 0.20 | $ 163.00 |
| 7/24/2022 | MM | E-mail to A. Isenberg re: finished review of exhibit to memorandum of understanding | 0.20 | $ 163.00 |
| 7/24/2022 | MM | E-mail from S. Uhland re: updated memorandum of understanding | 0.20 | $ 163.00 |
| 7/24/2022 | MM | Review of MBNF's changes to memorandum of understanding | 0.30 | $ 244.50 |
| 7/24/2022 | MM | E-mails with J. Hampton and A. Isenberg re: call to discuss MBNF's changes to memorandum of understanding | 0.20 | $ 163.00 |
| 7/25/2022 | MM | E-mails with C. Pellegrini re: Saechow settlement offer | 0.20 | $ 163.00 |
| 7/25/2022 | MM | E-mails with J. Dinome re: Crowell & Moring settlement payment | 0.20 | $ 163.00 |
| 7/25/2022 | MM | E-mails with Crowell & Moring re: settlement payment | 0.20 | $ 163.00 |
| 7/25/2022 | MM | E-mails with J. Demmy re: HRE mediation | 0.20 | $ 163.00 |
| 7/25/2022 | MM | E-mails with Huron's counsel re: call to discuss settlement | 0.20 | $ 163.00 |
| 7/25/2022 | MM | E-mails with R. Warren re: motion for leave procedure | 0.20 | $ 163.00 |
| 7/25/2022 | MM | Call with A. Isenberg and J. Hampton re: MBNF's changes to memorandum of understanding | 0.80 | $ 652.00 |
| 7/25/2022 | MM | Review of, revise and circulate proposed change to Section 52 of memorandum of understanding | 0.40 | $ 326.00 |
| 7/25/2022 | MM | E-mails with A. Isenberg re: comments to Section 52 of memorandum of understanding | 0.20 | $ 163.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/25/2022 | MM | E-mails from A. Isenberg to D. Brennan: memorandum of understanding mechanics | 0.20 | $ 163.00 |
| 7/25/2022 | MM | E-mails from D. Brennan re: memorandum of understanding mechanics | 0.10 | $ 81.50 |
| 7/25/2022 | MM | Follow up call with A. Isenberg and J. Hampton re: Section 52 of memorandum of understanding | 0.40 | $ 326.00 |
| 7/25/2022 | MM | E-mails from J. Hampton re: Section 52 of memorandum of understanding | 0.20 | $ 163.00 |
| 7/25/2022 | MM | E-mails from J. Hampton to proposed third party escrow agent re: memorandum of understanding issues | 0.20 | $ 163.00 |
| 7/25/2022 | MM | Call with J. Hampton and A. Isenberg re: open issues for memorandum of understanding | 0.50 | $ 407.50 |
| 7/25/2022 | MM | E-mail to T. Judge and S. Uhland re: Travelers' settlement agreement | 0.20 | $ 163.00 |
| 7/25/2022 | MM | E-mail from A. Isenberg to HSRE / Capital One re: Schedule 3(b) to memorandum of understanding | 0.20 | $ 163.00 |
| 7/25/2022 | MM | E-mails between J. Hampton and Mediator re: section 52 of memorandum of understanding | 0.20 | $ 163.00 |
| 7/25/2022 | MM | E-mail from S. Attestatova re: signed ESS monitoring contract | 0.10 | $ 81.50 |
| 7/26/2022 | MM | Zoom call with J. Dinome and A. Wilen re: open issues | 0.50 | $ 407.50 |
| 7/26/2022 | MM | Review of claims / MBNF complaint to prepare for call with Huron | 0.40 | $ 326.00 |
| 7/26/2022 | MM | E-mail to A. Isenberg re: Paladin claims | 0.20 | $ 163.00 |
| 7/26/2022 | MM | Telephone call with A. Isenberg re: Paladin indemnification claims | 0.20 | $ 163.00 |
| 7/26/2022 | MM | Telephone call with J. Demmy / L. Murley re: Huron litigation strategy call | 0.30 | $ 244.50 |
| 7/26/2022 | MM | Call with J. Dinome and C. Pellegrini re: Saechow settlement proposal | 0.30 | $ 244.50 |
| 7/26/2022 | MM | E-mail to J. Dinome and C. Pellegrini re: proposed Saechow settlement | 0.40 | $ 326.00 |
| 7/26/2022 | MM | Call with J. Hampton re: Huron claims | 0.20 | $ 163.00 |
| 7/26/2022 | MM | Call with Huron's counsel re: possible settlement | 0.30 | $ 244.50 |
| 7/26/2022 | MM | E-mails with J. Dinome and A. Wilen re: outcome of call with Huron | 0.30 | $ 244.50 |
| 7/26/2022 | MM | E-mail from J. Dinome re: call to discuss checklist / open items | 0.20 | $ 163.00 |
| 7/26/2022 | MM | E-mail to J. Hampton and A. Isenberg re: checklist | 0.10 | $ 81.50 |
| 7/26/2022 | MM | E-mails with A. Isenberg and J. Hampton re: finalizing paragraph 52 of memorandum of understanding | 0.20 | $ 163.00 |
| 7/26/2022 | MM | E-mail from T. Judge re: Travelers' settlement | 0.20 | $ 163.00 |
| 7/26/2022 | MM | Telephone call with J. Hampton re: outcome of call with MBNF | 0.20 | $ 163.00 |
| 7/26/2022 | MM | Review of e-mails between J. Hampton and K. Hayden re: memorandum of understanding issues | 0.20 | $ 163.00 |
| 7/26/2022 | MM | Call with J. Dinome and A. Wilen re: memorandum of understanding update | 0.20 | $ 163.00 |
| 7/26/2022 | MM | E-mail from S. Uhland re: Broad Street notes / mortgages | 0.20 | $ 163.00 |
| 7/27/2022 | MM | Conference with R. Warren re: motion to seal 9019 motion | 0.10 | $ 81.50 |
| 7/27/2022 | MM | Telephone call with J. Hampton re: compile and create schedules | 0.20 | $ 163.00 |
| 7/27/2022 | MM | Call with J. Hampton re: review of and revise memorandum of understanding | 0.50 | $ 407.50 |
| 7/27/2022 | MM | Review of, revise and create redline of memorandum of understanding | 0.50 | $ 407.50 |
| 7/27/2022 | MM | E-mail to S. Uhland re: redline of memorandum of understanding | 0.20 | $ 163.00 |
| 7/27/2022 | MM | E-mail to HSRE, Tenet and Committee counsel re: redline of memorandum of understanding | 0.20 | $ 163.00 |
| 7/27/2022 | MM | E-mail from J. Hampton to S. Uhland re: Drive Train agreement | 0.20 | $ 163.00 |
| 7/27/2022 | MM | Review of various e-mails from S. Uhland re: memorandum of understanding exhibits | 0.20 | $ 163.00 |
| 7/27/2022 | MM | E-mail from S. Brown re: open HSRE memorandum of understanding issues | 0.20 | $ 163.00 |
| 7/27/2022 | MM | E-mail to T. Judge re: draft memorandum of understanding | 0.20 | $ 163.00 |
| 7/27/2022 | MM | E-mails with A. Isenberg and J. Hampton re: memorandum of understanding schedules and exhibits | 0.20 | $ 163.00 |
| 7/27/2022 | MM | E-mails with S. Uhland re: sharing memorandum of understanding with Travelers | 0.20 | $ 163.00 |
| 7/27/2022 | MM | E-mails with S. Uhland, J. Hampton and A. Isenberg re: Traveler's request for copy of memorandum of understanding | 0.30 | $ 244.50 |
| 7/27/2022 | MM | Review of numerous e-mails from A. Isenberg to MBNF and HSRE re: schedules and exhibits | 0.20 | $ 163.00 |
| 7/28/2022 | MM | Call with J. Hampton and M. DiSabatino re: 9019 service issues | 0.50 | $ 407.50 |
| 7/28/2022 | MM | E-mail from J. Dinome re: Richards claim | 0.10 | $ 81.50 |
| 7/28/2022 | MM | E-mail with Hurons' counsel re: possible settlement offer | 0.20 | $ 163.00 |
| 7/28/2022 | MM | Telephone call with J. Hampton re: Huron issues | 0.20 | $ 163.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/28/2022 | MM | E-mail to J. Dinome and A. Wilen re: Huron issues | 0.20 | $ 163.00 |
| 7/28/2022 | MM | E-mails with Huron's counsel re: extension and solicitation of settlement offer | 0.20 | $ 163.00 |
| 7/28/2022 | MM | E-mails with T. Judge re: draft memorandum of understanding | 0.20 | $ 163.00 |
| 7/28/2022 | MM | Call with J. Hampton and A. Isenberg re: finalizing memorandum of understanding / exhibits and schedules | 0.50 | $ 407.50 |
| 7/28/2022 | MM | E-mail from S. Uhland re: call to discuss memorandum of understanding | 0.10 | $ 81.50 |
| 7/28/2022 | MM | Telephone call with J. Hampton re: memorandum of understanding 9019 logistics | 0.20 | $ 163.00 |
| 7/28/2022 | MM | Review of fifth stipulation to extend brief deadline for appeal | 0.20 | $ 163.00 |
| 7/28/2022 | MM | E-mails with J. Hampton and A. Isenberg re: fifth stipulation to extend brief deadline for appeal | 0.20 | $ 163.00 |
| 7/28/2022 | MM | E-mails with MBNF's counsel re: fifth stipulation to extend brief deadline for appeal | 0.20 | $ 163.00 |
| 7/28/2022 | MM | Call with HSRE and Capital One's counsel re: memorandum of understanding filing issues | 0.40 | $ 326.00 |
| 7/28/2022 | MM | Review of memorandum of understanding markup from HSRE | 0.30 | $ 244.50 |
| 7/28/2022 | MM | Preliminary review of Drive Train agreement | 0.40 | $ 326.00 |
| 7/28/2022 | MM | Call with HSRE and Capital One's counsel re: open memorandum of understanding issues | 0.50 | $ 407.50 |
| 7/28/2022 | MM | Review of District Court order extending appeal brief deadline | 0.10 | $ 81.50 |
| 7/28/2022 | MM | E-mails between A. Isenberg and S. Uhland re: open memorandum of understanding exhibits | 0.20 | $ 163.00 |
| 7/28/2022 | MM | E-mails between J. Hampton and Mediator re: open memorandum of understanding exhibits | 0.20 | $ 163.00 |
| 7/29/2022 | MM | Zoom call with A. Wilen and J. Dinome re: open issues | 0.90 | $ 733.50 |
| 7/29/2022 | MM | E-mails with L. Curcio re: hearing date for memorandum of understanding 9019 motion | 0.20 | $ 163.00 |
| 7/29/2022 | MM | E-mails with S. Brown re: 9019 motion and order | 0.20 | $ 163.00 |
| 7/29/2022 | MM | Call with R. Warren re: update of signature blocks | 0.20 | $ 163.00 |
| 7/29/2022 | MM | Telephone call with J. Hampton re: memorandum of understanding issues | 0.20 | $ 163.00 |
| 7/29/2022 | MM | E-mails with L. Curcio re: standalone signature page for memorandum of understanding | 0.20 | $ 163.00 |
| 7/29/2022 | MM | E-mails with S. Brown re: standalone signature page for memorandum of understanding | 0.20 | $ 163.00 |
| 7/29/2022 | MM | E-mails with K. Hayden re: finalizing memorandum of understanding and filing 9019 motion | 0.20 | $ 163.00 |
| 7/29/2022 | MM | Telephone call with M. DiSabatino re: seal motion for memorandum of understanding 9019 motion | 0.20 | $ 163.00 |
| 7/29/2022 | MM | Review and comment on updated schedule 3(b) | 0.20 | $ 163.00 |
| 7/29/2022 | MM | Create and send signature pages to S. Uhland | 0.40 | $ 326.00 |
| 7/29/2022 | MM | E-mails with A. Isenberg and S. Uhland re: finalizing memorandum of understanding exhibits | 0.20 | $ 163.00 |
| 7/29/2022 | MM | Review of and revise 9019 motion for memorandum of understanding | 0.80 | $ 652.00 |
| 7/30/2022 | MM | E-mails with J. Dinome re: Saechow claim | 0.20 | $ 163.00 |
| 7/30/2022 | MM | Call with J. Hampton and A. Isenberg re: review of and revise memorandum of understanding 9019 motion | 1.90 | $ 1,548.50 |
| 7/30/2022 | MM | Further call with J. Hampton and A. Isenberg re: review of and revise memorandum of understanding 9019 motion | 0.90 | $ 733.50 |
| 7/30/2022 | MM | E-mails to A. Wilen, J. Dinome and Committee counsel re: memorandum of understanding 9019 motion | 0.20 | $ 163.00 |
| 7/30/2022 | MM | E-mail from MBNF counsel re: sign off on certain memorandum of understanding exhibits | 0.10 | $ 81.50 |
| 7/31/2022 | MM | Review of e-mails, analysis and cases on memorandum of understanding service issues | 0.60 | $ 489.00 |
| 7/31/2022 | MM | E-mails with M. DiSabatino and J. Hampton re: questions regarding memorandum of understanding service issues | 0.20 | $ 163.00 |
| 7/31/2022 | MM | Further e-mails with M. DiSabatino re: memorandum of understanding service issues | 0.20 | $ 163.00 |
| 7/31/2022 | MM | E-mails from J. Dinome re: Saechow settlement proposal | 0.20 | $ 163.00 |
| 7/31/2022 | MM | Call with J. Dinome re: Saechow settlement proposal / need for fee estimate | 0.20 | $ 163.00 |
| 7/31/2022 | MM | E-mails with C. Pellegrini  re: Saechow fee estimate | 0.20 | $ 163.00 |
| 7/31/2022 | MM | Review of and revise order approving memorandum of understanding | 0.70 | $ 570.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 7/31/2022 | MM | Draft order approving Travelers' settlement agreement | 0.50 | $ 407.50 |
| 7/31/2022 | MM | Further review of and revise order approving memorandum of understanding | 0.20 | $ 163.00 |
| 7/31/2022 | MM | E-mails with J. Hampton and A. Isenberg re: revised order approving memorandum of understanding | 0.20 | $ 163.00 |
| 7/31/2022 | MM | E-mail from Capital One's counsel re: memorandum of understanding exhibits | 0.20 | $ 163.00 |
| 7/31/2022 | MM | E-mail from S. Uhland re: comments to Travelers' settlement agreement | 0.10 | $ 81.50 |
| 7/31/2022 | MM | Review of and revise motion to seal 9019 motion | 0.40 | $ 326.00 |
| 7/31/2022 | MM | E-mail to M. DiSabatino re: motion to seal 9019 motion | 0.20 | $ 163.00 |
| 7/31/2022 | MM | E-mails with S. Uhland and T. Judge re: changes to Travelers settlement agreement | 0.20 | $ 163.00 |
| 7/31/2022 | MM | Review of and revise Travelers settlement agreement | 0.20 | $ 163.00 |
| 7/31/2022 | MM | E-mail from M. DiSabatino re: proposed changes to motion to seal | 0.20 | $ 163.00 |
| 7/31/2022 | MM | Review of M. DiSabatino's proposed changes to motion to seal | 0.20 | $ 163.00 |
| 7/31/2022 | MM | Call with J. Hampton and A. Isenberg re: coordinating the finalization of the memorandum of understanding, exhibits and schedules and the filing of the 9019 motion | 0.60 | $ 489.00 |
| 7/31/2022 | MM | E-mail to S. Mitnick re: signature page for memorandum of understanding | 0.10 | $ 81.50 |
| 7/31/2022 | MM | E-mails with T. Judge re: signing / finalizing Travelers settlement agreement | 0.20 | $ 163.00 |
| 7/31/2022 | MM | E-mail proposed order for memorandum of understanding 9019 motion to all mediation parties | 0.20 | $ 163.00 |
| 7/31/2022 | MM | E-mail to B. Osborne re: proposed order for memorandum of understanding 9019 motion | 0.10 | $ 81.50 |
| | MM Total | | 134.10 | $ 109,291.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/20/2022 | MPB | Conference call with J. Dinome and M. Martinez re: analysis of workers' compensation program claims | 0.40 | $ 250.00 |
| 7/25/2022 | MPB | Review email from M. Martinez re: discussions with claimant's counsel on how it arrived at counter offer | 0.10 | $ 62.50 |
| 7/26/2022 | MPB | Note and consider information provided by claimant's counsel and develop counter offer | 0.20 | $ 125.00 |
| | **MPB Total** | | **0.70** | **$ 437.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/29/2022 | PAD | Emails with F. Poindexter, revise UCC3 Terminations | 0.80 | $ 260.00 |
| | **PAD Total** | | **0.80** | **$ 260.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/5/2022 | REW | (McKesson) Correspondence with J. Demmy and M. Novick re: service of Amended Complaint | 0.20 | $ 51.00 |
| 7/5/2022 | REW | (McKesson) Serve Amended Complaint | 0.10 | $ 25.50 |
| 7/6/2022 | REW | (McKesson) Draft certificate of service for Amended Complaint | 0.20 | $ 51.00 |
| 7/6/2022 | REW | (McKesson) .pdf and electronic docketing of certificate of service for Amended Complaint | 0.20 | $ 51.00 |
| 7/6/2022 | REW | Review of and revise certification of no objection for 9019 motion with Stryker | 0.10 | $ 25.50 |
| 7/6/2022 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Stryker | 0.20 | $ 51.00 |
| 7/6/2022 | REW | Prepare final order for 9019 motion with Stryker and upload to the Court | 0.20 | $ 51.00 |
| 7/7/2022 | REW | (Medtronic) Review of and revise amended complaint | 0.20 | $ 51.00 |
| 7/7/2022 | REW | (Medtronic) .pdf, electronic docketing and service of amended complaint | 0.30 | $ 76.50 |
| 7/7/2022 | REW | (Medtronic) Review of and revise certification of counsel and pre-trial scheduling order | 0.20 | $ 51.00 |
| 7/7/2022 | REW | (Medtronic) .pdf and electronic docketing of certification of counsel submitting pre-trial scheduling order | 0.20 | $ 51.00 |
| 7/7/2022 | REW | (Medtronic) Prepare final pre-trial scheduling order and upload to the Court | 0.10 | $ 25.50 |
| 7/7/2022 | REW | (Medtronic) Review and revise notice of selection of mediator | 0.10 | $ 25.50 |
| 7/7/2022 | REW | (Medtronic) .pdf and electronic docketing of notice of selection of mediator | 0.10 | $ 25.50 |
| 7/8/2022 | REW | Revise and finalize May monthly operating report (Center City Healthcare) | 0.20 | $ 51.00 |
| 7/8/2022 | REW | .pdf and electronic docketing of May monthly operating report (Center City Healthcare) | 0.20 | $ 51.00 |
| 7/8/2022 | REW | Revise and finalize May monthly operating report (Philadelphia Academic Health System) | 0.10 | $ 25.50 |
| 7/8/2022 | REW | .pdf and electronic docketing of May monthly operating report (Philadelphia Academic Health System) | 0.20 | $ 51.00 |
| 7/8/2022 | REW | Revise and finalize May monthly operating report (St. Christopher's Healthcare) | 0.10 | $ 25.50 |
| 7/8/2022 | REW | .pdf and electronic docketing of May monthly operating report (St. Christopher's Healthcare) | 0.20 | $ 51.00 |
| 7/8/2022 | REW | Revise and finalize May monthly operating report (Philadelphia Academic Medical Associates) | 0.10 | $ 25.50 |
| 7/8/2022 | REW | .pdf and electronic docketing of May monthly operating report (Philadelphia Academic Medical Associates) | 0.20 | $ 51.00 |
| 7/8/2022 | REW | Revise and finalize May monthly operating report (HPS of PA) | 0.10 | $ 25.50 |
| 7/8/2022 | REW | .pdf and electronic docketing of May monthly operating report (HPS of PA) | 0.20 | $ 51.00 |
| 7/8/2022 | REW | Revise and finalize May monthly operating report (SCHC Pediatric Associates) | 0.10 | $ 25.50 |
| 7/8/2022 | REW | .pdf and electronic docketing of May monthly operating report (SCHC Pediatric Associates) | 0.20 | $ 51.00 |
| 7/8/2022 | REW | Revise and finalize May monthly operating report (St. Christopher's Pediatric Urgent Care Center) | 0.10 | $ 25.50 |
| 7/8/2022 | REW | .pdf and electronic docketing of May monthly operating report (St. Christopher's Pediatric Urgent Care Center) | 0.20 | $ 51.00 |
| 7/8/2022 | REW | Revise and finalize May monthly operating report (SCHC Pediatric Anesthesia Associates) | 0.10 | $ 25.50 |
| 7/8/2022 | REW | .pdf and electronic docketing of May monthly operating report (SCHC Pediatric Anesthesia Associates) | 0.20 | $ 51.00 |
| 7/8/2022 | REW | Revise and finalize May monthly operating report (StChris Care at Northeast Pediatrics) | 0.10 | $ 25.50 |
| 7/8/2022 | REW | .pdf and electronic docketing of May monthly operating report (StChris Care at Northeast Pediatrics) | 0.20 | $ 51.00 |
| 7/8/2022 | REW | Revise and finalize May monthly operating report (TPS of PA) | 0.10 | $ 25.50 |
| 7/8/2022 | REW | .pdf and electronic docketing of May monthly operating report (TPS of PA) | 0.20 | $ 51.00 |
| 7/8/2022 | REW | Revise and finalize May monthly operating report (TPS II of PA) | 0.10 | $ 25.50 |
| 7/8/2022 | REW | .pdf and electronic docketing of May monthly operating report (TPS II of PA) | 0.20 | $ 51.00 |
| 7/8/2022 | REW | Revise and finalize May monthly operating report (TPS III of PA) | 0.10 | $ 25.50 |
| 7/8/2022 | REW | .pdf and electronic docketing of May monthly operating report (TPS III of PA) | 0.20 | $ 51.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/8/2022 | REW | Revise and finalize May monthly operating report (TPS IV of PA) | 0.10 | $ 25.50 |
| 7/8/2022 | REW | .pdf and electronic docketing of May monthly operating report (TPS IV of PA) | 0.20 | $ 51.00 |
| 7/8/2022 | REW | Revise and finalize May monthly operating report (TPS V of PA) | 0.10 | $ 25.50 |
| 7/8/2022 | REW | .pdf and electronic docketing of May monthly operating report (TPS V of PA) | 0.20 | $ 51.00 |
| 7/11/2022 | REW | Draft certification of counsel and proposed order regarding omnibus hearing dates | 0.20 | $ 51.00 |
| 7/11/2022 | REW | Correspondence with Chambers and Saul Ewing team re: omnibus hearing dates | 0.30 | $ 76.50 |
| 7/11/2022 | REW | (Huron) Review of and revise initial disclosures and update notice and certificate of service | 0.30 | $ 76.50 |
| 7/11/2022 | REW | (Huron) .pdf and electronic docketing of notice and certificate of service and service of initial disclosures | 0.30 | $ 76.50 |
| 7/12/2022 | REW | Finalize certification of counsel regarding omnibus hearing dates | 0.10 | $ 25.50 |
| 7/12/2022 | REW | .pdf and electronic docketing of certification of counsel regarding omnibus hearing dates | 0.20 | $ 51.00 |
| 7/12/2022 | REW | Prepare final order regarding omnibus hearing dates and upload to the Court | 0.10 | $ 25.50 |
| 7/12/2022 | REW | Prepare excel spreadsheet to be attached to Saul Ewing's thirty-fifth monthly fee application | 2.00 | $ 510.00 |
| 7/12/2022 | REW | Review of all invoices and draft summaries for each category for Saul Ewing's thirty-fifth monthly fee application | 2.40 | $ 612.00 |
| 7/13/2022 | REW | (Medtronic) Review of and revise initial disclosures | 0.10 | $ 25.50 |
| 7/13/2022 | REW | (Medtronic) Draft notice of service of initial disclosures | 0.20 | $ 51.00 |
| 7/13/2022 | REW | (Medtronic) .pdf and electronic docketing of notice of service and service of initial disclosures | 0.30 | $ 76.50 |
| 7/13/2022 | REW | (Medline) Review of and revise second stipulation extending pre-trial dates and deadlines | 0.10 | $ 25.50 |
| 7/13/2022 | REW | (Medline) .pdf and electronic docketing of second stipulation extending pre-trial dates and deadlines | 0.20 | $ 51.00 |
| 7/13/2022 | REW | Draft Saul Ewing's thirty-fifth monthly fee application | 2.30 | $ 586.50 |
| 7/14/2022 | REW | Revise and finalize Saul Ewing's thirty-five monthly fee application | 0.30 | $ 76.50 |
| 7/14/2022 | REW | .pdf and electronic docketing of Saul Ewing's thirty-five monthly fee application | 0.30 | $ 76.50 |
| 7/15/2022 | REW | Draft notice of agenda for hearing on 7/20 | 0.80 | $ 204.00 |
| 7/15/2022 | REW | Correspondence with Chambers re: 7/20 hearing | 0.20 | $ 51.00 |
| 7/15/2022 | REW | Correspondence with Saul Ewing team re: draft agenda for hearing on 7/20 | 0.20 | $ 51.00 |
| 7/15/2022 | REW | Review of and revise declaration and objection to Rivera and Nguyen's motion for relief from stay | 0.50 | $ 127.50 |
| 7/15/2022 | REW | .pdf and electronic docketing of objection to Rivera and Nguyen's motion for relief from stay | 0.20 | $ 51.00 |
| 7/18/2022 | REW | Correspondence with M. Minuti re: revisions to draft agenda for hearing on 7/20 | 0.20 | $ 51.00 |
| 7/18/2022 | REW | Correspondence with Chambers re: status of 7/20 hearing | 0.20 | $ 51.00 |
| 7/18/2022 | REW | Revise and finalize notice of agenda for hearing on 7/20 | 0.30 | $ 76.50 |
| 7/18/2022 | REW | .pdf and electronic docketing of notice of agenda for hearing on 7/20 (filed in main and adversary case) | 0.30 | $ 76.50 |
| 7/18/2022 | REW | Review of and revise 9019 motion with Diagnostica Stago | 0.20 | $ 51.00 |
| 7/18/2022 | REW | .pdf and electronic docketing of 9019 motion with Diagnostica Stago (filed in main and adversary case) | 0.30 | $ 76.50 |
| 7/18/2022 | REW | Review and prepare Eisner's thirty-six monthly staffing report | 0.30 | $ 76.50 |
| 7/18/2022 | REW | Correspondence with M. DiSabatino re: Eisner's thirty-six monthly staffing report | 0.20 | $ 51.00 |
| 7/18/2022 | REW | .pdf and electronic docketing of Eisner's thirty-six monthly staffing report | 0.20 | $ 51.00 |
| 7/21/2022 | REW | (Huron) Draft tables for brief in support of motion to strike first amended third-party complaint | 0.50 | $ 127.50 |
| 7/21/2022 | REW | Review of and revise notice, order and stipulation with Aetna | 0.20 | $ 51.00 |
| 7/21/2022 | REW | .pdf and electronic docketing of notice of stipulation with Aetna | 0.20 | $ 51.00 |
| 7/21/2022 | REW | (Huron) Review of first amended third-party complaint and add inserts into brief in support of motion to strike first amended third-party complaint | 0.60 | $ 153.00 |
| 7/22/2022 | REW | (Huron) Review of and revise first set of discovery | 0.30 | $ 76.50 |
| 7/22/2022 | REW | (Huron) Draft notice and certificate of service for first set of discovery | 0.30 | $ 76.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2022 through July 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/22/2022 | REW | (Huron) .pdf and electronic docketing of notice of service and serve first set of discovery | 0.30 | $ 76.50 |
| 7/22/2022 | REW | (Huron) Review of and revise motion to strike first amended third-party complaint and draft certificate of service | 0.30 | $ 76.50 |
| 7/22/2022 | REW | (Huron) Review of and revise brief in support of motion to strike first amended third-party complaint and update tables | 0.80 | $ 204.00 |
| 7/22/2022 | REW | (Huron) .pdf, electronic docketing and service of motion to strike first amended third-party complaint | 0.20 | $ 51.00 |
| 7/22/2022 | REW | (Huron) Assemble exhibits for brief in support of motion to strike first amended third-party complaint | 0.30 | $ 76.50 |
| 7/22/2022 | REW | (Huron) .pdf, electronic docketing and service of brief in support of motion to strike first amended third-party complaint | 0.30 | $ 76.50 |
| 7/25/2022 | REW | (De Lage Landen) Numerous e-mails with J. Demmy and telephone call with M. DiSabatino re: order on motion for leave to file third party complaint | 0.50 | $ 127.50 |
| 7/25/2022 | REW | (De Lage Landen) Correspondence with Chambers re: order on motion for leave to file third party complaint | 0.30 | $ 76.50 |
| 7/25/2022 | REW | (De Lage Landen) Review of and revise letter to Chambers re: order on motion for leave to file third party complaint | 0.20 | $ 51.00 |
| 7/25/2022 | REW | (De Lage Landen) Assemble exhibits for letter to Chambers re: order on motion for leave to file third party complaint | 0.20 | $ 51.00 |
| 7/25/2022 | REW | (De Lage Landen) .pdf and electronic docketing of letter to Chambers re: order on motion for leave to file third party complaint | 0.20 | $ 51.00 |
| 7/27/2022 | REW | Review of and revise 9019 motion with Keystone Quality | 0.20 | $ 51.00 |
| 7/27/2022 | REW | .pdf and electronic docketing of 9019 motion with Keystone Quality (filed in main and adversary case) | 0.30 | $ 76.50 |
| 7/27/2022 | REW | Review of and revise notice of filing of twelfth ordinary course professional quarterly statement | 0.10 | $ 25.50 |
| 7/27/2022 | REW | .pdf and electronic docketing of notice of filing of twelfth ordinary course professional quarterly statement | 0.20 | $ 51.00 |
| | **REW Total** | | **27.00** | **$ 6,885.00** |
| | **TOTAL** | | **738.60** | **$ 471,868.50** |
| | | **Minus Agreed Upon Discount** | | **$ (47,186.85)** |
| | **GRAND TOTAL** | | **738.60** | **$ 424,681.65** |