# EXHIBIT C

**DETAILED TIME ENTRIES BY CATEGORY**

## SUMMARY OF BILLING BY CATEGORY

### For the Period from August 1, 2022 through August 31, 2022

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Business Operations | 207.70 | $140,834.00 |
| Case Administration | 50.20 | $29,609.50 |
| Claims Analysis, Objections, Proofs of Claim and Bar Date | 101.80 | $65,440.50 |
| Committee Matters | 0.60 | $432.00 |
| Creditor Inquiries | 2.40 | $1,474.50 |
| Fee/Employment Applications (Saul Ewing) | 22.50 | $6,305.50 |
| Fee/Employment Applications (Other Professionals) | 2.00 | $881.50 |
| Litigation: Contested Matters and Adversary Proceedings | 302.20 | $192,788.00 |
| Preparation for and Attendance at Hearing | 32.90 | $25,209.50 |
| Relief from Stay and Adequate Protection | 3.50 | $1,473.00 |
| UST Reports, Meetings and Issues | 4.70 | $1,392.00 |
| **TOTAL** | **730.50** | **$465,840.00** |
| **Minus Agreed Upon Discount** | | **($46,584.00)** |
| **GRAND TOTAL** | **730.50** | **$419,256.00** |



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2720692 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 09/29/22 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00004 |

Re:     Business Operations

FOR PROFESSIONAL SERVICES RENDERED THROUGH  08/31/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/01/22 | CMC | Revise collateral file documents for MOU | 1.0 | 345.00 |
| 08/01/22 | AHI | Email from S. Uhland re: comments to mortgage modification | 0.6 | 432.00 |
| 08/01/22 | AHI | Email exchange with S. Uhland re: MOU exhibits | 0.3 | 216.00 |
| 08/01/22 | AHI | Email to M. Doyle re: mortgage modification | 0.2 | 144.00 |
| 08/01/22 | AHI | Review of status re: MOU schedules and exhibits | 0.5 | 360.00 |
| 08/01/22 | AHI | Email from M. Minuti to parties re: revised 9019 motion | 0.1 | 72.00 |
| 08/01/22 | AHI | Email to TJ Li re: ULC termination statements | 0.3 | 216.00 |
| 08/01/22 | AHI | Email exchange with M. Martinez re: MOU exhibit issues | 0.2 | 144.00 |
| 08/01/22 | AHI | Email from M. Doyle re: UCC-3s | 0.2 | 144.00 |
| 08/01/22 | AHI | Review of revisions to mortgage modification agreements | 0.7 | 504.00 |
| 08/01/22 | AHI | Email to C. Carry re: UCC-3 amendments | 0.1 | 72.00 |
| 08/01/22 | AHI | Email to S. Uhland re: mortgage modifications | 0.1 | 72.00 |
| 08/01/22 | AHI | Email to M. Martinez re: mortgage modification | 0.1 | 72.00 |
| 08/01/22 | MJD | Review and analysis of revised lien documents and note comments to same | 1.2 | 870.00 |
| 08/01/22 | MJD | Analyze proposed revisions to mortgage modifications and Assignment and Assumption and revise same | 2.4 | 1,740.00 |
| 08/01/22 | MJD | Draft revisions to Mortgage Modification agreements and circulate same | 0.6 | 435.00 |
| 08/01/22 | JCH | Review of correspondence from MBNF counsel re: comments to various MOU exhibits and schedules and develop response to same | 0.6 | 432.00 |
| 08/01/22 | JCH | Correspondence with A. Wilen re: information required for completing form 8832 | 0.1 | 72.00 |
| 08/01/22 | JCH | Correspondence with M. DiSabatino re: service issues for MOU | 0.2 | 144.00 |

376719
00004
09/29/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2720692
Page 2

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/01/22 | JCH | Draft mark up to MOU re: minor open issues | 0.4 | 288.00 |
| 08/01/22 | JCH | Review and analyze proposed correspondence to NKF from MBNF per MOU provisions | 0.2 | 144.00 |
| 08/01/22 | JCH | Conference with A. Wilen re: MOU status update and open issues regarding same | 0.2 | 144.00 |
| 08/01/22 | JCH | Review of MOU provisions re: implementation steps and tax filings required for same | 0.4 | 288.00 |
| 08/01/22 | JCH | Correspondence with MBNF counsel re: Drivetrain agreement | 0.2 | 144.00 |
| 08/01/22 | JCH | Attend to finalizing MOU | 0.5 | 360.00 |
| 08/01/22 | JCH | Review and analyze MOU re: implementation step issue | 0.2 | 144.00 |
| 08/01/22 | JCH | Correspondence with MBNF counsel re: MOU sequency as to PAHH tax election and clarification regarding same | 0.2 | 144.00 |
| 08/01/22 | JCH | Review of correspondence with MBNF counsel re: UCC termination statement services and inquiry regarding same | 0.1 | 72.00 |
| 08/01/22 | JCH | Review and analyze MBNF comments to mortgage modification and assignment and novation agreements | 0.3 | 216.00 |
| 08/01/22 | JCH | Conference with M. Doyle re: MBNF comments to mortgage modification agreement | 0.9 | 648.00 |
| 08/01/22 | JCH | Review and analyze HSRE counsel comments to settlement motion approval order and note comments to same | 0.2 | 144.00 |
| 08/01/22 | JCH | Review and analyze MBNF comments to MOU and note comments to same | 0.4 | 288.00 |
| 08/01/22 | JCH | Review and analyze correspondence from B. Pederson re: tax information required for MOU transaction | 0.2 | 144.00 |
| 08/01/22 | JCH | Review and analyze correspondence from J. Dinome re: confirmation of straddle payment received from STC OpCo | 0.1 | 72.00 |
| 08/01/22 | JCH | Review and analyze correspondence from B. Osborne of Omni and develop proposed response to address same re: role as escrow agent | 0.3 | 216.00 |
| 08/01/22 | JCH | Conference with M. Minuti re: revisions to MOU | 0.9 | 648.00 |
| 08/01/22 | JCH | Correspondence with MBNF counsel re: open information for MOU | 0.1 | 72.00 |
| 08/01/22 | JCH | Telephone from J. Dinome and A. Perno of PAHS re: Ironstone outreach regarding building issue | 0.1 | 72.00 |
| 08/01/22 | JCH | Review of and revise draft language for MOU order re: escrow agent liability | 0.2 | 144.00 |
| 08/01/22 | JCH | Correspondence with L. Curcio, counsel to CONA, re: MOU status and filing timeline | 0.1 | 72.00 |
| 08/01/22 | JCH | Correspondence with HSRE counsel re: signatures for MOU | 0.1 | 72.00 |

376719
00004
09/29/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number 2720692
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/01/22 | JCH | Review of correspondence from J. Carey re: MOU implementation issue and develop response to same | 0.2 | 144.00 |
| 08/01/22 | JCH | Telephone from counsel to CONA re: MOU signature details and process | 0.1 | 72.00 |
| 08/01/22 | JCH | Conference with Judge Carey, MBNF counsel and Drivetrain counsel re: MOU issues | 0.8 | 576.00 |
| 08/01/22 | JCH | Review and analyze HSRE comments to MOU approval motion and note comments to same | 0.4 | 288.00 |
| 08/01/22 | JCH | Conference with Judge Carey re: mediation and MOU delay | 0.4 | 288.00 |
| 08/01/22 | JCH | Correspondence with K. Hayden, counsel to Tenet, re: MOU revision and response to same | 0.2 | 144.00 |
| 08/01/22 | JCH | Correspondence with counsel to CONA re: status of updated MOU for execution | 0.1 | 72.00 |
| 08/01/22 | JCH | Conference with A. Wilen and J. Dinome re: mediation and MOU update | 0.7 | 504.00 |
| 08/01/22 | MMH | Review notice of prehearing conference and emails with J. Hampton; A. Isenberg and W. Warren re same | 0.4 | 238.00 |
| 08/01/22 | MMH | Review procedural posture and outstanding issues in DHS administrative appeal | 0.5 | 297.50 |
| 08/01/22 | DGS | Emails with SEA&L and L&W team re: proposed transaction and tax election sequence | 0.2 | 142.00 |
| 08/01/22 | FNP | Telephone conference with A. Isenberg and M. Doyle regarding UCC3 documents | 0.5 | 142.50 |
| 08/01/22 | FNP | Correspondence with A. Isenberg regarding UCC3 documents. | 0.3 | 85.50 |
| 08/01/22 | FNP | Review UCC3 documents. | 0.2 | 57.00 |
| 08/01/22 | FNP | Review mortgage modification. | 0.1 | 28.50 |
| 08/01/22 | FNP | Revise mortgage modification agreements. | 2.0 | 570.00 |
| 08/01/22 | FNP | Correspondence with M. Doyle regarding UCC3 documents. | 0.1 | 28.50 |
| 08/01/22 | FNP | Correspondence with M. Doyle regarding mortgage modifications. | 0.2 | 57.00 |
| 08/01/22 | FNP | Telephone conference with M. Doyle regarding mortgage modifications. | 0.1 | 28.50 |
| 08/01/22 | FNP | Review novation agreement. | 0.1 | 28.50 |
| 08/01/22 | FNP | Telephone conference with M. Doyle regarding UCC3 documents. | 0.1 | 28.50 |
| 08/02/22 | AHI | Further review of financing statement revisions | 0.4 | 288.00 |
| 08/02/22 | MJD | Emails regarding additional proposed changes to mortgage modifications and review same | 0.2 | 145.00 |
| 08/02/22 | MJD | Review revised UCC-3 terminations (DE) and review same | 0.5 | 362.50 |

376719
00004
09/29/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2720692
Page 4

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/02/22 | MJD | Review emails re: additional comments to DE UCCs; review same and respond | 0.4 | 290.00 |
| 08/02/22 | JCH | Telephone calls from and to D. Pacitti re: MOU filing status and regarding filing of other settlement motion | 0.3 | 216.00 |
| 08/02/22 | JCH | Review and analyze MBNF comments to MOU and mortgage modification exhibit | 0.4 | 288.00 |
| 08/02/22 | JCH | Correspondence with D. Shapiro re: changes to MOU and regarding form 8832 updates | 0.2 | 144.00 |
| 08/02/22 | JCH | Conference with A. Isenberg re: MOU issues | 0.6 | 432.00 |
| 08/02/22 | JCH | Correspondence with case team re: revisions to be made to MOU and circulating same | 0.2 | 144.00 |
| 08/02/22 | JCH | Review and analyze Tenet comments to 9019 motion | 0.1 | 72.00 |
| 08/02/22 | JCH | Telephone calls from and to CONA counsel, L. Curcio, re: MOU update | 0.2 | 144.00 |
| 08/02/22 | JCH | Review and analyze correspondence from S. Brown, HSRE counsel, re: MOU approval issues | 0.1 | 72.00 |
| 08/02/22 | JCH | Review of tax form drafts prepared by D. Shapiro for MOU implementation and note comments to same | 0.2 | 144.00 |
| 08/02/22 | JCH | Conference with D. Shapiro re: revisions to draft tax forms and regarding MOU revisions review | 0.2 | 144.00 |
| 08/02/22 | JCH | Review and analyze correspondence and materials received from NKF re: loan disbursement activity for Broad Street entities | 0.2 | 144.00 |
| 08/02/22 | JCH | Draft correspondence to MBNF counsel re: updated MOU and requesting MBNF sign-off regarding same | 0.2 | 144.00 |
| 08/02/22 | JCH | Develop case strategy re: hearing status and timeline to reschedule | 0.4 | 288.00 |
| 08/02/22 | JCH | Telephone calls to and from Judge Carey re: mediation status and rescheduling of hearing on MOU | 0.2 | 144.00 |
| 08/02/22 | JCH | Correspondence and conference with A. Wilen re: timing for rescheduling of hearing on MOU | 0.2 | 144.00 |
| 08/02/22 | JCH | Review and analyze MBNF comments to settlement motion draft and mark-up same | 1.4 | 1,008.00 |
| 08/02/22 | JCH | Review and analyze HSRE comments to MOU approval motion and revise draft accordingly | 0.5 | 360.00 |
| 08/02/22 | JCH | Review and analyze Tenet comments to settlement motion order and note comments to same | 0.2 | 144.00 |
| 08/02/22 | JCH | Review and analyze materials received from RRG counsel re: dissolution materials | 0.2 | 144.00 |
| 08/02/22 | JCH | Conference with S. Uhland, counsel to MBNF, re: hearing rescheduling and timing issues regarding same | 0.2 | 144.00 |

376719
00004
09/29/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2720692
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/02/22 | JCH | Draft follow up correspondence to S. Uhland, MBNF counsel, re: rescheduling of 9019 hearing | 0.1 | 72.00 |
| 08/02/22 | JCH | Draft correspondence to mediation parties re: MOU update and proposed new hearing date | 0.2 | 144.00 |
| 08/02/22 | MMH | Correspondence with A. Isenberg re DHS administration appeal | 0.2 | 119.00 |
| 08/02/22 | DGS | Review updated MOU steps | 0.1 | 71.00 |
| 08/02/22 | DGS | Revise draft entity classification elections for MOU | 0.5 | 355.00 |
| 08/02/22 | DGS | Discussion with J. Hampton and A. Isenberg re: entity classification election filings | 0.2 | 142.00 |
| 08/02/22 | DGS | Email J. Hampton re: follow-up questions for entity classification election filings | 0.1 | 71.00 |
| 08/02/22 | DGS | Review and respond to emails from Latham & Watkins re: entity classification election filings | 0.2 | 142.00 |
| 08/02/22 | FNP | Review UCC termination statements. | 0.3 | 85.50 |
| 08/02/22 | FNP | Revise mortgage modifications. | 0.3 | 85.50 |
| 08/02/22 | FNP | Correspondence with P. Desmond regarding fixture filings. | 0.4 | 114.00 |
| 08/02/22 | FNP | Correspondence with C. Carry regarding UCC statements. | 0.4 | 114.00 |
| 08/02/22 | FNP | Correspondence with A. Isenberg regarding mortgage modifications. | 0.2 | 57.00 |
| 08/02/22 | FNP | Correspondence with A. Isenberg regarding UCC statements. | 0.4 | 114.00 |
| 08/02/22 | FNP | Review UCC termination statement revisions. | 0.2 | 57.00 |
| 08/02/22 | FNP | Correspondence with M. Doyle regarding UCC statements. | 0.3 | 85.50 |
| 08/02/22 | FNP | Telephone conference with M. Doyle regarding UCC statements. | 0.3 | 85.50 |
| 08/03/22 | CMC | Prepare UCC filing for lien modification and new filings per updated settlement | 1.9 | 655.50 |
| 08/03/22 | JCH | Review and analyze correspondence from MBNF counsel re: revision to MOU exhibits | 0.2 | 144.00 |
| 08/03/22 | JCH | Review and analyze updated circulated versions of MOU Schedules and Exhibits | 0.4 | 288.00 |
| 08/03/22 | JCH | Telephone calls from and to A. Wilen re: mediation MOU update and timeline for approval | 0.2 | 144.00 |
| 08/03/22 | JCH | Review and analyze updated schedule of status and open issues for MOU exhibits and schedules | 0.2 | 144.00 |
| 08/03/22 | JCH | Review and analyze MOU provision in dispute | 0.3 | 216.00 |
| 08/03/22 | JCH | Review and analyze comments received from MBNF counsel re: schedules and exhibits comments | 0.2 | 144.00 |

376719
00004
09/29/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2720692
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/03/22 | JCH | Review and analyze updated forms 8832 for transactions under MOU | 0.2 | 144.00 |
| 08/03/22 | JCH | Review and analyze CONA comment to draft MOU approval order | 0.1 | 72.00 |
| 08/03/22 | JCH | Review of correspondence with counsel to MBNF re: confirming entities to be formed under MOU | 0.2 | 144.00 |
| 08/03/22 | JCH | Correspondence and conference with K. Hayden, counsel to Tenet, re: MOU status update | 0.3 | 216.00 |
| 08/03/22 | JCH | Review and analyze file materials re: lease dispute regarding equipment | 0.4 | 288.00 |
| 08/03/22 | JCH | Review and analyze MOU approval motion service issues and review of claims register re: same | 0.3 | 216.00 |
| 08/03/22 | JCH | Review and analyze open issues for finalizing MOU | 0.2 | 144.00 |
| 08/03/22 | JCH | Review of correspondence from L. Curcio, counsel to CONA, re: MOU final terms | 0.1 | 72.00 |
| 08/03/22 | JCH | Review and analyze correspondence from counsel to MBNF re: updated service issues for settlement motion and follow up regarding same | 0.2 | 144.00 |
| 08/03/22 | JCH | Review and analyze settlement motion open issues and ability to resolve same | 0.3 | 216.00 |
| 08/03/22 | JCH | Review of updated open issues to finalize MOU | 0.2 | 144.00 |
| 08/03/22 | PAD | Revise and circulate updated UCC3s | 0.6 | 195.00 |
| 08/03/22 | DGS | Revise draft Forms 8832 based on comments from L&W, MBNF counsel | 0.2 | 142.00 |
| 08/03/22 | MAM | Review and revise MOU exhibits and schedules | 2.0 | 770.00 |
| 08/03/22 | FNP | Correspondence with P. Desmond regarding UCC terminations. | 0.2 | 57.00 |
| 08/03/22 | FNP | Review Philadelphia County fixture filings. | 0.3 | 85.50 |
| 08/03/22 | FNP | Conference with A. Isenberg regarding UCC terminations. | 0.1 | 28.50 |
| 08/03/22 | FNP | Correspondence with A. Isenberg regarding UCC terminations. | 0.2 | 57.00 |
| 08/03/22 | FNP | Conference with M. Doyle regarding UCC terminations. | 0.2 | 57.00 |
| 08/04/22 | CMC | Prepare organizational documents for entities to be formed under MOU | 2.0 | 690.00 |
| 08/04/22 | JCH | Review and analyze correspondence from MBNF counsel with D&O carrier counsel re: settlement agreement and follow up regarding same | 0.2 | 144.00 |
| 08/04/22 | JCH | Review and analyze service issues re: review of certain appearances filed | 0.4 | 288.00 |
| 08/04/22 | JCH | Conference with M. DiSabatino re: MOU motion service issues | 1.0 | 720.00 |

376719
00004
09/29/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2720692
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/04/22 | JCH | Conference with M. Herald re: Omega and Guardian portfolios | 0.5 | 360.00 |
| 08/04/22 | JCH | Analysis of issues discussed with M. Herald re: Omega and Guardian portfolios | 0.2 | 144.00 |
| 08/04/22 | JCH | Review and analyze correspondence from MBNF counsel re: further revision to MOU exhibits | 0.2 | 144.00 |
| 08/04/22 | JCH | Review and analyze correspondence from NKF re: loan funding analysis detail and compare same to prior materials received | 0.2 | 144.00 |
| 08/04/22 | JCH | Review and analyze correspondence from M. Doyle re: analysis of proposed revisions to intercreditor document and regarding related mortgage modification | 0.2 | 144.00 |
| 08/04/22 | JCH | Telephone calls from and to A. Wilen re: MOU issues update | 0.2 | 144.00 |
| 08/04/22 | JCH | Telephone calls from and to J. Dinome of PAHS re: MOU revisions | 0.3 | 216.00 |
| 08/04/22 | JCH | Correspondence with S. Uhland, counsel to MBNF, re: confirming MOU is final | 0.1 | 72.00 |
| 08/04/22 | JCH | Review and analyze updated exhibits and schedules circulated to mediation parties | 0.3 | 216.00 |
| 08/04/22 | JCH | Review of and revise draft correspondence to MBNF re: service issues | 0.2 | 144.00 |
| 08/04/22 | JCH | Review and analyze claims analysis for Center City Healthcare entity | 0.3 | 216.00 |
| 08/04/22 | JCH | Review and analyze correspondence from B. Osborne of Omni re: motion filing and service issues and develop alternatives to same | 0.4 | 288.00 |
| 08/04/22 | JCH | Telephone to B. Osborne of Omni re: MOU motion package logistics and timing | 0.2 | 144.00 |
| 08/04/22 | JCH | Draft correspondence to counsel to MBNF re: MOU motion filing issues | 0.2 | 144.00 |
| 08/04/22 | JCH | Correspondence with client team re: MOU status update | 0.2 | 144.00 |
| 08/04/22 | FNP | Telephone conference with M. Doyle regarding surveys and lien searches. | 0.2 | 57.00 |
| 08/04/22 | FNP | Review property surveys and lien searches. | 0.3 | 85.50 |
| 08/05/22 | AHI | Analysis of strategic issues re: MOU - finalization | 1.3 | 936.00 |
| 08/05/22 | AHI | Zoom call with Judge Carey re: MOU issues | 0.5 | 360.00 |
| 08/05/22 | AHI | Analysis of strategic issues re: MOU exhibits | 0.8 | 576.00 |
| 08/05/22 | JCH | Correspondence with MBNF counsel re: MOU issues and regarding liquidator discussion | 0.2 | 144.00 |
| 08/05/22 | JCH | Prepare for call with MBNF counsel and mediator re: open MOU issues and filing issues | 0.3 | 216.00 |

376719
00004
09/29/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2720692
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/05/22 | JCH | Conference with Judge Carey, mediator, and MBNF counsel re: MOU and motion issues | 0.5 | 360.00 |
| 08/05/22 | JCH | Review of correspondence from counsel to MBNF re: MOU service parties | 0.1 | 72.00 |
| 08/05/22 | JCH | Review and analyze revised form 88325 for MOU and note comments to same | 0.1 | 72.00 |
| 08/05/22 | JCH | Revise schedules for MOU to finalize same | 0.4 | 288.00 |
| 08/05/22 | JCH | Correspondence with MBNF counsel re: additional MOU issue | 0.1 | 72.00 |
| 08/05/22 | JCH | Telephone calls to and from A. Wilen re: MOU issues | 0.2 | 144.00 |
| 08/05/22 | JCH | Review of and revise correspondence to mediation parties re: MOU filing timeline and final comments | 0.2 | 144.00 |
| 08/05/22 | JCH | Correspondence with K. Hayden, counsel to Tenet, re: MOU filing status and timing | 0.1 | 72.00 |
| 08/05/22 | JCH | Telephone from A. Wilen re: MOU update | 0.1 | 72.00 |
| 08/05/22 | JCH | Correspondence and conference with S. Mitnick re: request of MBNF for meeting | 0.3 | 216.00 |
| 08/05/22 | JCH | Review and analyze and note comments to MBNF comments to MOU | 0.7 | 504.00 |
| 08/05/22 | JCH | Conference with M. Minuti re: finalizing MOU | 0.5 | 360.00 |
| 08/05/22 | JCH | Correspondence with case team re: final MOU, filing and logistics regarding same | 0.2 | 144.00 |
| 08/05/22 | JCH | Correspondence with S. Uhland re: call with PAHS equity buyer | 0.1 | 72.00 |
| 08/05/22 | JCH | Review and analyze correspondence from MBNF counsel re: further MOU issues | 0.3 | 216.00 |
| 08/05/22 | JCH | Review of correspondence with MBNF counsel re: proposed resolution of carrier settlement motion open issue | 0.2 | 144.00 |
| 08/05/22 | JCH | Correspondence with MBNF counsel re: PAHS equity buyer and background regarding same | 0.1 | 72.00 |
| 08/05/22 | JCH | Telephone from and correspondence with A. Wilen re: MBNF inquiry regarding MOU issue | 0.2 | 144.00 |
| 08/05/22 | JCH | Telephone calls (2) from A. Wilen re: follow up inquiry regarding MOU | 0.3 | 216.00 |
| 08/05/22 | JCH | Conference with S. Mitnick re: MOU implementation issues | 0.4 | 288.00 |
| 08/05/22 | JCH | Further correspondence with K. Hayden, counsel to Tenet, re: filing of MOU | 0.2 | 144.00 |
| 08/05/22 | JCH | Conference with M. Minuti re: revisions to MOU motion and order | 1.6 | 1,152.00 |
| 08/05/22 | JCH | Correspondence with TJ Li re: MOU implementation | 0.2 | 144.00 |

376719
00004
09/29/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2720692
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/05/22 | JCH | Further review of and revise MOU motion and order draft | 0.4 | 288.00 |
| 08/05/22 | JCH | Telephone to A. Sherman, Committee counsel, re: MOU execution | 0.1 | 72.00 |
| 08/05/22 | DGS | Revise draft Form 8832 attachments | 0.2 | 142.00 |
| 08/06/22 | JCH | Prepare for call with MBNF counsel and mediator re: MOU motion and filing issues | 0.3 | 216.00 |
| 08/06/22 | JCH | Conference with Judge Carey and MBNF counsel re: MOU and MOU motion issues | 0.9 | 648.00 |
| 08/06/22 | JCH | Further revise MOU motion draft per mediation session | 1.4 | 1,008.00 |
| 08/06/22 | JCH | Correspondence with A. Wilen re: MBNF call with SM Financial | 0.2 | 144.00 |
| 08/06/22 | JCH | Telephone to S. Mitnick re: meeting with MBNF | 0.2 | 144.00 |
| 08/06/22 | JCH | Telephone calls to and from A. Wilen re: MOU and call with PAHS equity buyer | 0.3 | 216.00 |
| 08/06/22 | JCH | Telephone calls from and to J. Dinome re: MOU status and follow up from MBNF call | 0.2 | 144.00 |
| 08/06/22 | JCH | Correspondence with A. Wilen re: MOU filing update | 0.1 | 72.00 |
| 08/06/22 | JCH | Telephone to L. McDonough of 50 Words re: statement in response to media inquiries regarding MOU filing | 0.4 | 288.00 |
| 08/06/22 | JCH | Review of correspondence and proposed MOU revision received from MBNF counsel and respond to same | 0.2 | 144.00 |
| 08/06/22 | JCH | Correspondence and conference with S. Mitnick of SM Financial re: materials in response to MBNF inquiry | 0.2 | 144.00 |
| 08/06/22 | JCH | Correspondence with MBNF counsel, S. Uhland, re: MBNF call with SM Financial | 0.1 | 72.00 |
| 08/06/22 | JCH | Review of correspondence re: proposed redactions to schedules to MOU | 0.2 | 144.00 |
| 08/06/22 | JCH | Draft correspondence to L. McDonough of 50 Words re: responsive statement for media inquiries | 0.2 | 144.00 |
| 08/06/22 | JCH | Telephone to S. Brown, HSRE counsel, re: execution of MOU | 0.1 | 72.00 |
| 08/06/22 | JCH | Correspondence with MBNF counsel, TJ Li and S. Uhland re: various MOU issues | 0.3 | 216.00 |
| 08/06/22 | JCH | Review and analyze correspondence from L. Curcio, counsel to CONA, re: MOU execution | 0.1 | 72.00 |
| 08/06/22 | JCH | Review and analyze correspondence from S. Uhland, MBNF counsel, re: indemnification request of MBNF | 0.2 | 144.00 |
| 08/06/22 | DGS | Review emails from L&W re: tax considerations relating to settlement agreement | 0.1 | 71.00 |

376719
00004
09/29/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2720692
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/06/22 | DGS | Emails with client team re: tax considerations relating to settlement agreement | 0.1 | 71.00 |
| 08/07/22 | JCH | Correspondence with Judge Carey and MBNF counsel re: MOU filing issues | 0.2 | 144.00 |
| 08/07/22 | JCH | Review and analyze MBNF comments to draft MOU motion | 0.3 | 216.00 |
| 08/07/22 | JCH | Review and analyze MBNF comments to MOU approval order | 0.2 | 144.00 |
| 08/07/22 | JCH | Conference with A. Wilen and J. Dinome in preparation for mediation session | 0.9 | 648.00 |
| 08/07/22 | JCH | Correspondence with A. Wilen and J. Dinome re: MBNF request for mediation call | 0.2 | 144.00 |
| 08/07/22 | JCH | Conference with Judge Carey, clients, MBNF counsel and MBNF re: MOU issues | 0.9 | 648.00 |
| 08/07/22 | JCH | Correspondence with S. Brown, counsel to HSRE, re: comments to MOU | 0.2 | 144.00 |
| 08/07/22 | JCH | Review of and revise order approving MOU and address open MOU filing issues | 0.4 | 288.00 |
| 08/07/22 | JCH | Correspondence with Omni, B. Osborne, re: MOU motions filing update | 0.1 | 72.00 |
| 08/07/22 | JCH | Review and analyze correspondence from K. Hayden re: revisions to MOU and develop response to same and review of MBNF comments regarding same | 0.3 | 216.00 |
| 08/07/22 | JCH | Review and analyze MBNF comments to order and develop response to same | 0.2 | 144.00 |
| 08/07/22 | JCH | Review of various correspondence and issues re: execution of MOU and filing issue | 2.1 | 1,512.00 |
| 08/07/22 | JCH | Telephone call to and (2) calls from L. Curcio, counsel to CONA, re: MOU execution issue and revision to MOU schedule | 0.3 | 216.00 |
| 08/07/22 | JCH | Conference with Judge Carey and counsel to MBNF re: MOU execution timing issue | 0.2 | 144.00 |
| 08/07/22 | JCH | Correspondence with K. Hayden re: MOU filing issue | 0.1 | 72.00 |
| 08/07/22 | JCH | Draft proposed email to mediation parties re: CONA signature delay | 0.2 | 144.00 |
| 08/07/22 | JCH | Telephone calls from and to D. Pacitti re: mediation settlement motion filings | 0.2 | 144.00 |
| 08/07/22 | JCH | Review of correspondence with Judge Carey re: MOU exhibit issue and proposed resolution of same | 0.2 | 144.00 |
| 08/07/22 | JCH | Review of correspondence with J. Dinome re: proposed revision to mediation settlement motion | 0.2 | 144.00 |

40601438.1 10/06/2022

376719
00004
09/29/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2720692
Page 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/07/22 | JCH | Draft correspondence to mediation parties with update re: MOU filing and open issues | 0.2 | 144.00 |
| 08/07/22 | JCH | Correspondence  with L. McDonough of 50 Words and revise mediation response statement | 0.3 | 216.00 |
| 08/07/22 | JCH | Draft correspondence to MBNF counsel re: proposed media statement in response to inquiries regarding filing of MOU | 0.2 | 144.00 |
| 08/07/22 | JCH | Review and analyze materials provided by MBNF under MOU | 0.2 | 144.00 |
| 08/07/22 | JCH | Correspondence with HSRE counsel re: MOU filing issue | 0.2 | 144.00 |
| 08/07/22 | JCH | Correspondence with Omni  team re: approval for filing and regarding service issues | 0.2 | 144.00 |
| 08/07/22 | JCH | Correspondence with mediation parties re: MOU filing issue and resolution of same | 0.2 | 144.00 |
| 08/07/22 | JCH | Review and analyze updated MOU language | 0.3 | 216.00 |
| 08/07/22 | JCH | Address MOU filing issues and logistics | 0.4 | 288.00 |
| 08/07/22 | JCH | Review of correspondence with J. Dinome and A. Wilen re: proposed revisions to motion and order | 0.3 | 216.00 |
| 08/07/22 | DGS | Discussion with J. Hampton re: tax considerations relating to settlement agreement | 0.1 | 71.00 |
| 08/08/22 | AHI | Email from J. Hampton re: MOU - publicity issues | 0.1 | 72.00 |
| 08/08/22 | AHI | Email to S. Mapes re: MOU filing | 0.2 | 144.00 |
| 08/08/22 | AHI | Analysis of strategic issues re: public statement - MOU | 0.2 | 144.00 |
| 08/08/22 | MM | E-mails with J. Hampton and S. Uhland re: press release | 0.2 | 163.00 |
| 08/08/22 | MM | E-mails with J. Hampton and L. McDonough re: media inquiries about 9019 motion | 0.2 | 163.00 |
| 08/08/22 | JCH | Correspondence with Judge Carey re: open mediation issues | 0.1 | 72.00 |
| 08/08/22 | JCH | Conference with A. Isenberg re: MOU implementation | 0.2 | 144.00 |
| 08/08/22 | JCH | Conference L. McDonough of 50 Words re: media strategy in response to filing settlement motion | 0.4 | 288.00 |
| 08/08/22 | JCH | Telephone to A. Wilen re: MOU filing and media inquiries | 0.1 | 72.00 |
| 08/08/22 | JCH | Draft correspondence to case team re: media protocol regarding settlement motion | 0.2 | 144.00 |
| 08/08/22 | JCH | Conference with A. Isenberg re: media inquiry issue regarding settlement | 0.2 | 144.00 |
| 08/08/22 | JCH | Telephone to J. Dinome of PAHS re: response to settlement motion inquiry | 0.2 | 144.00 |
| 08/08/22 | JCH | Correspondence with L. Curcio, counsel to CONA, re: MOU follow up | 0.2 | 144.00 |

376719
00004
09/29/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2720692
Page 12

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/08/22 | JCH | Correspondence with D. Pacitti re: filing of comparison settlement motion | 0.1 | 72.00 |
| 08/08/22 | JCH | Review and analyze motion filed to approve settlement | 0.2 | 144.00 |
| 08/08/22 | JCH | Telephone call and correspondence with S. Victor of SSG re: settlement motion and media outreach regarding same | 0.4 | 288.00 |
| 08/08/22 | JCH | Review of correspondence with US Trustee's office re: MOU settlement motion | 0.1 | 72.00 |
| 08/08/22 | JCH | Correspondence with MBNF counsel re: MOU inquiry | 0.2 | 144.00 |
| 08/08/22 | JCH | Review and analyze Law 360 article and MOU filing | 0.1 | 72.00 |
| 08/08/22 | JCH | Correspondence with L. Curcio, counsel to CONA, re: lender group MOU signature pages | 0.2 | 144.00 |
| 08/08/22 | JCH | Correspondence with counsel to MBNF re: update on Bank Group MOU signatures | 0.1 | 72.00 |
| 08/08/22 | JCH | Correspondence with L. McDonough re: media inquiries regarding settlement | 0.2 | 144.00 |
| 08/08/22 | JCH | Review of correspondence and materials received from L. Curcio, CONA counsel, re: lender execution of MOU | 0.1 | 72.00 |
| 08/08/22 | JCH | Review of correspondence from L. McDonough and Law 360 article regarding mediation settlement | 0.2 | 144.00 |
| 08/09/22 | MM | Zoom call with A. Wilen and J. Dinome re: open issues / memorandum of understanding | 1.0 | 815.00 |
| 08/09/22 | JCH | Correspondence with S. Uhland re: updated MOU signature pages and filing of same | 0.2 | 144.00 |
| 08/09/22 | JCH | Review and analyze updated financials for PARRG | 0.2 | 144.00 |
| 08/09/22 | JCH | Conference with A. Mezzaroba re: mediation update and regarding implementation process | 0.4 | 288.00 |
| 08/09/22 | JCH | Review and update file with final MOU package | 0.3 | 216.00 |
| 08/09/22 | JCH | Review and analyze emails produced by MBNF re: property issues | 0.2 | 144.00 |
| 08/09/22 | JCH | Review and analyze research re: assessment dispute | 0.4 | 288.00 |
| 08/09/22 | JCH | Review and analyze policy provision re: insolvency exception per discussion with J. Dinome | 0.2 | 144.00 |
| 08/09/22 | JCH | Further review and analyze correspondence from carrier re: allocation for Saechow dispute | 0.2 | 144.00 |
| 08/09/22 | JCH | Correspondence with L. McDonough re: media coverage update of settlement and review of materials regarding same | 0.3 | 216.00 |
| 08/10/22 | FDS | Confer with J. Hampton and A. Isenberg regarding real estate brokerage firms in Philadelphia | 0.6 | 432.00 |

376719
00004
09/29/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2720692
Page 13

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/10/22 | AHI | Analysis of strategic issues re: sale of real estate | 0.2 | 144.00 |
| 08/10/22 | AHI | Analysis of strategic issues re: real estate sale - broker selection | 0.8 | 576.00 |
| 08/10/22 | AHI | Email from J. Hampton re: MOU - new media inquiry | 0.1 | 72.00 |
| 08/10/22 | AHI | Memo to file re: broker issues | 0.2 | 144.00 |
| 08/10/22 | JCH | Review and analyze correspondence and materials received from S. Mapes, debtors' Vermont counsel, re: RRG dissolution process | 0.3 | 216.00 |
| 08/10/22 | JCH | Review and analyze updated analysis of assessment disputes | 0.7 | 504.00 |
| 08/10/22 | JCH | Review of updated filed MOU and implementation steps for same and note items to be addressed for same | 0.5 | 360.00 |
| 08/10/22 | JCH | Review and analyze document required to be placed in escrow for MOU | 0.3 | 216.00 |
| 08/10/22 | JCH | Review and analyze background information for potential brokers for disposition of real estate | 0.8 | 576.00 |
| 08/10/22 | JCH | Correspondence and conference with K. Hayden, Tenet counsel, re: MOU implementation issue | 0.3 | 216.00 |
| 08/10/22 | JCH | Conference with J. Dinome re: Saechow claim issues | 0.9 | 648.00 |
| 08/10/22 | JCH | Conference with F. Strober re: broker options for real estate disposition | 0.7 | 504.00 |
| 08/10/22 | JCH | Review and analyze correspondence from Inquirer reporter re: settlement motion and questions regarding same | 0.2 | 144.00 |
| 08/10/22 | JCH | Conference with A. Isenberg re: MOU implementation and media inquiry | 0.3 | 216.00 |
| 08/10/22 | JCH | Conference with L. McDonough of 50 Words re: reporter inquiry and options regarding response to same | 0.4 | 288.00 |
| 08/10/22 | JCH | Correspondence with S. Uhland, MBNF counsel re: reporter inquiry | 0.1 | 72.00 |
| 08/10/22 | JCH | Review of correspondence from S. Uhland, MBNF counsel, re: MOU issue and follow up regarding same | 0.2 | 144.00 |
| 08/11/22 | MM | E-mails with J. Hampton and A. Isenberg re: PECO bill | 0.2 | 163.00 |
| 08/11/22 | MM | E-mails with S. Brown re: property tax and budget | 0.2 | 163.00 |
| 08/11/22 | JCH | Review of MOU filing versus documents circulated prior to filing in response to MBNF inquiry | 0.4 | 288.00 |
| 08/11/22 | JCH | Review and analyze MOU schedules and exhibits re: escrow steps | 0.3 | 216.00 |
| 08/11/22 | JCH | Review and analyze correspondence and accompanying analysis re: methodology for priority claim calculation | 0.6 | 432.00 |
| 08/11/22 | JCH | Correspondence with S. Brown, counsel to HSRE, re: budget for real property management pending sale | 0.2 | 144.00 |

376719
00004
09/29/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2720692
Page 14

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/11/22 | JCH | Review and analyze most recent cash flow and funding requests for real estate | 0.3 | 216.00 |
| 08/11/22 | JCH | Review and analyze correspondence from K. Hayden,  counsel to Tenet, re: avoidance action inquiry | 0.1 | 72.00 |
| 08/11/22 | JCH | Conference with M. Minuti re: response to avoidance action issue raised by Tenet counsel | 0.2 | 144.00 |
| 08/11/22 | JCH | Review and analyze Philadelphia Inquirer article re: settlement | 0.2 | 144.00 |
| 08/11/22 | JCH | Telephone to L. McDonough of 50 Words re: Inquirer Article | 0.2 | 144.00 |
| 08/11/22 | JCH | Correspondence with A. Wilen and J. Dinome re: Inquirer article | 0.1 | 72.00 |
| 08/11/22 | JCH | Telephone to A. Wilen re: MOU issue and regarding media coverage | 0.2 | 144.00 |
| 08/11/22 | JCH | Review of background materials re: Tenet equipment lease issue | 0.3 | 216.00 |
| 08/11/22 | JCH | Review and analyze creditor inquiry regarding MOU | 0.1 | 72.00 |
| 08/11/22 | JCH | Correspondence with Judge Carey, mediator, re: MOU motion inquiry | 0.1 | 72.00 |
| 08/11/22 | JCH | Correspondence with S. Mitnick of PAHS Equity Buyer re: MOU implementation steps | 0.1 | 72.00 |
| 08/11/22 | JCH | Develop timeline for real estate transition | 0.4 | 288.00 |
| 08/11/22 | MMH | Conference with W. Warren re status conference with DHS | 0.2 | 119.00 |
| 08/12/22 | AHI | Analysis of strategic issues re: real estate budget | 0.5 | 360.00 |
| 08/12/22 | AHI | Email to A. Akinrinade re: real estate budget issues | 0.3 | 216.00 |
| 08/12/22 | MM | Zoom call with A. Wilen and J. Dinome re: open issues, memorandum of understanding, etc. | 0.7 | 570.50 |
| 08/12/22 | MM | E-mail from Hilco re: opportunity to sell real estate | 0.1 | 81.50 |
| 08/12/22 | MM | E-mails between A. Isenberg and A. Akinrinade re: waterfall / budget | 0.2 | 163.00 |
| 08/12/22 | MM | Review of letter from counsel to Ironstone re: steam usage | 0.2 | 163.00 |
| 08/12/22 | JCH | Conference with A. Isenberg re: MOU implementation issues | 0.4 | 288.00 |
| 08/12/22 | JCH | Telephone calls from and to J. Dinome re: pending litigation matter | 0.4 | 288.00 |
| 08/12/22 | JCH | Review and analyze correspondence from broker inquiry re: MOU motion | 0.1 | 72.00 |
| 08/12/22 | JCH | Review of inquiry from creditor regarding the MOU and develop response to same | 0.2 | 144.00 |
| 08/12/22 | JCH | Review and analyze correspondence from B. Hackman of US Trustee's office re: questions regarding MOU | 0.3 | 216.00 |
| 08/12/22 | JCH | Develop response to US Trustee inquiries re: MOU | 0.5 | 360.00 |

376719                    Philadelphia Academic Health System, LLC, et. al          Invoice Number  2720692
00004                     Business Operations                                       Page 15
09/29/22

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/12/22 | JCH | Telephone calls to and from Committee counsel, A. Sherman, re: signature page for MOU and regarding US Trustee inquiries | 0.1 | 72.00 |
| 08/12/22 | JCH | Review of correspondence with mediation parties re: US Trustee for unredacted MOU | 0.2 | 144.00 |
| 08/12/22 | JCH | Review and analyze correspondence from K. Hayden, counsel to Tenet, re: MOU inquiry | 0.1 | 72.00 |
| 08/12/22 | JCH | Prepare for call with B. Hackman of US Trustee's office re: review of MOU and response to questions regarding same | 0.2 | 144.00 |
| 08/12/22 | JCH | Telephone calls from and to A. Wilen re: follow up from discussion with US Trustee's offices | 0.2 | 144.00 |
| 08/12/22 | JCH | Conference with B. Hackman of US Trustee's office re: review of MOU and response to questions regarding same | 0.7 | 504.00 |
| 08/12/22 | JCH | Telephone from A. Wilen re: update from call with US Trustee | 0.4 | 288.00 |
| 08/12/22 | JCH | Conference with A. Isenberg re: MOU real estate budget and demand for access | 0.4 | 288.00 |
| 08/12/22 | JCH | Review and analyze correspondence from counsel to Iron Stone re: steam dispute and demand for access | 0.2 | 144.00 |
| 08/12/22 | JCH | Review and analyze correspondence from interested party re: brokerage services | 0.2 | 144.00 |
| 08/12/22 | JCH | Review of correspondence from J. Schneider of Hilco re: property disposition proposal | 0.1 | 72.00 |
| 08/12/22 | JCH | Review and analyze draft A. Wilen Declaration and note comments to same | 0.4 | 288.00 |
| 08/13/22 | JCH | Conference with A. Wilen re: case strategy issues regarding MOU implementation and sale process | 0.6 | 432.00 |
| 08/13/22 | JCH | Preliminary review and analysis of draft budget for real estate post MOU approval | 0.3 | 216.00 |
| 08/13/22 | JCH | Review and analysis of real property year to date spend analysis | 0.2 | 144.00 |
| 08/14/22 | JCH | Review and analyze updated PARRG financial statement received from MBNF counsel | 0.2 | 144.00 |
| 08/14/22 | JCH | Review of correspondence from MBNF counsel re: email report update per MOU | 0.1 | 72.00 |
| 08/14/22 | JCH | Review of case law summary re: ability to accelerate cost report review | 0.3 | 216.00 |
| 08/15/22 | AHI | Email from A. Akinrinade re: real estate budget | 0.4 | 288.00 |
| 08/15/22 | AHI | Email from J. Hampton re: real estate budget | 0.1 | 72.00 |
| 08/15/22 | MM | E-mails from A. Isenberg re: draft property budget | 0.2 | 163.00 |

376719
00004
09/29/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2720692
Page 16

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/15/22 | JCH | Conference with A. Isenberg re: MOU implementation issues and documents to be executed and placed in escrow | 0.3 | 216.00 |
| 08/15/22 | JCH | Conference with M. Minuti re: case strategy regarding MOU hearing presentation and scope of approval to be sought | 0.4 | 288.00 |
| 08/15/22 | JCH | Review and analyze updated P&L for real estate | 0.4 | 288.00 |
| 08/15/22 | JCH | Draft correspondence to Adeola and A. Wilen re: draft budget for real estate and comments to same | 0.2 | 144.00 |
| 08/15/22 | JCH | Hard read of finalized non-redacted MOU | 0.4 | 288.00 |
| 08/15/22 | JCH | Review and analyze MOU exhibits and schedules | 0.3 | 216.00 |
| 08/15/22 | JCH | Review and analyze REA re: potential steam allocation dispute | 0.2 | 144.00 |
| 08/15/22 | JCH | Further review of draft A. Wilen Declaration in comparison to 9019 motion | 0.3 | 216.00 |
| 08/15/22 | JCH | Update case files re: settlement motion | 0.6 | 432.00 |
| 08/15/22 | JCH | Review and analyze escrow requirement for MOU implementation | 0.2 | 144.00 |
| 08/15/22 | JCH | Develop broker interview list for real property marketing process | 0.2 | 144.00 |
| 08/15/22 | JCH | Review and analyze and correspondence from J. Dinome re: workers' compensation analysis | 0.3 | 216.00 |
| 08/16/22 | MM | Zoom call with A. Wilen and J. Dinome re: open issues, memorandum of understanding, etc. | 0.9 | 733.50 |
| 08/16/22 | MM | Review of e-mails from J. Hampton re: broker interviews | 0.2 | 163.00 |
| 08/16/22 | MM | E-mail from J. Dinome re: property issues | 0.2 | 163.00 |
| 08/16/22 | MM | Further e-mails with J. Hampton and J. Dinome re: property issues | 0.2 | 163.00 |
| 08/16/22 | JCH | Review and analyze memorandum closing conditions | 0.3 | 216.00 |
| 08/16/22 | JCH | Correspondence with P. Deutch and B. Osborne of Omni re: escrow issues for MOU | 0.3 | 216.00 |
| 08/16/22 | JCH | Review and analyze and note comments to MOU implementation memo | 0.5 | 360.00 |
| 08/16/22 | JCH | Conference with A. Isenberg re: MOU implementation action items and regarding property marketing protocol | 0.7 | 504.00 |
| 08/16/22 | JCH | Conference with M. Minuti re: real estate materials produced by MBNF | 0.3 | 216.00 |
| 08/16/22 | JCH | Review of correspondence from J. Dinome re: building issue and reply to same | 0.2 | 144.00 |
| 08/16/22 | JCH | Respond to creditors inquiries re: MOU motion | 0.3 | 216.00 |
| 08/16/22 | JCH | Correspondence with Committee counsel re: analysis of assessment claims | 0.1 | 72.00 |

376719
00004
09/29/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2720692
Page 17

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/16/22 | JCH | Review and analyze correspondence and draft response of HSRE to MOU motion | 0.2 | 144.00 |
| 08/16/22 | JCH | Correspondence with S. Brown, HSRE counsel, re: draft response to MOU | 0.1 | 72.00 |
| 08/16/22 | JCH | Review and analyze MOU closing documents to be finalized | 0.4 | 288.00 |
| 08/16/22 | JCH | Review and analyze reporting requirement for escrow funding and disbursements | 0.2 | 144.00 |
| 08/17/22 | JCH | Further review and analysis of HSRE reservation of rights and review of MOU and supporting documents in response to same | 0.6 | 432.00 |
| 08/17/22 | JCH | Review of materials previously provided to Committee counsel re: assessment details | 0.2 | 144.00 |
| 08/17/22 | JCH | Conference with S. Brown, counsel to HSRE and counsel to CONA, re: MOU Schedule 3(b) issues | 0.4 | 288.00 |
| 08/17/22 | JCH | Review and analyze correspondence from MBNF re: broker correspondence regarding data room | 0.1 | 72.00 |
| 08/17/22 | JCH | Correspondence with Judge Carey, mediator, re: outcome of discussions with HSRE counsel | 0.1 | 72.00 |
| 08/17/22 | JCH | Review of correspondence with counsel to HSRE and CONA counsel re: resolution of MOU issues raised | 0.2 | 144.00 |
| 08/17/22 | JCH | Review of correspondence and accompanying document received from S. Mapes, debtors' Vermont counsel, re: approval of RRG dissolution | 0.2 | 144.00 |
| 08/17/22 | JCH | Telephone from former employee re: questions regarding settlement motion | 0.2 | 144.00 |
| 08/17/22 | JCH | Correspondence with A. Wilen and J. Dinome re: approval of dissolution of RRG | 0.1 | 72.00 |
| 08/17/22 | JCH | Review and analyze updated draft of Wilen Declaration for 9019 motion re: MOU | 0.3 | 216.00 |
| 08/17/22 | JCH | Review and analyze updated monthly financial reporting received for Broad Street real estate entities | 0.4 | 288.00 |
| 08/17/22 | JCH | Conference with B. Osborne and Omni team re: escrow details for MOU | 0.8 | 576.00 |
| 08/17/22 | JCH | Review and analyze information provided by Omni for escrow steps under MOU | 0.3 | 216.00 |
| 08/17/22 | JCH | Draft correspondence to S. Brown, HSRE counsel, re: real estate entity financial reporting detail | 0.2 | 144.00 |
| 08/17/22 | JCH | Correspondence with S. Mapes, debtors' Vermont counsel, re: approval of RRG dissolution and final documents regarding same | 0.2 | 144.00 |

376719                Philadelphia Academic Health System, LLC, et. al          Invoice Number  2720692
00004                 Business Operations                                        Page 18
09/29/22

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/17/22 | JCH | Review of correspondence from J. Paul of Omni re: escrow account requirements | 0.1 | 72.00 |
| 08/17/22 | JCH | Telephone calls (2) to and from A. Wilen re: budget for real estate, and MOU escrow issues | 0.4 | 288.00 |
| 08/17/22 | JCH | Review and analyze correspondence from counsel to Ironstone re: further demand regarding steam dispute | 0.3 | 216.00 |
| 08/17/22 | JCH | Correspondence with client, A. Wilen and J. Dinome re: Ironstone demand and strategy issues regarding same | 0.2 | 144.00 |
| 08/17/22 | JCH | Review and analyze updated draft of MOU action item closing schedule and note comments to same | 0.3 | 216.00 |
| 08/17/22 | JCH | Correspondence with A. Wilen and J. Dinome re: real estate transfer issues | 0.2 | 144.00 |
| 08/17/22 | MAM | Meeting with A. Isenberg re: MOU execution and implementation | 1.3 | 500.50 |
| 08/18/22 | AHI | Review of 8.17.2022 letter from Iron Stone re: REA - steam issues | 0.1 | 72.00 |
| 08/18/22 | AHI | Review of 8.12.2022 letter from Iron Stone re: steam issues | 0.2 | 144.00 |
| 08/18/22 | AHI | Email from A. Akinrinade re: draft operating budget - real estate | 0.5 | 360.00 |
| 08/18/22 | AHI | Email to J. Hampton and M. Minuti re: RRG logistics | 0.2 | 144.00 |
| 08/18/22 | AHI | Analysis of issues re: real estate draft budget | 0.3 | 216.00 |
| 08/18/22 | AHI | Conference call with MBNF and NKF re: steam issues | 1.2 | 864.00 |
| 08/18/22 | AHI | Conference call with J. DiNome re: call with MBNF on steam | 0.4 | 288.00 |
| 08/18/22 | AHI | Review of REA re: steam issue | 0.3 | 216.00 |
| 08/18/22 | AHI | Email from J. Hampton re: real estate budget | 0.1 | 72.00 |
| 08/18/22 | MM | E-mail from A. Isenberg re: budget for real estate | 0.2 | 163.00 |
| 08/18/22 | JCH | Review and analyze draft documents for MOU closing implementation and note comments to same | 0.7 | 504.00 |
| 08/18/22 | JCH | Conference with A. Isenberg re: MOU issues re: provisions requiring waiver | 0.3 | 216.00 |
| 08/18/22 | JCH | Review and analyze correspondence with MBNF counsel re: service issues | 0.2 | 144.00 |
| 08/18/22 | JCH | Review of MOU provisions re: RRG dissolution's steps | 0.3 | 216.00 |
| 08/18/22 | JCH | Prepare for call with NKF and MBNF re: Ironstone demand | 0.3 | 216.00 |
| 08/18/22 | JCH | Telephone from J. Dinome re: MOU implementation issues and regarding Ironstone demand | 0.3 | 216.00 |
| 08/18/22 | JCH | Review and analyze reciprocal easement agreement with HSRE and related documents | 0.4 | 288.00 |

376719
00004
09/29/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2720692
Page 19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/18/22 | JCH | Conference with MBNF counsel and MBNF re: steam demand and MOU implementation issues | 1.3 | 936.00 |
| 08/18/22 | JCH | Conference with J. Dinome re: Ironstone dispute and strategy regarding same | 0.4 | 288.00 |
| 08/18/22 | JCH | Telephone calls from and to J. Dinome re: steam demand issue | 0.1 | 72.00 |
| 08/18/22 | JCH | Review and analyze updated real estate budget draft and note comments re: same | 0.3 | 216.00 |
| 08/18/22 | JCH | Draft correspondence to Adeola of Eisner re: comments to real estate budget draft | 0.2 | 144.00 |
| 08/18/22 | JCH | Review of implementation documents re: creation of execution versions | 0.2 | 144.00 |
| 08/18/22 | JCH | Follow up and outline MOU implementation steps for discussions with MBNF counsel and Omni | 0.4 | 288.00 |
| 08/18/22 | JCH | Preliminary review and analysis of easement agreement | 0.2 | 144.00 |
| 08/19/22 | AHI | Email to A. Wilen et al re: property insurance | 0.1 | 72.00 |
| 08/19/22 | AHI | Email from A. Akinrinade re: real estate budget | 0.1 | 72.00 |
| 08/19/22 | AHI | Email from J.  Hampton re: real estate budget | 0.1 | 72.00 |
| 08/19/22 | MM | Zoom call with A. Wilen and J. Dinome re: case update, budget, memorandum of understanding, etc. | 1.4 | 1,141.00 |
| 08/19/22 | MM | E-mails to finalize property budget | 0.2 | 163.00 |
| 08/19/22 | MM | E-mail from J. Hampton to HSRE re: budget | 0.2 | 163.00 |
| 08/19/22 | JCH | Review and analyze updated real estate budget for post MOU period | 0.2 | 144.00 |
| 08/19/22 | JCH | Review and analyze further updated draft for real estate and note comments to same | 0.3 | 216.00 |
| 08/19/22 | JCH | Correspondence with J. Dinome of PAHS re: MBNF production and review of same for building issue analysis | 0.2 | 144.00 |
| 08/19/22 | JCH | Review of file materials re: property information produced by MBNF | 0.4 | 288.00 |
| 08/19/22 | JCH | Review and analyze correspondence from Committee counsel re: issues to address re: assessment claims | 0.2 | 144.00 |
| 08/19/22 | JCH | Review of correspondence and updated budget received from Adeola | 0.1 | 72.00 |
| 08/19/22 | JCH | Draft correspondence to MBNF counsel re: supporting documents for MOU and regarding property access | 0.2 | 144.00 |
| 08/19/22 | JCH | Draft correspondence to counsel to HSRE and CONA re: property budget | 0.3 | 216.00 |

376719
00004
09/29/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2720692
Page 20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/19/22 | JCH | Review and analyze draft issues for potential inquiries from court and others re: MOU | 0.4 | 288.00 |
| 08/19/22 | JCH | Review of MOU re: areas for explanation to court | 0.3 | 216.00 |
| 08/19/22 | JCH | Review and analyze potential arguments and defenses re: Ironstone demand | 0.6 | 432.00 |
| 08/19/22 | JCH | Correspondence with K. Hayden, Tenet counsel, re: MOU update and avoidance action inquiry | 0.1 | 72.00 |
| 08/19/22 | JCH | Review of correspondence from S. Uhland, MBNF counsel, re: Ironstone outreach regarding steam dispute | 0.1 | 72.00 |
| 08/19/22 | MBD | Telephone call with client team re: open case issues | 0.7 | 350.00 |
| 08/22/22 | JCH | Review and analyze and prepare response to list of issues for hearing and develop response to same | 0.8 | 576.00 |
| 08/22/22 | JCH | Correspondence with A. Wilen and J. Dinome re: Ironstone objection to settlement motion and regarding issues re: same | 0.2 | 144.00 |
| 08/22/22 | JCH | Review and analyze MOU provisions in light of hearing preparation discussions | 0.3 | 216.00 |
| 08/22/22 | JCH | Review and analyze Ironstone objection to motion to approve MOU | 0.2 | 144.00 |
| 08/22/22 | JCH | Conference with J. Dinome of PAHS re: Ironstone MOU objection and case strategy regarding same | 0.5 | 360.00 |
| 08/22/22 | JCH | Review and analyze materials re: steam dispute background documents | 0.7 | 504.00 |
| 08/22/22 | JCH | Correspondence and conference with J. Dinome re: review of materials provided by MBNF re: Ironstone | 0.4 | 288.00 |
| 08/22/22 | JCH | Review and analyze correspondence with US Trustee's office re: MOU motion and follow up | 0.2 | 144.00 |
| 08/22/22 | JCH | Telephone calls from and to R. Sims, counsel to R. Jones, creditor in HUH case | 0.2 | 144.00 |
| 08/22/22 | JCH | Review and analyze correspondence with J. Dinome of PAHS re: follow up inquiries regarding Ironstone dispute | 0.2 | 144.00 |
| 08/22/22 | JCH | Develop response to inquiries of US Trustee re: MOU motion | 0.3 | 216.00 |
| 08/22/22 | JCH | Correspondence with J. Dinome and A. Wilen re: US Trustee inquiries regarding MOU | 0.1 | 72.00 |
| 08/23/22 | JCH | Conference with M. Minuti re: US Trustee inquiries regarding MOU | 0.9 | 648.00 |
| 08/23/22 | JCH | Review and analyze MOU provisions in response to inquiry of US Trustee | 0.4 | 288.00 |
| 08/23/22 | JCH | Prepare for call with B. Hackman of US Trustee's office | 0.2 | 144.00 |

376719                  Philadelphia Academic Health System, LLC, et. al          Invoice Number  2720692
00004                   Business Operations                                        Page 21
09/29/22

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/23/22 | JCH | Conference with B. Hackman of US Trustee's office re: response to inquiries regarding MOU | 0.3 | 216.00 |
| 08/23/22 | JCH | Review of correspondence with mediator (Judge Carey) re: MOU status update | 0.1 | 72.00 |
| 08/23/22 | JCH | Conference with M. Minuti re: revisions to MOU order to address Ironstone and US Trustee issues raised and review of MOU regarding same | 0.9 | 648.00 |
| 08/23/22 | JCH | Review and analyze documents to be executed for MOU implementation and develop process for same | 0.3 | 216.00 |
| 08/23/22 | JCH | Review and analyze correspondence from B. Hackman of US Trustee's office re: proposed revised language for MOU order | 0.1 | 72.00 |
| 08/23/22 | JCH | Review and analyze background documents re: REA dispute and effect of same on MOU | 1.3 | 936.00 |
| 08/23/22 | JCH | Develop case strategy re: response to REA dispute and analysis to be undertaken | 0.8 | 576.00 |
| 08/23/22 | JCH | Review and analyze correspondence from counsel to Ironstone re: MOU issues and develop response to same | 0.4 | 288.00 |
| 08/23/22 | JCH | Review and analyze correspondence from M. Minuti re: status of US Trustee review of MOU issues | 0.1 | 72.00 |
| 08/23/22 | JCH | Conference with J. Kurtzman, counsel to Ironstone, re: MOU issues | 0.2 | 144.00 |
| 08/23/22 | JCH | Review of REA agreement re: interest in real estate as suggested by Ironstone counsel | 0.4 | 288.00 |
| 08/23/22 | JCH | Review and analyze draft proposed language to address issues raised by Ironstone | 0.8 | 576.00 |
| 08/23/22 | JCH | Review and analyze correspondence from US Trustee's office re: additional MOU comments | 0.3 | 216.00 |
| 08/23/22 | JCH | Develop response to US Trustee comments to MOU | 1.1 | 792.00 |
| 08/23/22 | JCH | Telephone call and correspondence with A. Wilen re: additional US Trustee comments and response to same | 0.2 | 144.00 |
| 08/23/22 | JCH | Review and analyze and revise draft correspondence to US Trustee re: response to MOU inquiries and requested additions to MOU order | 0.3 | 216.00 |
| 08/24/22 | MM | E-mails with S. Mapes re: RRG regulatory issues | 0.2 | 163.00 |
| 08/24/22 | JCH | Review of correspondence from B. Hackman of US Trustee's office confirming resolution of MOU issues | 0.1 | 72.00 |
| 08/24/22 | JCH | Review of correspondence from J. Kurtzman, counsel to Ironstone, confirming resolution of MOU objection | 0.1 | 72.00 |
| 08/24/22 | JCH | Correspondence with A. Wilen and J. Dinome re: status of objections to MOU motion | 0.2 | 144.00 |

376719
00004
09/29/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2720692
Page 22

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/24/22 | JCH | Review and analyze and note comments to revised form of order approving MOU motion | 0.7 | 504.00 |
| 08/24/22 | JCH | Correspondence with S. Mapes, debtors' Vermont counsel, re: item to be put on record at MOU approval hearing | 0.2 | 144.00 |
| 08/24/22 | JCH | Preparation of MOU closing documents | 2.7 | 1,944.00 |
| 08/24/22 | JCH | Correspondence with MBNF counsel re: MOU implementation issue | 0.1 | 72.00 |
| 08/24/22 | JCH | Review and analyze and revise draft revised declaration of A. Wilen | 0.8 | 576.00 |
| 08/24/22 | JCH | Review and analyze MBNF comments to declaration draft | 0.3 | 216.00 |
| 08/24/22 | JCH | Conference with M. Minuti re: revisions to declaration | 1.2 | 864.00 |
| 08/24/22 | JCH | Review and analyze correspondence from MBNF counsel re: revised form of MOU approval order | 0.1 | 72.00 |
| 08/24/22 | JCH | Review and analyze updated version of A. Wilen declaration for MOU approval hearing | 0.2 | 144.00 |
| 08/24/22 | JCH | Telephone to D. Pacitti re: mediation settlement and implementation steps for same | 0.2 | 144.00 |
| 08/24/22 | JCH | Correspondence with J. Dinome re: discussion with MBNF regarding steam dispute | 0.1 | 72.00 |
| 08/24/22 | DJB | Meeting with J. Hampton and A. Isenberg re: assisting in production of final MOU closing deliverables | 0.8 | 552.00 |
| 08/25/22 | MJD | Prepare for call with A. Isenberg, J. Hampton, F. Poindexter re: MOU settlement | 0.5 | 362.50 |
| 08/25/22 | MJD | Conference call with A. Isenberg, F. Poindexter re: MOU closing requirements and logistics | 0.8 | 580.00 |
| 08/25/22 | JCH | Review of correspondence from S. Mapes, debtors' Vermont counsel, re: regulator appeal condition | 0.1 | 72.00 |
| 08/25/22 | JCH | Prepare implementation documents for MOU | 2.3 | 1,656.00 |
| 08/25/22 | JCH | Conference with M. Martinez re: preparation of execution package | 0.7 | 504.00 |
| 08/25/22 | JCH | Review and analyze real estate documents re: REA and unity of use agreements | 0.4 | 288.00 |
| 08/25/22 | JCH | Review and analyze HSRE comments to Wilen declaration and note comments to same | 0.2 | 144.00 |
| 08/25/22 | JCH | Review and analyze CONA counsel comments to Wilen declaration and note comments to same | 0.2 | 144.00 |
| 08/25/22 | JCH | Prepare for call with Judge Carey and MBNF counsel re: MOU approval order | 0.2 | 144.00 |
| 08/25/22 | JCH | Review of file re: correspondence confirming agreement of mediation parties regarding Schedule 3(b) of MOU | 0.3 | 216.00 |

376719
00004
09/29/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2720692
Page 23

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/25/22 | JCH | Conference with Judge Carey, mediator, and MBNF counsel re: approval order | 0.3 | 216.00 |
| 08/25/22 | JCH | Review and analyze MBNF proposed MOU revisions and mark up of same | 0.9 | 648.00 |
| 08/25/22 | JCH | Correspondence with mediator re: response to MBNF proposed revisions to MOU | 0.2 | 144.00 |
| 08/25/22 | JCH | Correspondence with A. Wilen and J. Dinome re: MBNF request for MOU revisions | 0.2 | 144.00 |
| 08/25/22 | JCH | Conference with A. Wilen and J. Dinome re: MOU issues and meeting with mediator | 0.5 | 360.00 |
| 08/25/22 | JCH | Correspondence with K. Hayden, Tenet counsel, re: MOU update and question regarding approval order correspondence | 0.2 | 144.00 |
| 08/25/22 | JCH | Conference with Judge Carey re: mediation issues | 0.3 | 216.00 |
| 08/25/22 | JCH | Conference with M. Minuti re: comments to MBNF declaration mark up | 0.2 | 144.00 |
| 08/25/22 | JCH | Review of correspondence with S. Brown re: MOU issue | 0.2 | 144.00 |
| 08/25/22 | JCH | Conference with Judge Carey and MBNF counsel re: MOU issues, declaration and adversary settlement | 0.7 | 504.00 |
| 08/25/22 | JCH | Further revise debtors' response to MBNF proposed MOU revisions and correspondence with MBNF counsel re: same | 0.3 | 216.00 |
| 08/25/22 | JCH | Correspondence with A. Wilen and J. Dinome re: MOU issues update | 0.1 | 72.00 |
| 08/25/22 | JCH | Review and analyze draft revised language for Wilen Declaration and respond to same | 0.2 | 144.00 |
| 08/25/22 | MAM | Call with A. Isenberg and J. Hampton re: MOU execution | 0.7 | 269.50 |
| 08/25/22 | MAM | Prepare MOU exhibits for execution | 0.5 | 192.50 |
| 08/25/22 | FNP | Telephone conference with M. Doyle regarding execution documents. | 0.1 | 28.50 |
| 08/25/22 | FNP | Telephone conference with A. Isenberg regarding execution documents. | 0.5 | 142.50 |
| 08/25/22 | FNP | Review master document inventory. | 0.2 | 57.00 |
| 08/26/22 | AHI | Review of and revise draft MOU closing letter | 1.9 | 1,368.00 |
| 08/26/22 | JCH | Conference with A. Wilen and J. Dinome re: MOU issues | 0.6 | 432.00 |
| 08/26/22 | JCH | Draft revised language for Wilen Declaration | 0.4 | 288.00 |
| 08/26/22 | JCH | Conference with A. Wilen re: proposed revisions to declaration draft | 0.2 | 144.00 |

376719
00004
09/29/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2720692
Page 24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/26/22 | JCH | Review and analyze correspondence with MBNF counsel re: funding of pension bond premium | 0.2 | 144.00 |
| 08/26/22 | JCH | Review and analyze Unity of Use Agreement and potential exposure under same | 0.3 | 216.00 |
| 08/26/22 | JCH | Conference with A. Isenberg re: MOU comments received from MBNF counsel | 0.2 | 144.00 |
| 08/26/22 | JCH | Telephone call with A. Mezzaroba and S. Mitnick re: MOU and hearing update and their participation in same | 0.3 | 216.00 |
| 08/26/22 | JCH | Revise draft technical amendments to MOU | 0.2 | 144.00 |
| 08/26/22 | JCH | Draft correspondence to mediation parties re: MBNF requested correction to MOU | 0.3 | 216.00 |
| 08/26/22 | JCH | Review and analyze correspondence from MBNF counsel re: proposed revisions to approval order and note comments to same | 0.2 | 144.00 |
| 08/26/22 | JCH | Review of correspondence with mediation parties re: updated form of approval order | 0.2 | 144.00 |
| 08/26/22 | JCH | Conference with L. McDonough of 50 Words re: media issues re: MOU hearing and statement if motion is approval | 0.8 | 576.00 |
| 08/26/22 | JCH | Telephone calls from and to J. Dinome of PAHS re: MOU hearing issues update | 0.2 | 144.00 |
| 08/26/22 | JCH | Telephone calls from and to A. Wilen re: hearing preparation update and regarding communications plan | 0.3 | 216.00 |
| 08/26/22 | JCH | Correspondence with mediation parties re: response to proposed MOU clarification | 0.2 | 144.00 |
| 08/26/22 | JCH | Preliminary review and analysis of draft MBNF and PAHH operating agreements | 0.3 | 216.00 |
| 08/26/22 | MAM | Finalize MOU supporting documents for execution | 1.9 | 731.50 |
| 08/27/22 | JCH | Review and analyze MBNF comments to MOU order and review of MOU provisions as to same | 0.4 | 288.00 |
| 08/27/22 | JCH | Review and analyze draft media statement re: substantively consolidate assets and liabilities | 0.2 | 144.00 |
| 08/27/22 | JCH | Detailed review and analysis of MOU provisions re: substantively consolidate assets and liabilities | 0.3 | 216.00 |
| 08/28/22 | JCH | Conference with M. Minuti re: review of hearing outline and revisions to same | 1.1 | 792.00 |
| 08/28/22 | JCH | Review of and update MOU approval order | 0.3 | 216.00 |
| 08/28/22 | JCH | Draft correspondence to counsel to MBNF re: revised MOU approval order | 0.2 | 144.00 |
| 08/28/22 | JCH | Draft correspondence to mediation parties re: revised MOU order | 0.2 | 144.00 |

376719
00004
09/29/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2720692
Page 25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/28/22 | JCH | Correspondence with HSRE counsel re: approval order comments | 0.3 | 216.00 |
| 08/28/22 | JCH | Telephone calls from and to and correspondence with Judge Carey re: MOU issue raised by MBNF | 0.2 | 144.00 |
| 08/28/22 | JCH | Conference with A. Isenberg re: MOU issue | 0.3 | 216.00 |
| 08/28/22 | JCH | Review of MOU provisions in response to HSRE counsel inquiry and MBNF request for revision | 0.3 | 216.00 |
| 08/28/22 | JCH | Draft correspondence to MBNF counsel re: proposal to address concern about the non-disparagement provision | 0.3 | 216.00 |
| 08/28/22 | JCH | Conference with J. Dinome of PAHS re: MOU hearing issues update | 0.6 | 432.00 |
| 08/28/22 | JCH | Conference with S. Brown, counsel to HSRE, re: MOU order issue and proposed resolution of same | 0.4 | 288.00 |
| 08/28/22 | JCH | Telephone to D. Pacitti re: MOU order issue and response to same | 0.1 | 72.00 |
| 08/28/22 | JCH | Conference with A. Sherman, Committee counsel, re: MOU hearing issues | 0.2 | 144.00 |
| 08/28/22 | JCH | Draft correspondence to MOU parties re: MBNF request to modify non-disparagement provisions in MOU | 0.2 | 144.00 |
| 08/28/22 | JCH | Correspondence with J. Dinome and A. Wilen re: update as to MOU issues and discussions with HSRE counsel | 0.3 | 216.00 |
| 08/28/22 | FNP | Correspondence with M. Martinez regarding MOU execution documents. | 0.2 | 57.00 |
| 08/29/22 | AHI | Review of MOU and revise - closing letter for escrow agreement under MOU | 3.8 | 2,736.00 |
| 08/29/22 | JCH | Correspondence and conference with HSRE counsel, S. Brown, re: MOU order revisions | 0.3 | 216.00 |
| 08/29/22 | JCH | Telephone calls to and from Judge Carey, mediator, re: MOU order update | 0.1 | 72.00 |
| 08/29/22 | JCH | Telephone to J. Dinome re: MOU hearing issues update | 0.2 | 144.00 |
| 08/29/22 | JCH | Draft correspondence to mediation parties re: updated MOU order | 0.2 | 144.00 |
| 08/29/22 | JCH | Correspondence with and call to MBNF counsel re: MOU order update | 0.1 | 72.00 |
| 08/29/22 | JCH | Conference with case team re: follow up from MOU approval hearing | 0.3 | 216.00 |
| 08/29/22 | JCH | Review and analyze and revise draft media statement re: approval of MOU and correspondence with client team regarding same | 0.4 | 288.00 |
| 08/29/22 | JCH | Review of comments to draft execution package of documents for MOU and note comments | 0.3 | 216.00 |

376719
00004
09/29/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2720692
Page 26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/29/22 | JCH | Telephone calls to and from L. McDonough of 50 Words re: response to media inquiries | 0.3 | 216.00 |
| 08/29/22 | JCH | Review and analyze correspondence from J. Dinome of PAHS re: MBNF follow up regarding steam dispute | 0.2 | 144.00 |
| 08/29/22 | JCH | Correspondence with J. Dinome of PAHS re: media statement | 0.1 | 72.00 |
| 08/29/22 | JCH | Review of and update case files with order entered approving MOU and related settlement | 0.2 | 144.00 |
| 08/30/22 | AHI | Email to F. Poindexter re: real estate closing documents | 0.1 | 72.00 |
| 08/30/22 | AHI | Email to J. Hampton re: real estate documents | 0.1 | 72.00 |
| 08/30/22 | AHI | Review of revised documents - MOU closing documents | 0.6 | 432.00 |
| 08/30/22 | AHI | Email exchange with D. Brennan re: logistics call - closing on MOU | 0.1 | 72.00 |
| 08/30/22 | AHI | Email exchange with M. Doyle re: logistics call - closing on MOU | 0.1 | 72.00 |
| 08/30/22 | AHI | Analysis of closing issues/logistics re: MOU | 0.1 | 72.00 |
| 08/30/22 | JCH | Review and analyze updated stipulation re: pending District Court appeal and note comments to same | 0.2 | 144.00 |
| 08/30/22 | JCH | Review and analyze correspondence from T. Hart of Dixon Hughes re: cost report amendment | 0.1 | 72.00 |
| 08/30/22 | JCH | Review of correspondence with mediation parties re: stipulation extending District Court appeal | 0.2 | 144.00 |
| 08/30/22 | JCH | Correspondence with S. Uhland, MBNF counsel, re: media statement for MOU approval | 0.1 | 72.00 |
| 08/30/22 | JCH | Correspondence with J. Dinome re: proposed extension of standstill re: pending litigation claim | 0.2 | 144.00 |
| 08/30/22 | JCH | Correspondence with MBNF counsel re: MOU implementation steps | 0.1 | 72.00 |
| 08/30/22 | JCH | Review and analyze correspondence from D. Kristi, Esquire, re: STC OpCo inquiry and reply to same | 0.1 | 72.00 |
| 08/30/22 | JCH | Correspondence with J. Dinome re: steam dispute issues | 0.2 | 144.00 |
| 08/30/22 | JCH | Correspondence with Judge Carey, mediator, re: extension of standstill | 0.2 | 144.00 |
| 08/30/22 | JCH | Further correspondence with Judge Carey re: standstill status | 0.1 | 72.00 |
| 08/30/22 | JCH | Review of updated document drafts for MOU implementation and note comments | 0.6 | 432.00 |
| 08/30/22 | JCH | Correspondence with J. Dinome and MBNF re: building dispute issue | 0.2 | 144.00 |
| 08/30/22 | MAM | Call with F. Poindexter re: MOU execution for real estate docs | 0.2 | 77.00 |

376719
00004
09/29/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2720692
Page 27

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/30/22 | MAM | Call with A. Isenberg re: MOU execution | 0.2 | 77.00 |
| 08/30/22 | MAM | Finalize MOU documents for execution | 0.3 | 115.50 |
| 08/31/22 | AHI | Further review and revisions to closing lists - MOU | 1.6 | 1,152.00 |
| 08/31/22 | AHI | Analysis of strategic issues re: closing - MOU | 0.3 | 216.00 |
| 08/31/22 | AHI | Email exchange with M. Doyle re: closing issues/logistics | 0.1 | 72.00 |
| 08/31/22 | AHI | Email to counsel re: closing call | 0.2 | 144.00 |
| 08/31/22 | AHI | Review of draft closing documents | 1.8 | 1,296.00 |
| 08/31/22 | AHI | Email to J. Hampton re: draft instruction letter - MOU closing | 0.2 | 144.00 |
| 08/31/22 | JCH | Attend to MOU implementation issues | 0.7 | 504.00 |
| 08/31/22 | JCH | Conference with A. Isenberg re: documentation issues for MOU implementation | 0.3 | 216.00 |
| 08/31/22 | JCH | Review and analyze correspondence from Judge Carey re: standstill extension | 0.1 | 72.00 |
| 08/31/22 | JCH | Review and analyze revised stipulation extending stay of briefing in District Court action and correspondence re: same | 0.2 | 144.00 |
| 08/31/22 | JCH | Review and analyze correspondence from R. Khatri of Phoenix Group re: MOU inquiry | 0.2 | 144.00 |
| 08/31/22 | JCH | Correspondence with J. Dinome and MBNF re: steam dispute issues | 0.2 | 144.00 |
| 08/31/22 | JCH | Review and analyze correspondence from S. Mapes, debtors' Vermont counsel, re: RRG transaction issues | 0.2 | 144.00 |
| 08/31/22 | JCH | Review and analyze real estate utility materials received from MBNF | 0.2 | 144.00 |
| 08/31/22 | JCH | Review of updated drafts of MOU documents to be placed in escrow | 0.4 | 288.00 |
| 08/31/22 | MAM | Continue finalizing MOU documents for execution | 2.0 | 770.00 |

TOTAL HOURS    207.7

376719
00004
09/29/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2720692
Page 28

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Frederick N. Poindexter | 9.0 | at | $285.00 | = | 2,565.00 |
| Melissa A. Martinez | 9.1 | at | $385.00 | = | 3,503.50 |
| Christina M. Carry | 4.9 | at | $345.00 | = | 1,690.50 |
| Patricia A. Desmond | 0.6 | at | $325.00 | = | 195.00 |
| Adam H. Isenberg | 24.1 | at | $720.00 | = | 17,352.00 |
| David G. Shapiro | 2.0 | at | $710.00 | = | 1,420.00 |
| Dennis J. Brennan | 0.8 | at | $690.00 | = | 552.00 |
| Jeffrey C. Hampton | 141.1 | at | $720.00 | = | 101,592.00 |
| Monique B. DiSabatino | 0.7 | at | $500.00 | = | 350.00 |
| Martin J. Doyle | 6.6 | at | $725.00 | = | 4,785.00 |
| Mark Minuti | 6.9 | at | $815.00 | = | 5,623.50 |
| Matthew M. Haar | 1.3 | at | $595.00 | = | 773.50 |
| Fred D. Strober | 0.6 | at | $720.00 | = | 432.00 |

CURRENT FEES                                                          140,834.00

Less 10% Discount                               -14,083.40
TOTAL FEES DUE                          126,750.60

**TOTAL AMOUNT OF THIS  INVOICE**         126,750.60



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2720693 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 09/29/22 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00005 |

Re:    Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH  08/31/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/01/22 | MM | E-mail from S. Uhland re: updated service list | 0.1 | 81.50 |
| 08/01/22 | MM | E-mails with M. DiSabatino re: service list for 9019 motion | 0.2 | 163.00 |
| 08/01/22 | JCH | Conference with M. Minuti re: case strategy issues | 0.2 | 144.00 |
| 08/01/22 | JCH | Conference with M. Minuti re: MOU status and ability to file same | 0.2 | 144.00 |
| 08/01/22 | MBD | Correspondence with T. Li re: address information for memorandum of understanding 9019 service parties | 0.2 | 100.00 |
| 08/01/22 | MBD | Correspondence to Omni re: updates to Latham and Watkins addresses | 0.2 | 100.00 |
| 08/01/22 | MBD | Compile addresses for mediation notice parties in connection with service of memorandum of understanding 9019 motion | 0.3 | 150.00 |
| 08/01/22 | MBD | Correspondence to Omni re: service of certification of no objection | 0.1 | 50.00 |
| 08/01/22 | MBD | Correspondence to counsel to Capital One re: service issues regarding memorandum of understanding 9019 motion | 0.1 | 50.00 |
| 08/01/22 | MBD | Correspondence to Omni re: additions to service list for memorandum of understanding 9019 motion | 0.4 | 200.00 |
| 08/01/22 | MBD | Further correspondence with Omni re: address information for memorandum of understanding 9019 motion service parties | 0.4 | 200.00 |
| 08/01/22 | MBD | Correspondence with M. Minuti, J. Hampton and A. Isenberg re: service issues regarding memorandum of understanding 9019 motion | 0.2 | 100.00 |
| 08/01/22 | MAM | Update case calendar re: deadlines for 8/1 filings | 0.2 | 77.00 |
| 08/01/22 | MAM | Prepare certification of no objection for settlement motion | 0.4 | 154.00 |
| 08/02/22 | MM | E-mails with R. Warren re: contacting Chambers for possible new hearing date / moving omnibus hearing date | 0.2 | 163.00 |
| 08/02/22 | MM | Further e-mails with R. Warren re: possible new hearing date | 0.2 | 163.00 |

376719
00005
09/29/22

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2720693
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/02/22 | MM | E-mails with A. Wilen and J. Dinome re: possible change in hearing date | 0.2 | 163.00 |
| 08/02/22 | MM | E-mails between J. Hampton and S. Uhland re: new hearing date | 0.2 | 163.00 |
| 08/02/22 | JCH | Conference with M. Minuti re: alternative scheduling for hearing to approve MOU and regarding case strategy issues | 0.2 | 144.00 |
| 08/02/22 | REW | Correspondence with Chambers: new hearing date | 0.2 | 51.00 |
| 08/02/22 | REW | Correspondence with M. Minuti re: moving 8/23 hearing date and new hearing date | 0.2 | 51.00 |
| 08/03/22 | MM | E-mails with S. Uhland, J. Hampton, A. Wilen and J. Dinome re: 8/29 hearing date | 0.3 | 244.50 |
| 08/03/22 | MM | Telephone call with M. DiSabatino re: approval of movants to move 8/23 hearing | 0.2 | 163.00 |
| 08/03/22 | MM | Review and approve notice of change in hearing date | 0.1 | 81.50 |
| 08/03/22 | REW | Correspondence with Chambers: 8/23 and 8/29 hearing dates | 0.3 | 76.50 |
| 08/03/22 | REW | Draft notice of change of omnibus hearing date | 0.2 | 51.00 |
| 08/03/22 | REW | .pdf and electronic docketing of notice of change of omnibus hearing date | 0.2 | 51.00 |
| 08/03/22 | MBD | Correspondence to Omni re: service of court order | 0.1 | 50.00 |
| 08/03/22 | MBD | Correspondence to counsel to Fanning and Rivera re: change of omnibus hearing date | 0.1 | 50.00 |
| 08/03/22 | MAM | Update case calendar re: updated deadlines for stay relief motion | 0.2 | 77.00 |
| 08/03/22 | MAM | Prepare certification of no objection for fee application | 0.4 | 154.00 |
| 08/03/22 | MAM | Update case calendar re: omnibus hearing | 0.1 | 38.50 |
| 08/04/22 | MM | Call with J. Hampton, A. Isenberg and M. Minuti re: service issues for 9019 motion | 1.0 | 815.00 |
| 08/04/22 | MM | E-mails with Omni re: service issues | 0.2 | 163.00 |
| 08/04/22 | MM | E-mails with Omni and M. DiSabatino re: service issues | 0.3 | 244.50 |
| 08/04/22 | MM | E-mails with J. Hampton, A. Isenberg and M. DiSabatino re: service issues | 0.2 | 163.00 |
| 08/04/22 | MM | Telephone call with B. Osborne re: service issues | 0.2 | 163.00 |
| 08/04/22 | MM | Telephone call with M. DiSabatino re: service issues | 0.2 | 163.00 |
| 08/04/22 | MM | Telephone call with A. Isenberg re: outcome of call with B. Osborne regarding service issues | 0.2 | 163.00 |
| 08/04/22 | MM | E-mail to J. Hampton, A. Isenberg and M. DiSabatino re: outcome of call with B. Osborne | 0.2 | 163.00 |
| 08/04/22 | MM | Further e-mails with J. Hampton and B. Osborne re: service issues for 9019 motion | 0.3 | 244.50 |
| 08/04/22 | MM | Telephone call with J. Hampton re: service issues for 9019 motion | 0.2 | 163.00 |

376719
00005
09/29/22

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2720693
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/04/22 | JCH | Review of MOU and related pleadings status and attend to strategy to finalize same | 0.4 | 288.00 |
| 08/04/22 | MBD | Analysis of issues re: notice addresses for memorandum of understanding service parties | 0.7 | 350.00 |
| 08/04/22 | MBD | Correspondence with Omni re: service issues for memorandum of understanding motion | 0.7 | 350.00 |
| 08/04/22 | MBD | Call with J. Hampton and A. Isenberg re memorandum of understanding service issues | 1.0 | 500.00 |
| 08/04/22 | MBD | Correspondence with counsel to MBNF re: service issues for memorandum of understanding | 0.2 | 100.00 |
| 08/04/22 | MBD | Telephone call with A. Isenberg re: service issues | 0.3 | 150.00 |
| 08/04/22 | MBD | Correspondence to Omni re: service of certification of no objection | 0.1 | 50.00 |
| 08/04/22 | MBD | Telephone call with M. Minuti re: seal motion issues | 0.2 | 100.00 |
| 08/04/22 | MAM | Prepare certification of no objection for stipulation for allowed claims | 0.4 | 154.00 |
| 08/05/22 | MM | Telephone call with R. Warren re: logistics for filing 90919 motion | 0.2 | 163.00 |
| 08/05/22 | MBD | Correspondence with T. Li re: memorandum of understanding service issues | 0.2 | 100.00 |
| 08/05/22 | MAM | Update case calendar re: deadlines for 8/5 filings | 0.2 | 77.00 |
| 08/06/22 | MM | Review of e-mails between J. Hampton and L. McDonough re: press response | 0.2 | 163.00 |
| 08/06/22 | MM | E-mail from L. McDonough re: press release | 0.1 | 81.50 |
| 08/07/22 | MM | E-mails with J. Hampton, A. Isenberg and R. Warren re: filing logistics | 0.2 | 163.00 |
| 08/07/22 | MM | E-mails with Omni re: status of filing | 0.2 | 163.00 |
| 08/07/22 | MM | Coordinate with R. Warren and A. Isenberg filing of 9019 motions | 0.6 | 489.00 |
| 08/07/22 | MM | E-mails between Omni and M. DiSabatino re: service | 0.2 | 163.00 |
| 08/07/22 | MM | Telephone calls and e-mails with R. Warren re: filing of 9019 motion / signature pages | 0.5 | 407.50 |
| 08/07/22 | MM | E-mails with TJ Li re: approval of trade and accounts payable | 0.2 | 163.00 |
| 08/07/22 | MBD | Draft exhibit slip sheet for memorandum of understanding 9019 motion | 0.2 | 100.00 |
| 08/07/22 | MBD | Correspondence with J. Hampton, A. Isenberg and M. Minuti re: memorandum of understanding exhibit slip sheet | 0.1 | 50.00 |
| 08/07/22 | MBD | Correspondence to Omni re: memorandum of understanding exhibit slip sheet | 0.1 | 50.00 |
| 08/07/22 | MBD | Correspondence with Omni re: filing of memorandum of understanding 9019 motion | 0.5 | 250.00 |

376719
00005
09/29/22

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2720693
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/08/22 | JCH | Conference with M. Minuti re: MOU and open case issues | 0.3 | 216.00 |
| 08/08/22 | MBD | Correspondence to Omni re: service of settlement motion | 0.2 | 100.00 |
| 08/08/22 | MBD | Correspondence to Omni re: service of court order | 0.1 | 50.00 |
| 08/08/22 | MBD | Correspondence to Omni Team re: memorandum of understanding documents tab on website | 0.1 | 50.00 |
| 08/08/22 | CYL | Review and respond to correspondence settlement | 0.3 | 184.50 |
| 08/09/22 | MM | E-mails with M. DiSabatino and R. Warren re: no need to serve updated memorandum of understanding | 0.2 | 163.00 |
| 08/09/22 | JCH | Develop case strategy re: open case issues | 0.4 | 288.00 |
| 08/09/22 | JCH | Prepare for client team call | 0.3 | 216.00 |
| 08/09/22 | JCH | Conference with client team re: open case issues and case strategy regarding same | 0.8 | 576.00 |
| 08/09/22 | JCH | Correspondence with K. Hayden, counsel to Tenet, re: MOU inquiry | 0.1 | 72.00 |
| 08/09/22 | JCH | Review and analyze correspondence with S. Mapes, debtors' Vermont counsel, re: RRG dissolution next steps | 0.2 | 144.00 |
| 08/09/22 | JCH | Review of and revise notice of filing updated MOU | 0.3 | 216.00 |
| 08/09/22 | MBD | Correspondence to Omni re: service of monthly operating reports | 0.1 | 50.00 |
| 08/09/22 | MBD | Correspondence with Omni re memorandum of understanding-related notice | 0.2 | 100.00 |
| 08/09/22 | MBD | Correspondence to Omni and Klehr Harrison re: fee applications | 0.2 | 100.00 |
| 08/09/22 | MAM | Update case calendar re: deadlines for 8/9 filings | 0.3 | 115.50 |
| 08/10/22 | JCH | Develop case strategy and next steps for real estate transaction | 0.4 | 288.00 |
| 08/10/22 | MAM | Prepare certification of no objection for settlement motion | 0.4 | 154.00 |
| 08/10/22 | CYL | Respond to correspondence re Saechow issue; review policy | 1.0 | 615.00 |
| 08/11/22 | MM | E-mails with J. Hampton and L. McDonough re: press inquiries | 0.2 | 163.00 |
| 08/11/22 | REW | Correspondence to Omni re: service of stipulation | 0.1 | 25.50 |
| 08/11/22 | REW | Correspondence to Omni re: service of certification | 0.1 | 25.50 |
| 08/11/22 | MAM | Update case calendar re: deadlines for 8/11 filings | 0.4 | 154.00 |
| 08/11/22 | CYL | Review policy, coverage letters, and other issues re insurance issues re  Saechow | 2.0 | 1,230.00 |
| 08/12/22 | AHI | Conference call with J. DiNome and A. Wilen re: open matter | 0.7 | 504.00 |
| 08/12/22 | JCH | Prepare for call with client team | 0.3 | 216.00 |
| 08/12/22 | JCH | Call with client team re: open case issues and MOU approval issues | 0.8 | 576.00 |
| 08/15/22 | REW | Prepare excel chart of professionals' fees for 2022 | 0.7 | 178.50 |

376719
00005
09/29/22

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2720693
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/15/22 | REW | E-mails with A. Akinrinade re: excel chart of professionals' fees for 2022 | 0.2 | 51.00 |
| 08/15/22 | MBD | Correspondence to Omni re: service of court order | 0.1 | 50.00 |
| 08/15/22 | MAM | Update case calendar re: deadlines for 8/15 filings | 0.1 | 38.50 |
| 08/16/22 | AHI | Weekly call with A. Wilen and J. DiNome re: open matters | 0.9 | 648.00 |
| 08/16/22 | JCH | Review of open case issues and strategy to address same and prepare summary of same | 1.2 | 864.00 |
| 08/16/22 | JCH | Conference with client team re: various case issues and case strategy regarding same | 0.9 | 648.00 |
| 08/16/22 | MAM | Update case files | 0.5 | 192.50 |
| 08/16/22 | MAM | Call with creditor counsel re: status of plan confirmation | 0.1 | 38.50 |
| 08/18/22 | MM | E-mails with M. DiSabatino re: affidavit of service for memorandum of understanding | 0.2 | 163.00 |
| 08/18/22 | MBD | Correspondence to T. Li re: memorandum of understanding service address inquiry | 0.6 | 300.00 |
| 08/18/22 | MBD | Correspondence to Omni re: service of 9019 motion and fee application | 0.2 | 100.00 |
| 08/18/22 | MAM | Update case calendar re: deadlines for 8/18 filings | 0.4 | 154.00 |
| 08/19/22 | AHI | Weekly call with J. DiNome and A. Wilen et al re: open issues | 1.4 | 1,008.00 |
| 08/19/22 | MM | E-mail between J. Hampton and MBNF re: HSRE's request to tour building | 0.2 | 163.00 |
| 08/19/22 | JCH | Prepare for conference with client team re: open case issues | 0.3 | 216.00 |
| 08/19/22 | JCH | Conference with client team re: open case issues, MOU implementation and review of updated real estate budget | 1.5 | 1,080.00 |
| 08/19/22 | MBD | Correspondence to Omni re: service of stay relief stipulation | 0.1 | 50.00 |
| 08/21/22 | MAM | Update case calendar re: deadlines for 8/19 filings | 0.2 | 77.00 |
| 08/22/22 | MM | E-mails with US Trustee re: request for extension of deadline to object to memorandum of understanding | 0.2 | 163.00 |
| 08/22/22 | MM | E-mails with J. Hampton and A. Isenberg re: US Trustee's request for extension of deadline to object to memorandum of understanding | 0.2 | 163.00 |
| 08/22/22 | MM | E-mails with memorandum of understanding parties re: US Trustee's request for extension of object deadline | 0.2 | 163.00 |
| 08/22/22 | MM | E-mails with S. Attestatova re: withdrawal of Eckerd Seamans | 0.2 | 163.00 |
| 08/22/22 | REW | Correspondence to Omni re: service of stipulation | 0.1 | 25.50 |
| 08/22/22 | MAM | Update case calendar re: deadlines for 8/22 filings | 0.2 | 77.00 |
| 08/23/22 | MM | E-mails with US Trustee re: further extension of objection deadline | 0.2 | 163.00 |
| 08/23/22 | MM | E-mails with R. Warren re: 8/29 hearing | 0.2 | 163.00 |

376719
00005
09/29/22

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2720693
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/23/22 | MBD | Correspondence to Omni re: service of certifications of no objection and fee application | 0.3 | 150.00 |
| 08/24/22 | MM | E-mails with R. Warren, J. Dinome and A. Wilen re: registration for hearing | 0.2 | 163.00 |
| 08/24/22 | MM | E-mails with R. Warren and M. DiSabatino re: draft 8/29 agenda | 0.2 | 163.00 |
| 08/24/22 | MM | Review of and revise draft 8/29 agenda | 0.2 | 163.00 |
| 08/24/22 | REW | Draft notice of agenda for hearing on 8/29 | 1.1 | 280.50 |
| 08/24/22 | MAM | Update case calendar re: deadlines for 8/23 filings | 0.2 | 77.00 |
| 08/25/22 | MM | E-mails with R. Warren re: agenda for 8/29 hearing | 0.2 | 163.00 |
| 08/25/22 | MM | Review of Paladin's entry of appearance | 0.1 | 81.50 |
| 08/25/22 | REW | Revise and update notice of agenda for hearing on 8/29 | 0.5 | 127.50 |
| 08/25/22 | REW | .pdf and electronic docketing of notice of agenda for hearing on 8/29 (filed in main and adversary case) | 0.3 | 76.50 |
| 08/25/22 | REW | Prepare notice of agenda for hearing on 8/29 with hyperlinks and forward to Chambers | 0.4 | 102.00 |
| 08/25/22 | MBD | Correspondence to Omni re: service of agenda | 0.2 | 100.00 |
| 08/25/22 | MAM | Prepare certifications of no objection for filing on 8/26 | 1.2 | 462.00 |
| 08/25/22 | MAM | Update case calendar re: deadlines for 8/25 filings | 0.2 | 77.00 |
| 08/26/22 | MM | E-mails with D. Pacitti re: 8/29 hearing | 0.2 | 163.00 |
| 08/26/22 | MM | E-mail from Judge Carey re: updated invoice | 0.1 | 81.50 |
| 08/26/22 | MM | Review and circulate mediator invoice | 0.3 | 244.50 |
| 08/26/22 | MM | E-mails with R. Warren, A. Wilen, J. Dinome, L. McDonough and Judge Carey re: Zoom links for hearing participation | 0.3 | 244.50 |
| 08/26/22 | MM | E-mails with R. Warren re: amended agenda | 0.2 | 163.00 |
| 08/26/22 | MM | Review and approve amended agenda | 0.1 | 81.50 |
| 08/26/22 | REW | Draft notice of amended agenda for hearing on 8/29 | 0.4 | 102.00 |
| 08/26/22 | REW | .pdf and electronic docketing of notice of amended agenda for hearing on 8/29 (filed in main and adversary case) | 0.3 | 76.50 |
| 08/26/22 | REW | Prepare notice of amended agenda for hearing on 8/29 with hyperlinks and forward to Chambers | 0.3 | 76.50 |
| 08/26/22 | MBD | Correspondence to Omni re: service of certifications of no objection and agenda | 0.3 | 150.00 |
| 08/29/22 | MM | E-mails with J. Dinome and Judge Carey re: payment of mediator fees/costs | 0.2 | 163.00 |
| 08/29/22 | MM | E-mail from A. Isenberg re: escrow instructions | 0.1 | 81.50 |
| 08/29/22 | MM | E-mails with R. Warren re: second amended agenda for hearing on 8/29 | 0.2 | 163.00 |

376719
00005
09/29/22

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2720693
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/29/22 | MM | Review and approve second amended agenda for hearing on 8/29 | 0.1 | 81.50 |
| 08/29/22 | JCH | Develop case strategy re: MOU implementation and issues to be addressed regarding same | 0.7 | 504.00 |
| 08/29/22 | REW | Draft notice of second amended agenda for hearing on 8/29 | 0.2 | 51.00 |
| 08/29/22 | REW | .pdf and electronic docketing of notice of second amended agenda for hearing on 8/29 (filed in main and adversary case) | 0.3 | 76.50 |
| 08/29/22 | REW | Prepare notice of second amended agenda for hearing on 8/29 with hyperlinks and forward to Chambers | 0.2 | 51.00 |
| 08/29/22 | MBD | Correspondence to Omni re: service of notices of revised order and agendas | 0.3 | 150.00 |
| 08/29/22 | MAM | Prepare certification of no objection for fee application | 0.4 | 154.00 |
| 08/30/22 | MAM | Draft exclusivity extension motion | 0.4 | 154.00 |

TOTAL HOURS  50.2

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Melissa A. Martinez | 6.9 | at | $385.00 | = | 2,656.50 |
| Robyn E. Warren | 6.3 | at | $255.00 | = | 1,606.50 |
| Adam H. Isenberg | 3.0 | at | $720.00 | = | 2,160.00 |
| Jeffrey C. Hampton | 9.5 | at | $720.00 | = | 6,840.00 |
| Monique B. DiSabatino | 9.4 | at | $500.00 | = | 4,700.00 |
| Mark Minuti | 11.8 | at | $815.00 | = | 9,617.00 |
| Clarence Y. Lee | 3.3 | at | $615.00 | = | 2,029.50 |

CURRENT FEES  29,609.50

Less 10% Discount  -2,960.95
TOTAL FEES DUE  26,648.55

**TOTAL AMOUNT OF THIS  INVOICE**  26,648.55



Philadelphia Academic Health System, LLC
222 N. Sepulveda Blvd.
Suite 900
El Segundo, CA 90245

| | |
|---|---|
| Invoice Number | 2720694 |
| Invoice Date | 09/29/22 |
| Client Number | 376719 |
| Matter Number | 00006 |

Re:   Claims Analysis, Objections, Proofs of Claim and Bar Date

FOR PROFESSIONAL SERVICES RENDERED THROUGH  08/31/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/01/22 | AHI | Email exchange with M. Haar re: PA claim | 0.1 | 72.00 |
| 08/01/22 | MM | Review of e-mails between C. Pellegrini and J. Dinome re: Saechow proposal | 0.2 | 163.00 |
| 08/01/22 | REW | (De Lage Landen) Review of and revise stipulation extending fact discovery deadline | 0.1 | 25.50 |
| 08/01/22 | REW | (De Lage Landen) .pdf and electronic docketing of stipulation extending fact discovery deadline | 0.2 | 51.00 |
| 08/01/22 | MBD | Begin analysis of claims to be included in omnibus objection | 0.6 | 300.00 |
| 08/01/22 | JDD | Review and analyze and make revisions to draft answering brief in opposition to De Lage Landen's motion for leave to file third-party complaint against Santander | 3.1 | 2,387.00 |
| 08/01/22 | JDD | Review and analyze and make revisions to draft motion for extension of fact discovery deadline for plaintiffs only in De Lage Landen preference adversary proceeding | 0.8 | 616.00 |
| 08/01/22 | JDD | Review and analyze and make revisions to draft stipulation with De Lage Landen re: extension of fact discovery deadline for plaintiffs only in preference adversary proceeding | 0.2 | 154.00 |
| 08/02/22 | MM | Review of Huron's settlement proposal | 0.2 | 163.00 |
| 08/02/22 | MM | E-mails with J. Dinome and A. Wilen re: Huron's settlement proposal / counter proposal | 0.3 | 244.50 |
| 08/02/22 | REW | Review of and revise certification of no objection for 9019 motion with Diagnostica Stago | 0.1 | 25.50 |
| 08/02/22 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Diagnostica Stago (filed in main and adversary case) | 0.3 | 76.50 |
| 08/02/22 | REW | Prepare final order for 9019 motion with Diagnostica Stago and upload to the Court in main and adversary case | 0.2 | 51.00 |

376719
00006
09/29/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2720694
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/02/22 | MBD | Continue review of claims for potential inclusion in omnibus claim objection | 1.3 | 650.00 |
| 08/02/22 | MBD | Correspondence to M. Cawley re: status of response to proposal | 0.1 | 50.00 |
| 08/02/22 | MBD | Correspondence to counsel to Clarke-Johnson re: status of review of stay relief stipulation | 0.2 | 100.00 |
| 08/02/22 | JDD | E-mails from and to M. Kohn re: De Lage Landen's request for extension of expert discovery period | 0.2 | 154.00 |
| 08/02/22 | JDD | Final review and revision of brief in opposition to leave motion to add Santander as third-party defendant filed by De Lage Landen | 0.3 | 231.00 |
| 08/03/22 | MM | E-mails to Huron re: counteroffer | 0.2 | 163.00 |
| 08/03/22 | MM | E-mails with Huron's counsel re: extension of deadline to respond to motion to strike | 0.2 | 163.00 |
| 08/03/22 | MM | E-mails with S. Uhland re: Huron proposal | 0.2 | 163.00 |
| 08/03/22 | MM | Telephone call and e-mail with A. Kohn re: De Lage Landen third party complaint | 0.3 | 244.50 |
| 08/03/22 | MM | E-mails with Huron's counsel re: pretrial conference | 0.2 | 163.00 |
| 08/03/22 | REW | (De Lage Landen) Review of and revise answering brief in opposition to motion for leave to file third-party complaint and draft tables and certificate of service | 0.9 | 229.50 |
| 08/03/22 | REW | (De Lage Landen) Assemble exhibits for answering brief in opposition to motion for leave to file third-party complaint | 0.2 | 51.00 |
| 08/03/22 | REW | (De Lage Landen) .pdf, electronic docketing and service of answering brief in opposition to motion for leave to file third-party complaint | 0.3 | 76.50 |
| 08/03/22 | MBD | Analysis of status of pending preference actions | 0.3 | 150.00 |
| 08/03/22 | MBD | Continue review of claims for potential inclusion in omnibus objection | 3.5 | 1,750.00 |
| 08/03/22 | MBD | Correspondence to G. Samms re: status of response to proposal | 0.1 | 50.00 |
| 08/03/22 | JG | Correspondence w/ M. DiSabatino re: C. Combs personal injury claim | 0.2 | 74.00 |
| 08/04/22 | MBD | Begin draft of correspondence with A. Akinrinade re: claim questions | 0.4 | 200.00 |
| 08/04/22 | MGN | Review Scheduling Order in McKesson adversary proceeding and docket applicable dates. | 0.4 | 256.00 |
| 08/04/22 | MGN | Review Scheduling Order in Medtronic adversary proceeding and docket applicable dates. | 0.4 | 256.00 |
| 08/05/22 | MM | E-mail from J. Demmy re: HRE mediation | 0.2 | 163.00 |
| 08/05/22 | MM | Review of documents re: HRE litigation | 0.4 | 326.00 |
| 08/05/22 | MM | E-mail to J. Hampton and A. Isenberg re: HRE mediation | 0.2 | 163.00 |

376719
00006
09/29/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2720694
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/05/22 | MM | E-mails with J. Dinome and C. Pellegrini re: Saechow analysis / offer | 0.2 | 163.00 |
| 08/05/22 | MM | E-mails with K. Powers re: tracking Saechow related fees | 0.2 | 163.00 |
| 08/05/22 | REW | Review of and revise certification of no objection for stipulation with Aetna | 0.1 | 25.50 |
| 08/05/22 | REW | .pdf and electronic docketing of certification of no objection for stipulation with Aetna | 0.2 | 51.00 |
| 08/05/22 | REW | Prepare final order approving stipulation with Aetna and upload to the Court | 0.1 | 25.50 |
| 08/05/22 | MBD | Correspondence with A. Kohn re: Medline deadlines | 0.1 | 50.00 |
| 08/05/22 | MBD | Continue draft correspondence to A. Akinrinade with responses to claim questions | 0.2 | 100.00 |
| 08/05/22 | MBD | Correspondence with M. Minuti and C. Pellegrini re: Saechow and Richards analysis | 0.3 | 150.00 |
| 08/05/22 | MBD | Correspondence with A. Gould re: inquiry regarding personal injury claim | 0.1 | 50.00 |
| 08/05/22 | JDD | Review and analyze 8/4 e-mail from L. Berkoff, mediator in HRE Capital mediation, re: HRE Capital's request for information | 0.1 | 77.00 |
| 08/05/22 | JDD | E-mails to and from M. Minuti re: HRE Capital's request for information as forwarded by 8/4 e-mail from L. Berkoff, mediator in HRE Capital mediation | 0.1 | 77.00 |
| 08/05/22 | JDD | E-mails to mediators in Medline and De Lage Landen preference adversaries (C. Bifferato and M. Sawczuk) following up on their inquiries re: status. | 0.2 | 154.00 |
| 08/05/22 | JDD | E-mails from and to M. DiSabatino and A. Akinrinade re: status of claims of Veolia/Vicinity and General Healthcare Resources regarding claims in connection with adversary settlements | 0.2 | 154.00 |
| 08/05/22 | MGN | Correspondence to and from S. Prill regarding receipt of preference analyses for McKesson and Medtronic. | 0.3 | 192.00 |
| 08/05/22 | MGN | Draft, review and revise discovery to be served on McKesson. | 1.6 | 1,024.00 |
| 08/05/22 | MGN | Draft, review and revise discovery to be served on Medline. | 1.6 | 1,024.00 |
| 08/06/22 | AHI | Email from M. DiSabatino re: HSRE claims | 0.1 | 72.00 |
| 08/06/22 | MM | E-mail to S. Uhland re: Debtors' motion to strike Huron's third-party complaint | 0.2 | 163.00 |
| 08/06/22 | MM | E-mails with M. DiSabatino re: HSRE claim information | 0.2 | 163.00 |
| 08/06/22 | MBD | Analysis of issues re: total amount of HSRE claims asserted in case | 0.9 | 450.00 |
| 08/06/22 | MBD | Correspondence with J. Demmy re: Medline issues | 0.1 | 50.00 |
| 08/07/22 | MBD | Correspondence with J. Demmy re: Medline issues | 0.1 | 50.00 |

376719
00006
09/29/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2720694
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/07/22 | JDD | Several e-mails to and from A. Kohn re: HRE Capital mediation statement issues | 0.3 | 231.00 |
| 08/07/22 | JDD | Several e-mails to and from A. Kohn and M. DiSabatino outlining issues for status discussion of Medline adversary proceeding | 0.1 | 77.00 |
| 08/08/22 | MM | E-mails with K. Powers re: Saechow related fees | 0.2 | 163.00 |
| 08/08/22 | MM | E-mails with Travelers' counsel re: final, signed settlement agreement | 0.2 | 163.00 |
| 08/08/22 | MM | E-mail with J. Dinome re: Saechow call | 0.1 | 81.50 |
| 08/08/22 | MM | Call with J. Demmy and J. Hampton re: HRE complaint | 0.9 | 733.50 |
| 08/08/22 | MM | E-mails with J. Demmy re: HRE mediation | 0.2 | 163.00 |
| 08/08/22 | MM | E-mails with Huron's counsel re: settlement / possible extension of response deadline | 0.2 | 163.00 |
| 08/08/22 | MM | E-mails with S. Uhland re: extension to respond to Huron's third-party complaint | 0.2 | 163.00 |
| 08/08/22 | MM | Review of Huron's counter proposal | 0.2 | 163.00 |
| 08/08/22 | MM | Call with J. Hampton re: Saechow issues | 0.2 | 163.00 |
| 08/08/22 | MM | E-mails with J. Dinome re: Travelers' position on Saechow complaint | 0.2 | 163.00 |
| 08/08/22 | JCH | Review and analyze correspondence from carrier re: Saechow claim issues and proposal and correspondence with J. Dinome regarding same | 0.3 | 216.00 |
| 08/08/22 | MBD | Correspondence with A. Gould with responses to inquiries re: personal injury claims | 0.5 | 250.00 |
| 08/08/22 | MBD | Review of 9019 motion for Drexel term sheet | 0.2 | 100.00 |
| 08/08/22 | MBD | Update claims tracker to reflect resolution of Aetna claims | 0.3 | 150.00 |
| 08/08/22 | JDD | Made further revisions to HRE Capital mediation statement based on A. Kohn further research and comments | 1.6 | 1,232.00 |
| 08/08/22 | JDD | E-mail to A. Wilen and J. DiNome re: draft HRE Capital mediation statement | 0.1 | 77.00 |
| 08/08/22 | JDD | Drafted e-mail to A. Wilen and J. DiNome et al. re: status of Medline settlement/mediation communications | 0.2 | 154.00 |
| 08/08/22 | JDD | Review and analyze memorandum of understanding re: MBNF settlement and potential impact on pending avoidance actions | 0.3 | 231.00 |
| 08/08/22 | JDD | Telephone conference with J. Hampton and  M. Minuti re: confidentiality issues in connection with HRE Capital mediation | 0.9 | 693.00 |
| 08/08/22 | JDD | Telephone conference with L. Berkoff (mediator in HRE Capital mediation) re: possible adjournment | 0.2 | 154.00 |

376719
00006
09/29/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2720694
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/08/22 | MGN | Correspondence to and from S. Prill regarding receipt of analysis and locating debtor correspondence regarding litigation against McKesson. | 0.3 | 192.00 |
| 08/08/22 | MGN | Correspondence to and from S. Prill regarding receipt of analysis and locating debtor correspondence regarding litigation against Medtronic. | 0.3 | 192.00 |
| 08/08/22 | MGN | Correspondence to and from M. Kohn regarding searching debtor correspondence in Relativity concerning McKesson and Medtronic in preparation for serving discovery on same. | 0.2 | 128.00 |
| 08/09/22 | AHI | Review revisions to draft claim objection - City of Philadelphia | 0.7 | 504.00 |
| 08/09/22 | MM | E-mails with J. Dinome and C. Pellegrini re: call to discuss Saechow proposal | 0.2 | 163.00 |
| 08/09/22 | MM | E-mails between J. Dinome and Wilson Eisner re: Wilson Eisner's fees for Saechow matter | 0.2 | 163.00 |
| 08/09/22 | MM | E-mails with J. Demmy re: continuance of HRE mediation | 0.2 | 163.00 |
| 08/09/22 | MM | E-mails with J. Dinome re: Huron settlement offer | 0.2 | 163.00 |
| 08/09/22 | MM | E-mails with Huron's counsel re: settlement | 0.2 | 163.00 |
| 08/09/22 | REW | (Diagnostica Stago) Review of and revise stipulation of dismissal | 0.1 | 25.50 |
| 08/09/22 | REW | (Diagnostica Stago) .pdf and electronic docketing of stipulation of dismissal | 0.2 | 51.00 |
| 08/09/22 | MBD | Analysis of correspondence from counsel to Medline re: discovery deficiencies | 0.2 | 100.00 |
| 08/09/22 | MBD | Correspondence with J. Demmy and A. Kohn re: Medline strategic issues | 0.7 | 350.00 |
| 08/09/22 | MBD | Review of correspondence from M. Minuti to counsel to Huron re: pending claims | 0.1 | 50.00 |
| 08/09/22 | MBD | Update claim objection workbook | 0.2 | 100.00 |
| 08/09/22 | MBD | Analysis of issues re: Medline witnesses | 0.2 | 100.00 |
| 08/09/22 | MBD | Analysis of claims for inclusion in claim objections | 3.1 | 1,550.00 |
| 08/09/22 | JDD | Telephone conference with M. DiSabatino and A. Kohn re: Medline adversary (discovery and other strategic issues) | 0.7 | 539.00 |
| 08/09/22 | JDD | E-mail from L. Berkoff re: scheduling of HRE Capital mediation matter | 0.1 | 77.00 |
| 08/09/22 | JDD | E-mails to A Wilen and J DiNome and from J DiNome re scheduling of HRE Capital mediation matter. | 0.1 | 77.00 |
| 08/09/22 | MGN | Correspondence to and from S. Prill and M. Kohn regarding reviewing debtor correspondence in Relativity and issues relating thereto. | 0.3 | 192.00 |
| 08/09/22 | JG | Correspondence with M. DiSabatino re: personal injury claimant V. Smith | 0.1 | 37.00 |

376719
00006
09/29/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2720694
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/09/22 | JG | Correspondence with personal injury attorney for C. Combs re: stipulation | 0.2 | 74.00 |
| 08/10/22 | MM | Review of printout of Saechow / Richards fees | 0.2 | 163.00 |
| 08/10/22 | MM | E-mails with J. Dinome re: Huron settlement | 0.2 | 163.00 |
| 08/10/22 | MM | Call with J. Dinome re: Saechow proposal | 0.7 | 570.50 |
| 08/10/22 | MM | E-mail to C. Lee re: Saechow claim | 0.2 | 163.00 |
| 08/10/22 | MBD | Review of correspondence from M. Minuti re: Huron claim | 0.1 | 50.00 |
| 08/10/22 | MBD | Review of correspondence from J. Garcia re: C. Combs personal injury claim | 0.1 | 50.00 |
| 08/10/22 | JDD | Review and analyze e-mail from M. DiSabatino re: her analysis of document production and key Medline witnesses | 0.2 | 154.00 |
| 08/10/22 | JDD | Review case law offered by Medline in support of its (assertedly complete) ordinary course defense in preference adversary | 1.2 | 924.00 |
| 08/10/22 | MGN | Review correspondence related to Scribe America settlement and Scribe Care claim. | 0.3 | 192.00 |
| 08/10/22 | MGN | Correspondence to A. Akinrinade and S. Prill inquiring as to whether Scribe America and Scribe Care are affiliates with one another | 0.2 | 128.00 |
| 08/10/22 | JG | Phone call w/ personal injury attorney for C. Combs re: stipulation | 0.2 | 74.00 |
| 08/10/22 | JG | Draft stay relief stipulation for personal injury claimant C. Combs | 1.2 | 444.00 |
| 08/10/22 | JG | Correspondence w/ M. DiSabatino re: personal injury claimant V. Smith | 0.1 | 37.00 |
| 08/11/22 | MM | E-mails with J. Dinome and C. Pellegrini to schedule call to discuss Saechow claim | 0.2 | 163.00 |
| 08/11/22 | MM | E-mails with J. Dinome and C. Lee re: Travelers' settlement agreement | 0.2 | 163.00 |
| 08/11/22 | MM | E-mail from J. Dinome re: insurance information | 0.2 | 163.00 |
| 08/11/22 | MM | Call with C. Lee and J. Dinome re: Saechow claim | 0.6 | 489.00 |
| 08/11/22 | MM | Call with J. Hampton re: Saechow claim and Tenet equipment issue | 0.2 | 163.00 |
| 08/11/22 | MM | Call with K. Hayden re: De Lage Landen preference claim | 0.2 | 163.00 |
| 08/11/22 | MM | E-mails with S. Prill re: copies of De Lage Landen checks | 0.2 | 163.00 |
| 08/11/22 | MM | E-mails with S. Uhland and J. Hampton to schedule call re: Saechow claim | 0.2 | 163.00 |
| 08/11/22 | MM | E-mails with Huron's counsel re: settlement | 0.2 | 163.00 |
| 08/11/22 | MM | Telephone call with J. Dinome re: call with MBNF regarding Saechow claim | 0.2 | 163.00 |
| 08/11/22 | MM | Telephone call with A. Kohn re: De Lage Landen preference claim / copies of checks | 0.2 | 163.00 |

376719
00006
09/29/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2720694
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/11/22 | REW | Review of and revise first set of discovery to McKesson Plasma & Biologics, notice and certificate of service | 0.4 | 102.00 |
| 08/11/22 | REW | .pdf and electronic docketing of notice of service and service of first set of discovery to McKesson Plasma & Biologics | 0.3 | 76.50 |
| 08/11/22 | REW | Review of and revise first set of discovery to McKesson Medical-Surgical, notice and certificate of service | 0.3 | 76.50 |
| 08/11/22 | REW | .pdf and electronic docketing of notice of service and service of first set of discovery to McKesson Medical-Surgical | 0.2 | 51.00 |
| 08/11/22 | REW | Review of and revise first set of discovery to Medtronic USA, notice and certificate of service | 0.4 | 102.00 |
| 08/11/22 | REW | .pdf and electronic docketing of notice of service and service of first set of discovery to Medtronic USA | 0.3 | 76.50 |
| 08/11/22 | REW | Review of and revise first set of discovery to Medtronic Xomed, notice and certificate of service | 0.3 | 76.50 |
| 08/11/22 | REW | .pdf and electronic docketing of notice of service and service of first set of discovery to Medtronic Xomed | 0.2 | 51.00 |
| 08/11/22 | REW | Review of and revise certification of no objection for 9019 motion with Keystone Quality Transport | 0.1 | 25.50 |
| 08/11/22 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Keystone Quality Transport (filed in main and adversary case) | 0.3 | 76.50 |
| 08/11/22 | REW | Prepare final order 9019 motion with Keystone Quality Transport and upload to the Court in main and adversary case | 0.2 | 51.00 |
| 08/11/22 | MBD | Review of correspondence from A. Kohn re: Medline witness list | 0.1 | 50.00 |
| 08/11/22 | MBD | Analysis of correspondence from S. Prill re: Scribe Care versus Scrime America claims | 0.2 | 100.00 |
| 08/11/22 | JDD | Review and analyze draft of letter to Medline in response to its 8/8 letter re: discovery issues and make suggested revisions/comments thereto | 0.8 | 616.00 |
| 08/11/22 | JDD | Telephone conference with A. Kohn re: Medline discovery issues in connection with response to 8/8 letter | 0.2 | 154.00 |
| 08/11/22 | JDD | E-mails from and to M. Novick and R. Warren re: McKesson and Medtronic discovery | 0.1 | 77.00 |
| 08/11/22 | JDD | Review and analyze draft discovery (interrogatories and request for production) directed to McKesson and prepare same for filing and service | 0.2 | 154.00 |
| 08/11/22 | JDD | Review and analyze draft discovery (interrogatories and request for production) directed to Medtronic and prepare same for filing and service | 0.2 | 154.00 |
| 08/11/22 | JDD | E-mails from and to A. Kohn re: Medline discovery issues (privileged documents/privilege log) | 0.1 | 77.00 |

376719
00006
09/29/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2720694
Page 8

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/11/22 | MGN | Review, revise and serve discovery on McKesson Medical-Surgical and McKesson Plasma & Biologics. | 2.2 | 1,408.00 |
| 08/11/22 | MGN | Review, revise and serve discovery on Medtronic USA and Medtronic Xomed. | 2.2 | 1,408.00 |
| 08/11/22 | MGN | Correspondence to and from J. Demmy regarding same. | 0.2 | 128.00 |
| 08/11/22 | MGN | Review settlement with Scribe America and attempt to determine whether the release in the Settlement Agreement encompasses the proof of claim of Scribe Care. | 0.3 | 192.00 |
| 08/11/22 | MGN | Correspondence to and from S. Prill regarding same. | 0.2 | 128.00 |
| 08/11/22 | JG | Finalize draft of stay relief stipulation for personal injury claimant C. Combs | 1.4 | 518.00 |
| 08/12/22 | MM | E-mails with S. Prill re: De Lage Landen preference action | 0.2 | 163.00 |
| 08/12/22 | MM | Call with Huron's counsel re: settlement | 0.2 | 163.00 |
| 08/12/22 | MM | E-mail to A. Wilen and J. Dinome re: Huron negotiations | 0.2 | 163.00 |
| 08/12/22 | MM | E-mail from S. Prill re: De Lage Landen invoices | 0.2 | 163.00 |
| 08/12/22 | MM | E-mails with Huron's counsel and Debtors re: settlement | 0.4 | 326.00 |
| 08/12/22 | MM | Draft Huron settlement agreement | 0.3 | 244.50 |
| 08/12/22 | JCH | Review and analyze correspondence from P. Carnon, counsel to former employee, re: claim demand | 0.2 | 144.00 |
| 08/12/22 | MBD | Review of correspondence from M. Minuti re: status of discussions regarding Huron claim | 0.1 | 50.00 |
| 08/12/22 | JDD | Several e-mails from and to A. Kohn re: privileged documents/document production and privilege log issues | 0.2 | 154.00 |
| 08/12/22 | JDD | Review and make revisions to A. Kohn's revised draft of the letter to Medline in response to its August 8 discovery letter | 0.3 | 231.00 |
| 08/12/22 | JG | Correspondence w/ personal injury attorney for C. Combs re: stipulation | 0.2 | 74.00 |
| 08/14/22 | MM | E-mail from A. Wilen re: Huron settlement | 0.1 | 81.50 |
| 08/14/22 | MM | E-mail from J. Dinome re: Huron settlement | 0.1 | 81.50 |
| 08/14/22 | MM | E-mails with S. Prill re: De Lage Landen checks | 0.2 | 163.00 |
| 08/14/22 | MM | Review of, revise and circulate updated chart of Saechow's and Richards' fees | 0.2 | 163.00 |
| 08/14/22 | MBD | Update preference tracking spreadsheet | 0.1 | 50.00 |
| 08/15/22 | MM | E-mail to E. Watkins re: Huron settlement | 0.2 | 163.00 |
| 08/15/22 | MM | Call with S. Uhland and S. Attestatova re: Saechow claim issue | 0.6 | 489.00 |
| 08/15/22 | MM | Follow up call with J. Dinome re: Saechow claim | 0.2 | 163.00 |
| 08/15/22 | MM | Draft avoidance action settlement agreement | 0.7 | 570.50 |

376719
00006
09/29/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2720694
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/15/22 | MM | Draft 9019 motion for avoidance action settlement | 0.7 | 570.50 |
| 08/15/22 | REW | (Keystone Quality Transport) Review of and revise stipulation of dismissal | 0.1 | 25.50 |
| 08/15/22 | REW | (Keystone Quality Transport) .pdf and electronic docketing of stipulation of dismissal | 0.2 | 51.00 |
| 08/15/22 | MAM | Correspondence with client re: workers compensation claim settlement | 0.2 | 77.00 |
| 08/15/22 | MAM | Analysis re: counteroffer strategy for workers compensation claim | 1.0 | 385.00 |
| 08/15/22 | JDD | Began in-depth review of Medline document production | 5.0 | 3,850.00 |
| 08/15/22 | JDD | E-mails from and to L. Berkoff, mediator, re: date for mediation in HRE Capital adversary proceeding | 0.1 | 77.00 |
| 08/15/22 | JDD | E-mails to and from A. Wilen re: his availability for mediation in HRE Capital adversary proceeding | 0.1 | 77.00 |
| 08/15/22 | MGN | Correspondence to D. Meloro, Medtronic's counsel, and C. Bifferato regarding available dates for upcoming mediation. | 0.2 | 128.00 |
| 08/15/22 | MGN | Review exposure and related analyses for Medtronic in connection with adversary complaint. | 0.9 | 576.00 |
| 08/15/22 | MGN | Review exposure and related analyses for Medtronic in connection with adversary complaint. | 0.9 | 576.00 |
| 08/15/22 | JG | Correspondence w/ counsel for personal injury claimant Combs re: stay relief stipulation | 0.2 | 74.00 |
| 08/16/22 | MM | Review of and revise Huron settlement agreement and 9019 motion | 1.2 | 978.00 |
| 08/16/22 | MM | Review of e-mail from A. Sherman re: claim analysis | 0.2 | 163.00 |
| 08/16/22 | MM | E-mails with consultant re: status of avoidance actions | 0.2 | 163.00 |
| 08/16/22 | JDD | Review and analyze e-mail from L. Berkoff, mediator, with scheduling matters and protocols re: mediation in HRE Capital adversary | 0.1 | 77.00 |
| 08/17/22 | AHI | Email exchange with B. Mankovetskiy re: Commonwealth claim | 0.2 | 144.00 |
| 08/17/22 | AHI | Analysis of issues re: PA assessment claim | 0.2 | 144.00 |
| 08/17/22 | MM | E-mails with Huron's counsel re: settlement | 0.2 | 163.00 |
| 08/17/22 | MM | E-mail to A. Wilen and J. Dinome re: Huron settlement proposal | 0.2 | 163.00 |
| 08/17/22 | MM | E-mails with J. Dinome re: Huron settlement | 0.2 | 163.00 |
| 08/17/22 | MM | Review, revise and circulate draft Huron settlement agreement | 0.2 | 163.00 |
| 08/17/22 | MM | Follow up e-mails with A. Wilen and J. Dinome re: Huron settlement proposal | 0.2 | 163.00 |
| 08/17/22 | MM | E-mails with A. Wilen, J. Dinome and Huron's counsel re: confirming Huron settlement | 0.3 | 244.50 |

376719
00006
09/29/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2720694
Page 10

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/17/22 | MBD | Correspondence to A. Gould with responses to inquiries re: personal injury claims | 0.3 | 150.00 |
| 08/17/22 | AMK | Conference with A. Isenberg re: potential estate claims | 0.3 | 111.00 |
| 08/17/22 | AMK | Email exchange with LSS and counsel for committee re: file transfer | 0.2 | 74.00 |
| 08/17/22 | AMK | Update 9019 motion re: approval of settlement with Wayne Moving and Storage | 0.2 | 74.00 |
| 08/17/22 | AMK | Email exchange with M. DiSabatino re: revisions to 9019 motion re: Wayne Moving and Storage | 0.2 | 74.00 |
| 08/17/22 | AS | Prepare materials produced for review and analysis | 0.6 | 195.00 |
| 08/18/22 | MM | Telephone call with A. Isenberg re: Huron release | 0.2 | 163.00 |
| 08/18/22 | MM | E-mails with J. Hampton and A. Isenberg re: need for MBNF approval of Huron settlement | 0.2 | 163.00 |
| 08/18/22 | MM | E-mail to MBNF re: draft settlement agreement with Huron | 0.2 | 163.00 |
| 08/18/22 | MBD | Correspondence with A. Gould re: status of certain personal injury claims | 0.3 | 150.00 |
| 08/18/22 | MGN | Review exposure and related analyses for Medtronic in connection with adversary complaint. | 0.7 | 448.00 |
| 08/18/22 | MGN | Review exposure and related analyses for McKesson in connection with adversary complaint. | 0.8 | 512.00 |
| 08/18/22 | MGN | Correspondence to R. Shirazie, at Scribe Care, inquiring as to its affiliation with Scribe America. | 0.2 | 128.00 |
| 08/18/22 | MGN | Correspondence to D. Esgross, at Scribe American, inquiring as to its affiliation with Scribe Care. | 0.2 | 128.00 |
| 08/19/22 | AHI | Email from A. Sherman re: assessment claims | 0.2 | 144.00 |
| 08/19/22 | AHI | Review of file re: city/state claims | 0.6 | 432.00 |
| 08/19/22 | MM | E-mail from K. Hayden re: De Lage Landen preference action | 0.2 | 163.00 |
| 08/19/22 | MM | E-mail to K. Hayden re: De Lage Landen adversary proceeding / fully signed memorandum of understanding | 0.2 | 163.00 |
| 08/19/22 | MM | E-mails with M. DiSabatino re: Crystal Broomer claim | 0.2 | 163.00 |
| 08/19/22 | JCH | Review of correspondence with counsel to claimant counsel re: alleged employment claim | 0.1 | 72.00 |
| 08/19/22 | REW | Review of and revise notice, order and stipulation with Bobby G. Johnson | 0.1 | 25.50 |
| 08/19/22 | REW | .pdf and electronic docketing of notice of stipulation with Bobby G. Johnson | 0.2 | 51.00 |
| 08/19/22 | REW | Correspondence with M. DiSabatino re: issues with the stipulation with Bobby G. Johnson | 0.1 | 25.50 |
| 08/19/22 | MBD | Correspondence to counsel to Ramsey re: status of response | 0.1 | 50.00 |

376719
00006
09/29/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2720694
Page 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/19/22 | MBD | Draft certification of counsel for Nguyen/Rivera matter | 0.2 | 100.00 |
| 08/19/22 | MAM | Call with client re: workers compensation claim settlement | 0.1 | 38.50 |
| 08/19/22 | MAM | Correspondence with counsel for workers' compensation claimant re: settlement | 0.4 | 154.00 |
| 08/19/22 | JDD | Review and analyze 8/19 letter from Medline counsel re: discovery issues and with privilege log | 0.2 | 154.00 |
| 08/21/22 | MM | E-mail to MBNF re: Huron settlement agreement | 0.2 | 163.00 |
| 08/22/22 | MM | Review of notice of adjournment of Huron's pre-trial conference | 0.1 | 81.50 |
| 08/22/22 | MM | E-mails with S. Attestatova re: Saechow claim | 0.2 | 163.00 |
| 08/22/22 | MBD | Telephone call with A. Kohn and J. Demmy re: Medline strategic issues | 0.4 | 200.00 |
| 08/22/22 | JDD | Telephone conference with M. DiSabatino and A. Kohn re: Medline's 8/19 letter and status of discovery and related issues | 0.4 | 308.00 |
| 08/22/22 | JDD | Telephone conference with A. Kohn re: status of discovery and related issues in De Lage Landen adversary | 0.2 | 154.00 |
| 08/22/22 | JDD | Continue review of Medline production in preparation for depositions | 2.5 | 1,925.00 |
| 08/22/22 | JG | Correspondence w/ M. DiSabatino re: personal injury claimant Combs' stipulation | 0.2 | 74.00 |
| 08/23/22 | MBD | Correspondence with A. Gould re: inquiries regarding personal injury claims | 0.3 | 150.00 |
| 08/23/22 | AR | Multiple discussions with M. Kohn and LSS re: workflow of partner review with request to print; Provide updated workflow and discuss future review strategies. | 0.5 | 170.00 |
| 08/23/22 | JDD | Continue review of Medline production in preparation for depositions | 3.5 | 2,695.00 |
| 08/23/22 | JDD | Review and analyze and make revisions to privilege log in Medline adversary | 0.3 | 231.00 |
| 08/23/22 | JDD | E-mails to and from A. Kohn re: issues in connection with privilege log in Medline adversary | 0.1 | 77.00 |
| 08/23/22 | MGN | Correspondence to and from D. Molero and C. Bifferato, Mediator, regarding documents needed in advance of the mediation and issues relating thereto. | 0.2 | 128.00 |
| 08/24/22 | MM | Review of and revise charts of Saechow and Richards' time entries | 0.5 | 407.50 |
| 08/24/22 | MM | E-mails with J. Dinome re: charts of Saechow and Richards' time entries | 0.2 | 163.00 |
| 08/24/22 | MM | E-mail from J. Dinome re: Saechow claim | 0.1 | 81.50 |
| 08/24/22 | MM | Review of MBNF's comments to Huron settlement | 0.2 | 163.00 |
| 08/24/22 | MM | E-mails with MBNF re: Huron settlement agreement | 0.2 | 163.00 |

376719
00006
09/29/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2720694
Page 12

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/24/22 | JDD | Review and analyze draft letter in response to Medline counsel's 8/19 letter re: open discovery issues | 0.3 | 231.00 |
| 08/24/22 | JDD | Several e-mails from and to A. Kohn re: draft letter in response to Medline counsel's 8/19 letter regarding open discovery issues | 0.2 | 154.00 |
| 08/24/22 | MGN | Review Court's Scheduling Order in the Medtronic litigation | 0.2 | 128.00 |
| 08/24/22 | MGN | Multiple correspondence to A. Akinrinade and S. Prill to confirm date of mediation with C. Bifferato | 0.2 | 128.00 |
| 08/24/22 | MGN | Multiple correspondence with D. Molero, counsel for Medtronic, and C. Bifferato, Mediator, discussing mediation pursuant to the Court's Scheduling Order | 0.2 | 128.00 |
| 08/24/22 | MGN | Telephone conference with A. Saul regarding revisions to the responses to the Request for Production of Documents and serving same | 0.3 | 192.00 |
| 08/25/22 | MM | E-mails with R. Warren re: Saechow/Richards time entries | 0.2 | 163.00 |
| 08/25/22 | MM | Call with J. Dinome re: Saechow/Richards claims | 0.2 | 163.00 |
| 08/25/22 | MM | Telephone call with R. Warren re: Saechow/Richards claims | 0.2 | 163.00 |
| 08/25/22 | MM | E-mails with Huron's counsel re: draft settlement agreement | 0.3 | 244.50 |
| 08/25/22 | MM | E-mail to C. Pellegrini re: Richards assessment | 0.2 | 163.00 |
| 08/25/22 | MM | Review of, revise and circulate Huron settlement agreement to MBNF | 0.2 | 163.00 |
| 08/25/22 | MBD | Correspondence to Gould re: personal injury claim inquiries | 0.3 | 150.00 |
| 08/25/22 | MBD | Further correspondence with A. Gould re: personal injury claim inquiries | 0.3 | 150.00 |
| 08/26/22 | MBD | Telephone call with counsel to carrier re: questions regarding proposals | 0.2 | 100.00 |
| 08/26/22 | MBD | Correspondence to counsel to Linda Ramsey re: questions regarding procedures | 0.3 | 150.00 |
| 08/26/22 | JDD | E-mail from Medline counsel in response to my 8/24 letter | 0.1 | 77.00 |
| 08/28/22 | MM | E-mail to Huron's counsel re: draft settlement agreement | 0.2 | 163.00 |
| 08/28/22 | MAM | Follow-up with workers compensation counsel re: claim settlement | 0.2 | 77.00 |
| 08/29/22 | MBD | Review of tolling agreement for pending litigation matter | 0.1 | 50.00 |
| 08/29/22 | MBD | Correspondence to J. Garcia re: outreach to Carney regarding disallowed claim | 0.2 | 100.00 |
| 08/29/22 | MBD | Correspondence to J. Demmy re: Medline discovery timeline | 0.1 | 50.00 |
| 08/29/22 | MBD | Update claims trackers to reflect Jalloh stay relief stipulation and claim disallowance | 0.2 | 100.00 |
| 08/29/22 | JDD | E-mails to and from A. Kohn and M. DiSabatino re: extension of Medline scheduling order deadlines | 0.2 | 154.00 |

376719
00006
09/29/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2720694
Page 13

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/29/22 | JG | Correspondence w/ M. DiSabatino re: J. Carney personal injury claim | 0.2 | 74.00 |
| 08/30/22 | MM | E-mails with Travelers re: Saechow and Richards' claims | 0.2 | 163.00 |
| 08/30/22 | MBD | Correspondence with A. Gould re: status of Carney claim | 0.2 | 100.00 |
| 08/30/22 | MBD | Correspondence to J. Dinome and J. Hampton re: Ramsey tolling matter and issues regarding comfort order | 0.2 | 100.00 |
| 08/30/22 | MBD | Correspondence to M. Cawley re: tolling agreement for Ramsey | 0.1 | 50.00 |
| 08/31/22 | MAM | Correspondence with counsel for workers compensation claimant re: settlement | 0.2 | 77.00 |
| 08/31/22 | MGN | Correspondence to and from M. Ferraro, from C. Bifferato's office, confirming mediation date in the Medtronic litigation | 0.2 | 128.00 |
| 08/31/22 | MGN | Review correspondence from C. Bifferato, mediator, regarding the upcoming mediation with Medtronic | 0.1 | 64.00 |

                                            TOTAL HOURS          101.8

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| A Mayer Kohn | 0.9 | at | $370.00 | = | 333.00 |
| Jorge Garcia | 4.2 | at | $370.00 | = | 1,554.00 |
| Melissa A. Martinez | 2.1 | at | $385.00 | = | 808.50 |
| Robyn E. Warren | 6.7 | at | $255.00 | = | 1,708.50 |
| Adam M. Rosenthal | 0.5 | at | $340.00 | = | 170.00 |
| Amit Shah | 0.6 | at | $325.00 | = | 195.00 |
| Adam H. Isenberg | 2.1 | at | $720.00 | = | 1,512.00 |
| Jeffrey C. Hampton | 0.6 | at | $720.00 | = | 432.00 |
| Monique B. DiSabatino | 18.3 | at | $500.00 | = | 9,150.00 |
| Mark Minuti | 22.9 | at | $815.00 | = | 18,663.50 |
| John D. Demmy | 26.6 | at | $770.00 | = | 20,482.00 |
| Michelle G. Novick | 16.3 | at | $640.00 | = | 10,432.00 |

CURRENT FEES                                              65,440.50

Less 10% Discount                                         -6,544.05
TOTAL FEES DUE                                            58,896.45

**TOTAL AMOUNT OF THIS  INVOICE**                          58,896.45



| Philadelphia Academic Health System, LLC | Invoice Number | 2720695 |
|---|---|---|
| 222 N. Sepulveda Blvd. | Invoice Date | 09/29/22 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00007 |

Re:    Committee Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH  08/31/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/12/22 | JCH | Review of correspondence from Committee counsel re: updated MOU execution | 0.1 | 72.00 |
| 08/16/22 | JCH | Telephone from A. Sherman, Committee counsel, re: MOU implementation | 0.2 | 144.00 |
| 08/29/22 | JCH | Correspondence and conference with Committee counsel re: revision to MOU approval order | 0.2 | 144.00 |
| 08/29/22 | JCH | Telephone from A. Sherman, Committee counsel, re: approval of new disparagement modification | 0.1 | 72.00 |
| | | TOTAL HOURS | 0.6 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jeffrey C. Hampton | 0.6 | at | $720.00 | = | 432.00 |
| | | | | CURRENT FEES | 432.00 |
| | | | | Less 10% Discount | -43.20 |
| | | | | TOTAL FEES DUE | 388.80 |

**TOTAL AMOUNT OF THIS  INVOICE**                                   388.80



| Philadelphia Academic Health System, LLC | Invoice Number | 2720696 |
|---|---|---|
| 222 N. Sepulveda Blvd. | Invoice Date | 09/29/22 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00008 |

Re:    Creditor Inquiries

FOR PROFESSIONAL SERVICES RENDERED THROUGH  08/31/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/12/22 | MM | E-mails with J. Hampton re: responding to creditors' inquiries regarding the 9019 motion | 0.2 | 163.00 |
| 08/12/22 | MM | Telephone call with creditor re: 9019 motion | 0.2 | 163.00 |
| 08/15/22 | MM | Telephone call with creditor re: 9019 motion | 0.2 | 163.00 |
| 08/15/22 | MM | Telephone call with counsel for creditor re: 9019 motion | 0.2 | 163.00 |
| 08/15/22 | MM | Telephone call with D. Jokelson re: 9019 inquiry | 0.2 | 163.00 |
| 08/15/22 | MAM | Return creditor inquiry call re: MOU | 0.3 | 115.50 |
| 08/16/22 | MM | E-mails with J. Hampton and A. Isenberg re: creditor inquiries | 0.2 | 163.00 |
| 08/22/22 | MBD | Correspondence with J. Dinome re: Medsource vendor inquiry | 0.2 | 100.00 |
| 08/22/22 | MAM | Call with creditor re: collection issue | 0.3 | 115.50 |
| 08/23/22 | MBD | Correspondence to counsel to Independence re: status of claim | 0.1 | 50.00 |
| 08/23/22 | MAM | Return creditor call re: MOU | 0.3 | 115.50 |

TOTAL HOURS    2.4

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Melissa A. Martinez | 0.9 | at | $385.00 | = | 346.50 |
| Monique B. DiSabatino | 0.3 | at | $500.00 | = | 150.00 |
| Mark Minuti | 1.2 | at | $815.00 | = | 978.00 |

| | | |
|---|---|---|
| CURRENT FEES | | 1,474.50 |
| Less 10% Discount | | -147.45 |
| TOTAL FEES DUE | | 1,327.05 |

**TOTAL AMOUNT OF THIS  INVOICE**    1,327.05

40601416.1 10/06/2022



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2720697 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 09/29/22 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00011 |

Re:    Fee/Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH  08/31/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/01/22 | REW | Review of Saul Ewing's twenty-second, twenty-third and twenty-fourth monthly fee applications and draft charts for Saul Ewing's ninth interim fee application | 3.1 | 790.50 |
| 08/01/22 | REW | Review of Saul Ewing's twenty-fifth, twenty-sixth and twenty-seventh monthly fee applications and draft charts for Saul Ewing's tenth interim fee application | 3.0 | 765.00 |
| 08/02/22 | REW | Draft Saul Ewing's tenth interim fee application | 2.8 | 714.00 |
| 08/02/22 | REW | Draft Saul Ewing's ninth interim fee application | 2.7 | 688.50 |
| 08/04/22 | REW | Review of and revise certification of no objection for Saul Ewing's thirty-five monthly fee application | 0.1 | 25.50 |
| 08/04/22 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing's thirty-five monthly fee application | 0.2 | 51.00 |
| 08/04/22 | REW | Prepare excel spreadsheet to be attached to Saul Ewing's thirty-sixth monthly fee application | 2.0 | 510.00 |
| 08/04/22 | REW | Review of all invoices and draft summaries for each category for Saul Ewing's thirty-sixth monthly fee application | 2.1 | 535.50 |
| 08/04/22 | MBD | Review of Saul Ewing's ninth interim fee application | 0.2 | 100.00 |
| 08/04/22 | MBD | Review of Saul Ewing's tenth interim fee application | 0.2 | 100.00 |
| 08/05/22 | REW | Draft Saul Ewing's thirty-sixth monthly fee application | 2.4 | 612.00 |
| 08/05/22 | REW | Revise and finalize Saul Ewing's ninth interim fee application | 0.3 | 76.50 |
| 08/05/22 | REW | .pdf and electronic docketing of Saul Ewing's ninth interim fee application | 0.2 | 51.00 |
| 08/05/22 | REW | Revise and finalize Saul Ewing's tenth interim fee application | 0.3 | 76.50 |
| 08/05/22 | REW | .pdf and electronic docketing of Saul Ewing's tenth interim fee application | 0.2 | 51.00 |
| 08/09/22 | JCH | Review of and revise Saul Ewing monthly submission for July 2022 | 0.8 | 576.00 |

376719                     Philadelphia Academic Health System, LLC, et. al          Invoice Number  2720697
00011                      Fee/Employment Applications (Saul Ewing)                           Page 2
09/29/22

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/09/22 | REW | Revise and finalize Saul Ewing's thirty-sixth monthly fee application | 0.3 | 76.50 |
| 08/09/22 | REW | .pdf and electronic docketing of Saul Ewing's thirty-sixth monthly fee application | 0.3 | 76.50 |
| 08/09/22 | MBD | Revise Saul Ewing's June 2022 fee application | 0.4 | 200.00 |
| 08/26/22 | REW | Review of and revise certification of no objection for Saul Ewing's ninth interim fee application | 0.1 | 25.50 |
| 08/26/22 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing's ninth interim fee application | 0.2 | 51.00 |
| 08/26/22 | REW | Review of and revise certification of no objection for Saul Ewing's tenth interim fee application | 0.1 | 25.50 |
| 08/26/22 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing's tenth interim fee application | 0.2 | 51.00 |
| 08/30/22 | REW | Review of and revise certification of no objection for Saul Ewing's thirty-sixth monthly fee application | 0.1 | 25.50 |
| 08/30/22 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing's thirty-sixth monthly fee application | 0.2 | 51.00 |

TOTAL HOURS        22.5

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|--|------|--|-------|
| Robyn E. Warren | 20.9 | at | $255.00 | = | 5,329.50 |
| Jeffrey C. Hampton | 0.8 | at | $720.00 | = | 576.00 |
| Monique B. DiSabatino | 0.8 | at | $500.00 | = | 400.00 |

CURRENT FEES                                              6,305.50

Less 10% Discount                                          -630.55
TOTAL FEES DUE                                            5,674.95

**TOTAL AMOUNT OF THIS  INVOICE**                          5,674.95

40601414.1 10/06/2022



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2720698 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 09/29/22 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00012 |

Re:    Fee/Employment Applications (Other Professionals)

FOR PROFESSIONAL SERVICES RENDERED THROUGH  08/31/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/01/22 | REW | Review of and revise certification on no objection for Eisner's June monthly staffing report | 0.1 | 25.50 |
| 08/01/22 | REW | .pdf and electronic docketing of certification on no objection for Eisner's June monthly staffing report | 0.2 | 51.00 |
| 08/12/22 | MBD | Review of correspondence from A. Akinrinade re: professional fees chart | 0.1 | 50.00 |
| 08/14/22 | MBD | Finalize Eisner staffing report in preparation for filing | 0.2 | 100.00 |
| 08/15/22 | AHI | Analysis of strategic issues - broker retention | 0.4 | 288.00 |
| 08/15/22 | MM | Telephone call with J. Hampton re: outcome of call with MBNF regarding Saechow claim | 0.2 | 163.00 |
| 08/15/22 | REW | Review of and revise Eisner's July monthly staffing report | 0.1 | 25.50 |
| 08/15/22 | REW | Assemble exhibits for Eisner's June monthly staffing report | 0.2 | 51.00 |
| 08/15/22 | REW | .pdf and electronic docketing of Eisner's June monthly staffing report | 0.2 | 51.00 |
| 08/26/22 | REW | Review of and revise certification of no objection for Eisner's July staffing report | 0.1 | 25.50 |
| 08/26/22 | REW | .pdf and electronic docketing of certification of no objection for Eisner's July staffing report | 0.2 | 51.00 |

TOTAL HOURS          2.0

376719
00012
09/29/22

Philadelphia Academic Health System, LLC, et. al
Fee/Employment Applications (Other Professionals)

Invoice Number  2720698
Page 2

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Robyn E. Warren | 1.1 | at | $255.00 | = | 280.50 |
| Adam H. Isenberg | 0.4 | at | $720.00 | = | 288.00 |
| Monique B. DiSabatino | 0.3 | at | $500.00 | = | 150.00 |
| Mark Minuti | 0.2 | at | $815.00 | = | 163.00 |

CURRENT FEES                                              881.50

Less 10% Discount                                        -88.15
TOTAL FEES DUE                                            793.35

**TOTAL AMOUNT OF THIS  INVOICE**                        793.35

40601408.1 10/06/2022



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2720699 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 09/29/22 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00016 |

Re:    Litigation: Contested Matters and Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH  08/31/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/01/22 | AHI | Revisions to section 30 of MOU | 0.4 | 288.00 |
| 08/01/22 | AHI | Analysis of strategic issues re: MOU | 0.2 | 144.00 |
| 08/01/22 | AHI | Analysis of strategic issues re: termination statements - UCCs | 0.4 | 288.00 |
| 08/01/22 | AHI | Email to S. Uhland re: word copies of documents | 0.1 | 72.00 |
| 08/01/22 | AHI | Review of HSRE comments to draft approval order | 0.1 | 72.00 |
| 08/01/22 | AHI | Review of revised MOU - MBNF comments | 0.1 | 72.00 |
| 08/01/22 | AHI | Email to S. Uhland re: revised UCC amendments | 0.1 | 72.00 |
| 08/01/22 | AHI | Email exchange with M. Doyle re: mortgage modifications | 0.3 | 216.00 |
| 08/01/22 | AHI | Revisions to MOU | 1.1 | 792.00 |
| 08/01/22 | AHI | Email to C. Carry re: fixture filings | 0.1 | 72.00 |
| 08/01/22 | AHI | Email exchange with M. Minuti re: Omni language | 0.2 | 144.00 |
| 08/01/22 | AHI | Email exchange with TJ Li re: exhibits | 0.6 | 432.00 |
| 08/01/22 | AHI | Email to B. Osbourne re: MOU obligations | 0.1 | 72.00 |
| 08/01/22 | AHI | Conference call with S. Uhland et al re: MOU issues | 0.7 | 504.00 |
| 08/01/22 | AHI | Email to J. Carey re: MOU issues | 0.1 | 72.00 |
| 08/01/22 | AHI | Review of HSRE comments to 9019 motion | 0.6 | 432.00 |
| 08/01/22 | AHI | Analysis of strategic issues re: exhibits/schedules | 0.2 | 144.00 |
| 08/01/22 | AHI | Review of schedule 3(b) - redact and email to S. Uhland re: same | 0.2 | 144.00 |
| 08/01/22 | AHI | Email from C. Carry re: UCC financing statements | 0.3 | 216.00 |
| 08/01/22 | AHI | Conference call with J. Carey re: mediation status and issues | 0.4 | 288.00 |
| 08/01/22 | AHI | Conference call with J. DiNome and A. Wilen re: MOU status and issues | 0.6 | 432.00 |
| 08/01/22 | MM | E-mail from J. Hampton to Mediator re: 9019 motion | 0.1 | 81.50 |

376719                        Philadelphia Academic Health System, LLC, et. al          Invoice Number  2720699
00016                         Litigation: Contested Matters and Adversary Proceedings                Page 2
09/29/22

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/01/22 | MM | E-mail confirming memorandum of understanding signature pages for Committee | 0.1 | 81.50 |
| 08/01/22 | MM | E-mails between J. Hampton and S. Uhland re: 9019 motion / filing date | 0.2 | 163.00 |
| 08/01/22 | MM | E-mail from S. Uhland re: request for schedules / exhibits | 0.1 | 81.50 |
| 08/01/22 | MM | E-mails with J. Hampton and S. Uhland re: Drive Train signatures on memorandum of understanding | 0.2 | 163.00 |
| 08/01/22 | MM | Telephone call with J. Hampton re: finalizing memorandum of understanding | 0.2 | 163.00 |
| 08/01/22 | MM | Review of, revise and circulate updated 9019 motion for memorandum of understanding | 0.4 | 326.00 |
| 08/01/22 | MM | E-mail from S. Mitnick re: signature page for memorandum of understanding | 0.1 | 81.50 |
| 08/01/22 | MM | E-mails with J. Hampton re: finalizing memorandum of understanding | 0.2 | 163.00 |
| 08/01/22 | MM | E-mails with S. Brown re: comments to draft 9019 order for memorandum of understanding | 0.2 | 163.00 |
| 08/01/22 | MM | E-mails with J. Hampton re: HSRE's comments to 9019 order for memorandum of understanding | 0.2 | 163.00 |
| 08/01/22 | MM | Review of various e-mails from the parties to finalize memorandum of understanding / 9019 motion | 0.3 | 244.50 |
| 08/01/22 | MM | Call with J. Hampton and A. Isenberg re: review of and revise memorandum of understanding | 0.9 | 733.50 |
| 08/01/22 | MM | Revise and circulate updated memorandum of understanding | 0.4 | 326.00 |
| 08/01/22 | MM | Review of HSRE's changes to 9019 order | 0.2 | 163.00 |
| 08/01/22 | MM | Review of B. Osborne e-mails re: escrow services | 0.2 | 163.00 |
| 08/01/22 | MM | E-mails with J. Hampton and A. Isenberg re: adding language to 9019 order for B. Osborne | 0.2 | 163.00 |
| 08/01/22 | MM | Review of and revise memorandum of understanding 9019 order | 0.3 | 244.50 |
| 08/01/22 | MM | E-mail to B. Osborne re: changes to memorandum of understanding 9019 order | 0.2 | 163.00 |
| 08/01/22 | MM | E-mails with S. Brown re: changes to motion to seal | 0.2 | 163.00 |
| 08/01/22 | MM | Review of HSRE's questions / comments to motion to seal | 0.2 | 163.00 |
| 08/01/22 | MM | Call with MBNF and Mediator re: open documents / finalizing memorandum of understanding | 0.8 | 652.00 |
| 08/01/22 | MM | Zoom call with Mediator re: finalizing memorandum of understanding | 0.4 | 326.00 |
| 08/01/22 | MM | Conference call with A. Wilen and J. Dinome re: finalizing memorandum of understanding | 0.7 | 570.50 |

376719
00016
09/29/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2720699
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/01/22 | MM | E-mails with T. Judge re: signatures for Travelers' settlement agreement | 0.2 | 163.00 |
| 08/01/22 | MM | E-mails with S. Uhland and Mediator re: call to finalize memorandum of understanding | 0.2 | 163.00 |
| 08/01/22 | MM | E-mail with S. Brown re: timing of updated memorandum of understanding | 0.1 | 81.50 |
| 08/01/22 | PAD | Review emails from M. Doyle re: PAHS Litigation files | 0.3 | 97.50 |
| 08/01/22 | MAM | Call with A. Isenberg re: exhibit and schedule updates to MOU binder | 0.6 | 231.00 |
| 08/01/22 | MAM | Review and revise MOU exhibits and schedules | 2.4 | 924.00 |
| 08/01/22 | MAM | Call with A. Isenberg re: edits to schedules and exhibits to MOU | 0.2 | 77.00 |
| 08/01/22 | MAM | Call with A. Isenberg re: edits to schedules and exhibits to MOU | 0.3 | 115.50 |
| 08/01/22 | MAM | Finalize MOU schedules and exhibits for filing | 0.9 | 346.50 |
| 08/01/22 | CAP | Saechow - Review and revise settlement analysis e-mail | 0.3 | 147.00 |
| 08/01/22 | AMK | Revise draft objection to De Lage Landen motion for leave to file third party complaint | 1.2 | 444.00 |
| 08/01/22 | AMK | Continue to revise draft objection to De Lage Landen motion for leave to file third party complaint per J. Demmy | 0.9 | 333.00 |
| 08/01/22 | AMK | Continue to revise draft objection to De Lage Landen motion for leave to file third party complaint per J. Demmy | 0.4 | 148.00 |
| 08/01/22 | AMK | Legal research re: draft objection to De Lage Landen motion for leave to file third party complaint per J. Demmy | 1.2 | 444.00 |
| 08/01/22 | AMK | Continue to revise draft objection to De Lage Landen motion for leave to file third party complaint per J. Demmy | 0.6 | 222.00 |
| 08/01/22 | AMK | Email exchange with P. Winterhalter re: stipulation re: extension of fact discovery for Plaintiffs only | 0.6 | 222.00 |
| 08/01/22 | AMK | Telephone call to P. Winterhalter re: stipulation re: extension of fact discovery deadline re: De Lage Landen for Plaintiffs only | 0.1 | 37.00 |
| 08/01/22 | AMK | Email exchange with J. Demmy re: stipulation re: extension of fact discovery deadline re: De Lage Landen for Plaintiffs only | 0.3 | 111.00 |
| 08/01/22 | AMK | Review and analyze draft motion for extension of fact discovery per J. Demmy and email exchange with J. Demmy re: same | 0.7 | 259.00 |
| 08/02/22 | AHI | Review of MBNF revisions to MOU | 0.1 | 72.00 |
| 08/02/22 | AHI | Email from TJ Li re: mortgage amendment | 0.2 | 144.00 |
| 08/02/22 | AHI | Email from J. Carey re: mediation issues | 0.1 | 72.00 |
| 08/02/22 | AHI | Email from M. Minuti re: 9019 motion | 0.1 | 72.00 |
| 08/02/22 | AHI | Analysis of strategic issues re: MOU - open issues | 0.6 | 432.00 |
| 08/02/22 | AHI | Email from K. Hayden re: comments to 9019 motion | 0.1 | 72.00 |

376719
00016
09/29/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2720699
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/02/22 | AHI | Review of further HSRE comments to 9019 motion | 0.1 | 72.00 |
| 08/02/22 | AHI | Email to M. Martinez re: MOU exhibit 3(a)(viii)(A) | 0.1 | 72.00 |
| 08/02/22 | AHI | Review of draft forms 8832 | 0.1 | 72.00 |
| 08/02/22 | AHI | Email exchange with M. Martinez re: MOU exhibits | 0.1 | 72.00 |
| 08/02/22 | AHI | Email from F. Poindexter re: revised UCC termination statements | 0.2 | 144.00 |
| 08/02/22 | AHI | Review of HSRE comments to draft 9019 motion | 0.2 | 144.00 |
| 08/02/22 | AHI | Analysis of strategic issues re: forms 8832 | 0.2 | 144.00 |
| 08/02/22 | AHI | Email from F. Poindexter re: revised future filing terminations | 0.2 | 144.00 |
| 08/02/22 | AHI | Email from D. Shapiro re: forms 8832 | 0.1 | 72.00 |
| 08/02/22 | AHI | Email to S. Uhland re: forms 8832 | 0.1 | 72.00 |
| 08/02/22 | AHI | Email from F. Poindexter re: revisions to mortgage terminations | 0.1 | 72.00 |
| 08/02/22 | AHI | Email to M. Martinez re: MOU exhibits | 0.2 | 144.00 |
| 08/02/22 | AHI | Email to M. Martinez re: MOU exhibits/schedules | 0.1 | 72.00 |
| 08/02/22 | AHI | Email from Latham re: revisions to 9019 motion | 0.4 | 288.00 |
| 08/02/22 | AHI | Email exchange with M. Martinez re: exhibits - open issues | 0.2 | 144.00 |
| 08/02/22 | AHI | Review of and revise 9019 motion per MBNF and HSRE comments | 2.4 | 1,728.00 |
| 08/02/22 | AHI | Analysis of status and issues re: MOU exhibits/schedules | 0.4 | 288.00 |
| 08/02/22 | AHI | Email from M. Minuti re: revised order approving MOU | 0.1 | 72.00 |
| 08/02/22 | AHI | Email to counsel re: MOU schedules/binders | 0.1 | 72.00 |
| 08/02/22 | AHI | Email exchange with S. Uhland re: word copies of MOU exhibits | 0.1 | 72.00 |
| 08/02/22 | AHI | Email from TJ Li re: UCC termination statements | 0.1 | 72.00 |
| 08/02/22 | AHI | Email to M. Doyle re: UCC termination issues | 0.1 | 72.00 |
| 08/02/22 | MM | Review of and revise 9019 motion to add HSRE's comments | 0.7 | 570.50 |
| 08/02/22 | MM | E-mails with J. Hampton and A. Isenberg re: MBNF's further changes to memorandum of understanding | 0.2 | 163.00 |
| 08/02/22 | MM | Telephone call with J. Hampton re: memorandum of understanding issues | 0.2 | 163.00 |
| 08/02/22 | MM | Further review of and revise 9019 order for memorandum of understanding | 0.4 | 326.00 |
| 08/02/22 | MM | E-mail to HSRE's counsel re: changes to 9019 motion for memorandum of understanding | 0.2 | 163.00 |
| 08/02/22 | MM | E-mails with D. Pacitti re: language for 9019 motion for memorandum of understanding regarding Drexel resolution | 0.2 | 163.00 |
| 08/02/22 | MM | Further review of and revise 9019 motion for memorandum of understanding | 1.2 | 978.00 |

376719
00016
09/29/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2720699
Page 5

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/02/22 | MM | E-mails with Committee counsel re: status of memorandum of understanding | 0.2 | 163.00 |
| 08/02/22 | MM | Telephone call with D. Pacitti re: changes to 9019 motion for memorandum of understanding | 0.2 | 163.00 |
| 08/02/22 | MM | E-mail to J. Hampton re: change to description of mediation resolution in 9019 motion | 0.2 | 163.00 |
| 08/02/22 | MM | E-mails with J. Hampton and A. Isenberg re: circulating updated memorandum of understanding | 0.2 | 163.00 |
| 08/02/22 | MM | E-mails with HSRE's counsel re: Wilen declaration support of 9019 motion | 0.2 | 163.00 |
| 08/02/22 | MM | Further review of and revise memorandum of understanding and circulate to all mediation parties | 0.8 | 652.00 |
| 08/02/22 | MM | Review of and revise 9019 order per comments from HSRE | 0.2 | 163.00 |
| 08/02/22 | MM | E-mail form D. Shapiro re: form 8832 | 0.1 | 81.50 |
| 08/02/22 | MM | E-mail from Capital One's counsel re: changes to 9019 order | 0.2 | 163.00 |
| 08/02/22 | MM | E-mails with J. Hampton and A. Isenberg re: changes to 9019 order | 0.2 | 163.00 |
| 08/02/22 | PAD | Review and revise UCC-3 drafts per updated settlement | 1.1 | 357.50 |
| 08/02/22 | MAM | Review and revise MOU exhibits and schedules | 5.6 | 2,156.00 |
| 08/02/22 | MAM | Call with A. Isenberg re: edits to MOU exhibits and schedules | 0.4 | 154.00 |
| 08/02/22 | AMK | Email exchange with J. Demmy re: De Lage Landen expert discovery | 0.4 | 148.00 |
| 08/02/22 | AMK | Review and edit of brief in opposition to De Lage Landen motion for leave to file third party complaint and email exchange with J. Demmy re: same | 1.9 | 703.00 |
| 08/03/22 | AHI | Analysis of strategic issues re: MOU - status and timing | 0.3 | 216.00 |
| 08/03/22 | AHI | Email from M. Minuti re: revised 9019 order | 0.1 | 72.00 |
| 08/03/22 | AHI | Review of miscellaneous email re: MOU | 0.1 | 72.00 |
| 08/03/22 | AHI | Email exchange with TJ Li re: title information | 0.5 | 360.00 |
| 08/03/22 | AHI | Emails from counsel re: MOU 9019 motion - notice issues | 0.2 | 144.00 |
| 08/03/22 | AHI | Email from D. Shapiro re: Forms 8832 | 0.1 | 72.00 |
| 08/03/22 | AHI | Review of status and open issues re: MOU exhibits | 0.2 | 144.00 |
| 08/03/22 | AHI | Revise list re: MOU schedules/exhibits | 0.5 | 360.00 |
| 08/03/22 | AHI | Review of revised UCC terminations | 0.8 | 576.00 |
| 08/03/22 | AHI | Email from D. Shapiro re: revisions to Form 8832 | 0.1 | 72.00 |
| 08/03/22 | AHI | Email from TJ Li re: comments to draft MOU exhibits | 0.3 | 216.00 |
| 08/03/22 | AHI | Analysis of revisions needed to MOU exhibits | 0.2 | 144.00 |

376719
00016
09/29/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2720699
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/03/22 | AHI | Email from TJ Li re: Drive Train names for settlement agreement and confirm same | 0.1 | 72.00 |
| 08/03/22 | AHI | Email from B. Abrams re: revisions to claim objection | 0.2 | 144.00 |
| 08/03/22 | AHI | Review of revised documents - MOU exhibits | 0.4 | 288.00 |
| 08/03/22 | AHI | Email exchange with M. DiSabatino re: MOU - 9019 service issues | 0.1 | 72.00 |
| 08/03/22 | MJD | PA UCC emails and review; emails to SEAL re: revisions | 0.3 | 217.50 |
| 08/03/22 | MJD | Review title reports for UCCs | 0.5 | 362.50 |
| 08/03/22 | MM | Telephone call with J. Hampton re: memorandum of understanding update | 0.2 | 163.00 |
| 08/03/22 | MM | Revise, create and send redline of 9019 motion to MBNF | 0.4 | 326.00 |
| 08/03/22 | MM | E-mail to HSRE re: redline of 9019 motion | 0.2 | 163.00 |
| 08/03/22 | MM | E-mails with K. Hayden re: call to discuss status | 0.2 | 163.00 |
| 08/03/22 | MM | Review of A. Isenberg's chart of exhibits | 0.2 | 163.00 |
| 08/03/22 | MM | E-mail from S. Uhland re: call with PAHS' equity buyer | 0.1 | 81.50 |
| 08/03/22 | MM | E-mails with A. Gallinaro re: status of mediation | 0.2 | 163.00 |
| 08/03/22 | JCH | Review and analyze correspondence with client team re: Huron adversary proceeding case strategy issues | 0.2 | 144.00 |
| 08/03/22 | JCH | Review and analyze correspondence from counsel to MBNF re: Huron proposal | 0.1 | 72.00 |
| 08/03/22 | AMK | Draft stipulation of dismissal re: Diagnostica Stago | 0.2 | 74.00 |
| 08/03/22 | AMK | Email exchange with A. Wilen re: Wayne Moving and Storage settlement agreement | 0.2 | 74.00 |
| 08/03/22 | AMK | Conference with J. Hampton re: De Lage Landen | 0.2 | 74.00 |
| 08/03/22 | AMK | Conference with M. Minuti re: De Lage Landen | 0.2 | 74.00 |
| 08/04/22 | AHI | Email to TJ Li re: revised exhibits | 0.2 | 144.00 |
| 08/04/22 | AHI | Analysis of strategic issues re: MOU - open issues | 0.5 | 360.00 |
| 08/04/22 | AHI | Email to L. Curcio re: mortgages | 0.3 | 216.00 |
| 08/04/22 | AHI | Email to L. Curcio re: Schedule 3(b) | 0.1 | 72.00 |
| 08/04/22 | AHI | Review and analysis of service issues re: 9019 motion - MOU | 0.2 | 144.00 |
| 08/04/22 | AHI | Email from M. DiSabatino re: 9019 - notice issues | 0.2 | 144.00 |
| 08/04/22 | AHI | Analysis of strategic issues re: MOU - 9019 service issues | 1.3 | 936.00 |
| 08/04/22 | AHI | Email from TJ Li re: Intercreditor Agreement termination | 0.6 | 432.00 |
| 08/04/22 | AHI | Email to TJ Li re: Intercreditor Termination Agreement | 0.1 | 72.00 |
| 08/04/22 | AHI | Email to M. Martinez re: revision to Intercreditor Termination Agreement | 0.1 | 72.00 |

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/04/22 | AHI | Email to mediation parties re: updated exhibits | 0.2 | 144.00 |
| 08/04/22 | AHI | Email exchange with M. DiSabatino re: notice issues | 0.4 | 288.00 |
| 08/04/22 | AHI | Email to M. Minuti re: 9019 order | 0.1 | 72.00 |
| 08/04/22 | AHI | Further email exchange with M. DiSabatino re: service issues | 0.5 | 360.00 |
| 08/04/22 | AHI | Email from M. Minuti re: service issues - MOU 9019 motion | 0.1 | 72.00 |
| 08/04/22 | AHI | Further analysis of service issues - MOU 9019 motion | 0.4 | 288.00 |
| 08/04/22 | AHI | Email exchange with J. Hampton re: call with Judge Carey re: MOU execution | 0.1 | 72.00 |
| 08/04/22 | AHI | Email from Judge Carey re: call on MOU finalization | 0.1 | 72.00 |
| 08/04/22 | MJD | Emails from A. Isenberg re: Intercreditor Agreement; review same and respond to questions | 0.3 | 217.50 |
| 08/04/22 | MM | E-mails among J. Hampton and counsel to Capital One re: finalizing memorandum of understanding | 0.2 | 163.00 |
| 08/04/22 | MM | E-mails among MBNF and Travelers re: signature for Travelers settlement agreement | 0.2 | 163.00 |
| 08/04/22 | MM | E-mails with J. Hampton and A. Isenberg re: changes to memorandum of understanding exhibits / finalizing memorandum of understanding | 0.3 | 244.50 |
| 08/04/22 | MM | Draft notice of filing redacted exhibits | 0.4 | 326.00 |
| 08/04/22 | MM | E-mail from Mediator re: scheduling of catchup call | 0.1 | 81.50 |
| 08/04/22 | MM | E-mails with Travelers' counsel re: signatures for Travelers' settlement agreement | 0.2 | 163.00 |
| 08/04/22 | MAM | Further edit exhibits to MOU | 0.3 | 115.50 |
| 08/04/22 | JDD | Continue working on and drafting HRE Capital mediation statement | 2.8 | 2,156.00 |
| 08/05/22 | AHI | Email exchange with M. Minuti re: draft email to mediation parties | 0.1 | 72.00 |
| 08/05/22 | AHI | Email exchange with J. Demmy re: HRE complaint | 0.2 | 144.00 |
| 08/05/22 | AHI | Review of MBNF revision to MOU | 0.7 | 504.00 |
| 08/05/22 | AHI | Review of exhibit binders - MOU | 0.8 | 576.00 |
| 08/05/22 | AHI | Review of RRG financials - email from TJ Li re: same | 0.2 | 144.00 |
| 08/05/22 | AHI | Email exchange with TJ Li re: MOU exhibits | 0.1 | 72.00 |
| 08/05/22 | AHI | Email to M. Minuti re: MOU schedules/exhibits | 0.3 | 216.00 |
| 08/05/22 | AHI | Prepare for and participate in call with S. Mitnick re: MOU | 0.7 | 504.00 |
| 08/05/22 | AHI | Review of and revise draft 9019 motion and order re: MOU | 3.0 | 2,160.00 |
| 08/05/22 | MM | E-mail between S. Uhland and J. Hampton re: call with S. Mitnick | 0.2 | 163.00 |
| 08/05/22 | MM | E-mails with Mediator re: call to resolve outstanding issues | 0.2 | 163.00 |
| 08/05/22 | MM | Call with J. Hampton re: timing of service / call with Mediator | 0.2 | 163.00 |

376719
00016
09/29/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2720699
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/05/22 | MM | Zoom meeting with MBNF and Mediator re: finalizing memorandum of understanding | 0.5 | 407.50 |
| 08/05/22 | MM | E-mail from D. Shapiro re: memorandum of understanding schedule | 0.1 | 81.50 |
| 08/05/22 | MM | E-mails with J. Hampton and S. Uhland re: extension of standstill | 0.2 | 163.00 |
| 08/05/22 | MM | Telephone call with A. Isenberg re: memorandum of understanding / exhibit logistics | 0.2 | 163.00 |
| 08/05/22 | MM | E-mails with J. Hampton and A. Isenberg re: notifying other parties regarding plan to sign on Sunday | 0.2 | 163.00 |
| 08/05/22 | MM | Draft e-mail to mediation parties re: timing of filing of memorandum of understanding | 0.2 | 163.00 |
| 08/05/22 | MM | Review of MBNF's changes to memorandum of understanding | 0.4 | 326.00 |
| 08/05/22 | MM | Review of draft e-mail to S. Mitnick re: call with MBNF | 0.2 | 163.00 |
| 08/05/22 | MM | Call with J. Hampton and A. Isenberg re: MBNF changes to memorandum of understanding | 0.5 | 407.50 |
| 08/05/22 | MM | Telephone call with T. Judge re: Travelers settlement agreement | 0.2 | 163.00 |
| 08/05/22 | MM | Review of, revise and circulate Travelers' settlement order | 0.3 | 244.50 |
| 08/05/22 | MM | E-mails with TJ Li re: Travelers' settlement order | 0.2 | 163.00 |
| 08/05/22 | MM | Review of MBNF further changes to 9019 motion and order | 0.6 | 489.00 |
| 08/05/22 | MM | Telephone calls with S. Mitnick re: upcoming call with MBNF / memorandum of understanding implementation issues | 0.7 | 570.50 |
| 08/05/22 | MM | Calls with J. Hampton and A. Isenberg re: review of and revise 9019 motion and order | 2.1 | 1,711.50 |
| 08/05/22 | MM | Prepare and circulate redline of 9019 motion and order | 0.4 | 326.00 |
| 08/05/22 | MAM | Edit exhibits and schedules to MOU | 2.6 | 1,001.00 |
| 08/05/22 | MAM | Call with A. Isenberg re: further edits to exhibits and schedules to MOU | 0.5 | 192.50 |
| 08/05/22 | MAM | Call with A. Isenberg re: further edits to exhibits and schedules to MOU | 0.2 | 77.00 |
| 08/05/22 | JDD | Continue working on HRE Capital mediation statement | 3.5 | 2,695.00 |
| 08/06/22 | AHI | Prepare for and participate in Zoom call with Judge Carey and MBNF re: MOU 9019 motion | 0.9 | 648.00 |
| 08/06/22 | AHI | Revise 9019 motion per Zoom discussion | 1.3 | 936.00 |
| 08/06/22 | AHI | Email to M. Minuti re: exhibits/schedules | 0.8 | 576.00 |
| 08/06/22 | AHI | Email from M. Minuti re: CONA issues | 0.1 | 72.00 |
| 08/06/22 | AHI | Email to CONA counsel re: MOU | 0.1 | 72.00 |
| 08/06/22 | AHI | Email to counsel re: Schedule 3(b) revisions | 0.2 | 144.00 |
| 08/06/22 | AHI | Analysis of strategic issues re: MOU filing | 0.1 | 72.00 |

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2720699
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/06/22 | MM | E-mails with J. Hampton re: S. Mitnick call | 0.1 | 81.50 |
| 08/06/22 | MM | E-mails with S. Uhland and J. Hampton re: rescheduling call with Mediator | 0.2 | 163.00 |
| 08/06/22 | MM | Zoom call with MBNF and Mediator re: 9019 motion | 0.9 | 733.50 |
| 08/06/22 | MM | Call with J. Hampton and A. Isenberg re: further revisions to 9019 motion | 1.4 | 1,141.00 |
| 08/06/22 | MM | Create and circulate redline of 9019 motion | 0.4 | 326.00 |
| 08/06/22 | MM | Telephone calls with A. Isenberg and M. Martinez re: memorandum of understanding | 0.2 | 163.00 |
| 08/06/22 | MM | Circulate final memorandum of understanding to all parties | 0.3 | 244.50 |
| 08/06/22 | MM | E-mails with S. Uhland re: clean version of memorandum of understanding order | 0.2 | 163.00 |
| 08/06/22 | MM | E-mails with S. Uhland re: clean version of Travelers' settlement order | 0.2 | 163.00 |
| 08/06/22 | MM | E-mails with A. Isenberg re: complete set of exhibits and schedules | 0.2 | 163.00 |
| 08/06/22 | MM | Review of e-mails regarding outcome of MBNF call with S. Mitnick | 0.2 | 163.00 |
| 08/06/22 | MM | E-mail from TJ Li re: Co Agency report | 0.1 | 81.50 |
| 08/06/22 | MM | E-mails with TJ Li and J. Hampton re: further changes to memorandum of understanding | 0.3 | 244.50 |
| 08/06/22 | MM | Review of, revise and circulate updated memorandum of understanding | 0.3 | 244.50 |
| 08/06/22 | MM | E-mail from TJ Li re: open invoice list | 0.1 | 81.50 |
| 08/06/22 | MM | E-mail from J. Hampton re: outcome of call with HSRE regarding signature pages | 0.1 | 81.50 |
| 08/06/22 | MM | E-mails with TJ Li re: deadline for filing 9019 motion | 0.2 | 163.00 |
| 08/06/22 | MM | E-mails coordinating 8/7 call with Mediator | 0.2 | 163.00 |
| 08/06/22 | MM | E-mails with Capital One's counsel re: signature pages | 0.2 | 163.00 |
| 08/06/22 | MAM | Call with A. Isenberg re: edits to exhibits and schedules to MOU | 0.1 | 38.50 |
| 08/06/22 | MAM | Edit exhibits and schedules to MOU | 0.4 | 154.00 |
| 08/07/22 | AHI | Email exchanges with J. Hampton re: MOU - timing and filing | 0.3 | 216.00 |
| 08/07/22 | AHI | Email to J. Hampton re: redacted Schedule 3(b) | 0.2 | 144.00 |
| 08/07/22 | AHI | Email exchange with M. Minuti re: MOU exhibits/schedules | 0.2 | 144.00 |
| 08/07/22 | AHI | Conference call with A. Wilen and J. DiNome re: revisions to motion and order | 1.0 | 720.00 |
| 08/07/22 | AHI | Conference call with Judge Carey, et al (MBNF) re: MOU issues | 0.4 | 288.00 |
| 08/07/22 | AHI | Review of MBNF revisions to draft 9019 order | 0.5 | 360.00 |

376719
00016
09/29/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2720699
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/07/22 | AHI | Email exchange with M. Minuti re: draft 9019 order | 0.2 | 144.00 |
| 08/07/22 | AHI | Email from Latham re: 9019 motion | 0.1 | 72.00 |
| 08/07/22 | AHI | Email from A. Zablocki re: 9019 order | 0.2 | 144.00 |
| 08/07/22 | AHI | Email exchange with M. Minuti re: indemnification issue | 0.2 | 144.00 |
| 08/07/22 | AHI | Email to S. Brown re: Tenet revisions to MOU | 0.1 | 72.00 |
| 08/07/22 | AHI | Email to A. Wilen and J. Dinome re: Tenet request - revisions to MOU | 0.1 | 72.00 |
| 08/07/22 | AHI | Analysis of strategic issues re: revisions to order regarding 9019 motion | 0.3 | 216.00 |
| 08/07/22 | AHI | Email to A. Zablocki re: 9019 motion | 0.1 | 72.00 |
| 08/07/22 | AHI | Revise Schedule 3(b) and email to client re: same | 0.4 | 288.00 |
| 08/07/22 | AHI | Email from MBNF re: requested revision to Section 14(m) of MOU | 0.1 | 72.00 |
| 08/07/22 | AHI | Email to K. Hayden, et al. re: Schedule 3(b) | 0.3 | 216.00 |
| 08/07/22 | AHI | Analysis of issues re: MOU - open items | 0.1 | 72.00 |
| 08/07/22 | AHI | Email to mediation parties re: revised Schedule 3(b) | 0.1 | 72.00 |
| 08/07/22 | AHI | Analysis of strategic issues - open MOU matters | 0.7 | 504.00 |
| 08/07/22 | AHI | Email to M. Martinez re: revised schedule binder | 0.1 | 72.00 |
| 08/07/22 | AHI | Email exchange with L. Curcio re: Schedule 3(b) | 0.1 | 72.00 |
| 08/07/22 | AHI | Email exchange with J. Hampton re: Schedule 3(b) | 0.1 | 72.00 |
| 08/07/22 | AHI | Conference call with L. Curcio re: Schedule 3(b) and follow-up re: same | 0.2 | 144.00 |
| 08/07/22 | AHI | Email  to Judge Carey re: Schedule 3(b) | 0.2 | 144.00 |
| 08/07/22 | AHI | Email from M. Martinez re: revised schedule binder | 0.1 | 72.00 |
| 08/07/22 | AHI | Email exchanges with L. Curcio re: Schedule 3(b) | 0.2 | 144.00 |
| 08/07/22 | AHI | Telephone calls to L. Curcio re: Schedule 3(b) | 0.3 | 216.00 |
| 08/07/22 | AHI | Emails to A. Wilen re: RRG consent | 0.2 | 144.00 |
| 08/07/22 | AHI | Review of draft email to mediation parties re: status and MOU issues | 0.1 | 72.00 |
| 08/07/22 | AHI | Review of draft mediation statement re: MOU | 0.2 | 144.00 |
| 08/07/22 | AHI | Multiple email exchanges with HSRE counsel re: signature pages | 0.4 | 288.00 |
| 08/07/22 | AHI | Email exchanges with TJ Li re: MOU schedules | 0.1 | 72.00 |
| 08/07/22 | AHI | Review and analyze MOU filing issues and multiple emails re: same | 2.7 | 1,944.00 |
| 08/07/22 | MM | E-mails with J. Hampton and A. Isenberg re: filing 9019 without Capital One's signatures | 0.2 | 163.00 |

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2720699
Page 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/07/22 | MM | Review of e-mails among J. Hampton, A. Wilen and J. Dinome re: 9019 motion / memorandum of understanding | 0.2 | 163.00 |
| 08/07/22 | MM | E-mails re: A. Isenberg re: updated exhibits | 0.2 | 163.00 |
| 08/07/22 | MM | E-mails coordinating Zoom call with Mediator | 0.2 | 163.00 |
| 08/07/22 | MM | Call with J. Dinome and A. Wilen re: status of 9019 motion / orders | 1.0 | 815.00 |
| 08/07/22 | MM | Zoom call with Mediator and MBNF re: 9019 order | 0.4 | 326.00 |
| 08/07/22 | MM | Call with J. Hampton and A. Isenberg re: review of and revise 9019 order | 0.3 | 244.50 |
| 08/07/22 | MM | Review of, revise and circulate updated memorandum of understanding order | 0.4 | 326.00 |
| 08/07/22 | MM | Review of, revise and circulate updated 9019 motion and memorandum of understanding | 0.8 | 652.00 |
| 08/07/22 | MM | E-mails between J. Hampton and HSRE's counsel re: memorandum of understanding issues | 0.2 | 163.00 |
| 08/07/22 | MM | E-mails with J. Hampton and A. Isenberg re: Debtors' obligations under the memorandum of understanding | 0.2 | 163.00 |
| 08/07/22 | MM | Further e-mails with J. Hampton, A. Isenberg, A. Wilen and J. Dinome re: Debtors' obligations under the memorandum of understanding | 0.3 | 244.50 |
| 08/07/22 | MM | E-mails with J. Hampton and A. Isenberg re: MBNF's rejection of changes to memorandum of understanding 9019 order | 0.2 | 163.00 |
| 08/07/22 | MM | Telephone call with A. Isenberg re: addressing schedule 3(b) issues | 0.2 | 163.00 |
| 08/07/22 | MM | E-mails with J. Hampton and A. Isenberg re: schedule 3(b) issues | 0.2 | 163.00 |
| 08/07/22 | MM | Telephone call with S. Brown re: schedule 3(b) | 0.2 | 163.00 |
| 08/07/22 | MM | Call with J. Hampton and A. Isenberg re: further changes to memorandum of understanding order | 0.7 | 570.50 |
| 08/07/22 | MM | Further review of and revise memorandum of understanding order | 0.5 | 407.50 |
| 08/07/22 | MM | Further changes and e-mails regarding finalizing memorandum of understanding and related documents | 1.8 | 1,467.00 |
| 08/07/22 | MM | Telephone calls and e-mails with S. Brown re: HSRE signature pages | 0.5 | 407.50 |
| 08/07/22 | MM | Telephone calls and e-mails with Capital One's counsel re: substitution of signature pages | 0.3 | 244.50 |
| 08/07/22 | MM | Final review of memorandum of understanding, 9019 motion and orders | 0.8 | 652.00 |
| 08/07/22 | REW | Review of and revise 9019 motion, notice and orders | 1.4 | 357.00 |
| 08/07/22 | REW | Review and finalize memorandum of understanding | 0.8 | 204.00 |
| 08/07/22 | REW | Assemble attachments to exhibits to 9019 motion | 0.6 | 153.00 |

376719
00016
09/29/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2720699
Page 12

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/07/22 | REW | .pdf and electronic docketing of 9019 motion (filed under seal) | 0.4 | 102.00 |
| 08/07/22 | REW | Review of and revise motion to seal exhibits to 9019 motion | 0.3 | 76.50 |
| 08/07/22 | REW | .pdf and electronic docketing of motion to seal exhibits to 9019 motion | 0.2 | 51.00 |
| 08/07/22 | REW | Review of and revise notice of filing of redacted 9019 motion | 0.2 | 51.00 |
| 08/07/22 | REW | Prepare redacted exhibits to 9019 motion | 0.2 | 51.00 |
| 08/07/22 | REW | Assemble exhibit to filing of redacted 9019 motion | 0.4 | 102.00 |
| 08/07/22 | REW | .pdf and electronic docketing of filing of redacted 9019 motion | 0.3 | 76.50 |
| 08/07/22 | MAM | Further edit schedules to MOU | 0.2 | 77.00 |
| 08/07/22 | AMK | Document review in preparation for HRE Capital mediation | 1.2 | 444.00 |
| 08/07/22 | AMK | Legal research re: HRE Capital mediation statement | 0.9 | 333.00 |
| 08/07/22 | AMK | Review and analyze HRE Capital mediation statement | 1.0 | 370.00 |
| 08/07/22 | AMK | Email exchange with J. Demmy re: HRE Capital mediation statement | 0.2 | 74.00 |
| 08/08/22 | AHI | Review miscellaneous emails re: MOU | 0.4 | 288.00 |
| 08/08/22 | AHI | Analysis of strategic issues re: HRE litigation claim | 0.4 | 288.00 |
| 08/08/22 | AHI | Further analysis of issues re: HRE claim | 1.0 | 720.00 |
| 08/08/22 | MM | Telephone call with J. Hampton re: 9019 motion / go forward open issues | 0.2 | 163.00 |
| 08/08/22 | MM | E-mails with Capital One's counsel re: request for unsealed 9019 motion | 0.2 | 163.00 |
| 08/08/22 | MM | E-mails with S. Brown re: signature pages | 0.2 | 163.00 |
| 08/08/22 | MM | E-mail with US Trustee re: 9019 motion and invite call | 0.2 | 163.00 |
| 08/08/22 | JCH | Review and analyze correspondence from mediator from Medline avoidance action | 0.1 | 72.00 |
| 08/08/22 | JCH | Review and analyze correspondence from M. Minuti re: discovery request analysis | 0.3 | 216.00 |
| 08/08/22 | JCH | Review and analyze file materials re: avoidance action dispute and mediation regarding same | 1.2 | 864.00 |
| 08/08/22 | JCH | Conference with M. Minuti re: analysis of issues raised by carrier re: Saechow claim and correspondence with J. Dinome regarding same | 0.2 | 144.00 |
| 08/08/22 | AMK | Email exchange with S. Prill and M. Novick re: McKesson | 0.3 | 111.00 |
| 08/09/22 | AHI | Email exchange with S. Mapes re: MOU | 0.1 | 72.00 |
| 08/09/22 | AHI | Analysis of open issues - MOU | 0.3 | 216.00 |
| 08/09/22 | AHI | Weekly call with A. Wilen re: open issues | 0.7 | 504.00 |

376719
00016
09/29/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2720699
Page 13

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/09/22 | AHI | Analysis of strategic issues re: filing of Wayne Moving settlement motion | 0.1 | 72.00 |
| 08/09/22 | AHI | Review draft notice re: filing executed MOU | 0.2 | 144.00 |
| 08/09/22 | AHI | Email exchange with J. Hampton re: form of notice re: filing executed MOU | 0.1 | 72.00 |
| 08/09/22 | AHI | Review employee claims data | 1.1 | 792.00 |
| 08/09/22 | AHI | Further analysis of issues re: MOU - implementation steps | 0.2 | 144.00 |
| 08/09/22 | AHI | Review of final MOU - as filed | 0.2 | 144.00 |
| 08/09/22 | MM | E-mails with K. Hayden re: fully signed memorandum of understanding | 0.2 | 163.00 |
| 08/09/22 | MM | Review of and revise notice of filing of fully signed memorandum of understanding | 0.2 | 163.00 |
| 08/09/22 | MM | E-mails with J. Hampton re: notice of filing of fully signed memorandum of understanding | 0.2 | 163.00 |
| 08/09/22 | MM | Revise and finalize notice of filing of fully signed memorandum of understanding | 0.1 | 81.50 |
| 08/09/22 | MM | E-mails with R. Warren re: filing of notice of filing of fully signed memorandum of understanding | 0.2 | 163.00 |
| 08/09/22 | MM | E-mails with R. Warren re: signature pages for memorandum of understanding | 0.2 | 163.00 |
| 08/09/22 | JCH | Conference with J. Dinome re: analysis of issues re: Saechow litigation | 0.5 | 360.00 |
| 08/09/22 | JCH | Review of correspondence with Huron counsel re: adversary proceeding proposal | 0.1 | 72.00 |
| 08/09/22 | JCH | Review and analyze correspondence from counsel to Huron re: counter to settlement offer | 0.1 | 72.00 |
| 08/09/22 | REW | Review of and revise notice of filing of fully executed memorandum of understanding | 0.1 | 25.50 |
| 08/09/22 | REW | Assemble exhibit for notice of filing of fully executed memorandum of understanding | 0.2 | 51.00 |
| 08/09/22 | REW | .pdf and electronic docketing of notice of filing of fully executed memorandum of understanding | 0.2 | 51.00 |
| 08/09/22 | AR | Prepare documents produced in Medtronic dispute for review and analysis | 2.5 | 850.00 |
| 08/09/22 | MB | Collaborate with M. Kohn to facilitate transfer of Production data utilizing SecureMail. | 0.3 | 75.00 |
| 08/09/22 | AMK | Follow-up with J. Tobian re: Diagnostica settlement agreement | 0.1 | 37.00 |
| 08/09/22 | AMK | Telephone call with A. Isenberg re: Wayne Moving and Storage 9019 motion | 0.2 | 74.00 |

376719
00016
09/29/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2720699
Page 14

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/09/22 | AMK | Email exchange with S. Prill and M. Novick re: document review re: Medtronic | 0.3 | 111.00 |
| 08/09/22 | AMK | Email exchange with Litigation Support re: document review re: Medtronic | 0.2 | 74.00 |
| 08/09/22 | AMK | Conference with M. DiSabatino and J. Demmy re: Medline | 0.8 | 296.00 |
| 08/09/22 | AMK | Email exchange with Litigation Support re: document review re: Medline | 0.2 | 74.00 |
| 08/10/22 | AHI | Email from S. Mapes re: RRG submission | 0.9 | 648.00 |
| 08/10/22 | AHI | Review 9019 motion - as filed re: MOU | 0.6 | 432.00 |
| 08/10/22 | AHI | Analysis of strategic issues re: media inquiry | 0.3 | 216.00 |
| 08/10/22 | AHI | Email to A. Wilen and J. Dinome re: RRG submission | 0.1 | 72.00 |
| 08/10/22 | MM | Telephone call with J. Hampton re: serving fully signed version of memorandum of understanding | 0.2 | 163.00 |
| 08/10/22 | AR | Prepare document production for searches, analysis and review for adversary proceeding | 3.0 | 1,020.00 |
| 08/10/22 | CAP | Saechow - Telephone call with J. Dinome, M. Minuti, and J. Hampton re: settlement posture | 0.9 | 441.00 |
| 08/10/22 | AMK | Conference with J. Demmy re: Medline document review | 0.5 | 185.00 |
| 08/10/22 | AMK | Email exchange with J. Demmy re: document production and responses to interrogatories | 0.2 | 74.00 |
| 08/10/22 | AMK | Conference with A. Rosenthal re: Medline document review | 0.6 | 222.00 |
| 08/10/22 | AMK | Draft response to Medline deficiency letter | 2.8 | 1,036.00 |
| 08/10/22 | AMK | Revise draft response to Medline deficiency letter | 0.9 | 333.00 |
| 08/11/22 | AHI | Review Travelers order for S. Uhland email | 0.4 | 288.00 |
| 08/11/22 | AHI | Finalize review of S. Uhland request re: MOU | 0.1 | 72.00 |
| 08/11/22 | AHI | Email from S. Attestatova re: paid invoice | 0.1 | 72.00 |
| 08/11/22 | AHI | Email from S. Mitnick re: invoice | 0.1 | 72.00 |
| 08/11/22 | AHI | Review MOU - prepare litigation of action items | 3.8 | 2,736.00 |
| 08/11/22 | MM | E-mails with S. Uhland re: copies of filed 9019 exhibits | 0.2 | 163.00 |
| 08/11/22 | MM | E-mails with J. Hampton re: cleaning up memorandum of understanding signature pages | 0.2 | 163.00 |
| 08/11/22 | MM | Create and send standalone signature page to memorandum of understand for Committee | 0.2 | 163.00 |
| 08/11/22 | MM | Review of Travelers' settlement agreement | 0.3 | 244.50 |
| 08/11/22 | MM | Review of and revise A. Wilen declaration in support of 9019 motion | 0.8 | 652.00 |

376719
00016
09/29/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2720699
Page 15

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/11/22 | JCH | Prepare for call with J. Dinome re: case strategy as to litigation matter | 0.3 | 216.00 |
| 08/11/22 | JCH | Conference with J. Dinome and C. Lee re: case strategy as to litigation matter | 0.6 | 432.00 |
| 08/11/22 | JCH | Review of correspondence from J. Dinome re: MBNF follow up regarding Saechow litigation | 0.1 | 72.00 |
| 08/11/22 | JCH | Review and analyze background documents re: Huron advisory in light of settlement proposal | 0.2 | 144.00 |
| 08/11/22 | AR | Document review setup for privilege documents and non-responsive documents | 2.5 | 850.00 |
| 08/11/22 | CAP | Telephone call with C. Lee and M. Minuti re: settlement | 0.6 | 294.00 |
| 08/11/22 | AMK | Revise draft letter to Medline re: discovery per J. Demmy | 0.9 | 333.00 |
| 08/11/22 | AMK | Telephone call with J. Demmy re: Medline | 0.2 | 74.00 |
| 08/11/22 | AMK | Email exchange with Litigation Support Services re: Medline document review | 0.2 | 74.00 |
| 08/11/22 | AMK | Telephone call with M. Minuti re: De Lage Landen | 0.1 | 37.00 |
| 08/12/22 | AHI | Analysis of strategic issues re: real estate | 0.4 | 288.00 |
| 08/12/22 | AHI | Revise MOU list | 0.7 | 504.00 |
| 08/12/22 | AHI | Email to J. Hampton and M. Minuti re: creditor inquiry on settlement | 0.1 | 72.00 |
| 08/12/22 | AHI | Email from J. Hampton re: U.S. Trustee inquiries on MOU settlement | 0.3 | 216.00 |
| 08/12/22 | AHI | Telephone call from creditor re: inquiry re: MOU settlement motion | 0.2 | 144.00 |
| 08/12/22 | AHI | Analysis of strategic issues re: U.S. Trustee questions about MOU | 0.1 | 72.00 |
| 08/12/22 | AHI | Email exchange with A. Akinrinade re: MOU | 0.1 | 72.00 |
| 08/12/22 | AHI | Prepare for and participate in call with A. Akinrinade re: MOU | 1.0 | 720.00 |
| 08/12/22 | AHI | Review of draft declaration (A. Wilen) re: MOU | 0.3 | 216.00 |
| 08/12/22 | MM | Review of and revise A. Wilen declaration in support of 9019 motion | 1.2 | 978.00 |
| 08/12/22 | MM | E-mail from US Trustee re: memorandum of understanding questions | 0.2 | 163.00 |
| 08/12/22 | MM | Conference with J. Hampton re: responding to US Trustee's memorandum of understanding questions | 0.3 | 244.50 |
| 08/12/22 | MM | E-mail to J. Dinome and Wilen re: US Trustee's memorandum of understanding questions | 0.2 | 163.00 |
| 08/12/22 | MM | E-mails with K. Hayden re: Tenet confidentiality concerns | 0.2 | 163.00 |
| 08/12/22 | MM | E-mails with Committee counsel re: signature page for memorandum of understanding | 0.2 | 163.00 |

376719
00016
09/29/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2720699
Page 16

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/12/22 | JCH | Review and analyze correspondence from counsel to Huron re: settlement offer | 0.1 | 72.00 |
| 08/12/22 | JCH | Review and analyze correspondence from Ironstone re: steam dispute | 0.1 | 72.00 |
| 08/12/22 | JCH | Review of correspondence from A. Wilen re: response to Huron counterproposal from Huron | 0.2 | 144.00 |
| 08/12/22 | AR | Update multiple document searches with Significant field and provide results with filter | 1.0 | 340.00 |
| 08/12/22 | AMK | Email exchange with P. Nugent and S. Bilus re: Medline discovery issues | 0.2 | 74.00 |
| 08/12/22 | AMK | Email exchange with J. Demmy and LSS re: Relativity access re: Medline document review | 0.3 | 111.00 |
| 08/12/22 | AMK | Document review re: Medline | 3.5 | 1,295.00 |
| 08/12/22 | AMK | Email exchange with J. Demmy re: Medline document review | 0.2 | 74.00 |
| 08/12/22 | AMK | Email exchange with J. Demmy re: revisions to draft letter to Medline re: discovery issues | 0.3 | 111.00 |
| 08/12/22 | AMK | Revise draft letter to Medline re: discovery issues per J. Demmy | 0.4 | 148.00 |
| 08/14/22 | MM | E-mail from TJ Li re: RRG financials | 0.1 | 81.50 |
| 08/14/22 | MM | E-mail from TJ Li re: 3(d)(iv) report | 0.1 | 81.50 |
| 08/14/22 | MM | E-mail to R. Warren re: Committee signature page | 0.1 | 81.50 |
| 08/15/22 | AHI | Email from TJ Li re: RRG financials | 0.3 | 216.00 |
| 08/15/22 | AHI | Email to S. Mapes re: RRG financials | 0.1 | 72.00 |
| 08/15/22 | AHI | Email from TJ Li re: email search | 0.1 | 72.00 |
| 08/15/22 | AHI | Further review of draft affidavit (A. Wilen) re: MOU 9019 motion | 0.4 | 288.00 |
| 08/15/22 | AHI | Analysis of strategic issues re: draft declaration | 0.4 | 288.00 |
| 08/15/22 | MM | Telephone call with J. Hampton re: 9019 declaration / memorandum of understanding hearing preparation | 0.2 | 163.00 |
| 08/15/22 | MM | E-mails with TJ Li re: unredacted memorandum of understanding | 0.2 | 163.00 |
| 08/15/22 | MM | Telephone call with A. Isenberg re: 9019 declaration | 0.2 | 163.00 |
| 08/15/22 | MM | Telephone call and e-mail with R. Warren re: unredacted version of memorandum of understanding | 0.2 | 163.00 |
| 08/15/22 | MM | E-mails with HSRE re: copies of memorandum of understanding and Travelers' settlement | 0.2 | 163.00 |
| 08/15/22 | MM | E-mails with US Trustee re: memorandum of understanding with unredacted paragraphs 26 and 27 | 0.2 | 163.00 |
| 08/15/22 | JCH | Conference with M. Minuti re: case strategy regarding pending litigation against debtors | 0.3 | 216.00 |

376719
00016
09/29/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2720699
Page 17

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/15/22 | JCH | Review of correspondence with counsel to Huron re: settlement proposal | 0.1 | 72.00 |
| 08/15/22 | JCH | Analysis of case strategy re: Saechow claim dispute and proposed alternatives to address same | 0.4 | 288.00 |
| 08/15/22 | REW | Assemble unredacted memorandum of understanding with new signature pages and forward to M. Minuti | 0.2 | 51.00 |
| 08/15/22 | REW | Prepare redacted memorandum of understanding with new signature pages and forward to M. Minuti | 0.2 | 51.00 |
| 08/15/22 | AMK | Draft stipulation of dismissal re: Keystone Quality Transport | 0.2 | 74.00 |
| 08/15/22 | AMK | Email exchange with J. Demmy re: Medline document review | 0.2 | 74.00 |
| 08/15/22 | AMK | Review and analyze privilege log re: Medline and email exchange with J. Demmy and C. Santangelo re: same | 0.3 | 111.00 |
| 08/16/22 | AHI | Analysis of strategic issues re: MOU implementation | 0.3 | 216.00 |
| 08/16/22 | AHI | Further analysis of strategic issues re: MOU implementation | 0.7 | 504.00 |
| 08/16/22 | AHI | Revise MOU list - action items | 0.5 | 360.00 |
| 08/16/22 | AHI | Review of revised version of A. Wilen declaration re: 9019 motion | 1.7 | 1,224.00 |
| 08/16/22 | AHI | Analysis of issues re: MOU exhibit list | 0.2 | 144.00 |
| 08/16/22 | MM | Review of and review A. Wilen declaration in support of memorandum of understanding | 0.6 | 489.00 |
| 08/16/22 | MM | E-mail from HSRE with reservation of rights | 0.2 | 163.00 |
| 08/16/22 | MM | E-mail from J. Hampton to HSRE re: reservation of rights | 0.1 | 81.50 |
| 08/16/22 | MM | E-mail from A. Isenberg re: comments to declaration | 0.2 | 163.00 |
| 08/16/22 | JCH | Review of correspondence with consulting expert re: avoidance action issue | 0.1 | 72.00 |
| 08/16/22 | MAM | Call with A. Isenberg re: MOU execution | 0.3 | 115.50 |
| 08/16/22 | MAM | Analysis re: MOU execution and implementation | 2.2 | 847.00 |
| 08/17/22 | AHI | Analysis of strategic issues re: MOU implementation | 0.2 | 144.00 |
| 08/17/22 | AHI | Email from S. Brown re: draft MOU response | 0.4 | 288.00 |
| 08/17/22 | AHI | Email from M. Martinez re: MOU - chart re: documents | 0.6 | 432.00 |
| 08/17/22 | AHI | Further review and analysis of A. Wilen declaration re: 9019 motion (MOU) | 1.5 | 1,080.00 |
| 08/17/22 | AHI | Conference call with S. Brown re: 9019 order (MOU) and related issues | 0.4 | 288.00 |
| 08/17/22 | AHI | Email from S. Mapes re: RRG - Vermont approved | 0.1 | 72.00 |
| 08/17/22 | AHI | Email from M. Martinez re: revised list of documents re: MOU and analysis of same | 2.1 | 1,512.00 |
| 08/17/22 | AHI | Conference call with Omni re: MOU - escrow obligations | 0.9 | 648.00 |

376719
00016
09/29/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2720699
Page 18

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/17/22 | AHI | Review of draft settlement agreement re: Huron | 0.2 | 144.00 |
| 08/17/22 | MM | E-mails with J. Hampton re: call with HSRE regarding reservation of rights | 0.2 | 163.00 |
| 08/17/22 | MM | E-mail with A. Isenberg re: comments to Wilen declaration | 0.2 | 163.00 |
| 08/17/22 | MM | E-mails with HSRE and J. Hampton re: call to discuss reservation of rights | 0.1 | 81.50 |
| 08/17/22 | MM | Review of HSRE's proposed reservation of rights | 0.2 | 163.00 |
| 08/17/22 | MM | E-mails with J. Hampton and A. Isenberg re: HSRE's proposed reservation of rights | 0.2 | 163.00 |
| 08/17/22 | MM | Telephone call with J. Hampton and A. Isenberg re: A. Wilen declaration in support of 9019 motion | 0.4 | 326.00 |
| 08/17/22 | MM | Call with HSRE re: reservation of rights | 0.4 | 326.00 |
| 08/17/22 | MM | Review of, revise and send draft declaration to A. Wilen and J. Dinome | 0.2 | 163.00 |
| 08/17/22 | MM | E-mails with HSRE re: extension of deadline to respond to 9019 motion | 0.2 | 163.00 |
| 08/17/22 | MM | E-mails with A. Isenberg and A. Kohn re: finalizing Wayne Moving & Storage settlement | 0.2 | 163.00 |
| 08/17/22 | MM | E-mail from TJ Li re: service issues | 0.2 | 163.00 |
| 08/17/22 | MM | Call with J. Hampton re: possible memorandum of understanding hearing issues | 1.3 | 1,059.50 |
| 08/17/22 | JCH | Detailed review and analysis and note comments to Wilen Declaration draft | 0.7 | 504.00 |
| 08/17/22 | JCH | Conference with M. Minuti re: MOU hearing issues | 1.3 | 936.00 |
| 08/17/22 | JCH | Correspondence with A. Wilen and J. Dinome re: Huron counteroffer | 0.2 | 144.00 |
| 08/17/22 | JCH | Review of correspondence with counsel to Huron re: settlement of adversary proceeding | 0.1 | 72.00 |
| 08/17/22 | MBD | Review of 9019 motion for Wayne Moving and Storage | 0.2 | 100.00 |
| 08/17/22 | MAM | Meeting with A. Isenberg re: MOU execution and implementation | 0.4 | 154.00 |
| 08/17/22 | MAM | Continue analysis re: MOU execution and implementation | 7.5 | 2,887.50 |
| 08/18/22 | AHI | Review of MidCap facility - guaranty (A. Wilen declaration) | 0.2 | 144.00 |
| 08/18/22 | AHI | Further review and analysis of Huron settlement | 0.3 | 216.00 |
| 08/18/22 | AHI | Review of updated chart/traveling list re: MOU | 0.7 | 504.00 |
| 08/18/22 | AHI | Analysis of strategic issues re: MOU - conditions | 0.3 | 216.00 |
| 08/18/22 | AHI | Analysis of strategic issues re: MOU action items chart - revisions | 0.4 | 288.00 |
| 08/18/22 | AHI | Review further revisions to MOU action items chart | 0.7 | 504.00 |

376719
00016
09/29/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2720699
Page 19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/18/22 | MM | Review of e-mail and letter re: Ironstone's mediation notice | 0.2 | 163.00 |
| 08/18/22 | MM | Review of e-mails among J. Hampton, A. Wilen and J. Dinome re: mediation notice | 0.2 | 163.00 |
| 08/18/22 | MM | Further review of and revise A. Wilen declaration in support of 9019 motion | 0.3 | 244.50 |
| 08/18/22 | MM | Call with A. Wilen re: finalizing declaration | 0.2 | 163.00 |
| 08/18/22 | MM | Review of, revise and circulate draft Wilen declaration to mediation parties | 0.4 | 326.00 |
| 08/18/22 | MM | E-mail from A. Isenberg re: RRG payment | 0.1 | 81.50 |
| 08/18/22 | MM | Review of and revise orders approving 9019 motion | 0.6 | 489.00 |
| 08/18/22 | MM | Draft certification of no objection for seal motion | 0.4 | 326.00 |
| 08/18/22 | MM | E-mails with S. Brown re: memorandum of understanding schedules | 0.2 | 163.00 |
| 08/18/22 | REW | Review of and revise 9019 motion with Wayne Moving and Storage | 0.3 | 76.50 |
| 08/18/22 | REW | .pdf and electronic docketing of 9019 motion with Wayne Moving and Storage | 0.2 | 51.00 |
| 08/18/22 | MAM | Call with A. Isenberg re: MOU execution and implementation | 0.5 | 192.50 |
| 08/18/22 | MAM | Continue analysis re: MOU execution and implementation | 0.8 | 308.00 |
| 08/19/22 | AHI | Further review of REA re: steam issues | 0.6 | 432.00 |
| 08/19/22 | AHI | File review re: steam issue - reports | 1.0 | 720.00 |
| 08/19/22 | AHI | Analysis of issues re: MOU closing logistics | 0.3 | 216.00 |
| 08/19/22 | AHI | Email from J.  Hampton re: HSRE tour of building | 0.1 | 72.00 |
| 08/19/22 | AHI | Email exchange with M. Minuti re: hearing on MOU | 0.7 | 504.00 |
| 08/19/22 | MM | Review of communications re: Ironstone matter | 0.2 | 163.00 |
| 08/19/22 | MM | Draft notice for filing A. Wilen declaration | 0.3 | 244.50 |
| 08/19/22 | MM | Develop list of possible questions re: memorandum of understanding | 0.7 | 570.50 |
| 08/19/22 | MM | E-mail from S. Uhland re: Ironstone inquiry | 0.1 | 81.50 |
| 08/22/22 | AHI | Email to M. Minuti re: additional issues for hearing - MOU motion | 0.3 | 216.00 |
| 08/22/22 | AHI | Email from M. Minuti re: MOU hearing | 0.3 | 216.00 |
| 08/22/22 | AHI | Email to M. Martinez re: email log | 0.1 | 72.00 |
| 08/22/22 | AHI | Review of Iron Stone objection to MOU | 0.2 | 144.00 |
| 08/22/22 | AHI | Conference call with J. DiNome re: Iron Stone objection | 0.5 | 360.00 |
| 08/22/22 | AHI | Email from S. Attestatova re: steam dispute | 0.5 | 360.00 |
| 08/22/22 | AHI | Analysis of strategic issues re: steam issue | 0.9 | 648.00 |

376719
00016
09/29/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2720699
Page 20

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/22/22 | AHI | Email from M. Minuti re: Iron Stone claim objection and draft language to resolve | 0.1 | 72.00 |
| 08/22/22 | AHI | Email from B. Heckman re: additional questions about MOU | 0.1 | 72.00 |
| 08/22/22 | AHI | Email to M. Minuti and J. Hampton re: United States Trustee comments/questions to MOU | 0.1 | 72.00 |
| 08/22/22 | AHI | Email from J. Hampton re: United States Trustee comments to MOU | 0.1 | 72.00 |
| 08/22/22 | MM | E-mails with J. Hampton and A. Isenberg re: possible issues / objections at memorandum of understanding hearing | 0.2 | 163.00 |
| 08/22/22 | MM | Call with J. Dinome and J. Hampton re: Ironstone's objection to memorandum of understanding | 0.5 | 407.50 |
| 08/22/22 | MM | E-mails between S. Attestatova and J. Dinome re: steam issues | 0.2 | 163.00 |
| 08/22/22 | MM | Review of Ironstone's memorandum of understanding objection | 0.2 | 163.00 |
| 08/22/22 | MM | Draft and circulate proposed language to resolve Ironstone's objection to memorandum of understanding | 0.4 | 326.00 |
| 08/22/22 | MM | E-mails with US Trustee re: questions regarding memorandum of understanding | 0.2 | 163.00 |
| 08/22/22 | MM | E-mails with J. Hampton and J. Dinome re: call to discuss steam issues | 0.2 | 163.00 |
| 08/22/22 | MM | Further e-mails between J. Dinome and S. Attestatova re: steam issues | 0.2 | 163.00 |
| 08/22/22 | MM | E-mails with US Trustee re: US Trustee's issues / concerns with memorandum of understanding | 0.3 | 244.50 |
| 08/22/22 | JCH | Review and analyze correspondence from J. Dinome and accompanying materials re: litigation dispute | 0.1 | 72.00 |
| 08/22/22 | MAM | Update MOU execution status chart | 0.3 | 115.50 |
| 08/22/22 | AMK | Review and analyze letter from M. Kaplan re: Medline discovery issues | 0.2 | 74.00 |
| 08/22/22 | AMK | Telephone call with M. DiSabatino and J. Demmy re: Medline | 0.9 | 333.00 |
| 08/23/22 | AHI | Analysis of issues re: United States Trustee questions on motion to approve MOU | 0.8 | 576.00 |
| 08/23/22 | AHI | Analysis of language to resolve United States Trustee and Iron Stone objection | 1.2 | 864.00 |
| 08/23/22 | AHI | Review of REA re: steam and related issues | 0.6 | 432.00 |
| 08/23/22 | AHI | Analysis of strategic issues re: Iron Stone objection to MOU motion | 1.1 | 792.00 |
| 08/23/22 | AHI | Analysis of United States Trustee questions re: MOU | 2.2 | 1,584.00 |
| 08/23/22 | AHI | Review and analysis of draft email to United States Trustee - response to questions re: MOU | 0.2 | 144.00 |

376719
00016
09/29/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2720699
Page 21

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/23/22 | AHI | Review of and revise draft email to United States Trustee re: MOU questions/issues | 0.2 | 144.00 |
| 08/23/22 | MM | E-mails with R. Warren re: motion to seal portions of memorandum of understanding | 0.2 | 163.00 |
| 08/23/22 | MM | Detailed review of US Trustee's e-mails re: memorandum of understanding issues | 0.2 | 163.00 |
| 08/23/22 | MM | Draft notice of filing of updated orders | 0.4 | 326.00 |
| 08/23/22 | MM | E-mails with US Trustee to schedule call to address US Trustee's concerns | 0.2 | 163.00 |
| 08/23/22 | MM | Call with J. Hampton and A. Isenberg re: responding to US Trustee's concerns | 0.9 | 733.50 |
| 08/23/22 | MM | Call with US Trustee re: US Trustee's issues with memorandum of understanding | 0.3 | 244.50 |
| 08/23/22 | MM | E-mail to J. Hampton and A. Isenberg re: proposed language to resolve Ironstone and US Trustee's memorandum of understanding issues | 0.2 | 163.00 |
| 08/23/22 | MM | Call with J. Hampton and A. Isenberg re: responding to Ironstone and US Trustee's memorandum of understanding issues | 0.6 | 489.00 |
| 08/23/22 | MM | Call with A. Isenberg re: Ironstone issues | 0.2 | 163.00 |
| 08/23/22 | MM | Further call with US Trustee re: memorandum of understanding issues | 0.2 | 163.00 |
| 08/23/22 | MM | E-mails and telephone call with J. Kurtzman re: Ironstone's objection to memorandum of understanding 9019 motion | 0.4 | 326.00 |
| 08/23/22 | MM | Further e-mails and telephone call with J. Hampton and A. Isenberg re: resolving Ironstone's objection to memorandum of understanding 9019 motion | 0.3 | 244.50 |
| 08/23/22 | MM | E-mail to J. Hampton and A. Isenberg re: outcome of call with US Trustee regarding memorandum of understanding 9019 issues | 0.2 | 163.00 |
| 08/23/22 | MM | E-mails with Mediator re: status of memorandum of understanding objections | 0.2 | 163.00 |
| 08/23/22 | MM | E-mails with US Trustee re: resolving memorandum of understanding concerns | 0.2 | 163.00 |
| 08/23/22 | MM | Further telephone calls and e-mails with J. Kurtzman re: resolving objection to memorandum of understanding 9019 motion | 0.8 | 652.00 |
| 08/23/22 | MM | Further e-mails with US Trustee re: responding to US Trustee's memorandum of understanding issues | 0.1 | 81.50 |
| 08/23/22 | MM | Draft language to resolve US Trustee's memorandum of understanding issues | 0.4 | 326.00 |
| 08/23/22 | MM | Numerous e-mails with US Trustee and J. Hampton re: language to resolve US Trustee's memorandum of understanding issues | 0.7 | 570.50 |

376719
00016
09/29/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2720699
Page 22

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/23/22 | REW | Review of and revise certification of no objection and order on motion to seal portions of memorandum of understanding | 0.2 | 51.00 |
| 08/23/22 | REW | .pdf and electronic docketing of certification of no objection and order on motion to seal portions of memorandum of understanding | 0.2 | 51.00 |
| 08/23/22 | REW | Prepare final order on motion to seal portions of memorandum of understanding and upload to the Court | 0.1 | 25.50 |
| 08/23/22 | CAP | Richards - Revise S. Richards case assessment | 0.6 | 294.00 |
| 08/23/22 | AMK | Email exchange with J. Demmy re: privilege log re: Medline | 0.3 | 111.00 |
| 08/23/22 | AMK | Email exchange and telephone calls with A. Rosenthal, C. Santangelo, and J. Demmy re: Medline document review | 0.7 | 259.00 |
| 08/24/22 | AHI | Analysis of MOU and related issues re: implementation | 2.1 | 1,512.00 |
| 08/24/22 | AHI | Review of revised form of order re: MOU | 0.6 | 432.00 |
| 08/24/22 | AHI | Email exchange with D. Brennan re: MOU | 0.1 | 72.00 |
| 08/24/22 | AHI | Review of revised A. Wilen declaration re: MOU | 0.8 | 576.00 |
| 08/24/22 | AHI | Review of MBNF revisions to draft A. Wilen declaration | 0.3 | 216.00 |
| 08/24/22 | AHI | Analysis of strategic issues re: draft A. Wilen declaration - revisions and MBNF comments | 1.2 | 864.00 |
| 08/24/22 | MM | E-mails with J. Kurtzman re: resolution of Ironstone's memorandum of understanding objection | 0.2 | 163.00 |
| 08/24/22 | MM | E-mails with US Trustee re: resolution of US Trustee's memorandum of understanding issues | 0.2 | 163.00 |
| 08/24/22 | MM | Telephone call and e-mails with J. Hampton re: revising order approving memorandum of understanding and Wilen declaration | 0.2 | 163.00 |
| 08/24/22 | MM | Call with J. Hampton and A. Isenberg re: review of and revise order approving memorandum of understanding | 0.5 | 407.50 |
| 08/24/22 | MM | Review of, revise and circulate updated memorandum of understanding order to mediation parties | 0.4 | 326.00 |
| 08/24/22 | MM | Review of and revise A. Wilen declaration in support of memorandum of understanding | 0.4 | 326.00 |
| 08/24/22 | MM | E-mail to J. Hampton and A. Isenberg re: updated Wilen declaration in support of memorandum of understanding | 0.2 | 163.00 |
| 08/24/22 | MM | E-mails with J. Kurtzman re: changes to memorandum of understanding order | 0.2 | 163.00 |
| 08/24/22 | MM | E-mails with S. Uhland re: Wilen declaration in support of memorandum of understanding | 0.2 | 163.00 |
| 08/24/22 | MM | Review of MBNF's changes to Wilen declaration | 0.5 | 407.50 |
| 08/24/22 | MM | Call with J. Hampton and A. Isenberg re: changes to Wilen declaration | 1.2 | 978.00 |

376719
00016
09/29/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2720699
Page 23

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/24/22 | MM | E-mail from MBNF re: issues with changes to memorandum of understanding order | 0.2 | 163.00 |
| 08/24/22 | MM | Review of, revise and circulate updated Wilen declaration | 0.9 | 733.50 |
| 08/24/22 | JCH | Review and analyze MBNF comments to Huron settlement agreement and note comments to same | 0.2 | 144.00 |
| 08/24/22 | JCH | Review and analyze revised draft of Huron settlement and correspondence with MBNF counsel re: same | 0.1 | 72.00 |
| 08/24/22 | AR | Review Word doc re: list of DOCIDs for search/print and convert and copy to aggregated search in Relativity | 1.0 | 340.00 |
| 08/24/22 | AMK | Email exchange and telephone calls with C. Santangelo and A. Rosenthal re: Medline document review | 0.6 | 222.00 |
| 08/24/22 | AMK | Draft response to Medline discovery letter | 0.6 | 222.00 |
| 08/24/22 | AMK | Revise draft Medline discovery letter per J. Demmy | 0.2 | 74.00 |
| 08/25/22 | AHI | Analysis of strategic issues re: MOU - status and closing | 0.3 | 216.00 |
| 08/25/22 | AHI | Email to M. Doyle re: real estate documents | 0.1 | 72.00 |
| 08/25/22 | AHI | Further analysis of closing issues - MOU | 0.7 | 504.00 |
| 08/25/22 | AHI | Email to D. Brennan re: closing documents - MOU | 0.1 | 72.00 |
| 08/25/22 | AHI | Review of HSRE comments to A. Wilen declaration | 0.3 | 216.00 |
| 08/25/22 | AHI | Email exchange with M. Minuti re: HSRE comments to A. Wilen declaration | 0.2 | 144.00 |
| 08/25/22 | AHI | Email from M. Martinez re: MOU exhibits | 0.4 | 288.00 |
| 08/25/22 | AHI | Prepare for and participate in conference call with J. Carey and MBNF re: MOU approval order | 0.5 | 360.00 |
| 08/25/22 | AHI | Analysis of draft MBNF side letter re: MOU | 0.9 | 648.00 |
| 08/25/22 | AHI | Email exchange with M. Doyle re: real estate documents | 0.1 | 72.00 |
| 08/25/22 | AHI | Review of draft mark-up to proposed MBNF side letter | 0.2 | 144.00 |
| 08/25/22 | AHI | Analysis of strategic issues re: MOU - implementation issues | 0.6 | 432.00 |
| 08/25/22 | AHI | Email to S. Brown re: schedule 3(b) | 0.1 | 72.00 |
| 08/25/22 | AHI | Email to oversight committee re: schedule 3(b) | 0.1 | 72.00 |
| 08/25/22 | AHI | Conference call with A. Wilen and J. DiNome re: MOU issues | 0.5 | 360.00 |
| 08/25/22 | AHI | Review of MBNF comments to A. Wilen declaration | 0.1 | 72.00 |
| 08/25/22 | AHI | Review of unity of use agreement | 0.1 | 72.00 |
| 08/25/22 | AHI | Email to J. Hampton re: unity of use agreement | 0.1 | 72.00 |
| 08/25/22 | AHI | Conference call with Judge Carey re: MOU issues | 0.3 | 216.00 |
| 08/25/22 | AHI | Conference call with MBNF re: MOU order, A. Wilen declaration and Huron agreement | 0.7 | 504.00 |

376719
00016
09/29/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number 2720699
Page 24

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/25/22 | AHI | Further review of A. Wilen declaration - revisions to same | 0.3 | 216.00 |
| 08/25/22 | MM | E-mail to J. Hampton re: circulating updated Wilen declaration | 0.2 | 163.00 |
| 08/25/22 | MM | Telephone call with J. Hampton re: Wilen declaration | 0.2 | 163.00 |
| 08/25/22 | MM | E-mail to memorandum of understanding parties re: finalizing memorandum of understanding order | 0.2 | 163.00 |
| 08/25/22 | MM | E-mail to memorandum of understanding parties re: updated Wilen declaration | 0.2 | 163.00 |
| 08/25/22 | MM | E-mails with HSRE re: comments to Wilen declaration | 0.2 | 163.00 |
| 08/25/22 | MM | Review and comment upon HSRE's proposed changes to Wilen declaration | 0.2 | 163.00 |
| 08/25/22 | MM | Call with S. Brown re: declaration and memorandum of understanding order | 0.2 | 163.00 |
| 08/25/22 | MM | E-mails with J. Hampton and A. Isenberg re: HSRE's issues with declaration and memorandum of understanding order | 0.2 | 163.00 |
| 08/25/22 | MM | Telephone call with A. Isenberg re: order approving memorandum of understanding | 0.1 | 81.50 |
| 08/25/22 | MM | E-mails with CONA's counsel re: changes to Wilen declaration | 0.1 | 81.50 |
| 08/25/22 | MM | Call with Mediator and MBNF re: memorandum of understanding order | 0.3 | 244.50 |
| 08/25/22 | MM | Call with J. Hampton and A. Isenberg re: HSRE's order concerns | 0.2 | 163.00 |
| 08/25/22 | MM | Follow up call with J. Hampton and A. Isenberg re: proposed side letter | 0.2 | 163.00 |
| 08/25/22 | MM | Review of, revise and circulate Wilen declaration | 0.5 | 407.50 |
| 08/25/22 | MM | E-mails with S. Brown re: memorandum of understanding Schedule 3(b) | 0.3 | 244.50 |
| 08/25/22 | MM | Further e-mails with HSRE's counsel re: order approving memorandum of understanding | 0.3 | 244.50 |
| 08/25/22 | MM | Review of e-mails between K. Hayden and J. Hampton re: memorandum of understanding issues | 0.2 | 163.00 |
| 08/25/22 | MM | Call with Mediator re: open mediation issues | 0.3 | 244.50 |
| 08/25/22 | MM | Call with Mediator and MBNF's counsel re: memorandum of understanding / Huron settlement | 0.7 | 570.50 |
| 08/25/22 | MM | E-mails with J. Kurtzman re: "sign off" on language added to memorandum of understanding order | 0.2 | 163.00 |
| 08/25/22 | MM | Review of A. Isenberg re: updated A. Wilen declaration | 0.2 | 163.00 |
| 08/25/22 | MM | Review, revise and circulate Wilen declaration to J. Hampton and A. Isenberg | 0.4 | 326.00 |
| 08/25/22 | REW | Review of and revise Wilen declaration in support of memorandum of understanding | 0.3 | 76.50 |

376719
00016
09/29/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2720699
Page 25

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/25/22 | MAM | Correspondence with D. Brennan re: MOU execution preparation | 0.2 | 77.00 |
| 08/26/22 | AHI | Email from M. Minuti re: bond premium reimbursement | 0.1 | 72.00 |
| 08/26/22 | AHI | Conference call with J. DiNome and A. Wilen re: MOU status and issues | 0.6 | 432.00 |
| 08/26/22 | AHI | Email from J. Hampton re: A. Wilen declaration revisions | 0.1 | 72.00 |
| 08/26/22 | AHI | Further review of Unity of Use agreement | 0.7 | 504.00 |
| 08/26/22 | AHI | Email from Latham re: organizational documents | 0.8 | 576.00 |
| 08/26/22 | AHI | Email from D. Brennan re: revised PAHS operating agreement | 0.5 | 360.00 |
| 08/26/22 | AHI | Review of M. Minuti outline for hearing on MOU 9019 motion | 1.3 | 936.00 |
| 08/26/22 | AHI | Email from L. McDonough re: draft press release | 0.2 | 144.00 |
| 08/26/22 | MM | Call with J. Dinome and A. Wilen re: finalizing memorandum of understanding / declaration | 0.6 | 489.00 |
| 08/26/22 | MM | Call with J. Hampton re: review of and revise memorandum of understanding declaration | 0.3 | 244.50 |
| 08/26/22 | MM | Call with A. Wilen re: memorandum of understanding declaration | 0.2 | 163.00 |
| 08/26/22 | MM | E-mails with Mediation parties circulating Wilen declaration or Travelers order | 0.3 | 244.50 |
| 08/26/22 | MM | E-mails with A. Isenberg re: Unity of Use agreement | 0.2 | 163.00 |
| 08/26/22 | MM | E-mail with mediation parties circulating order on memorandum of understanding | 0.2 | 163.00 |
| 08/26/22 | MM | E-mails with N. Rahn re: Ironstone issues | 0.3 | 244.50 |
| 08/26/22 | MM | E-mails with S. Brown re: changes to memorandum of understanding | 0.2 | 163.00 |
| 08/26/22 | MM | E-mails with Ironstone's counsel re: approval of Ironstone's changes to memorandum of understanding order | 0.2 | 163.00 |
| 08/26/22 | MM | Telephone call with N. Rahn re: background on steam issue | 0.3 | 244.50 |
| 08/26/22 | MM | Review of MBNF's changes to memorandum of understanding order | 0.2 | 163.00 |
| 08/26/22 | MM | E-mails with TJ Li re: MBNF's changes to memorandum of understanding order | 0.2 | 163.00 |
| 08/26/22 | MM | E-mails with J. Hampton and A. Isenberg re: MBNF's changes to memorandum of understanding order | 0.2 | 163.00 |
| 08/26/22 | MM | E-mails with MBNF and A. Wilen re: finalizing declaration | 0.2 | 163.00 |
| 08/26/22 | MM | Review of order authorizing filing of portions of memorandum of understanding under seal | 0.1 | 81.50 |
| 08/26/22 | MM | E-mails with R. Warren re: filing of portions of memorandum of understanding under seal | 0.2 | 163.00 |

376719
00016
09/29/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2720699
Page 26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/26/22 | MM | Numerous e-mails with mediation parties re: finalizing memorandum of understanding order | 0.4 | 326.00 |
| 08/26/22 | MM | Review of, revise and circulate updated memorandum of understanding order | 0.4 | 326.00 |
| 08/26/22 | REW | Review of and revise Wilen declaration in support of memorandum of understanding | 0.3 | 76.50 |
| 08/26/22 | REW | .pdf and electronic docketing of Wilen declaration in support of memorandum of understanding | 0.2 | 51.00 |
| 08/26/22 | GER | Telephone conference with Mark Minuti on potential dispute regarding costs for utilities (steam) - background, facts, basis of dispute, status. | 0.3 | 246.00 |
| 08/27/22 | MM | Review of, revise and circulate memorandum of understanding and Travelers orders | 0.6 | 489.00 |
| 08/27/22 | JCH | Review of correspondence with counsel to carrier re: settlement discussion regarding pending estate claim | 0.1 | 72.00 |
| 08/28/22 | AHI | Email from M. Kohn re: legal research on non-disparagement clause | 0.2 | 144.00 |
| 08/28/22 | AHI | Draft language for order re: non-disparagement provision | 0.2 | 144.00 |
| 08/28/22 | AHI | Further analysis of strategic issues re: MOU hearing - open issues | 0.5 | 360.00 |
| 08/28/22 | AHI | Conference with J. DiNome re: MOU hearing - remaining issues | 0.6 | 432.00 |
| 08/28/22 | AHI | Conference with S. Brown re: MOU issues | 0.3 | 216.00 |
| 08/28/22 | MM | E-mail to J. Hampton re: scope of memorandum of understanding releases | 0.2 | 163.00 |
| 08/28/22 | MM | E-mail from J. Hampton to mediation parties re: memorandum of understanding order | 0.2 | 163.00 |
| 08/28/22 | MM | Further e-mails circulating final order approving memorandum of understanding | 0.2 | 163.00 |
| 08/28/22 | MM | E-mails between J. Hampton and S. Brown re: finalizing memorandum of understanding order | 0.2 | 163.00 |
| 08/28/22 | MM | Further e-mails with J. Hampton and A. Isenberg re: resolving / finalizing memorandum of understanding order | 0.2 | 163.00 |
| 08/28/22 | MM | E-mails with MBNF, Committee counsel and J. Hampton re: non-disparagement provision timing | 0.2 | 163.00 |
| 08/28/22 | MAM | Correspondence with F. Poindexter re: MOU execution | 0.2 | 77.00 |
| 08/28/22 | MAM | Continue finalizing MOU documents for execution | 1.7 | 654.50 |
| 08/28/22 | AMK | Email exchange with A. Isenberg re: summary of case law re: non-disparagement agreement | 0.5 | 185.00 |
| 08/28/22 | AMK | Legal research in preparation for hearing re: memorandum of understanding | 2.0 | 740.00 |

376719
00016
09/29/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2720699
Page 27

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/29/22 | AHI | Analysis of strategic issues re: non-disparagement provision to MOU | 0.3 | 216.00 |
| 08/29/22 | AHI | Email to S. Uhland re: non-disparagement provision | 0.1 | 72.00 |
| 08/29/22 | AHI | Telephone call to S. Brown re: form or order approving MOU | 0.1 | 72.00 |
| 08/29/22 | AHI | Emails from counsel re: non-disparagement language | 0.1 | 72.00 |
| 08/29/22 | AHI | Email to J. Hampton re: non-disparagement clause | 0.2 | 144.00 |
| 08/29/22 | AHI | Review of execution copies of MOU exhibits and email to M. Martinez re: same | 1.1 | 792.00 |
| 08/29/22 | MM | E-mails with mediation parties re: finalizing order approving memorandum of understanding | 0.4 | 326.00 |
| 08/29/22 | MM | Telephone call with J. Hampton re: report on call with Committee regarding memorandum of understanding | 0.2 | 163.00 |
| 08/29/22 | MM | E-mails with R. Warren re: updated Travelers order | 0.2 | 163.00 |
| 08/29/22 | MM | E-mails with US Trustee confirming language for memorandum of understanding order | 0.2 | 163.00 |
| 08/29/22 | MM | Follow up call with J. Hampton, A. Wilen, J. Dinome and A. Isenberg re: mechanics of settlement / outcome of hearing | 0.3 | 244.50 |
| 08/29/22 | MM | Telephone calls and e-mails with R. Warren re: certifications of counsel for memorandum of understanding / Travelers orders | 0.3 | 244.50 |
| 08/29/22 | MM | Review of and revise certifications of counsel for memorandum of understanding / Travelers orders | 0.2 | 163.00 |
| 08/29/22 | MM | E-mails with T. Judge re: consummating settlement | 0.2 | 163.00 |
| 08/29/22 | MM | E-mails with R. Warren re: notices of filing of revised memorandum of understanding and Travelers orders | 0.2 | 163.00 |
| 08/29/22 | MM | Review and approve notice of filing of revised memorandum of understanding order | 0.1 | 81.50 |
| 08/29/22 | MM | Review and approve notice of filing of revised Travelers order | 0.1 | 81.50 |
| 08/29/22 | REW | Draft notice of filing of revised proposed Travelers order | 0.2 | 51.00 |
| 08/29/22 | REW | Assemble exhibits for notice of filing of revised Travelers order | 0.2 | 51.00 |
| 08/29/22 | REW | .pdf and electronic docketing of notice of filing of revised proposed Travelers order | 0.2 | 51.00 |
| 08/29/22 | REW | Draft notice of filing of revised proposed memorandum of understanding order | 0.1 | 25.50 |
| 08/29/22 | REW | Assemble exhibits for notice of filing of revised proposed memorandum of understanding order | 0.2 | 51.00 |
| 08/29/22 | REW | .pdf and electronic docketing of notice of filing of revised proposed memorandum of understanding order | 0.2 | 51.00 |
| 08/29/22 | REW | Draft certification of counsel regarding proposed Travelers order | 0.2 | 51.00 |

376719
00016
09/29/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2720699
Page 28

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/29/22 | REW | .pdf and electronic docketing of certification of counsel regarding proposed Travelers order | 0.2 | 51.00 |
| 08/29/22 | REW | Prepare final Travelers order and upload to the Court | 0.1 | 25.50 |
| 08/29/22 | REW | Draft certification of counsel regarding proposed memorandum of understanding order | 0.3 | 76.50 |
| 08/29/22 | REW | Assemble exhibits for certification of counsel regarding proposed memorandum of understanding order | 0.3 | 76.50 |
| 08/29/22 | REW | .pdf and electronic docketing of certification of counsel regarding proposed memorandum of understanding order | 0.2 | 51.00 |
| 08/29/22 | REW | Prepare final memorandum of understanding order and exhibit and upload to the Court | 0.2 | 51.00 |
| 08/29/22 | GER | Review of background documents re utility and building dispute including (1) Easement & Unity of Use Statement, (2) demand letter Ironstone and(3) work orders for steam. | 0.5 | 410.00 |
| 08/29/22 | MAM | Continue finalizing MOU documents for execution | 2.3 | 885.50 |
| 08/29/22 | AMK | Email exchange with J. Demmy re: Medline | 0.2 | 74.00 |
| 08/30/22 | AHI | Email from M. Martinez re: revised closing documents | 0.2 | 144.00 |
| 08/30/22 | AHI | Analysis of status - MOU closing issues | 0.1 | 72.00 |
| 08/30/22 | AHI | Prepare draft list of open issues - MOU | 1.3 | 936.00 |
| 08/30/22 | AHI | Review of stipulation re: appeal - extension | 0.2 | 144.00 |
| 08/30/22 | AHI | Email exchanges with S. Uhland re: call re: logistics issues | 0.1 | 72.00 |
| 08/30/22 | MM | E-mails to J. Dinome and A. Wilen re: Travelers settlement | 0.2 | 163.00 |
| 08/30/22 | MM | E-mails with T. Judge re: memorandum of understanding release notice | 0.2 | 163.00 |
| 08/30/22 | MM | E-mails with MBNF's counsel re: extension of standstill | 0.2 | 163.00 |
| 08/30/22 | MM | Review of stipulation to extend briefing deadline in District Court | 0.2 | 163.00 |
| 08/30/22 | MM | E-mails with J. Hampton and A. Isenberg re: stipulation to extend briefing deadline in District Court | 0.2 | 163.00 |
| 08/30/22 | MM | E-mails with J. Dinome and J. Hampton re: call to discuss steam issue | 0.1 | 81.50 |
| 08/30/22 | FNP | Correspondence with M. Martinez regarding execution documents. | 0.4 | 114.00 |
| 08/30/22 | FNP | Telephone conference with M. Martinez regarding execution documents | 0.2 | 57.00 |
| 08/30/22 | FNP | Correspondence with A. Isenberg regarding execution documents. | 0.3 | 85.50 |
| 08/30/22 | FNP | Revise execution documents. | 2.9 | 826.50 |
| 08/31/22 | AHI | Email exchange with S. Mapes re: RRG issues | 0.2 | 144.00 |
| 08/31/22 | AHI | Email from M. Martinez re: revised MOU documents | 0.3 | 216.00 |

376719
00016
09/29/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2720699
Page 29

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/31/22 | AHI | Review of orders approving MOU and Travelers' settlements | 0.4 | 288.00 |
| 08/31/22 | MJD | Emails to/from A. Isenberg, F. Poindexter re: closing logistics | 0.3 | 217.50 |
| 08/31/22 | MJD | Emails to C. Carry, P. Desmond, J. Fitzgerald re: closing logistics | 0.1 | 72.50 |
| 08/31/22 | MJD | Prepare for pre-closing logistics call | 0.5 | 362.50 |
| 08/31/22 | MM | E-mails with A. Isenberg and J. Hampton re: coordinate closing of memorandum of understanding | 0.2 | 163.00 |
| 08/31/22 | MM | E-mails with MBNF's counsel re: stipulation to extend briefing deadline in District Court | 0.2 | 163.00 |
| 08/31/22 | MM | Review of order approving stipulation to extend briefing deadline in District Court | 0.1 | 81.50 |
| 08/31/22 | MM | E-mail to J. Dinome and A. Wilen re: order approving stipulation to extend briefing deadline in District Court | 0.1 | 81.50 |
| 08/31/22 | FNP | Correspondence with M. Doyle regarding execution documents. | 0.1 | 28.50 |
| 08/31/22 | FNP | Telephone conference with M. Doyle regarding execution documents. | 0.1 | 28.50 |

TOTAL HOURS          302.2

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| A Mayer Kohn | 32.7 | at | $370.00 | = | 12,099.00 |
| Frederick N. Poindexter | 4.0 | at | $285.00 | = | 1,140.00 |
| Melissa A. Martinez | 31.1 | at | $385.00 | = | 11,973.50 |
| Robyn E. Warren | 10.1 | at | $255.00 | = | 2,575.50 |
| Adam M. Rosenthal | 10.0 | at | $340.00 | = | 3,400.00 |
| Mark Beauge | 0.3 | at | $250.00 | = | 75.00 |
| Patricia A. Desmond | 1.4 | at | $325.00 | = | 455.00 |
| Adam H. Isenberg | 106.6 | at | $720.00 | = | 76,752.00 |
| Jeffrey C. Hampton | 8.1 | at | $720.00 | = | 5,832.00 |
| Monique B. DiSabatino | 0.2 | at | $500.00 | = | 100.00 |
| Martin J. Doyle | 2.0 | at | $725.00 | = | 1,450.00 |
| Mark Minuti | 86.2 | at | $815.00 | = | 70,253.00 |
| Carolyn A. Pellegrini | 2.4 | at | $490.00 | = | 1,176.00 |
| John D. Demmy | 6.3 | at | $770.00 | = | 4,851.00 |
| George E. Rahn, Jr. | 0.8 | at | $820.00 | = | 656.00 |

CURRENT FEES          192,788.00

Less 10% Discount          -19,278.80
TOTAL FEES DUE          173,509.20

**TOTAL AMOUNT OF THIS  INVOICE**          173,509.20



| Philadelphia Academic Health System, LLC | Invoice Number | 2720700 |
| 222 N. Sepulveda Blvd. | Invoice Date | 09/29/22 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00019 |

Re:    Preparation For And Attendance At Hearing

FOR PROFESSIONAL SERVICES RENDERED THROUGH  08/31/22:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/15/22 | MM | Review of and revise note for hearing on memorandum of understanding approval | 2.2 | 1,793.00 |
| 08/16/22 | MM | Prepare notebooks for hearing on approval of memorandum of understanding | 0.5 | 407.50 |
| 08/18/22 | MM | Review of and revise outline for hearing to approve memorandum of understanding | 2.0 | 1,630.00 |
| 08/19/22 | MM | E-mails with A. Isenberg re: preparing for hearing on memorandum of understanding | 0.2 | 163.00 |
| 08/21/22 | MM | E-mail to J. Hampton and A. Isenberg re: discussing issues for memorandum of understanding hearing | 0.2 | 163.00 |
| 08/21/22 | MM | Review of and revise memorandum of understanding outline / circulate argument to J. Hampton and A. Isenberg | 0.3 | 244.50 |
| 08/22/22 | AHI | Preparation for MOU 9019 hearing | 2.0 | 1,440.00 |
| 08/22/22 | MM | Call with J. Hampton and A. Isenberg re: prepare for hearing on memorandum of understanding | 1.8 | 1,467.00 |
| 08/22/22 | JCH | Conference with M. Minuti re: preparation for hearing on MOU approval motion | 1.8 | 1,296.00 |
| 08/24/22 | MM | Review of and revise notes for memorandum of understanding hearing | 0.6 | 489.00 |
| 08/26/22 | AHI | Analysis of strategic issues re: MOU hearing | 0.1 | 72.00 |
| 08/26/22 | MM | Review of and revise hearing outline for memorandum of understanding approval | 1.0 | 815.00 |
| 08/26/22 | MM | Review of, revise and circulate hearing outline to J. Hampton and A. Isenberg | 1.6 | 1,304.00 |
| 08/26/22 | MM | Telephone call with A. Isenberg re: comments to argument outline | 0.3 | 244.50 |
| 08/26/22 | JCH | Correspondence with A. Mezzaroba and S. Mitnick re: MOU declaration and issues for hearing | 0.4 | 288.00 |

376719
00019
09/29/22

Philadelphia Academic Health System, LLC, et. al
Preparation For And Attendance At Hearing

Invoice Number  2720700
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/26/22 | JCH | Review of court order approving settlement and conference with D. Pacitti re: same | 0.2 | 144.00 |
| 08/26/22 | JCH | Prepare for hearing on MOU | 0.9 | 648.00 |
| 08/26/22 | JCH | Review of and revise hearing presentation outline | 0.5 | 360.00 |
| 08/27/22 | JCH | Further review, analyze and note comments to hearing presentation outline | 0.6 | 432.00 |
| 08/27/22 | JCH | Correspondence with case team re: sale order and hearing issues | 0.2 | 144.00 |
| 08/27/22 | JCH | Prepare for hearing on MOU and prepare responses to potential court inquiries | 0.7 | 504.00 |
| 08/28/22 | AHI | Analysis of strategic issues re: MOU hearing and further review of outline of agreement | 1.2 | 864.00 |
| 08/28/22 | AHI | Conference call with A. Wilen re: preparation of hearing on MOU | 0.6 | 432.00 |
| 08/28/22 | MM | Prepare for hearing on approval of memorandum of understanding | 2.1 | 1,711.50 |
| 08/28/22 | MM | Call with J. Hampton and A. Isenberg re: prepare for hearing on approval of memorandum of understanding | 1.1 | 896.50 |
| 08/28/22 | MM | E-mails with A. Wilen re: prepare for memorandum of understanding hearing | 0.2 | 163.00 |
| 08/28/22 | MM | Call with A. Wilen re: prepare for memorandum of understanding hearing | 0.6 | 489.00 |
| 08/28/22 | JCH | Review of updated hearing outline | 0.4 | 288.00 |
| 08/28/22 | JCH | Conference with A. Wilen and M. Minuti re: preparation for hearing on MOU | 0.6 | 432.00 |
| 08/29/22 | AHI | Attend zoom hearing re: motion to approve MOU | 1.0 | 720.00 |
| 08/29/22 | AHI | Conference call with A. Wilen and J. DiNome re: MOU hearing | 0.2 | 144.00 |
| 08/29/22 | MM | Prepare for hearing to approve memorandum of understanding Travelers settlement | 2.3 | 1,874.50 |
| 08/29/22 | MM | E-mails with S. Brown confirming statements on the record | 0.2 | 163.00 |
| 08/29/22 | MM | Attend hearing on approval of memorandum of understanding / Travelers settlement | 0.9 | 733.50 |
| 08/29/22 | JCH | Prepare for hearing on MOU | 1.4 | 1,008.00 |
| 08/29/22 | JCH | Attend court hearing re: motion to approve MOU and carrier settlement | 1.1 | 792.00 |
| 08/29/22 | MBD | Attend hearing re: approval of memorandum of understanding | 0.9 | 450.00 |

TOTAL HOURS    32.9

376719                     Philadelphia Academic Health System, LLC, et. al                Invoice Number  2720700
00019                      Preparation For And Attendance At Hearing                                 Page 3
09/29/22

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Adam H. Isenberg | 5.1 | at | $720.00 | = | 3,672.00 |
| Jeffrey C. Hampton | 8.8 | at | $720.00 | = | 6,336.00 |
| Monique B. DiSabatino | 0.9 | at | $500.00 | = | 450.00 |
| Mark Minuti | 18.1 | at | $815.00 | = | 14,751.50 |

CURRENT FEES                                                                                    25,209.50


Less 10% Discount                                                                               -2,520.95
TOTAL FEES DUE                                                                                  22,688.55


**TOTAL AMOUNT OF THIS  INVOICE**                                                              22,688.55

40601396.1 10/06/2022



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2720701 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 09/29/22 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00020 |

Re:    Relief From Stay and Adequate Protection

FOR PROFESSIONAL SERVICES RENDERED THROUGH  08/31/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/10/22 | MBD | Finalize Jalloh stay relief stipulation in preparation for filing | 0.2 | 100.00 |
| 08/11/22 | REW | Review of and revise notice, order and stipulation with Kadyjah Jalloh | 0.2 | 51.00 |
| 08/11/22 | REW | .pdf and electronic docketing of notice of stipulation with Kadyjah Jalloh | 0.2 | 51.00 |
| 08/17/22 | AHI | Email exchange with M. Kohn re: Wayne Moving & Storage motion | 0.1 | 72.00 |
| 08/18/22 | MBD | Finalize Clarke-Johnson stay relief stipulation in preparation for filing | 0.3 | 150.00 |
| 08/19/22 | JCH | Review of correspondence with counsel to stay relief claimant re: stipulation comments and review of updated stipulation | 0.2 | 144.00 |
| 08/19/22 | REW | Review of and revise notice, order and stipulation for relief from the stay with Rivera and Nguyen | 0.1 | 25.50 |
| 08/19/22 | REW | .pdf and electronic docketing of notice of stipulation for relief from the stay with Rivera and Nguyen | 0.2 | 51.00 |
| 08/19/22 | MBD | Correspondence to counsel to Rivera re: hearing on stay relief motion | 0.1 | 50.00 |
| 08/19/22 | MBD | Correspondence to counsel to Rivera re: updated stipulation for sign off | 0.3 | 150.00 |
| 08/22/22 | REW | Review of and revise notice, order and stipulation with Jones and Fairley | 0.1 | 25.50 |
| 08/22/22 | REW | .pdf and electronic docketing of notice of stipulation with Jones and Fairley | 0.2 | 51.00 |
| 08/22/22 | MBD | Finalize stay relief stipulation for L.J. in preparation for filing | 0.2 | 100.00 |
| 08/22/22 | MBD | Revise draft stay relief stipulation for Combs | 0.1 | 50.00 |
| 08/22/22 | MBD | Correspondence to J. Hampton re: issues related to Combs stay relief stipulation and pending claim | 0.3 | 150.00 |

376719
00020
09/29/22

Philadelphia Academic Health System, LLC, et. al
Relief From Stay and Adequate Protection

Invoice Number  2720701
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/26/22 | REW | Review of and revise certification of no objection to stipulation with Kadyjah Jalloh | 0.1 | 25.50 |
| 08/26/22 | REW | .pdf and electronic docketing of certification of no objection to stipulation with Kadyjah Jalloh | 0.2 | 51.00 |
| 08/26/22 | REW | Prepare final order approving stipulation with Kadyjah Jalloh and upload to the Court | 0.1 | 25.50 |
| 08/31/22 | MBD | Review of stay relief motion by Broomer | 0.1 | 50.00 |
| 08/31/22 | MBD | Correspondence with J. Dinome re: Broomer stay relief motion | 0.2 | 100.00 |

TOTAL HOURS    3.5

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Robyn E. Warren | 1.4 | at | $255.00 | = | 357.00 |
| Adam H. Isenberg | 0.1 | at | $720.00 | = | 72.00 |
| Jeffrey C. Hampton | 0.2 | at | $720.00 | = | 144.00 |
| Monique B. DiSabatino | 1.8 | at | $500.00 | = | 900.00 |

CURRENT FEES    1,473.00

Less 10% Discount    -147.30
TOTAL FEES DUE    1,325.70

**TOTAL AMOUNT OF THIS  INVOICE**    1,325.70



| Philadelphia Academic Health System, LLC | Invoice Number | 2720702 |
|---|---|---|
| 222 N. Sepulveda Blvd. | Invoice Date | 09/29/22 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00022 |

Re:    UST Reports, Meetings and Issues

FOR PROFESSIONAL SERVICES RENDERED THROUGH  08/31/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/09/22 | JCH | Review and analyze correspondence from Adeola of Eisner re: MOR issue | 0.1 | 72.00 |
| 08/09/22 | REW | Revise and finalize June monthly operating report (Center City Healthcare) | 0.2 | 51.00 |
| 08/09/22 | REW | .pdf and electronic docketing of June monthly operating report (Center City Healthcare) | 0.2 | 51.00 |
| 08/09/22 | REW | Revise and finalize June monthly operating report (Philadelphia Academic Health System) | 0.1 | 25.50 |
| 08/09/22 | REW | .pdf and electronic docketing of June monthly operating report (Philadelphia Academic Health System) | 0.2 | 51.00 |
| 08/09/22 | REW | Revise and finalize June monthly operating report (St. Christopher's Healthcare) | 0.1 | 25.50 |
| 08/09/22 | REW | .pdf and electronic docketing of June monthly operating report (St. Christopher's Healthcare) | 0.2 | 51.00 |
| 08/09/22 | REW | Revise and finalize June monthly operating report (Philadelphia Academic Medical Associates) | 0.1 | 25.50 |
| 08/09/22 | REW | .pdf and electronic docketing of June monthly operating report (Philadelphia Academic Medical Associates) | 0.2 | 51.00 |
| 08/09/22 | REW | Revise and finalize June monthly operating report (HPS of PA) | 0.1 | 25.50 |
| 08/09/22 | REW | .pdf and electronic docketing of June monthly operating report (HPS of PA) | 0.2 | 51.00 |
| 08/09/22 | REW | Revise and finalize June monthly operating report (SCHC Pediatric Associates) | 0.1 | 25.50 |
| 08/09/22 | REW | .pdf and electronic docketing of June monthly operating report (SCHC Pediatric Associates) | 0.2 | 51.00 |
| 08/09/22 | REW | Revise and finalize June monthly operating report (St. Christopher's Pediatric Urgent Care Center) | 0.1 | 25.50 |

376719
00022
09/29/22

Philadelphia Academic Health System, LLC, et. al
UST Reports, Meetings and Issues

Invoice Number  2720702
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 08/09/22 | REW | .pdf and electronic docketing of June monthly operating report (St. Christopher's Pediatric Urgent Care Center) | 0.2 | 51.00 |
| 08/09/22 | REW | Revise and finalize June monthly operating report (StChris Care at Northeast Pediatrics) | 0.1 | 25.50 |
| 08/09/22 | REW | .pdf and electronic docketing of June monthly operating report (StChris Care at Northeast Pediatrics) | 0.2 | 51.00 |
| 08/09/22 | REW | Revise and finalize June monthly operating report (TPS of PA) | 0.1 | 25.50 |
| 08/09/22 | REW | .pdf and electronic docketing of June monthly operating report (TPS of PA) | 0.2 | 51.00 |
| 08/09/22 | REW | Revise and finalize June monthly operating report (TPS II of PA) | 0.1 | 25.50 |
| 08/09/22 | REW | .pdf and electronic docketing of June monthly operating report (TPS II of PA) | 0.2 | 51.00 |
| 08/09/22 | REW | Revise and finalize June monthly operating report (TPS III of PA) | 0.1 | 25.50 |
| 08/09/22 | REW | .pdf and electronic docketing of June monthly operating report (TPS III of PA) | 0.2 | 51.00 |
| 08/09/22 | REW | Revise and finalize June monthly operating report (TPS IV of PA) | 0.1 | 25.50 |
| 08/09/22 | REW | .pdf and electronic docketing of June monthly operating report (TPS IV of PA) | 0.2 | 51.00 |
| 08/09/22 | REW | Revise and finalize June monthly operating report (TPS V of PA) | 0.1 | 25.50 |
| 08/09/22 | REW | .pdf and electronic docketing of June monthly operating report (TPS V of PA) | 0.2 | 51.00 |
| 08/09/22 | MBD | Review of June monthly operating reports | 0.4 | 200.00 |
| 08/23/22 | MBD | Correspondence with A. Isenberg re: monthly operating report issues | 0.2 | 100.00 |

TOTAL HOURS    4.7

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|--|------|--|-------|
| Robyn E. Warren | 4.0 | at | $255.00 | = | 1,020.00 |
| Jeffrey C. Hampton | 0.1 | at | $720.00 | = | 72.00 |
| Monique B. DiSabatino | 0.6 | at | $500.00 | = | 300.00 |

CURRENT FEES    1,392.00

Less 10% Discount    -139.20
TOTAL FEES DUE    1,252.80

**TOTAL AMOUNT OF THIS  INVOICE**    1,252.80