# EXHIBIT B

## TIMEKEEPER SUMMARY

## SUMMARY OF BILLING BY TIMEKEEPER

### For the Period from September 1, 2022 through September 30, 2022

| Name of Professional Person | Year of Bar Admission | Position with the applicant and number of years in that position | Practice Group | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Mark Minuti | 1988 | Partner (1997) | Bankruptcy | $815 | 68.50 | $55,827.50 |
| John D. Demmy | 1986 | Partner (2018) | Bankruptcy | $770 | 3.10 | $2,387.00 |
| Martin J. Doyle | 1991 | Partner (2000) | Real Estate | $725 | 7.80 | $5,655.00 |
| Jeffrey C. Hampton | 1990 | Partner (1999) | Bankruptcy | $720 | 163.90 | $118,008.00 |
| Adam H. Isenberg | 1988 | Partner (1999) | Bankruptcy | $720 | 104.50 | $75,240.00 |
| David G. Shapiro | 1998 | Partner (2014) | Business / Finance | $710 | 3.50 | $2,485.00 |
| Dennis J. Brennan | 1998 | Partner (2009) | Business / Finance | $690 | 1.70 | $1,173.00 |
| Michelle G. Novick | 1991 | Partner (2008) | Bankruptcy | $640 | 4.70 | $3,008.00 |
| Clarence Y. Lee | 2004 | Partner (2017) | Litigation | $615 | 0.80 | $492.00 |
| Matthew M. Haar | 2000 | Partner (2009) | Litigation | $570 | 0.40 | $238.00 |
| Monique B. DiSabatino | 2009 | Partner (2019) | Bankruptcy | $500 | 18.30 | $9,150.00 |
| Carolyn Pellegrini | 2009 | Partner (2021) | Litigation | $490 | 7.70 | $3,773.00 |
| Melissa A. Martinez | 2016 | Associate (2016) | Bankruptcy | $385 | 10.90 | $4,196.50 |
| A. Mayer Kohn | 2017 | Associate (2020) | Bankruptcy | $370 | 14.60 | $5,402.00 |
| Frederick N. Poindexter | 2021 | Associate (2021) | Real Estate | $285 | 9.40 | $2,679.00 |
| Sabrina Espinal | 2022 | Associate (2022) | Bankruptcy | $285 | 18.60 | $5,301.00 |
| Patricia A. Desmond | N/A | Paralegal | Real Estate | $325 | 4.50 | $1,462.50 |
| Jennifer R. Fitzgerald | N/A | Paralegal | Real Estate | $295 | 0.50 | $147.50 |
| Amit Shah | N/A | Litigation Support | Litigation | $250 | 1.70 | $552.50 |
| Robyn E. Warren | N/A | Paraprofessional | Bankruptcy | $255 | 42.00 | $10,710.00 |
| **TOTAL** | | | | | **487.10** | **$307,887.50** |
| **Minus 50% Discount for Non-Working Travel** | | | | | | **($5,653.25)** |
| **Minus Agreed Upon Discount** | | | | | | **($29,658.10)** |
| **GRAND TOTAL** | | | | | **487.10** | **$272,576.15** |

**Blended Hourly Rate: $559.59**

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2022 through September 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 9/1/2022 | AHI | Conference call with J. DiNome and A. Wilen re: MOU status and other issues | 0.60 | $ 432.00 |
| 9/1/2022 | AHI | Analysis of issues re: closing - MOU | 0.10 | $ 72.00 |
| 9/1/2022 | AHI | Review of updated closing documents | 0.30 | $ 216.00 |
| 9/1/2022 | AHI | Review of revisions to closing instruction letter - MOU | 2.50 | $ 1,800.00 |
| 9/1/2022 | AHI | Email to S. Uhland re: MOU exhibits | 0.50 | $ 360.00 |
| 9/1/2022 | AHI | Analysis of strategic issues re: closing logistics | 0.90 | $ 648.00 |
| 9/1/2022 | AHI | Logistics call with MBNF re: MOU closing | 0.90 | $ 648.00 |
| 9/1/2022 | AHI | Conference call with J. DiNome re: closing issues | 0.50 | $ 360.00 |
| 9/1/2022 | AHI | Further analysis of closing mechanics/logistics | 0.20 | $ 144.00 |
| 9/2/2022 | AHI | Conference call with J. DiNome and A. Wilen re: open matters | 0.30 | $ 216.00 |
| 9/2/2022 | AHI | Analysis of strategic issues re: closing logistics | 0.40 | $ 288.00 |
| 9/2/2022 | AHI | Email to S. Mapes re: RRG issues | 0.10 | $ 72.00 |
| 9/2/2022 | AHI | Review of draft form 8832s and email to D. Shapiro re: same | 0.40 | $ 288.00 |
| 9/2/2022 | AHI | Update chart re: MOU closing issues | 0.20 | $ 144.00 |
| 9/2/2022 | AHI | Conference call with S. Uhland and Judge Carey re: closing logistics - MOU | 0.40 | $ 288.00 |
| 9/2/2022 | AHI | Analysis of strategic issues re: closing logistics | 0.80 | $ 576.00 |
| 9/2/2022 | AHI | Review of and revise open issues list and email to M. Minuti and J. Hampton re: same | 0.80 | $ 576.00 |
| 9/2/2022 | AHI | Email from M. Doyle re: real estate documents | 0.30 | $ 216.00 |
| 9/4/2022 | AHI | Email from M. Minuti re: additional items for to-do list | 0.10 | $ 72.00 |
| 9/4/2022 | AHI | Email to M. Martinez re: MOU exhibits | 0.10 | $ 72.00 |
| 9/4/2022 | AHI | Email from S. Uhland re: draft execution copies of documents | 0.30 | $ 216.00 |
| 9/4/2022 | AHI | Email to J. Hampton re: pension board | 0.10 | $ 72.00 |
| 9/4/2022 | AHI | Analysis of strategic issues re: MOU - implementation | 0.20 | $ 144.00 |
| 9/4/2022 | AHI | Email to S. Uhland re: execution copies of documents | 0.40 | $ 288.00 |
| 9/5/2022 | AHI | Email exchange with M. Martinez re: MOU execution packages | 0.30 | $ 216.00 |
| 9/6/2022 | AHI | Meeting with NKF re: sale issues | 0.70 | $ 504.00 |
| 9/6/2022 | AHI | Analysis of results of call with NKF re: sale issues | 0.30 | $ 216.00 |
| 9/6/2022 | AHI | Weekly conference call with A. Wilen | 0.50 | $ 360.00 |
| 9/6/2022 | AHI | Analysis of strategic issues re: closing logistics - MOU | 0.40 | $ 288.00 |
| 9/6/2022 | AHI | Email to D. Shapiro re: form 8832s | 0.10 | $ 72.00 |
| 9/6/2022 | AHI | Email exchange with TJ Li re: Exhibit 2(f) | 0.20 | $ 144.00 |
| 9/6/2022 | AHI | Email from M. Martinez re: draft MOU exhibits - revisions | 0.20 | $ 144.00 |
| 9/6/2022 | AHI | Analysis of logistical issues re: execution documents | 0.60 | $ 432.00 |
| 9/6/2022 | AHI | Draft email to S. Uhland re: execution version of MOU exhibits | 0.80 | $ 576.00 |
| 9/6/2022 | AHI | Revise draft email to S. Uhland re: MOU exhibits | 0.10 | $ 72.00 |
| 9/6/2022 | AHI | Email exchange with J. DiNome re: RRG call | 0.20 | $ 144.00 |
| 9/6/2022 | AHI | Email to S. Mapes re: RRG call | 0.10 | $ 72.00 |
| 9/6/2022 | AHI | Email from M. Martinez re: MOU exhibits | 0.10 | $ 72.00 |
| 9/6/2022 | AHI | Emails to mediation parties re: MOU - exhibits for execution | 1.70 | $ 1,224.00 |
| 9/6/2022 | AHI | Email exchange with L. Curcio re: MOU exhibits | 0.10 | $ 72.00 |
| 9/7/2022 | AHI | Emails to J. DiNome re: additional execution documents - MOU | 0.30 | $ 216.00 |
| 9/7/2022 | AHI | Email to S. Mitnick re: execution documents - MOU | 0.20 | $ 144.00 |
| 9/7/2022 | AHI | Email from M. Minuti re: MOU notices | 0.50 | $ 360.00 |
| 9/7/2022 | AHI | Conference call with Omni re: MOU logistics/issues | 0.60 | $ 432.00 |
| 9/7/2022 | AHI | Email to Omni re: W-9 form | 0.10 | $ 72.00 |
| 9/7/2022 | AHI | Email to A. Wilen re: execution copies of documents | 0.70 | $ 504.00 |
| 9/7/2022 | AHI | Email to J. DiNome re: documents to execute | 0.10 | $ 72.00 |
| 9/7/2022 | AHI | Letter to A. Wilen re: documents to execute | 0.70 | $ 504.00 |
| 9/7/2022 | AHI | Review of PAHS operating agreement - revisions | 0.50 | $ 360.00 |
| 9/7/2022 | AHI | Email to C. Santangelo re: documents for MOU closing | 0.20 | $ 144.00 |
| 9/7/2022 | AHI | Email exchange with D. Brennan re: PAHS operating agreement | 0.10 | $ 72.00 |
| 9/7/2022 | AHI | File review re: pension bond | 0.40 | $ 288.00 |
| 9/7/2022 | AHI | Email to A. Wilen and J. DiNome re: execution copies of MOU documents | 0.20 | $ 144.00 |
| 9/7/2022 | AHI | Attention to MOU closing issues - documents to be signed by debtors | 0.10 | $ 72.00 |
| 9/7/2022 | AHI | Email to S. Uhland re: form 8832's | 0.20 | $ 144.00 |
| 9/8/2022 | AHI | Email from S. Attestatova re: revised MOU documents and analysis of same | 1.70 | $ 1,224.00 |
| 9/8/2022 | AHI | Email to S. Brown and L. Cucio re: revised signature page - PAHH note assignment | 0.20 | $ 144.00 |
| 9/8/2022 | AHI | Email to A. Wilen re: revised signature page | 0.10 | $ 72.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2022 through September 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 9/8/2022 | AHI | Email exchange with D. Brennan re: signature page issue | 0.10 | $ 72.00 |
| 9/8/2022 | AHI | Email from M. Kohn re: Wayne Moving payment | 0.10 | $ 72.00 |
| 9/8/2022 | AHI | Letter to S. Uhland re: PAHS amended operating agreement | 0.10 | $ 72.00 |
| 9/8/2022 | AHI | Review of draft cover letter - form 8832's | 0.10 | $ 72.00 |
| 9/8/2022 | AHI | Email from S. Attestatova re: MOU issues | 0.20 | $ 144.00 |
| 9/8/2022 | AHI | Analysis of strategic issues - MOU closing | 0.20 | $ 144.00 |
| 9/8/2022 | AHI | Email to Tenet et al re: operating agreements | 0.20 | $ 144.00 |
| 9/8/2022 | AHI | Analysis of issues re: S. Attestatova email on closing issues | 0.30 | $ 216.00 |
| 9/8/2022 | AHI | Email to S. Attestatova re: MOU closing issues - operating agreements | 0.10 | $ 72.00 |
| 9/8/2022 | AHI | Email to mediation parties re: revised MBNF operating agreements | 0.10 | $ 72.00 |
| 9/9/2022 | AHI | Conference call with A. Wilen and J. DiNome re: MOU closing status and issue | 0.50 | $ 360.00 |
| 9/9/2022 | AHI | Attend to MOU closing issue | 2.60 | $ 1,872.00 |
| 9/9/2022 | AHI | Analysis of issues - revised MBNF operating agreement | 0.20 | $ 144.00 |
| 9/9/2022 | AHI | Review of and revise draft Omni direction letter | 2.80 | $ 2,016.00 |
| 9/9/2022 | AHI | Email exchange with S. Brown re: revised Broad Street operating agreement | 0.20 | $ 144.00 |
| 9/9/2022 | AHI | Email to S. Brown re: UCC-3 termination statement | 0.10 | $ 72.00 |
| 9/9/2022 | AHI | Email to M. Doyle re: UCC-3 termination statement | 0.10 | $ 72.00 |
| 9/10/2022 | AHI | Analysis of strategic issues and prepare for 9/13/2022 MOU closing | 2.20 | $ 1,584.00 |
| 9/10/2022 | AHI | Email from S. Attestatova re: Omni instruction letter | 0.20 | $ 144.00 |
| 9/10/2022 | AHI | Revise draft MOU certification | 0.30 | $ 216.00 |
| 9/11/2022 | AHI | Email from S. Attestatova re: PAHH operating agreement | 0.10 | $ 72.00 |
| 9/11/2022 | AHI | Email to mediation parties re: PAHH operating agreement | 0.10 | $ 72.00 |
| 9/11/2022 | AHI | Review of MBNF comments to draft notice of implantation date | 0.10 | $ 72.00 |
| 9/11/2022 | AHI | Email from TJ Li re: email search | 0.10 | $ 72.00 |
| 9/11/2022 | AHI | Review of Omni instruction letter per MBNF comments | 0.40 | $ 288.00 |
| 9/11/2022 | AHI | Email to mediation parties re: Omni instruction letter | 0.20 | $ 144.00 |
| 9/11/2022 | AHI | Email exchange with M. Minuti re: MOU certification | 0.10 | $ 72.00 |
| 9/11/2022 | AHI | Email from M. Minuti re: draft stipulation of dismissal - appeal | 0.10 | $ 72.00 |
| 9/11/2022 | AHI | Email to TJ Li re: financing statement - HSRE | 0.10 | $ 72.00 |
| 9/11/2022 | AHI | Email to counsel re: MOU certification | 0.10 | $ 72.00 |
| 9/11/2022 | AHI | Email to A. Wilen re: MOU certification | 0.10 | $ 72.00 |
| 9/11/2022 | AHI | Email to S. Attestatova re: MOU certification | 0.10 | $ 72.00 |
| 9/12/2022 | AHI | All day meeting with P. Deutch re: review of closing documents and preparation for MOU closing | 9.80 | $ 7,056.00 |
| 9/12/2022 | AHI | Email to S. Uhland re: form 8832's | 0.20 | $ 144.00 |
| 9/12/2022 | AHI | Travel from Philadelphia to New York for meeting with Omni | 2.80 | $ 2,016.00 |
| 9/13/2022 | AHI | All-day closing re: MOU | 9.60 | $ 6,912.00 |
| 9/13/2022 | AHI | Return from New York to Philadelphia after MOU closing | 4.30 | $ 3,096.00 |
| 9/14/2022 | AHI | Email from J. DiNome re: insurance issues | 0.10 | $ 72.00 |
| 9/14/2022 | AHI | Conference call with Broad Street counsel re: insurance | 0.30 | $ 216.00 |
| 9/14/2022 | AHI | Analysis of results of call with Steward & Kissell | 0.10 | $ 72.00 |
| 9/14/2022 | AHI | Email from M. Minuti to J. Kurtzman re: Iron Stone issues | 0.10 | $ 72.00 |
| 9/14/2022 | AHI | Review of miscellaneous emails | 0.20 | $ 144.00 |
| 9/14/2022 | AHI | Analysis of strategic issues MOU closing | 0.20 | $ 144.00 |
| 9/14/2022 | AHI | Email from A. Akinrinade re: Wayne Moving payment | 0.10 | $ 72.00 |
| 9/14/2022 | AHI | Review of MOU re: insurance issue | 0.10 | $ 72.00 |
| 9/14/2022 | AHI | Email exchange with F. Poindexter re: real estate documents | 0.10 | $ 72.00 |
| 9/14/2022 | AHI | Analysis of strategic issues re: real estate documents - filing and recordation | 0.20 | $ 144.00 |
| 9/14/2022 | AHI | Email to M. Doyle re: real estate documents | 0.10 | $ 72.00 |
| 9/14/2022 | AHI | Conference call with S. Callison (Lockton) re: insurance issues - real estate | 0.50 | $ 360.00 |
| 9/14/2022 | AHI | Analysis of issues re: recordation of mortgages | 0.60 | $ 432.00 |
| 9/14/2022 | AHI | Review of draft notice - release date under MOU | 0.10 | $ 72.00 |
| 9/15/2022 | AHI | Emails from J. Hampton to S. Callison re: property insurance | 0.20 | $ 144.00 |
| 9/15/2022 | AHI | Prepare for call with Judge Carey and mediation parties re: release notice | 0.20 | $ 144.00 |
| 9/15/2022 | AHI | Conference call with Judge Carey and mediation parties re: release notice | 0.20 | $ 144.00 |
| 9/15/2022 | AHI | Analysis of strategic issues re: release notice | 0.20 | $ 144.00 |
| 9/15/2022 | AHI | Review of miscellaneous emails re: MOU closing | 1.10 | $ 792.00 |
| 9/15/2022 | AHI | Email exchange with F. Poindexter re: real estate documents - MOU closing | 0.10 | $ 72.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2022 through September 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 9/15/2022 | AHI | Email from J. Fitzgerald re: UCC filings | 0.10 | $ 72.00 |
| 9/15/2022 | AHI | Email from K. Hayden re: Omni instruction letter - compile and send | 0.90 | $ 648.00 |
| 9/15/2022 | AHI | Email from Huron counsel re: settlement agreement | 0.10 | $ 72.00 |
| 9/15/2022 | AHI | Review of notice of release date | 0.10 | $ 72.00 |
| 9/16/2022 | AHI | Prepare for call with Hilco | 0.50 | $ 360.00 |
| 9/16/2022 | AHI | Conference call with Hilco re: potential broker interview | 0.80 | $ 576.00 |
| 9/16/2022 | AHI | Analysis of results of discussion with Hilco | 0.40 | $ 288.00 |
| 9/16/2022 | AHI | Conference call with S. Mitnick re: status and MOU implementation | 0.50 | $ 360.00 |
| 9/16/2022 | AHI | Analysis of results of discussion with S. Mitnick | 0.10 | $ 72.00 |
| 9/16/2022 | AHI | Analysis of strategic issues re: MOU implementation | 0.10 | $ 72.00 |
| 9/16/2022 | AHI | Review of documents re: MOU closing | 0.40 | $ 288.00 |
| 9/16/2022 | AHI | Review of MOU exhibits | 1.60 | $ 1,152.00 |
| 9/16/2022 | AHI | Email exchange with J. Hampton re: MOU documents | 0.20 | $ 144.00 |
| 9/16/2022 | AHI | Email exchange with M. Minuti re: draft stipulation | 0.20 | $ 144.00 |
| 9/19/2022 | AHI | Review of MOU binder - electronic version | 0.60 | $ 432.00 |
| 9/19/2022 | AHI | Email from J. Hampton re: D&O insurance issues | 0.10 | $ 72.00 |
| 9/19/2022 | AHI | Email exchange with M. Minuti re: closing binder | 0.10 | $ 72.00 |
| 9/19/2022 | AHI | Email to M. Doyle re: time-stamped documents - MOU closing | 0.10 | $ 72.00 |
| 9/19/2022 | AHI | Email to M. Kohn re: MOU binder issue | 0.10 | $ 72.00 |
| 9/19/2022 | AHI | Arrange logistics re: circulation of MOU binders | 0.60 | $ 432.00 |
| 9/19/2022 | AHI | Email to A. Wilen and J. DiNome re: MOU binder | 0.10 | $ 72.00 |
| 9/19/2022 | AHI | Email to mediation parties re: MOU binder | 0.30 | $ 216.00 |
| 9/19/2022 | AHI | Email to J. Carey re: MOU binder | 0.10 | $ 72.00 |
| 9/19/2022 | AHI | Email exchange with S. Attestatova re: UCC financing statements | 0.10 | $ 72.00 |
| 9/19/2022 | AHI | Email to J. Carey re: RRG closing documents - MOU | 0.30 | $ 216.00 |
| 9/19/2022 | AHI | Analysis of strategic issues re: post-MOU issues | 0.20 | $ 144.00 |
| 9/19/2022 | AHI | Update list of open items | 0.10 | $ 72.00 |
| 9/19/2022 | AHI | Review of and revise draft closing binder re: MOU | 2.20 | $ 1,584.00 |
| 9/19/2022 | AHI | Review of draft agenda - 9/22/2022 hearing | 0.10 | $ 72.00 |
| 9/20/2022 | AHI | Conference call with Jones Lang LaSalle re: potential retention | 0.50 | $ 360.00 |
| 9/20/2022 | AHI | Analysis of results of call with Jones Lang LaSalle re: retention | 0.20 | $ 144.00 |
| 9/20/2022 | AHI | Analysis of strategic issues re: selection of broker | 0.30 | $ 216.00 |
| 9/20/2022 | AHI | Email from J. Hampton re: broker interview | 0.10 | $ 72.00 |
| 9/20/2022 | AHI | Analysis of strategic issues re: D&O insurance | 0.30 | $ 216.00 |
| 9/20/2022 | AHI | Telephone call with J. DiNome re: insurance issues | 0.10 | $ 72.00 |
| 9/20/2022 | AHI | Email from S. Attestatova re: real estate tax notice | 0.10 | $ 72.00 |
| 9/20/2022 | AHI | Email from J. DiNome re: property issues | 0.10 | $ 72.00 |
| 9/20/2022 | AHI | Email from S. Attestatova re: NKF report | 0.20 | $ 144.00 |
| 9/20/2022 | AHI | Analysis of strategic issues re: post-MOU issues | 0.30 | $ 216.00 |
| 9/20/2022 | AHI | Weekly call with A. Wilen and J. DiNome | 0.70 | $ 504.00 |
| 9/20/2022 | AHI | Email from S. Attestatova re: Huron - White & Williams fees | 0.10 | $ 72.00 |
| 9/20/2022 | AHI | Conference call with J. DiNome re: Fit issues | 0.10 | $ 72.00 |
| 9/20/2022 | AHI | Review of email re: PA state procedure | 0.10 | $ 72.00 |
| 9/20/2022 | AHI | Email to A. Shah re: MOU binder distribution | 0.10 | $ 72.00 |
| 9/21/2022 | AHI | Email from J. DiNome re: real estate budget | 0.20 | $ 144.00 |
| 9/21/2022 | AHI | Email exchange with S. Mapes re: RRG board meeting | 0.10 | $ 72.00 |
| 9/21/2022 | AHI | Emails to J. DiNome and A. Wilen re: RRG board meeting | 0.20 | $ 144.00 |
| 9/21/2022 | AHI | Email exchange with S. Mapes re: RRG board meeting | 0.10 | $ 72.00 |
| 9/21/2022 | AHI | Review of claim analysis - PA assessment claim | 0.60 | $ 432.00 |
| 9/21/2022 | AHI | Review of recorded real estate documents | 0.10 | $ 72.00 |
| 9/21/2022 | AHI | Analysis of strategic issues re: MOU open issues | 0.20 | $ 144.00 |
| 9/21/2022 | AHI | Email from M. Minuti re: Tenet issue | 0.20 | $ 144.00 |
| 9/21/2022 | AHI | Review of motion re: United States Trustee fee issues | 0.70 | $ 504.00 |
| 9/22/2022 | AHI | Analysis of strategic issues re: retention of broker | 0.60 | $ 432.00 |
| 9/22/2022 | AHI | Conference call with Eastdil re: potential retention | 0.50 | $ 360.00 |
| 9/22/2022 | AHI | Analysis of results of call with Eastdil | 0.30 | $ 216.00 |
| 9/22/2022 | AHI | Analysis of results of call with A. Mezzaroba re: broker selection | 0.10 | $ 72.00 |
| 9/22/2022 | AHI | Email from M. Minuti re: Phoenix Group | 0.10 | $ 72.00 |
| 9/22/2022 | AHI | Email from A. Perno re: steam update | 0.10 | $ 72.00 |
| 9/22/2022 | AHI | Email from A. Wilen re: STC straddle payments | 0.10 | $ 72.00 |
| 9/22/2022 | AHI | Review of materials re: property condition | 0.40 | $ 288.00 |
| 9/22/2022 | AHI | Email from C. Marino re: books and records review | 0.10 | $ 72.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2022 through September 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 9/22/2022 | AHI | Email from J. Hampton re: bond - pension | 0.10 | $ 72.00 |
| 9/22/2022 | AHI | Review of MOU re: covenant enforceability | 0.30 | $ 216.00 |
| 9/23/2022 | AHI | Update open items list - post MOU closing | 0.60 | $ 432.00 |
| 9/23/2022 | AHI | Review of open item list | 0.50 | $ 360.00 |
| 9/23/2022 | AHI | Email from M. Minuti re: creditor inquiry | 0.20 | $ 144.00 |
| 9/23/2022 | AHI | Analysis of strategic issues re: open items | 0.70 | $ 504.00 |
| 9/23/2022 | AHI | Email from M. Minuti re: Travelers' issues | 0.10 | $ 72.00 |
| 9/28/2022 | AHI | Analysis of strategic issues re: real estate sale process | 0.30 | $ 216.00 |
| 9/28/2022 | AHI | Conference call with J. DiNome and A. Wilen re: real estate sale process | 0.80 | $ 576.00 |
| 9/28/2022 | AHI | Conference call with RRG board and attend board meeting | 0.60 | $ 432.00 |
| 9/28/2022 | AHI | Email from J. DiNome re: agenda for meeting at HUH | 0.10 | $ 72.00 |
| 9/28/2022 | AHI | Email from J. Carey re: RRG dissolution | 0.10 | $ 72.00 |
| 9/28/2022 | AHI | Email from A. Wilen re: bank account | 0.10 | $ 72.00 |
| 9/28/2022 | AHI | Review of miscellaneous emails and correspondence | 0.20 | $ 144.00 |
| 9/28/2022 | AHI | Prepare for and participate in call with A. Akinrinade re: PA claim | 1.10 | $ 792.00 |
| 9/28/2022 | AHI | Analysis of results of call with Eisner re: PA claim | 0.30 | $ 216.00 |
| 9/28/2022 | AHI | Telephone call from A. Wilen re: PA claim issues | 0.20 | $ 144.00 |
| 9/28/2022 | AHI | Email from D. Brennan re: PAHS equity buyer formation documents | 0.30 | $ 216.00 |
| 9/28/2022 | AHI | Email from C. Santangelo re: copies of MOU closing binder | 0.10 | $ 72.00 |
| 9/28/2022 | AHI | Email from J. Hampton re: pension bond | 0.10 | $ 72.00 |
| 9/28/2022 | AHI | Telephone call to S. Mitnick re: PAHS equity buyer | 0.10 | $ 72.00 |
| 9/28/2022 | AHI | Telephone call to P. Deutch re: escrow issues | 0.10 | $ 72.00 |
| 9/29/2022 | AHI | Telephone call from A. Wilen re: real estate broker interview | 0.10 | $ 72.00 |
| 9/29/2022 | AHI | Meeting at HUH with NKF re: transition issues - real estate | 2.50 | $ 1,800.00 |
| 9/29/2022 | AHI | Meeting A. Wilen and J. DiNome re: NKF and real estate issue | 1.20 | $ 864.00 |
| 9/29/2022 | AHI | Review of MOU binders | 0.20 | $ 144.00 |
| 9/29/2022 | AHI | Review of reciprocal easement agreement re: real estate | 1.00 | $ 720.00 |
| 9/29/2022 | AHI | Analysis of strategic issues re: real estate sale | 0.40 | $ 288.00 |
| 9/29/2022 | AHI | Email to M. Doyle re: reciprocal easement agreement | 0.30 | $ 216.00 |
| 9/29/2022 | AHI | Review of draft email re: D&O insurance | 0.10 | $ 72.00 |
| 9/29/2022 | AHI | Email exchange with M. Minuti re: draft email to HSRE re: mediation costs | 0.30 | $ 216.00 |
| 9/29/2022 | AHI | Travel to/from HUH for meeting with NKF | 0.70 | $ 504.00 |
| 9/30/2022 | AHI | Analysis of strategic issues re: sale process | 0.40 | $ 288.00 |
| 9/30/2022 | AHI | Conference with A. Wilen re: sale process - meetings with brokers | 0.50 | $ 360.00 |
| 9/30/2022 | AHI | Analysis of strategic issues re: broker interview | 0.20 | $ 144.00 |
| 9/30/2022 | AHI | Email from J. DiNome re: property insurance | 0.10 | $ 72.00 |
| 9/30/2022 | AHI | Email from J. Hampton re: D&O insurance | 0.10 | $ 72.00 |
| 9/30/2022 | AHI | Email from M. Doyle re: REA issues | 0.10 | $ 72.00 |
| 9/30/2022 | AHI | Email from B. Pederson re: books and records - Iron Mountain issues | 0.30 | $ 216.00 |
| 9/30/2022 | AHI | Telephone call from B. Pederson re: Iron Mountain issues | 0.10 | $ 72.00 |
| 9/30/2022 | AHI | Email to J. Donaldson re: Iron Stone | 0.20 | $ 144.00 |
| 9/30/2022 | AHI | Email from C. Marino re: Iron Mountain invoices | 0.30 | $ 216.00 |
| 9/30/2022 | AHI | Email from J. Donaldson re: Iron Mountain | 0.20 | $ 144.00 |
| 9/30/2022 | AHI | Email from C. Manslo re: Iron Store invoices | 0.30 | $ 216.00 |
| 9/30/2022 | AHI | Email from S. Espinal re: draft memo on case admin issue. | 0.30 | $ 216.00 |
| | **AHI Total** | | **104.50** | **$ 75,240.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2022 through September 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 9/2/2022 | AMK | Conference with J. Demmy re: De Lage Landen | 0.30 | $ 111.00 |
| 9/6/2022 | AMK | Email exchange re: De Lage Landen discovery issues | 0.40 | $ 148.00 |
| 9/7/2022 | AMK | Email exchange with P. Winterhalter re: De Lage Landen | 0.20 | $ 74.00 |
| 9/8/2022 | AMK | Draft Medline extension to fact discovery | 0.20 | $ 74.00 |
| 9/8/2022 | AMK | Conference with M. Novick re: Medtronic and McKesson adversary proceedings | 0.50 | $ 185.00 |
| 9/8/2022 | AMK | Review docket activity re: Medtronic and McKesson | 0.40 | $ 148.00 |
| 9/8/2022 | AMK | Email exchange re: Wayne Moving and Storage settlement | 0.20 | $ 74.00 |
| 9/8/2022 | AMK | Telephone call with P. Winterhalter re: De Lage Landen | 0.30 | $ 111.00 |
| 9/8/2022 | AMK | Email to J. Demmy re: De Lage Landen | 0.20 | $ 74.00 |
| 9/9/2022 | AMK | Email exchange with M. Minuti re: De Lage Landen | 0.20 | $ 74.00 |
| 9/12/2022 | AMK | Revise draft stipulation extending discovery deadlines re: Medline | 0.20 | $ 74.00 |
| 9/12/2022 | AMK | Email exchange with Medline counsel re stipulation extending pretrial deadlines | 0.20 | $ 74.00 |
| 9/12/2022 | AMK | Calendar new Medline discovery deadlines | 0.20 | $ 74.00 |
| 9/12/2022 | AMK | Email exchange with M. Minuti and J. Demmy re: De Lage Landen | 0.40 | $ 148.00 |
| 9/12/2022 | AMK | Email exchange with S. Prill re: De Lage Landen | 0.30 | $ 111.00 |
| 9/13/2022 | AMK | Review and analyze Medtronic discovery responses | 0.60 | $ 222.00 |
| 9/13/2022 | AMK | Email exchange with M. Novick re: Medtronic | 0.20 | $ 74.00 |
| 9/14/2022 | AMK | Email exchange re: Wayne Moving and Storage | 0.10 | $ 37.00 |
| 9/19/2022 | AMK | Email exchange re: McKesson and Medtronic | 0.30 | $ 111.00 |
| 9/19/2022 | AMK | Email exchange re: De Lage Landen | 0.20 | $ 74.00 |
| 9/20/2022 | AMK | Email exchange re: McKesson adversary | 0.20 | $ 74.00 |
| 9/22/2022 | AMK | Review and analyze discovery produced by HRE Capital; email exchange with J. Demmy re: same | 1.50 | $ 555.00 |
| 9/22/2022 | AMK | Email exchanges re: McKesson and Medtronic | 0.50 | $ 185.00 |
| 9/22/2022 | AMK | Conference with M. Novick re: McKesson and Medtronic | 0.80 | $ 296.00 |
| 9/22/2022 | AMK | Review of materials from M. Novick re: McKesson and Medtronic re: avoidance actions | 0.80 | $ 296.00 |
| 9/22/2022 | AMK | Email exchange with B. Harvey re: McKesson discovery | 0.40 | $ 148.00 |
| 9/23/2022 | AMK | Email exchange re: McKesson | 0.20 | $ 74.00 |
| 9/23/2022 | AMK | Telephone call with B. Harvey re: McKesson | 0.50 | $ 185.00 |
| 9/23/2022 | AMK | Draft email to B. Harvey re: McKesson discovery timeline | 0.20 | $ 74.00 |
| 9/30/2022 | AMK | Email exchange with M. Minuti re: De Lage Landen | 0.10 | $ 37.00 |
| 9/30/2022 | AMK | Email exchange with C. Mears re: Medline | 0.20 | $ 74.00 |
| 9/30/2022 | AMK | Email exchange with J. Demmy re: HRE Capital | 0.20 | $ 74.00 |
| 9/30/2022 | AMK | Email exchange re: Medtronic discovery | 0.20 | $ 74.00 |
| 9/30/2022 | AMK | Review and analyze supplemental discovery responses from Medline; review discovery documents cited therein | 2.90 | $ 1,073.00 |
| 9/30/2022 | AMK | Email exchange with J. Demmy and M. DiSabatino re: summary of discovery responses from Medline | 0.30 | $ 111.00 |
| | **AMK Total** | | **14.60** | **$ 5,402.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2022 through September 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 9/19/2022 | AS | Transfer materials to external users as requested by case team | 1.40 | $ 455.00 |
| 9/20/2022 | AS | Send materials to additional users as requested | 0.30 | $ 97.50 |
| | **AS Total** | | **1.70** | **$ 552.50** |

40710724.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2022 through September 30, 2022

| Date | Timekeeper | Description | Hours | Value | |
|---|---|---|---|---|---|
| 9/6/2022 | CAP | Revise case assessment for Richards pending matter | 0.60 | $ | 294.00 |
| 9/7/2022 | CAP | Revise Richards case assessment | 1.30 | $ | 637.00 |
| 9/12/2022 | CAP | Richards - Revise case assessment | 2.40 | $ | 1,176.00 |
| 9/13/2022 | CAP | Revise Richards case assessment report | 3.30 | $ | 1,617.00 |
| 9/14/2022 | CAP | Richards - Draft e-mail to K. Wilkinson with Richards case assessment for Travelers | 0.10 | $ | 49.00 |
| | **CAP Total** | | **7.70** | **$** | **3,773.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2022 through September 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 9/19/2022 | CYL | Review and respond to insurance issues; analyze same | 0.30 | $ 184.50 |
| 9/20/2022 | CYL | Call re change in control | 0.50 | $ 307.50 |
| | **CYL Total** | | **0.80** | **$ 492.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2022 through September 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 9/2/2022 | DGS | Review and respond to email from J. Hampton re: Form 8832 filing | 0.10 | $ 71.00 |
| 9/6/2022 | DGS | Revise draft Forms 8832 and attachments thereto | 0.30 | $ 213.00 |
| 9/6/2022 | DGS | Emails with J. Hampton re: Form 8832 filings | 0.20 | $ 142.00 |
| 9/7/2022 | DGS | Review correspondence re: Forms 8832 | 0.10 | $ 71.00 |
| 9/8/2022 | DGS | Review and comment on revised Form 8832 and related filing considerations | 0.30 | $ 213.00 |
| 9/8/2022 | DGS | Conference with J. Hampton re: analysis of tax filing issues for MOU implementation | 0.30 | $ 213.00 |
| 9/8/2022 | DGS | Analyze Treasury Regulations relating to tax election filings | 0.30 | $ 213.00 |
| 9/8/2022 | DGS | Draft letter to IRS for 8832s | 0.20 | $ 142.00 |
| 9/9/2022 | DGS | Review and respond to email from S. Uhland re: Forms 8832 | 0.10 | $ 71.00 |
| 9/9/2022 | DGS | Revise PAHS Form 8832 | 0.10 | $ 71.00 |
| 9/10/2022 | DGS | Review emails from S. Attestatova re: Forms 8832 | 0.10 | $ 71.00 |
| 9/11/2022 | DGS | Review correspondence from S. Attestatova re: closing documents | 0.10 | $ 71.00 |
| 9/12/2022 | DGS | Call with J. Hampton and A. Isenberg re: Forms 8832 | 0.10 | $ 71.00 |
| 9/12/2022 | DGS | Revise Forms 8832 | 0.20 | $ 142.00 |
| 9/12/2022 | DGS | Email J. Hampton and A. Isenberg re: revised Form 8832 | 0.10 | $ 71.00 |
| 9/13/2022 | DGS | Email A. Isenberg, J. Hampton, and M. Minuti re: instructions for filing of Forms 8832 | 0.30 | $ 213.00 |
| 9/13/2022 | DGS | Conference with J. Hampton, A. Isenberg, A. Wilen and escrow agent re: tax filings | 0.30 | $ 213.00 |
| 9/14/2022 | DGS | Discussion with J. Hampton re: POA | 0.10 | $ 71.00 |
| 9/14/2022 | DGS | Discussion with M. Doyle re: POA | 0.10 | $ 71.00 |
| 9/14/2022 | DGS | Review emails from J. Hampton re: POA | 0.10 | $ 71.00 |
| | **DGS Total** | | **3.50** | **$ 2,485.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2022 through September 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 9/1/2022 | DJB | Calls with internal SEAL team and with wider working group to discuss closing logistics | 1.30 | $ 897.00 |
| 9/7/2022 | DJB | Review and correct LLC operating agreement for PAHS; communications with A. Isenberg | 0.40 | $ 276.00 |
| | **DJB Total** | | **1.70** | **$ 1,173.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2022 through September 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 9/1/2022 | FNP | Telephone conference with M. Doyle regarding MOU recorded documents. | 0.30 | $ 85.50 |
| 9/1/2022 | FNP | Correspondence with P. Desmond regarding recorded documents. | 0.50 | $ 142.50 |
| 9/1/2022 | FNP | Telephone conference with A. Isenberg regarding MOU closing documents. | 1.00 | $ 285.00 |
| 9/1/2022 | FNP | Telephone conference with S. Uhland regarding MOU closing. | 0.70 | $ 199.50 |
| 9/1/2022 | FNP | Telephone conference with M. Doyle regarding MOU closing. | 0.10 | $ 28.50 |
| 9/13/2022 | FNP | Conference with M. Doyle regarding recording closing documents. | 0.30 | $ 85.50 |
| 9/14/2022 | FNP | Conference with J. Hampton regarding closing documents. | 0.80 | $ 228.00 |
| 9/14/2022 | FNP | Compile electronic closing binder. | 2.70 | $ 769.50 |
| 9/14/2022 | FNP | Telephone conference with P. Desmond regarding document recording. | 0.20 | $ 57.00 |
| 9/14/2022 | FNP | Correspondence with P. Desmond regarding document recording. | 0.20 | $ 57.00 |
| 9/14/2022 | FNP | Correspondence with J. Hampton regarding closing documents. | 0.20 | $ 57.00 |
| 9/14/2022 | FNP | Correspondence with J. Fitzgerald regarding UCC filings. | 0.10 | $ 28.50 |
| 9/14/2022 | FNP | Conference with M. Doyle regarding closing documents. | 0.20 | $ 57.00 |
| 9/15/2022 | FNP | Correspondence with A. Isenberg regarding UCC statements. | 0.20 | $ 57.00 |
| 9/15/2022 | FNP | Correspondence with J. Fitzgerald regarding UCC statements. | 0.40 | $ 114.00 |
| 9/19/2022 | FNP | Correspondence with P. Desmond regarding recorded documents. | 0.10 | $ 28.50 |
| 9/19/2022 | FNP | Correspondence with A. Isenberg regarding recorded documents. | 0.10 | $ 28.50 |
| 9/20/2022 | FNP | Correspondence with P. Desmond regarding recorded documents. | 0.10 | $ 28.50 |
| 9/20/2022 | FNP | Correspondence with A. Isenberg regarding recorded documents. | 0.10 | $ 28.50 |
| 9/20/2022 | FNP | Review recorded documents. | 0.20 | $ 57.00 |
| 9/21/2022 | FNP | Correspondence with A. Isenberg regarding document recording. | 0.20 | $ 57.00 |
| 9/27/2022 | FNP | Review recorded documents. | 0.30 | $ 85.50 |
| 9/27/2022 | FNP | Correspondence with P. Desmond regarding recorded documents. | 0.30 | $ 85.50 |
| 9/27/2022 | FNP | Correspondence with J. Hampton regarding recorded documents. | 0.10 | $ 28.50 |
| | **FNP Total** | | **9.40** | **$ 2,679.00** |

40710724.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2022 through September 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 9/1/2022 | JCH | Conference with J. Dinome re: MOU implementation and bank account note | 0.40 | $ 288.00 |
| 9/1/2022 | JCH | Review of MOU exhibits re: segregation of execution sets and implementation structure | 0.50 | $ 360.00 |
| 9/1/2022 | JCH | Review and analyze building steam dispute issue materials | 0.20 | $ 144.00 |
| 9/1/2022 | JCH | Detailed review and analysis of draft of escrow agent direction letter and closing review of MOU re: same and note comments | 1.40 | $ 1,008.00 |
| 9/1/2022 | JCH | Conference with A. Isenberg to prepare MOU implementation to Huron settlement and review of same | 1.80 | $ 1,296.00 |
| 9/1/2022 | JCH | Correspondence and conference with J. Dinome and A. Wilen re: MOU implementation update and logistics | 0.70 | $ 504.00 |
| 9/1/2022 | JCH | Review and analyze correspondence from Wells Fargo Bank to A. Wilen re: bank account status and requested closure | 0.20 | $ 144.00 |
| 9/1/2022 | JCH | Telephone from A. Wilen re: case strategy re: bank request for account closure | 0.30 | $ 216.00 |
| 9/1/2022 | JCH | Conference with D. Brennan and M. Doyle re: MOU implementation issues | 0.90 | $ 648.00 |
| 9/1/2022 | JCH | Review and analyze and revise further updated draft of MOU implementation escrow agent direction letter | 0.60 | $ 432.00 |
| 9/1/2022 | JCH | Conference with MBNF counsel re: MOU implementation | 0.90 | $ 648.00 |
| 9/1/2022 | JCH | Review of correspondence with S. Uhland, MBNF counsel, re: comments to Huron settlement and review of same | 0.20 | $ 144.00 |
| 9/2/2022 | JCH | Draft correspondence to NKF re: real estate marketing process | 0.40 | $ 288.00 |
| 9/2/2022 | JCH | Correspondence with T. Tertel of brokerage firm re: Broad Street real estate | 0.10 | $ 72.00 |
| 9/2/2022 | JCH | Attend to MOU implementation issues and documents | 1.90 | $ 1,368.00 |
| 9/2/2022 | JCH | Correspondence with MBNF counsel and mediator re: MOU | 0.10 | $ 72.00 |
| 9/2/2022 | JCH | Telephone from A. Wilen and J. Dinome re: follow up from Wells Fargo regarding bank account issues | 0.30 | $ 216.00 |
| 9/2/2022 | JCH | Conference with S. Uhland, MBNF counsel, and Judge Carey re: MOU implementation steps | 0.40 | $ 288.00 |
| 9/2/2022 | JCH | Conference with M. Martinez re: supporting documents for MOU closing | 0.70 | $ 504.00 |
| 9/2/2022 | JCH | Correspondence with S. Mapes, Debtors' Vermont counsel, re: RRG transition issues | 0.10 | $ 72.00 |
| 9/2/2022 | JCH | Review and analyze correspondence from M. Doyle re: details for execution of MOU documents to be recorded | 0.20 | $ 144.00 |
| 9/2/2022 | JCH | Conference with A. Isenberg re: preparation of action item memorandum for MOU implementation | 0.70 | $ 504.00 |
| 9/2/2022 | JCH | Prepare MOU closing documents | 0.20 | $ 144.00 |
| 9/2/2022 | JCH | Review and analyze draft tax notice filings for MOU and analyze open issue for same | 0.20 | $ 144.00 |
| 9/2/2022 | JCH | Review of correspondence from Wells Fargo re: bank account issues | 0.20 | $ 144.00 |
| 9/2/2022 | JCH | Update case files to reflect MOU finalization | 1.40 | $ 1,008.00 |
| 9/2/2022 | JCH | Weekly call with client team | 0.30 | $ 216.00 |
| 9/2/2022 | JCH | Review and analyze Huron comments to avoidance action settlement draft | 0.20 | $ 144.00 |
| 9/2/2022 | JCH | Review of correspondence with counsel to MBNF re: Huron settlement agreement issue | 0.10 | $ 72.00 |
| 9/3/2022 | JCH | Review and analyze correspondence from MBNF re: RRG funding update and regarding pension fund payoff issue and correspondence with client re: same | 0.30 | $ 216.00 |
| 9/3/2022 | JCH | Review and analyze correspondence from S. Uhland, MBNF counsel, re: information for tax filing under MOU | 0.20 | $ 144.00 |
| 9/3/2022 | JCH | Correspondence with MBNF counsel and client team re: status of MBNF review of execution drafts | 0.20 | $ 144.00 |
| 9/3/2022 | JCH | Review and analyze file materials re: pension bond detail | 0.40 | $ 288.00 |
| 9/3/2022 | JCH | Review and analyze open issues re: execution documents for MOU | 0.30 | $ 216.00 |
| 9/3/2022 | JCH | Develop closing logistics for MOU | 0.40 | $ 288.00 |
| 9/3/2022 | JCH | Review and analyze debtors' cash management motion re: bank account requirements | 0.20 | $ 144.00 |
| 9/3/2022 | JCH | Review and analyze MOU implementation steps requiring multiple document releases | 0.20 | $ 144.00 |
| 9/3/2022 | JCH | Review and analyze updated draft of direction letter to escrow agent and note comments to same | 0.30 | $ 216.00 |
| 9/3/2022 | JCH | Correspondence with J. Dinome and A. Wilen re: develop of real estate parcels near hospital property | 0.20 | $ 144.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2022 through September 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 9/4/2022 | JCH | Review and analyze correspondence from S. Uhland, MBNF counsel, re: comments to execution documents and note comments to same | 0.40 | $ 288.00 |
| 9/4/2022 | JCH | Review and analyze correspondence from M. Minuti re: MOU implementation issues | 0.20 | $ 144.00 |
| 9/4/2022 | JCH | Conference with A. Isenberg re: MBNF comments to execution draft documents | 0.20 | $ 144.00 |
| 9/4/2022 | JCH | Review of correspondence with MBNF counsel re: response to MBNF documents comments | 0.10 | $ 72.00 |
| 9/4/2022 | JCH | Correspondence with J. Tertel of NKF re: call to discuss strategy of marketing options | 0.10 | $ 72.00 |
| 9/4/2022 | JCH | Review and analyze correspondence and accompanying documents received from MBNF counsel per requirements under MOU | 0.20 | $ 144.00 |
| 9/4/2022 | JCH | Attend to MOU closing preparation issues | 0.70 | $ 504.00 |
| 9/4/2022 | JCH | Review and analyze pleadings from State Court action re: bond supporting pension obligation | 0.20 | $ 144.00 |
| 9/4/2022 | JCH | Correspondence with client team re: pension bond inquiry | 0.20 | $ 144.00 |
| 9/6/2022 | JCH | Conference with J. Tertel of NKF re: property marketing process | 0.70 | $ 504.00 |
| 9/6/2022 | JCH | Review and analyze issues raised by potential broker candidate and develop response to same | 0.40 | $ 288.00 |
| 9/6/2022 | JCH | Review and analyze revised MOU exhibits | 0.30 | $ 216.00 |
| 9/6/2022 | JCH | Conference with A. Isenberg re: MOU implementation issues | 0.40 | $ 288.00 |
| 9/6/2022 | JCH | Correspondence with D. Shapiro re: information needed to finalize tax document for MOU and review of same | 0.30 | $ 216.00 |
| 9/6/2022 | JCH | Prepare for call with J. Tertel of NKF re: property marketing process | 0.20 | $ 144.00 |
| 9/6/2022 | JCH | Conference with client team re: open issues and MOU implementation issues and logistics | 0.50 | $ 360.00 |
| 9/6/2022 | JCH | Review and analyze utility materials received from MBNF re: setoff analysis | 0.20 | $ 144.00 |
| 9/6/2022 | JCH | Obtain documents requested by potential broker and prepare same for distribution | 0.30 | $ 216.00 |
| 9/6/2022 | JCH | Review of correspondence with MBNF counsel re: MOU exhibit questions | 0.10 | $ 72.00 |
| 9/6/2022 | JCH | Conference with A. Isenberg re: MOU implementation issues | 0.40 | $ 288.00 |
| 9/6/2022 | JCH | Review and analyze updated draft of all exhibits and signature package re: same | 0.30 | $ 216.00 |
| 9/6/2022 | JCH | Correspondence with counsel to Tenet re: MOU implementation details update | 0.10 | $ 72.00 |
| 9/6/2022 | JCH | Conference with M. Martinez re: revisions to MOU implementation documents and closing document sets | 0.70 | $ 504.00 |
| 9/6/2022 | JCH | Correspondence and conference with counsel to Tenet re: MOU implementation | 0.30 | $ 216.00 |
| 9/6/2022 | JCH | Review and analyze and revise draft correspondence to mediation parties re: execution documents | 0.40 | $ 288.00 |
| 9/6/2022 | JCH | Draft correspondence to Omni re: update and detail for escrow agent role in MOU closing | 0.30 | $ 216.00 |
| 9/6/2022 | JCH | Review and analyze further updated MOU implementation document package for MOU closing | 0.40 | $ 288.00 |
| 9/6/2022 | JCH | Review and analyze correspondence from K. Hayden, Tenet counsel, re: funding of payments under MOU | 0.10 | $ 72.00 |
| 9/6/2022 | JCH | Review of and note comments to additional set of MOU implementation document drafts | 0.30 | $ 216.00 |
| 9/6/2022 | JCH | Correspondence with D. Shapiro re: tax documents to be filed for MOU | 0.20 | $ 144.00 |
| 9/6/2022 | JCH | Correspondence with counsel to CONA re: MOU implementation issue | 0.10 | $ 72.00 |
| 9/6/2022 | JCH | Review of files re: pension and materials requested | 0.20 | $ 144.00 |
| 9/7/2022 | JCH | Review of file materials re: pension bond details and review of provisions of same | 0.90 | $ 648.00 |
| 9/7/2022 | JCH | Correspondence and conference with J. Dinome re: pension bond funding | 0.20 | $ 144.00 |
| 9/7/2022 | JCH | Prepare for MOU closing | 0.60 | $ 432.00 |
| 9/7/2022 | JCH | Review and analyze correspondence received from J. Dinome re: pension bond files | 0.10 | $ 72.00 |
| 9/7/2022 | JCH | Review and analyze correspondence received from MBNF re: revision pension payoff amount and review of MOU regarding same | 0.20 | $ 144.00 |
| 9/7/2022 | JCH | Correspondence with MBNF counsel re: details for pension fund payoff letter | 0.20 | $ 144.00 |
| 9/7/2022 | JCH | Conference with Omni team re: MOU escrow | 0.60 | $ 432.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2022 through September 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 9/7/2022 | JCH | Prepare for call with Omni team re: escrow details for MOU implementation | 0.30 | $ 216.00 |
| 9/7/2022 | JCH | Review and analyze and note comments to draft restated operating agreement for PAHS | 0.60 | $ 432.00 |
| 9/7/2022 | JCH | Develop implementation instructions for Tenet re: MOU | 0.30 | $ 216.00 |
| 9/7/2022 | JCH | Draft correspondence to Tenet counsel re: MOU implementation funding and regarding information required | 0.40 | $ 288.00 |
| 9/7/2022 | JCH | Review of pension bond materials received from client | 0.30 | $ 216.00 |
| 9/7/2022 | JCH | Draft correspondence to S. Uhland, MOU counsel, re: pension bond and disposition of same under MOU | 0.20 | $ 144.00 |
| 9/7/2022 | JCH | Correspondence with TJ Li, MBNF counsel, re: escrow agent for MOU | 0.20 | $ 144.00 |
| 9/7/2022 | JCH | Draft correspondence to S. Uhland, MBNF counsel, re: MBNF direction letter details and timing | 0.20 | $ 144.00 |
| 9/7/2022 | JCH | Telephone to P. Deutch of Omni re: MOU implementation issues and regarding delivery of documents for escrow | 0.30 | $ 216.00 |
| 9/7/2022 | JCH | Further revise amended PAHS operating agreement draft | 0.60 | $ 432.00 |
| 9/7/2022 | JCH | Correspondence with client team re: MOU implementation issues | 0.20 | $ 144.00 |
| 9/7/2022 | JCH | Correspondence with D. Brennan re: revisions to PAHS amended operating agreement draft | 0.20 | $ 144.00 |
| 9/7/2022 | JCH | Correspondence with S. Mapes, debtors' Vermont counsel, re: RRG transition planning | 0.20 | $ 144.00 |
| 9/7/2022 | JCH | Correspondence with M. Minuti and J. Dinome re: steam dispute case strategy | 0.20 | $ 144.00 |
| 9/7/2022 | JCH | Correspondence with counsel to HSRE re: MOU implementation documents | 0.10 | $ 72.00 |
| 9/7/2022 | JCH | Review and analyze MBNF comments to signature packages for MOU | 0.40 | $ 288.00 |
| 9/7/2022 | JCH | Review of and revise closing documents for MOU implementation | 0.50 | $ 360.00 |
| 9/8/2022 | JCH | Review and analyze issues regarding MBNF comments to MOU exhibits and resolve same | 1.30 | $ 936.00 |
| 9/8/2022 | JCH | Review of correspondence and documents re: MOU implementation date and note comments to same | 1.70 | $ 1,224.00 |
| 9/8/2022 | JCH | Review and analyze Internal Revenue Code provisions and analysis of tax filings | 0.90 | $ 648.00 |
| 9/8/2022 | JCH | Review of correspondence from MBNF counsel re: comments to MOU execution documents and review of underlying documents regarding same | 0.60 | $ 432.00 |
| 9/8/2022 | JCH | Conference with D. Shapiro re: analysis of tax filing issues for MOU implementation | 0.30 | $ 216.00 |
| 9/8/2022 | JCH | Review and analyze updated draft of Operating Agreement for MBNF | 0.30 | $ 216.00 |
| 9/8/2022 | JCH | Conference with J. Dinome and debtors' insurance broker re: coverage amendment under MOU | 0.30 | $ 216.00 |
| 9/8/2022 | JCH | Review of insurance materials in preparation for call with broker and J. Dinome | 0.20 | $ 144.00 |
| 9/8/2022 | JCH | Conference with J. Dinome re: MOU implementation update | 0.30 | $ 216.00 |
| 9/8/2022 | JCH | Further review and analysis of MBNF comments to escrow agent direction letter | 0.40 | $ 288.00 |
| 9/8/2022 | JCH | Review of correspondence from MBNF counsel re: further comments and MOU closing issues | 0.20 | $ 144.00 |
| 9/9/2022 | JCH | Review and analyze MBNF entities' revised governance documents | 0.40 | $ 288.00 |
| 9/9/2022 | JCH | Correspondence with D. Brennan re: comments to MBNF revised governance documents | 0.20 | $ 144.00 |
| 9/9/2022 | JCH | Review and analyze correspondence from A. Wilen re: Broad Street entity funding request and respond to same | 0.20 | $ 144.00 |
| 9/9/2022 | JCH | Conference with A. Wilen and J. Dinome re: MOU implementation issues and update | 0.50 | $ 360.00 |
| 9/9/2022 | JCH | Correspondence with mediator re: MOU closing logistics | 0.10 | $ 72.00 |
| 9/9/2022 | JCH | Review and analyze correspondence from MBNF re: funding details for real estate entities | 0.20 | $ 144.00 |
| 9/9/2022 | JCH | Telephone to A. Wilen re: follow up regarding Broad Street funding request | 0.20 | $ 144.00 |
| 9/9/2022 | JCH | Review and analyze MBNF LLC agreement provision as modified re: dissolution provision | 0.20 | $ 144.00 |
| 9/9/2022 | JCH | Correspondence with S. Brown, counsel to HSRE, re: debtor comments on operating agreement | 0.20 | $ 144.00 |
| 9/9/2022 | JCH | Correspondence with D. Brennan re: operating agreement comments | 0.20 | $ 144.00 |
| 9/9/2022 | JCH | Correspondence with K. Hayden, counsel to Tenet, re: MOU funding and regarding implementation issues | 0.20 | $ 144.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2022 through September 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 9/9/2022 | JCH | Correspondence with Omni, escrow agent, re: information for settlement funding | 0.30 | $ 216.00 |
| 9/9/2022 | JCH | Telephone from J. Dinome re: funding details for MOU payments | 0.20 | $ 144.00 |
| 9/9/2022 | JCH | Prepare MOU closing documents | 1.40 | $ 1,008.00 |
| 9/9/2022 | JCH | Review and analyze and note comments to MBNF Direction letter draft | 0.40 | $ 288.00 |
| 9/9/2022 | JCH | Review of and revise escrow agent Direction letter draft | 1.70 | $ 1,224.00 |
| 9/9/2022 | JCH | Correspondence with mediation parties re: MOU implementation issues and closing logistics | 0.40 | $ 288.00 |
| 9/9/2022 | JCH | Correspondence with MBNF counsel re: further comments to Direction letter and escrow agent instruction letter | 0.30 | $ 216.00 |
| 9/9/2022 | JCH | Correspondence and conference with P. Deutch and J. Doherty of Omni re: documents received | 0.20 | $ 144.00 |
| 9/9/2022 | JCH | Review and analyze pension fund payoff letter | 0.10 | $ 72.00 |
| 9/9/2022 | JCH | Review and analyze status of MOU closing documents and open issues re: same | 0.20 | $ 144.00 |
| 9/9/2022 | JCH | Review and analyze draft memo received from MBNF counsel re: insurance policy issue | 0.20 | $ 144.00 |
| 9/10/2022 | JCH | Review and analyze additional comments received from MBNF counsel to implement documents and note comments to same | 0.80 | $ 576.00 |
| 9/10/2022 | JCH | Correspondence with S. Mapes, Debtors' Vermont counsel, re: MOU implementation and regarding dissolution checklist and materials | 0.30 | $ 216.00 |
| 9/10/2022 | JCH | Correspondence and call from S. Brown, counsel to HSRE, re: open MOU implementation issues | 0.20 | $ 144.00 |
| 9/10/2022 | JCH | Conference with A. Isenberg re: revise MOU implementation materials and open issues regarding same | 1.60 | $ 1,152.00 |
| 9/10/2022 | JCH | Review of correspondence from MBNF re: further comments to escrow agent instructions and follow up regarding same | 0.40 | $ 288.00 |
| 9/10/2022 | JCH | Review and analyze correspondence from S. Brown, counsel to HSRE, re: MOU closing document revision | 0.10 | $ 72.00 |
| 9/10/2022 | JCH | Hard read of MOU to confirm closing issues are all being addressed | 0.30 | $ 216.00 |
| 9/10/2022 | JCH | Review and analyze amended operating agreement for PAHH re: issue raised by HSRE | 0.20 | $ 144.00 |
| 9/10/2022 | JCH | Correspondence with A. Wilen and J. Dinome re: MBNF additional funding request | 0.20 | $ 144.00 |
| 9/10/2022 | JCH | Correspondence with MBNF counsel re: additional comments to MOU implementation documents | 0.40 | $ 288.00 |
| 9/11/2022 | JCH | Correspondence with MBNF counsel re: MOU implementation document documents | 0.70 | $ 504.00 |
| 9/11/2022 | JCH | Review and analyze comments to MOU implementation notice and follow up regarding same | 0.20 | $ 144.00 |
| 9/11/2022 | JCH | Prepare for meeting with MOU Escrow Agent | 0.50 | $ 360.00 |
| 9/11/2022 | JCH | Travel to New York city re: preparation for MOU closing process | 2.40 | $ 1,728.00 |
| 9/12/2022 | JCH | Correspondence with K. Harden, Tenet counsel, re: MOU condition waiver inquiry | 0.20 | $ 144.00 |
| 9/12/2022 | JCH | Correspondence and conference with J. Kerry re: MOU implementation issues | 0.30 | $ 216.00 |
| 9/12/2022 | JCH | Conference with counsel to MBNF and Judge Carey re: open MOU implementation issues | 0.60 | $ 432.00 |
| 9/12/2022 | JCH | Meeting at Omni re: prepare for MOU implementation | 9.70 | $ 6,984.00 |
| 9/13/2022 | JCH | Conference with mediation parties and Judge Carey to confirm filing of MOU implementation date notice | 0.90 | $ 648.00 |
| 9/13/2022 | JCH | Attend and conduct MOU implementation and closing in New York with mediator, Judge Carey | 9.30 | $ 6,696.00 |
| 9/13/2022 | JCH | Return travel from New York from closing with mediator | 2.90 | $ 2,088.00 |
| 9/14/2022 | JCH | Correspondence with J. Tertel of NKF re: real estate inquiry | 0.10 | $ 72.00 |
| 9/14/2022 | JCH | Review and analyze correspondence from B. Brinkman of Paladin re: bank account transitions | 0.10 | $ 72.00 |
| 9/14/2022 | JCH | Correspondence with A. Wilen and J. Dinome re: bank account changes in light of MOU implementation | 0.20 | $ 144.00 |
| 9/14/2022 | JCH | Review of correspondence from B. Brinkman re: Brinkman and Attestatova resignations | 0.10 | $ 72.00 |
| 9/14/2022 | JCH | Review and analyze MOU provisions re: insurance issues and regarding premium rights | 0.30 | $ 216.00 |
| 9/14/2022 | JCH | Draft correspondence to S. Mitnick of PAHS Equity Buyer confirming MOU implementation regarding offer issues | 0.20 | $ 144.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2022 through September 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 9/14/2022 | JCH | Correspondence with S. Mapes, debtors' Vermont counsel, re: RRG transition issues | 0.10 | $ 72.00 |
| 9/14/2022 | JCH | Conference with D. Pacitti re: implementation of MOU and regarding open issues regarding same | 0.30 | $ 216.00 |
| 9/14/2022 | JCH | Review of correspondence with J. Dinome re: case strategy regarding Steam dispute at real estate | 0.10 | $ 72.00 |
| 9/14/2022 | JCH | Correspondence with S. Mitnick re: MOU implementation follow up issues | 0.20 | $ 144.00 |
| 9/14/2022 | JCH | Correspondence with J. Dinome re: overview of previous discussions with insurance broker | 0.20 | $ 144.00 |
| 9/14/2022 | JCH | Review of MOU implementation documents received from closing and attend to those to be recorded and filed | 0.60 | $ 432.00 |
| 9/14/2022 | JCH | Review of correspondence from J. Carey, mediator, re: closing documents follow up | 0.20 | $ 144.00 |
| 9/14/2022 | JCH | Correspondence with counsel to MBNF re: closing documents to be delivered | 0.20 | $ 144.00 |
| 9/14/2022 | JCH | Telephone to P. Deutch, escrow agent, re: release of final MOU implementation documents | 0.20 | $ 144.00 |
| 9/14/2022 | JCH | Conference with Lockton and J. Dinome re: insurance transfer for MOU implementation | 0.30 | $ 216.00 |
| 9/14/2022 | JCH | Telephone to J. Dinome re: insurance follow up | 0.20 | $ 144.00 |
| 9/14/2022 | JCH | Conference with M. Doyle re: finalizing recordable documents from MOU | 0.50 | $ 360.00 |
| 9/14/2022 | JCH | Review and analyze MOU Release Notice draft | 0.30 | $ 216.00 |
| 9/14/2022 | JCH | Prepare for call with counsel to MBNF equity buyer re: finalizing documents and closing materials | 0.20 | $ 144.00 |
| 9/14/2022 | JCH | Conference with counsel to MBNF Equity Buyer re: insurance issue for real estate | 0.40 | $ 288.00 |
| 9/14/2022 | JCH | Correspondence with A. Wilen and J. Dinome re: bank account protocol for Broad Street operations | 0.10 | $ 72.00 |
| 9/14/2022 | JCH | Conference with D. Shapiro re: power of attorney analysis | 0.10 | $ 72.00 |
| 9/14/2022 | JCH | Review of correspondence with counsel to Ironstone re: Steam dispute | 0.10 | $ 72.00 |
| 9/14/2022 | JCH | Correspondence with A. Wilen re: funding accounts for real estate expenses | 0.10 | $ 72.00 |
| 9/14/2022 | JCH | Review of correspondence from J. Dinome re: building issues to be addressed | 0.20 | $ 144.00 |
| 9/14/2022 | JCH | Draft correspondence to Lockton re: settlement agreement provisions to review for real estate issues | 0.20 | $ 144.00 |
| 9/14/2022 | JCH | Draft correspondence to S. Uhland, MBNF counsel, re: cooperation request for transition of real estate | 0.20 | $ 144.00 |
| 9/14/2022 | JCH | Correspondence with mediation parties re: comments to MOU Release Notice | 0.30 | $ 216.00 |
| 9/14/2022 | JCH | Further correspondence with mediation parties re: MOU Release certification | 0.20 | $ 144.00 |
| 9/14/2022 | JCH | Attend to post MOU implementation issues re: finalizing documents and closing materials | 0.70 | $ 504.00 |
| 9/14/2022 | JCH | Review and analyze correspondence from A. Wilen re: case strategy update | 0.10 | $ 72.00 |
| 9/14/2022 | JCH | Review of correspondence from counsel to Shelly Electric re: resolution of dispute with debtors | 0.10 | $ 72.00 |
| 9/14/2022 | JCH | Correspondence with M. Minuti re: avoidance action dispute issue and proposed resolution of same | 0.20 | $ 144.00 |
| 9/15/2022 | JCH | Review and analyze MOU provisions re: release notice | 0.40 | $ 288.00 |
| 9/15/2022 | JCH | Conference with M. Minuti re: MOU release notice | 0.20 | $ 144.00 |
| 9/15/2022 | JCH | Prepare for call with mediator and mediation parties re: MOU release notice | 0.20 | $ 144.00 |
| 9/15/2022 | JCH | Participate in mediation call with Judge Carey and mediation parties re: MOU release notice | 0.30 | $ 216.00 |
| 9/15/2022 | JCH | Draft follow up correspondence to Lockton re: policy transition issues | 0.20 | $ 144.00 |
| 9/15/2022 | JCH | Correspondence J. Dinome of PAHS re: MBNF action regarding insurance policies | 0.10 | $ 72.00 |
| 9/15/2022 | JCH | Review of correspondence with mediation parties re: certification | 0.30 | $ 216.00 |
| 9/15/2022 | JCH | Review and analyze MOU closing correspondence to review implementation step | 0.20 | $ 144.00 |
| 9/15/2022 | JCH | Correspondence with mediation parties re: wires and MOU closing steps | 0.20 | $ 144.00 |
| 9/15/2022 | JCH | Correspondence with S. Mitnick re: MOU implementation and regarding meeting to discuss status and issues | 0.20 | $ 144.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2022 through September 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 9/15/2022 | JCH | Review of background materials re: potential broker candidates for real estate | 0.40 | $ 288.00 |
| 9/15/2022 | JCH | Draft correspondence to JLL re: broker issue for real estate | 0.20 | $ 144.00 |
| 9/15/2022 | JCH | Correspondence with client team and with S. Mitnick re: MOU release notice | 0.30 | $ 216.00 |
| 9/15/2022 | JCH | Correspondence with K. Hayden, counsel to Tenet, re: MOU closing direction letter inquiry | 0.10 | $ 72.00 |
| 9/15/2022 | JCH | Correspondence with mediation parties re: confirming document releases and regarding responding to implementation inquiries | 0.40 | $ 288.00 |
| 9/15/2022 | JCH | Telephone calls from and to A. Wilen re: bank account issues | 0.30 | $ 216.00 |
| 9/15/2022 | JCH | Review and analyze bank accounts to be established and to be closed | 0.40 | $ 288.00 |
| 9/15/2022 | JCH | (2) Telephone calls from and to J. Dinome re: case strategy issues in light of MOU closing | 0.30 | $ 216.00 |
| 9/15/2022 | JCH | Correspondence with Sheila Callison of Lockton re: insurance policy transition for real estate | 0.30 | $ 216.00 |
| 9/15/2022 | JCH | Correspondence with Hilco re: real estate brokerage opportunity | 0.20 | $ 144.00 |
| 9/15/2022 | JCH | Correspondence with counsel to MBNF Equity Buyer re: insurance policy delineations | 0.10 | $ 72.00 |
| 9/15/2022 | JCH | Conference with M. Minuti re: analysis of case strategy re: Huron complaint | 0.20 | $ 144.00 |
| 9/15/2022 | JCH | Review of correspondence with counsel to CONA re: dismissal documents | 0.10 | $ 72.00 |
| 9/15/2022 | JCH | Correspondence with case team re: recording documents and UCC filings | 0.30 | $ 216.00 |
| 9/15/2022 | JCH | Develop case strategy for MOU implementation issues and real estate transition | 1.30 | $ 936.00 |
| 9/15/2022 | JCH | Review and analyze correspondence from counsel to Huron re: comments to settlement draft and develop response to same | 0.20 | $ 144.00 |
| 9/15/2022 | JCH | Review of correspondence with J. Dinome re: case strategy regarding pending litigation matter | 0.20 | $ 144.00 |
| 9/16/2022 | JCH | Prepare for call with Hilco representations re: real estate | 0.20 | $ 144.00 |
| 9/16/2022 | JCH | Conference with Hilco representative re: real estate marketing | 0.80 | $ 576.00 |
| 9/16/2022 | JCH | Prepare for call with S. Mitnick of PAHS Equity Buyer | 0.30 | $ 216.00 |
| 9/16/2022 | JCH | Conference with A. Wilen, John Dinome and S. Mitnick re: update from MOU closing | 0.60 | $ 432.00 |
| 9/16/2022 | JCH | Review and analyze closing document set in preparation for finalizing same for distribution to mediation parties | 0.70 | $ 504.00 |
| 9/16/2022 | JCH | Review and analyze correspondence from Lockton, insurance broker, re: coverage option for real estate and liability coverage | 0.40 | $ 288.00 |
| 9/16/2022 | JCH | Prepare for call with S. Callison of Lockton re: coverage issues | 0.20 | $ 144.00 |
| 9/16/2022 | JCH | Conference with Lockton re: transition of insurance coverage for real estate | 0.40 | $ 288.00 |
| 9/16/2022 | JCH | Conference with J. Dinome re: building insurance follow up and re: meeting with NKF | 0.20 | $ 144.00 |
| 9/16/2022 | JCH | Correspondence and conference with A. Mezzaroba re: completion of MOU process and next steps for real estate process | 0.30 | $ 216.00 |
| 9/16/2022 | JCH | Correspondence with J. Dinome and A. Perno re: meeting with NKF, agenda for same, and property issues | 0.30 | $ 216.00 |
| 9/16/2022 | JCH | Correspondence with J. Dinome and A Perno re: building transition issues | 0.30 | $ 216.00 |
| 9/16/2022 | JCH | Review of and revise closing document set | 0.60 | $ 432.00 |
| 9/16/2022 | JCH | Correspondence with A. Wilen and J. Dinome re: MOU steps completed and implication of same | 0.20 | $ 144.00 |
| 9/16/2022 | JCH | Correspondence with case team re: MOU implementation follow up inquiry | 0.30 | $ 216.00 |
| 9/16/2022 | JCH | Correspondence with MBNF counsel re: final stipulation of dismissal for adversary proceeding | 0.10 | $ 72.00 |
| 9/16/2022 | JCH | Review and analyze draft analysis of amount owing from HSRE for mediation cost reimbursement | 0.20 | $ 144.00 |
| 9/16/2022 | JCH | Review of correspondence and draft objection for claims and correspondence with Eisner team re: same | 0.20 | $ 144.00 |
| 9/16/2022 | JCH | Review of correspondence with mediation parties re: dismissals of complaints filed | 0.20 | $ 144.00 |
| 9/16/2022 | JCH | Conference with M. Minuti re: dispute regarding adversary proceeding | 0.20 | $ 144.00 |
| 9/16/2022 | JCH | Review and analyze complaint filed to recover US Trustee fees and analysis of application to current cases | 0.20 | $ 144.00 |
| 9/18/2022 | JCH | Develop proposed structure for building broker interview process and timing for same | 0.40 | $ 288.00 |
| 9/18/2022 | JCH | Correspondence with J. Schneider of Hilco re: building marketing process inquiry | 0.10 | $ 72.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2022 through September 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 9/18/2022 | JCH | Review and analyze case status and identify open case issues and case strategy re: same | 0.70 | $ 504.00 |
| 9/18/2022 | JCH | Review and analyze D&O policies re: ability to modify covered entities under same | 0.40 | $ 288.00 |
| 9/18/2022 | JCH | Review and analyze liability and property damage policies re: scope of coverage | 0.30 | $ 216.00 |
| 9/18/2022 | JCH | Review and analyze file materials re: CMS cost adjustment dispute | 0.30 | $ 216.00 |
| 9/18/2022 | JCH | Review of correspondence and revised draft of stipulation to dismiss District Court appeal | 0.20 | $ 144.00 |
| 9/19/2022 | JCH | Review and analyze HPP notes and by-laws re: monetization of same | 0.70 | $ 504.00 |
| 9/19/2022 | JCH | Correspondence with K. Hayden, counsel to Tenet, re: broker outreach and avoidance action issue | 0.20 | $ 144.00 |
| 9/19/2022 | JCH | Review and analyze MOU issue re: confidentiality rights under ABA | 0.20 | $ 144.00 |
| 9/19/2022 | JCH | Review of correspondence with T. Judge, counsel to Carrier, re: payment under settlement with debtors | 0.20 | $ 144.00 |
| 9/19/2022 | JCH | Correspondence with C. Lee re: overview of equity change under MOU and analysis of coverage issue regarding same | 0.20 | $ 144.00 |
| 9/19/2022 | JCH | Review and analyze correspondence from J. Dinome re: FIT litigation issues and analysis | 0.30 | $ 216.00 |
| 9/19/2022 | JCH | Correspondence with RRG counsel re: MOU implementation and regarding next steps for RRG | 0.20 | $ 144.00 |
| 9/19/2022 | JCH | Review of correspondence re: status of documents being recorded and follow up regarding same | 0.20 | $ 144.00 |
| 9/19/2022 | JCH | Review of correspondence with MBNF re: closing document follow up inquiries | 0.20 | $ 144.00 |
| 9/19/2022 | JCH | Correspondence with S. Mitnick re: MOU implementation inquiry and develop response to same | 0.30 | $ 216.00 |
| 9/19/2022 | JCH | Correspondence with S. Mapes, Debtors' Vermont counsel, re: RRG liquidation steps | 0.20 | $ 144.00 |
| 9/19/2022 | JCH | Review and analyze CMS reimbursement detail and Dixon Hughes analysis of same | 0.70 | $ 504.00 |
| 9/19/2022 | JCH | Review of correspondence with Adeola of Eisner re: omnibus claim issues | 0.20 | $ 144.00 |
| 9/19/2022 | JCH | Review and analyze correspondence with counsel to Huron re: settlement agreement issues | 0.20 | $ 144.00 |
| 9/19/2022 | JCH | Review and analyze ASA closing documents re: HRE complaint issue | 0.40 | $ 288.00 |
| 9/19/2022 | JCH | Correspondence with client team re: MOU closing documents | 0.20 | $ 144.00 |
| 9/20/2022 | JCH | Conference with R. Cartola of JLL re: real estate background | 0.50 | $ 360.00 |
| 9/20/2022 | JCH | Conference with A. Isenberg re: follow up from call with broker candidate | 0.20 | $ 144.00 |
| 9/20/2022 | JCH | Correspondence with broker candidates for real estate process | 0.20 | $ 144.00 |
| 9/20/2022 | JCH | Correspondence with T. McDonald of Eastdil re: potential broker opportunity | 0.30 | $ 216.00 |
| 9/20/2022 | JCH | Conference with A. Isenberg re: real estate broker selection process | 0.30 | $ 216.00 |
| 9/20/2022 | JCH | Draft correspondence to Oversight Committee re: broker interview process | 0.30 | $ 216.00 |
| 9/20/2022 | JCH | Prepare for call with client team re: open case issues and case strategy issues | 0.20 | $ 144.00 |
| 9/20/2022 | JCH | Conference with client team re: open case issues and case strategy regarding same | 0.70 | $ 504.00 |
| 9/20/2022 | JCH | Review of materials for call with J. Dinome re: D&O policy renewal | 0.20 | $ 144.00 |
| 9/20/2022 | JCH | Conference with J. Dinome and C. Lee re: D&O policy modification | 0.60 | $ 432.00 |
| 9/20/2022 | JCH | Review and analyze oversight Committee protocols | 0.30 | $ 216.00 |
| 9/20/2022 | JCH | Correspondence with J. Dinome re: pending litigation matter case strategy | 0.20 | $ 144.00 |
| 9/20/2022 | JCH | Correspondence with A. Wilen and J. Dinome re: RRG wind down and initial board meeting | 0.30 | $ 216.00 |
| 9/20/2022 | JCH | Correspondence with RRG counsel and debtors' Vermont counsel re: RRG regarding MOU documents | 0.10 | $ 72.00 |
| 9/20/2022 | JCH | Review of correspondence and tax bill received from MBNF and correspondence with J. Dinome re: same | 0.20 | $ 144.00 |
| 9/20/2022 | JCH | Correspondence with A. Wilen re: RRG meeting issues | 0.10 | $ 72.00 |
| 9/20/2022 | JCH | Develop case strategy re: steam dispute issue | 0.40 | $ 288.00 |
| 9/20/2022 | JCH | Correspondence and conference with A. Wilen re: update from broker candidate call and regarding RRG board meeting | 0.30 | $ 216.00 |
| 9/20/2022 | JCH | Review and analyze correspondence from A. Perno re: building issues update and follow up item regarding same | 0.20 | $ 144.00 |
| 9/20/2022 | JCH | Review and analyze materials re: Tower Health update and analysis of estate issue regarding same | 0.20 | $ 144.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2022 through September 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 9/20/2022 | JCH | Correspondence with S. Mapes, debtors' Vermont counsel, re: board meeting follow up | 0.10 | $ 72.00 |
| 9/20/2022 | JCH | Review and analyze property reporting information received from Paladin | 0.30 | $ 216.00 |
| 9/20/2022 | JCH | Review of correspondence from T. Raymond of STC OpCo re: straddle payment update | 0.10 | $ 72.00 |
| 9/20/2022 | JCH | Review of correspondence from J. Dinome re: real estate reporting protocol | 0.10 | $ 72.00 |
| 9/20/2022 | JCH | Review of recorded mortgage amendments and related filed documents | 0.20 | $ 144.00 |
| 9/20/2022 | JCH | Review of correspondence with A. Wilen re: Substantive claim objection | 0.10 | $ 72.00 |
| 9/20/2022 | JCH | Conference with M. Minuti re: case strategy as to FIT and Huron litigation | 0.40 | $ 288.00 |
| 9/20/2022 | JCH | Review of MOU provisions re: required scope of release in pending action | 0.20 | $ 144.00 |
| 9/20/2022 | JCH | Review and analyze FIT complaint re: scope of parties and claim asserted | 0.30 | $ 216.00 |
| 9/21/2022 | JCH | Correspondence with A. Mezzaroba re: real estate broker retention process | 0.10 | $ 72.00 |
| 9/21/2022 | JCH | Analysis of broker selection process and number of brokers to be considered | 0.40 | $ 288.00 |
| 9/21/2022 | JCH | Correspondence with K. Hayden, counsel to Tenet re: broker retention process and candidates for same | 0.20 | $ 144.00 |
| 9/21/2022 | JCH | Correspondence with S. Mapes, debtors' Vermont counsel re: RRG board meeting | 0.20 | $ 144.00 |
| 9/21/2022 | JCH | Review of correspondence from A. Perno re: building assessments update and scope overview | 0.20 | $ 144.00 |
| 9/21/2022 | JCH | Review and analysis of correspondence with client team re: proposal to address dispute with Tenet | 0.20 | $ 144.00 |
| 9/21/2022 | JCH | Review and analysis of budget draft and related correspondence received from NKF re: real estate | 0.30 | $ 216.00 |
| 9/21/2022 | JCH | Review and analysis of correspondence from counsel to Intact Surety Group re: requested bond redemption | 0.20 | $ 144.00 |
| 9/21/2022 | JCH | Draft correspondence to J. O'Holloran, counsel to Intact Surety Group confirming bond release and MOU approval | 0.20 | $ 144.00 |
| 9/21/2022 | JCH | Review of correspondence from M. Doyle re: timing for recording additional MOU settlement documents | 0.20 | $ 144.00 |
| 9/21/2022 | JCH | Review and analysis of most recent draft of debtor PA assessment analysis | 0.30 | $ 216.00 |
| 9/21/2022 | JCH | Correspondence with M. Minuti re: MBNF request for payment of fees per MOU | 0.10 | $ 72.00 |
| 9/22/2022 | JCH | Prepare for call with Eastdil re: potential broker role for real estate | 0.20 | $ 144.00 |
| 9/22/2022 | JCH | Conference with representatives of Eastdil re: background for potential role as broker for real estate | 0.60 | $ 432.00 |
| 9/22/2022 | JCH | Review of background information re: broker candidates | 0.40 | $ 288.00 |
| 9/22/2022 | JCH | Correspondence with HSRE counsel re: broker selection process follow-up | 0.20 | $ 144.00 |
| 9/22/2022 | JCH | Develop broker selection protocol | 0.70 | $ 504.00 |
| 9/22/2022 | JCH | Review and analysis of additional potential broker background materials | 0.40 | $ 288.00 |
| 9/22/2022 | JCH | Conference with client team re: update regarding real estate sale process | 0.20 | $ 144.00 |
| 9/22/2022 | JCH | Review of property coverage policies re: scope of coverage stock | 0.30 | $ 216.00 |
| 9/22/2022 | JCH | Telephone call with A. Mezzaroba re: background of potential brokers for real estate | 0.40 | $ 288.00 |
| 9/22/2022 | JCH | Correspondence with M. Minuti re: inquiry regarding real estate sale process | 0.20 | $ 144.00 |
| 9/22/2022 | JCH | Correspondence with Tenet counsel re: sale process | 0.10 | $ 72.00 |
| 9/22/2022 | JCH | Telephone call to CONA counsel re: sale process follow-up | 0.20 | $ 144.00 |
| 9/22/2022 | JCH | Conference with committee counsel re: interim fee request and detail re: same | 0.20 | $ 144.00 |
| 9/22/2022 | JCH | Review of real estate due diligence materials previously provided by MBNF | 0.40 | $ 288.00 |
| 9/22/2022 | JCH | Review and analysis of ASI bond materials in light on inquiry received re: same | 0.30 | $ 216.00 |
| 9/22/2022 | JCH | Correspondence with Lockton re: policy revisions follow-up information request | 0.20 | $ 144.00 |
| 9/22/2022 | JCH | Review of real estate materials re: reciprocal easement analysis | 0.40 | $ 288.00 |
| 9/22/2022 | JCH | Review and analysis of priority claim analysis for PTO and related claims | 0.30 | $ 216.00 |
| 9/22/2022 | JCH | Review of and correspondence from litigation counsel re: dismissal of pending state court action and implications of same | 0.20 | $ 144.00 |
| 9/23/2022 | JCH | Review and analysis of prior marketing materials for real estate sale effort | 0.30 | $ 216.00 |
| 9/23/2022 | JCH | Prepare draft correspondence to broker to be interviewed re: process for same | 0.20 | $ 144.00 |

40710724.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2022 through September 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 9/23/2022 | JCH | Review of correspondence from MBNF counsel and proposed revisions to notice to carness per MOU | 0.10 | $ 72.00 |
| 9/23/2022 | JCH | Develop updated schedule of open items in case | 1.40 | $ 1,008.00 |
| 9/23/2022 | JCH | Review and analysis of draft correspondence to Tenet counsel re: CMS reimbursement cases and note comments to same | 0.30 | $ 216.00 |
| 9/23/2022 | JCH | Review and analysis of governance documents for PAHS Equity Buyer and PAHS Holdco LLC | 0.30 | $ 216.00 |
| 9/23/2022 | JCH | Review of correspondence from counsel to mediator party re: representative for oversight committee | 0.10 | $ 72.00 |
| 9/23/2022 | JCH | Develop broker interview and information request procedures | 0.60 | $ 432.00 |
| 9/23/2022 | JCH | Review of correspondence from escrow agent from MOU closing and review of documents in response to same | 0.30 | $ 216.00 |
| 9/23/2022 | JCH | Review and analysis of MOU provisions re: wind-down of non-debtor entities and timing of same | 0.20 | $ 144.00 |
| 9/23/2022 | JCH | Further review of and revise case open items schedule and note comments to items | 0.40 | $ 288.00 |
| 9/23/2022 | JCH | Review and analysis of dispute regarding Cruz action and review of documents re: same | 0.30 | $ 216.00 |
| 9/23/2022 | JCH | Review of and revise correspondence with counsel to Cruz re: disputed litigation issue | 0.20 | $ 144.00 |
| 9/23/2022 | JCH | Review and analysis of file materials and documents re: former ASA claims asserted by Tenet | 0.90 | $ 648.00 |
| 9/23/2022 | JCH | Review of correspondence from counsel to D&O carrier re: procedures for funding of settlement payment | 0.10 | $ 72.00 |
| 9/23/2022 | JCH | Review of recent Delaware Court decision on third party plan release provision | 0.20 | $ 144.00 |
| 9/25/2022 | JCH | Draft correspondence to R. Fahey of CBRE re: broker candidate assistance | 0.20 | $ 144.00 |
| 9/25/2022 | JCH | Review of background materials for each of potential brokers for real estate | 0.60 | $ 432.00 |
| 9/25/2022 | JCH | Review and analysis of real estate financial materials re: analysis of additional funding needs | 0.30 | $ 216.00 |
| 9/25/2022 | JCH | Review and analysis of open payment obligations under MOU | 0.20 | $ 144.00 |
| 9/26/2022 | JCH | Review and analysis of correspondence from J. DiNome and note comments to same re: issues to be addressed in meeting with NKF | 0.30 | $ 216.00 |
| 9/26/2022 | JCH | Review of correspondence from R. Williams of Phoenix Group re: potential interested party for real estate | 0.10 | $ 72.00 |
| 9/26/2022 | JCH | Review and analysis of correspondence from S. Brown, counsel to HSRE re: payments under MOU and machines for sale | 0.20 | $ 144.00 |
| 9/26/2022 | JCH | Review of correspondence from K. Carey, mediator re: MOU reimbursement provision | 0.10 | $ 72.00 |
| 9/26/2022 | JCH | Review and analysis of correspondence from G. Keebler of HSRE re: broker interview process | 0.10 | $ 72.00 |
| 9/26/2022 | JCH | Correspondence with R. Fahey of CBRE re: real estate marketing proposal | 0.10 | $ 72.00 |
| 9/26/2022 | JCH | Review and analysis of background of additional proposed broker candidate | 0.20 | $ 144.00 |
| 9/26/2022 | JCH | Review and analysis of ASA provisions re: cost report adjustment allocations | 0.40 | $ 288.00 |
| 9/26/2022 | JCH | Review and analysis of interim fee orders entered by court in order to direct client payments of same | 0.20 | $ 144.00 |
| 9/26/2022 | JCH | Review and analysis of research results re: priority status of claim asserted by City | 0.30 | $ 216.00 |
| 9/26/2022 | JCH | Review of and revise agenda draft for meeting with real estate property manager | 0.20 | $ 144.00 |
| 9/26/2022 | JCH | Review and analysis of and note comments to draft settlement with workers' compensation program | 0.30 | $ 216.00 |
| 9/26/2022 | JCH | Review of withdrawal of HSRE application for administrative claim | 0.10 | $ 72.00 |
| 9/26/2022 | JCH | Review and analysis of redacted invoice received from MBNF re: adversary proceeding | 0.10 | $ 72.00 |
| 9/27/2022 | JCH | Correspondence with J. Tertel of NKF re: broker opportunity for real estate and re: building issue | 0.20 | $ 144.00 |
| 9/27/2022 | JCH | Correspondence with A. Wilen and J. DiNome re: building issue raised by NKF | 0.10 | $ 72.00 |
| 9/27/2022 | JCH | Correspondence with G. Keebler of HSRE re: broker candidates for real estate | 0.30 | $ 216.00 |
| 9/27/2022 | JCH | Correspondence with A. Wilen and J. DiNome re: broker interview process and broker candidates | 0.20 | $ 144.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2022 through September 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 9/27/2022 | JCH | Review and analysis of information requests to provide to each broker candidate | 0.20 | $ 144.00 |
| 9/27/2022 | JCH | Conference with CBRE team re: real estate background and proposal to brokers re: same | 0.60 | $ 432.00 |
| 9/27/2022 | JCH | Review and analysis of Fox Rothschild fee requests and process payment of same | 0.30 | $ 216.00 |
| 9/27/2022 | JCH | Review and analysis of updated estate waterfall analysis | 0.40 | $ 288.00 |
| 9/27/2022 | JCH | Review of PA assessment analysis re: offsets to amounts asserted | 0.30 | $ 216.00 |
| 9/27/2022 | JCH | Correspondence with A. Wilen re: ninth and tenth interim fee order details | 0.20 | $ 144.00 |
| 9/27/2022 | JCH | Review of materials from MOU closing re: MBNF follow-up request re: same | 0.30 | $ 216.00 |
| 9/27/2022 | JCH | Correspondence with P. Deutch, escrow agent under MOU and follow-up re: same | 0.20 | $ 144.00 |
| 9/27/2022 | JCH | Review and analysis of correspondence from RRG counsel re: dissolution issues and checklist | 0.20 | $ 144.00 |
| 9/27/2022 | JCH | Correspondence with J. DiNome of PAHS re: real estate project being undertaken | 0.20 | $ 144.00 |
| 9/27/2022 | JCH | Correspondence with A. Wilen and J. DiNome project at property and issues re: same | 0.20 | $ 144.00 |
| 9/27/2022 | JCH | Telephone call to A. Wilen re: real estate issues, monthly process and re broker interviews | 0.10 | $ 72.00 |
| 9/27/2022 | JCH | Review and analysis of correspondence from Surety Group and accompanying document re: bond termination and proceeds distribution | 0.20 | $ 144.00 |
| 9/27/2022 | JCH | Correspondence with K. Hayden, Tenet counsel re: proposal to resolve avoidance action dispute | 0.10 | $ 72.00 |
| 9/27/2022 | JCH | Review of correspondence from counsel to MBNF re: comments to draft letter to carriers under MOU | 0.10 | $ 72.00 |
| 9/27/2022 | JCH | Develop information requests and interview points for broker interviews | 0.80 | $ 576.00 |
| 9/27/2022 | JCH | Review of and revise SEAL monthly submission for August 2022 | 0.90 | $ 648.00 |
| 9/27/2022 | JCH | Review and analysis of pending plan draft and analysis of revisions required for same | 0.60 | $ 432.00 |
| 9/28/2022 | JCH | Conference with A. Wilen and J. DiNome re: broker candidates and interview protocol | 0.80 | $ 576.00 |
| 9/28/2022 | JCH | Telephone call with S. Victor of SSG re: real estate marketing interviewers | 0.20 | $ 144.00 |
| 9/28/2022 | JCH | Draft correspondence to six firms re: invitation for real estate interview process | 0.70 | $ 504.00 |
| 9/28/2022 | JCH | Prepare for meeting with RRG counsel and review of materials prepared for same | 0.30 | $ 216.00 |
| 9/28/2022 | JCH | Conference with RRG counsel, Jesse Creary and debtors' Vermont counsel re: RRG dissolution process and issues | 0.70 | $ 504.00 |
| 9/28/2022 | JCH | Review of case file materials and develop response to Tenet settlement request | 0.40 | $ 288.00 |
| 9/28/2022 | JCH | Correspondence with A. Wilen and J. DiNome re: NKF meeting and issues to be addressed | 0.20 | $ 144.00 |
| 9/28/2022 | JCH | Review of materials in preparation for meeting with Eisner team re: hospital assessment analysis | 0.20 | $ 144.00 |
| 9/28/2022 | JCH | Conference with A. Wilen and A. Akinrinade re: review of analysis of components of state assessment and amounts owing to debtors | 0.70 | $ 504.00 |
| 9/28/2022 | JCH | Review of correspondence with counsel to D&O carrier re: procedure to fund settlement payment | 0.20 | $ 144.00 |
| 9/28/2022 | JCH | Review of correspondence from J. DiNome re: proposal to transfer certain assets in hospital building | 0.10 | $ 72.00 |
| 9/28/2022 | JCH | Correspondence with A. Wilen and J. DiNome re: building utility survey project and re: server relocation project | 0.30 | $ 216.00 |
| 9/28/2022 | JCH | Analysis of assessment issues re: debtors entitlement to payment under certain programs | 0.30 | $ 216.00 |
| 9/28/2022 | JCH | Correspondence with A. Wilen and J. DiNome re: bank accounts to be opened for real estate and for estate expenses | 0.20 | $ 144.00 |
| 9/28/2022 | JCH | Review and analysis of correspondence from S. Mapes, debtors' Vermont counsel re: comments to RRG dissolution checklist and bank account resolution | 0.10 | $ 72.00 |
| 9/28/2022 | JCH | Review and analysis of resolution draft received from RRG counsel re: wind down implementation | 0.10 | $ 72.00 |
| 9/28/2022 | JCH | Correspondence with S. Mitnick of PAHS equity buyer re: governance documents | 0.10 | $ 72.00 |
| 9/28/2022 | JCH | Telephone call to S. Mitnick of PAHS Equity Buyer re: governance | 0.10 | $ 72.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2022 through September 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 9/28/2022 | JCH | Review and analysis of closing document files re: document requested by Paladin | 0.20 | $ 144.00 |
| 9/28/2022 | JCH | Telephone call to P. Deutch, MOU escrow agent re: additional MOU closing document follow-up | 0.20 | $ 144.00 |
| 9/28/2022 | JCH | Review and analysis of updated RRG resolution draft received from J. Creary, RRG counsel | 0.10 | $ 72.00 |
| 9/28/2022 | JCH | Telephone call with A. Mezzaroba re: meeting with property management company | 0.10 | $ 72.00 |
| 9/28/2022 | JCH | Draft correspondence to mediation parties re: brokers to be interviewed re: real estate and process for same | 0.30 | $ 216.00 |
| 9/28/2022 | JCH | Correspondence with J. DiNome and A. Wilen re: RRG resolution final terms | 0.20 | $ 144.00 |
| 9/28/2022 | JCH | Telephone call from P. Deutch, escrow agent re: open document from MOU closing | 0.10 | $ 72.00 |
| 9/28/2022 | JCH | Correspondence with committee counsel re: broker interview scheduling and re: assessment claim analysis | 0.20 | $ 144.00 |
| 9/28/2022 | JCH | Review and analysis of correspondence with counsel to debtors in state court action against Tenet re: dismissal details | 0.20 | $ 144.00 |
| 9/29/2022 | JCH | Telephone call from and correspondence with J. Schneider of Hilco re: follow-up regarding broker proposal presentation | 0.20 | $ 144.00 |
| 9/29/2022 | JCH | Correspondence with R. Carwla of JLL re: real estate broker interview process follow-up | 0.10 | $ 72.00 |
| 9/29/2022 | JCH | Correspondence with S. Brown, counsel to HSRE re: broker selection process inquiry | 0.20 | $ 144.00 |
| 9/29/2022 | JCH | Prepare for meeting with property manager for Hahnemann real estate | 0.40 | $ 288.00 |
| 9/29/2022 | JCH | Telephone to/from P. Deutch re: closing document inquiry | 0.20 | $ 144.00 |
| 9/29/2022 | JCH | Meeting with client and property manager team at Hahnemann property | 4.10 | $ 2,952.00 |
| 9/29/2022 | JCH | Correspondence with A. Wilen re: new bank accounts to be opened | 0.20 | $ 144.00 |
| 9/29/2022 | JCH | Correspondence with L. Curcio, counsel to CONA re: timing of settlement payment to debtors under MOU | 0.20 | $ 144.00 |
| 9/29/2022 | JCH | Telephone call from J. DiNome re: RRG bank account revision and re: easement review | 0.20 | $ 144.00 |
| 9/29/2022 | JCH | Review and analysis of and develop case strategy re: funding and release of disbursements for real estate proceeds | 0.40 | $ 288.00 |
| 9/29/2022 | JCH | Review and analysis of correspondence and draft PA termination letter for RRG received from RRG counsel ad note comments to same | 0.20 | $ 144.00 |
| 9/29/2022 | JCH | Correspondence with Del of EisnerAmper re: details for broker interview process | 0.10 | $ 72.00 |
| 9/29/2022 | JCH | Correspondence with A. Wilen re: funding of PAHS Equity Buyer under MOU and process to fund same | 0.20 | $ 144.00 |
| 9/29/2022 | JCH | Prepare draft correspondence to D&O carrier re: settlement agreement overview and requested modification to policies re: same | 0.30 | $ 216.00 |
| 9/29/2022 | JCH | Draft correspondence to J. DiNome re: proposed correspondence to broker re: D&O policy modifications | 0.10 | $ 72.00 |
| 9/29/2022 | JCH | Correspondence with J. DiNome of PAHS re: outreach to D&O carrier broker | 0.20 | $ 144.00 |
| 9/29/2022 | JCH | Review of and revise updated Saul Ewing August draft | 0.60 | $ 432.00 |
| 9/30/2022 | JCH | Correspondence and conference with C. Grabstein re: Eastdil inquiry re: sale process | 0.40 | $ 288.00 |
| 9/30/2022 | JCH | Correspondence with T. McDonald of Eastdil re: brokerage selection process | 0.10 | $ 72.00 |
| 9/30/2022 | JCH | Review and analysis of follow-up materials from meeting with real estate management company | 0.30 | $ 216.00 |
| 9/30/2022 | JCH | Conference with A. Wilen re: details and structure for broker interview process | 0.60 | $ 432.00 |
| 9/30/2022 | JCH | Correspondence with A&G Realty re: broker interview proposal | 0.20 | $ 144.00 |
| 9/30/2022 | JCH | Telephone call from A. Wilen re: building encroachment issue and next steps re: same | 0.20 | $ 144.00 |
| 9/30/2022 | JCH | Correspondence with R. Carida of JLL re: broker interview process | 0.20 | $ 144.00 |
| 9/30/2022 | JCH | Review of materials in preparation for call with Tenet counsel re: avoidance action and CMS issue | 0.30 | $ 216.00 |
| 9/30/2022 | JCH | Conference with K. Hayden, counsel to Tenet re: avoidance action and CMS issue | 0.30 | $ 216.00 |
| 9/30/2022 | JCH | Review and analysis of correspondence from B. Pederson of Eisner re: Iron Stone records issue | 0.20 | $ 144.00 |
| 9/30/2022 | JCH | Correspondence with S. Mitnick of PAHS Equity Buyer, Inc. re: MOU implementation follow-up | 0.20 | $ 144.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2022 through September 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 9/30/2022 | JCH | Draft correspondence to A. Wilen re: PAHS Equity Buyer inquiry | 0.10 | $ 72.00 |
| 9/30/2022 | JCH | Review and analysis of correspondence from A. Perno of PAHS re: Iron Stone access request | 0.10 | $ 72.00 |
| 9/30/2022 | JCH | Review of updated PARRG registration withdrawal | 0.10 | $ 72.00 |
| 9/30/2022 | JCH | Correspondence with J. DiNome of PAHS re: D&O policy modification proposal and renewal alternatives | 0.20 | $ 144.00 |
| 9/30/2022 | JCH | Review and analysis of correspondence and accompanying materials received from C. Marino of PAHS re: HUH records | 0.20 | $ 144.00 |
| 9/30/2022 | JCH | Review of correspondence with mediation parties re: reimbursement of mediation costs and analysis of calculation of same | 0.20 | $ 144.00 |
| 9/30/2022 | JCH | Review of correspondence from M. Doyle re: analysis of REA and potential unrestricted use of property | 0.20 | $ 144.00 |
| 9/30/2022 | JCH | Draft correspondence to all broker interview candidates re: interview process follow-up | 0.20 | $ 144.00 |
| 9/30/2022 | JCH | Review and analysis of correspondence with Wells Fargo re: charges to bank accounts | 0.10 | $ 72.00 |
| | **JCH Total** | | **163.90** | **$ 118,008.00** |

40710724.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2022 through September 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 9/2/2022 | JDD | Telephone conference with A. Kohn re: scheduling issues in Medline adversary | 0.10 | $ 77.00 |
| 9/2/2022 | JDD | Review and analyze e-mails from A. Kohn and Medline counsel re: scheduling issues in Medline adversary | 0.10 | $ 77.00 |
| 9/2/2022 | JDD | Telephone conference with A. Kohn re: scheduling issues in De Lage Landen adversary | 0.10 | $ 77.00 |
| 9/6/2022 | JDD | Review and analyze draft e-mail to De Lage Landen counsel prepared by A. Kohn re: discovery and completion of briefing issues and made revisions thereto | 0.20 | $ 154.00 |
| 9/8/2022 | JDD | Review and analyze proposed stipulation re: extension of dates and deadlines in the Medline adversary | 0.10 | $ 77.00 |
| 9/8/2022 | JDD | Several e-mails from A. Kohn and from and to P. Thomas (Medline counsel) re: extension of time for Medline to supplement its interrogatory responses | 0.20 | $ 154.00 |
| 9/12/2022 | JDD | Several e-mails from Medline counsel and from/to A. Kohn re: changes to stipulation extending scheduling order deadlines | 0.10 | $ 77.00 |
| 9/12/2022 | JDD | Several e-mails from M. Minuti and A. Kohn re: De Lage Landen/Tenet/Santander settlement issues | 0.20 | $ 154.00 |
| 9/13/2022 | JDD | E-mails from and to M. Minuti and A. Kohn re: settlement position in De Lage Landen preference adversary | 0.30 | $ 231.00 |
| 9/13/2022 | JDD | Telephone conference with counsel re: status of De Lage Landen preference adversary | 0.10 | $ 77.00 |
| 9/21/2022 | JDD | (HRE) Review and analyze and approve draft status report for filing | 0.10 | $ 77.00 |
| 9/21/2022 | JDD | Several e-mails from and to mediator and counsel re: HRE Capital re scheduling of mediation | 0.20 | $ 154.00 |
| 9/21/2022 | JDD | Conference with M. Minuti re: production of documents to HRE Capital and related confidentiality issues | 0.10 | $ 77.00 |
| 9/21/2022 | JDD | Review of documents forwarded by M .Minuti re: determination of production of documents to HRE Capital for mediation | 0.20 | $ 154.00 |
| 9/23/2022 | JDD | E-mails to and from J. DiNome re: re-scheduling of mediation in HRE Capital adversary and issues in connection with production of documents to HRE Capital | 0.20 | $ 154.00 |
| 9/23/2022 | JDD | Review and analyze and made revisions and comments to fourth preference adversary status report | 0.30 | $ 231.00 |
| 9/29/2022 | JDD | Several e-mails from and to mediator and HRE Capital's counsel re: scheduling issues | 0.10 | $ 77.00 |
| 9/30/2022 | JDD | Review and analyze letters from Medline counsel re: amended discovery responses and privilege log and brief review of revised responses | 0.30 | $ 231.00 |
| 9/30/2022 | JDD | Review and analyze e-mail from A. Kohn summarizing and analyzing Medline's revised discovery responses | 0.10 | $ 77.00 |
| | **JDD Total** | | **3.10** | **$ 2,387.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2022 through September 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 9/15/2022 | JRF | E-mail re: UCC filings; prepare for filing; circulate filed UCC-3's | 0.50 | $ 147.50 |
| | **JRF Total** | | **0.50** | **$ 147.50** |

40710724.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2022 through September 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 9/1/2022 | MAM | Correspondence with M. DiSabatino re: stay relief motion | 0.20 | $ 77.00 |
| 9/1/2022 | MAM | Prepare certification of no objection for settlement motion | 0.50 | $ 192.50 |
| 9/2/2022 | MAM | Prepare certifications of no objection for stay relief settlements | 0.80 | $ 308.00 |
| 9/2/2022 | MAM | Call with A. Isenberg and J. Hampton re: MOU execution | 0.70 | $ 269.50 |
| 9/5/2022 | MAM | Prepare MOU exhibits for execution | 0.90 | $ 346.50 |
| 9/6/2022 | MAM | Prepare certification of no objection for stay relief stipulation | 0.40 | $ 154.00 |
| 9/6/2022 | MAM | Prepare MOU exhibits for execution | 4.70 | $ 1,809.50 |
| 9/6/2022 | MAM | Call with A. Isenberg and J. Hampton re: MOU execution | 0.50 | $ 192.50 |
| 9/6/2022 | MAM | Call with J. Hampton re: MOU execution | 0.20 | $ 77.00 |
| 9/8/2022 | MAM | Continue preparing settlement agreement resolving workers' compensation claim | 0.80 | $ 308.00 |
| 9/11/2022 | MAM | Prepare removal extension motion | 1.20 | $ 462.00 |
| | **MAM Total** | | **10.90** | **$ 4,196.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2022 through September 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 9/7/2022 | MBD | Correspondence to Omni re: service instructions for court orders | 0.10 | $ 50.00 |
| 9/7/2022 | MBD | Update global claims tracker to reflect orders entered | 0.30 | $ 150.00 |
| 9/7/2022 | MBD | Correspondence to G. Samms re: Brodnax pleadings | 0.20 | $ 100.00 |
| 9/8/2022 | MBD | Correspondence to Omni re: service of court order | 0.10 | $ 50.00 |
| 9/8/2022 | MBD | Update global claims tracker to reflect court order resolving claim | 0.10 | $ 50.00 |
| 9/12/2022 | MBD | Research re: Atlantic Specialty bond location | 0.30 | $ 150.00 |
| 9/12/2022 | MBD | Conference with J. Dinome and E. O'Keefe re: Broomer matter | 0.30 | $ 150.00 |
| 9/12/2022 | MBD | Correspondence to G. Samms re: Obermayer preference matter | 0.20 | $ 100.00 |
| 9/12/2022 | MBD | Correspondence with J. Dinome re: letter from personal injury claimant | 0.10 | $ 50.00 |
| 9/12/2022 | MBD | Correspondence to A. Gould re: status of pending personal injury claims | 0.30 | $ 150.00 |
| 9/12/2022 | MBD | Revise July 2022 fee application | 0.30 | $ 150.00 |
| 9/12/2022 | MBD | Revise motion to extend removal deadline | 0.50 | $ 250.00 |
| 9/13/2022 | MBD | Correspondence to Omni re: service of fee application | 0.10 | $ 50.00 |
| 9/13/2022 | MBD | Revise certification of counsel and draft order approving interim fee applications | 0.20 | $ 100.00 |
| 9/13/2022 | MBD | Correspondence to counsel to Fanning re: status of stay relief stipulation | 0.10 | $ 50.00 |
| 9/14/2022 | MBD | Draft correspondence to J. Dinome re: FIT resolution | 0.20 | $ 100.00 |
| 9/14/2022 | MBD | Draft tenth omnibus claim objection | 1.70 | $ 850.00 |
| 9/15/2022 | MBD | Correspondence to Omni re: service of notice | 0.10 | $ 50.00 |
| 9/15/2022 | MBD | Telephone call with Future IT Advisors re: claim inquiry | 0.10 | $ 50.00 |
| 9/15/2022 | MBD | Correspondence with J. Dinome re: Future IT inquiry | 0.30 | $ 150.00 |
| 9/15/2022 | MBD | Review of draft tenth omnibus (non-substantive) objection | 0.90 | $ 450.00 |
| 9/16/2022 | MBD | Continue to revise draft omnibus claim objection | 1.10 | $ 550.00 |
| 9/16/2022 | MBD | Revise eleventh omnibus claim objection | 1.20 | $ 600.00 |
| 9/16/2022 | MBD | Revise motion to seal tenth and eleventh omnibus claim objections | 0.60 | $ 300.00 |
| 9/16/2022 | MBD | Finalize Eisner staffing report in preparation for filing | 0.30 | $ 150.00 |
| 9/19/2022 | MBD | Correspondence with J. Dinome and A. Wilen re: FIT claim resolution | 0.30 | $ 150.00 |
| 9/19/2022 | MBD | Review of July monthly operating reports | 0.40 | $ 200.00 |
| 9/20/2022 | MBD | Correspondence to Omni re: service of agenda | 0.20 | $ 100.00 |
| 9/20/2022 | MBD | Correspondence to Omni re: updates to matrix in connection with upcoming omnibus claim objections | 0.30 | $ 150.00 |
| 9/20/2022 | MBD | Review of correspondence from A. Akinrinade re: comments to omnibus objections | 0.50 | $ 250.00 |
| 9/20/2022 | MBD | Correspondence to J. Dinome and J. Hampton re: next steps on Ramsey matter | 0.30 | $ 150.00 |
| 9/20/2022 | MBD | Telephone call with J. Dinome re: FIT claim issue | 0.10 | $ 50.00 |
| 9/20/2022 | MBD | Finalize omnibus claim objections in preparation for filing | 0.50 | $ 250.00 |
| 9/20/2022 | MBD | Correspondence to professionals re: status of fee hearing | 0.10 | $ 50.00 |
| 9/21/2022 | MBD | Correspondence to Omni re: service of monthly operating reports | 0.10 | $ 50.00 |
| 9/21/2022 | MBD | Correspondence with Omni re: service instructions regarding omnibus objections | 0.30 | $ 150.00 |
| 9/23/2022 | MBD | Correspondence to claimant re: inquiry regarding omnibus objection | 0.10 | $ 50.00 |
| 9/26/2022 | MBD | Revise stipulation resolving workers' compensation program claim | 1.70 | $ 850.00 |
| 9/26/2022 | MBD | Correspondence with J. Hampton re: workers' compensation stipulation | 0.20 | $ 100.00 |
| 9/26/2022 | MBD | Correspondence with A. Gould re: status of Jalloh claim | 0.20 | $ 100.00 |
| 9/26/2022 | MBD | Review of draft status report for preference matters | 0.50 | $ 250.00 |
| 9/27/2022 | MBD | Correspondence to G. Samms re: Obermayer tolling agreement | 0.10 | $ 50.00 |
| 9/29/2022 | MBD | Correspondence to S. Espinal re: preparation of certification of no objection for Eisner staffing report | 0.10 | $ 50.00 |
| 9/29/2022 | MBD | Correspondence with B. Burns re: Obermayer tolling agreement | 0.10 | $ 50.00 |
| 9/29/2022 | MBD | Correspondence to Omni Team re: claim copies | 0.10 | $ 50.00 |
| 9/29/2022 | MBD | Review of memorandum of understanding for impact on pending claims | 2.10 | $ 1,050.00 |
| 9/30/2022 | MBD | Correspondence to Omni re: service of court order | 0.10 | $ 50.00 |
| 9/30/2022 | MBD | Review of correspondence from counsel to Medline re: discovery issues | 0.20 | $ 100.00 |
| | **MBD Total** | | **18.30** | **$ 9,150.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2022 through September 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 9/6/2022 | MGN | Review correspondence from B. Harvey, counsel for McKesson, requesting an extension on discovery/document production | 0.20 | $ 128.00 |
| 9/6/2022 | MGN | Correspondence to and from M. Kohn regarding same | 0.20 | $ 128.00 |
| 9/8/2022 | MGN | Multiple correspondence to and from B. Harvey, counsel for McKesson, regarding requested extension of discovery deadlines. | 0.50 | $ 320.00 |
| 9/8/2022 | MGN | Review Scheduling Order. | 0.20 | $ 128.00 |
| 9/8/2022 | MGN | Conference with M. Kohn regarding same. | 0.40 | $ 256.00 |
| 9/8/2022 | MGN | Follow-up correspondence to B. Harvey confirming two week extension of discovery deadlines. | 0.20 | $ 128.00 |
| 9/13/2022 | MGN | Correspondence to and from M. Kohn regarding discovery responses RECEIVED FROM Medtronic (.2) | 0.20 | $ 128.00 |
| 9/20/2022 | MGN | Correspondence to and from B. Harvey, counsel to McKesson, requesting a time to review discovery responses. | 0.20 | $ 128.00 |
| 9/20/2022 | MGN | Correspondence to D. Meloro, counsel to Medtronic, requesting a time to review discovery responses. | 0.20 | $ 128.00 |
| 9/20/2022 | MGN | Correspondence to and from M. Kohn regarding same. | 0.10 | $ 64.00 |
| 9/21/2022 | MGN | Correspondence to and from A. Akinrinade and M. DiSabatino regarding misplaced settlement check. | 0.20 | $ 128.00 |
| 9/21/2022 | MGN | Correspondence to A. Brown, counsel for Shades of Green, advising of the issue with misplaced check and requesting replacement. | 0.40 | $ 256.00 |
| 9/22/2022 | MGN | Correspondence to M. Kohn with background and updates on status of discovery with Medtronic and McKesson. | 0.30 | $ 192.00 |
| 9/23/2022 | MGN | Correspondence to and from M. Kohn regarding strategy in connection with McKesson's failure to respond to discovery requests. | 0.20 | $ 128.00 |
| 9/23/2022 | MGN | Telephone conference with B. Harvey, counsel for McKesson, and M. Kohn discussing discovery issues in connection with McKesson responding to Plaintiffs' discovery requests. | 0.60 | $ 384.00 |
| 9/26/2022 | MGN | Correspondence to M. DiSabatino and J. Demmy enclosing multiple cases filed against Medline in connection with their ongoing preference litigation. | 0.20 | $ 128.00 |
| 9/30/2022 | MGN | Correspondence to D. Meloro, counsel to Medtronic, regarding proceeding with discovery and raising lack of response with Judge Walrath as | 0.20 | $ 128.00 |
| 9/30/2022 | MGN | Review and docket discovery response deadline for Medtronic. | 0.20 | $ 128.00 |
| | **MGN Total** | | **4.70** | **$ 3,008.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2022 through September 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 9/1/2022 | MJD | Prepare for calls re: MOU closing logistics; review MOU | 1.20 | $ 870.00 |
| 9/1/2022 | MJD | Call with case team re: MOU closing documents | 1.00 | $ 725.00 |
| 9/1/2022 | MJD | Call with MBNF counsel re: MOU, closing logistics and follow up calls re: same | 1.00 | $ 725.00 |
| 9/1/2022 | MJD | Draft memo re: MOU document recording issues | 0.50 | $ 362.50 |
| 9/2/2022 | MJD | Correspondence with chat team re real MOU documents | 0.40 | $ 290.00 |
| 9/10/2022 | MJD | Emails and analysis re: UCC termination filings | 0.20 | $ 145.00 |
| 9/13/2022 | MJD | Emails re: closing and recording logistics | 0.30 | $ 217.50 |
| 9/13/2022 | MJD | Review recordable documents list and conference with F. Poindexter re: same, recording order | 0.40 | $ 290.00 |
| 9/14/2022 | MJD | Conference with J. Hampton, A. Isenberg, F. Poindexter, P. Desmond re: documents and recording | 1.00 | $ 725.00 |
| 9/14/2022 | MJD | Conference with D. Shapiro re: POAs | 0.20 | $ 145.00 |
| 9/14/2022 | MJD | Telephone to J. Conmy re: POAs; email team re: same | 0.30 | $ 217.50 |
| 9/19/2022 | MJD | Closing follow up emails | 0.10 | $ 72.50 |
| 9/30/2022 | MJD | Review A. Isenberg email re: REA issue; RE REA | 1.20 | $ 870.00 |
| | **MJD Total** | | **7.80** | **$ 5,655.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2022 through September 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 9/1/2022 | MM | E-mails with S. Uhland re: Huron settlement agreement | 0.20 | $ 163.00 |
| 9/1/2022 | MM | Telephone call with J. Hampton re: Huron issues | 0.20 | $ 163.00 |
| 9/1/2022 | MM | Further e-mails with S. Uhland re: Huron matter | 0.20 | $ 163.00 |
| 9/1/2022 | MM | E-mails with A. Isenberg re: MOU closing logistics | 0.20 | $ 163.00 |
| 9/1/2022 | MM | Participate in closing logistics call | 0.90 | $ 733.50 |
| 9/2/2022 | MM | E-mail from J. Hampton to broker re: interview | 0.10 | $ 81.50 |
| 9/2/2022 | MM | E-mail from A. Isenberg re: PAHS case open issues | 0.10 | $ 81.50 |
| 9/2/2022 | MM | E-mails with S. Uhland re: Huron settlement | 0.30 | $ 244.50 |
| 9/2/2022 | MM | Review of and revise Huron settlement agreement | 0.20 | $ 163.00 |
| 9/2/2022 | MM | E-mails with Huron's counsel re: status of settlement | 0.20 | $ 163.00 |
| 9/2/2022 | MM | E-mail from Huron's counsel re: changes to settlement agreement | 0.10 | $ 81.50 |
| 9/2/2022 | MM | Review of Huron's proposed changes to settlement agreement | 0.20 | $ 163.00 |
| 9/3/2022 | MM | E-mails with J. Hampton and J. Dinome re: pension bond | 0.20 | $ 163.00 |
| 9/3/2022 | MM | E-mail from S. Uhland re: EIN for MBNF Equity Buyer | 0.10 | $ 81.50 |
| 9/3/2022 | MM | E-mails with J. Hampton re: lack of response to exhibit package | 0.20 | $ 163.00 |
| 9/4/2022 | MM | Detailed review of A. Isenberg's e-mail of memorandum of understanding closing issues | 0.20 | $ 163.00 |
| 9/4/2022 | MM | Review of memorandum of understanding and e-mail A. Isenberg re: additional closing issues | 0.30 | $ 244.50 |
| 9/4/2022 | MM | E-mail from TJ Li re: new documents regarding property | 0.10 | $ 81.50 |
| 9/4/2022 | MM | E-mail from A. Isenberg re: MOU closing issues | 0.20 | $ 163.00 |
| 9/5/2022 | MM | E-mails with J. Hampton and TJ Li re: pension bond | 0.20 | $ 163.00 |
| 9/5/2022 | MM | E-mail to A. Wilen and J. Dinome re: Huron settlement agreement | 0.20 | $ 163.00 |
| 9/5/2022 | MM | E-mail from A. Wilen re: Huron settlement | 0.20 | $ 163.00 |
| 9/5/2022 | MM | Review of e-mails between D. Shapiro and J. Hampton re: 8832 forms | 0.20 | $ 163.00 |
| 9/6/2022 | MM | E-mails with J. Hampton and broker re: listing of property for sale | 0.20 | $ 163.00 |
| 9/6/2022 | MM | E-mails with J. Hampton and D. Shapiro to finalize 8832 form | 0.20 | $ 163.00 |
| 9/6/2022 | MM | Telephone call with J. Hampton re: closing issues | 0.20 | $ 163.00 |
| 9/6/2022 | MM | E-mails with K. Hayden re: settlement | 0.20 | $ 163.00 |
| 9/6/2022 | MM | E-mail from J. Dinome re: RRG status | 0.10 | $ 81.50 |
| 9/6/2022 | MM | E-mail from A. Isenberg re: RRG status | 0.10 | $ 81.50 |
| 9/6/2022 | MM | E-mails with K. Hayden re: memorandum of understanding payment | 0.20 | $ 163.00 |
| 9/6/2022 | MM | E-mails between J. Hampton and Omni re: memorandum of understanding closing | 0.20 | $ 163.00 |
| 9/6/2022 | MM | E-mails between A. Isenberg and S. Uhland re: documents for S. Freedman and B. Kramer signatures | 0.20 | $ 163.00 |
| 9/6/2022 | MM | E-mails from A. Isenberg re: memorandum of understanding signatures | 0.20 | $ 163.00 |
| 9/6/2022 | MM | Draft memorandum of understand release notes | 0.40 | 326.00 |
| 9/6/2022 | MM | Draft memorandum of understand implementation date certificates | 0.40 | 326.00 |
| 9/6/2022 | MM | E-mails with S. Attestatova re: pension payoff | 0.20 | $ 163.00 |
| 9/7/2022 | MM | Call with F. Strober re: real estate issues | 0.20 | $ 163.00 |
| 9/7/2022 | MM | E-mail from Committee counsel re: next steps in case | 0.10 | $ 81.50 |
| 9/7/2022 | MM | E-mail to Judge Carey re: summary of invoices/payments | 0.20 | $ 163.00 |
| 9/7/2022 | MM | Review of mediation fees | 0.40 | $ 326.00 |
| 9/7/2022 | MM | Review of and revise Huron settlement agreement | 0.50 | $ 407.50 |
| 9/7/2022 | MM | E-mail to Huron's counsel re: updated settlement agreement | 0.20 | $ 163.00 |
| 9/7/2022 | MM | Review of, revise and circulate notices of memorandum of implementation date and memorandum of understanding release notices | 0.50 | $ 407.50 |
| 9/7/2022 | MM | Draft and circulate notices to dismiss MBNF and HSRE adversary proceedings | 0.40 | 326.00 |
| 9/7/2022 | MM | Zoom call with Omni re: closing of memorandum of understanding | 0.60 | $ 489.00 |
| 9/7/2022 | MM | Various e-mails with the mediation parties coordinating memorandum of understanding closing, payments and signatures | 0.30 | $ 244.50 |
| 9/7/2022 | MM | E-mails with J. Hampton and A. Isenberg re: Ironstone steam issues | 0.20 | $ 163.00 |
| 9/7/2022 | MM | Internal e-mails re: Ironstone steam issues | 0.20 | $ 163.00 |
| 9/8/2022 | MM | E-mails with Mediator re: mediation expenses | 0.20 | $ 163.00 |
| 9/8/2022 | MM | E-mails with J. Demmy and J. Dinome re: HRE discovery | 0.20 | $ 163.00 |
| 9/8/2022 | MM | E-mails between A. Isenberg and S. Uhland re: MOU closing logistics | 0.20 | $ 163.00 |
| 9/8/2022 | MM | E-mails between A. Isenberg and S. Uhland re: finalizing closing documents | 0.20 | $ 163.00 |
| 9/8/2022 | MM | E-mails with A. Isenberg and J. Hampton re: closing memorandum of understanding | 0.20 | $ 163.00 |
| 9/9/2022 | MM | E-mails from Judge Carey re: mediation invoices | 0.20 | $ 163.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2022 through September 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 9/9/2022 | MM | Call with K. Hayden re: De Lage Landen matter | 0.20 | $ 163.00 |
| 9/9/2022 | MM | E-mails among J. Hampton and MBNF's counsel re: closing memorandum of understanding | 0.30 | $ 244.50 |
| 9/10/2022 | MM | Review of MBNF's changes to certification of memorandum of understanding implementation date | 0.20 | $ 163.00 |
| 9/10/2022 | MM | E-mails among J. Hampton, A. Isenberg, HSRE and MBNF re: closing issues | 0.30 | $ 244.50 |
| 9/10/2022 | MM | Review of draft stipulation to dismiss appeal | 0.40 | $ 326.00 |
| 9/10/2022 | MM | E-mails with J. Hampton and A. Isenberg re: stipulation to dismiss appeal | 0.20 | $ 163.00 |
| 9/10/2022 | MM | E-mails with A. Isenberg re: changes / comments to certificate for memorandum of understanding implementation date | 0.20 | $ 163.00 |
| 9/10/2022 | MM | E-mail from MBNF's counsel re: changes to certification of memorandum of understanding implementation date | 0.10 | $ 81.50 |
| 9/12/2022 | MM | Review of mediator invoice | 0.20 | $ 163.00 |
| 9/12/2022 | MM | E-mails with A. Wilen and J. DiNome re: mediator invoice | 0.20 | $ 163.00 |
| 9/12/2022 | MM | Calculate HSRE's share of mediator costs | 0.50 | $ 407.50 |
| 9/12/2022 | MM | E-mails with A. Wilen and J. Dinome re: HSRE's share of mediator costs | 0.20 | $ 163.00 |
| 9/12/2022 | MM | Telephone call with J. Hampton re: Huron settlement | 0.20 | $ 163.00 |
| 9/12/2022 | MM | E-mail with A. Kohn re: De Lage Landen case / demand | 0.30 | $ 244.50 |
| 9/12/2022 | MM | E-mail from C. Pellegrini re: Richards' claim assessment | 0.20 | $ 163.00 |
| 9/12/2022 | MM | E-mails with Committee's counsel and Klehr Harrison re: certifications of no objection for interim fee applications | 0.20 | $ 163.00 |
| 9/12/2022 | MM | E-mails with K. Hayden re: settlement wire | 0.20 | $ 163.00 |
| 9/12/2022 | MM | E-mails exchanging information and documents in anticipation of memorandum of understanding implementation date | 0.20 | $ 163.00 |
| 9/12/2022 | MM | E-mails with MBNF re: notice of dismissal of adversary proceeding | 0.20 | $ 163.00 |
| 9/12/2022 | MM | E-mails with HSRE re: notice of dismissal of adversary proceeding | 0.20 | $ 163.00 |
| 9/12/2022 | MM | E-mail from K. Hayden re: closing issues | 0.20 | $ 163.00 |
| 9/12/2022 | MM | Draft carrier form letter for notice of memorandum of understanding | 1.50 | $ 1,222.50 |
| 9/12/2022 | MM | Telephone call with J. Hampton re: memorandum of understanding closing issues | 0.20 | $ 163.00 |
| 9/12/2022 | MM | Review of files re: Tenet's cost report issues | 0.30 | $ 244.50 |
| 9/12/2022 | MM | Call with MBNF and Mediator re: closing | 0.60 | $ 489.00 |
| 9/12/2022 | MM | E-mails with Omni and K. Hayden re: confirming Tenet wire | 0.20 | $ 163.00 |
| 9/12/2022 | MM | Review and comment upon proposed letter to Travelers | 0.30 | $ 244.50 |
| 9/12/2022 | MM | Telephone call with J. Dinome re: MBNF's Travelers letter | 0.20 | $ 163.00 |
| 9/12/2022 | MM | E-mails with MBNF's counsel re: comments to stipulation to dismiss appeal | 0.20 | $ 163.00 |
| 9/12/2022 | MM | E-mail from J. Dinome re: steam issue | 0.20 | $ 163.00 |
| 9/12/2022 | MM | E-mails with the mediation parties re: Omni instruction letter and memorandum of understanding implementation date | 0.20 | $ 163.00 |
| 9/12/2022 | MM | E-mails with MBNF's counsel and HSRE's counsel re: closing issues | 0.20 | $ 163.00 |
| 9/13/2022 | MM | E-mails with R. Warren and M. DiSabatino re: omnibus hearing dates | 0.20 | $ 163.00 |
| 9/13/2022 | MM | E-mail with R. Warren re: certification of counsel regarding omnibus hearing dates | 0.10 | $ 81.50 |
| 9/13/2022 | MM | Review and approve certification of counsel regarding omnibus hearing dates and propose order | 0.10 | $ 81.50 |
| 9/13/2022 | MM | E-mails with J. Dinome re: Young Conaway's invoice | 0.20 | $ 163.00 |
| 9/13/2022 | MM | E-mails with A. Kohn re: De Lage Landen adversary proceeding | 0.20 | $ 163.00 |
| 9/13/2022 | MM | E-mails with C. Pellegrini re: Richards' claim assessment | 0.20 | $ 163.00 |
| 9/13/2022 | MM | Draft detailed e-mail re: Tenet's alleged ASA claim and De Lage Landen preference action | 0.70 | $ 570.50 |
| 9/13/2022 | MM | Review and comment upon Richards' claim assessment | 0.70 | $ 570.50 |
| 9/13/2022 | MM | E-mails with J. Dinome and C. Pellegrini re: Richards' claim objection | 0.20 | $ 163.00 |
| 9/13/2022 | MM | Review of and revise HRE mediation statement | 0.70 | $ 570.50 |
| 9/13/2022 | MM | E-mail and telephone call with R. Warren re: certification of memorandum of understanding implementation date | 0.20 | $ 163.00 |
| 9/13/2022 | MM | E-mail and telephone call with R. Warren re: confirming no notice of appeal received | 0.20 | $ 163.00 |
| 9/13/2022 | MM | Review of docket to confirm no notice of appeal docketed | 0.20 | $ 163.00 |
| 9/13/2022 | MM | Review of REA for arbitration demand | 0.50 | $ 407.50 |
| 9/13/2022 | MM | E-mail to J. Dinome re: steam issue / proposed strategy | 0.20 | $ 163.00 |
| 9/13/2022 | MM | E-mails with D. Shapiro re: completing tax forms | 0.20 | $ 163.00 |
| 9/13/2022 | MM | Further e-mails with J. Dinome re: contacting Ironstone's counsel regarding REA dispute | 0.20 | $ 163.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2022 through September 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 9/13/2022 | MM | Participate in call to confirm memorandum of understanding implementation date | 0.90 | $ 733.50 |
| 9/13/2022 | MM | Further e-mail and telephone call with R. Warren re: finalizing and filing certification of memorandum of understanding implementation date | 0.20 | $ 163.00 |
| 9/13/2022 | MM | Review of updated direction letter | 0.10 | $ 81.50 |
| 9/13/2022 | MM | Draft and circulate e-mail to Ironstone re: steam issue | 0.30 | $ 244.50 |
| 9/13/2022 | MM | Review of various e-mails among the mediation parties to confirm closing | 0.30 | $ 244.50 |
| 9/14/2022 | MM | E-mails with A. Wilen, J. Dinome and J. Hampton re: property insurance | 0.20 | $ 163.00 |
| 9/14/2022 | MM | E-mails with J. Dinome re: property issues | 0.20 | $ 163.00 |
| 9/14/2022 | MM | E-mails with J. Dinome and C. Pellegrini re: finalize Richards' claim assessment | 0.20 | $ 163.00 |
| 9/14/2022 | MM | Further e-mails with J. Dinome and C. Pellegrini re: finalizing Richards' claim assessment | 0.20 | $ 163.00 |
| 9/14/2022 | MM | Telephone call with J. Hampton re: closing issues | 0.20 | $ 163.00 |
| 9/14/2022 | MM | E-mails with A. Wilen re: closing of settlement | 0.20 | $ 163.00 |
| 9/14/2022 | MM | E-mail to J. Hampton and A. Isenberg re: notice to insurance companies | 0.20 | $ 163.00 |
| 9/14/2022 | MM | Review and comment upon changes to memorandum of understanding release notice | 0.20 | $ 163.00 |
| 9/14/2022 | MM | E-mails with J. Hampton and A. Isenberg re: dismissal of appeal | 0.20 | $ 163.00 |
| 9/14/2022 | MM | E-mails with J. Hampton and A. Isenberg re: memorandum of understanding release notice | 0.20 | $ 163.00 |
| 9/14/2022 | MM | E-mail to memorandum of understanding parties circulating memorandum of understanding release notice | 0.20 | $ 163.00 |
| 9/14/2022 | MM | E-mails with Ironstone's counsel re: extend mediation period | 0.20 | $ 163.00 |
| 9/14/2022 | MM | E-mails with J. Hampton and A. Isenberg re: memorandum of understanding notice to insurers | 0.20 | $ 163.00 |
| 9/14/2022 | MM | E-mail from MBNF re: change to memorandum of understanding release notice | 0.10 | $ 81.50 |
| 9/14/2022 | MM | Further e-mails with J. Hampton and A. Isenberg re: memorandum of understanding release notice | 0.30 | $ 244.50 |
| 9/14/2022 | MM | E-mails between J. Hampton and S. Uhland re: insurance cooperation | 0.20 | $ 163.00 |
| 9/15/2022 | MM | E-mail with J. Dinome re: property insurance issues | 0.20 | $ 163.00 |
| 9/15/2022 | MM | E-mails with M. DiSabatino re: possible settlement of Future IT claim | 0.20 | $ 163.00 |
| 9/15/2022 | MM | E-mail from Huron's counsel re: comments to settlement agreement | 0.20 | $ 163.00 |
| 9/15/2022 | MM | E-mail to J. Dinome re: memorandum of understanding notice to insurers | 0.20 | $ 163.00 |
| 9/15/2022 | MM | Review of memorandum of understanding for issues upon filing of memorandum of release notice | 0.30 | $ 244.50 |
| 9/15/2022 | MM | E-mails to J. Hampton and A. Isenberg re: memorandum of understanding release notice | 0.20 | $ 163.00 |
| 9/15/2022 | MM | Telephone call with J. Hampton re: memorandum of understanding release notice | 0.20 | $ 163.00 |
| 9/15/2022 | MM | Zoom call with memorandum of understanding parties re: memorandum of understanding release notice | 0.30 | $ 244.50 |
| 9/15/2022 | MM | E-mails with memorandum of understanding parties re: memorandum of understanding release notice | 0.20 | $ 163.00 |
| 9/15/2022 | MM | E-mails with memorandum of understanding parties to finalize memorandum of understanding release notice | 0.20 | $ 163.00 |
| 9/15/2022 | MM | Review of various e-mails with the memorandum of understanding parties re: exchanging documents and information to close transaction | 0.30 | $ 244.50 |
| 9/15/2022 | MM | E-mails with Capital One's counsel re: dismissal of adversary proceeding | 0.20 | $ 163.00 |
| 9/15/2022 | MM | Prepare for call with memorandum of understanding parties re: release notice | 0.20 | $ 163.00 |
| 9/16/2022 | MM | Call with S. Mitnick re: update on status | 0.60 | $ 489.00 |
| 9/16/2022 | MM | E-mail with Ironstone re: request to inspect building | 0.20 | $ 163.00 |
| 9/16/2022 | MM | Telephone call with J. Dinome re: Ironstone issues | 0.20 | $ 163.00 |
| 9/16/2022 | MM | Draft e-mail to Ironstone re: building inspection | 0.20 | $ 163.00 |
| 9/16/2022 | MM | E-mails with J. Hampton and J. Dinome re: responding to Ironstone's request for engineer to have access to building | 0.20 | $ 163.00 |
| 9/16/2022 | MM | E-mails with J. Hampton re: mediation costs to HSRE | 0.20 | $ 163.00 |
| 9/16/2022 | MM | E-mails with HSRE's counsel re: finalizing notice of dismissal | 0.20 | $ 163.00 |
| 9/16/2022 | MM | E-mails with MBNF's counsel re: notice of dismissal | 0.20 | $ 163.00 |
| 9/16/2022 | MM | Telephone call with potential purchaser of real estate re: memorandum of understanding | 0.20 | $ 163.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2022 through September 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 9/16/2022 | MM | E-mails with R. Warren re: finalizing and filing notice of dismissal of HSRE complaint | 0.20 | $ 163.00 |
| 9/16/2022 | MM | Finalize and coordinating filing of notice of dismissal of MBNF complaint | 0.20 | $ 163.00 |
| 9/16/2022 | MM | Review and comment on e-mails re: closing index | 0.30 | $ 244.50 |
| 9/16/2022 | MM | E-mail to MBNF's counsel re: filed notice of dismissal | 0.10 | $ 81.50 |
| 9/16/2022 | MM | E-mail to HSRE's counsel re: filed notice of dismissal | 0.10 | $ 81.50 |
| 9/17/2022 | MM | Review of stipulation to dismiss appeal | 0.20 | $ 163.00 |
| 9/17/2022 | MM | E-mails with TJ Li re: stipulation to dismiss appeal | 0.20 | $ 163.00 |
| 9/18/2022 | MM | E-mails from HRE's counsel and J. Demmy re: mediation | 0.20 | $ 163.00 |
| 9/19/2022 | MM | E-mail from K. Hayden re: broker interviews | 0.10 | $ 81.50 |
| 9/19/2022 | MM | E-mails with A. Isenberg re: closing binders for memorandum of understanding | 0.20 | $ 163.00 |
| 9/19/2022 | MM | Call with A. Isenberg re: closing of memorandum of understanding issues | 0.20 | $ 163.00 |
| 9/19/2022 | MM | Further e-mails with A. Isenberg re: closing binders | 0.20 | $ 163.00 |
| 9/19/2022 | MM | E-mails with R. Warren re: agenda for 9/22 hearing | 0.20 | $ 163.00 |
| 9/19/2022 | MM | Review of draft agenda for 9/22 hearing | 0.20 | $ 163.00 |
| 9/19/2022 | MM | E-mails with Huron's counsel re: 9/22 pre-trial conference | 0.20 | $ 163.00 |
| 9/19/2022 | MM | E-mails with J. Demmy re: HRE mediation | 0.20 | $ 163.00 |
| 9/19/2022 | MM | Review of HRE documents for confidentiality issues | 0.30 | $ 244.50 |
| 9/19/2022 | MM | E-mail to J. Hampton and A. Isenberg re: confidentiality issues for HRE documents | 0.20 | $ 163.00 |
| 9/19/2022 | MM | Further e-mails with J. Hampton and A. Isenberg re: HRE confidential documents | 0.20 | $ 163.00 |
| 9/19/2022 | MM | E-mail from K. Hayden re: De Lage Landen claims | 0.20 | $ 163.00 |
| 9/19/2022 | MM | E-mails with J. Hampton re: De Lage Landen / Tenet issues | 0.20 | $ 163.00 |
| 9/19/2022 | MM | E-mails with M. DiSabatino re: resolution of FIT claim | 0.20 | $ 163.00 |
| 9/19/2022 | MM | E-mail to S. Uhland re: Huron settlement | 0.20 | $ 163.00 |
| 9/19/2022 | MM | E-mails with A. Kohn re: De Lage Landen litigation | 0.30 | $ 244.50 |
| 9/19/2022 | MM | Review of Tenet's materials in preparation for discussion with J. Hampton | 0.30 | $ 244.50 |
| 9/19/2022 | MM | Further e-mails with Huron's counsel re: 9/22 hearing and pre-trial conference | 0.20 | $ 163.00 |
| 9/19/2022 | MM | E-mail to T. Judge re: memorandum of understanding release notice | 0.20 | $ 163.00 |
| 9/19/2022 | MM | E-mails with MBNF's counsel re: stipulation to dismiss District Court appeal | 0.20 | $ 163.00 |
| 9/20/2022 | MM | Zoom call with A. Wilen and J. Dinome re: open issues, memorandum of understanding | 0.70 | $ 570.50 |
| 9/20/2022 | MM | E-mails with J. Dinome re: steam issues | 0.20 | $ 163.00 |
| 9/20/2022 | MM | E-mails with J. Dinome re: steam issues | 0.30 | $ 244.50 |
| 9/20/2022 | MM | E-mail from J. DiNome re: further building inspection | 0.20 | $ 163.00 |
| 9/20/2022 | MM | Review and approve revised agenda for 9/22 hearing | 0.20 | $ 163.00 |
| 9/20/2022 | MM | E-mails with R. Warren re: cancellation of 9/22 hearing | 0.20 | $ 163.00 |
| 9/20/2022 | MM | Review and approve notice of amended agenda for hearing on 9/22 hearing | 0.20 | $ 163.00 |
| 9/20/2022 | MM | E-mails with S. Attestatova re: White & Williams fees | 0.20 | $ 163.00 |
| 9/20/2022 | MM | Review of and revise Huron settlement agreement | 0.20 | $ 163.00 |
| 9/20/2022 | MM | E-mails with Huron's counsel and R. Warren re: continuance of pretrial conference | 0.20 | $ 163.00 |
| 9/20/2022 | MM | E-mails with J. Demmy re: HRE documents | 0.30 | $ 244.50 |
| 9/20/2022 | MM | E-mails with J. Dinome re: FIT claims / Huron settlement | 0.30 | $ 244.50 |
| 9/20/2022 | MM | Call with M. DiSabatino and J. Hampton re: FIT claims / Huron settlement | 0.40 | $ 326.00 |
| 9/20/2022 | MM | Telephone call and e-mails with J. Hampton re: De Lage Landen claim / Ironstone issues | 0.30 | $ 244.50 |
| 9/20/2022 | MM | Review of memorandum of understanding in relation to draft Huron settlement agreement | 0.30 | $ 244.50 |
| 9/20/2022 | MM | E-mails with MBNF re: letter to insurance carriers regarding memorandum of understanding | 0.20 | $ 163.00 |
| 9/20/2022 | MM | Review of memorandum of understanding re: need for withdrawal of certain bankruptcy pleadings | 0.20 | $ 163.00 |
| 9/20/2022 | MM | E-mails with MBNF's counsel and J. Hampton re: dismissal of District Court appeal | 0.20 | $ 163.00 |
| 9/20/2022 | MM | E-mails with M. DiSabatino re: fee application hearing on 9/22 | 0.20 | $ 163.00 |
| 9/21/2022 | MM | E-mails with A. Perno re: building inspection | 0.20 | $ 163.00 |
| 9/21/2022 | MM | Draft response to S. Attestatova re: White & Williams invoice | 0.20 | $ 163.00 |
| 9/21/2022 | MM | E-mail and conference with J. Demmy re: HRE document production | 0.20 | $ 163.00 |
| 9/21/2022 | MM | E-mail to J. Demmy re: HRE documents | 0.20 | $ 163.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2022 through September 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 9/21/2022 | MM | E-mail to A. Wilen and J. Dinome re: offer to Tenet | 0.20 | $ 163.00 |
| 9/21/2022 | MM | Draft e-mail to Tenet re: settlement of ASA claim and De Lage Landen preference claim | 0.40 | $ 326.00 |
| 9/21/2022 | MM | E-mails with J. Demmy: moving HRE mediation | 0.20 | $ 163.00 |
| 9/21/2022 | MM | E-mails with S. Uhland re: call to discuss Huron settlement | 0.20 | $ 163.00 |
| 9/21/2022 | MM | E-mails with A. Gallinaro re: dismissal of state court litigation | 0.20 | $ 163.00 |
| 9/22/2022 | MM | Call with Phoenix Group re: interest in property | 0.20 | $ 163.00 |
| 9/22/2022 | MM | Follow up e-mails with Phoenix Group re: interest in property | 0.20 | $ 163.00 |
| 9/22/2022 | MM | Telephone call with S. Uhland re: Huron settlement | 0.20 | $ 163.00 |
| 9/22/2022 | MM | E-mail with J. Demmy re: HRE mediation and document production | 0.20 | $ 163.00 |
| 9/22/2022 | MM | Detailed e-mail to A. Wilen re: De Lage Landen / Tenet settlement proposal | 0.40 | $ 326.00 |
| 9/22/2022 | MM | E-mail from A. Wilen re: De Lage Landen / Tenet settlement proposal | 0.10 | $ 81.50 |
| 9/22/2022 | MM | E-mails with A. Gallinaro re: dismissal of state court litigation | 0.20 | $ 163.00 |
| 9/22/2022 | MM | Call with A. Gallinaro and J. Guernsey re: dismissal of state court litigation | 0.20 | $ 163.00 |
| 9/22/2022 | MM | E-mails with A. Gallinaro and J. Guernsey re: memorandum of understanding and ASA | 0.30 | $ 244.50 |
| 9/23/2022 | MM | Review of e-mails between J. Demmy and J. DiNome re: HRE Capital mediation | 0.20 | $ 163.00 |
| 9/23/2022 | MM | Draft e-mail re: turnover of documents to HRE | 0.30 | $ 244.50 |
| 9/23/2022 | MM | E-mails with M. DiSabatino re: personal injury claims | 0.20 | $ 163.00 |
| 9/23/2022 | MM | E-mail with J. Hampton re: e-mail to Tenet regarding De Lage Landen claim issues | 0.20 | $ 163.00 |
| 9/23/2022 | MM | E-mails with R. Smith re: status of bankruptcy case | 0.20 | $ 163.00 |
| 9/23/2022 | MM | E-mails with TJ Li re: notice to insurance companies | 0.20 | $ 163.00 |
| 9/23/2022 | MM | E-mails with T. Judge re: Travelers settlement | 0.20 | $ 163.00 |
| 9/23/2022 | MM | Review of MBNF markup of letter to carriers | 0.20 | $ 163.00 |
| 9/23/2022 | MM | E-mails with A. Wilen and J. Dinome re: Travelers' settlement payment | 0.20 | $ 163.00 |
| 9/23/2022 | MM | Telephone call with J. Dinome re: insurance letter / state court litigation | 0.20 | $ 163.00 |
| 9/23/2022 | MM | Review and comment upon A. Isenberg's list of open memorandum of understanding issues | 0.30 | $ 244.50 |
| 9/25/2022 | MM | E-mails with J. Hampton re: Tenet / De Lage Landen settlement | 0.20 | $ 163.00 |
| 9/26/2022 | MM | E-mail from J. Dinome re: agenda for building inspection | 0.20 | $ 163.00 |
| 9/26/2022 | MM | E-mails with potential real estate purchaser | 0.20 | $ 163.00 |
| 9/26/2022 | MM | E-mails with S. Attestatova re: White & Williams invoice for Huron matter | 0.20 | $ 163.00 |
| 9/26/2022 | MM | Review of White & Williams invoice for Huron matter | 0.20 | $ 163.00 |
| 9/26/2022 | MM | E-mail to J. Hampton, J. Dinome and A. Wilen re: White & Williams invoice for Huron matter | 0.20 | $ 163.00 |
| 9/26/2022 | MM | Review of ASA re: turnover of flow of funds memo to HRE | 0.20 | $ 163.00 |
| 9/26/2022 | MM | Draft e-mail re: turnover of flow of funds memo to HRE | 0.20 | $ 163.00 |
| 9/26/2022 | MM | E-mails with J. Dinome re: Travelers' payment information | 0.20 | $ 163.00 |
| 9/27/2022 | MM | E-mail from Committee counsel re: call to discuss next steps | 0.10 | $ 81.50 |
| 9/27/2022 | MM | E-mails with J. Dinome re: W9 for Travelers | 0.20 | $ 163.00 |
| 9/28/2022 | MM | E-mails from J. Hampton re: broker interviews | 0.20 | $ 163.00 |
| 9/28/2022 | MM | Telephone call with J. Hampton re: responding to Tenet on De Lage Landen claim and insurance letter | 0.20 | $ 163.00 |
| 9/28/2022 | MM | E-mails between J. Hampton to Committee counsel re: claim issues / case planning | 0.20 | $ 163.00 |
| 9/28/2022 | MM | E-mail from S. Uhland re: insurance letter | 0.20 | $ 163.00 |
| 9/28/2022 | MM | E-mails with T. Judge re: W9/wire | 0.20 | $ 163.00 |
| 9/28/2022 | MM | E-mails with J. Dinome re: Travelers payment | 0.20 | $ 163.00 |
| 9/28/2022 | MM | E-mails with A. Gallinaro re: dismissal of Superior Court case | 0.20 | $ 163.00 |
| 9/28/2022 | MM | E-mails with J. Hampton re: dismissal of Superior Court case | 0.20 | $ 163.00 |
| 9/28/2022 | MM | E-mail to S. Uhland re: withdrawal of chapter 11 trustee motion, letter to insurers, etc. | 0.20 | $ 163.00 |
| 9/29/2022 | MM | Participate in building tour and meeting with MCT re: building issues | 3.00 | $ 2,445.00 |
| 9/29/2022 | MM | Lunch meeting with J. Dinome and A. Wilen re: building issues | 1.00 | $ 815.00 |
| 9/29/2022 | MM | E-mails between J. Hampton and M. Doyle re: REA issues | 0.20 | $ 163.00 |
| 9/29/2022 | MM | Telephone call with J. Hampton re: reimbursement of mediation fees / costs | 0.20 | $ 163.00 |
| 9/29/2022 | MM | E-mail from J. Hampton re: wire instructions for memorandum of understanding CONA payment | 0.10 | $ 81.50 |
| 9/29/2022 | MM | E-mails with J. Hampton and A. Isenberg re: draft request for mediation reimbursement | 0.20 | $ 163.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2022 through September 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 9/29/2022 | MM | E-mails with J. Dinome to confirm payment of mediation invoice | 0.20 | $ 163.00 |
| 9/29/2022 | MM | Detailed e-mail from M. DiSabatino re: withdrawal of claims based upon memorandum of understanding | 0.20 | $ 163.00 |
| 9/29/2022 | MM | Non-billable travel to HUH for meeting with NKF | 2.30 | $ 1,874.50 |
| 9/30/2022 | MM | E-mails from J. Hampton to proposed brokers re: real estate interviews | 0.20 | $ 163.00 |
| 9/30/2022 | MM | E-mail from A. Isenberg re: pictures of HUH | 0.20 | $ 163.00 |
| 9/30/2022 | MM | E-mail from A. Perno re: use of property | 0.10 | $ 81.50 |
| 9/30/2022 | MM | Finalize and send e-mail to S. Brown re: mediation reimbursement | 0.30 | $ 244.50 |
| 9/30/2022 | MM | Call with J. Hampton re: mediation reimbursement | 0.10 | $ 81.50 |
| 9/30/2022 | MM | E-mail with J. Hampton re: call with Tenet regarding De Lage Landen | 0.20 | $ 163.00 |
| 9/30/2022 | MM | E-mails with K. Hayden re: call to discuss De Lage Landen | 0.20 | $ 163.00 |
| 9/30/2022 | MM | E-mails with A. Kohn re: status of De Lage Landen discussions with Tenet | 0.20 | $ 163.00 |
| 9/30/2022 | MM | Review of De Lage Landen materials to prepare for call with Tenet | 0.60 | $ 489.00 |
| 9/30/2022 | MM | Telephone call with A. Kohn re: possible De Lage Landen defenses | 0.20 | $ 163.00 |
| 9/30/2022 | MM | E-mail to S. Uhland re: Huron | 0.10 | $ 81.50 |
| 9/30/2022 | MM | Call with Tenet's counsel re: De Lage Landen claims | 0.20 | $ 163.00 |
| 9/30/2022 | MM | E-mail from J. Demmy re: HRE production | 0.20 | $ 163.00 |
| 9/30/2022 | MM | E-mails with J. Dinome re: notice to insurance carriers | 0.20 | $ 163.00 |
| 9/30/2022 | MM | E-mail to S. Uhland re: dismissal of chapter 11 trustee motion | 0.10 | $ 81.50 |
| 9/30/2022 | MM | E-mail from TJ Li re: dismissal of chapter 11 trustee motion | 0.10 | $ 81.50 |
| | **MM Total** | | **68.50** | **$ 55,827.50** |

40710724.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2022 through September 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 9/20/2022 | MMH | Emails with A. Isenberg and W. Warren re update on DHS status conference | 0.20 | $ 119.00 |
| 9/28/2022 | MMH | Conference with A. Isenberg re update on DHS proceeding | 0.20 | $ 119.00 |
| | **MMH Total** | | **0.40** | **$ 238.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2022 through September 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 9/13/2022 | PAD | Draft correspondence to case team re: order of recording question on e-recordings | 0.40 | $ 130.00 |
| 9/14/2022 | PAD | Call with M. Doyle and F. Poindexter re: recordation of Mortgage releases and UCC3s | 0.40 | $ 130.00 |
| 9/15/2022 | PAD | Assemble documents and submit for e-recording, prepare cover letters to Searchtec | 1.80 | $ 585.00 |
| 9/16/2022 | PAD | Re-send UCC3s to Searchtec, call with Searchtec | 0.40 | $ 130.00 |
| 9/19/2022 | PAD | Submit UCC3s for e-recording, email update to M. Doyle | 0.40 | $ 130.00 |
| 9/27/2022 | PAD | Assemble and circulate e-recorded documents to M. Doyle and F. Poindexter and prepare cover letters and submit Termination Agreement and Limited Powers of Attorney to Searchtec for e-recording | 1.10 | $ 357.50 |
| | PAD Total | | 4.50 | $ 1,462.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2022 through September 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 9/6/2022 | REW | Review of and revise certification of no objection for stipulation with Bobby Johnson | 0.10 | $ 25.50 |
| 9/6/2022 | REW | .pdf and electronic docketing of certification of no objection for stipulation with Bobby Johnson | 0.20 | $ 51.00 |
| 9/6/2022 | REW | Prepare final order approving stipulation with Bobby Johnson and upload to the Court | 0.10 | $ 25.50 |
| 9/6/2022 | REW | Review of and revise certification of no objection for stipulation with Rivera and Nguyen | 0.10 | $ 25.50 |
| 9/6/2022 | REW | .pdf and electronic docketing of certification of no objection for stipulation with Rivera and Nguyen | 0.20 | $ 51.00 |
| 9/6/2022 | REW | Prepare final order approving stipulation with Rivera and Nguyen and upload to the Court | 0.10 | $ 25.50 |
| 9/6/2022 | REW | Review of and revise certification of no objection for 9019 motion with Wayne Moving and Storage | 0.10 | $ 25.50 |
| 9/6/2022 | REW | .pdf and electronic docketing of certification of no objection for 9019 motion with Wayne Moving and Storage | 0.20 | $ 51.00 |
| 9/6/2022 | REW | Prepare final order for 9019 motion with Wayne Moving and Storage and upload to the Court | 0.10 | $ 25.50 |
| 9/7/2022 | REW | Review of and revise certification of no objection to stipulation for relief from stay with L.J. | 0.10 | $ 25.50 |
| 9/7/2022 | REW | .pdf and electronic docketing of certification of no objection to stipulation for relief from stay with L.J. | 0.20 | $ 51.00 |
| 9/7/2022 | REW | Prepare final order approving stipulation for relief from stay with L.J. and upload to the Court | 0.10 | $ 25.50 |
| 9/8/2022 | REW | Prepare excel spreadsheet to be attached to Saul Ewing's thirty-seventh monthly fee application | 2.00 | $ 510.00 |
| 9/9/2022 | REW | Review of all invoices and draft summaries for each category for Saul Ewing's thirty-seventh monthly fee application | 2.30 | $ 586.50 |
| 9/9/2022 | REW | Draft Saul Ewing's thirty-seventh monthly fee application | 2.30 | $ 586.50 |
| 9/12/2022 | REW | Correspondence with Chambers re: omnibus hearing dates | 0.20 | $ 51.00 |
| 9/12/2022 | REW | (Medline) Review of and revise third stipulation extending pre-trial dates and deadlines | 0.10 | $ 25.50 |
| 9/12/2022 | REW | (Medline) .pdf and electronic docketing of third stipulation extending pre-trial dates and deadlines | 0.10 | $ 25.50 |
| 9/12/2022 | REW | Review of fee applications, certification and begin drafting index of interim fee applications and certifications for 9/22 hearing | 2.20 | $ 561.00 |
| 9/12/2022 | REW | Review of fee applications and certification and begin drafting chart of all professionals' fees for inclusion in interim fee binders for hearing scheduled | 2.80 | $ 714.00 |
| 9/13/2022 | REW | Draft certification of counsel regarding omnibus hearing dates and proposed order | 0.20 | $ 51.00 |
| 9/13/2022 | REW | .pdf and electronic docketing of certification of counsel regarding omnibus hearing dates | 0.20 | $ 51.00 |
| 9/13/2022 | REW | Prepare final order regarding omnibus hearing dates and upload to the Court | 0.10 | $ 25.50 |
| 9/13/2022 | REW | Revise and finalize Saul Ewing's thirty-seventh monthly fee application | 0.30 | $ 76.50 |
| 9/13/2022 | REW | .pdf and electronic docketing of Saul Ewing's thirty-seventh monthly fee application | 0.30 | $ 76.50 |
| 9/13/2022 | REW | Draft omnibus fee order and fee chart for hearing on 9/22 | 1.10 | $ 280.50 |
| 9/13/2022 | REW | Draft certification of counsel submitting omnibus fee order for hearing on 9/22 | 0.30 | $ 76.50 |
| 9/13/2022 | REW | Review of and revise certification of counsel regarding MOU implementation date | 0.10 | $ 25.50 |
| 9/13/2022 | REW | Correspondence and telephone call with M. Minuti re: certification of counsel regarding MOU implementation date | 0.20 | $ 51.00 |
| 9/13/2022 | REW | .pdf and electronic docketing of certification of counsel regarding MOU implementation date | 0.20 | $ 51.00 |
| 9/14/2022 | REW | Prepare binders of all fee applications and related documents for hearing on 9/22 | 2.90 | $ 739.50 |
| 9/14/2022 | REW | Update and finalize index of all fee applications, fee chart and fee binder and forward binders to Chambers | 0.80 | $ 204.00 |
| 9/14/2022 | REW | Finalize certification of counsel submitting omnibus fee order | 0.20 | $ 51.00 |
| 9/14/2022 | REW | .pdf and electronic docketing of certification of counsel submitting omnibus fee order | 0.20 | $ 51.00 |
| 9/14/2022 | REW | Prepare final omnibus fee order and upload to the Court | 0.10 | $ 25.50 |
| 9/14/2022 | REW | Review of and revise tenth removal motion | 0.20 | $ 51.00 |
| 9/14/2022 | REW | .pdf and electronic docketing of tenth removal motion | 0.20 | $ 51.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2022 through September 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 9/15/2022 | REW | Prepare electronic version of fee binders for 8/22 hearing and forward to Chambers | 1.80 | $ 459.00 |
| 9/15/2022 | REW | Review of and revise MOU release notice | 0.10 | $ 25.50 |
| 9/15/2022 | REW | .pdf and electronic docketing of MOU release notice | 0.20 | $ 51.00 |
| 9/16/2022 | REW | Draft notice of agenda for hearing on 9/22 | 0.70 | $ 178.50 |
| 9/16/2022 | REW | (HSRE) Review of and revise notice of dismissal of adversary proceeding | 0.10 | $ 25.50 |
| 9/16/2022 | REW | (HSRE) .pdf and electronic docketing of notice of dismissal of adversary proceeding | 0.20 | $ 51.00 |
| 9/19/2022 | REW | Draft exhibit of fee application for notice of agenda for hearing on 9/22 | 0.90 | $ 229.50 |
| 9/19/2022 | REW | Review of and revise Eisner's August monthly staffing report | 0.10 | $ 25.50 |
| 9/19/2022 | REW | Assemble exhibits for Eisner's August monthly staffing report | 0.20 | $ 51.00 |
| 9/19/2022 | REW | .pdf and electronic docketing of Eisner's August monthly staffing report | 0.20 | $ 51.00 |
| 9/20/2022 | REW | Revise and finalize notice of agenda for hearing on 9/22 | 0.30 | $ 76.50 |
| 9/20/2022 | REW | .pdf and electronic docketing of notice of agenda for hearing on 9/22 (filed in main and adversary case) | 0.30 | $ 76.50 |
| 9/20/2022 | REW | Prepare notice of agenda for hearing on 9/22 and exhibit with hyperlinks and forward to Chambers | 0.60 | $ 153.00 |
| 9/20/2022 | REW | Correspondence with Chambers re: 9/22 hearing and interim fees | 0.30 | $ 76.50 |
| 9/20/2022 | REW | Draft notice of amended agenda for hearing on 9/22 | 0.20 | $ 51.00 |
| 9/20/2022 | REW | .pdf and electronic docketing of notice of amended agenda for hearing on 9/22 (filed in main and adversary case) | 0.30 | $ 76.50 |
| 9/20/2022 | REW | (HRE) Draft adversary status report | 0.30 | $ 76.50 |
| 9/21/2022 | REW | (HRE) .pdf and electronic docketing of adversary status report | 0.20 | $ 51.00 |
| 9/21/2022 | REW | Review of and revise eleventh omnibus objection to claim to be filed under seal | 0.40 | $ 102.00 |
| 9/21/2022 | REW | .pdf and electronic docketing under seal of tenth omnibus objection to claim | 0.20 | $ 51.00 |
| 9/21/2022 | REW | Prepare redacted version of tenth omnibus objection to claim | 0.30 | $ 76.50 |
| 9/21/2022 | REW | .pdf and electronic docketing of redacted version of tenth omnibus objection to claim | 0.20 | $ 51.00 |
| 9/21/2022 | REW | .pdf and electronic docketing of redacted version of eleventh omnibus objection to claim | 0.20 | $ 51.00 |
| 9/21/2022 | REW | .pdf and electronic docketing under seal of eleventh omnibus objection to claim | 0.20 | $ 51.00 |
| 9/21/2022 | REW | Prepare redacted version of eleventh omnibus objection to claim | 0.30 | $ 76.50 |
| 9/21/2022 | REW | .pdf and electronic docketing of redacted version of eleventh omnibus objection to claim | 0.20 | $ 51.00 |
| 9/21/2022 | REW | Review of and revise tenth omnibus objection to claim to be filed under seal | 0.60 | $ 153.00 |
| 9/21/2022 | REW | Prepare individual redacted versions of tenth omnibus objection to claim for patients name in objection | 0.80 | $ 204.00 |
| 9/21/2022 | REW | Prepare individual redacted versions of eleventh omnibus objection to claim for patients name in objection | 0.60 | $ 153.00 |
| 9/21/2022 | REW | Review of and revise motion to file tenth and eleventh omnibus claim objections under seal | 0.30 | $ 76.50 |
| 9/21/2022 | REW | .pdf and electronic docketing of motion to file tenth and eleventh omnibus claim objections under seal | 0.20 | $ 51.00 |
| 9/21/2022 | REW | Revise and finalize July monthly operating report (Center City Healthcare) | 0.20 | $ 51.00 |
| 9/21/2022 | REW | .pdf and electronic docketing of July monthly operating report (Center City Healthcare) | 0.20 | $ 51.00 |
| 9/21/2022 | REW | Revise and finalize July monthly operating report (Philadelphia Academic Health System) | 0.10 | $ 25.50 |
| 9/21/2022 | REW | .pdf and electronic docketing of July monthly operating report (Philadelphia Academic Health System) | 0.20 | $ 51.00 |
| 9/21/2022 | REW | Revise and finalize July monthly operating report (St. Christopher's Healthcare) | 0.10 | $ 25.50 |
| 9/21/2022 | REW | .pdf and electronic docketing of July monthly operating report (St. Christopher's Healthcare) | 0.20 | $ 51.00 |
| 9/21/2022 | REW | Revise and finalize July monthly operating report (Philadelphia Academic Medical Associates) | 0.10 | $ 25.50 |
| 9/21/2022 | REW | .pdf and electronic docketing of July monthly operating report (Philadelphia Academic Medical Associates) | 0.20 | $ 51.00 |
| 9/21/2022 | REW | Revise and finalize July monthly operating report (HPS of PA) | 0.10 | $ 25.50 |
| 9/21/2022 | REW | .pdf and electronic docketing of July monthly operating report (HPS of PA) | 0.20 | $ 51.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2022 through September 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 9/21/2022 | REW | Revise and finalize July monthly operating report (SCHC Pediatric Associates) | 0.10 | $ 25.50 |
| 9/21/2022 | REW | .pdf and electronic docketing of July monthly operating report (SCHC Pediatric Associates) | 0.20 | $ 51.00 |
| 9/21/2022 | REW | Revise and finalize July monthly operating report (St. Christopher's Pediatric Urgent Care Center) | 0.10 | $ 25.50 |
| 9/21/2022 | REW | .pdf and electronic docketing of July monthly operating report (St. Christopher's Pediatric Urgent Care Center) | 0.20 | $ 51.00 |
| 9/21/2022 | REW | Revise and finalize July monthly operating report (SCHC Pediatric Anesthesia Associates) | 0.10 | $ 25.50 |
| 9/21/2022 | REW | .pdf and electronic docketing of July monthly operating report (SCHC Pediatric Anesthesia Associates) | 0.20 | $ 51.00 |
| 9/21/2022 | REW | Revise and finalize July monthly operating report (StChris Care at Northeast Pediatrics) | 0.10 | $ 25.50 |
| 9/21/2022 | REW | .pdf and electronic docketing of July monthly operating report (StChris Care at Northeast Pediatrics) | 0.20 | $ 51.00 |
| 9/21/2022 | REW | Revise and finalize July monthly operating report (TPS of PA) | 0.10 | $ 25.50 |
| 9/21/2022 | REW | .pdf and electronic docketing of July monthly operating report (TPS of PA) | 0.20 | $ 51.00 |
| 9/21/2022 | REW | Revise and finalize July monthly operating report (TPS II of PA) | 0.10 | $ 25.50 |
| 9/21/2022 | REW | .pdf and electronic docketing of July monthly operating report (TPS II of PA) | 0.20 | $ 51.00 |
| 9/21/2022 | REW | Revise and finalize July monthly operating report (TPS III of PA) | 0.10 | $ 25.50 |
| 9/21/2022 | REW | .pdf and electronic docketing of July monthly operating report (TPS III of PA) | 0.20 | $ 51.00 |
| 9/21/2022 | REW | Revise and finalize July monthly operating report (TPS IV of PA) | 0.10 | $ 25.50 |
| 9/21/2022 | REW | .pdf and electronic docketing of July monthly operating report (TPS IV of PA) | 0.20 | $ 51.00 |
| 9/21/2022 | REW | Revise and finalize July monthly operating report (TPS V of PA) | 0.10 | $ 25.50 |
| 9/21/2022 | REW | .pdf and electronic docketing of July monthly operating report (TPS V of PA) | 0.20 | $ 51.00 |
| 9/22/2022 | REW | Review of docket for status of all adversary actions | 0.90 | $ 229.50 |
| 9/23/2022 | REW | Draft fourth status report for all adversary proceedings | 1.80 | $ 459.00 |
| 9/27/2022 | REW | Review and finalize fourth interim status report | 0.30 | $ 76.50 |
| 9/27/2022 | REW | .pdf and electronic docketing of fourth interim status report (filed in main and all adversary cases) | 1.20 | $ 306.00 |
| 9/29/2022 | REW | Draft certification of no objection for tenth removal motion | 0.20 | $ 51.00 |
| 9/29/2022 | REW | .pdf and electronic docketing of certification of no objection for tenth removal motion | 0.20 | $ 51.00 |
| 9/29/2022 | REW | Prepare final order for tenth removal motion and upload to the Court | 0.10 | $ 25.50 |
| 9/30/2022 | REW | Review of and revise certification of no objection for August staffing report | 0.10 | $ 25.50 |
| 9/30/2022 | REW | .pdf and electronic docketing of certification of no objection for August staffing report | 0.20 | $ 51.00 |
| | **REW Total** | | **42.00** | **$ 10,710.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2022 through September 30, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 9/21/2022 | SE | Meeting with A. Isenberg re research memo re case admin issue assignment on Trustee fees. | 0.20 | $ 57.00 |
| 9/21/2022 | SE | Begin memo outline for re case admin issue research. | 0.50 | $ 142.50 |
| 9/22/2022 | SE | Westlaw research re case admin issue. | 3.50 | $ 997.50 |
| 9/23/2022 | SE | Read and review Siegel v. Fitzgerald + begin drafting case summary. | 2.00 | $ 570.00 |
| 9/26/2022 | SE | Review case docket for updates and case calendar. | 0.30 | $ 85.50 |
| 9/27/2022 | SE | Monitor and review case docket for updates and case calendar. | 0.30 | $ 85.50 |
| 9/28/2022 | SE | Monitor and review case docket for updates and case calendar. | 0.30 | $ 85.50 |
| 9/28/2022 | SE | Draft rough draft of case admin issue research memo. | 4.00 | $ 1,140.00 |
| 9/29/2022 | SE | Monitor and review case docket for updates and case calendar. | 0.30 | $ 85.50 |
| 9/29/2022 | SE | Draft CNO for Eisner August staff report. | 1.00 | $ 285.00 |
| 9/29/2022 | SE | Revise and edit case admin issue memo. | 2.00 | $ 570.00 |
| 9/30/2022 | SE | E-mail M. DiSabatino draft Eisner August staff report CNO. | 0.10 | $ 28.50 |
| 9/30/2022 | SE | E-mail R. Warren draft Eisner August staff report CNO for filing. | 0.10 | $ 28.50 |
| 9/30/2022 | SE | Monitor and review case docket for updates and case calendar. | 0.30 | $ 85.50 |
| 9/30/2022 | SE | Create and update case calendar for new removal deadline + send to attorney group. | 0.20 | $ 57.00 |
| 9/30/2022 | SE | Revise and finalize case admin issue | 3.50 | $ 997.50 |
| | **SE Total** | | **18.60** | **$ 5,301.00** |
| | **TOTAL** | | **487.10** | **$ 307,887.50** |
| | | **Minus 50% Discount for Non-Working Travel** | | **$ (5,653.25)** |
| | | **Minus Agreed Upon Discount** | | **$ (29,658.10)** |
| | **GRAND TOTAL** | | **487.10** | **$ 272,576.15** |

40710724.1