# EXHIBIT B

## TIMEKEEPER SUMMARY

## SUMMARY OF BILLING BY TIMEKEEPER

### For the Period from October 1, 2022 through October 31, 2022

| Name of Professional Person | Year of Bar Admission | Position with the applicant and number of years in that position | Practice Group | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| George E. Rahn, Jr. | 1974 | Partner (1988) | Litigation | $820 | 0.10 | $82.00 |
| Mark Minuti | 1988 | Partner (1997) | Bankruptcy | $815 | 61.90 | $50,448.50 |
| John D. Demmy | 1986 | Partner (2018) | Bankruptcy | $770 | 41.10 | $31,647.00 |
| Martin J. Doyle | 1991 | Partner (2000) | Real Estate | $725 | 8.20 | $5,945.00 |
| Jeffrey C. Hampton | 1990 | Partner (1999) | Bankruptcy | $720 | 158.60 | $114,192.00 |
| Adam H. Isenberg | 1988 | Partner (1999) | Bankruptcy | $720 | 71.00 | $51,120.00 |
| David G. Shapiro | 1998 | Partner (2014) | Business / Finance | $710 | 0.70 | $497.00 |
| Dennis J. Brennan | 1998 | Partner (2009) | Business / Finance | $690 | 0.30 | $207.00 |
| Michelle G. Novick | 1991 | Partner (2008) | Bankruptcy | $640 | 25.90 | $16,576.00 |
| William W. Warren | 1976 | Partner (1991) | Real Estate | $620 | 6.80 | $4,216.00 |
| Clarence Y. Lee | 2004 | Partner (2017) | Litigation | $615 | 9.00 | $5,535.00 |
| Candice L. Kline | 2008 | Partner (2020) | Bankruptcy | $575 | 0.50 | $287.50 |
| Gregory M. Boucher | 2006 | Partner (2019) | Litigation | $565 | 3.50 | $1,977.50 |
| Matthew M. Haar | 2000 | Partner (2009) | Litigation | $570 | 4.60 | $2,737.00 |
| Monique B. DiSabatino | 2009 | Partner (2019) | Bankruptcy | $500 | 24.50 | $12,250.00 |
| A. Mayer Kohn | 2017 | Associate (2020) | Bankruptcy | $370 | 20.70 | $7,659.00 |
| Jorge Garcia | 2017 | Associate (2020) | Bankruptcy | $370 | 6.10 | $2,257.00 |
| Frederick N. Poindexter | 2021 | Associate (2021) | Real Estate | $285 | 12.70 | $3,619.50 |
| Sabrina Espinal | 2022 | Associate (2022) | Bankruptcy | $285 | 23.20 | $6,612.00 |
| Patricia A. Desmond | N/A | Paralegal | Real Estate | $325 | 5.20 | $1,690.00 |
| Adam Rosenthal | N/A | Litigation Support | Litigation | $340 | 8.00 | $2,720.00 |
| Corey A. Mears | N/A | Litigation Support | Litigation | $250 | 1.40 | $455.00 |
| Mark Beauge | N/A | Litigation Support | Litigation | $250 | 0.20 | $50.00 |
| Robyn E. Warren | N/A | Paraprofessional | Bankruptcy | $255 | 38.90 | $9,919.50 |
| **TOTAL** | | | | | **533.10** | **$332,699.50** |
| **Minus 50% Discount for Non-Working Travel** | | | | | | **($1,793.00)** |
| **Minus Agreed Upon Discount** | | | | | | **($32,911.35)** |
| **GRAND TOTAL** | | | | | **533.10** | **$297,995.15** |

**Blended Hourly Rate: $558.98**

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2022 through October 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/3/2022 | AHI | Email from B. Peterson re: Iron Mountain issues | 0.20 | $ 144.00 |
| 10/3/2022 | AHI | Email from S. Espinal re: cash management issues | 0.20 | $ 144.00 |
| 10/3/2022 | AHI | Email from J. Hampton re: pension bond calculations | 0.10 | $ 72.00 |
| 10/3/2022 | AHI | Email from E. McAfoos re: broker interviews - logistics | 0.20 | $ 144.00 |
| 10/3/2022 | AHI | Email from TJ Li re: insurance letter | 0.70 | $ 504.00 |
| 10/3/2022 | AHI | Email from M. Minuti re: MOU exhibit 14(o)(i) | 0.20 | $ 144.00 |
| 10/3/2022 | AHI | Email from M. Doyle re: recorded real estate documents | 0.10 | $ 72.00 |
| 10/3/2022 | AHI | Email to P. Desmond re: real estate - filed documents | 0.10 | $ 72.00 |
| 10/3/2022 | AHI | Further review of draft memo re: United States Trustee fee issue | 0.90 | $ 648.00 |
| 10/3/2022 | AHI | Analysis of strategic issues re: United States Trustee fee issues | 1.00 | $ 720.00 |
| 10/3/2022 | AHI | Analysis of strategic issues re: real estate sale | 0.20 | $ 144.00 |
| 10/3/2022 | AHI | Telephone call from S. Victor re: sale issues - real estate | 0.40 | $ 288.00 |
| 10/3/2022 | AHI | Analysis of strategic issues - sale | 0.40 | $ 288.00 |
| 10/3/2022 | AHI | Email from J. Hampton re: REA issues | 0.10 | $ 72.00 |
| 10/4/2022 | AHI | Weekly conference call with A. Wilen, et al | 0.70 | $ 504.00 |
| 10/4/2022 | AHI | Analysis of strategic issues re: PA claim | 0.60 | $ 432.00 |
| 10/4/2022 | AHI | Email from J. Hampton re: broker interviews | 0.10 | $ 72.00 |
| 10/4/2022 | AHI | Email from Eisner re: 10/6 meeting - broker interviews | 0.10 | $ 72.00 |
| 10/4/2022 | AHI | Email from M. Minuti re: insurance letter - exhibit 14(o) | 0.10 | $ 72.00 |
| 10/4/2022 | AHI | Email exchange with P. Desmond re: real estate closing binder | 0.20 | $ 144.00 |
| 10/4/2022 | AHI | Analysis of strategic issues re: real estate sale and broker retention | 0.20 | $ 144.00 |
| 10/4/2022 | AHI | Review of construction sale report and email to A. Wilen re: same | 0.50 | $ 360.00 |
| 10/4/2022 | AHI | File review re: Broad Street budget issues | 0.20 | $ 144.00 |
| 10/4/2022 | AHI | Analysis of strategic issues re reciprocal easement agreement | 0.90 | $ 648.00 |
| 10/4/2022 | AHI | Email from J. DiNome re: general liability insurance | 0.10 | $ 72.00 |
| 10/4/2022 | AHI | Conference call with J. DiNome re: REA issues | 0.60 | $ 432.00 |
| 10/6/2022 | AHI | Review of miscellaneous email | 0.50 | $ 360.00 |
| 10/6/2022 | AHI | Email to counsel re: real estate - recorded documents | 0.40 | $ 288.00 |
| 10/6/2022 | AHI | Analysis of results of interviews with initial group of brokers | 0.40 | $ 288.00 |
| 10/6/2022 | AHI | Email from J. Hampton re: additional broker interviews | 0.10 | $ 72.00 |
| 10/6/2022 | AHI | Pre-meeting with client re: broker interviews | 2.30 | $ 1,656.00 |
| 10/6/2022 | AHI | Broker interviews | 1.50 | $ 1,080.00 |
| 10/6/2022 | AHI | Review of multiple emails re: broker interviews | 0.40 | $ 288.00 |
| 10/6/2022 | AHI | Email from P. Desmond re: real estate filings | 0.20 | $ 144.00 |
| 10/6/2022 | AHI | Email from J. DiNome re: real estate issue | 0.10 | $ 72.00 |
| 10/7/2022 | AHI | Meeting with client re: broker interviews | 0.80 | $ 576.00 |
| 10/7/2022 | AHI | Broker interviews | 2.30 | $ 1,656.00 |
| 10/7/2022 | AHI | Conference call with oversight committee members re: broker interviews | 0.50 | $ 360.00 |
| 10/7/2022 | AHI | Analysis of strategic issues re: easement - license agreement | 0.40 | $ 288.00 |
| 10/7/2022 | AHI | Follow-up to call re: easement - real estate | 0.30 | $ 216.00 |
| 10/8/2022 | AHI | Email exchange with J. DiNome re: PAHS operating agreement | 0.10 | $ 72.00 |
| 10/10/2022 | AHI | Email to S. Mitnick re: PAHS amended operating agreement | 0.10 | $ 72.00 |
| 10/10/2022 | AHI | Telephone call from S. Mitnick re: PAHS amended operating agreement | 0.30 | $ 216.00 |
| 10/10/2022 | AHI | Email to J. DiNome re: PAHS operating agreement | 0.10 | $ 72.00 |
| 10/10/2022 | AHI | Analysis of strategic issues re: broker retentions | 0.90 | $ 648.00 |
| 10/10/2022 | AHI | Email to C. Kline re: property information | 0.10 | $ 72.00 |
| 10/10/2022 | AHI | Email from C. Kline re: real estate documents | 0.20 | $ 144.00 |
| 10/10/2022 | AHI | Email to J. Hampton re: Broad Street real estate - documents on relativity | 0.10 | $ 72.00 |
| 10/10/2022 | AHI | Analysis of strategic issues - data room | 0.30 | $ 216.00 |
| 10/10/2022 | AHI | Review of list of documents from data room | 0.30 | $ 216.00 |
| 10/10/2022 | AHI | Email to D. Brennan re: new bank accounts | 0.10 | $ 72.00 |
| 10/10/2022 | AHI | Email from D. Brennan re: bank accounts - certificate of beneficial interest | 0.10 | $ 72.00 |
| 10/10/2022 | AHI | Review of PAHS amended operating agreement | 0.60 | $ 432.00 |
| 10/10/2022 | AHI | Email to J. DiNome re: bank information | 0.10 | $ 72.00 |
| 10/10/2022 | AHI | Email exchange with S. Mitnick re: D&O insurance | 0.10 | $ 72.00 |
| 10/11/2022 | AHI | Review of PA claim issues | 0.10 | $ 72.00 |
| 10/11/2022 | AHI | Email from S. Mitnick re: PAHS amended operating agreement | 0.10 | $ 72.00 |
| 10/11/2022 | AHI | Email to J. DiNome re: PAHS amended operating agreement | 0.10 | $ 72.00 |
| 10/11/2022 | AHI | Conference call with A. Wilen and J. DiNome re: sale process - data room | 1.00 | $ 720.00 |
| 10/11/2022 | AHI | Analysis of results of call re: sale data room | 0.20 | $ 144.00 |
| 10/11/2022 | AHI | Email to LSS re: documents for sale process | 0.10 | $ 72.00 |
| 10/11/2022 | AHI | Email from J. Hampton re: real estate sale data room | 0.20 | $ 144.00 |
| 10/11/2022 | AHI | Email from J. DiNome re: D&O coverage | 0.20 | $ 144.00 |
| 10/12/2022 | AHI | Review of materials re: PA claim | 1.60 | $ 1,152.00 |
| 10/12/2022 | AHI | Conference call with committee re: assessment claims | 1.10 | $ 792.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2022 through October 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/12/2022 | AHI | Email to M. Haar re: PA claim | 0.10 | $ 72.00 |
| 10/12/2022 | AHI | Email from S. Mitnick re: PAHS equity buyer wire | 0.40 | $ 288.00 |
| 10/12/2022 | AHI | Email to M. DiSabatino re: AAAS affidavit | 0.10 | $ 72.00 |
| 10/12/2022 | AHI | Email to Drive Train counsel re: affidavit | 0.80 | $ 576.00 |
| 10/12/2022 | AHI | Analysis of strategic issues re: real estate - selection of broker | 0.30 | $ 216.00 |
| 10/12/2022 | AHI | Email from A. Wilen re: property report | 0.30 | $ 216.00 |
| 10/12/2022 | AHI | Email from A. Wilen re: real estate decisions | 0.10 | $ 72.00 |
| 10/12/2022 | AHI | Review of memo re: 1146 issues - real estate sale | 0.10 | $ 72.00 |
| 10/12/2022 | AHI | Analysis of strategic issues re: sale data room | 0.40 | $ 288.00 |
| 10/12/2022 | AHI | Email to C. Mears re: sale data room | 0.10 | $ 72.00 |
| 10/12/2022 | AHI | Review of real estate surveys | 0.20 | $ 144.00 |
| 10/12/2022 | AHI | Analysis of strategic issues re: real estate sale - data room | 0.50 | $ 360.00 |
| 10/12/2022 | AHI | Email from C. Lee re: D&O insurance | 0.10 | $ 72.00 |
| 10/12/2022 | AHI | Email from B. Crocitto re: PAHS equity buyer wire | 0.10 | $ 72.00 |
| 10/12/2022 | AHI | Email from J. DiNome re: SRS invoice | 0.10 | $ 72.00 |
| 10/12/2022 | AHI | Review of draft license agreement re: real estate | 0.30 | $ 216.00 |
| 10/12/2022 | AHI | Email from J. DiNome re: bank account forms | 0.20 | $ 144.00 |
| 10/13/2022 | AHI | Analysis of strategic issues re: 10/17/2022 status conference - PA state claim | 0.40 | $ 288.00 |
| 10/13/2022 | AHI | Draft talking points re: PA assessment - status conference | 1.20 | $ 864.00 |
| 10/13/2022 | AHI | Email from R. Hooper re: AAHS affidavit | 0.10 | $ 72.00 |
| 10/13/2022 | AHI | Email to M. DiSabatino re: AAHS affidavit | 0.10 | $ 72.00 |
| 10/13/2022 | AHI | Broker interviews - JLL and Eastdil | 2.60 | $ 1,872.00 |
| 10/13/2022 | AHI | Discussions with client re: broker interviews | 0.30 | $ 216.00 |
| 10/13/2022 | AHI | Complete form re: real estate sale database | 0.40 | $ 288.00 |
| 10/13/2022 | AHI | Analysis of strategic issues re: real estate sale | 0.80 | $ 576.00 |
| 10/13/2022 | AHI | Analysis of strategic issues re: hearing on PA claim | 0.40 | $ 288.00 |
| 10/13/2022 | AHI | Telephone call from J. DiNome re: bank accounts | 0.20 | $ 144.00 |
| 10/13/2022 | AHI | Email from J. DiNome re: dumpster violation | 0.10 | $ 72.00 |
| 10/13/2022 | AHI | Email from F. Poindexter re: revised draft of letter re: dumpsters | 0.20 | $ 144.00 |
| 10/14/2022 | AHI | Conference call with A. Wilen - weekly call re: open issues | 0.80 | $ 576.00 |
| 10/14/2022 | AHI | Telephone call to B. Mankovetsky re: PA claim hearing | 0.40 | $ 288.00 |
| 10/14/2022 | AHI | Email to B. Mankovetsky re: PA claim information | 0.30 | $ 216.00 |
| 10/14/2022 | AHI | Email from J. Hampton re: talking points -- PA claim hearing -- revise same | 0.40 | $ 288.00 |
| 10/14/2022 | AHI | Review of revised memo re: US Trustee fee issue | 1.00 | $ 720.00 |
| 10/14/2022 | AHI | Analysis of issues re: US Trustee fee issue | 0.50 | $ 360.00 |
| 10/14/2022 | AHI | Analysis of revisions to easement letter | 0.30 | $ 216.00 |
| 10/14/2022 | AHI | Revise letter re: easement | 0.20 | $ 144.00 |
| 10/14/2022 | AHI | Analysis of strategic issues re: selection of broker | 0.40 | $ 288.00 |
| 10/14/2022 | AHI | E-mail to J. DiNome re: easement letter | 0.20 | $ 144.00 |
| 10/14/2022 | AHI | Telephone call from J. DiNome re: SHSH building repairs | 0.10 | $ 72.00 |
| 10/14/2022 | AHI | E-mail from J. DiNome re: SHSH building repairs | 0.30 | $ 216.00 |
| 10/14/2022 | AHI | Further analysis of strategic issues -- broker retention | 0.30 | $ 216.00 |
| 10/16/2022 | AHI | Analysis of strategic issues re: broker selection | 1.00 | $ 720.00 |
| 10/17/2022 | AHI | E-mail from B. Warren re: PA claim hearing | 0.10 | $ 72.00 |
| 10/17/2022 | AHI | Analysis of strategic issues re: broker retention | 0.60 | $ 432.00 |
| 10/17/2022 | AHI | Prepare analysis re: broker selection | 1.30 | $ 936.00 |
| 10/17/2022 | AHI | Conference call with A. Wilen and J. DiNome re: broker retention | 0.50 | $ 360.00 |
| 10/17/2022 | AHI | Email to M. Doyle re: master leases | 0.70 | $ 504.00 |
| 10/17/2022 | AHI | Analysis of strategic issues re: selection of broker | 0.50 | $ 360.00 |
| 10/17/2022 | AHI | Review of materials re: Unity of Use | 0.10 | $ 72.00 |
| 10/17/2022 | AHI | Analysis of strategic issues re: Unity of Use | 1.00 | $ 720.00 |
| 10/17/2022 | AHI | Revision to grid - brokers | 0.50 | $ 360.00 |
| 10/18/2022 | AHI | Weekly conference call with A. Wilen and J. Dinome re: open issues | 1.00 | $ 720.00 |
| 10/18/2022 | AHI | Review of Schedule 3(b) re: Oversight Committee issues | 0.20 | $ 144.00 |
| 10/18/2022 | AHI | Email from J. Dinome re: D&O policy endorsement | 0.10 | $ 72.00 |
| 10/18/2022 | AHI | Telephone to S. Brown re: broker retention | 0.40 | $ 288.00 |
| 10/18/2022 | AHI | Analysis of strategic issues re: broker selection | 0.40 | $ 288.00 |
| 10/19/2022 | AHI | Email exchange with M. Minuti re: Huron legal invoice | 0.40 | $ 288.00 |
| 10/19/2022 | AHI | Further review of draft memo re: United States Trustee fees | 1.20 | $ 864.00 |
| 10/19/2022 | AHI | Analysis of issues re: broker retention | 0.70 | $ 504.00 |
| 10/19/2022 | AHI | Email to A. Rosenthal re: data room | 0.10 | $ 72.00 |
| 10/19/2022 | AHI | Email from A. Rosenthal re: sale data room | 0.10 | $ 72.00 |
| 10/19/2022 | AHI | Email to A. Perno re: sale data room | 0.20 | $ 144.00 |
| 10/20/2022 | AHI | Review of draft agenda re: hearing | 0.10 | $ 72.00 |
| 10/20/2022 | AHI | Email to A. Perno re: call to discuss data room | 0.10 | $ 72.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2022 through October 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/20/2022 | AHI | Analysis of strategic issues re: real estate condition | 0.30 | $ 216.00 |
| 10/20/2022 | AHI | Email to J. DiNome re: sale data base | 0.10 | $ 72.00 |
| 10/20/2022 | AHI | Email to A. Perno re: data room | 0.10 | $ 72.00 |
| 10/20/2022 | AHI | Telephone call to J. DiNome re: data room and sale issues | 0.20 | $ 144.00 |
| 10/20/2022 | AHI | Conference call with A. Perno re: data room - sale process | 0.30 | $ 216.00 |
| 10/20/2022 | AHI | Analysis of strategic issues re: broker selection | 0.20 | $ 144.00 |
| 10/20/2022 | AHI | Email from J. DiNome re: utility issues | 0.10 | $ 72.00 |
| 10/20/2022 | AHI | Email from J. Hampton re: September financial reports - real estate | 0.20 | $ 144.00 |
| 10/20/2022 | AHI | Draft response to M. Carro email | 0.20 | $ 144.00 |
| 10/20/2022 | AHI | Email from J. DiNome re: REA | 0.10 | $ 72.00 |
| 10/20/2022 | AHI | Email exchange with J. Hampton re: SHSH building - security issues | 0.30 | $ 216.00 |
| 10/27/2022 | AHI | Review of transcript re: October hearing | 0.10 | $ 72.00 |
| 10/27/2022 | AHI | Review of analysis re: state assessment claim | 2.30 | $ 1,656.00 |
| 10/27/2022 | AHI | Further review of PA statutes re: PA assessment claim calculations | 0.20 | $ 144.00 |
| 10/27/2022 | AHI | Review of draft claim objection re: City of Philadelphia | 0.90 | $ 648.00 |
| 10/27/2022 | AHI | Analysis of strategic issues re: broker retention | 0.10 | $ 72.00 |
| 10/27/2022 | AHI | Email to S. Espinal re: United States Trustee analysis | 0.20 | $ 144.00 |
| 10/27/2022 | AHI | Email to A. Perno re: data room | 0.10 | $ 72.00 |
| 10/27/2022 | AHI | Email exchange with A. Rosenthal re: data room | 0.10 | $ 72.00 |
| 10/27/2022 | AHI | Telephone call to J. DiNome re: sale data room | 0.10 | $ 72.00 |
| 10/27/2022 | AHI | Telephone call from A. Perno re: sale data room | 0.10 | $ 72.00 |
| 10/28/2022 | AHI | Continue review of draft claim objection re: City claim | 0.30 | $ 216.00 |
| 10/28/2022 | AHI | Review of financial analysis re: City claim | 0.70 | $ 504.00 |
| 10/28/2022 | AHI | Review of file memos re: City claim | 1.70 | $ 1,224.00 |
| 10/28/2022 | AHI | Review of case law re: City claim | 0.70 | $ 504.00 |
| 10/28/2022 | AHI | Analysis of issues re: United States Trustee fee - memo on potential refunds | 1.00 | $ 720.00 |
| 10/28/2022 | AHI | Email exchange with J. DiNome re: insurance issue | 0.10 | $ 72.00 |
| 10/28/2022 | AHI | Email exchange with J. DiNome re: Vicinity/Iron Stone issues | 0.20 | $ 144.00 |
| 10/28/2022 | AHI | Email from J. DiNome re: Iron Stone - engineer | 0.10 | $ 72.00 |
| 10/28/2022 | AHI | Analysis of strategic issues re: steam dispute | 0.30 | $ 216.00 |
| 10/31/2022 | AHI | Email from B. Pederson re: Iron Mountain | 0.10 | $ 72.00 |
| 10/31/2022 | AHI | Revise organization chart - post MOU | 0.50 | $ 360.00 |
| 10/31/2022 | AHI | Email exchange with J. Hampton re: revised organizational chart | 0.10 | $ 72.00 |
| 10/31/2022 | AHI | Analysis of strategic issues - claim issues | 0.20 | $ 144.00 |
| 10/31/2022 | AHI | Analysis of strategic issues - legal research needed for claim objection | 0.30 | $ 216.00 |
| 10/31/2022 | AHI | Telephone to A. Akinrinade re: City of Philadelphia claim | 0.80 | $ 576.00 |
| 10/31/2022 | AHI | Further review/analysis re: City of Philadelphia claim | 1.10 | $ 792.00 |
| 10/31/2022 | AHI | Conference call with A. Wilen re: tax issues - MOU | 0.70 | $ 504.00 |
| 10/31/2022 | AHI | Analysis of strategic issues - real estate | 0.20 | $ 144.00 |
| 10/31/2022 | AHI | Analysis of strategic issues re: insurance | 0.20 | $ 144.00 |
| 10/31/2022 | AHI | Email to J. DiNome re: call to discuss insurance | 0.10 | $ 72.00 |
| 10/31/2022 | AHI | Conference call with J. DiNome re: insurance issues | 0.30 | $ 216.00 |
| | **AHI Total** | | **71.00** | **$ 51,120.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2022 through October 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/3/2022 | AMK | Email exchange with M. Novick and opposing counsel re: Medtronic document production | 0.20 | $ 74.00 |
| 10/3/2022 | AMK | Review of discovery re: HRE Capital; email exchange with J. Demmy re: same | 0.30 | $ 111.00 |
| 10/3/2022 | AMK | Document review re: HRE Capital | 0.60 | $ 222.00 |
| 10/4/2022 | AMK | Conference with J. Demmy and M. DiSabatino re: Medline | 2.50 | $ 925.00 |
| 10/4/2022 | AMK | Conference with M. Minuti re: De Lage Landen | 0.10 | $ 37.00 |
| 10/6/2022 | AMK | Revise Medline privilege log | 0.20 | $ 74.00 |
| 10/6/2022 | AMK | Review and analyze McKesson discovery responses | 1.20 | $ 444.00 |
| 10/6/2022 | AMK | Review and analyze materials from Medtronic re: discovery; email exchange re: same | 0.60 | $ 222.00 |
| 10/7/2022 | AMK | Legal research re: Medline adversary proceeding | 0.90 | $ 333.00 |
| 10/13/2022 | AMK | Email exchange with M. Novick re: Medtronic | 0.20 | $ 74.00 |
| 10/14/2022 | AMK | Review proposed stipulated protective order re: McKesson | 0.40 | $ 148.00 |
| 10/14/2022 | AMK | Email exchange with B. Harvey and M. Novick re: McKesson stipulated protective order | 0.30 | $ 111.00 |
| 10/14/2022 | AMK | Conference with M. Novick and D. Meloro re: Medtronic | 0.40 | $ 148.00 |
| 10/14/2022 | AMK | Telephone call with M. Novick re: McKesson | 0.50 | $ 185.00 |
| 10/14/2022 | AMK | Legal research re: Medline trial issues | 2.60 | $ 962.00 |
| 10/14/2022 | AMK | Review and analyze correspondence from Medline re: depositions | 0.50 | $ 185.00 |
| 10/14/2022 | AMK | Email exchange with J. Demmy re: correspondence from Medline re: depositions | 0.20 | $ 74.00 |
| 10/16/2022 | AMK | Review, analyze, and revise draft letter to Judge Walrath re: Medline discovery dispute | 0.80 | $ 296.00 |
| 10/16/2022 | AMK | Document review re: Medline discovery letter | 0.40 | $ 148.00 |
| 10/16/2022 | AMK | Email exchange with J. Demmy and M. DiSabatino re: Medline discovery letter | 0.40 | $ 148.00 |
| 10/16/2022 | AMK | Email exchange with M. Kaplan and J. Demmy re: Medline discovery dispute | 0.10 | $ 37.00 |
| 10/18/2022 | AMK | Review and analyze edits to draft Medline discovery dispute letter | 0.20 | $ 74.00 |
| 10/18/2022 | AMK | Review and analyze Medline response to discovery letter | 0.20 | $ 74.00 |
| 10/19/2022 | AMK | Email exchange with J. Demmy re: Medline discovery dispute | 0.20 | $ 74.00 |
| 10/19/2022 | AMK | Legal research re: Medline discovery dispute | 0.60 | $ 222.00 |
| 10/19/2022 | AMK | Draft outline re: Medline discovery dispute in preparation for conference | 0.40 | $ 148.00 |
| 10/20/2022 | AMK | Email exchange with M. Novick re: Medtronic | 0.20 | $ 74.00 |
| 10/20/2022 | AMK | Email with B. Harvey re: McKesson | 0.20 | $ 74.00 |
| 10/21/2022 | AMK | Email exchange with B. Harvey re: McKesson | 0.20 | $ 74.00 |
| 10/21/2022 | AMK | Email exchange with M. Novick and S. Prill re: Medtronic mediation | 0.30 | $ 111.00 |
| 10/24/2022 | AMK | Attend mediation re: Medtronic | 2.00 | $ 740.00 |
| 10/24/2022 | AMK | Email exchange with M. Novick and S. Prill re: Medtronic | 0.40 | $ 148.00 |
| 10/24/2022 | AMK | Email from B. Harvey re: McKesson document production | 0.10 | $ 37.00 |
| 10/27/2022 | AMK | Email exchange with opposing counsel re: Medline | 0.20 | $ 74.00 |
| 10/27/2022 | AMK | Email exchange with J. Demmy re: Medline | 0.30 | $ 111.00 |
| 10/27/2022 | AMK | Compile materials re: status of De Lage Landen litigation for J. Demmy | 1.50 | $ 555.00 |
| 10/28/2022 | AMK | Email exchange with M. Novick and C. Bifferato re: Medtronic | 0.30 | $ 111.00 |
| | **AMK Total** | | **20.70** | **$ 7,659.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2022 through October 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/13/2022 | AR | Review and analysis of data received from client team regarding real estate and classify and export multiple documents for organizing for upload third party access | 3.50 | $ 1,190.00 |
| 10/14/2022 | AR | Finalize 19 sets of document requests re: export from Relativity; QC and release to team. | 1.30 | $ 442.00 |
| 10/19/2022 | AR | Discuss data transfer workflow for client laptop with A. Isenberg. | 0.20 | $ 68.00 |
| 10/20/2022 | AR | Multiple discussions with case team and client re: organization and transfer of data from laptop via ftp for eventual data room hosting and facilitate same | 1.30 | $ 442.00 |
| 10/25/2022 | AR | Review print/deliver request from M. Kohn and convert DOCID list to correct format and create saved search and image and export to multiple PDFs | 1.50 | $ 510.00 |
| 10/26/2022 | AR | Review SecureMail upload request and discuss missing data with M. Beauge and A. Isenberg. | 0.20 | $ 68.00 |
| | **AR Total** | | **8.00** | **$ 2,720.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2022 through October 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/12/2022 | CAM | Consultation with case team to discuss relativity data export and configuration for a data room and prepare setup and logistics of data room for case team | 1.40 | $ 455.00 |
| | **CAM Total** | | **1.40** | **$ 455.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2022 through October 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/10/2022 | CLK | Research real estate files for Mr. Isenberg, correspondences to LSS and Mr. Isenberg per same. | 0.40 | $ 230.00 |
| 10/13/2022 | CLK | Correspond with Mr. Rosenthal on real estate document set. | 0.10 | $ 57.50 |
| | **CLK Total** | | **0.50** | **$ 287.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2022 through October 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/4/2022 | CYL | Review insurance policy and issues | 1.60 | $ 984.00 |
| 10/6/2022 | CYL | Review insurance issues and call with client team re: same | 1.00 | $ 615.00 |
| 10/7/2022 | CYL | Call with J. Dinome of PAHS re: insurance issues | 0.30 | $ 184.50 |
| 10/10/2022 | CYL | Review and comment on D&O insurance issues | 0.50 | $ 307.50 |
| 10/11/2022 | CYL | Review, analyze, and provide comments on insurance issues for D&O | 1.30 | $ 799.50 |
| 10/12/2022 | CYL | Provide comments and analysis re insurance issues | 0.40 | $ 246.00 |
| 10/13/2022 | CYL | Call with broker re insurance issues | 0.50 | $ 307.50 |
| 10/14/2022 | CYL | Initial review of updated property and liability policies | 1.90 | $ 1,168.50 |
| 10/20/2022 | CYL | Brief review of further updated property policies | 0.50 | $ 307.50 |
| 10/21/2022 | CYL | Review property and D&O insurance renewal policies | 1.00 | $ 615.00 |
| | **CYL Total** | | **9.00** | **$ 5,535.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2022 through October 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/31/2022 | DGS | Conference with A. Wilen and Eisner Amper tax team and J. Hampton re: tax and financial reporting relating to settlement structure and related matters | 0.70 | $        497.00 |
| | **DGS Total** | | **0.70** | **$        497.00** |

40904173.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2022 through October 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/10/2022 | DJB | Communications with A. Isenberg about bank "know your customer" documentation | 0.30 | $ 207.00 |
| | **DJB Total** | | **0.30** | **$ 207.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2022 through October 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/3/2022 | FNP | Correspondence with P. Desmond regarding closing documents. | 0.30 | $ 85.50 |
| 10/4/2022 | FNP | Conference with M. Doyle regarding properties. | 0.80 | $ 228.00 |
| 10/4/2022 | FNP | Correspondence with P. Desmond regarding binder. | 0.30 | $ 85.50 |
| 10/5/2022 | FNP | Analyze property surveys and property legal descriptions | 2.00 | $ 570.00 |
| 10/7/2022 | FNP | Telephone conference with A. Isenberg and J. Hampton regarding temporary placement agreement. | 0.40 | $ 114.00 |
| 10/7/2022 | FNP | Telephone conference with M. Doyle regarding easement. | 0.10 | $ 28.50 |
| 10/7/2022 | FNP | Correspondence with A. Isenberg regarding property owner. | 0.10 | $ 28.50 |
| 10/10/2022 | FNP | Analyze reciprocal easement and operating agreement. | 0.30 | $ 85.50 |
| 10/10/2022 | FNP | Draft temporary use agreement for debtor property | 2.00 | $ 570.00 |
| 10/10/2022 | FNP | Correspondence with M. Doyle regarding temporary storage agreement. | 0.20 | $ 57.00 |
| 10/11/2022 | FNP | Draft updated draft of temporary use agreement | 1.50 | $ 427.50 |
| 10/11/2022 | FNP | Correspondence with M. Doyle regarding temporary use agreement. | 0.40 | $ 114.00 |
| 10/13/2022 | FNP | Revise temporary use agreement | 0.20 | $ 57.00 |
| 10/17/2022 | FNP | Conference with J. Hampton regarding title exceptions. | 1.00 | $ 285.00 |
| 10/17/2022 | FNP | Telephone conference with M. Doyle regarding title exceptions. | 0.30 | $ 85.50 |
| 10/17/2022 | FNP | Analyze property surveys and legal descriptions. | 0.70 | $ 199.50 |
| 10/17/2022 | FNP | Analyze title exception documents. | 0.70 | $ 199.50 |
| 10/17/2022 | FNP | Review lease agreements. | 0.40 | $ 114.00 |
| 10/21/2022 | FNP | Draft title review memorandum. | 1.00 | $ 285.00 |
| | **FNP Total** | | **12.70** | **$ 3,619.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2022 through October 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 10/31/2022 | GER | Telephone conference with Mark Minuti regarding steam issue and inspection. | 0.10 | $ 82.00 |
| | **GER Total** | | **0.10** | **$ 82.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2022 through October 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/24/2022 | GMB | Call with J. Hampton regarding construction contract. | 0.10 | $ 56.50 |
| 10/24/2022 | GMB | Review/analyze proposed construction contract proposal and scope of work. | 0.10 | $ 56.50 |
| 10/24/2022 | GMB | Exchange correspondence with J. Hampton and A. Perno regarding construction contract | 0.30 | $ 169.50 |
| 10/25/2022 | GMB | Conference call with A. Perno, J. Hampton, J. DiNome, and A. Wilen regarding construction contract for SHSH Building Project. | 0.50 | $ 282.50 |
| 10/25/2022 | GMB | Prepare A105 construction contract and exhibits for SHSH Building Project. | 2.10 | $ 1,186.50 |
| 10/26/2022 | GMB | Correspondence and call with A. Perno regarding revisions to construction contract. | 0.30 | $ 169.50 |
| 10/28/2022 | GMB | Correspondence from A. Perno regarding certificate of insurance for construction contractor and review/analyze certificate. | 0.10 | $ 56.50 |
| | **GMB Total** | | **3.50** | **$ 1,977.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2022 through October 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/1/2022 | JCH | Begin outline of updated plan structure | 0.60 | $ 432.00 |
| 10/1/2022 | JCH | Review and analysis of draft notice of withdrawal of trustee motion received from MBNF counsel | 0.20 | $ 144.00 |
| 10/1/2022 | JCH | Review and analysis of correspondence and supply materials received from J. O'Halloran re: amounts payable under surety bond | 0.30 | $ 216.00 |
| 10/1/2022 | JCH | Correspondence with counsel to MBNF and bonding company re: disputed bond return calculation | 0.20 | $ 144.00 |
| 10/1/2022 | JCH | Review of status of responses to broker invitations and update presentation details for same | 0.40 | $ 288.00 |
| 10/1/2022 | JCH | Review of and analysis of Optus to address funds flow for expenses at real estate entity | 0.30 | $ 216.00 |
| 10/2/2022 | JCH | Correspondence with A&G Realty re: broker presentation opportunity and details re: same | 0.20 | $ 144.00 |
| 10/2/2022 | JCH | Correspondence with J. Schneider of Hilco re: details for broker interview process | 0.10 | $ 72.00 |
| 10/2/2022 | JCH | Correspondence with M. Minuti re: comments to notice of dismissal of trustee motion | 0.10 | $ 72.00 |
| 10/2/2022 | JCH | Review and analysis of correspondence from HSRE counsel re: proposed allocation of mediation costs and review of supply detail for same | 0.20 | $ 144.00 |
| 10/2/2022 | JCH | Review and analysis of correspondence from T. Herb of NKF re: follow-up regarding building issue | 0.20 | $ 144.00 |
| 10/2/2022 | JCH | Review and analysis of correspondence and materials received from Axos B | 0.30 | $ 216.00 |
| 10/2/2022 | JCH | Review and analysis of correspondence and relative supply materials received from M. DiSabatino re: claim withdrawals disallowance and offer actions per MOU | 0.40 | $ 288.00 |
| 10/2/2022 | JCH | Correspondence with A. Wilen of PAHS re: status of additional bank accou | 0.10 | $ 72.00 |
| 10/2/2022 | JCH | Review and analysis of correspondence with debtors' insurance broker re: D&O modification and re: MOU notice requirement | 0.20 | $ 144.00 |
| 10/3/2022 | JCH | Review and analysis of HRE Capital discovery requests and MOU and draft correspondence to mediation parties re: proposed production of documents | 0.40 | $ 288.00 |
| 10/3/2022 | JCH | Review and analysis of draft letter to carriers received from MBNF counsel per MOU requirement | 0.20 | $ 144.00 |
| 10/3/2022 | JCH | Review of background materials for firms presenting for broker role | 1.10 | $ 792.00 |
| 10/3/2022 | JCH | Draft correspondence to A. Wilen and J. Dinome re: details of broker interview process and issues to address in same | 0.40 | $ 288.00 |
| 10/3/2022 | JCH | Draft correspondence to counsel to HSRE, Tenet and committee re: details of broker interview process and information required for same | 0.30 | $ 216.00 |
| 10/3/2022 | JCH | Draft correspondence to A. Mezzaroba re: broker interview process update | 0.20 | $ 144.00 |
| 10/3/2022 | JCH | Prepare correspondence re: scheduling details, meeting requests and broker requests to Eisner team and attend to same | 0.60 | $ 432.00 |
| 10/3/2022 | JCH | Correspondence with Eisner team re: broker interview follow-up issues | 0.20 | $ 144.00 |
| 10/3/2022 | JCH | Correspondence with R. Fahy of CBRE re: broker interview inquiry | 0.10 | $ 72.00 |
| 10/3/2022 | JCH | Further correspondence with Eisner team re: broker interview process follow-up inquiries | 0.30 | $ 216.00 |
| 10/3/2022 | JCH | Telephone call from broker candidate re: background information | 0.40 | $ 288.00 |
| 10/3/2022 | JCH | Telephone call from A. Wilen re: bank account transaction issue | 0.10 | $ 72.00 |
| 10/3/2022 | JCH | Conference with A. Wilen and J. DiNome re: bank account transaction issues and information needed for same | 0.50 | $ 360.00 |
| 10/3/2022 | JCH | Conference with J. DiNome re: building issues and analysis | 0.70 | $ 504.00 |
| 10/3/2022 | JCH | Correspondence with A. Wilen re: questions for brokers | 0.20 | $ 144.00 |
| 10/3/2022 | JCH | Conference with A. Isenberg re: broker interview issues | 0.40 | $ 288.00 |
| 10/3/2022 | JCH | Review of materials received from MBNF re: utility allocation and tune up process with Ironstone | 0.30 | $ 216.00 |
| 10/3/2022 | JCH | Review and analysis of correspondence from J. DiNome re: response receiv | 0.10 | $ 72.00 |
| 10/3/2022 | JCH | Correspondence with J. DiNome re: funding of PAHS Equity Buyer | 0.10 | $ 72.00 |
| 10/3/2022 | JCH | Review and analysis of correspondence with C. Marino of PAHS re: records retention inquiries | 0.10 | $ 72.00 |
| 10/3/2022 | JCH | Review and analysis of correspondence and accompanying documents received from S. Espinal re: requirements for opening and closing new | 0.20 | $ 144.00 |
| 10/3/2022 | JCH | Review of recorded documents received from MOU implementation | 0.20 | $ 144.00 |
| 10/3/2022 | JCH | Correspondence with J. DiNome re: D&O broker follow-up requests | 0.10 | $ 72.00 |
| 10/3/2022 | JCH | Review and analysis of correspondence and accompanying documents received from counsel to bonding company re: corrected analysis of funds to be returned under MOU | 0.20 | $ 144.00 |
| 10/3/2022 | JCH | Correspondence with S. Uhland, MBNF counsel re: revised analysis of bond accounts payable | 0.10 | $ 72.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2022 through October 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/3/2022 | JCH | Review of file materials in response to broker inquiries | 0.30 | $ 216.00 |
| 10/4/2022 | JCH | Review and analyze updated letter to insurers under MOU received from MBNF | 0.20 | $ 144.00 |
| 10/4/2022 | JCH | Review and analyze correspondence from counsel to MBNF re: proposed revisions to Huron settlement | 0.20 | $ 144.00 |
| 10/4/2022 | JCH | Review and analyze proposed revision to Huron settlement agreement draft and note comments to same | 0.20 | $ 144.00 |
| 10/4/2022 | JCH | Correspondence with M. Minuti re: Tenet proposal to resolve pending avoidance action | 0.10 | $ 72.00 |
| 10/4/2022 | JCH | Review of correspondence from M. Yost of Travelers re: funding of settlement payment under MOU | 0.10 | $ 72.00 |
| 10/4/2022 | JCH | Correspondence with Eisner team and review of accompanying materials re: broker interviews and meeting details | 0.60 | $ 432.00 |
| 10/4/2022 | JCH | Telephone to A. Mezzaroba, sale process manager, re: update and issues to address at broker interviews | 0.30 | $ 216.00 |
| 10/4/2022 | JCH | Review and analyze asset sale report and MOU re: certain assets not sold and ability sell same | 0.20 | $ 144.00 |
| 10/4/2022 | JCH | Correspondence with K. Hayden, counsel to Tenet, re: proposed process for broker | 0.20 | $ 144.00 |
| 10/4/2022 | JCH | Correspondence with J. Dinome re: dismissal of pleadings under MOU | 0.10 | $ 72.00 |
| 10/4/2022 | JCH | Correspondence with Emilio of A&G re: response to inquiries regarding real estate marketing process | 0.20 | $ 144.00 |
| 10/4/2022 | JCH | Review and analyze Schedule 3(b) of MOU re: Oversight Committee details | 0.20 | $ 144.00 |
| 10/4/2022 | JCH | Prepare for meeting with client team re: open case issues, marketing process and open MOU items | 0.20 | $ 144.00 |
| 10/4/2022 | JCH | Conference with client team re: open case issues and real estate marketing process | 0.70 | $ 504.00 |
| 10/4/2022 | JCH | Conference with M. Doyle re: analysis of easement issues on HUH property | 0.90 | $ 648.00 |
| 10/4/2022 | JCH | Review and analyze HUH site plan document re: property dispute detail | 0.30 | $ 216.00 |
| 10/4/2022 | JCH | Review of correspondence with J. Dinome re: process for funding D&O payment | 0.10 | $ 72.00 |
| 10/4/2022 | JCH | Telephone calls from and to J. Dinome re: follow up from discussion with property manager | 0.50 | $ 360.00 |
| 10/4/2022 | JCH | Telephone to S. Brown, counsel to HSRE, re: property broker interview process | 0.10 | $ 72.00 |
| 10/4/2022 | JCH | Correspondence with counsel to mediation parties re: broker interview follow up issues | 0.30 | $ 216.00 |
| 10/4/2022 | JCH | Review and analyze correspondence and accompanying documents and policy amendment received from Lockton re: real estate policies | 0.20 | $ 144.00 |
| 10/4/2022 | JCH | Conference with M. Haar re: administrative law proceeding case strategy | 0.60 | $ 432.00 |
| 10/4/2022 | JCH | Telephone from J. Dinome re: insurance policy endorsement question | 0.10 | $ 72.00 |
| 10/4/2022 | JCH | Correspondence with C. Lee re: insurance policy endorsement review and specific loss payee inquiry | 0.20 | $ 144.00 |
| 10/4/2022 | JCH | Follow up correspondence from J. Dinome re: further revisions to policy declaration | 0.10 | $ 72.00 |
| 10/4/2022 | JCH | Conference with J. Dinome re: analysis of property issues at real estate locations | 0.70 | $ 504.00 |
| 10/4/2022 | JCH | Correspondence with L. Curcio, CONA counsel, re: broker interview process protocol | 0.10 | $ 72.00 |
| 10/4/2022 | JCH | Review and analyze issues raised by J. Dinome re: building easement analysis | 0.30 | $ 216.00 |
| 10/4/2022 | JCH | Telephone calls from and to J. Schneider of Hilco re: real estate marketing issue | 0.20 | $ 144.00 |
| 10/5/2022 | JCH | Correspondence with Eisner team re: responding to inquiries from broker presentation candidates | 0.20 | $ 144.00 |
| 10/5/2022 | JCH | Review and analyze A&G presentation materials received | 0.20 | $ 144.00 |
| 10/5/2022 | JCH | Correspondence with SSG re: materials for real estate presentation | 0.20 | $ 144.00 |
| 10/5/2022 | JCH | Draft correspondence to Oversight Committee members re: details for Thursday schedule of broker interviews | 0.30 | $ 216.00 |
| 10/5/2022 | JCH | Review of SSG materials for real estate marketing presentation | 0.20 | $ 144.00 |
| 10/5/2022 | JCH | Draft correspondence and NKF re: presentation details | 0.40 | $ 288.00 |
| 10/5/2022 | JCH | Further correspondence with NKF and SSG re: broker presentation and information to address via same | 0.30 | $ 216.00 |
| 10/5/2022 | JCH | Draft further correspondence to Oversight Committee re: real estate presentation, updated schedule and materials | 0.30 | $ 216.00 |
| 10/5/2022 | JCH | Correspondence with E. Amendola of A&G Realty re: materials for broker presentation | 0.10 | $ 72.00 |
| 10/5/2022 | JCH | Correspondence with R. Fahey of CBRE re: broker presentation details | 0.20 | $ 144.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2022 through October 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/5/2022 | JCH | Prepare questions and presentation outline for broker candidate meetings tomorrow | 0.50 | $ 360.00 |
| 10/5/2022 | JCH | Correspondence with C. Lee re: property policy amendment and claimant exclusion draft received from D&O carrier | 0.20 | $ 144.00 |
| 10/5/2022 | JCH | Review of correspondence from D&O carrier broker re: response to requested modification to policy per MOU | 0.20 | $ 144.00 |
| 10/5/2022 | JCH | Review and analyze correspondence from M. Doyle re: issues with Ironstone and proposal to address same | 0.20 | $ 144.00 |
| 10/5/2022 | JCH | Review of correspondence with J. Dinome re: title issues regarding Broad Street real estate | 0.20 | $ 144.00 |
| 10/5/2022 | JCH | Review and analyze ASA documents re: status of certain real estate agreements post-closing | 0.40 | $ 288.00 |
| 10/6/2022 | JCH | Correspondence with Eisner team re: attendees and logistics for broker interviews today | 0.20 | $ 144.00 |
| 10/6/2022 | JCH | Meeting with client team in preparation for broker interviews | 1.90 | $ 1,368.00 |
| 10/6/2022 | JCH | Attend and conduct broker interviews at Eisner offices and follow up meeting with client re: same | 4.40 | $ 3,168.00 |
| 10/6/2022 | JCH | Review and analyze A&G and CBRE marketing materials for real estate proposal | 0.30 | $ 216.00 |
| 10/6/2022 | JCH | Draft correspondence to Oversight Committee re: presentation materials and interview process update | 0.30 | $ 216.00 |
| 10/6/2022 | JCH | Summarize broker interview notes and identify follow up items for same | 0.40 | $ 288.00 |
| 10/6/2022 | JCH | Review and analyze supplemental materials received from SSG re: real estate marketing proposal | 0.20 | $ 144.00 |
| 10/6/2022 | JCH | Conference with A. Wilen re: broker interview issues | 0.20 | $ 144.00 |
| 10/6/2022 | JCH | Review and analyze parcel breakdown analysis and note questions to same | 0.20 | $ 144.00 |
| 10/6/2022 | JCH | Conference with C. Lee re: analysis of proposed policy amendment from D&O carrier broker | 0.20 | $ 144.00 |
| 10/6/2022 | JCH | Conference with J. Dinome re: real estate marketing process issues | 0.30 | $ 216.00 |
| 10/6/2022 | JCH | Correspondence with CBRE team re: real estate marketing proposal inquiries | 0.20 | $ 144.00 |
| 10/6/2022 | JCH | Correspondence with L. Curcio, counsel to CONA, re: funding of settlement payment under MOU | 0.10 | $ 72.00 |
| 10/6/2022 | JCH | Conference with J. Dinome and A. Wilen re: details for CONA funding of MOU settlement payment | 0.10 | $ 72.00 |
| 10/6/2022 | JCH | Review and analyze materials for next broker interviews | 0.30 | $ 216.00 |
| 10/7/2022 | JCH | Meeting with A. Wilen and J. Dinome in preparation for next round of broker interviews | 2.30 | $ 1,656.00 |
| 10/7/2022 | JCH | Conduct broker interviews for marketing of HUH real estate | 2.40 | $ 1,728.00 |
| 10/7/2022 | JCH | Conference with A. Wilen, J. Dinome and A. Mezzaroba re: real estate marketing issues | 0.50 | $ 360.00 |
| 10/7/2022 | JCH | Conference with HUH real estate Oversight Committee re: follow up from broker interviews | 0.40 | $ 288.00 |
| 10/7/2022 | JCH | Review and analyze marketing materials provided by brokers and analysis of same | 0.60 | $ 432.00 |
| 10/7/2022 | JCH | Correspondence with Eastdill and JLL re: proposals for broker interview presentations | 0.20 | $ 144.00 |
| 10/7/2022 | JCH | Correspondence with R. Cariola of JLL re: broker presentation details | 0.10 | $ 72.00 |
| 10/7/2022 | JCH | Correspondence with T. McDonald of Eastdil re: broker presentation details | 0.10 | $ 72.00 |
| 10/7/2022 | JCH | Conference with debtors' insurance broker re: D&O policy modification | 0.20 | $ 144.00 |
| 10/7/2022 | JCH | Review and analyze file materials re: due diligence items per discussions with potential brokers | 0.80 | $ 576.00 |
| 10/7/2022 | JCH | Review and analyze open issues in updating D&O placement and follow up re: same | 0.20 | $ 144.00 |
| 10/7/2022 | JCH | Conference with M. Doyle re: easement uses and limitations re: Ironstone analysis | 0.40 | $ 288.00 |
| 10/7/2022 | JCH | Review and analyze bank account structure options re: real estate operations | 0.20 | $ 144.00 |
| 10/9/2022 | JCH | Review and analyze additional materials received from CBRE re: brokerage proposal and analysis | 0.20 | $ 144.00 |
| 10/9/2022 | JCH | Review and analyze correspondence and accompanying materials received from Ironstone re: utility dispute | 0.40 | $ 288.00 |
| 10/9/2022 | JCH | Review and analyze due diligence materials | 0.40 | $ 288.00 |
| 10/9/2022 | JCH | Correspondence with J. Dinome re: Wells Fargo requests for bank account transaction support and follow up regarding same | 0.20 | $ 144.00 |
| 10/9/2022 | JCH | Review and analyze draft settlement agreement for workers' compensation program administrator and note comments to same | 0.30 | $ 216.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2022 through October 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/9/2022 | JCH | Review and analyze property appraisals re: unity of use and property descriptions analysis | 0.70 | $ 504.00 |
| 10/9/2022 | JCH | Review and analyze environmental report update for real estate | 0.40 | $ 288.00 |
| 10/10/2022 | JCH | Review and analyze sale pursuant to a plan alternative structure | 0.60 | $ 432.00 |
| 10/10/2022 | JCH | Conference with D. Pacitti re: plan structure alternatives | 0.20 | $ 144.00 |
| 10/10/2022 | JCH | Telephone to A. Wilen re: real estate due diligence materials and regarding additional broker interviews | 0.20 | $ 144.00 |
| 10/10/2022 | JCH | Correspondence with R. Caciolla of JLL re: broker presentation | 0.10 | $ 72.00 |
| 10/10/2022 | JCH | Review of correspondence from J. Tertel of NKF re: broker interview follow up inquiries | 0.10 | $ 72.00 |
| 10/10/2022 | JCH | Draft correspondence to Oversight Committee re: interview details for additional broker candidates | 0.20 | $ 144.00 |
| 10/10/2022 | JCH | Correspondence with client team re: broker interview additions | 0.20 | $ 144.00 |
| 10/10/2022 | JCH | Develop case strategy re: structure of real estate sale and process of same | 0.40 | $ 288.00 |
| 10/10/2022 | JCH | Review and analyze broker materials re: analysis of pricing aspects and timeline and process | 0.30 | $ 216.00 |
| 10/10/2022 | JCH | Correspondence with J. Dinome and C. Lee re: D&O carrier request for confirm coverage details | 0.20 | $ 144.00 |
| 10/10/2022 | JCH | Conference with A. Isenberg re: broker retention selection process issues | 0.30 | $ 216.00 |
| 10/10/2022 | JCH | Review and analyze beneficial ownership regulations and requirements for s | 0.30 | $ 216.00 |
| 10/10/2022 | JCH | Correspondence with J. Dinome re: additional information required to modify bank accounts per MOU | 0.20 | $ 144.00 |
| 10/10/2022 | JCH | Continue to review files for due diligence materials for real estate | 0.80 | $ 576.00 |
| 10/10/2022 | JCH | Correspondence with S. Mitnick re: operating agreement and D&O update | 0.20 | $ 144.00 |
| 10/10/2022 | JCH | Conference with A. Isenberg re: plan and sale process structure | 0.30 | $ 216.00 |
| 10/10/2022 | JCH | Review and analyze correspondence and accompanying bank statement received from RRG director and response to same | 0.20 | $ 144.00 |
| 10/10/2022 | JCH | Review of correspondence from J. Dinome of PAHS re: call with carrier to verify MOU settlement payment | 0.10 | $ 72.00 |
| 10/10/2022 | JCH | Review and analyze correspondence and accompanying reconciliation of amounts owing to and due from Ironstone and correspondence with J. | 0.20 | $ 144.00 |
| 10/10/2022 | JCH | Correspondence with J. Dinome and A. Wilen re: bank account access and signatories | 0.20 | $ 144.00 |
| 10/10/2022 | JCH | Correspondence with client team re: Ironstone issue | 0.20 | $ 144.00 |
| 10/10/2022 | JCH | Review and analyze hospital assessment research and issues list for same prepared by Committee | 0.70 | $ 504.00 |
| 10/11/2022 | JCH | Prepare for call with client team re: real estate sale process issues | 0.30 | $ 216.00 |
| 10/11/2022 | JCH | Review of correspondence with J. Dinome re: carrier position regarding settlement offer for pending claim and analysis of carrier position regarding | 0.30 | $ 216.00 |
| 10/11/2022 | JCH | Analysis of sale procedure and plan implementation of same | 1.10 | $ 792.00 |
| 10/11/2022 | JCH | Correspondence with T. McDonald of Eastdil re: broker interview questions | 0.20 | $ 144.00 |
| 10/11/2022 | JCH | Conference with A. Wilen and J. Dinome and A. Perno of PAHS re: real estate sale process issues | 1.10 | $ 792.00 |
| 10/11/2022 | JCH | Draft correspondence to T. McDonald of Eastdil re: real estate marketing proposal presentation details | 0.20 | $ 144.00 |
| 10/11/2022 | JCH | Draft correspondence to R. Canola of JLL re: marketing proposal presentation details | 0.20 | $ 144.00 |
| 10/11/2022 | JCH | Correspondence with A. Wilen and J. Dinome and A. Perno re: broker presentations | 0.20 | $ 144.00 |
| 10/11/2022 | JCH | Review of correspondence with counsel to HSRE re: allocation of mediation fees per MOU and develop response to same | 0.20 | $ 144.00 |
| 10/11/2022 | JCH | Review of correspondence with Judge Carey re: mediation implementation inquiry | 0.10 | $ 72.00 |
| 10/11/2022 | JCH | Review and analyze research results re: marketing efforts and outcomes regarding sale of HSRE properties | 0.30 | $ 216.00 |
| 10/11/2022 | JCH | Review and analyze real estate due diligence materials received from A. Wilen | 1.10 | $ 792.00 |
| 10/11/2022 | JCH | Correspondence with EisnerAmper re: interview candidates for upcoming broker interviews and details regarding same | 0.30 | $ 216.00 |
| 10/11/2022 | JCH | Correspondence with S. Mitnick re: final operating agreement for new entity under MOU | 0.10 | $ 72.00 |
| 10/11/2022 | JCH | Correspondence with M. DiSabatino re: MOU implementation step follow up and next states regarding same | 0.20 | $ 144.00 |
| 10/11/2022 | JCH | Review and analyze correspondence and endorsement draft received from broker re: proposed modification to D&O policy for entities formed per | 0.30 | $ 216.00 |
| 10/11/2022 | JCH | U  Correspondence with C. Lee re: D&O carrier response to request for change in coverage | 0.10 | $ 72.00 |
| 10/11/2022 | JCH | Further correspondence with C. Lee re: options to address D&O carrier position | 0.20 | $ 144.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2022 through October 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/11/2022 | JCH | Analysis of D&O policy modification and renewal options available and develop next steps to pursue same | 0.30 | $ 216.00 |
| 10/11/2022 | JCH | Review and analyze MOU provision re: treatment of pending claim against former employee | 0.10 | $ 72.00 |
| 10/11/2022 | JCH | Review and analyze current D&O policy re: covered entity definition | 0.20 | $ 144.00 |
| 10/11/2022 | JCH | Review property due diligence materials | 0.30 | $ 216.00 |
| 10/12/2022 | JCH | Prepare for call with Committee counsel re: disputed assessments | 0.30 | $ 216.00 |
| 10/12/2022 | JCH | Conference with Committee counsel re: broker interviews, assessment disputes and case strategy regarding same | 1.20 | $ 864.00 |
| 10/12/2022 | JCH | Review of correspondence with counsel to personal injury claimant re: proposed resolution of stay relief request | 0.10 | $ 72.00 |
| 10/12/2022 | JCH | Conference with M. DiSabatino re: various carrier issues and regarding stay relief coverage issue | 0.30 | $ 216.00 |
| 10/12/2022 | JCH | Review and analyze correspondence from counsel to personal injury claimant re: policy inquiry and develop response to same | 0.20 | $ 144.00 |
| 10/12/2022 | JCH | Review and analyze research analysis re: meaning of tax under Bankruptcy Code | 0.60 | $ 432.00 |
| 10/12/2022 | JCH | Review and analyze correspondence from Committee counsel re: assessment disputes | 0.30 | $ 216.00 |
| 10/12/2022 | JCH | Review and analyze draft objection to assessment claim filed by City of Philadelphia | 0.40 | $ 288.00 |
| 10/12/2022 | JCH | Correspondence with S. Mitnick re: funding of amounts to PAHS equity buyer under plan | 0.20 | $ 144.00 |
| 10/12/2022 | JCH | Correspondence with B. Crocitti of PAHS re: status and treatment of disbursements under MOU | 0.20 | $ 144.00 |
| 10/12/2022 | JCH | Correspondence with A. Wilen re: MOU inquiry | 0.10 | $ 72.00 |
| 10/12/2022 | JCH | Analysis of case strategy and action items as a follow up to call with Committee counsel re: assessments claims | 0.40 | $ 288.00 |
| 10/12/2022 | JCH | Correspondence with J. Dinome re: MOU payments remaining and steps to finalize same | 0.20 | $ 144.00 |
| 10/12/2022 | JCH | Correspondence with L. Curcio, counsel to CONA, re: request for MOU payment | 0.20 | $ 144.00 |
| 10/12/2022 | JCH | Review of correspondence from J. Dinome re: RRG policy coverage inquiry | 0.10 | $ 72.00 |
| 10/12/2022 | JCH | Conference with C. Mears re: Data Room protocol and populating for real estate information | 0.40 | $ 288.00 |
| 10/12/2022 | JCH | Review of MOU exhibits re: status of REA payment under MOU and follow up regarding same | 0.20 | $ 144.00 |
| 10/12/2022 | JCH | Correspondence with A. Wilen re: status of REA payment under MOU and follow up regarding same | 0.20 | $ 144.00 |
| 10/12/2022 | JCH | Review and analyze correspondence with D&O carrier counsel re: status of settlement payment | 0.10 | $ 72.00 |
| 10/12/2022 | JCH | Telephone to S. Mitnick re: MOU follow up and regarding status update | 0.20 | $ 144.00 |
| 10/12/2022 | JCH | Correspondence with S. Uhland, counsel to MBNF, re: open MOU issues and steps to address same | 0.20 | $ 144.00 |
| 10/12/2022 | JCH | Review of correspondence with counsel to carrier re: response to request for comfort order | 0.10 | $ 72.00 |
| 10/12/2022 | JCH | Review and analyze correspondence from B. Pederson of EisnerAmper re: opening post-MOU balance sheet and reply to same | 0.20 | $ 144.00 |
| 10/12/2022 | JCH | Review and analyze correspondence from insurance broker re: D&O renewal inquiry | 0.10 | $ 72.00 |
| 10/12/2022 | JCH | Telephone to J. Dinome re: D&O carrier position regarding policy modifications requested | 0.20 | $ 144.00 |
| 10/12/2022 | JCH | Review of correspondence from J. Galbally of JLL re: broker presentation follow up | 0.10 | $ 72.00 |
| 10/12/2022 | JCH | Correspondence with S. Mitnick and A. Wilen re: PAHS equity buyer funding | 0.20 | $ 144.00 |
| 10/12/2022 | JCH | Correspondence to T. O'Halloran of bond company re: release of bond collateral | 0.10 | $ 72.00 |
| 10/12/2022 | JCH | Review and analyze correspondence and documents (management agreement and software license) received from SRS re: management of | 0.10 | $ 72.00 |
| 10/12/2022 | JCH | Correspondence with J. Dinome re: payment demand received from SRS | 0.10 | $ 72.00 |
| 10/12/2022 | JCH | Review of correspondence with counsel to Drivetrain re: requested affidavit for personal injury dispute | 0.20 | $ 144.00 |
| 10/13/2022 | JCH | Attend broker presentation for HUH real estate - Eastdil and JLL | 2.50 | $ 1,800.00 |
| 10/13/2022 | JCH | Conference with client team re: review of broker presentations | 2.10 | $ 1,512.00 |
| 10/13/2022 | JCH | Conference with B. Warren and M. Haar re: ALJ proceeding and case strategy regarding same | 0.50 | $ 360.00 |
| 10/13/2022 | JCH | Meeting with client team in preparation for additional broker interviews | 1.40 | $ 1,008.00 |

40904173.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2022 through October 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/13/2022 | JCH | Conference with J. Dinome and Murray Insurance Brokerage re: D&O policy modification | 0.30 | $ 216.00 |
| 10/13/2022 | JCH | Conference with J. Dinome and A. Wilen re: options to address modified D&O policy | 0.20 | $ 144.00 |
| 10/13/2022 | JCH | Conference with J. Dinome re: next steps in broker interview process | 0.30 | $ 216.00 |
| 10/13/2022 | JCH | Correspondence with L. Curcio, counsel to CONA, re: funding of payment required under MOU | 0.10 | $ 72.00 |
| 10/13/2022 | JCH | Correspondence with A. Rosenthal re: due diligence room set up for real estate | 0.20 | $ 144.00 |
| 10/13/2022 | JCH | Review and analyze correspondence from T. Hart of Dixon Hughes re: 2019 cost report audit update | 0.10 | $ 72.00 |
| 10/13/2022 | JCH | Conference with M. Haar re: updated discussion regarding ALJ proceeding case strategy | 0.40 | $ 288.00 |
| 10/13/2022 | JCH | Review and analyze draft letter to Ironstone re: permitted use of parking area | 0.10 | $ 72.00 |
| 10/13/2022 | JCH | Conference with A. Isenberg re: Ironstone dispute | 0.20 | $ 144.00 |
| 10/13/2022 | JCH | Correspondence with J. Dinome of PAHS re: funding of settlement by D&O carrier | 0.10 | $ 72.00 |
| 10/14/2022 | JCH | Prepare for call with client team re: open issues | 0.30 | $ 216.00 |
| 10/14/2022 | JCH | Conference with client team re: open case issues and case strategy regarding same | 0.90 | $ 648.00 |
| 10/14/2022 | JCH | Correspondence with M. Menkowitz, counsel to Creditors' Committee, re: payment inquiry | 0.10 | $ 72.00 |
| 10/14/2022 | JCH | Review and analyze correspondence from MBNF counsel re: Huron action and analysis of proposed settlement draft revisions | 0.20 | $ 144.00 |
| 10/14/2022 | JCH | Review and analyze schedule of default judgments entered in favor of debtors and develop case strategy re: same | 0.20 | $ 144.00 |
| 10/14/2022 | JCH | Review and analyze correspondence from counsel to personal injury claimant re: inquiry regarding scope of insurance coverage and develop response to same | 0.20 | $ 144.00 |
| 10/14/2022 | JCH | Review of correspondence and draft affidavit re: stay relief demand response | 0.10 | $ 72.00 |
| 10/14/2022 | JCH | Review and analyze broker presentation materials received from EastDil and JLL | 0.40 | $ 288.00 |
| 10/14/2022 | JCH | Telephone to A. Mezzaroba re: real estate broker interview follow up | 0.40 | $ 288.00 |
| 10/14/2022 | JCH | Review of data room set up and propose revisions to same | 0.20 | $ 144.00 |
| 10/14/2022 | JCH | Conference with J. Schneider re: broker analysis and summarize same for file | 0.60 | $ 432.00 |
| 10/14/2022 | JCH | Draft correspondence to J. Schneider of Hilco re: broker process issues | 0.20 | $ 144.00 |
| 10/14/2022 | JCH | Review and analyze correspondence from counsel to MBNF Equity Buyer re: revisions to carrier letters under MOU | 0.20 | $ 144.00 |
| 10/14/2022 | JCH | Review of MOU in response to issue raised by MBNF equity buyer re: parties to insurance notices | 0.10 | $ 72.00 |
| 10/14/2022 | JCH | Review and analyze update memorandum to Ironstone re: property dispute | 0.20 | $ 144.00 |
| 10/14/2022 | JCH | Telephone to Committee counsel, B. Mankovetsky, re: broker retention and regarding next steps | 0.50 | $ 360.00 |
| 10/14/2022 | JCH | Review and analyze correspondence from J. Galbally of JLL re: pricing structure for brokerage proposal | 0.10 | $ 72.00 |
| 10/14/2022 | JCH | Review and analyze policy endorsements received from Lockton re: real estate coverage | 0.30 | $ 216.00 |
| 10/14/2022 | JCH | Telephone calls from and to J. Dinome re: building issues | 0.30 | $ 216.00 |
| 10/14/2022 | JCH | Conference with A. Isenberg re: broker selection follow up | 0.40 | $ 288.00 |
| 10/14/2022 | JCH | Review and analyze correspondence from J. Dinome re: proposal to safeguard building | 0.20 | $ 144.00 |
| 10/14/2022 | JCH | Telephone calls from and to J. Dinome re: building issue regarding SHSH building | 0.30 | $ 216.00 |
| 10/14/2022 | JCH | Review and analyze and revise outline for PA ALJ proceeding re: hospital assessments | 0.30 | $ 216.00 |
| 10/14/2022 | JCH | Review and analyze correspondence from counsel to bonding agency re: release | 0.10 | $ 72.00 |
| 10/14/2022 | JCH | Correspondence with A. Wilen re: payment of bond redemption by bond company under MOU | 0.10 | $ 72.00 |
| 10/14/2022 | JCH | Conference with J. Dinome re: Ironstone property use letter draft | 0.20 | $ 144.00 |
| 10/14/2022 | JCH | Conference with counsel to CONA re: real estate broker interviews | 0.30 | $ 216.00 |
| 10/14/2022 | JCH | Review of correspondence from M. Haar re: administrative appeal status conference agenda | 0.10 | $ 72.00 |
| 10/14/2022 | JCH | Review and analyze correspondence from J. Dinome of PAHS re: update on HUH building issue | 0.10 | $ 72.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2022 through October 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/14/2022 | JCH | Review and analyze REA and requirements under same to maintain property | 0.20 | $ 144.00 |
| 10/16/2022 | JCH | Correspondence and conference with J. Gelman re: broker candidate background | 0.40 | $ 288.00 |
| 10/16/2022 | JCH | Analysis of broker options, review all broker materials received and develop next steps re: same | 0.50 | $ 360.00 |
| 10/16/2022 | JCH | Draft correspondence to Oversight Committee re: follow up from JLL brokerage proposal | 0.10 | $ 72.00 |
| 10/16/2022 | JCH | Review and analyze Unity of Use Agreement and related documents re: affect of same on marketing process | 0.70 | $ 504.00 |
| 10/16/2022 | JCH | Review and analyze background materials re: broker candidate | 0.20 | $ 144.00 |
| 10/16/2022 | JCH | Review and analyze title summary for HUH real estate parcels | 0.30 | $ 216.00 |
| 10/16/2022 | JCH | Conference with A. Isenberg re: real estate disposal issues | 0.80 | $ 576.00 |
| 10/16/2022 | JCH | Correspondence with A. Wilen and J. Dinome re: JLL pricing proposal | 0.10 | $ 72.00 |
| 10/16/2022 | JCH | Correspondence with A. Wilen and J. Dinome re: building issues follow up | 0.20 | $ 144.00 |
| 10/16/2022 | JCH | Review and analyze correspondence from J. Dinome of PAHS re: bank account update information required by Wells | 0.10 | $ 72.00 |
| 10/16/2022 | JCH | Draft correspondence to S. Mitnick re: bank account and insurance update | 0.10 | $ 72.00 |
| 10/17/2022 | JCH | Review of correspondence from B. Warren re: overview of status conference in ALJ proceeding | 0.10 | $ 72.00 |
| 10/17/2022 | JCH | Review of correspondence from B. Warren re: case strategy regarding assessment appeals | 0.20 | $ 144.00 |
| 10/17/2022 | JCH | Review and analyze background materials re: sales effectuated by broker candidates | 0.40 | $ 288.00 |
| 10/17/2022 | JCH | Correspondence and conference with S. Victor re: broker presentation follow up inquiries | 0.20 | $ 144.00 |
| 10/17/2022 | JCH | Conference with A. Wilen and J. Dinome re: background issues regarding broker candidates | 0.50 | $ 360.00 |
| 10/17/2022 | JCH | Correspondence with T. McDonald of Eastdil re: follow up questions regarding proposal | 0.20 | $ 144.00 |
| 10/17/2022 | JCH | Review and analyze and note comments to broker selection grid | 0.30 | $ 216.00 |
| 10/17/2022 | JCH | Further review and analyze A&G presentation materials | 0.20 | $ 144.00 |
| 10/17/2022 | JCH | Correspondence with T. McDonald of Eastdil re: proposed structure for real estate disposition | 0.20 | $ 144.00 |
| 10/17/2022 | JCH | Review of lien search results re: scope of open tax and tax related liens | 0.30 | $ 216.00 |
| 10/17/2022 | JCH | Conference with M. Doyle and F. Poindexter re: analysis of unity of use and reciprocal easement agreement analysis | 0.90 | $ 648.00 |
| 10/17/2022 | JCH | Review and analyze updated broker selection chart and further revise same | 0.30 | $ 216.00 |
| 10/17/2022 | JCH | Conference with J. Schneider re: real estate marketing issues | 0.40 | $ 288.00 |
| 10/17/2022 | JCH | Correspondence with B. Crocitto of PAHS re: funding of payment under MOU | 0.20 | $ 144.00 |
| 10/17/2022 | JCH | Conference with J. Dinome of PAHS re: broker selection and building issues | 0.70 | $ 504.00 |
| 10/17/2022 | JCH | Review of background information re: Eastdil regarding real estate transactions | 0.30 | $ 216.00 |
| 10/17/2022 | JCH | Prepare for call with S. Mitnick re: D&O update | 0.20 | $ 144.00 |
| 10/17/2022 | JCH | Conference with S. Mitnick re: bank account transition and D&O update | 0.20 | $ 144.00 |
| 10/17/2022 | JCH | Telephone to J. Dinome re: information request for bank account transition | 0.10 | $ 72.00 |
| 10/17/2022 | JCH | Conference with A. Isenberg re: unity of use analysis | 0.40 | $ 288.00 |
| 10/17/2022 | JCH | Review and analyze previous brokerage agreement for marketing of HUH real estate and due diligence summary | 0.40 | $ 288.00 |
| 10/17/2022 | JCH | Review of correspondence with counsel to personal injury claimant re: insurance inquiry | 0.10 | $ 72.00 |
| 10/17/2022 | JCH | Review and analyze correspondence and accompanying proposal to seal up SHSH building | 0.10 | $ 72.00 |
| 10/17/2022 | JCH | Review and analyze MOU provisions re: real estate encumbrances | 0.30 | $ 216.00 |
| 10/17/2022 | JCH | Review and analyze correspondence from A. Perno and J. Dinome re: building protection issue | 0.20 | $ 144.00 |
| 10/17/2022 | JCH | Review and analyze lease and affiliation agreement documents re: real estate transfer issues | 0.40 | $ 288.00 |
| 10/17/2022 | JCH | Further review and analyze unity of use agreements and zoning overlay from same | 0.70 | $ 504.00 |
| 10/18/2022 | JCH | Review and analyze updated Huron settlement draft and correspondence with client re: same | 0.20 | $ 144.00 |
| 10/18/2022 | JCH | Correspondence with J. Dinome re: case strategy regarding Huron adversary proceeding | 0.20 | $ 144.00 |
| 10/18/2022 | JCH | Prepare for call with client team re: building and open issues | 0.40 | $ 288.00 |
| 10/18/2022 | JCH | Conference with client team re: open case issues and building issues | 1.20 | $ 864.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2022 through October 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/18/2022 | JCH | Review and analyze most recent budget draft and note potential revisions to same | 0.40 | $ 288.00 |
| 10/18/2022 | JCH | Telephone calls from and to J. Dinome re: D&O insurance update and regarding Project Home outreach regarding building issue | 0.20 | $ 144.00 |
| 10/18/2022 | JCH | Conference with S. Brown re: broker interview follow up and regarding building issues | 0.70 | $ 504.00 |
| 10/18/2022 | JCH | Correspondence with J. Dinome re: building incursion issue alternatives | 0.20 | $ 144.00 |
| 10/18/2022 | JCH | Review of correspondence from MBNF counsel confirming details of payment under MOU | 0.10 | $ 72.00 |
| 10/18/2022 | JCH | Review and analyze revised draft settlement agreement with Huron and note comments to same | 0.20 | $ 144.00 |
| 10/18/2022 | JCH | Correspondence with Committee counsel, re: update from administrative law proceeding | 0.20 | $ 144.00 |
| 10/18/2022 | JCH | Review of correspondence from MBNF counsel re: insurance letter under MOU and revisions to same | 0.10 | $ 72.00 |
| 10/18/2022 | JCH | Correspondence with counsel to bonding company re: bond collateral release details | 0.20 | $ 144.00 |
| 10/18/2022 | JCH | Review and analyze correspondence and D&O insurance endorsements received from J. Dinome | 0.20 | $ 144.00 |
| 10/18/2022 | JCH | Review of correspondence from J. Dinome re: addressed carrier notification letter under MOU | 0.10 | $ 72.00 |
| 10/18/2022 | JCH | Review and analyze MOU provisions re: release and regarding pending avoidance actions | 0.30 | $ 216.00 |
| 10/18/2022 | JCH | Correspondence with A. Perno of PAHS re: SHSH Building preliminary report | 0.30 | $ 216.00 |
| 10/18/2022 | JCH | Review and analyze documents and background materials re: unity of use for certain real estate parcels | 1.10 | $ 792.00 |
| 10/18/2022 | JCH | Review and develop case strategy re: broker selection process next steps | 0.40 | $ 288.00 |
| 10/19/2022 | JCH | Conference with Committee counsel re: broker background follow up | 0.10 | $ 72.00 |
| 10/19/2022 | JCH | Review and analyze MOU provisions re: obligations with respect to pending adversary proceeding | 0.20 | $ 144.00 |
| 10/19/2022 | JCH | Review and analyze Fit claim and proposed settlement of same | 0.20 | $ 144.00 |
| 10/19/2022 | JCH | Correspondence with E. Amendola of A&G re: broker process follow up | 0.10 | $ 72.00 |
| 10/19/2022 | JCH | Review of data room material status and follow up to update same | 0.40 | $ 288.00 |
| 10/19/2022 | JCH | Conference with A. Wilen re: broker selection follow up and discussions with Tenet re: same | 0.30 | $ 216.00 |
| 10/19/2022 | JCH | Review of notices of assignment received from certain MBNF entities | 0.20 | $ 144.00 |
| 10/19/2022 | JCH | Correspondence with J. Dinome of PAHS re: payment demand received from City of Philadelphia | 0.20 | $ 144.00 |
| 10/19/2022 | JCH | Review and analyze payment demand received from City of Philadelphia | 0.20 | $ 144.00 |
| 10/19/2022 | JCH | Conference with A. Wilen re: real estate property budget and regarding broker selection issues and follow up | 0.40 | $ 288.00 |
| 10/19/2022 | JCH | Conference with A. Isenberg re: broker presentation follow up inquiries | 0.30 | $ 216.00 |
| 10/19/2022 | JCH | Review and analyze correspondence from counsel to MBNF equity buyer re: revised carrier letter regarding signatory authority | 0.20 | $ 144.00 |
| 10/19/2022 | JCH | Review and analyze correspondence with counsel to Paladin re: confirming carrier letter provisions per MOU | 0.10 | $ 72.00 |
| 10/19/2022 | JCH | Review and analyze mediator invoice and respond to inquiries re: same | 0.20 | $ 144.00 |
| 10/19/2022 | JCH | Review and analyze correspondence from A. Perno re: utility demand and develop response to same | 0.20 | $ 144.00 |
| 10/19/2022 | JCH | Review and analyze materials re: unity of use issue analysis | 0.30 | $ 216.00 |
| 10/19/2022 | JCH | Correspondence with M. Minuti re: MOU provision interpretation | 0.10 | $ 72.00 |
| 10/19/2022 | JCH | Correspondence with J. Dinome re: Ironstone utility dispute response | 0.20 | $ 144.00 |
| 10/19/2022 | JCH | Conference with A. Wilen re: SHSH building project timing and funding | 0.20 | $ 144.00 |
| 10/19/2022 | JCH | Review and analyze year to date financial analysis for real estate | 0.30 | $ 216.00 |
| 10/19/2022 | JCH | Review of correspondence with A. Perno re: due diligence materials for real estate | 0.20 | $ 144.00 |
| 10/19/2022 | JCH | Review of real estate budget re: additional items to be addressed in same | 0.20 | $ 144.00 |
| 10/20/2022 | JCH | Review and analyze correspondence to counsel to litigation party re: settlement proposal status | 0.20 | $ 144.00 |
| 10/20/2022 | JCH | Further review and analysis of report regarding building condition and proposed corrective repairs | 0.60 | $ 432.00 |
| 10/20/2022 | JCH | Review of correspondence with J. Dinome re: Ironstone utility dispute | 0.20 | $ 144.00 |
| 10/20/2022 | JCH | Conference with A. Isenberg re: utility and other Ironstone issues | 0.40 | $ 288.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2022 through October 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/20/2022 | JCH | Prepare draft correspondence to Oversight Group re: building issue | 0.60 | $ 432.00 |
| 10/20/2022 | JCH | Review and analyze property financial and related reports received from property manager | 0.30 | $ 216.00 |
| 10/20/2022 | JCH | Conference with A. Wilen re: building issues and report on same and broker update | 1.20 | $ 864.00 |
| 10/20/2022 | JCH | Telephone from A. Wilen re: broker selection feed back from HSRE | 0.20 | $ 144.00 |
| 10/20/2022 | JCH | Correspondence with client team re: procedures for events under oversight group agreement | 0.40 | $ 288.00 |
| 10/20/2022 | JCH | Review and analyze current property budget draft and note revisions to same | 0.30 | $ 216.00 |
| 10/20/2022 | JCH | Summarize broker feedback received from oversight group member | 0.30 | $ 216.00 |
| 10/20/2022 | JCH | Review and analyze file materials re: building issue to be addressed | 0.70 | $ 504.00 |
| 10/20/2022 | JCH | Review and analyze budget issues for real estate | 0.30 | $ 216.00 |
| 10/21/2022 | JCH | Review of correspondence with A. Wilen re: details for pending claims subj | 0.30 | $ 216.00 |
| 10/21/2022 | JCH | Review and analyze correspondence with counsel to Carrier re: pending claim against former debtor employee | 0.20 | $ 144.00 |
| 10/21/2022 | JCH | Review of correspondence with counsel to Huron re: pre-trial conference scheduling | 0.10 | $ 72.00 |
| 10/21/2022 | JCH | Correspondence and telephone call with T. McDonald of Eastdil re: brokerage proposal follow up | 0.30 | $ 216.00 |
| 10/21/2022 | JCH | Draft report to Oversight Committee re: SHSH building issue | 1.10 | $ 792.00 |
| 10/21/2022 | JCH | Revise memo to Oversight Committee re: SHSH building issue | 0.60 | $ 432.00 |
| 10/21/2022 | JCH | Telephone from J. Galbally of JLL re: follow up regarding brokerage propos | 0.10 | $ 72.00 |
| 10/21/2022 | JCH | Correspondence with J. Dinome of PAHS re: SHSH building memo draft | 0.20 | $ 144.00 |
| 10/21/2022 | JCH | Telephone to J. Dinome of PAHS re: building issue and steam dispute | 0.20 | $ 144.00 |
| 10/21/2022 | JCH | Correspondence with S. Brown, counsel to HSRE, re: inquiry regarding building issue | 0.10 | $ 72.00 |
| 10/21/2022 | JCH | Review and analyze NKF Building Management Agreement re: security provisions | 0.30 | $ 216.00 |
| 10/21/2022 | JCH | Telephone from and to J. Dinome of PAHS re: update from discussions with property manager | 0.20 | $ 144.00 |
| 10/21/2022 | JCH | Updated review and analysis of detailed September financial reports for real estate entities | 0.40 | $ 288.00 |
| 10/21/2022 | JCH | Telephone to A. Wilen re: updated budget issues to be addressed | 0.20 | $ 144.00 |
| 10/21/2022 | JCH | Correspondence with J. Dinome of PAHS re: Ironstone issues and dispute | 0.30 | $ 216.00 |
| 10/21/2022 | JCH | Review of correspondence from Lockton re: status of property insurance endorsements | 0.10 | $ 72.00 |
| 10/21/2022 | JCH | Review and analyze correspondence from M. DiSabatino re: overview of FIT claim per request of Committee counsel and note comments | 0.30 | $ 216.00 |
| 10/21/2022 | JCH | Correspondence with Oversight Committee members re: real estate building report memo | 0.20 | $ 144.00 |
| 10/21/2022 | JCH | Correspondence with A. Perno re: insurance requirements for SHSH building contractor and regarding timing of payment | 0.20 | $ 144.00 |
| 10/21/2022 | JCH | Preliminary review and analysis of updated gap period budget for real estate proposed by NKF | 0.20 | $ 144.00 |
| 10/21/2022 | JCH | Review and analyze updated broker presentation overview chart | 0.20 | $ 144.00 |
| 10/23/2022 | JCH | Review of correspondence with K. Hayden, counsel to Tenet, re: proposed resolution of avoidance action dispute | 0.10 | $ 72.00 |
| 10/23/2022 | JCH | Review and analyze background documents re: dispute with contract party subject to Tenet liability | 0.20 | $ 144.00 |
| 10/23/2022 | JCH | Review and analyze SHSH building project proposals and note items to include in agreement for same | 0.30 | $ 216.00 |
| 10/23/2022 | JCH | Review of correspondence with Judge Carey re: MOU implementation issue follow up | 0.10 | $ 72.00 |
| 10/23/2022 | JCH | Draft correspondence to real estate Oversight Committee re: property financial reports for September | 0.10 | $ 72.00 |
| 10/23/2022 | JCH | Detailed review and analysis materials received in mediation re: real estate property analysis | 1.40 | $ 1,008.00 |
| 10/23/2022 | JCH | Correspondence with client team re: case strategy issues | 0.20 | $ 144.00 |
| 10/24/2022 | JCH | Prepare for call with A. Wilen re: open case issues concerning real estate | 0.30 | $ 216.00 |
| 10/24/2022 | JCH | Conference with A. Wilen re: broker selection, real estate budget update and SHSH building project | 0.90 | $ 648.00 |
| 10/24/2022 | JCH | Correspondence with A. Mezzaroba re: broker selection process update | 0.10 | $ 72.00 |
| 10/24/2022 | JCH | Conference with A. Wilen and A. Mezzaroba re: broker selection | 0.50 | $ 360.00 |
| 10/24/2022 | JCH | Telephone to A. Wilen re: communication to Oversight Group re: broker selection | 0.20 | $ 144.00 |
| 10/24/2022 | JCH | Correspondence with A. Perno of PAHS re: SHSH building project | 0.20 | $ 144.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2022 through October 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/24/2022 | JCH | Correspondence with J. Dinome and A. Perno re: SHSH building project details | 0.20 | $ 144.00 |
| 10/24/2022 | JCH | Review of correspondence with A. Wilen re: status of negotiations with Tenet on avoidance action issue | 0.10 | $ 72.00 |
| 10/24/2022 | JCH | Follow up review of broker materials in response to inquiries of A. Wilen | 0.30 | $ 216.00 |
| 10/24/2022 | JCH | Preliminary review and analysis of contract for SHSH building project | 0.30 | $ 216.00 |
| 10/24/2022 | JCH | Correspondence with D. Rea re: review of SHSH building contract draft | 0.10 | $ 72.00 |
| 10/24/2022 | JCH | Further correspondence with A. Perno of PAHS re: SHSH building project issues | 0.20 | $ 144.00 |
| 10/24/2022 | JCH | Review and analyze current real estate entities cash flow year to date | 0.30 | $ 216.00 |
| 10/24/2022 | JCH | Review and analyze updated budget for HUH real estate and note comments to same | 0.30 | $ 216.00 |
| 10/24/2022 | JCH | Correspondence with Adeola and A. Wilen re: updated budget draft | 0.20 | $ 144.00 |
| 10/24/2022 | JCH | Review and analyze updated budget draft and correspondence with Adeola and A. Wilen re: same | 0.30 | $ 216.00 |
| 10/24/2022 | JCH | Telephone calls from and to J. Dinome re: Ironstone issues and revised property budget | 0.40 | $ 288.00 |
| 10/24/2022 | JCH | Correspondence with A. Wilen and J. Dinome re: revisions to updated property budget | 0.20 | $ 144.00 |
| 10/24/2022 | JCH | Conference with and follow up correspondence with G. Boucher re: real estate project and documentation for same | 0.40 | $ 288.00 |
| 10/24/2022 | JCH | Draft update to Oversight Committee re: broker selection process and proposed protocol for same | 0.60 | $ 432.00 |
| 10/24/2022 | JCH | Correspondence with A. Perno re: follow up details regarding SHSH building project | 0.20 | $ 144.00 |
| 10/24/2022 | JCH | Review and analyze correspondence from property manager re: new funding accounts process | 0.10 | $ 72.00 |
| 10/24/2022 | JCH | Review and analyze correspondence from J. Kranzel of CBRE re: broker selection process update | 0.10 | $ 72.00 |
| 10/24/2022 | JCH | Review and analyze further revised real estate property budget | 0.10 | $ 72.00 |
| 10/24/2022 | JCH | Review and analyze correspondence from A. Perno re: agreement terms for building project | 0.20 | $ 144.00 |
| 10/24/2022 | JCH | Revise draft correspondence to Oversight Committee re: broker selection issues | 0.20 | $ 144.00 |
| 10/24/2022 | JCH | Review of correspondence from J. Dinome and accompanying policy update re: amended property coverage | 0.10 | $ 72.00 |
| 10/25/2022 | JCH | Review of correspondence with A. Wilen re: outcome of hearing on dispute | 0.20 | $ 144.00 |
| 10/25/2022 | JCH | Review and analyze PTO claims review re: priority of claim and basis for calculation | 0.70 | $ 504.00 |
| 10/25/2022 | JCH | Review and prepare SEAL monthly submission for September | 0.90 | $ 648.00 |
| 10/25/2022 | JCH | Review and analyze ASA confidentiality provisions in light of pending discovery requests in adversary proceeding | 0.30 | $ 216.00 |
| 10/25/2022 | JCH | Analysis of plan requirements for proposed real estate sale and section 1146 requirements | 0.60 | $ 432.00 |
| 10/25/2022 | JCH | Review and analyze final revised proposed budget draft | 0.20 | $ 144.00 |
| 10/25/2022 | JCH | Correspondence with client team re: updated budget draft and next steps reg | 0.20 | $ 144.00 |
| 10/25/2022 | JCH | Correspondence with A. Wilen and Adeola re: property budget issue and follow up for same | 0.20 | $ 144.00 |
| 10/25/2022 | JCH | Prepare for call with client team re: open case issues and regarding building issues | 0.20 | $ 144.00 |
| 10/25/2022 | JCH | Conference with client team re: review open case issues and case strategy re | 0.50 | $ 360.00 |
| 10/25/2022 | JCH | Conference with J. Dinome, A. Perno and G. Boucher re: building project scope and contract terms to be addressed | 0.40 | $ 288.00 |
| 10/25/2022 | JCH | Review and note comments to SHSH building project document | 0.30 | $ 216.00 |
| 10/25/2022 | JCH | Review and analyze additional background materials for a broker candidate | 0.20 | $ 144.00 |
| 10/25/2022 | JCH | Draft correspondence to Oversight Group re: marketing process next steps and timeline | 0.40 | $ 288.00 |
| 10/25/2022 | JCH | Further review and analyze unity of use agreement and restrictions imposed by same | 0.70 | $ 504.00 |
| 10/25/2022 | JCH | Review and analyze NKF 2023 projections for real estate properties and analysis of variances from prior analysis | 0.40 | $ 288.00 |
| 10/25/2022 | JCH | Review of Oversight Committee document re: reporting requirements under | 0.20 | $ 144.00 |
| 10/25/2022 | JCH | Review of correspondence from counsel to Surety Bond re: release of unearned premium | 0.10 | $ 72.00 |
| 10/26/2022 | JCH | Review and analyze updated contract draft for SHSH building project | 0.30 | $ 216.00 |
| 10/26/2022 | JCH | Prepare for call with consulting expert | 0.20 | $ 144.00 |
| 10/26/2022 | JCH | Conference with client team and consultant re: Steam analysis project | 0.40 | $ 288.00 |
| 10/26/2022 | JCH | Review and analyze Steam dispute materials received | 0.70 | $ 504.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2022 through October 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/26/2022 | JCH | Correspondence with J. Dinome and A. Perno re: SHSH building contract comments and follow up items | 0.30 | $ 216.00 |
| 10/26/2022 | JCH | Correspondence with B. Pederson and A. Wilen re: tax issues under MOU | 0.20 | $ 144.00 |
| 10/26/2022 | JCH | Correspondence with A. Wilen and J. Dinome re: payment of unearned bond premium | 0.10 | $ 72.00 |
| 10/26/2022 | JCH | Review and analyze tax issues and opening entity structure in light of MOU implementation | 0.40 | $ 288.00 |
| 10/26/2022 | JCH | Telephone calls from and to J. Dinome of PAHS re: Seam dispute follow up issues | 0.20 | $ 144.00 |
| 10/26/2022 | JCH | Review and analyze correspondence from R. Wells of SRS and accompanying materials re: RRG designation and PA return | 0.20 | $ 144.00 |
| 10/26/2022 | JCH | Correspondence with A. Wilen and J. Dinome re: RRG tax filing and response regarding inquiry re: same | 0.20 | $ 144.00 |
| 10/26/2022 | JCH | Review of wind down checklist re: status and remaining items | 0.30 | $ 216.00 |
| 10/26/2022 | JCH | Correspondence with RRG counsel re: questions regarding final PA RRG tax return | 0.20 | $ 144.00 |
| 10/26/2022 | JCH | Review and analyze background materials and documents re: unity of use issues | 1.40 | $ 1,008.00 |
| 10/26/2022 | JCH | Review and analyze revised assessment claim analysis and calculations | 0.60 | $ 432.00 |
| 10/26/2022 | JCH | Review and analyze previous expressions of interest in real estate | 0.30 | $ 216.00 |
| 10/26/2022 | JCH | Correspondence with client team re: broker process update | 0.20 | $ 144.00 |
| 10/26/2022 | JCH | Review and analyze tax steps analysis from MOU implementation re: tax issues for debtors | 0.40 | $ 288.00 |
| 10/27/2022 | JCH | Review of correspondence from M. Minuti re: Huron adversary proceeding update | 0.10 | $ 72.00 |
| 10/27/2022 | JCH | Review of correspondence with consulting firm re: comments to proposed agreement draft | 0.10 | $ 72.00 |
| 10/27/2022 | JCH | Review of correspondence with D&O carriers re: resolution of claims asserted and confirming MOU implementation | 0.10 | $ 72.00 |
| 10/27/2022 | JCH | Review and analyze memo re: plan release state of the law | 0.40 | $ 288.00 |
| 10/27/2022 | JCH | Review of correspondence with A. Perno re: real estate due diligence materials | 0.10 | $ 72.00 |
| 10/27/2022 | JCH | Review and analyze Medline materials | 0.70 | $ 504.00 |
| 10/27/2022 | JCH | Review and analyze draft agreement received from consulting expert and note comments to same | 0.30 | $ 216.00 |
| 10/27/2022 | JCH | Review and analyze updated memo and analysis of PA assessment claims | 0.40 | $ 288.00 |
| 10/27/2022 | JCH | Telephone calls from and to J. Dinome re: real estate due diligence materials | 0.40 | $ 288.00 |
| 10/27/2022 | JCH | Review and analyze property information re: real estate parcel overlap | 0.90 | $ 648.00 |
| 10/27/2022 | JCH | Review and analyze case law re: priority of assessment claims asserted | 0.50 | $ 360.00 |
| 10/27/2022 | JCH | Review and analyze correspondence and materials received from MBNF re: Steam dispute | 0.40 | $ 288.00 |
| 10/27/2022 | JCH | Review and analyze unity of use analysis | 0.30 | $ 216.00 |
| 10/27/2022 | JCH | Review and analyze memo re: analysis of unity of use provisions | 0.40 | $ 288.00 |
| 10/27/2022 | JCH | Review of correspondence with PARRG re: quarterly reporting status and timing and information for same | 0.20 | $ 144.00 |
| 10/27/2022 | JCH | Review and analyze building utility history and materials re: Ironstone dispute follow up | 0.30 | $ 216.00 |
| 10/27/2022 | JCH | Review of correspondence with J. Dinome of PAHS re: comments to consultant retention draft | 0.20 | $ 144.00 |
| 10/27/2022 | JCH | Review of status of broker outreach planning | 0.20 | $ 144.00 |
| 10/27/2022 | JCH | Review and analyze avoidance action status and open issues re: same | 0.20 | $ 144.00 |
| 10/27/2022 | JCH | Review of correspondence from MBNF counsel re: final carrier letter under memo | 0.10 | $ 72.00 |
| 10/27/2022 | JCH | Review of correspondence with counsel to Tenet re: pre-requisition repayment demand by third party | 0.20 | $ 144.00 |
| 10/27/2022 | JCH | Review and analyze current estate waterfall in light of certain additional activity | 0.30 | $ 216.00 |
| 10/27/2022 | JCH | Correspondence with A. Wilen re: case strategy issues | 0.20 | $ 144.00 |
| 10/27/2022 | JCH | Prepare draft correspondence to Oversight group re: broker follow up | 0.20 | $ 144.00 |
| 10/27/2022 | JCH | Correspondence with J. Dinome and S. Mitnick re: information request of Wells Fargo for bank records update | 0.20 | $ 144.00 |
| 10/27/2022 | JCH | Telephone calls from and to A. Wilen re: broker selection status and outreach to HSRE and Tenet | 0.20 | $ 144.00 |
| 10/28/2022 | JCH | Review and analyze correspondence from consulting expert re: final billing | 0.10 | $ 72.00 |
| 10/28/2022 | JCH | Correspondence with J. Dinome and M. Minuti re: Ironstone correspondence and response to same | 0.40 | $ 288.00 |
| 10/28/2022 | JCH | Review and analyze correspondence from Ironstone re: Steam dispute and amounts owing to debtors and develop response to same | 0.30 | $ 216.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2022 through October 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/28/2022 | JCH | Correspondence with A. Perno re: comments to scope of work set forth in consultant engagement | 0.30 | $ 216.00 |
| 10/28/2022 | JCH | Correspondence with A. Perno re: availability for broker tours at real estate | 0.20 | $ 144.00 |
| 10/28/2022 | JCH | Correspondence with A. Wilen re: real estate broker interview process and property tour issues | 0.20 | $ 144.00 |
| 10/28/2022 | JCH | Review and analyze updated draft of consultant proposal for real estate dispute | 0.20 | $ 144.00 |
| 10/28/2022 | JCH | Review and analyze final form of agreement for SHSH building project and confirming insurance issues for same | 0.20 | $ 144.00 |
| 10/28/2022 | JCH | Correspondence with M. Minuti re: response to Ironstone correspondence and specific issue of dispute | 0.20 | $ 144.00 |
| 10/28/2022 | JCH | Correspondence with S. Mitnick of PAHS Equity Buyer re: bank request and regarding entity update | 0.20 | $ 144.00 |
| 10/28/2022 | JCH | Correspondence with J. Dinome of PAHS re: revised consultant agreement and remaining comments regarding same | 0.20 | $ 144.00 |
| 10/28/2022 | JCH | Correspondence with J. Dinome and A. Perno re: consultant initial meeting and issues for same | 0.20 | $ 144.00 |
| 10/28/2022 | JCH | Correspondence with J. Dinome re: discussions with local agency to assist with building break-ins issue | 0.10 | $ 72.00 |
| 10/28/2022 | JCH | Review and analyze correspondence from D&O broker re: renewal and policy update issues and develop response to same | 0.20 | $ 144.00 |
| 10/28/2022 | JCH | Review and analyze follow up correspondence from M. Canno of Ironstone re: Steam and utility disputes | 0.10 | $ 72.00 |
| 10/28/2022 | JCH | Correspondence with J. Dinome re: case strategy regarding Ironstone disputes | 0.10 | $ 72.00 |
| 10/28/2022 | JCH | Review of correspondence from J. Dinome of PAHS re: proposed implementation steps for consultant work project | 0.10 | $ 72.00 |
| 10/28/2022 | JCH | Review and analyze case strategy re: Ironstone dispute and related open issues | 0.30 | $ 216.00 |
| 10/28/2022 | JCH | Develop revised timeline for broker follow up interviews and property tours | 0.20 | $ 144.00 |
| 10/30/2022 | JCH | Attend to sale process details re: timeline, process and funding needs in interim | 0.90 | $ 648.00 |
| 10/30/2022 | JCH | Prepare for meeting with client team re: tax analysis and accounting structure for MOU | 0.40 | $ 288.00 |
| 10/30/2022 | JCH | Review and analyze open issue re: access for construction project near Hahnemann building | 0.30 | $ 216.00 |
| 10/30/2022 | JCH | Analysis of case strategy and procedure for building inspections for Steam dispute | 0.40 | $ 288.00 |
| 10/31/2022 | JCH | Conferences (2) with M. Minuti re: case strategy regarding consultant site visit and preliminary work for Hahnemann buildings | 0.30 | $ 216.00 |
| 10/31/2022 | JCH | Review and analyze scope of preliminary site visit for project at HUH property | 0.20 | $ 144.00 |
| 10/31/2022 | JCH | Review and analyze broker project tour timeline options and finalize same | 0.30 | $ 216.00 |
| 10/31/2022 | JCH | Review and analyze correspondence from B. Pederson of Eisner re: update on records review | 0.20 | $ 144.00 |
| 10/31/2022 | JCH | Review and analyze correspondence from J. Dinome and accompanying documents re: D&O and E&B insurance renewals | 0.20 | $ 144.00 |
| 10/31/2022 | JCH | Correspondence with J. Dinome of PAHS re: D&O renewal application issues and structure | 0.10 | $ 72.00 |
| 10/31/2022 | JCH | Review of materials re: City assessments of hospitals in preparation for call with Adeola regarding same | 0.40 | $ 288.00 |
| 10/31/2022 | JCH | Conference with Adeola re: review and analysis of City of Philadelphia assessment dispute and revised calculation of same | 0.90 | $ 648.00 |
| 10/31/2022 | JCH | Conference with A. Wilen, J. Kelson and D. Shapiro re: tax issues from MOU | 0.80 | $ 576.00 |
| 10/31/2022 | JCH | Review of MOU and related materials in preparation for tax call with A. Wilen and J. Kelson | 0.30 | $ 216.00 |
| 10/31/2022 | JCH | Review and analyze correspondence from debtors' insurance broker re: D&O renewal questions | 0.20 | $ 144.00 |
| 10/31/2022 | JCH | Conference with J. Dinome re: D&O renewal and modification inquiries | 0.40 | $ 288.00 |
| 10/31/2022 | JCH | Review and analyze D&O broker additional inquiries | 0.20 | $ 144.00 |
| 10/31/2022 | JCH | Correspondence with J. Dinome re: assistance of local agency for SHSH building project | 0.10 | $ 72.00 |
| 10/31/2022 | JCH | Review and analyze and note comments to revised draft of PA assessment analysis | 0.60 | $ 432.00 |
| 10/31/2022 | JCH | Review and analyze organization chart draft and note comments to same | 0.20 | $ 144.00 |
| 10/31/2022 | JCH | Review and analyze correspondence from MBNF counsel and confirm same re: allocation of mediation fees under MOU | 0.20 | $ 144.00 |
| 10/31/2022 | JCH | Review and analyze Philadelphia assessment statute | 0.20 | $ 144.00 |
| | **JCH Total** | | **158.60** | **$ 114,192.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2022 through October 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/2/2022 | JDD | Review and analyze Medline document production in preparation for depositions | 4.00 | $ 3,080.00 |
| 10/2/2022 | JDD | Review case law re: undue collection efforts and related issues in preference adversaries (HH Gregg adversaries) for Medline adversary | 0.70 | $ 539.00 |
| 10/3/2022 | JDD | Review and analyze draft e-mails from M. Minuti re: obtaining consents from interested parties in advance of producing documents to HRE Capital | 0.20 | $ 154.00 |
| 10/3/2022 | JDD | Review HRE Capital-related documents and draft e-mail to M. Minuti re: same | 0.20 | $ 154.00 |
| 10/3/2022 | JDD | Draft e-mail to M. Minuti re: his draft e-mails regarding obtaining consents from interested parties in advance of producing documents to HRE Capital | 0.10 | $ 77.00 |
| 10/3/2022 | JDD | Telephone conference with M. Minuti re: obtaining consents from interested parties in advance of producing documents to HRE Capital and | 0.10 | $ 77.00 |
| 10/3/2022 | JDD | Review e-mails from M. Minuti and draft e-mails regarding obtaining consents from interested parties in advance of producing documents to | 0.10 | $ 77.00 |
| 10/4/2022 | JDD | Conferences with A. Kohn and M. DiSabatino re: strategy/game plan for Medline preference adversary | 1.80 | $ 1,386.00 |
| 10/5/2022 | JDD | Draft e-mail to Medline counsel re: deposition scheduling and circulate to M DiSabatino and M. Kohn for comment | 0.20 | $ 154.00 |
| 10/5/2022 | JDD | Draft narrative re: Medline claims (facts relating to parties' business relationship, elements of cause of action, and OCB defense) | 5.20 | $ 4,004.00 |
| 10/6/2022 | JDD | Review and analyze e-mail from A. Kohn responding to mine to Medline counsel re: privilege log and deposition scheduling | 0.10 | $ 77.00 |
| 10/6/2022 | JDD | Revise and send e-mail to Medline counsel re: privilege log and deposition scheduling | 0.10 | $ 77.00 |
| 10/6/2022 | JDD | E-mails from and to M. Minuti re: existence of protective order in HRE Capital adversary | 0.10 | $ 77.00 |
| 10/6/2022 | JDD | Revise Medline claim analysis re: discovery issues and strategy | 3.20 | $ 2,464.00 |
| 10/6/2022 | JDD | Review various documents and relevant Delaware cases all in preparation for Medline depositions and annotated such | 4.00 | $ 3,080.00 |
| 10/7/2022 | JDD | E-mails to and from A. Kohn re: Plaintiffs' identification of witnesses in the Medline adversary | 0.10 | $ 77.00 |
| 10/10/2022 | JDD | Began drafting protective order for HRE Capital adversary | 1.10 | $ 847.00 |
| 10/10/2022 | JDD | Review critical April 2019 e-mails and continue drafting trial brief/narrative in Medline preference adversary | 2.40 | $ 1,848.00 |
| 10/11/2022 | JDD | Review, analyze and make revisions to HRE Capital protective order | 0.80 | $ 616.00 |
| 10/11/2022 | JDD | E-mails to and from Medline counsel re: status of deposition scheduling | 0.20 | $ 154.00 |
| 10/12/2022 | JDD | E-mails from and to L. Berkoff re: HRE Capital mediation and production of documents issues | 0.20 | $ 154.00 |
| 10/12/2022 | JDD | E-mail from M. Minuti and revise HRE Capital protective order based on his comments | 0.10 | $ 77.00 |
| 10/12/2022 | JDD | E-mails to and from HRE Capital counsel re: proposed form of protective order | 0.10 | $ 77.00 |
| 10/14/2022 | JDD | E-mails from and to S. Prill re: payments to Medline and invoices paid analyses | 0.20 | $ 154.00 |
| 10/14/2022 | JDD | Review and analyze letter from M. Kaplan re: deposition scheduling and related issues in Medline adversary | 0.10 | $ 77.00 |
| 10/16/2022 | JDD | Review and analyze A. Kohn e-mail from 10/14 re: cases cited by Medline in its 10/14 letter regarding deposition scheduling | 0.30 | $ 231.00 |
| 10/16/2022 | JDD | Draft e-mail to Medline counsel in response to 10/14 letter re: deposition scheduling | 0.20 | $ 154.00 |
| 10/16/2022 | JDD | Draft letter to Judge Walrath re: discovery dispute with Medline regarding deposition scheduling | 0.70 | $ 539.00 |
| 10/17/2022 | JDD | Final review of all final proposed changes to Medline deposition dispute letter to Judge Walrath and approve for filing | 0.20 | $ 154.00 |
| 10/17/2022 | JDD | Review applicable preference case law, applicability to remaining unresolved preference actions (Medline, De Lage Landen, McKesson, Medtronic) and outline legal arguments for possible dispositive motions | 3.20 | $ 2,464.00 |
| 10/18/2022 | JDD | Review and analyze Medline letter to Judge Walrath re: deposition dispute | 0.40 | $ 308.00 |
| 10/18/2022 | JDD | E-mails to and from HRE Capital counsel re: protective order issues | 0.20 | $ 154.00 |
| 10/18/2022 | JDD | Draft proposed response to HRE Capital counsel's e-mail re: protective order issues and circulate to M. Minuti for review and with additional questions | 0.20 | $ 154.00 |
| 10/19/2022 | JDD | Sketch out argument points for Medline deposition discovery dispute and send to A. Kohn | 0.30 | $ 231.00 |
| 10/19/2022 | JDD | Review and analyze memo from A. Kohn re: argument points for Medline deposition discovery dispute | 0.20 | $ 154.00 |
| 10/19/2022 | JDD | E-mails with HRE Capital's counsel re: confidentiality issues in connection with document production | 0.20 | $ 154.00 |
| 10/21/2022 | JDD | E-mails from and to counsel for HRE Capital re adjustment of mediation dates. | 0.10 | $ 77.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2022 through October 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/25/2022 | JDD | E-mails from and to M. Minuti re: confidentiality issues in connection with HRE Capital mediation | 0.20 | $ 154.00 |
| 10/26/2022 | JDD | E-mail from M. Minuti re: confidentiality issues in connection with HRE Capital mediation (terms of ASA an d parties to agreement) | 0.10 | $ 77.00 |
| 10/27/2022 | JDD | E-mails from and to HRE Capital counsel and M. Minuti re: confidentiality issues in connection with HRE Capital mediation | 0.30 | $ 231.00 |
| 10/27/2022 | JDD | Review and analyze Local Rule 9018-1(f) re: production of confidential materials in connection with HRE Capital mediation and review 8/29 order and MOU regarding context for confidentiality provisions an communications with HRE Capital | 0.40 | $ 308.00 |
| 10/27/2022 | JDD | E-mail communications with R. Warren and Medline counsel re: scheduling hearing on deposition dispute | 0.20 | $ 154.00 |
| 10/27/2022 | JDD | Draft communication to Medline counsel re: issues in connection with deposition dispute (witnesses at trial and admissibility of documents) and review evidence rules | 0.40 | $ 308.00 |
| 10/27/2022 | JDD | Review and analyze e-mail from S. Prill with account history information re: Medline | 0.30 | $ 231.00 |
| 10/27/2022 | JDD | E-mail to S. Prill re: requesting development of additional information regarding Medline | 0.10 | $ 77.00 |
| 10/28/2022 | JDD | Review and analyze e-mails from M. Minuti and M. DiSabatino in response to my draft to Medline re: discovery issues related to deposition | 0.20 | $ 154.00 |
| 10/28/2022 | JDD | Revise and send e-mail to Medline counsel re: discovery issues related to deposition dispute | 0.10 | $ 77.00 |
| 10/28/2022 | JDD | Review and analyze deposition transcripts of De Lage Landen deponents (McCauley and Ricci) for possible dispositive motion | 2.20 | $ 1,694.00 |
| 10/31/2022 | JDD | Began drafting summary judgment motion and brief in De Lage Landen preference adversary | 4.50 | $ 3,465.00 |
| 10/31/2022 | JDD | Telephone conference with M. Minuti re: steam issues at Hahnemann | 0.20 | $ 154.00 |
| 10/31/2022 | JDD | Review and analyze expert proposal/retention and related materials re: steam issues at Hahnemann | 0.30 | $ 231.00 |
| | **JDD Total** | | **41.10** | **$ 31,647.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2022 through October 31, 2022

| Date | Timekeeper | Description | Hours | Value | |
|------|-----------|-------------|-------|-------|--|
| 10/21/2022 | JG | Correspondence w/ M. DiSabatino re: personal injury stipulations | 0.20 | $ | 74.00 |
| 10/21/2022 | JG | Review correspondence w/ litigation counsel re: impact of stay relief motions on underlying litigation | 0.10 | $ | 37.00 |
| 10/21/2022 | JG | Review and analyze claims of personal injury claimants C. Gardner and T. Collins | 0.40 | $ | 148.00 |
| 10/24/2022 | JG | Draft overview of personal injury stay relief motions in case; assemble same | 3.60 | $ | 1,332.00 |
| 10/31/2022 | JG | Phone call w/ A. Isenberg re: proof of claim of City of Philadelphia | 0.30 | $ | 111.00 |
| 10/31/2022 | JG | Research issues related to objection to City of Philadelphia proof of claim | 1.50 | $ | 555.00 |
| | **JG Total** | | **6.10** | **$** | **2,257.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2022 through October 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 10/20/2022 | MB | Grant\confirm External User access to SecureMail for data review\download\upload | 0.20 | $ 50.00 |
| | **MB Total** | | **0.20** | **$ 50.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2022 through October 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/3/2022 | MBD | Correspondence to J. Hampton re: workers compensation stipulation | 0.10 | $ 50.00 |
| 10/4/2022 | MBD | Telephone call with J. Demmy and A. Kohn re: Medline strategic issues | 1.20 | $ 600.00 |
| 10/4/2022 | MBD | Correspondence with R. Warren re: proofs of claim for omnibus claim objections | 0.20 | $ 100.00 |
| 10/5/2022 | MBD | Correspondence to A. Gould re: questions regarding Dorin claims | 0.20 | $ 100.00 |
| 10/6/2022 | MBD | Draft certification of no objection for seal motion accompanying claim objections | 0.20 | $ 100.00 |
| 10/6/2022 | MBD | Correspondence to Omni re: service of certification of no objection | 0.10 | $ 50.00 |
| 10/7/2022 | MBD | Draft certification of no objection for tenth omnibus claim objections | 0.30 | $ 150.00 |
| 10/7/2022 | MBD | Review of correspondence from J. Demmy re: ordinary course of business research | 0.40 | $ 200.00 |
| 10/7/2022 | MBD | Draft certification of no objection for eleventh omnibus claim objections | 0.30 | $ 150.00 |
| 10/7/2022 | MBD | Correspondence to former employee re: case status inquiry | 0.20 | $ 100.00 |
| 10/7/2022 | MBD | Revise Saul Ewing's August 2022 monthly fee application | 0.50 | $ 250.00 |
| 10/10/2022 | MBD | Correspondence to Omni re: service of fee application | 0.10 | $ 50.00 |
| 10/10/2022 | MBD | Telephone call to counsel to Ramsey re: resolution of claims | 0.10 | $ 50.00 |
| 10/10/2022 | MBD | Correspondence to J. Dinome re: Brodnax claims | 0.20 | $ 100.00 |
| 10/10/2022 | MBD | Telephone call with J. Hampton re: ACE stipulation | 0.10 | $ 50.00 |
| 10/11/2022 | MBD | Correspondence to Omni re: service of court order | 0.10 | $ 50.00 |
| 10/11/2022 | MBD | Correspondence to Omni re: service of certifications of no objection for claim objections | 0.20 | $ 100.00 |
| 10/11/2022 | MBD | Finalize certification of no objection for tenth omnibus claim objection in preparation for filing | 0.20 | $ 100.00 |
| 10/11/2022 | MBD | Finalize certification of no objection for eleventh omnibus claim objection in preparation for filing | 0.10 | $ 50.00 |
| 10/11/2022 | MBD | Review of memo from J. Demmy re: overview of Medline arguments | 0.50 | $ 250.00 |
| 10/11/2022 | MBD | Telephone call with M. Cawley re: status of pending litigation matter | 0.40 | $ 200.00 |
| 10/11/2022 | MBD | Correspondence to J. Dinome re: status of Ramsey matter | 0.40 | $ 200.00 |
| 10/11/2022 | MBD | Correspondence to claimant re: claim transfer inquiry | 0.20 | $ 100.00 |
| 10/12/2022 | MBD | Correspondence to Omni re: service of staffing report | 0.10 | $ 50.00 |
| 10/12/2022 | MBD | Correspondence to A. Gould re: questions regarding personal injury claims | 0.20 | $ 100.00 |
| 10/12/2022 | MBD | Telephone call with J. Hampton re: settlement stipulation | 0.10 | $ 50.00 |
| 10/12/2022 | MBD | Telephone call with J. Hampton re: Ramsey matter | 0.10 | $ 50.00 |
| 10/12/2022 | MBD | Correspondence to counsel to Ramsey re: comfort order request | 0.30 | $ 150.00 |
| 10/12/2022 | MBD | Correspondence to counsel to Ace with stipulation | 0.10 | $ 50.00 |
| 10/12/2022 | MBD | Correspondence with E. O'Keefe and J. Dinome re: Broomer claims | 0.40 | $ 200.00 |
| 10/12/2022 | MBD | Telephone call with S. Espinal re: preparation of Eisner staffing reports for filing | 0.20 | $ 100.00 |
| 10/12/2022 | MBD | Correspondence to counsel to Fanning re: insurance information | 0.20 | $ 100.00 |
| 10/12/2022 | MBD | Telephone call with J. Hampton re: Fanning stipulation | 0.10 | $ 50.00 |
| 10/12/2022 | MBD | Revise Fanning Stipulation | 0.40 | $ 200.00 |
| 10/12/2022 | MBD | Draft correspondence to counsel to Fanning re: revisions to stipulation | 0.30 | $ 150.00 |
| 10/12/2022 | MBD | Correspondence to A. Isenberg re: request for completed affidavit of non-involvement | 0.20 | $ 100.00 |
| 10/13/2022 | MBD | Continue to review memo re: Medline arguments | 0.80 | $ 400.00 |
| 10/13/2022 | MBD | Correspondence with J. Dinome re: FIT claims | 0.20 | $ 100.00 |
| 10/13/2022 | MBD | Review of HH Gregg decision re: ordinary course of business defense | 0.20 | $ 100.00 |
| 10/14/2022 | MBD | Correspondence to A. Wilen, J. Dinome, A. Akinrinade and S. Prill re: updated list of default judgments | 0.10 | $ 50.00 |
| 10/14/2022 | MBD | Correspondence with M. Minuti re: status of Trisonics matter | 0.20 | $ 100.00 |
| 10/14/2022 | MBD | Review of correspondence from Medline re: response to deposition requests | 0.10 | $ 50.00 |
| 10/14/2022 | MBD | Review of correspondence from A. Kohn re: Medline deposition issues | 0.20 | $ 100.00 |
| 10/14/2022 | MBD | Correspondence to counsel to Fanning with AAHS affidavit of non-involvement | 0.10 | $ 50.00 |
| 10/14/2022 | MBD | Conference call with client team re: open case issues | 0.90 | $ 450.00 |
| 10/17/2022 | MBD | Review of letter to Court re: Medline deposition dispute | 0.20 | $ 100.00 |
| 10/17/2022 | MBD | Correspondence to counsel to Fanning re: insurance inquiry | 0.10 | $ 50.00 |
| 10/18/2022 | MBD | Correspondence with J. Dinome and E. O'Keefe re: discussions with counsel to Broomer | 0.40 | $ 200.00 |
| 10/20/2022 | MBD | Review of agenda for upcoming hearing | 0.10 | $ 50.00 |
| 10/20/2022 | MBD | Correspondence with counsel to Ramsey re: tolling agreement and status of motion for comfort order | 0.50 | $ 250.00 |
| 10/20/2022 | MBD | Draft overview of FIT claim and settlement status | 0.40 | $ 200.00 |
| 10/20/2022 | MBD | Begin draft argument for upcoming hearing | 0.60 | $ 300.00 |
| 10/20/2022 | MBD | Review of claims in tenth omnibus claim objection in preparation for hearing | 1.80 | $ 900.00 |
| 10/20/2022 | MBD | Telephone call with V. Arshanapally (Obermayer) re: questions regarding stay relief stipulations | 0.50 | $ 250.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2022 through October 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/21/2022 | MBD | Correspondence to Omni re: service of agenda | 0.20 | $ 100.00 |
| 10/21/2022 | MBD | Continue to review claims subject to objection in preparation for hearing | 3.00 | $ 1,500.00 |
| 10/21/2022 | MBD | Correspondence to A. Wilen re: claims needed for upcoming hearing on claim objections | 0.20 | $ 100.00 |
| 10/21/2022 | MBD | Correspondence with V. Arshanapally re: question regarding personal injury claims | 0.30 | $ 150.00 |
| 10/22/2022 | MBD | Prepare argument for upcoming hearing | 0.20 | $ 100.00 |
| 10/24/2022 | MBD | Correspondence to Omni re: service of omnibus order | 0.20 | $ 100.00 |
| 10/24/2022 | MBD | Prepare argument for upcoming hearing | 0.30 | $ 150.00 |
| 10/25/2022 | MBD | Correspondence to Omni re: service of certification of counsel and order on tenth omnibus claim objection | 0.30 | $ 150.00 |
| 10/25/2022 | MBD | Draft certification of counsel for tenth omnibus objection | 0.50 | $ 250.00 |
| 10/25/2022 | MBD | Telephone call to collections agency re: automatic stay | 0.10 | $ 50.00 |
| 10/25/2022 | MBD | Prepare argument for upcoming hearing | 0.40 | $ 200.00 |
| 10/25/2022 | MBD | Participate in hearing re: omnibus claim objection | 0.20 | $ 100.00 |
| 10/26/2022 | MBD | Correspondence to A. Gould re: orders on claim objections and Collins claim | 0.30 | $ 150.00 |
| 10/26/2022 | MBD | Correspondence to A. Gould re: Ragen claim | 0.10 | $ 50.00 |
| 10/26/2022 | MBD | Review of correspondence from US Trustee re: inquiry regarding Gebbs claim | 0.10 | $ 50.00 |
| 10/26/2022 | MBD | Correspondence with creditor re: claim inquiry | 0.20 | $ 100.00 |
| 10/26/2022 | MBD | Telephone call with National Service Bureau representative re: Gebbs claim | 0.10 | $ 50.00 |
| 10/27/2022 | MBD | Correspondence to A. Gould re: personal injury claim inquiry | 0.10 | $ 50.00 |
| 10/27/2022 | MBD | Correspondence to counsel to Tenet re: Humana collection agency inquiry regarding overpayments | 0.20 | $ 100.00 |
| 10/27/2022 | MBD | Review of August monthly operating reports | 0.40 | $ 200.00 |
| 10/28/2022 | MBD | Correspondence with J. Demmy re: cash management issues regarding Medline adversary matter | 0.20 | $ 100.00 |
| 10/28/2022 | MBD | Correspondence with A. Gould re: question regarding claim submitted in assignment proceeding | 0.30 | $ 150.00 |
| 10/31/2022 | MBD | Review of correspondence from Collins re: response to late-filed objection | 0.10 | $ 50.00 |
| 10/31/2022 | MBD | Correspondence to J. Garcia re: next steps regarding Collins claim | 0.10 | $ 50.00 |
| | **MBD Total** | | **24.50** | **$ 12,250.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2022 through October 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/4/2022 | MGN | Brief initial review of correspondence and document production produced by McKesson in connection with pending litigation regarding adversary proceeding | 0.50 | $ 320.00 |
| 10/6/2022 | MGN | Review correspondence from D. Meloro regarding Medtronic defenses and receipt of documents. | 0.20 | $ 128.00 |
| 10/6/2022 | MGN | Correspondence to and from M. Kohn regarding same and participation in upcoming mediation. | 0.20 | $ 128.00 |
| 10/12/2022 | MGN | Correspondence to and from D. Meloro, counsel to Medtronic, regarding receipt of documents in light of upcoming mediation. | 0.20 | $ 128.00 |
| 10/12/2022 | MGN | Correspondence to and from M. Kohn regarding same. | 0.10 | $ 64.00 |
| 10/13/2022 | MGN | Correspondence to and from M. Kohn inquiring as to Medtronic production of documents and scheduling call regarding outstanding discovery | 0.30 | $ 192.00 |
| 10/13/2022 | MGN | Correspondence to and from D. Meloro inquiring as to receipt of outstanding discovery from Medtronic. | 0.20 | $ 128.00 |
| 10/13/2022 | MGN | Correspondence to and from M. Kohn inquiring as to the status of McKesson's document production. | 0.20 | $ 128.00 |
| 10/13/2022 | MGN | Correspondence to and from B. Harvey, counsel for McKesson, regarding review OF Protective Order. | 0.20 | $ 128.00 |
| 10/13/2022 | MGN | Correspondence to client team inquiring as to whether they received the replacement check in connection with the Shades of Green settlement | 0.20 | $ 128.00 |
| 10/14/2022 | MGN | Review proposed Protective Order received from McKesson. | 0.50 | $ 320.00 |
| 10/14/2022 | MGN | Correspondence to and from B. Harvey, counsel to McKesson, regarding responding to request for Protective Order. | 0.20 | $ 128.00 |
| 10/14/2022 | MGN | Correspondence to and from M. Kohn regarding same. | 0.20 | $ 128.00 |
| 10/14/2022 | MGN | Review multiple correspondence to and from D. Meloro, counsel to Medtronic, enclosing ordinary course of business analysis for both Medtronic defendants. | 0.50 | $ 320.00 |
| 10/14/2022 | MGN | Telephone conference with D. Meloro and M. Kohn discussing defenses, ordinary course of business analysis and upcoming mediation. | 0.70 | $ 448.00 |
| 10/14/2022 | MGN | Correspondence to and from C. Bifferato, mediator, requesting an extension on the deadline to submit mediation statements in light of exchange of information with Medtronic and potential settlement negotiations. | 0.30 | $ 192.00 |
| 10/14/2022 | MGN | Correspondence to S. Prill enclosing ordinary course of business analysis from Medtronic and requesting her review of same. | 0.30 | $ 192.00 |
| 10/14/2022 | MGN | Correspondence to A. Akinrinade inquiring as to her receipt of replacement check from Shades of Green. | 0.20 | $ 128.00 |
| 10/17/2022 | MGN | Correspondence to and from D. Meloro, counsel to Medtronic, regarding preference defense, receipt of new value analysis and potential settlement. | 0.20 | $ 128.00 |
| 10/17/2022 | MGN | Correspondence to S. Prill advising of same. | 0.20 | $ 128.00 |
| 10/17/2022 | MGN | Review preference defense information received from Medtronic. | 0.60 | $ 384.00 |
| 10/18/2022 | MGN | Correspondence to and from D. Meloro, counsel to Medtronic, advising that the matter is proceeding to mediation and a letter to Judge Walrath | 0.20 | $ 128.00 |
| 10/18/2022 | MGN | Draft, review and revise Mediation Statement. | 1.60 | $ 1,024.00 |
| 10/18/2022 | MGN | Correspondence to S. Prill regarding ordinary course and subsequent new value analysis in connection with upcoming mediation. | 0.20 | $ 128.00 |
| 10/19/2022 | MGN | Correspondence to and from D. Meloro, counsel for Medtronic, regarding additional information relating to its ordinary course of business defense. | 0.20 | $ 128.00 |
| 10/19/2022 | MGN | Correspondence to and from M. Kohn regarding same. | 0.10 | $ 64.00 |
| 10/19/2022 | MGN | Telephone conferences with S. Prill discussing Medtronic exposure and defense analysis in preparation for upcoming mediation. | 0.80 | $ 512.00 |
| 10/19/2022 | MGN | Draft, review and revise Mediation Statement. | 0.60 | $ 384.00 |
| 10/19/2022 | MGN | Correspondence to S. Prill enclosing draft Mediation Statement for her review. | 0.30 | $ 192.00 |
| 10/19/2022 | MGN | Follow-up telephone conference with S. Prill regarding high/low preference defense analysis. | 0.30 | $ 192.00 |
| 10/19/2022 | MGN | Review correspondence from S. Prill regarding same. | 0.40 | $ 256.00 |
| 10/19/2022 | MGN | Follow-up Correspondence to S. Prill inquiring whether July is the most current monthly operating report in preparation for sending same to C. Bifferato, mediator. | 0.20 | $ 128.00 |
| 10/20/2022 | MGN | Correspondence to and from A. Akinrinade regarding exhibits to the Mediation Statement. | 0.10 | $ 64.00 |
| 10/20/2022 | MGN | Correspondence to and from M. Kohn requesting additional communications, if any, regarding withholding shipments pending | 0.20 | $ 128.00 |
| 10/20/2022 | MGN | Review docket and obtain exhibits in preparation for sending the Mediation Statement to C. Bifferato, Mediator. | 0.50 | $ 320.00 |
| 10/20/2022 | MGN | Draft, review and revise Mediation Statement. | 1.20 | $ 768.00 |
| 10/20/2022 | MGN | Correspondence to C. Bifferato, mediator, enclosing Mediation Statement. | 0.20 | $ 128.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2022 through October 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/20/2022 | MGN | Follow-up correspondence to C. Bifferato enclosing defense analyses relating to Medtronic litigation for mediator's eyes only. | 0.60 | $ 384.00 |
| 10/21/2022 | MGN | Correspondence to S. Prill enclosing Medtronic's Mediation Statement for her review. | 0.20 | $ 128.00 |
| 10/21/2022 | MGN | Review and analyze Medtronic's Mediation Statement and exhibits including new value and payment history. | 1.10 | $ 704.00 |
| 10/21/2022 | MGN | Correspondence to and from C. Bifferato regarding proposed change in time of mediation. | 0.10 | $ 64.00 |
| 10/21/2022 | MGN | Correspondence to and from M. Kohn regarding lack of response by McKesson and follow-up with B. Harvey. | 0.20 | $ 128.00 |
| 10/23/2022 | MGN | Correspondence to and from C. Bifferato, mediator, regarding logistics with Medtronic mediation. | 0.30 | $ 192.00 |
| 10/24/2022 | MGN | Multiple correspondence to and from S. Prill in preparation for upcoming mediation with Medtronic. | 0.70 | $ 448.00 |
| 10/24/2022 | MGN | Correspondence to C. Bifferato, mediator, highlighting inaccuracies with Medtronic's ordinary course of business analysis using incorrect pre-preference period data in advance of mediation. | 0.20 | $ 128.00 |
| 10/24/2022 | MGN | Prepare for mediation with Medtronic. | 0.70 | $ 448.00 |
| 10/24/2022 | MGN | Participate in mediation with Medtronic. | 2.00 | $ 1,280.00 |
| 10/24/2022 | MGN | Conference with M. Kohn regarding lack of receipt of documents received from McKesson and contacting B. Harvey, McKesson's counsel, regarding | 0.20 | $ 128.00 |
| 10/24/2022 | MGN | Follow-up correspondence with S. Prill regarding evaluating a waiver of claim in connection with the settlement negotiations. | 0.20 | $ 128.00 |
| 10/24/2022 | MGN | Correspondence to and from A. Akinrinade regarding same. | 0.20 | $ 128.00 |
| 10/24/2022 | MGN | Follow-up correspondence with C. Bifferato, mediator, regarding position of plaintiff in connection with follow-up rounds of mediation. | 0.30 | $ 192.00 |
| 10/25/2022 | MGN | Prepare for continued mediation with Medtronic. | 0.90 | $ 576.00 |
| 10/25/2022 | MGN | Correspondence to C. Bifferato, mediator, advising of the Plaintiff's position in advance of second day of mediation and request copy of Medtronic's revised ordinary course of business analysis supporting Medtronic's position. | 0.30 | $ 192.00 |
| 10/25/2022 | MGN | Participate in continued mediation with Medtronic. | 2.00 | $ 1,280.00 |
| 10/25/2022 | MGN | Follow-up correspondence to and from S. Prill regarding same. | 0.30 | $ 192.00 |
| 10/26/2022 | MGN | Correspondence to S. Prill and A. Akinrinade inquiring as to whether they received a replacement check from Shades of Green. | 0.20 | $ 128.00 |
| 10/28/2022 | MGN | Multiple correspondence to and from C. Bifferato, mediator, regarding status of settlement ongoing negotiations with Medtronic. | 0.30 | $ 192.00 |
| 10/28/2022 | MGN | Correspondence to and from A. Akinrinade and S. Prill regarding same. | 0.20 | $ 128.00 |
| 10/29/2022 | MGN | Correspondence to and from A. Akinrinade regarding settlement with Medtronic and scheduling a conference call to discuss same | 0.20 | $ 128.00 |
| 10/31/2022 | MGN | Conference with A. Akinrinade and S. Prill discussing Medtronic's settlement offer and responding to same. | 0.70 | $ 448.00 |
| 10/31/2022 | MGN | Correspondence to and from C. Bifferato, mediator, requesting a follow-up call to convey the Debtor's position regarding the settlement offers | 0.30 | $ 192.00 |
| 10/31/2022 | MGN | Correspondence to B. Harvey, counsel to McKesson, confirming discovery responses received and forwarding all future correspondence to J. Garcia. | 0.20 | $ 128.00 |
| | **MGN Total** | | **25.90** | **$ 16,576.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2022 through October 31, 2022

| Date | Timekeeper | Description | Hours | Value | |
|---|---|---|---|---|---|
| 10/3/2022 | MJD | Follow up recorded documents | 0.50 | $ | 362.50 |
| 10/4/2022 | MJD | Prepare for call regarding easement issue | 1.40 | $ | 1,015.00 |
| 10/4/2022 | MJD | Follow up recorded documents; review checklist from P. Desmond and prepare comments | 0.40 | $ | 290.00 |
| 10/4/2022 | MJD | Review surveys; conference with F. Poindexter re: title review project, surveys | 1.00 | $ | 725.00 |
| 10/5/2022 | MJD | Telephone calls to J. Dinome re: Ironstone issues, follow up analysis and emails J. Dinome, Saul Ewing team re: same; research indemnity letters, | 1.10 | $ | 797.50 |
| 10/5/2022 | MJD | Analyze title issues for brokerage meeting; emails to/from J. Dinome regarding same | 1.00 | $ | 725.00 |
| 10/5/2022 | MJD | Review record subdivision plan, Broad Street ownership | 0.40 | $ | 290.00 |
| 10/7/2022 | MJD | Telephone to client team re: parking lot license issue | 0.50 | $ | 362.50 |
| 10/17/2022 | MJD | Review and analysis of title, unity of use agreements and related real estate documents | 1.50 | $ | 1,087.50 |
| 10/19/2022 | MJD | Unity of Use research and summarize same | 0.40 | $ | 290.00 |
| | **MJD Total** | | **8.20** | **$** | **5,945.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2022 through October 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/2/2022 | MM | E-mail from S. Brown re: mediation reconciliation | 0.20 | $ 163.00 |
| 10/2/2022 | MM | E-mails with J. Demmy re: HRE discovery | 0.20 | $ 163.00 |
| 10/2/2022 | MM | E-mail from J. Dinome: carrier notice | 0.10 | $ 81.50 |
| 10/2/2022 | MM | Review of notice of withdrawal of chapter 11 trustee motion | 0.10 | $ 81.50 |
| 10/2/2022 | MM | Review of chapter 11 trustee motion | 0.20 | $ 163.00 |
| 10/2/2022 | MM | E-mail to J. Hampton and A. Isenberg re: notice of withdrawal of chapter 11 trustee motion | 0.10 | $ 81.50 |
| 10/3/2022 | MM | E-mails with J. Demmy re: e-mails regarding HRE documents | 0.20 | $ 163.00 |
| 10/3/2022 | MM | Telephone call with J. Demmy re: HRE discovery responses | 0.20 | $ 163.00 |
| 10/3/2022 | MM | E-mails with J. Hampton and A. Isenberg re: HRE discovery | 0.20 | $ 163.00 |
| 10/3/2022 | MM | Review of HRE documents to be produced | 0.50 | $ 407.50 |
| 10/3/2022 | MM | E-mails with A. Kohn re: HRE discovery | 0.20 | $ 163.00 |
| 10/3/2022 | MM | E-mail from TJ Li re: updated letter with insurers | 0.10 | $ 81.50 |
| 10/3/2022 | MM | Review of updated letter with insurers | 0.20 | $ 163.00 |
| 10/3/2022 | MM | E-mail to J. Hampton and A. Isenberg re: updated letter with insurers | 0.10 | $ 81.50 |
| 10/3/2022 | MM | E-mails with TJ Li re: notice of withdrawal of chapter 11 trustee motion | 0.20 | $ 163.00 |
| 10/3/2022 | MM | E-mail with ASA party re: flow of funds memo | 0.20 | $ 163.00 |
| 10/3/2022 | MM | E-mail from J. Dinome re: notice to carriers of memorandum of understanding | 0.10 | $ 81.50 |
| 10/3/2022 | MM | E-mails with J. Hampton and Eisner re: broker interviews | 0.20 | $ 163.00 |
| 10/3/2022 | MM | Zoom call with J. Dinome and A. Wilen re: property issues | 0.50 | $ 407.50 |
| 10/3/2022 | MM | Telephone call with J. Hampton re: broker interviews | 0.20 | $ 163.00 |
| 10/4/2022 | MM | E-mails with S. Attestatova re: White & Williams invoices | 0.20 | $ 163.00 |
| 10/4/2022 | MM | E-mail from S. Uhland re: Huron settlement draft | 0.10 | $ 81.50 |
| 10/4/2022 | MM | E-mail to S. Uhland re: Huron settlement agreement | 0.20 | $ 163.00 |
| 10/4/2022 | MM | Further e-mail to S. Uhland re: Huron settlement agreement | 0.10 | $ 81.50 |
| 10/4/2022 | MM | Conference with J. Demmy re: HRE documents | 0.20 | $ 163.00 |
| 10/4/2022 | MM | E-mail from S. Uhland re: proposed changes to Huron settlement agreement | 0.20 | $ 163.00 |
| 10/4/2022 | MM | Conference with A. Kohn re: HRE document production | 0.20 | $ 163.00 |
| 10/4/2022 | MM | E-mail with Committee counsel re: call to discuss City claims | 0.20 | $ 163.00 |
| 10/4/2022 | MM | E-mails with J. Dinome and A. Wilen re: notice of withdrawal of chapter 11 trustee motion | 0.20 | $ 163.00 |
| 10/4/2022 | MM | Telephone call with T. Judge re: Travelers settlement payment | 0.20 | $ 163.00 |
| 10/4/2022 | MM | E-mail to J. Dinome re: Travelers settlement payment | 0.10 | $ 81.50 |
| 10/4/2022 | MM | E-mails with J. Hampton and A. Isenberg re: letter to insurer | 0.20 | $ 163.00 |
| 10/4/2022 | MM | Zoom meeting with J. Dinome and A. Wilen re: open issues, property issues, broker interviews, etc. | 0.70 | $ 570.50 |
| 10/4/2022 | MM | E-mail from A. Isenberg to A. Wilen re: possible sale of hospital beds | 0.10 | $ 81.50 |
| 10/4/2022 | MM | E-mail from J. Dinome re: insurer loss run | 0.20 | $ 163.00 |
| 10/4/2022 | MM | E-mails with Travelers re: coordinating settlement payment | 0.20 | $ 163.00 |
| 10/5/2022 | MM | Finalize and send e-mail to S. Uhland re: HRE documents | 0.30 | $ 244.50 |
| 10/5/2022 | MM | Finalize and send e-mail to ASA parties re: HRE documents | 0.30 | $ 244.50 |
| 10/5/2022 | MM | E-mails with J. Dinome re: coordinating Travelers' settlement payment | 0.20 | $ 163.00 |
| 10/5/2022 | MM | Multiple e-mails with Travelers re: coordinating payment of settlement proceeds | 0.30 | $ 244.50 |
| 10/5/2022 | MM | Telephone call with J. Dinome re: possible license with Ironstone | 0.20 | $ 163.00 |
| 10/5/2022 | MM | Review of e-mails between M. Doyle and J. Dinome re: Ironstone issue / property | 0.20 | $ 163.00 |
| 10/5/2022 | MM | E-mail from J. Dinome re: D&O insurance issues | 0.10 | $ 81.50 |
| 10/6/2022 | MM | E-mails with K. Hayden and J. Demmy re: HRE document production | 0.20 | $ 163.00 |
| 10/6/2022 | MM | Travel to and from Philadelphia for meeting with potential brokers | 2.30 | $ 1,874.50 |
| 10/6/2022 | MM | Attend broker interviews | 2.20 | $ 1,793.00 |
| 10/6/2022 | MM | Conference with J. Dinome and A. Wilen re: property issues and preparation for broker interviews | 1.90 | $ 1,548.50 |
| 10/7/2022 | MM | Review and comment on Conrad O'Brien invoices | 0.20 | $ 163.00 |
| 10/7/2022 | MM | E-mails with J. Demmy re:: HRE document production | 0.20 | $ 163.00 |
| 10/7/2022 | MM | E-mail to J. Demmy re: HRE protective order | 0.20 | $ 163.00 |
| 10/7/2022 | MM | Participate in broker interviews | 2.40 | $ 1,956.00 |
| 10/7/2022 | MM | E-mail from J. Dinome re: steam invoices | 0.20 | $ 163.00 |
| 10/11/2022 | MM | E-mails with S. Brown and Judge Carey re: mediation costs | 0.20 | $ 163.00 |
| 10/11/2022 | MM | Telephone call with J. Hampton re: mediation costs | 0.20 | $ 163.00 |
| 10/11/2022 | MM | Telephone call with V. Barbera re: Huron invoice | 0.20 | $ 163.00 |
| 10/11/2022 | MM | E-mails with J. Demmy re: protective order with HRE | 0.20 | $ 163.00 |
| 10/11/2022 | MM | Review of draft protective order with HRE | 3.00 | $ 2,445.00 |
| 10/11/2022 | MM | E-mails with J. Dinome re: video confirmation with Travelers | 0.20 | $ 163.00 |
| 10/11/2022 | MM | E-mail from A. Isenberg re: dataroom / real estate documents | 0.20 | $ 163.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2022 through October 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/11/2022 | MM | E-mails with J. Hampton confirming broker interviews | 0.20 | $ 163.00 |
| 10/11/2022 | MM | Telephone call with J. Hampton re: sale process | 0.20 | $ 163.00 |
| 10/12/2022 | MM | E-mails with J. Dinome re: Young Conaway invoice for PAHH litigation | 0.20 | $ 163.00 |
| 10/12/2022 | MM | E-mails with J. Demmy re: HRE protective order | 0.20 | $ 163.00 |
| 10/12/2022 | MM | Review of HRE protective order | 0.30 | $ 244.50 |
| 10/12/2022 | MM | E-mail to J. Demmy re: HRE protective order | 0.20 | $ 163.00 |
| 10/12/2022 | MM | E-mail to K. Hayden re: De Lage Landen adversary proceeding | 0.20 | $ 163.00 |
| 10/12/2022 | MM | E-mail to K. Hayden re: HRE document production | 0.20 | $ 163.00 |
| 10/12/2022 | MM | E-mails with B. Crocitto re: settlement payments | 0.20 | $ 163.00 |
| 10/12/2022 | MM | E-mail from J. Dinome: carrier notice | 0.20 | $ 163.00 |
| 10/12/2022 | MM | E-mails with Travelers' counsel re: settlement proceeds | 0.20 | $ 163.00 |
| 10/12/2022 | MM | Review of materials re: carrier notices | 0.30 | $ 244.50 |
| 10/12/2022 | MM | Review of and revise carrier letters | 1.00 | $ 815.00 |
| 10/13/2022 | MM | Review and comment upon Conrad O'Brien invoice | 0.30 | $ 244.50 |
| 10/13/2022 | MM | E-mails with Huron's counsel re: status of settlement stipulation | 0.20 | $ 163.00 |
| 10/13/2022 | MM | E-mail to S. Uhland re: Huron settlement | 0.20 | $ 163.00 |
| 10/13/2022 | MM | Further e-mails with S. Uhland re: Huron settlement | 0.20 | $ 163.00 |
| 10/13/2022 | MM | Review of FIT pleadings re: ABC filing by certain non-debtor entities | 0.20 | $ 163.00 |
| 10/13/2022 | MM | Travel to and from Philadelphia to attend broker interviews | 2.10 | $ 1,711.50 |
| 10/13/2022 | MM | Review of Eastdil e-mail / marketing materials | 0.20 | $ 163.00 |
| 10/13/2022 | MM | Attend meeting to interview brokers | 2.60 | $ 2,119.00 |
| 10/13/2022 | MM | E-mails with J. Dinome re: confirming receipt of Travelers settlement payment | 0.20 | $ 163.00 |
| 10/13/2022 | MM | E-mails with MBNF's counsel and J. Dinome re: finalizing and sending carrier letters | 0.30 | $ 244.50 |
| 10/13/2022 | MM | Meeting with J. Dinome and A. Wilen re: preparation for additional broker interviews | 0.60 | $ 489.00 |
| 10/14/2022 | MM | Review of and revise Huron settlement agreement | 0.20 | $ 163.00 |
| 10/14/2022 | MM | E-mails with J. Hampton re: revised Huron settlement agreement | 0.20 | $ 163.00 |
| 10/14/2022 | MM | E-mails with M. DiSabatino re: default judgments | 0.30 | $ 244.50 |
| 10/14/2022 | MM | Zoom call with A. Wilen and J. DiNome re: open issues | 0.90 | $ 733.50 |
| 10/14/2022 | MM | E-mails with R. Hooper re: letters to carriers | 0.20 | $ 163.00 |
| 10/14/2022 | MM | E-mail from J. Dinome re: building issues | 0.10 | $ 81.50 |
| 10/14/2022 | MM | E-mail with J. Dinome re: updated carrier notices | 0.20 | $ 163.00 |
| 10/14/2022 | MM | Telephone call with J. Dinome re: updated carrier notices | 0.20 | $ 163.00 |
| 10/14/2022 | MM | E-mails with A. Wilen, J. Dinome and J. Hampton re: cost to secure building | 0.30 | $ 244.50 |
| 10/15/2022 | MM | E-mails with J. Hampton re: Eastdil qualifications | 0.20 | $ 163.00 |
| 10/17/2022 | MM | Zoom call with A. Wilen and J. Dinome re: broker engagement | 0.50 | $ 407.50 |
| 10/17/2022 | MM | Telephone call with A. Isenberg re: Eastdil fee structure | 0.20 | $ 163.00 |
| 10/17/2022 | MM | Review of draft broker spreadsheet | 0.20 | $ 163.00 |
| 10/17/2022 | MM | E-mail to J. Hampton and A. Isenberg re: comments to broker spreadsheet | 0.20 | $ 163.00 |
| 10/17/2022 | MM | E-mails with A. Isenberg and J. Hampton re: Eastdil incentive fees | 0.20 | $ 163.00 |
| 10/17/2022 | MM | Review of e-mail and letter re: Ironstone's use of parking lot | 0.20 | $ 163.00 |
| 10/17/2022 | MM | Call with J. Hampton re: broker issues / securing building | 0.20 | $ 163.00 |
| 10/17/2022 | MM | Further review of broker spreadsheet | 0.20 | $ 163.00 |
| 10/17/2022 | MM | Call with J. Dinome re: building issues and broker selection | 0.70 | $ 570.50 |
| 10/18/2022 | MM | E-mails to J. Hampton re: Huron settlement | 0.20 | $ 163.00 |
| 10/18/2022 | MM | E-mails with J. Demmy re: HRE protective order | 0.20 | $ 163.00 |
| 10/18/2022 | MM | E-mail from J. Hampton re: Huron settlement | 0.20 | $ 163.00 |
| 10/18/2022 | MM | Review of and revise Huron settlement agreement | 0.20 | $ 163.00 |
| 10/18/2022 | MM | E-mail to J. Dinome and A. Wilen re: Huron settlement agreement | 0.20 | $ 163.00 |
| 10/18/2022 | MM | E-mails with HRE re: protective order | 0.20 | $ 163.00 |
| 10/18/2022 | MM | Telephone call and e-mails with J. Dinome re: Huron settlement | 0.30 | $ 244.50 |
| 10/18/2022 | MM | Further e-mails with J. Demmy re: HRE protective order | 0.20 | $ 163.00 |
| 10/18/2022 | MM | E-mail to MBNF re: letter to insurers | 0.20 | $ 163.00 |
| 10/18/2022 | MM | E-mail from TJ Li re: carrier letters | 0.20 | $ 163.00 |
| 10/18/2022 | MM | Review of, revise and circulate carrier notice of memorandum of understanding | 0.40 | $ 326.00 |
| 10/18/2022 | MM | Zoom call with J. Dinome and A. Wilen re: open issues | 1.20 | $ 978.00 |
| 10/19/2022 | MM | E-mail from Logan Lovells re: Mediator invoices | 0.20 | $ 163.00 |
| 10/19/2022 | MM | Review of Mediator invoice | 0.20 | $ 163.00 |
| 10/19/2022 | MM | E-mails with J. Hampton re: Mediator invoice | 0.20 | $ 163.00 |
| 10/19/2022 | MM | Review of and revise Huron settlement agreement | 0.20 | $ 163.00 |
| 10/19/2022 | MM | E-mail to Huron's counsel re: settlement agreement | 0.20 | $ 163.00 |
| 10/19/2022 | MM | E-mails with M. DiSabatino and Huron: pretrial conference | 0.20 | $ 163.00 |
| 10/19/2022 | MM | E-mails with R. Warren re: status of pretrial conference | 0.20 | $ 163.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2022 through October 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/19/2022 | MM | E-mail from HRE's counsel re: confidentiality | 0.20 | $ 163.00 |
| 10/19/2022 | MM | Review of memorandum of understanding for MBNF Equity Buyer re: signature authority | 0.20 | $ 163.00 |
| 10/19/2022 | MM | E-mails with J. Hampton and A. Isenberg re: changes to carrier notice | 0.20 | $ 163.00 |
| 10/19/2022 | MM | E-mail to R. Hooper and TJ Li re: finalizing carrier letters | 0.20 | $ 163.00 |
| 10/19/2022 | MM | E-mail to J. Hampton and A. Isenberg re: indemnity issues | 0.20 | $ 163.00 |
| 10/19/2022 | MM | E-mail from J. Dinome re: shared utility charges | 0.10 | $ 81.50 |
| 10/20/2022 | MM | E-mails with R. Warren re: 10/25 hearing | 0.20 | $ 163.00 |
| 10/20/2022 | MM | Review of draft agenda for 10/25 hearing | 0.20 | $ 163.00 |
| 10/20/2022 | MM | E-mails with J. Dinome and J. Hampton re: Mediator invoice | 0.20 | $ 163.00 |
| 10/20/2022 | MM | E-mail from HRE's counsel re: protective order | 0.20 | $ 163.00 |
| 10/20/2022 | MM | Further e-mails with J. Hampton, A. Wilen and J. Dinome re: finalizing carrier letters | 0.50 | $ 407.50 |
| 10/20/2022 | MM | Meeting with A. Wilen and J. Hampton re: property issues / broke engagement | 1.20 | $ 978.00 |
| 10/20/2022 | MM | Review of A. Perno property report | 0.20 | $ 163.00 |
| 10/20/2022 | MM | E-mails with J. Dinome and J. Hampton re: White & Williams invoice / indemnity issue | 0.20 | $ 163.00 |
| 10/20/2022 | MM | E-mails with J. Dinome and J. Hampton re: communications with Ironstone regarding shared utilities | 0.20 | $ 163.00 |
| 10/21/2022 | MM | E-mail from R. Warren re: revised agenda for 10/25 hearing | 0.10 | $ 81.50 |
| 10/21/2022 | MM | E-mails with Huron's counsel re: status of pretrial conference scheduled for 10/25 hearing | 0.20 | $ 163.00 |
| 10/21/2022 | MM | E-mail to R. Warren re: continuance of Huron pretrial conference scheduled for 10/25 hearing | 0.10 | $ 81.50 |
| 10/21/2022 | MM | Review and approve revised agenda for hearing on 10/25 | 0.20 | $ 163.00 |
| 10/21/2022 | MM | E-mail from HRE's counsel re: protective order | 0.10 | $ 81.50 |
| 10/21/2022 | MM | Review and comment upon e-mail re: HUH building issues | 0.20 | $ 163.00 |
| 10/23/2022 | MM | E-mail to Judge Carey re: mediation costs | 0.20 | $ 163.00 |
| 10/23/2022 | MM | E-mail to K. Hayden re: follow up on De Lage Landen settlement | 0.20 | $ 163.00 |
| 10/23/2022 | MM | E-mail from K. Hayden re: follow up on De Lage Landen settlement | 0.10 | $ 81.50 |
| 10/23/2022 | MM | E-mail from J. Hampton re: FIT claim | 0.10 | $ 81.50 |
| 10/23/2022 | MM | E-mail from J. Hampton re: property report | 0.10 | $ 81.50 |
| 10/24/2022 | MM | E-mail to J. Dinome and A. Wilen re: De Lage Landen preference action | 0.20 | $ 163.00 |
| 10/24/2022 | MM | E-mail to J. Demmy and A. Kohn re: De Lage Landen preference action | 0.20 | $ 163.00 |
| 10/24/2022 | MM | E-mails with J. Demmy re: HRE litigation / ASA confidentiality provision | 0.40 | $ 326.00 |
| 10/24/2022 | MM | E-mails with M. Novick re: status of Medtronic mediation | 0.20 | $ 163.00 |
| 10/24/2022 | MM | Telephone call with J. Hampton re: broker selection | 0.10 | $ 81.50 |
| 10/24/2022 | MM | E-mails with J. Hampton, A. Wilen and J. Dinome re: broker selection | 0.20 | $ 163.00 |
| 10/25/2022 | MM | E-mails with M. DiSabatino and R. Warren re: updating agenda for 10/25 hearing | 0.20 | $ 163.00 |
| 10/25/2022 | MM | E-mail to J. Demmy re: HRE production | 0.20 | $ 163.00 |
| 10/25/2022 | MM | E-mails with M. Novick re: Medtronic mediation | 0.20 | $ 163.00 |
| 10/25/2022 | MM | Telephone call with J. Dinome re: Medtronic mediation | 0.20 | $ 163.00 |
| 10/25/2022 | MM | Participate in weekly call with A. Wilen and J. Dinome re: open issues | 0.50 | $ 407.50 |
| 10/26/2022 | MM | E-mails with Huron's counsel re: settlement | 0.20 | $ 163.00 |
| 10/26/2022 | MM | E-mail with creditor re: status of claim | 0.20 | $ 163.00 |
| 10/26/2022 | MM | Zoom call with potential consulting expert | 0.40 | $ 326.00 |
| 10/27/2022 | MM | E-mail to Huron's counsel re: call to discuss settlement | 0.10 | $ 81.50 |
| 10/27/2022 | MM | Call with Huron's counsel re: settlement | 0.30 | $ 244.50 |
| 10/27/2022 | MM | E-mail to J. Dinome and A. Wilen re: Huron settlement | 0.20 | $ 163.00 |
| 10/27/2022 | MM | E-mail to K. Hayden re: HRE protective order | 0.20 | $ 163.00 |
| 10/27/2022 | MM | E-mail to K. Hayden re: De Lage Landen preference action | 0.20 | $ 163.00 |
| 10/27/2022 | MM | E-mails with R. Warren re: Medline discovery hearing | 0.20 | $ 163.00 |
| 10/27/2022 | MM | Review and comment upon J. Demmy's proposed e-mail to HRE Capital re: asset purchase agreement confidentiality provision | 0.20 | $ 163.00 |
| 10/27/2022 | MM | E-mails with J. Demmy re: Medline discovery dispute | 0.20 | $ 163.00 |
| 10/27/2022 | MM | E-mail from Judge Carey re: memorandum of understanding payments | 0.10 | $ 81.50 |
| 10/27/2022 | MM | E-mail from consultant re: engagement letter | 0.10 | $ 81.50 |
| 10/27/2022 | MM | Review of, revise and circulate comments to consulting proposal | 0.70 | $ 570.50 |
| 10/27/2022 | MM | E-mail to MBNF's counsel re: carrier letters | 0.20 | $ 163.00 |
| 10/27/2022 | MM | Call with J. Hampton re: consultant proposal | 0.20 | $ 163.00 |
| 10/27/2022 | MM | Review of, revise and circulate markup of consultant's proposal | 0.20 | $ 163.00 |
| 10/27/2022 | MM | Telephone call with J. Dinome re: consultant proposal | 0.20 | $ 163.00 |
| 10/27/2022 | MM | Further e-mails with J. Dinome and A. Perno re: consultant proposal | 0.30 | $ 244.50 |
| 10/27/2022 | MM | E-mail changes to consultant proposal to consultant | 0.20 | $ 163.00 |
| 10/27/2022 | MM | Finalize and send carrier notices | 0.50 | $ 407.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2022 through October 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 10/27/2022 | MM | E-mail from A. Perno re: consultant proposal | 0.10 | $ 81.50 |
| 10/27/2022 | MM | E-mail from A. Wilen re: broker property tours | 0.10 | $ 81.50 |
| 10/28/2022 | MM | E-mail from J. Dinome re: consultant invoices | 0.10 | $ 81.50 |
| 10/28/2022 | MM | E-mails with M. Novick re: Medtronic preference action | 0.20 | $ 163.00 |
| 10/28/2022 | MM | Draft response to Ironstone re: steam claim | 0.40 | $ 326.00 |
| 10/28/2022 | MM | Telephone call with D. Meloro re: possible distribution to creditors | 0.20 | $ 163.00 |
| 10/28/2022 | MM | E-mail with J. Dinome re: carrier notice | 0.10 | $ 81.50 |
| 10/28/2022 | MM | E-mails with J. Dinome re: consultant's changes to proposal | 0.20 | $ 163.00 |
| 10/28/2022 | MM | Review of consultant's changes to proposal | 0.20 | $ 163.00 |
| 10/28/2022 | MM | Review of Vicinity demand letter to Ironstone | 0.20 | $ 163.00 |
| 10/28/2022 | MM | E-mail from J. Dinome re: Ironstone steam demand | 0.20 | $ 163.00 |
| 10/28/2022 | MM | E-mail from J. Dinome re: insurance coverage | 0.20 | $ 163.00 |
| 10/28/2022 | MM | Send carrier letter | 0.20 | $ 163.00 |
| 10/28/2022 | MM | Further e-mails with Ironstone re: steam issue | 0.20 | $ 163.00 |
| 10/28/2022 | MM | Finalize and send consultant proposal | 0.20 | $ 163.00 |
| 10/28/2022 | MM | E-mails with A. Isenberg re: selection of engineer | 0.20 | $ 163.00 |
| 10/31/2022 | MM | E-mail from S. Uhland re: mediation costs | 0.20 | $ 163.00 |
| 10/31/2022 | MM | Telephone call with J. Hampton re: property issues | 0.20 | $ 163.00 |
| 10/31/2022 | MM | Telephone calls with N. Rahn re: property inspection | 0.30 | $ 244.50 |
| 10/31/2022 | MM | Follow up call with J. Hampton re: property inspection | 0.20 | $ 163.00 |
| 10/31/2022 | MM | E-mails with J. Demmy re: property inspection | 0.20 | $ 163.00 |
| 10/31/2022 | MM | Call with J. Dinome re: property inspection | 0.20 | $ 163.00 |
| | **MM Total** | | **61.90** | **$ 50,448.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2022 through October 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 10/4/2022 | MMH | Conference with A. Isenberg and J. Hampton re ALJ proceeding and settlement discussions | 0.40 | $ 238.00 |
| 10/4/2022 | MMH | Conference with W. Warren re prep for status conference with ALJ | 0.20 | $ 119.00 |
| 10/12/2022 | MMH | Conference with W. Warren and A. Isenberg re issues for status conference with ALJ Herzing | 0.40 | $ 238.00 |
| 10/13/2022 | MMH | Conference call with A. Isenberg and W. Warren re respective claims for ALJ and bankruptcy | 0.40 | $ 238.00 |
| 10/13/2022 | MMH | Conference call with J. Hampton, A. Isenberg and W. Warren re prepare for status conference with ALJ | 0.50 | $ 297.50 |
| 10/13/2022 | MMH | Review emails and letters with ALJ Herzing and A. Haynes (DHS counsel) re issues for status conference | 0.30 | $ 178.50 |
| 10/13/2022 | MMH | Review background information on calculation issues before ALJ Herzing | 1.30 | $ 773.50 |
| 10/14/2022 | MMH | Correspondence with A. Haynes and W. Warren re status conference before ALJ Herzing | 0.30 | $ 178.50 |
| 10/14/2022 | MMH | Conference call with A. Haynes and B. Warren re  prep for status conference before ALJ Herzing | 0.40 | $ 238.00 |
| 10/14/2022 | MMH | Conference with A. Isenberg re talking points for DHS status conference | 0.20 | $ 119.00 |
| 10/17/2022 | MMH | Emails with W. Warren re update on status conference | 0.20 | $ 119.00 |
| | **MMH Total** | | **4.60** | **$ 2,737.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2022 through October 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/3/2022 | PAD | Obtain copies of recorded Termination and POAs, and prepare  document binders and assemble copies of recorded documents for binders | 1.20 | $ 390.00 |
| 10/4/2022 | PAD | Prepare four (4) MOU document binders for client team members | 2.60 | $ 845.00 |
| 10/5/2022 | PAD | Prepare and circulate zip file with MOU recorded documents | 1.40 | $ 455.00 |
| | **PAD Total** | | **5.20** | **$ 1,690.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2022 through October 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/3/2022 | REW | Download all claims reflected in tenth omnibus (non-substantive) claim objection | 2.10 | $ 535.50 |
| 10/3/2022 | REW | Draft index for proofs of claims and related documents for tenth omnibus (non-substantive) claim objection | 1.40 | $ 357.00 |
| 10/3/2022 | REW | Draft chart of status of all claims for tenth omnibus (non-substantive) claim objection | 1.10 | $ 280.50 |
| 10/4/2022 | REW | Download all claims reflected in eleventh omnibus (substantive) claim objection | 1.70 | $ 433.50 |
| 10/4/2022 | REW | Draft index for proofs of claims and related documents for eleventh omnibus (substantive) claim objection | 0.90 | $ 229.50 |
| 10/4/2022 | REW | Draft chart of status of all claims for eleventh omnibus (substantive) claim objection | 0.80 | $ 204.00 |
| 10/4/2022 | REW | Prepare claim binders for eleventh omnibus (substantive) claim objection for hearing on 10/25 | 2.10 | $ 535.50 |
| 10/4/2022 | REW | Review of and revise certification of no objection for Saul Ewing's thirty-seventh monthly fee application | 0.10 | $ 25.50 |
| 10/4/2022 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing's thirty-seventh monthly fee application | 0.20 | $ 51.00 |
| 10/5/2022 | REW | Prepare claim binders for tenth omnibus (non-substantive) claim objection for hearing on 10/25 | 2.40 | $ 612.00 |
| 10/6/2022 | REW | Review of and revise certification of no objection for seal motion for tenth and eleventh claim objections | 0.10 | $ 25.50 |
| 10/6/2022 | REW | .pdf and electronic docketing of certification of no objection for seal motion for tenth and eleventh claim objections | 0.20 | $ 51.00 |
| 10/6/2022 | REW | Prepare final order for seal motion for tenth and eleventh claim objections and upload to the Court | 0.10 | $ 25.50 |
| 10/6/2022 | REW | Prepare excel spreadsheet to be attached to Saul Ewing's thirty-eighth monthly fee application | 2.00 | $ 510.00 |
| 10/6/2022 | REW | Review of all invoices and draft summaries for each category for Saul Ewing's thirty-seventh monthly fee application | 2.10 | $ 535.50 |
| 10/6/2022 | REW | Draft Saul Ewing's thirty-eighth monthly fee application | 2.40 | $ 612.00 |
| 10/10/2022 | REW | Draft notice of submission of proof of claim for tenth omnibus claim objection | 0.20 | $ 51.00 |
| 10/10/2022 | REW | Draft notice of submission of proof of claim for eleventh omnibus claim objection | 0.20 | $ 51.00 |
| 10/10/2022 | REW | Update and finalize chart of status of claims for tenth omnibus claim objection for October 25 hearing | 0.20 | $ 51.00 |
| 10/10/2022 | REW | Update and finalize chart of status of claims for eleventh omnibus claim objection for October 25 hearing | 0.20 | $ 51.00 |
| 10/10/2022 | REW | Revise and finalize Saul Ewing's thirty-eighth monthly fee application | 0.30 | $ 76.50 |
| 10/10/2022 | REW | .pdf and electronic docketing of Saul Ewing's thirty-eighth monthly fee application | 0.30 | $ 76.50 |
| 10/11/2022 | REW | .pdf and electronic docketing of notice of submission of proof of claim for tenth omnibus claim objection | 0.20 | $ 51.00 |
| 10/11/2022 | REW | .pdf and electronic docketing of notice of submission of proof of claim for eleventh omnibus claim objection | 0.20 | $ 51.00 |
| 10/11/2022 | REW | Review of and revise certification of no objection and proposed order for tenth omnibus claim objection (filed under seal) | 0.20 | $ 51.00 |
| 10/11/2022 | REW | .pdf and electronic docketing of certification of no objection for tenth omnibus claim objection (filed under seal) | 0.20 | $ 51.00 |
| 10/11/2022 | REW | Prepare final order and exhibits for tenth omnibus claim objection and upload to the Court (filed under seal) | 0.20 | $ 51.00 |
| 10/11/2022 | REW | Review of and revise certification of no objection and proposed order for tenth omnibus claim objection (redacted) | 0.20 | $ 51.00 |
| 10/11/2022 | REW | .pdf and electronic docketing of certification of no objection for tenth omnibus claim objection (redacted) | 0.20 | $ 51.00 |
| 10/11/2022 | REW | Prepare final order and exhibits for tenth omnibus claim objection and upload to the Court (redacted) | 0.20 | $ 51.00 |
| 10/11/2022 | REW | Review of and revise certification of no objection and proposed order for eleventh omnibus claim objection (filed under seal) | 0.20 | $ 51.00 |
| 10/11/2022 | REW | .pdf and electronic docketing of certification of no objection for eleventh omnibus claim objection (filed under seal) | 0.20 | $ 51.00 |
| 10/11/2022 | REW | Prepare final order and exhibit for eleventh omnibus claim objection and upload to the Court (filed under seal) | 0.20 | $ 51.00 |
| 10/11/2022 | REW | Review of and revise certification of no objection and proposed order for eleventh omnibus claim objection (redacted) | 0.20 | $ 51.00 |
| 10/11/2022 | REW | .pdf and electronic docketing of certification of no objection for eleventh omnibus claim objection (redacted) | 0.20 | $ 51.00 |
| 10/11/2022 | REW | Prepare final order and exhibit for eleventh omnibus claim objection and upload to the Court (redacted) | 0.20 | $ 51.00 |
| 10/11/2022 | REW | Update and finalize index for proofs of claims and related documents for tenth omnibus claim objection for October 25 hearing | 0.20 | $ 51.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2022 through October 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/11/2022 | REW | Update and finalize index for proofs of claims and related documents for eleventh omnibus claim objection for October 25 hearing | 0.20 | $ 51.00 |
| 10/11/2022 | REW | Update claims binder for tenth omnibus claim objection for October 25 hearing and deliver to Chambers | 0.30 | $ 76.50 |
| 10/11/2022 | REW | Update claims binder for eleventh omnibus claim objection for October 25 hearing and deliver to Chambers | 0.20 | $ 51.00 |
| 10/11/2022 | REW | Prepare individual redacted certifications of no objection regarding tenth omnibus claim objection | 0.70 | $ 178.50 |
| 10/11/2022 | REW | Prepare individual redacted certifications of no objection regarding eleventh omnibus claim objection | 0.60 | $ 153.00 |
| 10/12/2022 | REW | Review of and revise Eisner's September monthly staffing report | 0.20 | $ 51.00 |
| 10/12/2022 | REW | Assemble exhibits for Eisner's September monthly staffing report | 0.20 | $ 51.00 |
| 10/12/2022 | REW | .pdf and electronic docketing of Eisner's September monthly staffing report | 0.20 | $ 51.00 |
| 10/20/2022 | REW | Draft notice of agenda for hearing on 10/25 | 0.90 | $ 229.50 |
| 10/20/2022 | REW | Correspondence with M. Minuti and M. DiSabatino re: 10/25 hearing | 0.20 | $ 51.00 |
| 10/20/2022 | REW | Correspondence with Chambers re: 10/25 hearing | 0.20 | $ 51.00 |
| 10/21/2022 | REW | Revise and finalize notice of agenda for hearing on 10/25 | 0.30 | $ 76.50 |
| 10/21/2022 | REW | .pdf and electronic docketing of notice of agenda for hearing on 10/25 (filed in main and adversary case) | 0.30 | $ 76.50 |
| 10/21/2022 | REW | Prepare notice of agenda for hearing on 10/25 with hyperlinks and forward to Chambers with seal documents | 0.30 | $ 76.50 |
| 10/21/2022 | REW | Prepare hyperlink binder of claims for tenth omnibus claim objection and zip file of redacted proofs of claim | 1.00 | $ 255.00 |
| 10/21/2022 | REW | Prepare hyperlink binder of claims for eleventh omnibus claim objection and zip file of redacted proofs of claim | 0.80 | $ 204.00 |
| 10/24/2022 | REW | Correspondence with Chambers and M. DiSabatino re: under seal order on eleventh claim objection | 0.20 | $ 51.00 |
| 10/24/2022 | REW | Prepare individual redacted orders on eleventh claim objection | 0.40 | $ 102.00 |
| 10/25/2022 | REW | Draft notice of amended agenda for hearing on 10/25 | 0.20 | $ 51.00 |
| 10/25/2022 | REW | .pdf and electronic docketing of notice of amended agenda for hearing on 10/25 | 0.20 | $ 51.00 |
| 10/25/2022 | REW | Review of and revise certification of counsel regarding tenth claim objection | 0.10 | $ 25.50 |
| 10/25/2022 | REW | Prepare exhibits for certification of counsel regarding tenth claim objection | 0.30 | $ 76.50 |
| 10/25/2022 | REW | .pdf and electronic docketing of certification of counsel regarding tenth claim objection (filed under seal) | 0.20 | $ 51.00 |
| 10/25/2022 | REW | Prepare final revised order and exhibits for tenth claim objection and upload to the Court (filed under seal) | 0.20 | $ 51.00 |
| 10/25/2022 | REW | Prepare redacted exhibits for certification of counsel regarding tenth claim objection | 0.30 | $ 76.50 |
| 10/25/2022 | REW | .pdf and electronic docketing of redacted certification of counsel regarding tenth claim objection | 0.20 | $ 51.00 |
| 10/25/2022 | REW | Prepare final revised order and redacted exhibits for tenth claim objection and upload to the Court | 0.20 | $ 51.00 |
| 10/25/2022 | REW | Prepare individual redacted versions of certification of counsel regarding tenth omnibus claim objection | 0.80 | $ 204.00 |
| 10/25/2022 | REW | Prepare individual redacted versions of signed order sustaining tenth omnibus claim objection | 0.40 | $ 102.00 |
| 10/25/2022 | REW | Review of and revise certification of no objection for Eisner's September staffing report | 0.10 | $ 25.50 |
| 10/25/2022 | REW | .pdf and electronic docketing of certification of no objection for Eisner's September staffing report | 0.20 | $ 51.00 |
| 10/27/2022 | REW | Numerous correspondence with Chambers and J. Demmy re: conference on Medline discovery dispute | 0.30 | $ 76.50 |
| 10/27/2022 | REW | Revise and finalize August monthly operating report (Center City Healthcare) | 0.10 | $ 25.50 |
| 10/27/2022 | REW | .pdf and electronic docketing of August monthly operating report (Center City Healthcare) | 0.20 | $ 51.00 |
| 10/27/2022 | REW | Revise and finalize August monthly operating report (Philadelphia Academic Health System) | 0.10 | $ 25.50 |
| 10/27/2022 | REW | .pdf and electronic docketing of August monthly operating report (Philadelphia Academic Health System) | 0.20 | $ 51.00 |
| 10/27/2022 | REW | Revise and finalize August monthly operating report (St. Christopher's Healthcare) | 0.10 | $ 25.50 |
| 10/27/2022 | REW | .pdf and electronic docketing of August monthly operating report (St. Christopher's Healthcare) | 0.20 | $ 51.00 |
| 10/27/2022 | REW | Revise and finalize August monthly operating report (Philadelphia Academic Medical Associates) | 0.10 | $ 25.50 |
| 10/27/2022 | REW | .pdf and electronic docketing of August monthly operating report (Philadelphia Academic Medical Associates) | 0.20 | $ 51.00 |
| 10/27/2022 | REW | Revise and finalize August monthly operating report (HPS of PA) | 0.10 | $ 25.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2022 through October 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/27/2022 | REW | .pdf and electronic docketing of August monthly operating report (HPS of PA) | 0.20 | $ 51.00 |
| 10/27/2022 | REW | Revise and finalize August monthly operating report (SCHC Pediatric Associates) | 0.10 | $ 25.50 |
| 10/27/2022 | REW | .pdf and electronic docketing of August monthly operating report (SCHC Pediatric Associates) | 0.20 | $ 51.00 |
| 10/27/2022 | REW | Revise and finalize August monthly operating report (St. Christopher's Pediatric Urgent Care Center) | 0.10 | $ 25.50 |
| 10/27/2022 | REW | .pdf and electronic docketing of August monthly operating report (St. Christopher's Pediatric Urgent Care Center) | 0.20 | $ 51.00 |
| 10/27/2022 | REW | Revise and finalize August monthly operating report (StChris Care at Northeast Pediatrics) | 0.10 | $ 25.50 |
| 10/27/2022 | REW | .pdf and electronic docketing of August monthly operating report (StChris Care at Northeast Pediatrics) | 0.20 | $ 51.00 |
| 10/27/2022 | REW | Revise and finalize August monthly operating report (TPS of PA) | 0.10 | $ 25.50 |
| 10/27/2022 | REW | .pdf and electronic docketing of August monthly operating report (TPS of PA) | 0.20 | $ 51.00 |
| 10/27/2022 | REW | Revise and finalize August monthly operating report (TPS II of PA) | 0.10 | $ 25.50 |
| 10/27/2022 | REW | .pdf and electronic docketing of August monthly operating report (TPS II of PA) | 0.20 | $ 51.00 |
| 10/27/2022 | REW | Revise and finalize August monthly operating report (TPS III of PA) | 0.10 | $ 25.50 |
| 10/27/2022 | REW | .pdf and electronic docketing of August monthly operating report (TPS III of PA) | 0.20 | $ 51.00 |
| 10/27/2022 | REW | Revise and finalize August monthly operating report (TPS IV of PA) | 0.10 | $ 25.50 |
| 10/27/2022 | REW | .pdf and electronic docketing of August monthly operating report (TPS IV of PA) | 0.20 | $ 51.00 |
| 10/27/2022 | REW | Revise and finalize August monthly operating report (TPS V of PA) | 0.10 | $ 25.50 |
| 10/27/2022 | REW | .pdf and electronic docketing of August monthly operating report (TPS V of PA) | 0.20 | $ 51.00 |
| | **REW Total** | | **38.90** | **$ 9,919.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2022 through October 31, 2022

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 10/3/2022 | SE | Read and review the first day order and motion entered regarding the Debtors' cash management system and maintenance of bank accounts and summarize the notice requirements | 1.40 | $ 399.00 |
| 10/3/2022 | SE | Draft and revise certification of no objection for Saul Ewing's thirty-seventh July monthly fee application | 1.00 | $ 285.00 |
| 10/3/2022 | SE | Feedback overview with A. Isenberg re U.S. Trustee fee increase memo. | 1.00 | $ 285.00 |
| 10/4/2022 | SE | Research regarding contemporaneous exchange of new value. | 3.20 | $ 912.00 |
| 10/7/2022 | SE | Review case docket for updates and case calendar | 0.10 | $ 28.50 |
| 10/10/2022 | SE | Update case calendar to include new objection deadlines | 0.10 | $ 28.50 |
| 10/10/2022 | SE | Additional research re U.S. Trustee fee draft memo | 5.10 | $ 1,453.50 |
| 10/11/2022 | SE | Read and review new case released re U. S. Trustee fee | 1.00 | $ 285.00 |
| 10/12/2022 | SE | Telephone call with M. DiSabatino re: Eisner's monthly staffing report | 0.20 | $ 57.00 |
| 10/12/2022 | SE | Revise and edit Eisner's monthly staffing report | 1.00 | $ 285.00 |
| 10/12/2022 | SE | Additional research re U.S. Trustee fee | 1.00 | $ 285.00 |
| 10/13/2022 | SE | Update case calendar to add new deadlines | 0.10 | $ 28.50 |
| 10/13/2022 | SE | Additional research and revise U.S. Trustee fee memo | 6.00 | $ 1,710.00 |
| 10/14/2022 | SE | Phone call with A. Isenberg re U.S. Trustee fee memo | 0.30 | $ 85.50 |
| 10/25/2022 | SE | Draft certification of no objection for Eisner's monthly staffing report | 0.40 | $ 114.00 |
| 10/25/2022 | SE | E-mail with R. Warren re: certification of no objection for Eisner's Eisner monthly staffing report | 0.10 | $ 28.50 |
| 10/28/2022 | SE | Call with A. Isenberg re: US Trustee fee increase memo revisions | 1.20 | $ 342.00 |
| | **SE Total** | | **23.20** | **$ 6,612.00** |

40904173.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from October 1, 2022 through October 31, 2022

| Date | Timekeeper | Description | Hours | Value | |
|---|---|---|---|---|---|
| 10/4/2022 | WWW | E-mail re: preparation for 10/17 status conference | 0.10 | $ | 62.00 |
| 10/12/2022 | WWW | Conference with  M. Haar regarding preparation for 10/17 ALJ meeting; email regarding 10/13 conference call | 0.20 | $ | 124.00 |
| 10/13/2022 | WWW | Review of all materials for pending appeal in ALJ proceeding and develop case strategy and talking points for status conference | 3.10 | $ | 1,922.00 |
| 10/14/2022 | WWW | Conference with Messrs. Haar and Haynes regarding 10/17 status conference with ALJ | 0.50 | $ | 310.00 |
| 10/17/2022 | WWW | Participate in conference with Judy Herzing and A. Haynes | 0.80 | $ | 496.00 |
| 10/17/2022 | WWW | Prepare for pre-hearing conference and review talking points for conference, notes and documents | 2.10 | $ | 1,302.00 |
| | WWW Total | | 6.80 | $ | 4,216.00 |
| | TOTAL | | 533.10 | $ | 332,699.50 |
| | | Minus 50% Discount for Non-Working Travel | | $ | (1,793.00) |
| | | Minus Agreed Upon Discount | | $ | (32,911.35) |
| | GRAND TOTAL | | 533.10 | $ | 297,995.15 |

40904173.1