# EXHIBIT C

**DETAILED TIME ENTRIES BY CATEGORY**

## SUMMARY OF BILLING BY CATEGORY

### For the Period from November 1, 2022 through November 30, 2022

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Sale Disposition | 143.70 | $93,709.00 |
| Business Operations | 139.40 | $100,204.50 |
| Case Administration | 21.70 | $12,939.00 |
| Claims Analysis, Objections, Proofs of Claim and Bar Date | 65.90 | $47,375.00 |
| Committee Matters | 0.50 | $360.00 |
| Creditor Inquiries | 0.20 | $163.00 |
| Fee/Employment Applications (Saul Ewing) | 8.10 | $2,511.00 |
| Fee/Employment Applications (Other Professionals) | 3.00 | $1,377.50 |
| Litigation: Contested Matters and Adversary Proceedings | 41.80 | $21,351.00 |
| Non-Working Travel | 2.40 | $1,956.00 |
| Relief from Stay and Adequate Protection | 0.90 | $579.00 |
| UST Reports, Meetings and Issues | 14.40 | $4,952.00 |
| **TOTAL** | **442.00** | **$287,477.00** |
| **Minus 50% Discount for Non-Working Travel** | | **($978.00)** |
| **Minus Agreed Upon Discount** | | **($28,552.10)** |
| **GRAND TOTAL** | **442.00** | **$257,946.90** |



Philadelphia Academic Health System, LLC
222 N. Sepulveda Blvd.
Suite 900
El Segundo, CA 90245

| | |
|---|---|
| Invoice Number | 2738293 |
| Invoice Date | 12/30/22 |
| Client Number | 376719 |
| Matter Number | 00003 |

Re:     Asset Sale Disposition

FOR PROFESSIONAL SERVICES RENDERED THROUGH  11/30/22:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/01/22 | JCH | Correspondence with R. Fahey of CBRE re: broker selection process inquiry and update | 0.2 | 144.00 |
| 11/02/22 | JCH | Attend to broker selection process planning and finalize second stage selection process | 0.7 | 504.00 |
| 11/03/22 | JCH | Conference with S. Victor re: real estate marketing process issues | 0.3 | 216.00 |
| 11/03/22 | JCH | Draft correspondence to A&G Realty team re: property tour and details for same | 0.3 | 216.00 |
| 11/03/22 | JCH | Draft correspondence to EastDil team re: property tour and details for same | 0.3 | 216.00 |
| 11/03/22 | JCH | Telephone to A. Mezzaroba, Sale Process Manager, re: update on broker process | 0.1 | 72.00 |
| 11/03/22 | JCH | Correspondence with case team re: details for HUH property tours and scope of same | 0.4 | 288.00 |
| 11/03/22 | JCH | Attend to broker property tours and retention process inquiries and planning | 0.6 | 432.00 |
| 11/03/22 | JCH | Correspondence with J. Dinome re: scope of property tours | 0.2 | 144.00 |
| 11/03/22 | JCH | Review and analyze due diligence materials collected to date for real estate | 0.3 | 216.00 |
| 11/03/22 | JCH | Review and analyze documents received in mediation re: Steam dispute | 0.2 | 144.00 |
| 11/04/22 | AHI | Email exchange with A. Rosenthal re: data room | 0.1 | 72.00 |
| 11/04/22 | AHI | Email exchange with M. Doyle re: title issues | 0.1 | 72.00 |
| 11/04/22 | JCH | Correspondence with Amendola of A&G re: asset disposition issues | 0.2 | 144.00 |
| 11/04/22 | JCH | Correspondence with T. McDonald of EastDil re: broker interview implementation and timeline | 0.2 | 144.00 |
| 11/04/22 | JCH | Correspondence with A. Rosenberg re: data transfer for real estate due diligence | 0.2 | 144.00 |
| 11/04/22 | JCH | Review and analyze correspondence from Ironstone re: tank inquiry and review of response of A. Perno regarding same | 0.4 | 288.00 |
| 11/04/22 | JCH | Correspondence with J. Dinome re: SSG property tour inquiry | 0.1 | 72.00 |

376719
00003
12/30/22

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2738293
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/04/22 | JCH | Correspondence with S. Victor of SSG Capital re: HUH property tour and details for same | 0.2 | 144.00 |
| 11/04/22 | JCH | Draft update report to real estate Oversight Committee | 0.4 | 288.00 |
| 11/04/22 | JCH | Correspondence with J. Dinome and A. Perno re: inquiry from building owner regarding property disputes issue | 0.2 | 144.00 |
| 11/04/22 | JCH | Correspondence with client team re: broker interview issues, timing and scope | 0.3 | 216.00 |
| 11/04/22 | JCH | Telephone calls from and to B. Spear re: real estate inquiry and regarding property on North Broad Street | 0.2 | 144.00 |
| 11/04/22 | JCH | Review of Philadelphia real estate records of 231 N. Broad Street per inquiry of B. Spear | 0.2 | 144.00 |
| 11/04/22 | JCH | Correspondence with client team re: B. Spear inquiry and next steps regarding same | 0.2 | 144.00 |
| 11/04/22 | JCH | Telephone calls from and to J. Dinome re: building issue follow up | 0.1 | 72.00 |
| 11/04/22 | JCH | Correspondence with S. Victor of SSG re: property tax follow up details | 0.1 | 72.00 |
| 11/04/22 | JCH | Review and analyze most recent title information and analysis of options for updated reporting | 0.2 | 144.00 |
| 11/04/22 | JCH | Correspondence with A. Wilen re: broker selection process issue re: SSG proposal | 0.1 | 72.00 |
| 11/06/22 | JCH | Plan broker tour details for this coming week | 0.4 | 288.00 |
| 11/06/22 | JCH | Telephone calls to and from A. Wilen re: real estate budget and regarding property tours by brokers | 0.2 | 144.00 |
| 11/06/22 | JCH | Further review of revised budget and compare to prior results | 0.3 | 216.00 |
| 11/07/22 | AHI | Analysis of strategic issues re: real estate - marketing and broker selection | 0.4 | 288.00 |
| 11/07/22 | AHI | Analysis of issues re: property - maintenance and broker tours | 0.3 | 216.00 |
| 11/07/22 | AHI | Email from J. DiNome re: SSG - property tour | 0.1 | 72.00 |
| 11/07/22 | JCH | Correspondence with A. Perno re: due diligence materials for real estate and regarding Data Room set up | 0.2 | 144.00 |
| 11/07/22 | JCH | Conference with A. Isenberg re: building tour issue | 0.3 | 216.00 |
| 11/07/22 | JCH | Correspondence with J. Dinome and A. Mezzaroba re: broker tour structure | 0.2 | 144.00 |
| 11/07/22 | JCH | Correspondence with C. Mears re: real estate data room materials | 0.1 | 72.00 |
| 11/07/22 | JCH | Correspondence with A. Perno of PAHS re: details for data room materials for real estate | 0.2 | 144.00 |
| 11/07/22 | JCH | Conference with A. Mezzaroba and J. Dinome re: preparation for property tours by broker | 0.4 | 288.00 |

376719
00003
12/30/22

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2738293
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/07/22 | JCH | Correspondence with J. Dinome of PAHS re: potential broker inquiry and response to same | 0.2 | 144.00 |
| 11/07/22 | JCH | Review and analyze broker selection process timeline | 0.3 | 216.00 |
| 11/07/22 | FNP | Correspondence with M. Doyle regarding easements. | 0.1 | 28.50 |
| 11/07/22 | FNP | Telephone conference with M. Doyle regarding property easements and land use. | 0.2 | 57.00 |
| 11/08/22 | AHI | Analysis of strategic issues re: real estate | 0.3 | 216.00 |
| 11/08/22 | AHI | Meeting with prospective broker re: sale of real estate | 2.4 | 1,728.00 |
| 11/08/22 | AHI | Analysis of strategic issues re: easements - real estate | 0.6 | 432.00 |
| 11/08/22 | AHI | Review of easement agreements and related documents | 1.2 | 864.00 |
| 11/08/22 | JCH | Review and analyze preliminary feedback received from brokers from property tours | 0.3 | 216.00 |
| 11/09/22 | AHI | Meeting with client re: real estate issues | 2.4 | 1,728.00 |
| 11/09/22 | AHI | Review of draft sale data room | 0.7 | 504.00 |
| 11/09/22 | AHI | Meeting with J. DiNome re: real estate issues | 0.4 | 288.00 |
| 11/09/22 | MM | E-mails from J. Hampton re: broker interviews | 0.2 | 163.00 |
| 11/09/22 | JCH | Draft correspondence to Oversight Committee re: property tour updates and next steps in broker selection process | 0.3 | 216.00 |
| 11/09/22 | JCH | Review of correspondence from A. Mezzaroba re: broker interview process inquiry | 0.1 | 72.00 |
| 11/09/22 | FNP | Conference with J. Dinome and A. Perno regarding property survey. | 2.0 | 570.00 |
| 11/09/22 | FNP | Conference with M. Doyle regarding title review. | 0.2 | 57.00 |
| 11/09/22 | FNP | Correspondence with J. Dinome regarding access rights. | 0.1 | 28.50 |
| 11/09/22 | FNP | Conference with J. Dinome and A. Perno regarding easement rights. | 1.7 | 484.50 |
| 11/10/22 | AHI | Analysis of issues re: real estate | 0.4 | 288.00 |
| 11/10/22 | AHI | Analysis of issues re: Unity of Use | 0.5 | 360.00 |
| 11/10/22 | MJD | Analyze zoning questions; calls to A. Isenberg re: zoning issues | 0.3 | 217.50 |
| 11/10/22 | MJD | Review Ironstone documents re: easements | 0.5 | 362.50 |
| 11/10/22 | MJD | Review and organize real estate documents, files, plans | 0.4 | 290.00 |
| 11/10/22 | JCH | Draft correspondence to brokers requesting scheduling for follow-up interviews | 0.3 | 216.00 |
| 11/10/22 | JCH | Review of materials in preparation for call with A. Akinrinade of Eisner re: analysis of city assessment dispute | 0.3 | 216.00 |
| 11/10/22 | JCH | Conference with A. Wilen and A. Akinrinade of Eisner re: City of Philadelphia assessment analysis | 0.9 | 648.00 |

376719
00003
12/30/22

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2738293
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/10/22 | JCH | Conference with S. Victor re: broker property tour follow-up questions and re: next steps in interview process | 0.2 | 144.00 |
| 11/10/22 | JCH | Correspondence with brokers re: interview follow-up scheduling | 0.2 | 144.00 |
| 11/11/22 | AHI | Analysis of issues re: Unity of Use - real estate | 0.3 | 216.00 |
| 11/11/22 | AHI | Analysis of strategic issues re: REA's | 0.7 | 504.00 |
| 11/11/22 | AHI | Further review of REA - sale issues | 0.2 | 144.00 |
| 11/11/22 | AHI | Review of schedule re: broker interviews | 0.1 | 72.00 |
| 11/11/22 | JCH | Draft correspondence to oversight committee | 0.2 | 144.00 |
| 11/11/22 | JCH | Correspondence with broker candidates re: details for follow-up broker interviews | 0.3 | 216.00 |
| 11/11/22 | JCH | Correspondence with broker candidates re: final interview details and scheduling | 0.3 | 216.00 |
| 11/11/22 | JCH | Finalize broker interview scheduling and approach for final selection | 0.3 | 216.00 |
| 11/13/22 | JCH | Prepare for follow up broker interviews for real estate and prepare questions for same | 1.4 | 1,008.00 |
| 11/13/22 | JCH | Correspondence with A. Wilen re: broker interview issue | 0.2 | 144.00 |
| 11/13/22 | JCH | Draft correspondence to Oversight Committee re: real estate broker interview scheduling and logistics | 0.2 | 144.00 |
| 11/13/22 | JCH | Correspondence with brokers schedules for interviews | 0.4 | 288.00 |
| 11/13/22 | JCH | Review and analyze due diligence materials for real estate | 0.3 | 216.00 |
| 11/13/22 | JCH | Correspondence with client team re: broker selection process update | 0.2 | 144.00 |
| 11/14/22 | FDS | Review Easement and Unity of Use Statement and Reciprocal Easement and Operating Agreement | 0.6 | 432.00 |
| 11/14/22 | AHI | Analysis of strategic issues re: real estate easements | 0.7 | 504.00 |
| 11/14/22 | AHI | Email from J. DiNome re: Iron Stone letter | 0.1 | 72.00 |
| 11/14/22 | AHI | Emails from J. Hampton re: broker interviews | 0.2 | 144.00 |
| 11/14/22 | AHI | Analysis of strategic issues re: real estate easement | 0.3 | 216.00 |
| 11/14/22 | AHI | Emails from J. Hampton re: real estate issues | 0.1 | 72.00 |
| 11/14/22 | AHI | Email from M. Doyle re: title insurance | 0.1 | 72.00 |
| 11/14/22 | AHI | Prepare for broker interviews | 0.3 | 216.00 |
| 11/14/22 | AHI | Analysis of strategic issues re: easement, Iron Stone and real estate sale | 0.3 | 216.00 |
| 11/14/22 | MJD | Telephone to F. Strober re: real estate issues; unity of use issues | 0.6 | 435.00 |
| 11/14/22 | MJD | Telephone to D. Rowley re unity of use issues | 0.1 | 72.50 |

376719
00003
12/30/22

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2738293
Page 5

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/14/22 | MJD | Review of title and preparation of emails for title company and telephone from Melanie Kingsley re: title needs | 1.3 | 942.50 |
| 11/14/22 | MM | Review of e-mails to confirm broker interviews | 0.2 | 163.00 |
| 11/14/22 | MM | Telephone call with J. Hampton re: broker interviews | 0.2 | 163.00 |
| 11/14/22 | JCH | Correspondence with T. McDonald of Eastdil re: brokerage interview detail and issues to be addressed | 0.2 | 144.00 |
| 11/14/22 | JCH | Correspondence with E. Amendola re: brokerage interview detail and issues to be addressed | 0.2 | 144.00 |
| 11/14/22 | JCH | Correspondence with S. Victor of SSG re: brokerage interview detail and issues to be addressed | 0.2 | 144.00 |
| 11/14/22 | JCH | Prepare for broker interviews | 2.3 | 1,656.00 |
| 11/14/22 | JCH | Review and analyze correspondence with title company re: title analysis and issues to address | 0.2 | 144.00 |
| 11/14/22 | JCH | Review and analyze supplemental materials received from SSG for broker presentation | 0.3 | 216.00 |
| 11/14/22 | JCH | Draft correspondence to oversight group re: supplemental broker presentation materials | 0.1 | 72.00 |
| 11/14/22 | DPR | Emails with project team re: zoning issues | 0.1 | 38.50 |
| 11/15/22 | AHI | Further review of easement agreement re: sale issues | 0.5 | 360.00 |
| 11/15/22 | AHI | Email from SSG re: updated presentation | 0.2 | 144.00 |
| 11/15/22 | AHI | Interviews with potential brokers re: sale of real estate | 8.4 | 6,048.00 |
| 11/15/22 | MJD | Research unity of use agreement issues | 0.3 | 217.50 |
| 11/15/22 | MJD | Prepare for meeting with client team re: title, unity of use and zoning issues | 0.9 | 652.50 |
| 11/15/22 | MJD | Meeting with client team re: title, zoning and unity of use issues | 1.1 | 797.50 |
| 11/15/22 | MJD | Draft e-mail to J. Hampton re: Iron Stone, Stiles issues | 0.3 | 217.50 |
| 11/15/22 | MJD | Analysis of title issues; record owners searches | 2.4 | 1,740.00 |
| 11/15/22 | MM | Participate in broker candidate meetings | 4.4 | 3,586.00 |
| 11/15/22 | MM | Conference with client re: broker choices / property issues | 2.2 | 1,793.00 |
| 11/15/22 | JCH | Meeting with client team in advance of follow up broker interviews | 2.2 | 1,584.00 |
| 11/15/22 | JCH | Attend and conduct follow up broker interviews for real estate | 6.4 | 4,608.00 |
| 11/15/22 | JCH | Review and analyze additional materials received from NKF and Eastdil re: property marketing proposals | 0.2 | 144.00 |
| 11/15/22 | FNP | Correspondence with A. Isenberg regarding municipal liens. | 0.2 | 57.00 |
| 11/15/22 | FNP | Review real estate title exception documents. | 1.0 | 285.00 |
| 11/15/22 | FNP | Correspondence with M. Doyle regarding lease agreements and transit easement. | 0.4 | 114.00 |

376719
00003
12/30/22

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2738293
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/15/22 | FNP | Review active municipal liens. | 0.4 | 114.00 |
| 11/15/22 | FNP | Conference with M. Doyle regarding zoning and easements. | 1.1 | 313.50 |
| 11/15/22 | DPR | Emails with project team re: zoning issues and title | 0.3 | 115.50 |
| 11/15/22 | DPR | Review and analysis of property information, plans, and real estate agreements regarding Hahnemann properties and re: zoning issues | 2.1 | 808.50 |
| 11/16/22 | AHI | Email from J. Hampton re: easement issues | 0.1 | 72.00 |
| 11/16/22 | AHI | Review of background re: Unity of Use agreements | 1.4 | 1,008.00 |
| 11/16/22 | AHI | Email from J. Tental re: documents in data room | 0.3 | 216.00 |
| 11/16/22 | AHI | Analysis of strategic issues re: data room - sale | 0.4 | 288.00 |
| 11/16/22 | AHI | Email to M. Doyle re: Unity of Use | 0.2 | 144.00 |
| 11/16/22 | MM | E-mail from A&G re: proposed marketing budget | 0.1 | 81.50 |
| 11/16/22 | JCH | Correspondence with J. Tertel of NKF re: broker interview | 0.2 | 144.00 |
| 11/16/22 | JCH | Review and analyze materials received from NKF re: due diligence items | 0.9 | 648.00 |
| 11/16/22 | JCH | Conference with A. Isenberg re: broker selection | 0.3 | 216.00 |
| 11/16/22 | JCH | Review and analyze correspondence from Amendola re: broker interview materials follow up | 0.2 | 144.00 |
| 11/16/22 | JCH | Correspondence with R. Fahey of CBRE re: broker interview process follow up | 0.1 | 72.00 |
| 11/16/22 | JCH | Further review and analysis of due diligence materials received from NKF | 0.3 | 216.00 |
| 11/16/22 | FNP | Correspondence with A. Isenberg regarding liens. | 0.2 | 57.00 |
| 11/16/22 | DPR | Review and analysis of property information, zoning information, and applicable real estate agreements between parcels for zoning analysis of property and potential uses | 1.4 | 539.00 |
| 11/16/22 | DPR | Emails with project team re: unity of use agreement | 0.1 | 38.50 |
| 11/17/22 | FDS | Review Reciprocal Easement and Operating Agreement and Easement and Unity of Use Statement (to analyze effect of violating Unity of Use by proposing new use) | 0.8 | 576.00 |
| 11/17/22 | AHI | Review of updated list of documents from NKF | 0.1 | 72.00 |
| 11/17/22 | AHI | Email from D. Rowley re: Unity of Use | 0.1 | 72.00 |
| 11/17/22 | MJD | E-mails from and to D. Rowley re: Unity f Use issues; draft comments re: open issues for client | 0.2 | 145.00 |
| 11/17/22 | MJD | Telephone from J. Hampton re: Iron Stone parking lot issue; research record title and e-mail document to real estate team | 0.5 | 362.50 |
| 11/17/22 | MJD | Correspondence with J. Dinome and A. Wilen re: Ironstone paving dispute | 0.6 | 435.00 |
| 11/17/22 | MJD | Analyze Iron Stone issues and e-mail SE team re: same | 0.4 | 290.00 |

376719
00003
12/30/22

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2738293
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/17/22 | JCH | Telephone from A. Wilen re: broker retention feedback and analysis of same and regarding funding process for loan to real estate | 0.4 | 288.00 |
| 11/17/22 | JCH | Review and analyze lien detail on real estate per inquiry of client | 0.3 | 216.00 |
| 11/17/22 | JCH | Correspondence with J. Tertel of NKF re: additional due diligence materials and review of summary document regarding same | 0.4 | 288.00 |
| 11/17/22 | JCH | Correspondence with client team re: NKF due diligence materials | 0.2 | 144.00 |
| 11/17/22 | JCH | Conference with S. Victor re: marketing of real estate | 0.3 | 216.00 |
| 11/17/22 | DPR | Emails with client team re: use permits and zoning analysis | 0.4 | 154.00 |
| 11/17/22 | DPR | Review and analysis of zoning and property information, permit history, and existing agreements and easements between parcels in preparation for providing zoning analysis | 2.8 | 1,078.00 |
| 11/18/22 | FDS | Review e-mail correspondence with Ironstone regarding parking lot renovations, and analyze REA regarding Ironstone's purported right to effectuate same | 0.7 | 504.00 |
| 11/18/22 | AHI | Email to J. Hampton and M. Minuti re: Iron Stone issues | 0.1 | 72.00 |
| 11/18/22 | AHI | Email from J. DiNome re: Iron Stone issues | 0.1 | 72.00 |
| 11/18/22 | AHI | Analysis of strategic issues re: Iron Stone - paving and related issues | 0.5 | 360.00 |
| 11/18/22 | AHI | Conference call with A. Wilen and J. DiNome re: Iron Stone issues | 0.9 | 648.00 |
| 11/18/22 | AHI | Review of draft email re: Iron Stone | 0.1 | 72.00 |
| 11/18/22 | AHI | Analysis of strategic issues re: REA and Iron Stone | 0.9 | 648.00 |
| 11/18/22 | MJD | Prepare draft correspondence and demand letter to Ironstone re: real estate dispute | 1.1 | 797.50 |
| 11/18/22 | MJD | Review and analysis of Reciprocal Easement Agreement and related documents re: Ironstone property dispute | 2.3 | 1,667.50 |
| 11/18/22 | JCH | Correspondence with J. Tertel of NKF re: due diligence materials follow up | 0.1 | 72.00 |
| 11/18/22 | JCH | Prepare recommendation for broker selection alternatives | 0.3 | 216.00 |
| 11/18/22 | FNP | Telephone conference with J. Dinome regarding access and maintenance rights. | 1.0 | 285.00 |
| 11/18/22 | FNP | Draft title review memorandum. | 2.0 | 570.00 |
| 11/18/22 | DPR | Review and analysis of conflict between ownership parties re paving conflict and rights under various easement agreements | 1.2 | 462.00 |
| 11/20/22 | AHI | Emails from J. DiNome re: Iron Stone - paving | 0.5 | 360.00 |
| 11/20/22 | MJD | Emails re: Iron Stone parking issues | 0.4 | 290.00 |
| 11/21/22 | AHI | Analysis of strategic issues re: real estate sale | 0.5 | 360.00 |
| 11/21/22 | AHI | Further review of REA re: notices issues | 0.3 | 216.00 |
| 11/21/22 | AHI | Analysis of strategic issues re: Iron Stone - parking | 0.3 | 216.00 |

376719
00003
12/30/22

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2738293
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/21/22 | AHI | Conference call with client re: parking dispute | 0.6 | 432.00 |
| 11/21/22 | MJD | Telephone from J. Hampton re: Iron Stone issues | 0.2 | 145.00 |
| 11/21/22 | MJD | Conference call with J. Hampton, J. Dinome re: Iron Stone parking issues | 0.6 | 435.00 |
| 11/21/22 | MJD | Draft Iron Stone email and transmit | 0.7 | 507.50 |
| 11/21/22 | JCH | Conference with A. Isenberg re: case strategy regarding sale process issue | 0.3 | 216.00 |
| 11/21/22 | JCH | Review and analyze real estate documents re: standard of maintenance and requirements for same | 0.7 | 504.00 |
| 11/21/22 | JCH | Review of background materials re: additional potential broker candidate | 0.2 | 144.00 |
| 11/22/22 | AHI | Review of draft email re: parking - Ironstone issues | 0.2 | 144.00 |
| 11/22/22 | AHI | Email to J. Dinome re: comments to draft email to Ironstone | 0.1 | 72.00 |
| 11/22/22 | AHI | Email to J. Hampton re: Bobst building - square feet | 0.3 | 216.00 |
| 11/22/22 | JCH | Conference with A. Isenberg re: marketing process | 0.3 | 216.00 |
| 11/22/22 | JCH | Conference with potential interested party for real estate and provide background information re: same | 0.4 | 288.00 |
| 11/22/22 | JCH | Telephone from A. Wilen re: sale process issue | 0.2 | 144.00 |
| 11/23/22 | AHI | Analysis of sale issues - real estate | 0.3 | 216.00 |
| 11/23/22 | AHI | Review of files re: real estate offers | 0.5 | 360.00 |
| 11/23/22 | AHI | Email exchange with B. Pedersen re: Centurion sale reports | 0.4 | 288.00 |
| 11/23/22 | JCH | Review of file materials in previous expressions of interest for real estate | 0.3 | 216.00 |
| 11/23/22 | FNP | Prepare scope of title survey to be conducted | 0.4 | 114.00 |
| 11/23/22 | DPR | Emails with project team re: meeting with Ironstone | 0.1 | 38.50 |
| 11/26/22 | MJD | Prepare for Iron Stone meetings | 1.1 | 797.50 |
| 11/27/22 | JCH | Review and analyze unity of use agreements | 0.5 | 360.00 |
| 11/27/22 | DPR | Emails with project team re: unity of use agreement requirements | 0.1 | 38.50 |
| 11/28/22 | AHI | Analysis of issues re: meeting with Iron Stone | 0.3 | 216.00 |
| 11/28/22 | AHI | Conference call with J. DiNome and M. Doyle re: real estate issues | 1.1 | 792.00 |
| 11/28/22 | AHI | Email from J. DiNome re: potential City ordinance | 0.1 | 72.00 |
| 11/28/22 | AHI | Review issues list re: meeting with Iron Stone | 0.2 | 144.00 |
| 11/28/22 | AHI | Email from J. DiNome re: meeting with Iron Stone | 0.1 | 72.00 |
| 11/28/22 | AHI | Analysis of strategic issues re: Iron Stone meeting | 0.8 | 576.00 |
| 11/28/22 | AHI | Email from J. Hampton re: CBRE sales | 0.1 | 72.00 |

376719
00003
12/30/22

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2738293
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/28/22 | MJD | Review title review memo from F. Poindexter | 0.6 | 435.00 |
| 11/28/22 | MJD | Prepare for internal call re: Iron Stone; review REA and other relevant documents | 1.3 | 942.50 |
| 11/28/22 | MJD | Internal call preparation for Iron Stone meeting | 1.0 | 725.00 |
| 11/28/22 | MJD | Follow up, further prep for Iron Stone meeting | 0.5 | 362.50 |
| 11/28/22 | JCH | Correspondence with J. Kranzel of CBRE re: property marketing inquiry | 0.1 | 72.00 |
| 11/28/22 | FNP | Draft title review memorandum. | 6.5 | 1,852.50 |
| 11/29/22 | AHI | Further review of REA re: Iron Stone issues | 0.9 | 648.00 |
| 11/29/22 | AHI | Prepare for meeting with Iron Stone | 0.5 | 360.00 |
| 11/29/22 | AHI | Meeting with Ironstone re: property disputes | 2.1 | 1,512.00 |
| 11/29/22 | AHI | Review of unity of use agreement | 0.4 | 288.00 |
| 11/29/22 | MJD | Review surveys and prepare for Iron Stone meeting | 1.6 | 1,160.00 |
| 11/29/22 | MJD | Meeting with J. Dinome, A. Wilen and client team re: Ironstone meeting; meeting with CCH and Ironstone at site | 2.7 | 1,957.50 |
| 11/29/22 | MJD | Draft revisions to Iron Stone Dumpster letter | 0.2 | 145.00 |
| 11/29/22 | JCH | Review and analyze property materials re: parcel detail, access rights and ability to develop same | 1.1 | 792.00 |
| 11/29/22 | JCH | Review of correspondence from counsel to CONA and from HSRE re: broker selection process update | 0.1 | 72.00 |
| 11/29/22 | JCH | Review and analyze Ironstone position re: access and improvement rights dispute | 0.3 | 216.00 |
| 11/29/22 | FNP | Conference with M. Doyle regarding easement rights. | 0.2 | 57.00 |
| 11/30/22 | AHI | Analysis of strategic issues re: Iron Stone | 0.3 | 216.00 |
| 11/30/22 | AHI | Analysis of issues re: easement agreement | 1.0 | 720.00 |
| 11/30/22 | AHI | Prepare for call with client re: Iron Stone matters | 0.2 | 144.00 |
| 11/30/22 | AHI | Conference with A. Wilen and J. DiNome re: Iron Stone issues | 1.6 | 1,152.00 |
| 11/30/22 | MJD | Conference call with CCH and SE team e: Iron Stone issues; draft letter to Iron Stone | 2.2 | 1,595.00 |
| 11/30/22 | JCH | Review and analyze broker candidate options | 0.4 | 288.00 |
| 11/30/22 | JCH | Further review and analyze unity of use and reciprocal easement agreements | 1.4 | 1,008.00 |
| 11/30/22 | JCH | Telephone calls from and to A. Wilen re: follow up regarding sale process inquiry | 0.6 | 432.00 |
| 11/30/22 | JCH | Conference with potential broker candidate re: marketing issues | 0.3 | 216.00 |
| 11/30/22 | JCH | Conference with J. Dinome re: response to Ironstone property dispute | 0.2 | 144.00 |

376719  
00003  
12/30/22

Philadelphia Academic Health System, LLC, et. al  
Asset Sale Disposition

Invoice Number  2738293  
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/30/22 | JCH | Review and analyze easement agreement re: air rights over parking garage | 0.4 | 288.00 |
| 11/30/22 | JCH | Correspondence with counsel to CONA re: broker interviews follow up | 0.1 | 72.00 |

TOTAL HOURS     143.7

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Daniel P. Rowley | 8.6 | at | $385.00 | = | 3,311.00 |
| Frederick N. Poindexter | 17.7 | at | $285.00 | = | 5,044.50 |
| Adam H. Isenberg | 41.3 | at | $720.00 | = | 29,736.00 |
| Jeffrey C. Hampton | 40.3 | at | $720.00 | = | 29,016.00 |
| Martin J. Doyle | 26.4 | at | $725.00 | = | 19,140.00 |
| Mark Minuti | 7.3 | at | $815.00 | = | 5,949.50 |
| Fred D. Strober | 2.1 | at | $720.00 | = | 1,512.00 |

CURRENT FEES     93,709.00

Less 10% Discount     -9,370.90  
TOTAL FEES DUE     84,338.10

**TOTAL AMOUNT OF THIS  INVOICE**     84,338.10

40991886.1 01/11/2023



| Philadelphia Academic Health System, LLC | Invoice Number | 2738294 |
| 222 N. Sepulveda Blvd. | Invoice Date | 12/30/22 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00004 |

Re:   Business Operations

FOR PROFESSIONAL SERVICES RENDERED THROUGH  11/30/22:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/01/22 | MM | E-mails to coordinate call to discuss building inspection | 0.2 | 163.00 |
| 11/01/22 | MM | E-mails with J. Demmy re: building inspection | 0.2 | 163.00 |
| 11/01/22 | MM | Call with J. Demmy, J. Hampton, A. Wilen and J. Dinome re: building inspection | 0.4 | 326.00 |
| 11/01/22 | JCH | Correspondence with potential property brokers re: site visits | 0.4 | 288.00 |
| 11/01/22 | JCH | Conference with A. Wilen and J. Dinome re: consultant project kick off planning | 0.4 | 288.00 |
| 11/01/22 | JCH | Conference with A. Wilen re: status of SHSH building project and revised timeline for same | 0.3 | 216.00 |
| 11/01/22 | JCH | Conference with A. Wilen re: HUH building issue and proposed resolution of same | 0.2 | 144.00 |
| 11/01/22 | JCH | Telephone to A. Perno re: SHSH building work update and proposed building tours for brokers | 0.2 | 144.00 |
| 11/01/22 | JCH | Telephone to and correspondence to T. McDonald of EastDil re: broker interview follow up process | 0.2 | 144.00 |
| 11/01/22 | JCH | Conference with A. Isenberg re: broker process update | 0.2 | 144.00 |
| 11/01/22 | JCH | Correspondence and telephone to E. Amendola re: broker selection process | 0.2 | 144.00 |
| 11/01/22 | JCH | Correspondence and telephone to J. Tertel of NKF re: broker interview process | 0.2 | 144.00 |
| 11/01/22 | JCH | Correspondence with J. Dinome of PAHS re: Ironstone use of HUH parcel and next phase in same | 0.2 | 144.00 |
| 11/01/22 | JCH | Review and analyze correspondence from J. Dinome re: Ironstone details for SHSH building work | 0.3 | 216.00 |
| 11/01/22 | JCH | Correspondence J. Dinome re: Ironstone access proposal for building improvements | 0.1 | 72.00 |
| 11/01/22 | JCH | Review and analyze building issues to be addressed | 0.4 | 288.00 |
| 11/01/22 | JCH | Conference with and correspondence with A. Wilen re: updated budget for real estate | 0.2 | 144.00 |

376719
00004
12/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2738294
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/01/22 | JCH | Review of correspondence from counsel to HSRE re: mediation costs allocation per MOU and review of materials supporting same | 0.2 | 144.00 |
| 11/01/22 | JCH | Review and analyze City ordinances and supporting materials re: assessment claims | 0.3 | 216.00 |
| 11/01/22 | JCH | Review and analyze status of use agreement for real property and next steps re: same | 0.2 | 144.00 |
| 11/01/22 | JCH | Draft correspondence to client team re: broker process issues and update | 0.2 | 144.00 |
| 11/01/22 | JCH | Review and analyze broker fee structures for follow up discussions with same | 0.3 | 216.00 |
| 11/01/22 | GER | Review of proposed engagement agreement with consultant expert | 0.1 | 82.00 |
| 11/01/22 | JDD | Telephone conference with J. Hampton, M. Minuti, A. Wilen and J. Dinome re: tomorrow's inspection of physical plant steam issues | 0.4 | 308.00 |
| 11/02/22 | MM | E-mails with interested parties re: selection of broker | 0.2 | 163.00 |
| 11/02/22 | MM | E-mails with J. Hampton and J. Dinome re: call to discuss property | 0.2 | 163.00 |
| 11/02/22 | MM | E-mails from J. Demmy and J. Dinome re: Harris inspection | 0.2 | 163.00 |
| 11/02/22 | JCH | Correspondence with E. Amedola of A&G Realty re: broker interview process next steps | 0.2 | 144.00 |
| 11/02/22 | JCH | Review and analyze correspondence from S. Brown re: calculation of mediation costs and allocation of same under MOU | 0.1 | 72.00 |
| 11/02/22 | JCH | Review and analyze updated org chart to reflect MOU implementation | 0.1 | 72.00 |
| 11/02/22 | JCH | Correspondence with client team re: confirmed broker tours and details for same | 0.2 | 144.00 |
| 11/02/22 | JCH | Review and analyze correspondence and accompanying document received from J. Dinome re: building issue | 0.2 | 144.00 |
| 11/02/22 | JCH | Review and analyze correspondence from J. Dinome re: Ironstone outline of Bobst building project and develop response to same | 0.3 | 216.00 |
| 11/02/22 | JCH | Review and analyze supporting information and statutory detail re: Philadelphia assessment dispute | 0.4 | 288.00 |
| 11/02/22 | JCH | Review and analyze correspondence from T. Hart of Dixon Hughes re: cost report updates | 0.1 | 72.00 |
| 11/02/22 | JCH | Review and analyze open case issues and develop case strategy re: same | 0.5 | 360.00 |
| 11/02/22 | JCH | Review and analyze prior marketing process materials utilized by broker | 0.3 | 216.00 |
| 11/02/22 | JCH | Review and analyze updated mediation cost and allocation analysis | 0.2 | 144.00 |
| 11/02/22 | JCH | Correspondence with client team re: building issue and plan to address same | 0.2 | 144.00 |

376719
00004
12/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2738294
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/02/22 | JDD | Participate in consulting expert inspection of steam plant/facilities at Hahnemann campus | 7.0 | 5,390.00 |
| 11/02/22 | JDD | Telephone conference with J. Dinome re: today's consulting expert inspection of steam plant/facilities at Hahnemann campus and next steps | 0.3 | 231.00 |
| 11/03/22 | AHI | Conference call with J. DiNome re: property issues | 0.6 | 432.00 |
| 11/03/22 | MM | E-mails with J. Demmy re: steam invoices | 0.2 | 163.00 |
| 11/03/22 | MM | Call with J. Dinome re: property issues / inspection | 0.6 | 489.00 |
| 11/03/22 | MM | E-mail from A. Perno re: property issues | 0.1 | 81.50 |
| 11/03/22 | MM | E-mail to consultant re: property information | 0.2 | 163.00 |
| 11/03/22 | MM | Further e-mail to consultant re: background information | 0.2 | 163.00 |
| 11/03/22 | MM | E-mails with J. Hampton and J. Dinome re: broker tours | 0.2 | 163.00 |
| 11/03/22 | MM | E-mails with consultant re: questions about utilities | 0.2 | 163.00 |
| 11/03/22 | JCH | Correspondence with HSRE counsel re: broker selection process and next steps regarding same | 0.3 | 216.00 |
| 11/03/22 | JCH | Conference with A. Wilen and J. Dinome re: consultant visit update re: real estate issues | 0.4 | 288.00 |
| 11/03/22 | JCH | Conference with A. Wilen re: property budget update and regarding bank account revisions status | 0.2 | 144.00 |
| 11/03/22 | JCH | Review and analyze correspondence from Ironstone re: building project update and access requests and develop response to same | 0.4 | 288.00 |
| 11/03/22 | JCH | Correspondence with J. Dinome re: Ironstone requests and options to address same | 0.2 | 144.00 |
| 11/03/22 | JCH | Correspondence with client team and consultant re: next steps and supporting information detail | 0.3 | 216.00 |
| 11/03/22 | JCH | Review and analyze case strategy re: Ironstone building issues and disputes | 0.3 | 216.00 |
| 11/03/22 | JCH | Correspondence with A. Perno of PAHS re: broker tours and regarding consultant follow up | 0.2 | 144.00 |
| 11/03/22 | JCH | Correspondence with J. Dinome and A. Wilen re: proposed revisions to letter agreement with Ironstone | 0.2 | 144.00 |
| 11/03/22 | JCH | Review and analyze correspondence from Ironstone re: property improvements and outline of same | 0.3 | 216.00 |
| 11/03/22 | JCH | Correspondence with A. Perno re: Steam dispute issues | 0.2 | 144.00 |
| 11/03/22 | JDD | Several e-mails to and from M. Minuti re: 11/2 site visit with consulting expert and requests for information | 0.2 | 154.00 |
| 11/03/22 | FNP | Correspondence with A. Perno regarding maintenance. | 0.3 | 85.50 |
| 11/03/22 | FNP | Telephone conference with M. Doyle regarding temporary use agreement. | 0.3 | 85.50 |

376719
00004
12/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2738294
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/03/22 | FNP | Correspondence with M. Doyle regarding temporary use of lot. | 0.3 | 85.50 |
| 11/03/22 | FNP | Draft temporary use agreement extension. | 0.7 | 199.50 |
| 11/03/22 | FNP | Correspondence with J. Dinome regarding temporary use agreement. | 0.3 | 85.50 |
| 11/04/22 | AHI | Email from F. Poindexter re: revised Iron Stone letter | 0.1 | 72.00 |
| 11/04/22 | AHI | Email from J. DiNome re: fence damage | 0.1 | 72.00 |
| 11/04/22 | AHI | Email from J. DiNome re: RRG bank statements | 0.1 | 72.00 |
| 11/04/22 | AHI | Email from J. DiNome re: Iron Stone letter agreement | 0.1 | 72.00 |
| 11/04/22 | AHI | Email from J. DiNome re: dumpsters on HUH real estate | 0.3 | 216.00 |
| 11/04/22 | AHI | Analysis of strategic issues re: dumpsters placed on HUH real estate | 0.1 | 72.00 |
| 11/04/22 | MM | E-mails with N. Rahn re: building issues | 0.2 | 163.00 |
| 11/04/22 | JCH | Correspondence with J. Dinome re: Ironstone building disputes and next steps regarding same | 0.2 | 144.00 |
| 11/04/22 | JCH | Review and analyze draft correspondence to Ironstone re: extended use of parcel and note team comments to same | 0.3 | 216.00 |
| 11/04/22 | JCH | Correspondence with J. Dinome re: all-hands meeting to discuss certain case issues | 0.2 | 144.00 |
| 11/04/22 | JCH | Further correspondence with J. Dinome re: tank inquiry approach | 0.2 | 144.00 |
| 11/04/22 | JCH | Review of correspondence from J. Dinome re: status of all bank account transitions and open issues regarding same | 0.2 | 144.00 |
| 11/04/22 | JCH | Correspondence with A. Wilen and J. Dinome re: information to be provided to RRG | 0.2 | 144.00 |
| 11/04/22 | JCH | Review of correspondence from D&O broker re: carrier inquiries and follow up regarding same | 0.3 | 216.00 |
| 11/04/22 | JCH | Review of correspondence from R. Wells of SRS re: financial reporting for RRG | 0.2 | 144.00 |
| 11/04/22 | JCH | Review and analyze detailed bank account statements and activity for RRG re: July through October | 0.2 | 144.00 |
| 11/04/22 | JCH | Review and analyze correspondence from NKF re: damage to Martinelli area fencing and reply to client correspondence regarding same | 0.3 | 216.00 |
| 11/04/22 | JCH | Review and analyze updated property insurance updates re: change in insureds | 0.2 | 144.00 |
| 11/04/22 | JCH | Correspondence with M. Doyle re: title analysis issues | 0.1 | 72.00 |
| 11/04/22 | JCH | Correspondence with J. Dinome and A. Wilen re: response from Ironstone regarding building complaint | 0.3 | 216.00 |
| 11/04/22 | JCH | Review and analyze most recent real estate budget draft and note comments and follow up for same | 0.4 | 288.00 |

376719
00004
12/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2738294
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/04/22 | FNP | Correspondence with J. Dinome regarding temporary use agreement. | 0.2 | 57.00 |
| 11/04/22 | FNP | Revise temporary use agreement. | 0.3 | 85.50 |
| 11/05/22 | MM | E-mails with J. Dinome re: communication with Ironstone over dumpsters/access | 0.2 | 163.00 |
| 11/06/22 | MM | E-mail to J. Hampton re: 11/8 call with consultant | 0.1 | 81.50 |
| 11/06/22 | JCH | Review of correspondence with mediator and mediation parties re: allocation of mediation assessment under MOU | 0.2 | 144.00 |
| 11/06/22 | JCH | Correspondence with J. Dinome re: Ironstone response and position regarding letter agreement and building project | 0.2 | 144.00 |
| 11/06/22 | JCH | Detailed review and analysis of updated PADHS claim analysis and note comments to same | 0.4 | 288.00 |
| 11/06/22 | JCH | Review and analyze further updated property budget through June 2023 and note comments to same | 0.3 | 216.00 |
| 11/06/22 | JCH | Correspondence with A. Wilen and Adeola re: updated property budget and comments regarding same | 0.2 | 144.00 |
| 11/06/22 | JCH | Correspondence with Adeola of Eisner re: further revised property budget | 0.2 | 144.00 |
| 11/07/22 | AHI | Conference call with insurance broker re: D&O insurance | 0.3 | 216.00 |
| 11/07/22 | AHI | Email from J. Hampton re: Martinelli fence | 0.1 | 72.00 |
| 11/07/22 | AHI | Email from J. DiNome re: D&O insurance and follow-up to call with broker | 0.1 | 72.00 |
| 11/07/22 | MM | E-mails with N. Rahn re: 11/8 call with consultant | 0.2 | 163.00 |
| 11/07/22 | MM | Telephone call and e-mails with J. Dinome re: property issues / meeting | 0.4 | 326.00 |
| 11/07/22 | MM | E-mail to consultant re: property issues | 0.2 | 163.00 |
| 11/07/22 | JCH | Telephone calls to and from A. Wilen re: finalizing property budget and property tour issue | 0.3 | 216.00 |
| 11/07/22 | JCH | Review and analyze correspondence from T. Hart of Dixon Hughes re: 2019 cost report update | 0.1 | 72.00 |
| 11/07/22 | JCH | Prepare for call with insurance broker re: D&O update and renewal issues | 0.2 | 144.00 |
| 11/07/22 | JCH | Conference with insurance broker of Amwins re: D&O questions regarding MOU structure and related D&O updates for same | 0.3 | 216.00 |
| 11/07/22 | JCH | Correspondence with client team re: building issue dispute | 0.2 | 144.00 |
| 11/07/22 | JCH | Review and analyze further updated property draft and correspondence with client team re: same | 0.3 | 216.00 |
| 11/07/22 | JCH | Correspondence with J. Dinome re: repair to Martinelli Park area and next steps regarding same | 0.2 | 144.00 |

376719
00004
12/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2738294
Page 6

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/07/22 | JCH | Review and analyze and note comments to draft settlement letter for mediation costs per MOU | 0.2 | 144.00 |
| 11/07/22 | JCH | Telephone from J. Dinome re: update from building tour and regarding SHSH building project update and other building issues | 0.4 | 288.00 |
| 11/07/22 | JCH | Conference with A. Isenberg re: property budget and building issues | 0.3 | 216.00 |
| 11/07/22 | JCH | Review and analyze correspondence from J. Dinome re: proposal to repair building damage | 0.1 | 72.00 |
| 11/07/22 | JCH | Correspondence with J. Dinome of PAHS re: building issue follow up inquiry | 0.1 | 72.00 |
| 11/07/22 | JCH | Correspondence with S. Victor of SSG re: property tour issues | 0.2 | 144.00 |
| 11/07/22 | JCH | Review and analyze correspondence and materials received from Adeola of EisnerAmper re: City assessment dispute | 0.3 | 216.00 |
| 11/07/22 | JCH | Correspondence with A. Wilen and J. Dinome re: building repair proposal detail | 0.2 | 144.00 |
| 11/07/22 | JCH | Review and analyze statutory provisions and ordinance details re: Philadelphia hospital assessment | 0.3 | 216.00 |
| 11/07/22 | JCH | Review and analyze correspondence from R. Wells of SRS re: waiver of RRG reporting and wind down implementation | 0.2 | 144.00 |
| 11/07/22 | JCH | Correspondence with A. Wilen and J. Dinome re: RRG wind down steps to be implemented | 0.2 | 144.00 |
| 11/07/22 | JCH | Telephone to R. Spear of EZ Park re: follow up concerning building allegation | 0.1 | 72.00 |
| 11/07/22 | JCH | Review of correspondence from J. Dinome re: timing of modification to Debtor utility system regarding utility dispute | 0.1 | 72.00 |
| 11/07/22 | JCH | Correspondence with P. Deutch of Omni re: noticing issue in case | 0.1 | 72.00 |
| 11/07/22 | JCH | Correspondence with consultant re: details of utility partition system | 0.1 | 72.00 |
| 11/07/22 | JCH | Correspondence with RRG counsel re: remaining wind down steps for the RRG | 0.1 | 72.00 |
| 11/07/22 | JCH | Correspondence with consultant re: detail regarding building system issue | 0.1 | 72.00 |
| 11/07/22 | JCH | Review of correspondence from D&O broker re: policy update follow up | 0.1 | 72.00 |
| 11/07/22 | GER | Overview of correspondence on steam metering issues, date for conference call, etc. | 0.1 | 82.00 |
| 11/08/22 | AHI | Email from J. DiNome re: insurance | 0.2 | 144.00 |
| 11/08/22 | AHI | Conference call with steam consultant re: Iron Stone issues | 0.8 | 576.00 |
| 11/08/22 | MM | Telephone call with J. Hampton re: property inspection report | 0.2 | 163.00 |

376719
00004
12/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2738294
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/08/22 | MM | Call with consulting expert, A. Wilen, J. Dinome, A. Perno, and Saul Ewing team re: property issues | 0.7 | 570.50 |
| 11/08/22 | MM | Follow up call with J. Hampton re: property issues | 0.2 | 163.00 |
| 11/08/22 | MM | Call with N. Rahn re: property issues | 0.2 | 163.00 |
| 11/08/22 | MM | E-mails with J. Hampton re: property issues | 0.2 | 163.00 |
| 11/08/22 | MM | Call with J. Dinome re: property issues | 0.2 | 163.00 |
| 11/08/22 | MM | E-mail from consultant re: property issues | 0.2 | 163.00 |
| 11/08/22 | JCH | Correspondence with J. Dinome re: further revisions to property coverage for real estate | 0.2 | 144.00 |
| 11/08/22 | JCH | Prepare for call with consultant re: Ironstone dispute and review of materials regarding same | 0.3 | 216.00 |
| 11/08/22 | JCH | Conference with consultant and client team re: finding from preliminary site visit | 0.8 | 576.00 |
| 11/08/22 | JCH | Correspondence with J. Dinome re: insurance policy revision inquiry | 0.1 | 72.00 |
| 11/08/22 | JCH | Conference with M. Minuti re: follow up from discussion with consultant regarding building system analysis | 0.2 | 144.00 |
| 11/08/22 | JCH | Telephone calls to and from J. Dinome of PAHS re: follow up from site visit at property by consultant | 0.2 | 144.00 |
| 11/08/22 | JCH | Review and analyze correspondence from NKF, property manager, re: new property disbursement account details and options and reply to same | 0.3 | 216.00 |
| 11/08/22 | JCH | Prepare for meeting with client team re: property dispute issues | 0.3 | 216.00 |
| 11/08/22 | JCH | Meeting with J. Dinome and A. Perno at real estate and meet with broker candidate re: same | 2.4 | 1,728.00 |
| 11/08/22 | JCH | Telephone from J. Dinome re: follow up from broker candidate tour of real estate | 0.2 | 144.00 |
| 11/08/22 | JCH | Telephone from J. Dinome re: bank account set up regarding updated property budget and follow up re: same | 0.2 | 144.00 |
| 11/08/22 | JCH | Correspondence with J. Crary, RRG counsel, re: dissolution process steps for RRG and regarding Vermont waiver | 0.2 | 144.00 |
| 11/08/22 | JCH | Review and analyze further background materials re: unity of use issues | 0.4 | 288.00 |
| 11/08/22 | JCH | Review and analyze presentation materials received from consulting expert | 0.2 | 144.00 |
| 11/08/22 | JCH | Prepare for meeting with client team re: case strategy regarding building | 0.3 | 216.00 |
| 11/08/22 | GER | Attend meeting with steam consultant re: review of consultant's inspection of steam system and review of slides presented at morning meeting on steam investigation | 1.3 | 1,066.00 |

376719
00004
12/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2738294
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/08/22 | MMH | Review scheduling order and PA Code pre-hearing requirements | 0.7 | 416.50 |
| 11/08/22 | MMH | Emails with W. Warren, A. Isenberg and J. Hampton re pre hearing deadlines | 0.3 | 178.50 |
| 11/08/22 | FNP | Conference with A. Isenberg regarding property use. | 0.2 | 57.00 |
| 11/08/22 | FNP | Conference with M. Doyle regarding easements. | 0.2 | 57.00 |
| 11/09/22 | AHI | Meeting with J. DiNome re: steam and related issues | 0.5 | 360.00 |
| 11/09/22 | AHI | Conference call with client re: steam issues | 0.7 | 504.00 |
| 11/09/22 | MJD | Prepare for meeting with J. Dinome, A. Wilen, A. Perno re: real estate issues | 2.8 | 2,030.00 |
| 11/09/22 | MJD | Hahnemann site visit with J. Dinome and A. Perno re: Ironstone disputes | 2.0 | 1,450.00 |
| 11/09/22 | MJD | Review emails re: Ironstone issues and review REA's re: same | 0.7 | 507.50 |
| 11/09/22 | MM | E-mails with J. Dinome and consultant re: Ironstone steam engineering firm | 0.3 | 244.50 |
| 11/09/22 | MM | E-mails and telephone call with J. Dinome re: joint property inspection | 0.2 | 163.00 |
| 11/09/22 | MM | E-mails with N. Rahn and consultant re: joint property inspection | 0.2 | 163.00 |
| 11/09/22 | MM | Further e-mails with J. Dinome, N. Rahn and consultant re: joint property inspection | 0.2 | 163.00 |
| 11/09/22 | MM | E-mails from J. Hampton re: updated property budget | 0.2 | 163.00 |
| 11/09/22 | JCH | Meeting with J. Dinome of PAHS re: various case issues | 1.4 | 1,008.00 |
| 11/09/22 | JCH | Conference with N. Rahn, A. Wilen and J. Dinome re: building system dispute with Ironstone | 0.8 | 576.00 |
| 11/09/22 | JCH | Conference with J. Dinome, A. Wilen and M. Doyle re: building dispute issues | 2.8 | 2,016.00 |
| 11/09/22 | JCH | Review and analyze correspondence from A. Perno of PAHS re: Ironstone request for removal of building improvement | 0.1 | 72.00 |
| 11/09/22 | JCH | Review and analyze correspondence from J. Dinome of PAHS re: Ironstone joint property inspection details | 0.1 | 72.00 |
| 11/09/22 | JCH | Review and analyze background information re: Ironstone consultant for building review project | 0.2 | 144.00 |
| 11/09/22 | JCH | Correspondence with counsel to RRG re: wind down steps for Captive | 0.1 | 72.00 |
| 11/09/22 | JCH | Review and analyze unity of use analysis re: common ownership | 0.2 | 144.00 |
| 11/09/22 | JCH | Telephone to A. Wilen re: broker tour follow up and unity of use issue | 0.2 | 144.00 |
| 11/09/22 | JCH | Conference with J. Dinome of PAHS re: follow up from SSG property tour and regarding Ironstone response to access dispute | 0.4 | 288.00 |

376719
00004
12/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2738294
Page 9

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/09/22 | JCH | Review and analyze correspondence from M. Canno of Ironstone re: alleged rights of access on property and develop response to same | 0.2 | 144.00 |
| 11/09/22 | JCH | Review of correspondence from Ironstone re: stem investigation and process to effectuate same | 0.2 | 144.00 |
| 11/09/22 | JCH | Correspondence with J. Dinome re: steam issue inquiry and alternatives to address same | 0.2 | 144.00 |
| 11/09/22 | JCH | Draft correspondence to Oversight Committee re: updated property budget and overview of same | 0.3 | 216.00 |
| 11/09/22 | JCH | Correspondence with J. Dinome re: utility dispute follow up inquiry for consultant | 0.1 | 72.00 |
| 11/09/22 | JCH | Review and analyze prior and updated property budgets to clarify differences in same | 0.2 | 144.00 |
| 11/09/22 | GER | Participate in conference call with J. Dinome and client team re: joint property inspection and Van Lore Group | 1.0 | 820.00 |
| 11/10/22 | AHI | Email from J. Hampton re: updated budget | 0.1 | 72.00 |
| 11/10/22 | AHI | Emails from J. DiNome re: steam inspection | 0.1 | 72.00 |
| 11/10/22 | AHI | Email from J. DiNome re: NKF issues | 0.5 | 360.00 |
| 11/10/22 | AHI | Analysis of strategic issues re: bank accounts | 0.3 | 216.00 |
| 11/10/22 | AHI | Conference call with J. DiNome re: NKF issues | 0.5 | 360.00 |
| 11/10/22 | AHI | Prepare draft email to J. DiNome re: NKF issues | 0.5 | 360.00 |
| 11/10/22 | MM | E-mails with N. Rahn, J. Dinome and consultant re: scheduling of property inspection | 0.2 | 163.00 |
| 11/10/22 | MM | E-mails with J. Dinome re: communications with Vicinity regarding steam inspection | 0.2 | 163.00 |
| 11/10/22 | MM | Telephone call with J. Dinome re: electric issues | 0.2 | 163.00 |
| 11/10/22 | MM | Telephone call with J. Hampton re: steam issues | 0.2 | 163.00 |
| 11/10/22 | JCH | Review and analysis of correspondence from J. DiNome re: Iron Stone outreach to utility provider | 0.2 | 144.00 |
| 11/10/22 | JCH | Telephone call to J. DiNome re: Iron Stone dispute and case strategy re: same | 0.3 | 216.00 |
| 11/10/22 | JCH | Review and analysis of PARK 6 September 2022 financial statement | 0.2 | 144.00 |
| 11/10/22 | JCH | Conference with A. Isenberg re: broker process and updated real estate budget | 0.4 | 288.00 |
| 11/10/22 | JCH | Review and analysis of correspondence from Iron Stone re: steam usage and system | 0.3 | 216.00 |
| 11/10/22 | JCH | Review of correspondence with J. DiNome re: site inspection with consulting experts | 0.2 | 144.00 |

376719
00004
12/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2738294
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/10/22 | JCH | Telephone call from A. Isenberg re: NKF inquiry regarding management contract | 0.1 | 72.00 |
| 11/10/22 | JCH | Telephone call to D. Pacitti re: Unity of Use agreement background | 0.4 | 288.00 |
| 11/10/22 | JCH | Review of correspondence with J. DiNome re: issues raised by property manager and proposed response to same | 0.2 | 144.00 |
| 11/10/22 | JCH | Review and analysis of steam dispute materials received in mediation | 0.3 | 216.00 |
| 11/10/22 | JCH | Review and analysis of correspondence from J. DiNome re: bank account transaction issues | 0.2 | 144.00 |
| 11/10/22 | JCH | Detailed review and analysis of Unity of Use agreement analysis | 1.4 | 1,008.00 |
| 11/10/22 | JCH | Conference with J. DiNome re: NKF inquiry and response to same | 0.5 | 360.00 |
| 11/10/22 | JCH | Telephone call from A. Wilen re: Iron Stone dispute | 0.3 | 216.00 |
| 11/10/22 | JCH | Review of correspondence with client team re: Iron Stone demand | 0.2 | 144.00 |
| 11/10/22 | JCH | Review and analysis of case strategy re: Iron Stone disputes | 0.2 | 144.00 |
| 11/10/22 | GER | Arrange steam system inspection and correspondence relating to inspection; handle correspondence and logistics for steam inspection. | 0.2 | 164.00 |
| 11/11/22 | AHI | Email to J. DiNome re: draft NKF email | 0.1 | 72.00 |
| 11/11/22 | AHI | Email exchange with M. Doyle re: Iron Stone issues | 0.2 | 144.00 |
| 11/11/22 | AHI | Email from J. DiNome re: Iron Stone issues | 0.2 | 144.00 |
| 11/11/22 | AHI | Email to M. Doyle re: Iron Stone issues | 0.1 | 72.00 |
| 11/11/22 | AHI | Email from M. Doyle re: Iron Stone issues | 0.9 | 648.00 |
| 11/11/22 | AHI | Analysis of strategic issues re: REA - reservation of rights | 0.1 | 72.00 |
| 11/11/22 | AHI | Email from M. Doyle re: draft language re: REA's | 0.1 | 72.00 |
| 11/11/22 | AHI | Email from J. DiNome re: Iron Stone letter agreement | 0.2 | 144.00 |
| 11/11/22 | MM | Participate in Team Zoom call re: open issues on claims, property, etc. | 1.6 | 1,304.00 |
| 11/11/22 | MM | E-mails with J. Dinome re: communication with Ironstone | 0.2 | 163.00 |
| 11/11/22 | MM | E-mails from J. Hampton re: broker interviews | 0.2 | 163.00 |
| 11/11/22 | JCH | Prepare for call with client team re: open issues and case strategy re: Iron Stone disputes | 0.4 | 288.00 |
| 11/11/22 | JCH | Conference with client team re: open case issues and Iron Stone disputes | 1.7 | 1,224.00 |
| 11/11/22 | JCH | Review and analysis of draft correspondence to NKF re: property management and vendor agreement issues | 0.1 | 72.00 |
| 11/11/22 | JCH | Review and analysis of various agreements regarding property access, easements and allocations | 1.9 | 1,368.00 |

376719
00004
12/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2738294
Page 11

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/11/22 | JCH | Review and analysis of correspondence from NKF property manager re: property expenditure inquiry | 0.1 | 72.00 |
| 11/11/22 | JCH | Review and analysis of loan funding request and related demand from water authority | 0.2 | 144.00 |
| 11/11/22 | JCH | Review and analysis of and note comments to draft correspondence to Iron Stone re: property disputes | 0.4 | 288.00 |
| 11/11/22 | JCH | Conference with M. Doyle re: REA and Unity of Use analysis and draft correspondence to Iron Stone re: same | 0.3 | 216.00 |
| 11/11/22 | JCH | Telephone call from J. DiNome re: draft response to Iron Stone | 0.1 | 72.00 |
| 11/11/22 | JCH | Conference with M. Doyle re: revisions to draft correspondence with Iron Stone re: access dispute | 0.2 | 144.00 |
| 11/11/22 | JCH | Correspondence with J. DiNome re: Iron Stone response to correspondence re: access disputes | 0.3 | 216.00 |
| 11/11/22 | JCH | Review of correspondence with R. Wells of SRS re: captive wind-down remaining steps | 0.1 | 72.00 |
| 11/11/22 | JCH | Review of and note comments to further updated correspondence to Iron Stone re: response to access dispute | 0.2 | 144.00 |
| 11/11/22 | JCH | Review and analysis of right of access position asserted by Iron Stone | 0.3 | 216.00 |
| 11/11/22 | JCH | Telephone calls to/from A. Wilen re: building access dispute | 0.1 | 72.00 |
| 11/11/22 | JCH | Review and analysis of stay violation analysis re: Iron Stone setoff demand | 0.2 | 144.00 |
| 11/11/22 | FNP | Correspondence with M. Doyle regarding access rights. | 0.4 | 114.00 |
| 11/11/22 | FNP | Telephone conference with M. Doyle regarding access rights letter. | 0.1 | 28.50 |
| 11/11/22 | FNP | Telephone conference with A. Isenberg and J. Hampton regarding access rights. | 0.4 | 114.00 |
| 11/11/22 | FNP | Correspondence with J. Hampton regarding access rights. | 0.2 | 57.00 |
| 11/11/22 | FNP | Revised access rights letter agreement. | 0.1 | 28.50 |
| 11/14/22 | AHI | Email exchange with J. DiNome re: water bill | 0.2 | 144.00 |
| 11/14/22 | MM | E-mails with J. Dinome and consultant re: preparing for property inspection | 0.3 | 244.50 |
| 11/14/22 | MM | E-mails to schedule building inspection calls | 0.2 | 163.00 |
| 11/14/22 | MM | E-mails with J. Dinome and J. Hampton re: scheduling call with consultant | 0.2 | 163.00 |
| 11/14/22 | MM | E-mails with J. Dinome re: Ironstone demand letter | 0.2 | 163.00 |
| 11/14/22 | JCH | Review and analyze Second Circuit opinion and related decisions regarding US Trustee fee issue and analysis of implications for HUH case | 0.8 | 576.00 |

376719
00004
12/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2738294
Page 12

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/14/22 | JCH | Review of correspondence with J. Dinome re: next steps in testing process with Ironstone and consulting expert | 0.2 | 144.00 |
| 11/14/22 | JCH | Correspondence with RRG counsel re: dissolution process next steps and meeting to review same | 0.2 | 144.00 |
| 11/14/22 | JCH | Correspondence with A. Wilen re: recent circuit opinion regarding US Trustee fees and applicability of same to HUH case | 0.2 | 144.00 |
| 11/14/22 | JCH | Review of correspondence from J. Dinome of PAHS and accompanying letter agreement with Ironstone | 0.2 | 144.00 |
| 11/14/22 | JCH | Review and analyze materials received from S. Voit of PAHS re: assessment program communications | 0.7 | 504.00 |
| 11/14/22 | JCH | Correspondence with M. Doyle re: case strategy regarding joint access and property access issues with Ironstone | 0.2 | 144.00 |
| 11/14/22 | JCH | Conference with A. Isenberg re: Ironstone dispute analysis | 0.3 | 216.00 |
| 11/14/22 | JCH | Correspondence with J. Dinome and A. Wilen re: outreach from Water Department and analysis of same | 0.2 | 144.00 |
| 11/14/22 | JCH | Outline points for demand and stay violation letter to Ironstone | 0.2 | 144.00 |
| 11/14/22 | GER | Review of correspondence regarding inspection of steam system. | 0.1 | 82.00 |
| 11/14/22 | AR | Facilitate data transfer for J. Demmy with A. Shah. | 0.2 | 68.00 |
| 11/14/22 | FNP | Correspondence with M. Doyle regarding title and survey. | 0.2 | 57.00 |
| 11/14/22 | FNP | Correspondence with M. Doyle regarding easement agreements. | 0.2 | 57.00 |
| 11/15/22 | MM | E-mails with J. Dinome and J. Hampton to coordinate call to discuss property inspection | 0.2 | 163.00 |
| 11/15/22 | JCH | Review of correspondence with R. Wells re: final PA premium tax filing follow up | 0.1 | 72.00 |
| 11/15/22 | JCH | Review of correspondence from insurance broker re: D&O renewal process update | 0.1 | 72.00 |
| 11/15/22 | JCH | Review and analyze schedule of pending liens in certain real estate re: water revenue bureau demand | 0.1 | 72.00 |
| 11/15/22 | JCH | Review and analyze correspondence from M. Doyle re: unity of use and easement questions and note responses to same | 0.2 | 144.00 |
| 11/15/22 | WWW | Email regarding steam consultant arrangements | 0.2 | 124.00 |
| 11/15/22 | GER | Review of correspondence on time for meeting to prepare for inspection of steam system; respond to correspondence. | 0.1 | 82.00 |
| 11/16/22 | AHI | Conference with RRG counsel re: RRG termination | 0.4 | 288.00 |
| 11/16/22 | AHI | Email from J. Carey re: revised action item list re: RRG termination | 0.1 | 72.00 |
| 11/16/22 | MM | E-mail from J. Demmy re: updated utility reconciliation | 0.2 | 163.00 |
| 11/16/22 | JCH | Review and analyze title summary reports for real estate | 0.3 | 216.00 |

376719
00004
12/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2738294
Page 13

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/16/22 | JCH | Review and analyze REA re: utility allocations and funding responsibility | 0.4 | 288.00 |
| 11/16/22 | JCH | Prepare for call with RRG counsel re: wind down steps and review of checklist for same | 0.2 | 144.00 |
| 11/16/22 | JCH | Conference with R. Wells, J. Crary, J. Dinome and A. Wilen re: RRG wind down | 0.3 | 216.00 |
| 11/16/22 | JCH | Conference with A. Isenberg re: unity of use analysis | 0.2 | 144.00 |
| 11/16/22 | JCH | Review and analyze unity of use agreement re: options to modify | 0.4 | 288.00 |
| 11/16/22 | JCH | Review and analyze correspondence and accompanying document re: Vermont tax return for PARRG | 0.2 | 144.00 |
| 11/16/22 | JCH | Review of correspondence with R. Wells re: amount owing by RRG to PAHS and funding of same and review of supporting documents | 0.2 | 144.00 |
| 11/17/22 | AHI | Review of draft email to Iron Stone | 0.3 | 216.00 |
| 11/17/22 | MM | Call with A. Perno and J. Dinome re: property inspection / utility issues | 0.7 | 570.50 |
| 11/17/22 | MM | Draft Ironstone demand letter re: shared utilities | 0.9 | 733.50 |
| 11/17/22 | MM | E-mails with J. Dinome re: Ironstone demand letter regarding shared utilities | 0.2 | 163.00 |
| 11/17/22 | JCH | Review and analyze updated RRG dissolution checklist | 0.1 | 72.00 |
| 11/17/22 | JCH | Review of correspondence  from R. Wells of SRS re: filed Vermont return for PARRG | 0.1 | 72.00 |
| 11/17/22 | JCH | Conference with A. Isenberg re: broker retention follow up | 0.3 | 216.00 |
| 11/17/22 | JCH | Conference with J. Dinome and A. Perno re: site inspection structure for Steam dispute | 0.7 | 504.00 |
| 11/17/22 | JCH | Review and analyze correspondence from Ironstone to J. Dinome re: property dispute | 0.2 | 144.00 |
| 11/17/22 | JCH | Review and analyze various title documents, easement and unity of use agreement re: property dispute analysis | 0.7 | 504.00 |
| 11/17/22 | JCH | Telephone from J. Dinome re: Ironstone demand for property access for paving | 0.2 | 144.00 |
| 11/17/22 | JCH | Review and analyze current property budget, current funding request and analysis of options for revisions to DIP funding amount | 0.4 | 288.00 |
| 11/17/22 | JCH | Correspondence with A. Perno of PAHS re: due diligence materials received from NKF | 0.2 | 144.00 |
| 11/17/22 | JCH | Conference with M. Doyle re: Ironstone position regarding ownership of parking deck | 0.2 | 144.00 |
| 11/17/22 | JCH | Telephone to A. Isenberg re: due diligence materials and marketing process | 0.1 | 72.00 |

376719
00004
12/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2738294
Page 14

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/17/22 | GER | Participate in conference call with Mark Minuti and John Dinome regarding upcoming steam inspection, logistics, and scope of inspection | 0.5 | 410.00 |
| 11/18/22 | MM | E-mails between J. Dinome and Ironstone re: property issues | 0.3 | 244.50 |
| 11/18/22 | MM | E-mails with J. Dinome re: communication with Ironstone over violation of the automatic stay | 0.3 | 244.50 |
| 11/18/22 | MM | E-mails with J. Hampton and J. Dinome re: communication with Ironstone regarding property issues / paving | 0.3 | 244.50 |
| 11/18/22 | MM | Telephone call with J. Hampton re: property paving issues | 0.2 | 163.00 |
| 11/18/22 | MM | Finalize and send draft e-mail re: shared utilities | 0.4 | 326.00 |
| 11/18/22 | MM | E-mails with J. Dinome and M. Doyle re: steam issues / setoff | 0.2 | 163.00 |
| 11/18/22 | JCH | Review and analyze and revise draft demand violation letter to Ironstone | 0.4 | 288.00 |
| 11/18/22 | JCH | Develop case strategy re: Ironstone property access dispute | 0.5 | 360.00 |
| 11/18/22 | JCH | Conference with M. Doyle re: Ironstone dispute and relevant documents regarding same | 0.4 | 288.00 |
| 11/18/22 | JCH | Telephone calls to and from J. Dinome re: detail of proposed Ironstone project and concerns regarding same | 0.1 | 72.00 |
| 11/18/22 | JCH | Conference with J. Dinome and M. Doyle re: Ironstone access dispute | 0.8 | 576.00 |
| 11/18/22 | JCH | Review and analyze and note revisions to draft correspondence to Ironstone re: property dispute | 0.3 | 216.00 |
| 11/18/22 | JCH | Telephone to J. Dinome re: review of draft correspondence to Ironstone re: property dispute | 0.2 | 144.00 |
| 11/18/22 | JCH | Correspondence with J. Dinome re: update from D&O broker re: revision to D&O policy to reflect ownership structure per MOU | 0.2 | 144.00 |
| 11/18/22 | JCH | Telephone to A. Wilen re: revisions to correspondence to Ironstone re: building dispute | 0.2 | 144.00 |
| 11/18/22 | JCH | Review and analyze draft demand letter to Ironstone re: payment of utilities and note comments to same | 0.2 | 144.00 |
| 11/18/22 | JCH | Correspondence with J. Tertel of NKF re: due diligence materials | 0.1 | 72.00 |
| 11/18/22 | JCH | Correspondence and conference with J. Dinome re: outreach from counsel to Ironstone regarding property dispute | 0.3 | 216.00 |
| 11/18/22 | JCH | Review and analyze background materials re: Race Street Labs payment | 0.4 | 288.00 |
| 11/18/22 | JCH | Telephone calls to and from J. Kurtzman re: property dispute and summarize same | 0.4 | 288.00 |
| 11/18/22 | JCH | Conference with J. Dinome re: follow up from discussion with Ironstone counsel | 0.5 | 360.00 |

376719
00004
12/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2738294
Page 15

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/18/22 | JCH | Review and analyze correspondence from J. Dinome re: correspondence from Ironstone in response | 0.2 | 144.00 |
| 11/18/22 | JCH | Telephone calls from and to J. Dinome re: Ironstone follow up correspondence | 0.3 | 216.00 |
| 11/18/22 | JCH | Review of further correspondence with Ironstone re: building and property access disputes | 0.4 | 288.00 |
| 11/18/22 | JCH | Correspondence with J. Dinome re: Ironstone project dispute and next steps regarding same | 0.2 | 144.00 |
| 11/18/22 | JCH | Review and analyze correspondence from counsel to RRG, J. Crary, and review of proposed documents for termination of RRG | 0.2 | 144.00 |
| 11/18/22 | JCH | Correspondence with A. Wilen re: Ironstone project and property access dispute | 0.2 | 144.00 |
| 11/18/22 | JCH | Review of correspondence from counsel to Paladin re: update request per MOU | 0.1 | 72.00 |
| 11/18/22 | JCH | Review and analyze correspondence and accompanying documents received from PAHH counsel re: bond premium reimbursement | 0.2 | 144.00 |
| 11/19/22 | JCH | Review of correspondence from R. Wells of SRS re: tax filings for PARRG | 0.1 | 72.00 |
| 11/19/22 | JCH | Detailed review and analysis of recent correspondence with Ironstone re: project dispute and develop case strategy re: same | 0.6 | 432.00 |
| 11/19/22 | JCH | Review and analysis of REA re: maintenance obligations | 0.3 | 216.00 |
| 11/19/22 | JCH | Review and analysis of property parcel details re: property near SHSH building | 0.2 | 144.00 |
| 11/20/22 | AHI | Emails from R. Wells re: RRG liquidation | 0.2 | 144.00 |
| 11/20/22 | JCH | Review and analyze correspondence from counsel to RRG re: RRG liquidation process update | 0.1 | 72.00 |
| 11/20/22 | JCH | Correspondence with client team re: reimbursement request of MBNF parties under MOU | 0.2 | 144.00 |
| 11/20/22 | JCH | Develop case strategy re: interaction with Ironstone regarding sale and development issues | 0.4 | 288.00 |
| 11/20/22 | JCH | Review and analyze MOU re: plan and disclosure statement requirements | 0.3 | 216.00 |
| 11/20/22 | JCH | Review and analyze background materials re: sale of property by HSRE to Ironstone | 0.2 | 144.00 |
| 11/20/22 | JCH | Review of materials in preparation for call to discuss PA proceeding re: appeal | 0.2 | 144.00 |
| 11/21/22 | MM | E-mails with MBNF's counsel re: reimbursement under memorandum of understanding | 0.2 | 163.00 |
| 11/21/22 | JCH | Correspondence with J. Dinome and A. Wilen re: Ironstone dispute and activity at property today | 0.4 | 288.00 |

376719
00004
12/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2738294
Page 16

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/21/22 | JCH | Review of materials received from J. Dinome re: construction activity details | 0.2 | 144.00 |
| 11/21/22 | JCH | Conference with M. Haar and B. Warren re: assessment appeal and case strategy regarding same | 0.3 | 216.00 |
| 11/21/22 | JCH | Correspondence with A. Wilen and J. Dinome re: amount payable to MBNF under MOU and calculation of same | 0.3 | 216.00 |
| 11/21/22 | JCH | Review and analyze unity of use agreement to zoning limitations | 0.3 | 216.00 |
| 11/21/22 | JCH | Conference with A. Isenberg re: Ironstone dispute | 0.3 | 216.00 |
| 11/21/22 | JCH | Conference with M. Doyle re: Ironstone unauthorized use of property | 0.2 | 144.00 |
| 11/21/22 | JCH | Review and analyze and revise updated draft of materials prepared for PA administrative proceeding and note comments to same | 0.4 | 288.00 |
| 11/21/22 | JCH | Conference with J. Dinome, A. Wilen and M. Doyle re: response to Ironstone encroachment on Debtor property | 0.5 | 360.00 |
| 11/21/22 | JCH | Telephone calls from and to J. Dinome re: disbursement process for payment of real estate bills | 0.2 | 144.00 |
| 11/21/22 | JCH | Correspondence with A. Wilen and with counsel to MBNF re: release of funds per MOU payment requirement | 0.2 | 144.00 |
| 11/21/22 | JCH | Review and analyze correspondence with J. Dinome re: response to Ironstone actions at property | 0.2 | 144.00 |
| 11/21/22 | WWW | Prepare for and participate in conference call with A. Isenberg and M. Haar re: administrative hearing preparation | 0.8 | 496.00 |
| 11/21/22 | MMH | Conference with A. Isenberg and W. Warren re: research on PA assessment computation | 0.4 | 238.00 |
| 11/21/22 | MMH | Emails with A. Isenberg and W. Warren re: issues for discovery | 0.3 | 178.50 |
| 11/22/22 | AHI | Analysis of strategic issues re: broker retention | 0.3 | 216.00 |
| 11/22/22 | AHI | Telephone from J. Dinome re: insurance issues | 0.4 | 288.00 |
| 11/22/22 | JCH | Correspondence with counsel to PARRG re: articles of termination | 0.1 | 72.00 |
| 11/22/22 | JCH | Review and analyze and note comments to correspondence to Ironstone re: property access issues | 0.1 | 72.00 |
| 11/22/22 | JCH | Review and analyze materials received and correspondence from J. Dinome re: same regarding real estate use by Ironstone | 0.3 | 216.00 |
| 11/22/22 | JCH | Telephone from J. Dinome re: Ironstone disputes follow up | 0.2 | 144.00 |
| 11/22/22 | JCH | Correspondence with J. Dinome re: follow up correspondence with Ironstone regarding property dispute | 0.2 | 144.00 |
| 11/22/22 | JCH | Review of materials in preparation for call with M. Haar re: PA assessment appeal | 0.2 | 144.00 |
| 11/22/22 | JCH | Conference with M. Haar and B. Warren re: PA assessment appeal | 0.4 | 288.00 |

376719
00004
12/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2738294
Page 17

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/22/22 | JCH | Review and analyze correspondence with Adeola of Eisner re: PA assessment presentation analysis revisions | 0.2 | 144.00 |
| 11/22/22 | JCH | Review and analyze priority claim analysis assumptions in preparation for outreach to counsel to Union | 0.3 | 216.00 |
| 11/22/22 | JCH | Correspondence with J. Dinome re: meeting with Ironstone and issues to be addressed | 0.2 | 144.00 |
| 11/22/22 | JCH | Review and analyze Bobst Building and related properties re: square footage and parcel overlay | 0.2 | 144.00 |
| 11/22/22 | JCH | Prepare outline of response to inquiries received from broker re: D&O renewal | 0.2 | 144.00 |
| 11/22/22 | JCH | Review of correspondence with B. Warren re: PA assessment claim issue | 0.3 | 216.00 |
| 11/22/22 | WWW | Conference with A. Isenberg and M. Haar re: calculation of set-off in ALJ proceeding | 0.5 | 310.00 |
| 11/22/22 | MMH | Emails with A. Isenberg re assessment calculation | 0.4 | 238.00 |
| 11/22/22 | MMH | Zoom with A. Isenberg, J. Hampton and W. Warren re assessment calculation | 0.4 | 238.00 |
| 11/23/22 | AHI | Email to F. Poindexter re: Iron Stone issues | 0.1 | 72.00 |
| 11/23/22 | AHI | Email from F. Poindexter re: photos of HUH site | 0.1 | 72.00 |
| 11/23/22 | AHI | Email from J. DiNome re: D&O insurance | 0.1 | 72.00 |
| 11/23/22 | JCH | Review of photos of construction activity at HUH real estate and follow up re: same | 0.2 | 144.00 |
| 11/23/22 | JCH | Review and analyze proposed revisions to PA assessment analysis and note comments to same | 0.2 | 144.00 |
| 11/23/22 | JCH | Review and analyze correspondence from J. Dinome re: broker update and information request for D&O policy renewal | 0.2 | 144.00 |
| 11/23/22 | JCH | Review and analyze previous marketing effort correspondence and materials | 0.6 | 432.00 |
| 11/23/22 | JCH | Review and analyze background materials re: Ironstone project at HUH campus | 0.3 | 216.00 |
| 11/23/22 | JCH | Correspondence with client team re: marketing process next steps | 0.2 | 144.00 |
| 11/23/22 | MMH | Emails with W. Warren and A. Isenberg re: PA assessment analysis from A. Akinrinade | 0.3 | 178.50 |
| 11/25/22 | JCH | Review and analyze unity of use materials | 0.4 | 288.00 |
| 11/26/22 | JCH | Detailed review and analysis of due diligence materials for real estate | 1.4 | 1,008.00 |
| 11/26/22 | JCH | Prepare issues list for upcoming meeting with Ironstone | 0.3 | 216.00 |
| 11/26/22 | JCH | Review and analyze updated PA assessment analysis | 0.2 | 144.00 |
| 11/28/22 | AHI | Email from J. DiNome re: insurance issues | 0.1 | 72.00 |

376719
00004
12/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2738294
Page 18

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/28/22 | JCH | Prepare talking points for meeting with Ironstone | 0.4 | 288.00 |
| 11/28/22 | JCH | Review and analyze strategy issue re: assertion of assessment claim | 0.7 | 504.00 |
| 11/28/22 | JCH | Telephone to A. Wilen re: building issues | 0.2 | 144.00 |
| 11/28/22 | JCH | Prepare for call with client team re: meeting with Ironstone | 0.3 | 216.00 |
| 11/28/22 | JCH | Conference with A. Wilen and J. Dinome re: preparation for meeting with Ironstone | 1.1 | 792.00 |
| 11/28/22 | JCH | Correspondence with J. Dinome re: details for meeting with Ironstone | 0.2 | 144.00 |
| 11/28/22 | JCH | Review and analyze property surveys re: development rights and property disputes | 0.9 | 648.00 |
| 11/28/22 | JCH | Review and analyze City of Philadelphia bill regarding residential housing requirement and correspondence with A. Perno re: same | 0.2 | 144.00 |
| 11/28/22 | JCH | Review of and revise Saul Ewing monthly submission for October 2022 | 0.4 | 288.00 |
| 11/28/22 | JCH | Review and analyze schedule of various records in storage and analysis of owner of same | 0.1 | 72.00 |
| 11/28/22 | JCH | Correspondence with J. Dinome re: building vandalism incident | 0.1 | 72.00 |
| 11/28/22 | JCH | Correspondence with A. Wilen and J. Dinome re: building security and property manager issues | 0.3 | 216.00 |
| 11/28/22 | JCH | Further preparation for meeting with Ironstone | 0.4 | 288.00 |
| 11/29/22 | AHI | Email from J. DiNome re: towing contract | 0.1 | 72.00 |
| 11/29/22 | AHI | Email exchange with J. Hampton re: towing contract | 0.2 | 144.00 |
| 11/29/22 | AHI | Email to J. DiNome re: towing contract | 0.2 | 144.00 |
| 11/29/22 | JCH | Conference with J. Dinome and A. Perno re: preparation for Steam inspection meeting with Ironstone | 0.7 | 504.00 |
| 11/29/22 | JCH | Prepare for meeting at HUH with Ironstone re: property dispute | 0.5 | 360.00 |
| 11/29/22 | JCH | Attend meeting at HUH with Ironstone and it's counsel re: property dispute | 2.0 | 1,440.00 |
| 11/29/22 | JCH | Conference with M. Minuti re: case strategy in response to Ironstone dispute | 0.2 | 144.00 |
| 11/29/22 | JCH | Review of correspondence with A. Wilen and J. Dinome re: outcome of meeting with Ironstone and next steps regarding same | 0.2 | 144.00 |
| 11/29/22 | JCH | Review of correspondence from Adeola re: background regarding City assessment program and follow up regarding same | 0.2 | 144.00 |
| 11/29/22 | JCH | Review and analyze draft parking services agreement | 0.1 | 72.00 |
| 11/29/22 | GER | Attend Zoom meeting with client team regarding steam inspection. | 0.8 | 656.00 |
| 11/30/22 | JCH | Review and analyze correspondence from J. Dinome re: proposal to repair SHSH building damage | 0.2 | 144.00 |

376719
00004
12/30/22

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2738294
Page 19

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/30/22 | JCH | Review and analyze correspondence from J. Dinome re: Ironstone issues | 0.3 | 216.00 |
| 11/30/22 | JCH | Review and analyze correspondence from M. Canno of Ironstone re: Vicinity correspondence regarding steam testing | 0.3 | 216.00 |
| 11/30/22 | JCH | Conference with A. Wilen and J. Dinome and A. Perno of PAHS re: Ironstone dispute issues and case strategy | 1.5 | 1,080.00 |
| 11/30/22 | JCH | Review and analyze correspondence from B. Pederson of Eisner re: business records issue and develop response to same | 0.2 | 144.00 |
| 11/30/22 | GER | Study steam report in preparation for inspection. | 0.4 | 328.00 |

TOTAL HOURS   139.4

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Frederick N. Poindexter | 4.4 | at | $285.00 | = | 1,254.00 |
| Adam M. Rosenthal | 0.2 | at | $340.00 | = | 68.00 |
| Adam H. Isenberg | 10.8 | at | $720.00 | = | 7,776.00 |
| Jeffrey C. Hampton | 86.5 | at | $720.00 | = | 62,280.00 |
| Martin J. Doyle | 5.5 | at | $725.00 | = | 3,987.50 |
| Mark Minuti | 15.2 | at | $815.00 | = | 12,388.00 |
| John D. Demmy | 7.9 | at | $770.00 | = | 6,083.00 |
| Matthew M. Haar | 2.8 | at | $595.00 | = | 1,666.00 |
| George E. Rahn, Jr. | 4.6 | at | $820.00 | = | 3,772.00 |
| William W. Warren | 1.5 | at | $620.00 | = | 930.00 |

CURRENT FEES   100,204.50

Less 10% Discount   -10,020.45
TOTAL FEES DUE   90,184.05

**TOTAL AMOUNT OF THIS  INVOICE**   90,184.05



Philadelphia Academic Health System, LLC
222 N. Sepulveda Blvd.
Suite 900
El Segundo, CA 90245

| | |
|---|---|
| Invoice Number | 2738295 |
| Invoice Date | 12/30/22 |
| Client Number | 376719 |
| Matter Number | 00005 |

Re:    Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH  11/30/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/01/22 | AHI | Revise organizational chart - post-MOU | 0.4 | 288.00 |
| 11/01/22 | MM | E-mails with S. Brown re: mediation costs | 0.2 | 163.00 |
| 11/01/22 | MBD | Correspondence to Omni re: service of certification of no objection | 0.1 | 50.00 |
| 11/01/22 | SE | Draft and revise certification of no objection for Saul Ewing's thirty-eighth monthly fee application | 0.4 | 114.00 |
| 11/01/22 | SE | E-mail with R. Warren re: filing certification of no objection for Saul Ewing's thirty-eighth monthly fee application | 0.1 | 28.50 |
| 11/02/22 | AHI | Review of revised organizational chart - debtors and email to  J. DiNome re: same | 0.5 | 360.00 |
| 11/02/22 | MM | E-mails with S. Brown re: mediation costs/ invoices | 0.2 | 163.00 |
| 11/02/22 | MM | E-mails with J. Hampton re: mediation costs | 0.2 | 163.00 |
| 11/02/22 | REW | Draft notice of agenda for hearing on 11/4 | 0.2 | 51.00 |
| 11/02/22 | REW | .pdf and electronic docketing of notice of agenda for hearing on 11/4 (in main and adversary case) | 0.3 | 76.50 |
| 11/02/22 | REW | Prepare notice of agenda for hearing on 11/4 with hyperlinks and forward to Chambers | 0.2 | 51.00 |
| 11/02/22 | MBD | Correspondence to Omni re: service of agenda | 0.1 | 50.00 |
| 11/04/22 | AHI | Email to S. Mitnick re: revised organizational chart | 0.1 | 72.00 |
| 11/06/22 | MM | E-mails with S. Brown re: mediation payments | 0.2 | 163.00 |
| 11/07/22 | AHI | Email from A. R. Wells re: RRG dissolution | 0.1 | 72.00 |
| 11/07/22 | MM | E-mail to S. Brown re: letter to confirm mediation costs | 0.2 | 163.00 |
| 11/08/22 | AHI | Email from J. DiNome re: scheduling issues - RRG call | 0.1 | 72.00 |
| 11/08/22 | MM | Review of and revise letter on mediation costs | 0.3 | 244.50 |
| 11/08/22 | MM | Circulate updated letter on mediation costs | 0.1 | 81.50 |
| 11/08/22 | JCH | Develop case strategy re: next steps regarding Ironstone dispute and meeting to address same | 0.3 | 216.00 |
| 11/08/22 | CYL | Review and provide analysis re insurance issues | 0.5 | 307.50 |

376719  
00005  
12/30/22

Philadelphia Academic Health System, LLC, et. al  
Case Administration

Invoice Number  2738295  
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/08/22 | SE | Update case calendar to include new objection deadline. | 0.1 | 28.50 |
| 11/09/22 | MM | E-mail from R. Warren re: omnibus hearing dates | 0.1 | 81.50 |
| 11/09/22 | MM | Review and approve certification of counsel regarding omnibus hearing dates | 0.1 | 81.50 |
| 11/10/22 | AHI | Email to J. DiNome re: conference call | 0.1 | 72.00 |
| 11/10/22 | SE | Update case calendar to include new hearing dates and objection deadline. | 0.2 | 57.00 |
| 11/11/22 | AHI | Conference call with A. Wilen and J. DiNome re: open issues | 1.6 | 1,152.00 |
| 11/11/22 | AHI | Email from B. Pedersen re: books and records | 0.1 | 72.00 |
| 11/14/22 | AHI | Email from C. Marino re: Iron Stone matter - document review | 0.1 | 72.00 |
| 11/14/22 | SE | Review and monitor case docket for relevant filings. | 0.1 | 28.50 |
| 11/15/22 | AHI | Email from B. Pedersen re: Iron Mountain issues - books and records reviewed | 0.2 | 144.00 |
| 11/15/22 | SE | Phone call with M. Minuti re: research on set off rights. | 0.2 | 57.00 |
| 11/15/22 | SE | Emails with M. Minuti re: new research assignment. | 0.1 | 28.50 |
| 11/15/22 | SE | Review and monitor case docket for relevant filings. | 0.1 | 28.50 |
| 11/16/22 | AHI | Email to B. Pedersen re: Iron Mountain issues - books and records | 0.6 | 432.00 |
| 11/16/22 | AHI | Review of ASA re: books and records issues | 0.5 | 360.00 |
| 11/17/22 | AHI | Email from B. Podesta re: Iron Mountain - books and records | 1.1 | 792.00 |
| 11/17/22 | AHI | Analysis of strategic issues re: books and records | 0.3 | 216.00 |
| 11/17/22 | AHI | Email to S. Bilus re: HIPAA issue | 0.1 | 72.00 |
| 11/17/22 | AHI | Telephone call to B. Pedersen re: books and records | 0.1 | 72.00 |
| 11/17/22 | AHI | Review of miscellaneous emails | 0.1 | 72.00 |
| 11/17/22 | JCH | Develop case strategy re: Ironstone dispute regarding parking deck area | 0.3 | 216.00 |
| 11/17/22 | REW | Draft notice of agenda for hearing on 11/22 | 0.4 | 102.00 |
| 11/18/22 | AHI | Analysis of strategic issues re: books and records | 0.3 | 216.00 |
| 11/18/22 | AHI | Email to B. Pedersen re: books and records | 0.1 | 72.00 |
| 11/18/22 | AHI | Email to S. Voit re: books and records | 0.1 | 72.00 |
| 11/18/22 | MM | E-mails with R. Warren re: 11/22 hearing | 0.2 | 163.00 |
| 11/18/22 | MM | E-mails with A. Wilen, J. Dinome and J. Hampton re: paving of parking lot | 0.3 | 244.50 |
| 11/18/22 | REW | Correspondence with M. Minuti re: 11/22 hearing | 0.2 | 51.00 |
| 11/18/22 | REW | Correspondence with Chambers re: 11/22 hearing | 0.2 | 51.00 |
| 11/18/22 | REW | Revise and finalize notice of agenda for hearing on 11/22 | 0.1 | 25.50 |

376719
00005
12/30/22

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2738295
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/18/22 | REW | .pdf and electronic docketing of notice of agenda for hearing on 11/22 (filed in main and adversary case) | 0.3 | 76.50 |
| 11/18/22 | ARB | Call with A. Isenberg regarding storage of records issue. | 0.3 | 169.50 |
| 11/18/22 | CYL | Review and analyze new coverages | 0.5 | 307.50 |
| 11/18/22 | SE | Update case calendar to include new objection deadline. | 0.1 | 28.50 |
| 11/20/22 | AHI | Review of miscellaneous emails | 0.1 | 72.00 |
| 11/21/22 | AHI | Email from S. Voit re: books and records | 0.1 | 72.00 |
| 11/21/22 | JCH | Develop case strategy re: REA enforcement | 0.3 | 216.00 |
| 11/22/22 | AHI | Review of materials re: books and records | 0.4 | 288.00 |
| 11/22/22 | AHI | Weekly call with J. Dinome and A. Wilen | 0.6 | 432.00 |
| 11/22/22 | JCH | Call with client team re: open case issues and case strategy regarding same | 0.5 | 360.00 |
| 11/23/22 | SE | Email from M. DiSabatino re: completed CNOs. | 0.1 | 28.50 |
| 11/28/22 | AHI | Email from C. Marino re: books and records | 0.4 | 288.00 |
| 11/28/22 | SE | Research re: set off rights and the automatic stay. | 3.0 | 855.00 |
| 11/29/22 | AHI | Email from B. Pedersen re: Iron Mountain | 0.3 | 216.00 |
| 11/30/22 | JCH | Correspondence with A. Wilen and J. Dinome re: case team meeting | 0.2 | 144.00 |
| 12/01/22 | MM | E-mail to Judge Carey and S. Uhland re: mediation reimbursement letter | 0.2 | 163.00 |
| 12/01/22 | MM | E-mail from Judge Carey re: mediation costs | 0.1 | 81.50 |
| 12/02/22 | MM | E-mail to Judge Carey re: mediation invoice | 0.2 | 163.00 |
| 12/02/22 | MM | Review consultant's invoice | 0.2 | 163.00 |
| 12/02/22 | MM | E-mail to J. Hampton re: consultant's invoice | 0.2 | 163.00 |
| 12/02/22 | MM | E-mails with J. Hampton re: HSRE reimbursement for mediation costs | 0.2 | 163.00 |
| 12/05/22 | MM | E-mails with MBNF's counsel re: mediation costs | 0.3 | 244.50 |
| 12/06/22 | MM | E-mails from S. Brown and S. Attestatova re: mediation costs | 0.2 | 163.00 |

TOTAL HOURS            21.7

376719
00005
12/30/22

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2738295
Page 4

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Sabrina Espinal | 4.5 | at | $285.00 | = | 1,282.50 |
| Robyn E. Warren | 1.9 | at | $255.00 | = | 484.50 |
| Adam H. Isenberg | 8.5 | at | $720.00 | = | 6,120.00 |
| Jeffrey C. Hampton | 1.6 | at | $720.00 | = | 1,152.00 |
| Monique B. DiSabatino | 0.2 | at | $500.00 | = | 100.00 |
| Mark Minuti | 3.7 | at | $815.00 | = | 3,015.50 |
| Alexander R. Bilus | 0.3 | at | $565.00 | = | 169.50 |
| Clarence Y. Lee | 1.0 | at | $615.00 | = | 615.00 |

|  |  |
|---|---|
| CURRENT FEES | 12,939.00 |
| Less 10% Discount | -1,293.90 |
| TOTAL FEES DUE | 11,645.10 |

**TOTAL AMOUNT OF THIS  INVOICE**          11,645.10

40992019.1 01/11/2023



**SAUL EWING**
LLP

| | | |
|---|---|---|
| Philadelphia Academic Health System, LLC | Invoice Number | 2738296 |
| 222 N. Sepulveda Blvd. | Invoice Date | 12/30/22 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00006 |

Re:   Claims Analysis, Objections, Proofs of Claim and Bar Date

FOR PROFESSIONAL SERVICES RENDERED THROUGH  11/30/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/01/22 | AHI | Email to J. Hampton and A. Akinrinade re: Philadelphia claim - ordinances | 0.1 | 72.00 |
| 11/01/22 | MM | E-mails with J. Demmy and A. Kohn re: HRE production | 0.2 | 163.00 |
| 11/01/22 | MM | E-mail from Huron's counsel re: settlement agreement | 0.1 | 81.50 |
| 11/01/22 | MBD | Correspondence to counsel to Obermayer re: resolution of demand | 0.1 | 50.00 |
| 11/01/22 | MBD | Review of correspondence from counsel to Medline re: depositions | 0.1 | 50.00 |
| 11/01/22 | MBD | Review of correspondence from J. Demmy and S. Prill re: Medline depositions | 0.1 | 50.00 |
| 11/01/22 | JDD | Draft status update for client team re: Medline adversary (discovery and related issues) | 0.7 | 539.00 |
| 11/01/22 | JDD | E-mail from HRE Capital counsel re: protective order | 0.1 | 77.00 |
| 11/01/22 | JDD | Several e-mails from and to A. Kohn re: documents to be produced to HRE Capital | 0.2 | 154.00 |
| 11/01/22 | JDD | Reviewed documents to produce in HRE Capital adversary. | 0.6 | 462.00 |
| 11/01/22 | JDD | Reviewed and revised mediation statement in HRE Capital adversary. | 1.3 | 1,001.00 |
| 11/02/22 | AHI | Email to J. Hampton re: PA claim analysis | 0.1 | 72.00 |
| 11/02/22 | MM | Review of Huron's markup of settlement agreement | 0.2 | 163.00 |
| 11/02/22 | MM | E-mails with Huron's counsel re: settlement agreement | 0.2 | 163.00 |
| 11/02/22 | MBD | Correspondence with A. Gould re: claim inquiry | 0.1 | 50.00 |
| 11/02/22 | JDD | E-mails from and to P. Thomas re: deposition dispute | 0.1 | 77.00 |
| 11/02/22 | MGN | Follow-up correspondence to and from C. Bifferato regarding counteroffer in connection with moving Medtronic mediation towards conclusion | 0.3 | 192.00 |
| 11/02/22 | MGN | Correspondence to and from S. Prill regarding status of mediation with Medtronic | 0.2 | 128.00 |
| 11/02/22 | MGN | Telephone conference with C. Bifferato, mediator, regarding Medtronic mediation | 0.5 | 320.00 |

376719
00006
12/30/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2738296
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/03/22 | MM | E-mails with J. Hampton re: Huron's changes to settlement agreement | 0.2 | 163.00 |
| 11/03/22 | MM | E-mails with J. Demmy re: Medline discovery | 0.2 | 163.00 |
| 11/03/22 | JDD | E-mails from and to mediator re: logistics for HRE Capital mediation | 0.2 | 154.00 |
| 11/03/22 | JDD | E-mails to and from A. Isenberg re: fact issues in connection with HRE Capital mediation statement | 0.2 | 154.00 |
| 11/03/22 | JDD | Make further revisions to HRE Capital mediation statement and circulate same for review by client | 0.4 | 308.00 |
| 11/03/22 | JDD | Draft e-mail to Medline counsel re: proposal to resolve deposition dispute | 0.3 | 231.00 |
| 11/03/22 | JDD | E-mails to J. Dinome, M. DiSabatino and Eisner team re: draft e-mail to Medline counsel regarding proposal to resolve deposition dispute | 0.1 | 77.00 |
| 11/03/22 | JDD | E-mails from and to HRE Capital counsel, J. Dinome and L. Berkoff (mediator) re: mediation scheduling issues (request for delay) | 0.2 | 154.00 |
| 11/04/22 | MM | Review and comment upon HRE mediation statement | 0.5 | 407.50 |
| 11/04/22 | MBD | Revise Obermayer tolling agreement | 0.1 | 50.00 |
| 11/04/22 | MBD | Correspondence with counsel to Obermayer re: call to discuss preference matters | 0.1 | 50.00 |
| 11/04/22 | MBD | Analysis of issues re: Terrell claims | 0.3 | 150.00 |
| 11/04/22 | JDD | Prepare for (including review of parties' position letters) and outline presentation hearing re: Medline discovery disputes over depositions | 2.2 | 1,694.00 |
| 11/04/22 | JDD | E-mails to and from M. Kaplan re: follow up discussions after today's hearing regarding Medline discovery disputes over depositions | 0.1 | 77.00 |
| 11/04/22 | JDD | Continue working on De Lage Landen summary judgment motion and brief | 1.5 | 1,155.00 |
| 11/04/22 | JDD | Participate in hearing re: Medline discovery disputes over depositions | 0.6 | 462.00 |
| 11/04/22 | MGN | Review correspondence received from B. Harvey, counsel for McKesson, regarding receipt of discovery from McKesson and issues relating thereto including request for an extension on discovery | 0.2 | 128.00 |
| 11/04/22 | MGN | Multiple correspondence to and from S. Prill regarding status of negotiations with Medtronic | 0.3 | 192.00 |
| 11/04/22 | MGN | Correspondence to and from C. Bifferato, mediator, regarding Metronic mediation | 0.3 | 192.00 |
| 11/06/22 | MM | E-mail to Huron's counsel re: settlement agreement | 0.2 | 163.00 |

376719
00006
12/30/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2738296
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/06/22 | MM | E-mails with J. Demmy re: Medline discovery | 0.2 | 163.00 |
| 11/07/22 | AHI | Review of J. Hampton comments to Philadelphia claim analysis | 0.3 | 216.00 |
| 11/07/22 | AHI | Email exchange with A. Akinrinade re: City claim analysis | 0.7 | 504.00 |
| 11/07/22 | AHI | Email exchange with J. Hampton re: City claim | 0.1 | 72.00 |
| 11/07/22 | AHI | Email from A. Akinrinade re: City claim issues | 0.1 | 72.00 |
| 11/07/22 | MBD | Telephone call with M. Vignoni re: Terrell claims | 0.3 | 150.00 |
| 11/07/22 | MBD | Correspondence to A. Gould re: claim inquiry | 0.1 | 50.00 |
| 11/07/22 | MBD | Analysis of status of Neery claim | 0.1 | 50.00 |
| 11/07/22 | JDD | E-mails from and to mediator, HRE Capital counsel and client re: mediation scheduling | 0.2 | 154.00 |
| 11/07/22 | JDD | E-mails to and from Medline counsel re: follow up to 11/4 discovery hearing | 0.2 | 154.00 |
| 11/08/22 | AHI | Email to A. Akinrinade re: call on Philadelphia claim | 0.1 | 72.00 |
| 11/08/22 | AHI | Email from M. Haar re: DHS claim - scheduling | 0.1 | 72.00 |
| 11/08/22 | MBD | Telephone call with G. Samms re: avoidance action | 0.2 | 100.00 |
| 11/08/22 | MBD | Correspondence with G. Samms re: preference matter, tolling agreement and stay relief issues | 0.3 | 150.00 |
| 11/08/22 | JDD | Telephone conference with Harris Energy, J . Dinome, A. Perno, A. Wilen and Saul Ewing team re: steam issues and report | 0.7 | 539.00 |
| 11/08/22 | JDD | Several e-mails from Mediator and HRE Capital counsel re: mediation scheduling and logistics | 0.2 | 154.00 |
| 11/08/22 | JDD | Continue drafting summary judgment brief in De Lage Landen preference adversary | 3.5 | 2,695.00 |
| 11/08/22 | MGN | Correspondence to S. Prill and A. Akinrinade regarding status of Medtronic mediation. | 0.1 | 64.00 |
| 11/09/22 | JDD | Continue analyzing Medline documents and adding same to narrative and deposition outlines | 4.5 | 3,465.00 |
| 11/10/22 | AHI | Conference call with A. Wilen and A. Akinrinade re: Philadelphia claim | 0.8 | 576.00 |
| 11/10/22 | AHI | Email to S. Voit re: Philadelphia documents | 0.1 | 72.00 |
| 11/10/22 | MM | E-mails with C. Pellegrini re: Saechow status report | 0.2 | 163.00 |
| 11/10/22 | MM | E-mails with J. Demmy re: HRE production | 0.2 | 163.00 |
| 11/10/22 | MM | E-mails with Huron's counsel re: status of settlement | 0.2 | 163.00 |
| 11/10/22 | MM | Further e-mails with J. Demmy re: HRE production | 0.2 | 163.00 |
| 11/10/22 | MM | Review of Huron's changes to settlement agreement | 0.2 | 163.00 |
| 11/10/22 | MM | Create redline of Huron settlement agreement reflecting Huron's changes | 0.1 | 81.50 |

376719
00006
12/30/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number 2738296
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/10/22 | MM | E-mail to J. Hampton re: Huron's changes to settlement agreement | 0.1 | 81.50 |
| 11/10/22 | MM | E-mail to J. Demmy re: questions regarding certain documents to produce to HRE | 0.2 | 163.00 |
| 11/10/22 | JCH | Telephone calls to/from J. Walter re: claim inquiry and questions regarding order entered | 0.2 | 144.00 |
| 11/10/22 | JCH | Draft correspondence to J. Walter enclosing order and responding to inquiry | 0.2 | 144.00 |
| 11/10/22 | JDD | Telephone conference with Medline counsel re: discovery issues in follow up to 11/4 hearing | 0.3 | 231.00 |
| 11/10/22 | JDD | E-mails to and from J Garcia re: topics of research needed for pending preference adversaries | 0.2 | 154.00 |
| 11/10/22 | JDD | Review documents to be produced to HRE Counsel in advance of mediation (privilege and related issues) | 2.1 | 1,617.00 |
| 11/10/22 | JDD | E-mails to and from M. Minuti re: HRE Capital production (privilege and related issues) | 0.2 | 154.00 |
| 11/10/22 | JDD | E-mails from and to counsel for HRE Capital re: status of production (privilege and related issues) | 0.2 | 154.00 |
| 11/11/22 | AHI | Email to S. Voit re: Philadelphia assessment | 0.1 | 72.00 |
| 11/11/22 | MM | E-mails with J. Demmy re: HRE production | 0.2 | 163.00 |
| 11/11/22 | MM | Review of, revise and circulate Huron settlement agreement to S. Uhland | 0.4 | 326.00 |
| 11/11/22 | JDD | Communications with LSS re: HRE Capital production (redacted and privileged documents) in preparation for production and e-mails to and from HRE Counsel to effect production | 0.4 | 308.00 |
| 11/11/22 | MGN | Correspondence to and from C. Bifferato regarding status of mediation negotiations. | 0.2 | 128.00 |
| 11/11/22 | MGN | Correspondence to S. Prill and A. Akinrinade advising of same. | 0.2 | 128.00 |
| 11/12/22 | JDD | E-mails to and from M. DiSabatino and M. Novick re: need for status meeting regarding open preference adversaries | 0.1 | 77.00 |
| 11/13/22 | MGN | Correspondence to J. Demmy re: Shades of Green adversary proceedings | 0.2 | 128.00 |
| 11/14/22 | AHI | Email from S. Voit re: City assessment documents | 0.7 | 504.00 |
| 11/14/22 | MBD | Correspondence to G. Samms re: update on avoidance action | 0.1 | 50.00 |
| 11/14/22 | MBD | Correspondence with A. Akinrinade re: City of Philadelphia claims | 0.2 | 100.00 |
| 11/14/22 | MBD | Review of revised Medline discovery deadlines | 0.1 | 50.00 |
| 11/14/22 | JDD | Draft e-mail to HRE Capital counsel including privilege log information re: forwarding redacted documents and documents withheld on attorney client privilege basis | 0.4 | 308.00 |
| 11/14/22 | JDD | E-mails with P. Thomas (Medline counsel) re: revised scheduling stipulation | 0.2 | 154.00 |

376719
00006
12/30/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number 2738296
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/14/22 | JDD | E-mails with Medline counsel re: discovery and related issues | 0.3 | 231.00 |
| 11/14/22 | JDD | Follow up e-mails from and to HRE Capital counsel and A Rosenthal (LSS) re: production | 0.2 | 154.00 |
| 11/14/22 | JDD | Review and revise Medline draft scheduling stipulation | 0.1 | 77.00 |
| 11/14/22 | MGN | Correspondence to and from B. Harvey, counsel for McKesson, regarding requested extension on discovery and status of protective order. | 0.2 | 128.00 |
| 11/14/22 | MGN | Correspondence to and from D. Meloro, counsel for Medtronic, regarding extensions of discovery and status of mediation/negotiations. | 0.2 | 128.00 |
| 11/14/22 | MGN | Correspondence to and from S. Prill advising her of the status of the mediation/settlement negotiations with Medtronic. | 0.2 | 128.00 |
| 11/14/22 | MGN | Correspondence to and from J. Demmy and M. DiSabatino to schedule follow-up conference call to review remaining open adversary proceedings. | 0.2 | 128.00 |
| 11/15/22 | AHI | Email to F. Poindexter re: water bill | 0.1 | 72.00 |
| 11/15/22 | AHI | Email to B. Warren and M. Haar re: Pennsylvania claim issues | 0.1 | 72.00 |
| 11/15/22 | MBD | Correspondence with A. Gould re: personal injury claim inquiry | 0.2 | 100.00 |
| 11/15/22 | MBD | Correspondence with E. Huckabay (FIT) re: resolution of claim | 0.1 | 50.00 |
| 11/15/22 | MBD | Telephone call with J. Demmy, M. Novick and J. Garcia re: open preference issues | 0.6 | 300.00 |
| 11/15/22 | JDD | Status teleconference with client team re: open preference adversaries (Medline, DLL, Medtronic, McKesson and Shades of Green) | 0.6 | 462.00 |
| 11/15/22 | JDD | Review and analyze e-mail from M. Novick to counsel for Shades of Green re: status of settlement payment and possible need for motion to compel | 0.1 | 77.00 |
| 11/15/22 | MGN | Prepare for and participate in conference call with client team re: discussing remaining open adversary cases. | 0.5 | 320.00 |
| 11/15/22 | MGN | Telephone call and correspondence to A. Brown, counsel for Shades of Green, advising her that Shades of Green has not sent the replacement check and the cost of any further efforts may be borne by Shades of Green. | 0.2 | 128.00 |
| 11/16/22 | AHI | Email from F. Poindexter re: water invoice | 0.2 | 144.00 |
| 11/16/22 | AHI | Email exchange with M. Minuti re: utility issues | 0.7 | 504.00 |
| 11/16/22 | MGN | Telephone call to and from A. Brown, counsel to Shades of Green, regarding failure to receive replacement check. | 0.1 | 64.00 |
| 11/17/22 | MGN | Correspondence to and from B. Harvey, counsel to McKesson, regarding extension of dates in Scheduling Order. | 0.2 | 128.00 |
| 11/17/22 | MGN | Review discovery served received from McKesson and responding to same. | 0.5 | 320.00 |

376719
00006
12/30/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2738296
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/17/22 | MGN | Correspondence to S. Prill and A. Akinrinade enclosing discovery received from McKesson. | 0.2 | 128.00 |
| 11/17/22 | MGN | Correspondence to and from C. Bifferato, mediator, regarding status of mediation with McKesson. | 0.2 | 128.00 |
| 11/17/22 | MGN | Correspondence to J. Demmy requesting his review of McKesson's proposed Scheduling Order. | 0.2 | 128.00 |
| 11/17/22 | MGN | Conference with J. Demmy regarding same. | 0.1 | 64.00 |
| 11/18/22 | MM | E-mails with TJ Li and J. Hampton re: finalizing Huron settlement agreement | 0.2 | 163.00 |
| 11/18/22 | JDD | Review and analyze and make comments and suggested revisions to McKesson proposed protective order | 1.3 | 1,001.00 |
| 11/18/22 | JDD | E-mails from and to Medline counsel re: status of exchange of 30(b)(6) deposition topics | 0.1 | 77.00 |
| 11/18/22 | JDD | Begin outlining 30(b)(6) topics for Medline depositions | 0.8 | 616.00 |
| 11/18/22 | MGN | Telephone conference with B. Harvey, counsel for McKesson, discussing status litigation, extending pre-trial scheduling order, reviewing and revising draft Protective Order and related issues. | 0.9 | 576.00 |
| 11/18/22 | MGN | Correspondence to and from C. Bifferato, mediator, regarding continued mediation with Medtronic. | 0.2 | 128.00 |
| 11/18/22 | MGN | Correspondence to and from S. Prill and A. Akinrinade regarding same. | 0.2 | 128.00 |
| 11/18/22 | MGN | Correspondence to and from C. Bifferato, mediator, regarding continued mediation with McKesson. | 0.2 | 128.00 |
| 11/20/22 | AHI | Email to B. Warren re: conference call on PA claim issues | 0.1 | 72.00 |
| 11/21/22 | AHI | Analysis of strategic issues re: PA claim | 0.6 | 432.00 |
| 11/21/22 | AHI | Review of J. Hampton comments to PA claim analysis | 1.6 | 1,152.00 |
| 11/21/22 | AHI | Review of stipulation re: PA claim | 0.1 | 72.00 |
| 11/21/22 | MM | Review of e-mails from M. DiSabatino re: FIT settlement | 0.2 | 163.00 |
| 11/21/22 | MM | E-mail to Huron's counsel re: finalizing settlement agreement | 0.2 | 163.00 |
| 11/21/22 | MM | E-mail to TJ Li re: status of litigation claims related to memorandum of understanding | 0.2 | 163.00 |
| 11/21/22 | MBD | Correspondence with counsel to Future IT Advisors re: claim resolution | 0.1 | 50.00 |
| 11/21/22 | MBD | Analysis of list of 30(b)(6) topics for Medline | 0.2 | 100.00 |
| 11/21/22 | JDD | Continue drafting 30(b)(6) topics for Medline depositions | 0.7 | 539.00 |
| 11/21/22 | JDD | E-mails from and to M. Novick re: procedural issue in connection with extension of scheduling deadlines/order in McKesson adversary | 0.1 | 77.00 |

376719
00006
12/30/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2738296
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/21/22 | MGN | Correspondence to and from J. Demmy regarding filing Stipulation for Extension with the Bankruptcy Court in the McKesson matter. | 0.1 | 64.00 |
| 11/21/22 | MGN | Correspondence to and from C. Bifferato, mediator, regarding update on Medtronic discussions regarding settlement. | 0.2 | 128.00 |
| 11/22/22 | AHI | Email to B. Warren re: PA claim issues | 0.6 | 432.00 |
| 11/22/22 | AHI | Analysis of strategic issues re: PA claim analysis | 0.5 | 360.00 |
| 11/22/22 | AHI | Emails to A. Akinrinade re: assessment claims | 0.5 | 360.00 |
| 11/22/22 | MM | E-mails with Huron's counsel re: finalizing settlement agreement | 0.2 | 163.00 |
| 11/22/22 | MBD | Revise stipulation with Future IT Advisors | 0.7 | 350.00 |
| 11/22/22 | JDD | E-mails from and to counsel for Medline re: 30(b)(6) deposition topics | 0.1 | 77.00 |
| 11/22/22 | JDD | Review Medline's 30(b)(6) deposition topics | 0.3 | 231.00 |
| 11/22/22 | MGN | Correspondence to and from B. Harvey regarding preparing stipulation extending deadlines in connection with McKesson adversary proceeding. | 0.2 | 128.00 |
| 11/23/22 | AHI | Email to A. Akinrinade re: PA claim analysis | 1.4 | 1,008.00 |
| 11/23/22 | JDD | E-mails with client team re: status and need to follow up on 30(b)(6) issues | 0.3 | 231.00 |
| 11/23/22 | JDD | Review and analyze order and opinion in De Lage Landen preference adversary denying motion to file third party complaint against Santander | 0.3 | 231.00 |
| 11/23/22 | JDD | E-mails to and from P. Winterhalter re: resumption of McCallister deposition | 0.2 | 154.00 |
| 11/23/22 | JDD | E-mails from and to counsel for HRE Capital re: use of confidential documents at mediation | 0.1 | 77.00 |
| 11/23/22 | JDD | Review and analyze e-mail from J. Garcia with attached cases re preference issues research applicable to Medline and De Lage Landen adversaries | 0.5 | 385.00 |
| 11/23/22 | JDD | Draft detailed e-mail to J. Garcia cases re: his preference issues research applicable to Medline and De Lage Landen adversaries and raised additional issues for discussion | 0.2 | 154.00 |
| 11/28/22 | AHI | Email to J. Garcia re: memo on standing | 0.1 | 72.00 |
| 11/28/22 | MBD | Telephone calls with J. Demmy, J. Garcia and M. Novice re: open preference issues | 0.2 | 100.00 |
| 11/28/22 | JDD | Telephone conference with M DiSabatino, M Novick and J Garcia re issues in pending preference cases. | 0.3 | 231.00 |
| 11/28/22 | JDD | Worked on response to Medline 30(b)(6) topics and completion of Plaintiff's 30(b)(6) notice to Medline. | 1.8 | 1,386.00 |
| 11/28/22 | JDD | E-mail to Medline counsel re status of account history submission. | 0.1 | 77.00 |
| 11/28/22 | JDD | E-mail from M Novick re resolution of Shades of Green adversary. | 0.1 | 77.00 |

376719
00006
12/30/22

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2738296
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/28/22 | MGN | Telephone conference with case team re: discussing status of open adversary proceedings. | 0.3 | 192.00 |
| 11/28/22 | MGN | Correspondence to and from A. Akinrinade confirming receipt of Shades of Green payment. | 0.2 | 128.00 |
| 11/28/22 | MGN | Correspondence to A. Brown, counsel for Shades of Green, confirming same. | 0.1 | 64.00 |
| 11/29/22 | AHI | Email exchange with A. Akinrinade re: Philadelphia assessment claim | 0.2 | 144.00 |
| 11/29/22 | AHI | Analysis of strategic issues re: Philadelphia claim | 0.1 | 72.00 |
| 11/29/22 | AHI | Email to A. Akinrinade re: Philadelphia claim | 0.1 | 72.00 |
| 11/29/22 | MBD | Correspondence to counsel to Obermayer re: avoidance action | 0.1 | 50.00 |
| 11/29/22 | JDD | Strategy thinking and analysis re next steps and re timeline/budget for Medline matter. | 0.6 | 462.00 |
| 11/29/22 | JDD | E-mail from Medline counsel re status of account history information. | 0.1 | 77.00 |
| 11/30/22 | AHI | Analysis of issues re: PA claim | 1.1 | 792.00 |
| 11/30/22 | MBD | Telephone calls with J. Demmy, S. Prill and A. Akinrinade re: Medline deposition topics | 0.5 | 250.00 |
| 11/30/22 | JDD | Review and analyze e-mail/memo from J Garcia re 30(b)(6) issues (Medline adversary) | 0.2 | 154.00 |
| 11/30/22 | JDD | Telephone conference with A Isenberg re HRE Capital mediation statement issues. | 0.6 | 462.00 |
| 11/30/22 | JDD | Revised HRE Capital mediation statement and made other clean up changes and collected and ordered exhibits for statement | 1.2 | 924.00 |
| 11/30/22 | JDD | Prep for call with Eisner Amper team and M DiSabatino re Medline 30(b))(6) issues (grouped topics into categories and considered possible witness designations). | 0.4 | 308.00 |
| 11/30/22 | JDD | Telephone conference with Eisner Amper team and M DiSabatino re Medline 30(b))(6) issues. | 0.5 | 385.00 |
| 11/30/22 | TNF | Meeting with A. Isenberg re: DHS claims | 1.0 | 395.00 |
| 11/30/22 | TNF | Analysis of potential DHS claim setoffs | 0.6 | 237.00 |

TOTAL HOURS                     65.9

376719                          Philadelphia Academic Health System, LLC, et. al                    Invoice Number  2738296
00006                           Claims Analysis, Objections, Proofs of Claim and Bar Date                        Page 9
12/30/22

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 1.6 | at | $395.00 | = | 632.00 |
| Adam H. Isenberg | 11.4 | at | $720.00 | = | 8,208.00 |
| Jeffrey C. Hampton | 0.4 | at | $720.00 | = | 288.00 |
| Monique B. DiSabatino | 5.0 | at | $500.00 | = | 2,500.00 |
| Mark Minuti | 5.0 | at | $815.00 | = | 4,075.00 |
| John D. Demmy | 34.4 | at | $770.00 | = | 26,488.00 |
| Michelle G. Novick | 8.1 | at | $640.00 | = | 5,184.00 |

|  |  |
|---|---|
| CURRENT FEES | 47,375.00 |
| Less 10% Discount | -4,737.50 |
| TOTAL FEES DUE | 42,637.50 |

**TOTAL AMOUNT OF THIS  INVOICE**                42,637.50



SAUL EWING
LLP

| | |
|---|---|
| Philadelphia Academic Health System, LLC | Invoice Number 2738297 |
| 222 N. Sepulveda Blvd. | Invoice Date 12/30/22 |
| Suite 900 | Client Number 376719 |
| El Segundo, CA 90245 | Matter Number 00007 |

Re:    Committee Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH  11/30/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/03/22 | JCH | Correspondence with Committee counsel re: Committee position on proposed resolution of pending litigation matter | 0.1 | 72.00 |
| 11/15/22 | JCH | Telephone calls from and to A. Sherman, Committee counsel, re: follow up from broker interviews today | 0.2 | 144.00 |
| 11/16/22 | JCH | Review and analyze correspondence from Committee counsel and accompanying documents re: payment request | 0.2 | 144.00 |
| | | TOTAL HOURS | 0.5 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jeffrey C. Hampton | 0.5 | at | $720.00 | = | 360.00 |

|  |  |
|---|---|
| CURRENT FEES | 360.00 |
| Less 10% Discount | -36.00 |
| TOTAL FEES DUE | 324.00 |

**TOTAL AMOUNT OF THIS  INVOICE**                     324.00


**SAUL EWING**
LLP

| | | |
|---|---|---|
| Philadelphia Academic Health System, LLC | Invoice Number | 2738298 |
| 222 N. Sepulveda Blvd. | Invoice Date | 12/30/22 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00008 |

Re:    Creditor Inquiries

FOR PROFESSIONAL SERVICES RENDERED THROUGH  11/30/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/01/22 | MM | Call with creditor re: status of claim | 0.2 | 163.00 |
| | | TOTAL HOURS | 0.2 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Mark Minuti | 0.2 | at | $815.00 | = | 163.00 |
| | | | CURRENT FEES | | 163.00 |
| | | | Less 10% Discount | | -16.30 |
| | | | TOTAL FEES DUE | | 146.70 |

**TOTAL AMOUNT OF THIS  INVOICE**                146.70

40992081.1 01/12/2023



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2738299 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 12/30/22 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00011 |

Re:    Fee/Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH  11/30/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/01/22 | REW | Review of and revise certification of no objection for Saul Ewing's thirty-eighth monthly fee application | 0.1 | 25.50 |
| 11/01/22 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing's thirty-eighth monthly fee application | 0.2 | 51.00 |
| 11/01/22 | REW | Prepare excel spreadsheet to be attached to Saul Ewing's thirty-ninth monthly fee application | 1.7 | 433.50 |
| 11/02/22 | REW | Review of all invoices and draft summaries for each category for Saul Ewing's thirty-ninth monthly fee application | 1.9 | 484.50 |
| 11/03/22 | REW | Draft Saul Ewing's thirty-ninth monthly fee application | 2.3 | 586.50 |
| 11/08/22 | REW | Revise and finalize Saul Ewing's thirty-ninth monthly fee application | 0.3 | 76.50 |
| 11/08/22 | REW | .pdf and electronic docketing of Saul Ewing's thirty-ninth monthly fee application | 0.3 | 76.50 |
| 11/08/22 | MBD | Revise Saul Ewing's September 2022 monthly fee application | 0.3 | 150.00 |
| 11/09/22 | JCH | Review of and revise monthly submission for Saul Ewing for month of October | 0.8 | 576.00 |
| 11/23/22 | REW | Draft certification of no objection for Saul Ewing's thirty-ninth monthly fee application | 0.2 | 51.00 |

TOTAL HOURS          8.1

376719    Philadelphia Academic Health System, LLC, et. al    Invoice Number  2738299
00011     Fee/Employment Applications (Saul Ewing)       Page 2
12/30/22

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Robyn E. Warren | 7.0 | at | $255.00 | = | 1,785.00 |
| Jeffrey C. Hampton | 0.8 | at | $720.00 | = | 576.00 |
| Monique B. DiSabatino | 0.3 | at | $500.00 | = | 150.00 |

CURRENT FEES       2,511.00

Less 10% Discount     -251.10
TOTAL FEES DUE      2,259.90

**TOTAL AMOUNT OF THIS  INVOICE**     2,259.90

40992102.1 01/12/2023



| | | |
|---|---|---|
| Philadelphia Academic Health System, LLC | Invoice Number | 2738300 |
| 222 N. Sepulveda Blvd. | Invoice Date | 12/30/22 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00012 |

Re:    Fee/Employment Applications (Other Professionals)

FOR PROFESSIONAL SERVICES RENDERED THROUGH  11/30/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/16/22 | SE | Review and revise Eisner's 40th monthly report. | 1.0 | 285.00 |
| 11/17/22 | AHI | Analysis of strategic issues - broker selection | 0.5 | 360.00 |
| 11/17/22 | AHI | Telephone call from S. Victor re: retention issues | 0.2 | 144.00 |
| 11/17/22 | AHI | Email to S. Victor re: conference call | 0.1 | 72.00 |
| 11/17/22 | AHI | Conference call with S. Victor and J. Hampton re: potential retention issues | 0.3 | 216.00 |
| 11/17/22 | AHI | Further analysis of potential broker retention issues | 0.1 | 72.00 |
| 11/17/22 | MBD | Correspondence to A. Wilen re: Eisner staffing report | 0.1 | 50.00 |
| 11/18/22 | REW | Review of and revise Eisner's October monthly staffing report | 0.1 | 25.50 |
| 11/18/22 | REW | Assemble exhibits for Eisner's October monthly staffing report | 0.2 | 51.00 |
| 11/18/22 | REW | .pdf and electronic docketing of Eisner's October monthly staffing report | 0.2 | 51.00 |
| 11/23/22 | REW | Draft certification of no objection for Eisner's October staffing report | 0.2 | 51.00 |

TOTAL HOURS      3.0

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Sabrina Espinal | 1.0 | at | $285.00 | = | 285.00 |
| Robyn E. Warren | 0.7 | at | $255.00 | = | 178.50 |
| Adam H. Isenberg | 1.2 | at | $720.00 | = | 864.00 |
| Monique B. DiSabatino | 0.1 | at | $500.00 | = | 50.00 |

| | |
|---|---|
| CURRENT FEES | 1,377.50 |
| Less 10% Discount | -137.75 |
| TOTAL FEES DUE | 1,239.75 |

**TOTAL AMOUNT OF THIS  INVOICE**      1,239.75

40992120.1 01/12/2023



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2738301 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 12/30/22 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00016 |

Re:   Litigation: Contested Matters and Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH  11/30/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/01/22 | JCH | Review and analyze revised settlement agreement draft received from Huron counsel and note comments to same | 0.1 | 72.00 |
| 11/01/22 | AR | Locate docs in Relativity from subfoldered set of docs sent by M. Kohn and create a combined production folder of the aggregated lot | 1.2 | 408.00 |
| 11/02/22 | AHI | Review of corporate records - dates of organization | 0.9 | 648.00 |
| 11/02/22 | JCH | Review and analyze further revisions to settlement agreement draft received from Huron counsel | 0.2 | 144.00 |
| 11/02/22 | CAM | Produce documents within relativity and bates label records by way of request of case team | 1.6 | 520.00 |
| 11/03/22 | MJD | Emails re: Ironstone; analyze plans and emails | 0.7 | 507.50 |
| 11/03/22 | JCH | Review and analyze correspondence from counsel to Huron re: proposed modification to settlement draft | 0.2 | 144.00 |
| 11/03/22 | JCH | Correspondence with M. Minuti re: comments to Huron settlement draft and case strategy regarding same | 0.2 | 144.00 |
| 11/03/22 | CAM | Produce documents from relativity by way of request of case team in PDF document format | 1.2 | 390.00 |
| 11/04/22 | AHI | Email exchange with M. Minuti re: draft mediation statement - HRE | 0.1 | 72.00 |
| 11/04/22 | AHI | Review of draft mediation statement - HRE | 1.5 | 1,080.00 |
| 11/04/22 | AHI | Analysis of strategic issues re: HRE mediation statement | 0.1 | 72.00 |
| 11/04/22 | MJD | Review emails from/to J. DiNome re: Ironstone letter and issues | 0.7 | 507.50 |
| 11/06/22 | JCH | Review of correspondence from J. Dinome re: update from discovery hearing with Court regarding Medline adversary proceedings | 0.1 | 72.00 |
| 11/06/22 | JCH | Review and analyze case strategy re: Medline adversary in light of discovery parameters available | 0.3 | 216.00 |
| 11/07/22 | JCH | Telephone calls from and to personal injury claimant re: case and case process inquiry | 0.2 | 144.00 |
| 11/07/22 | FNP | Review easement documents. | 0.7 | 199.50 |
| 11/08/22 | MJD | Prepare for meeting with case team re: Ironstone property disputes | 0.9 | 652.50 |

376719                    Philadelphia Academic Health System, LLC, et. al              Invoice Number  2738301
00016                     Litigation: Contested Matters and Adversary Proceedings              Page 2
12/30/22

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/08/22 | JCH | Review and analyze scheduling order draft for PA assessment appeal proceeding and note comments to same | 0.3 | 216.00 |
| 11/08/22 | JCH | Review and analyze correspondence with G. Samms re: pending default judgment treatment | 0.1 | 72.00 |
| 11/09/22 | AR | Discuss client collection of laptop data with C. Mears; Update X: drive, organize docs and discuss HighQ next steps with case team. | 0.5 | 170.00 |
| 11/10/22 | JCH | Review and analysis of correspondence from J. Demmy re: case management system structure as relates to preference defense | 0.3 | 216.00 |
| 11/10/22 | JCH | Review and analysis of revised settlement draft received from Huron | 0.1 | 72.00 |
| 11/10/22 | CAP | Saechow - Review status report filed by Saechow counsel | 0.1 | 49.00 |
| 11/10/22 | CAP | Saechow - Draft e-mail to J. Dinome with status report | 0.1 | 49.00 |
| 11/10/22 | JG | Correspondence w/ J. Demmy re: research on new value defense and lay witness opinion in defense of preference action | 0.2 | 74.00 |
| 11/10/22 | AS | Grant network access as requested | 0.2 | 65.00 |
| 11/11/22 | MJD | Correspondence and conference with J. Dinome re: comments and revisions for Ironstone demand letter | 0.9 | 652.50 |
| 11/11/22 | MJD | Review Ironstone materials and draft property dispute demand letter | 2.4 | 1,740.00 |
| 11/11/22 | JCH | Review and analysis of correspondence with MBNF counsel re: revised Huron settlement draft and review of same | 0.2 | 144.00 |
| 11/11/22 | AR | Discuss native zip production with J. Demmy; Unzip, remove specific docs, zip with password and provide with instructions to produce via email. | 0.5 | 170.00 |
| 11/16/22 | JCH | Review and analyze correspondence from Paladin counsel and accompanying invoice re: Huron litigation | 0.1 | 72.00 |
| 11/17/22 | AHI | Email from S. Attestatova re: Huron (White & Williams invoice) | 0.1 | 72.00 |
| 11/18/22 | JCH | Review and analyze correspondence from M. DiSabatino re: case status update for pending litigation matter | 0.1 | 72.00 |
| 11/18/22 | JCH | Review of correspondence with counsel to Huron re: agreed upon terms for settlement of adversary proceeding | 0.1 | 72.00 |
| 11/18/22 | SE | Begin research re: set off rights. | 0.8 | 228.00 |
| 11/20/22 | AHI | Email from TJ Li re: bond premium refund | 0.1 | 72.00 |
| 11/20/22 | JCH | Review and analyze correspondence from counsel to non-debtors re: proposed revisions to Huron settlement | 0.3 | 216.00 |
| 11/21/22 | AHI | Email exchange with J. Hampton re: insurance refund - MOU provisions | 0.1 | 72.00 |
| 11/21/22 | JCH | Correspondence with M. Minuti re: response to MBNF comments to Huron settlement draft | 0.2 | 144.00 |
| 11/21/22 | JG | Research issues related to new value preference defenses and lay witness opinions in support of defenses | 3.1 | 1,147.00 |

376719
00016
12/30/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2738301
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/22/22 | JCH | Review and analyze proposed terms of settlement of Fit litigation and draft settlement agreement | 0.2 | 144.00 |
| 11/22/22 | SE | Research re: set off rights. | 1.0 | 285.00 |
| 11/23/22 | JCH | Review and analyze correspondence re: Medline 30(b)(6) topics and regarding discovery issues and strategy | 0.3 | 216.00 |
| 11/23/22 | JCH | Review of correspondence with J. Dinome of PAHS re: Paladin request for payment of professional fee invoice | 0.1 | 72.00 |
| 11/23/22 | JG | Research issues related to standing for proof of claim objection to claim | 2.4 | 888.00 |
| 11/23/22 | SE | Research re: set off rights. | 1.3 | 370.50 |
| 11/28/22 | JG | Research issues re: 30(b)(6) depositions and drafted memo re: same | 2.6 | 962.00 |
| 11/28/22 | JG | Phone call w/ J. Demmy re: 30(b)(6) research | 0.1 | 37.00 |
| 11/28/22 | JG | Phone call w/ J. Demmy, M. DiSabatino, and M. Novick re: status of preference litigation actions and next steps | 0.2 | 74.00 |
| 11/29/22 | MM | Call with Engineer re: Preparing for Property inspection on 12/2. | 0.7 | 570.50 |
| 11/29/22 | MM | Review e-mail from S. Espinal re: setoff issues. | 0.2 | 163.00 |
| 11/29/22 | MM | Call with S. Espinal re: setoff issues. | 0.2 | 163.00 |
| 11/29/22 | MM | Call with J. Hampton re: outcome of meeting with Ironstone. | 0.2 | 163.00 |
| 11/29/22 | MM | E-mail to N. Rahn re: Engineer issues. | 0.2 | 163.00 |
| 11/29/22 | MM | E-mail from J. DiNome re: Iron Stone forwarding Vicinity communications. | 0.2 | 163.00 |
| 11/29/22 | SE | Draft and revise summary re: set off rights research and send to M. Minuti. | 2.5 | 712.50 |
| 11/29/22 | SE | Call with M. Minuti re: set off rights research. | 0.1 | 28.50 |
| 11/29/22 | SE | Research re: post-petition set off rights and the automatic stay. | 1.5 | 427.50 |
| 11/30/22 | AHI | Email from J. Demmy re: HRE Capital - draft mediation statement | 0.8 | 576.00 |
| 11/30/22 | AHI | Analysis of strategic issues re: HRE Capital mediation statement | 0.9 | 648.00 |
| 11/30/22 | AHI | Email exchange with J. Demmy re: organizational charts - debtors | 0.1 | 72.00 |
| 11/30/22 | MM | E-mail response to inquiry regarding whether the Debtors have hired a broker. | 0.2 | 163.00 |
| 11/30/22 | MM | Zoom call re: Ironstone follow up. | 1.5 | 1,222.50 |
| 11/30/22 | MM | Review and Revise Huron 9019 Motion. | 0.3 | 244.50 |
| 11/30/22 | MM | E-mail Huron's counsel re: final settlement agreement and 9019 Motion. | 0.2 | 163.00 |
| 11/30/22 | JCH | Review and analyze updated draft of settlement agreement with Huron re: adversary proceeding | 0.2 | 144.00 |

376719
00016
12/30/22

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2738301
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/30/22 | JG | Research issues re: 30(b)(6) depositions and attorney-client privilege issues with former employees | 1.8 | 666.00 |
| | | TOTAL HOURS | 41.8 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Frederick N. Poindexter | 0.7 | at | $285.00 | = | 199.50 |
| Jorge Garcia | 10.4 | at | $370.00 | = | 3,848.00 |
| Sabrina Espinal | 7.2 | at | $285.00 | = | 2,052.00 |
| Adam M. Rosenthal | 2.2 | at | $340.00 | = | 748.00 |
| Amit Shah | 0.2 | at | $325.00 | = | 65.00 |
| Corey A. Mears | 2.8 | at | $325.00 | = | 910.00 |
| Adam H. Isenberg | 4.7 | at | $720.00 | = | 3,384.00 |
| Jeffrey C. Hampton | 3.9 | at | $720.00 | = | 2,808.00 |
| Martin J. Doyle | 5.6 | at | $725.00 | = | 4,060.00 |
| Mark Minuti | 3.9 | at | $815.00 | = | 3,178.50 |
| Carolyn A. Pellegrini | 0.2 | at | $490.00 | = | 98.00 |

CURRENT FEES                                                        21,351.00

Less 10% Discount                                                   -2,135.10
TOTAL FEES DUE                                                      19,215.90

**TOTAL AMOUNT OF THIS  INVOICE**                          19,215.90



Philadelphia Academic Health System, LLC
222 N. Sepulveda Blvd.
Suite 900
El Segundo, CA 90245

| | |
|---|---|
| Invoice Number | 2738302 |
| Invoice Date | 12/30/22 |
| Client Number | 376719 |
| Matter Number | 00017 |

Re:    Non-Working Travel

FOR PROFESSIONAL SERVICES RENDERED THROUGH  11/30/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/15/22 | MM | Travel to Philadelphia from Delaware and back for broker meetings | 2.4 | 1,956.00 |
| | | TOTAL HOURS | 2.4 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Mark Minuti | 2.4 | at | $815.00 | = | 1,956.00 |
| | | | CURRENT FEES | | 1,956.00 |
| | | | Less 50% Discount | | -978.00 |
| | | | TOTAL FEES DUE | | 978.00 |

**TOTAL AMOUNT OF THIS  INVOICE**                               978.00



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2738303 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 12/30/22 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00020 |

Re:     Relief From Stay and Adequate Protection

FOR PROFESSIONAL SERVICES RENDERED THROUGH  11/30/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/01/22 | JCH | Review of correspondence with counsel to personal injury claimant re: stay relief | 0.2 | 144.00 |
| 11/01/22 | MBD | Correspondence to counsel to Fanning re: status of stipulation | 0.1 | 50.00 |
| 11/08/22 | MBD | Correspondence with counsel to Fanning re: status of comments to stay relief stipulation | 0.2 | 100.00 |
| 11/09/22 | JCH | Review and analyze correspondence from counsel to personal injury claimant re: stay relief stipulation follow up | 0.1 | 72.00 |
| 11/09/22 | MBD | Correspondence with counsel to Fanning re: status of comments to stipulation | 0.1 | 50.00 |
| 11/15/22 | MM | Call with S. Espinal re: lift stay research | 0.2 | 163.00 |
| | | TOTAL HOURS | 0.9 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jeffrey C. Hampton | 0.3 | at | $720.00 | = | 216.00 |
| Monique B. DiSabatino | 0.4 | at | $500.00 | = | 200.00 |
| Mark Minuti | 0.2 | at | $815.00 | = | 163.00 |
| CURRENT FEES | | | | | 579.00 |
| Less 10% Discount | | | | | -57.90 |
| TOTAL FEES DUE | | | | | 521.10 |

**TOTAL AMOUNT OF THIS  INVOICE**                                    521.10



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | Invoice Number | | 2738304 |
| 222 N. Sepulveda Blvd. | | Invoice Date | | 12/30/22 |
| Suite 900 | | Client Number | | 376719 |
| El Segundo, CA 90245 | | Matter Number | | 00022 |

Re:     UST Reports, Meetings and Issues

FOR PROFESSIONAL SERVICES RENDERED THROUGH  11/30/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/02/22 | SE | Review legal research memo based comments from A. Isenberg | 0.9 | 256.50 |
| 11/07/22 | SE | Research re: damages with unconstitutionality ruling | 2.5 | 712.50 |
| 11/08/22 | SE | Research re: damages with unconstitutionality ruling | 2.0 | 570.00 |
| 11/09/22 | SE | Revise memorandum re: analysis of potential estate claim | 3.0 | 855.00 |
| 11/10/22 | SE | Research re: damages with unconstitutionality ruling | 2.5 | 712.50 |
| 11/14/22 | AHI | Email to S. Espinal re: United States Trustee fee decision | 0.1 | 72.00 |
| 11/14/22 | AHI | Review of second circuit decision re: United States Trustee fees | 0.8 | 576.00 |
| 11/14/22 | AHI | Email from A. Wilen re: United States Trustee fees | 0.1 | 72.00 |
| 11/14/22 | SE | Call with A. Isenberg re: U.S. Trustee fee analysis | 0.5 | 142.50 |
| 11/14/22 | SE | Read and analyze new second circuit decision re: U.S. trustee fee increase. | 0.9 | 256.50 |
| 11/17/22 | AHI | Analysis of issues re: United States Trustee fees | 0.7 | 504.00 |
| 11/18/22 | MBD | Correspondence to J. Kern re: status of monthly operating reports | 0.1 | 50.00 |
| 11/28/22 | AHI | Email exchange with S. Espinal re: memo on US Trustee fees | 0.2 | 144.00 |
| 11/28/22 | SE | Emails with A. Isenberg re: US Trustee fee increase memo. | 0.1 | 28.50 |
| | | TOTAL HOURS | 14.4 | |

376719                    Philadelphia Academic Health System, LLC, et. al           Invoice Number  2738304
00022                     UST Reports, Meetings and Issues                                      Page 2
12/30/22


TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Sabrina Espinal | 12.4 | at | $285.00 | = | 3,534.00 |
| Adam H. Isenberg | 1.9 | at | $720.00 | = | 1,368.00 |
| Monique B. DiSabatino | 0.1 | at | $500.00 | = | 50.00 |

| | | |
|---|---|---|
| CURRENT FEES | | 4,952.00 |
| Less 10% Discount | | -495.20 |
| TOTAL FEES DUE | | 4,456.80 |

**TOTAL AMOUNT OF THIS  INVOICE**                                      4,456.80

40992214.1 01/12/2023