# EXHIBIT C

## DETAILED TIME ENTRIES BY CATEGORY

## SUMMARY OF BILLING BY CATEGORY

### For the Period from December 1, 2022 through December 31, 2022

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Sale Disposition | 133.00 | $84,392.00 |
| Business Operations | 70.60 | $52,091.50 |
| Case Administration | 25.70 | $14,796.00 |
| Claims Analysis, Objections, Proofs of Claim and Bar Date | 73.30 | $47,042.50 |
| Committee Matters | 0.10 | $72.00 |
| Fee/Employment Applications (Saul Ewing) | 7.70 | $2,458.00 |
| Fee/Employment Applications (Other Professionals) | 35.50 | $24,252.50 |
| Litigation: Contested Matters and Adversary Proceedings | 31.80 | $20,102.00 |
| Plan and Disclosure Statement | 0.60 | $432.00 |
| Relief from Stay and Adequate Protection | 3.60 | $2,482.00 |
| UST Reports, Meetings and Issues | 24.40 | $7,760.50 |
| **TOTAL** | **406.30** | **$255,881.00** |
| **Minus Agreed Upon Discount** | | **($25,588.10)** |
| **GRAND TOTAL** | **406.30** | **$230,292.90** |



Philadelphia Academic Health System, LLC
222 N. Sepulveda Blvd.
Suite 900
El Segundo, CA 90245

| | |
|---|---|
| Invoice Number | 2745993 |
| Invoice Date | 02/13/23 |
| Client Number | 376719 |
| Matter Number | 00003 |

Re:    Asset Sale Disposition

FOR PROFESSIONAL SERVICES RENDERED THROUGH  12/31/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/01/22 | AHI | Review of Easement Agreement - arbitration provisions | 0.5 | 360.00 |
| 12/01/22 | AHI | Analysis of strategic issues re: Iron Stone, sale and broker retention | 1.0 | 720.00 |
| 12/01/22 | AHI | Email from J. DiNome re: Iron Stone/steam issues | 0.1 | 72.00 |
| 12/01/22 | AHI | Email exchange with M. Doyle re: Broad Street entities - EIN's | 0.4 | 288.00 |
| 12/01/22 | AHI | Review of emails re: steam dispute | 0.2 | 144.00 |
| 12/01/22 | MJD | Draft letter to Iron Stone | 0.8 | 580.00 |
| 12/01/22 | JCH | Conference with S. Brown, counsel to HSRE and L. Curcio, counsel to CONA, re: sale process update | 0.8 | 576.00 |
| 12/01/22 | JCH | Telephone to Committee counsel re: broker selection process next steps | 0.2 | 144.00 |
| 12/01/22 | JCH | Analysis of issues raised in discussions with counsel to HSRE and CONA re: sale process | 0.2 | 144.00 |
| 12/01/22 | JCH | Telephone to A. Mezzaroba re: broker discussion call strategy | 0.2 | 144.00 |
| 12/01/22 | JCH | Review and analyze correspondence from S. Brown, counsel to HSRE, re: sale process issue follow up and correspondence with J. Dinome re: same | 0.2 | 144.00 |
| 12/01/22 | JCH | Prepare for call with oversight group re: broker selection | 0.3 | 216.00 |
| 12/01/22 | JCH | Conference with Oversight group re: broker retention | 0.4 | 288.00 |
| 12/01/22 | DPR | Emails with project team re: title search | 0.2 | 77.00 |
| 12/02/22 | AHI | Emails from J. DiNome et al re: steam dispute | 0.1 | 72.00 |
| 12/02/22 | AHI | Conference with A. Perno and J. DiNome re: steam issues | 1.2 | 864.00 |
| 12/02/22 | AHI | Review of files re: steam issues | 0.5 | 360.00 |
| 12/02/22 | AHI | Review of NKF agreement with Broad Street | 0.2 | 144.00 |
| 12/02/22 | AHI | Email from J. DiNome re: vicinity issues | 0.2 | 144.00 |
| 12/02/22 | AHI | Review of draft consultant report re: steam issues | 0.6 | 432.00 |
| 12/02/22 | AHI | Begin review of draft letter to Iron Stone re: site construction | 0.2 | 144.00 |
| 12/02/22 | AHI | Analysis of strategic issues re: sale process and Iron Stone | 0.6 | 432.00 |

376719
00003
02/13/23

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2745993
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/02/22 | MJD | Draft Iron Stone letter re: work on Lot E | 1.8 | 1,305.00 |
| 12/02/22 | DPR | Emails with project team re: title search | 0.1 | 38.50 |
| 12/05/22 | AHI | Review of draft letter to Iron Stone re: construction activities | 0.9 | 648.00 |
| 12/05/22 | AHI | Review of Latham letter (July 2020) to HSRE re: steam | 0.1 | 72.00 |
| 12/05/22 | AHI | Analysis of strategic issues re: letter to Iron Stone | 0.2 | 144.00 |
| 12/05/22 | AHI | Review of strategic issues re: real estate and draft letter to Iron Stone | 1.0 | 720.00 |
| 12/05/22 | AHI | Email from J. Hampton re revisions to draft Iron Stone letter | 0.3 | 216.00 |
| 12/05/22 | MJD | Emails re: Iron Stone letter | 0.2 | 145.00 |
| 12/05/22 | JCH | Correspondence with G. Keebler of HSRE re: broker selection | 0.2 | 144.00 |
| 12/05/22 | JCH | Telephone to A. Mezzaroba re: status of outreach to brokers | 0.1 | 72.00 |
| 12/05/22 | JCH | Telephone from and to A. Mezzaroba re: broker outreach update | 0.2 | 144.00 |
| 12/05/22 | FNP | Review permission letter to adjacent parcel owner. | 0.2 | 57.00 |
| 12/06/22 | AHI | Review of revised version of letter to Iron Stone | 0.7 | 504.00 |
| 12/06/22 | AHI | Analysis of strategic issues re: Iron Stone letter | 0.3 | 216.00 |
| 12/06/22 | MJD | Review revised letter to Iron Stone and draft comments | 0.4 | 290.00 |
| 12/06/22 | JCH | Review and analyze correspondence and draft brokerage agreement received from NKF | 0.3 | 216.00 |
| 12/06/22 | JCH | Telephone from A. Mezzaroba re: broker proposals and fee structure | 0.2 | 144.00 |
| 12/06/22 | JCH | Develop fee structure proposal for joint brokerage | 0.3 | 216.00 |
| 12/06/22 | JCH | Correspondence with L. Curcio, counsel to CONA, re: broker selection update | 0.1 | 72.00 |
| 12/07/22 | AHI | Email from M. Doyle re: draft Iron Stone letter | 0.1 | 72.00 |
| 12/07/22 | AHI | Review of updated version of Iron Stone letter | 0.2 | 144.00 |
| 12/07/22 | MJD | Updates to Iron Stone letter | 0.9 | 652.50 |
| 12/07/22 | JCH | Correspondence and conference with A. Mezzaroba re: brokerage agreement terms | 0.5 | 360.00 |
| 12/07/22 | JCH | Detailed review and analysis of listing agreement drafts for real estate | 0.7 | 504.00 |
| 12/07/22 | JCH | Review of marked comparison of NKF proposals | 0.2 | 144.00 |
| 12/07/22 | JCH | Review and analyze prior expressions of interest materials | 0.4 | 288.00 |
| 12/08/22 | AHI | Review of documents re: Martinelli package | 0.9 | 648.00 |
| 12/08/22 | AHI | Review of M. Minuti revisions to Iron Stone letter | 0.1 | 72.00 |
| 12/08/22 | AHI | Conference call with A. Wilen and A. Mezzaroba re: broker retention | 0.6 | 432.00 |

376719
00003
02/13/23

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2745993
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/08/22 | JCH | Conference with J. DiNome of PAHS re: broker issues and analysis | 0.5 | 360.00 |
| 12/08/22 | JCH | Telephone call with A. Mezzaroba re: broker negotiation update | 0.2 | 144.00 |
| 12/08/22 | JCH | Telephone calls to/from A. Mezzaroba re: broker negotiations | 0.2 | 144.00 |
| 12/08/22 | JCH | Correspondence with J. DiNome and A. Wilen re: broker discussion update | 0.2 | 144.00 |
| 12/08/22 | JCH | Correspondence with client team re: broker call | 0.2 | 144.00 |
| 12/08/22 | JCH | Conference with A. Mezzaroba and A. Wilen re: broker discussions | 0.6 | 432.00 |
| 12/08/22 | JCH | Draft correspondence to oversight group re: broker follow-up discussions | 0.2 | 144.00 |
| 12/08/22 | JCH | Develop further revised broker commission structure for real estate sale | 0.3 | 216.00 |
| 12/09/22 | AHI | Email from A. Perno re: real estate issues | 0.1 | 72.00 |
| 12/09/22 | AHI | Review of REA re: parking issues | 0.5 | 360.00 |
| 12/09/22 | AHI | Email to J. Hampton and M. Minuti re: Martinelli parking issues | 0.1 | 72.00 |
| 12/09/22 | AHI | Analysis of strategic issues re: Martinelli parking issues | 0.3 | 216.00 |
| 12/09/22 | AHI | Email to J. DiNome et al re: conference call - parking issues | 0.1 | 72.00 |
| 12/09/22 | AHI | Conference call with J. DiNome and A. Wilen re: parking issues | 0.7 | 504.00 |
| 12/09/22 | AHI | Analysis of results of call with client re: parking issues | 0.1 | 72.00 |
| 12/09/22 | AHI | Email to A. Perno, J. DiNome and A. Wilen re: parking issues | 0.3 | 216.00 |
| 12/09/22 | AHI | Email to M. Doyle re: parking issues for analysis | 0.4 | 288.00 |
| 12/09/22 | AHI | Email from F. Poindexter re: parking issues | 0.2 | 144.00 |
| 12/09/22 | AHI | Email exchange with J. Hampton re: parking issues | 0.1 | 72.00 |
| 12/09/22 | MJD | Iron Stone correspondence | 0.2 | 145.00 |
| 12/09/22 | MJD | Parking Garage emails and Declaration review | 0.3 | 217.50 |
| 12/09/22 | JCH | Review of correspondence with HSRE and Tenet representatives re: broker process issue | 0.1 | 72.00 |
| 12/09/22 | JCH | Correspondence with A. Mezzaroba re: broker negotiations update | 0.2 | 144.00 |
| 12/09/22 | FNP | Correspondence with A. Isenberg regarding parking garage. | 0.2 | 57.00 |
| 12/09/22 | FNP | Review parking easement agreement. | 0.8 | 228.00 |
| 12/09/22 | FNP | Draft memorandum regarding parking easement. | 1.2 | 342.00 |
| 12/10/22 | JCH | Review and analyze updated brokerage commission structure proposal | 0.2 | 144.00 |
| 12/11/22 | JCH | Correspondence with client team re: parking and garage access easement dispute analysis | 0.2 | 144.00 |
| 12/11/22 | JCH | Correspondence with A. Wilen re: Oversight Group meeting to discuss broker proposal | 0.1 | 72.00 |

376719
00003
02/13/23

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2745993
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/12/22 | AHI | Analysis of strategic issues re: Iron Stone issues | 0.2 | 144.00 |
| 12/12/22 | AHI | Further review of analysis re: real estate issues | 0.2 | 144.00 |
| 12/12/22 | AHI | Email from M. Doyle re: parking garage | 0.3 | 216.00 |
| 12/12/22 | AHI | Further analysis of parking issues | 1.1 | 792.00 |
| 12/12/22 | AHI | Email to M. Doyle and F. Poindexter re: easement issues | 0.3 | 216.00 |
| 12/12/22 | MJD | Review Garage Access Agreement and transmit analysis to A. Isenberg, M. Minuti; J. Hampton, F. Poindexter | 0.9 | 652.50 |
| 12/12/22 | MJD | Review A. Isenberg questions re: parking easement and analysis of responses | 0.5 | 362.50 |
| 12/12/22 | JCH | Correspondence with A. Mezzaroba re: broker discussions update | 0.1 | 72.00 |
| 12/12/22 | JCH | Correspondence with Oversight Group re: call to discuss broker negotiation | 0.1 | 72.00 |
| 12/12/22 | JCH | Correspondence with client team and Oversight Committee re: broker update | 0.2 | 144.00 |
| 12/12/22 | JCH | Review and analyze background materials re: development options and funding options for real estate | 0.3 | 216.00 |
| 12/12/22 | JCH | Brief review and analysis of title information received from Land Title | 0.4 | 288.00 |
| 12/12/22 | FNP | Review title commitment and exceptions. | 0.4 | 114.00 |
| 12/12/22 | FNP | Telephone conference with M. Doyle regarding parking and easement rights. | 0.5 | 142.50 |
| 12/12/22 | DPR | Emails with project team re: title search | 0.2 | 77.00 |
| 12/13/22 | AHI | Analysis of strategic issues re: broker selection | 0.2 | 144.00 |
| 12/13/22 | AHI | Email to M. Doyle re: real estate issues - Stiles Hall/easements | 0.3 | 216.00 |
| 12/13/22 | AHI | Telephone call from A. Mezzaroba re: broker retention issues | 0.1 | 72.00 |
| 12/13/22 | AHI | Analysis of issues re: broker retention | 0.5 | 360.00 |
| 12/13/22 | AHI | Analysis of procedural issues re: real estate sale | 0.2 | 144.00 |
| 12/13/22 | AHI | Review of issues re: sale data room | 0.8 | 576.00 |
| 12/13/22 | AHI | Conference call with A. Sherman re: selection of real estate broker | 0.5 | 360.00 |
| 12/13/22 | AHI | Conference call with oversight committee re: sale | 0.8 | 576.00 |
| 12/13/22 | AHI | Meeting with A. Wilen re: broker issues | 0.4 | 288.00 |
| 12/13/22 | AHI | Telephone call with L. Curcio re: broker retention | 0.3 | 216.00 |
| 12/13/22 | AHI | Email to A. Mezzaroba re: broker retention issues | 0.1 | 72.00 |
| 12/13/22 | AHI | Telephone call with A. Mezzaroba re: broker retention issues | 0.2 | 144.00 |
| 12/13/22 | AHI | Review of files re: SSG fee structure | 0.2 | 144.00 |
| 12/13/22 | AHI | Email from M. Doyle re: real estate issues - Stiles Hall | 0.1 | 72.00 |

376719
00003
02/13/23

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2745993
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/13/22 | AHI | Meeting with J. DiNome re: REA issues | 0.9 | 648.00 |
| 12/13/22 | MJD | Analyze easement building title issues and prepare memo re: same | 3.4 | 2,465.00 |
| 12/13/22 | JCH | Review and analyze easement rights and air rights for area over debtor parcel | 0.4 | 288.00 |
| 12/13/22 | JCH | Review and analyze easement agreement re: scope of permitted use | 0.3 | 216.00 |
| 12/13/22 | JCH | Correspondence with J. Dinome and A. Wilen re: broker inquiry | 0.2 | 144.00 |
| 12/13/22 | JCH | Conference with Committee counsel re: broker discussions and fee structures | 0.4 | 288.00 |
| 12/13/22 | JCH | Conference with Oversight Group re: broker process | 0.8 | 576.00 |
| 12/13/22 | JCH | Conference with L. Curcio, counsel to CONA, re: broker retention structure | 0.4 | 288.00 |
| 12/13/22 | JCH | Conference with A. Wilen re: presentation of brokerage fee structure for Oversight Committee | 0.2 | 144.00 |
| 12/13/22 | JCH | Review and analyze correspondence from M. Doyle re: analysis of right of first refusal and related documents | 0.2 | 144.00 |
| 12/13/22 | JCH | Review and analyze pro forma sale scenario fee calculations | 0.3 | 216.00 |
| 12/13/22 | JCH | Review and analyze broker proposals received from NKF and SSG re: fee structure analysis | 0.2 | 144.00 |
| 12/13/22 | FNP | Review title commitment and exception documents. | 0.6 | 171.00 |
| 12/13/22 | FNP | Conference with J. Dinome regarding parking garage easement rights. | 0.2 | 57.00 |
| 12/13/22 | DPR | Emails with project team re: title report | 0.1 | 38.50 |
| 12/13/22 | TNF | Meeting with A. Isenberg re: retention and sale background | 0.6 | 237.00 |
| 12/13/22 | TNF | Prepare retention application for SSG and Newmark | 0.8 | 316.00 |
| 12/13/22 | TNF | Meeting with A. Isenberg re: sale background and due diligence documents | 0.5 | 197.50 |
| 12/13/22 | TNF | Prepare retention application for SSG and Newmark | 2.2 | 869.00 |
| 12/14/22 | AHI | Revise parking agreement | 1.9 | 1,368.00 |
| 12/14/22 | AHI | Review of letter from Iron Stone re: easement | 0.2 | 144.00 |
| 12/14/22 | AHI | Email from T. Falk re: data room issues | 0.1 | 72.00 |
| 12/14/22 | AHI | Email from J. Hampton re: real estate offers | 0.1 | 72.00 |
| 12/14/22 | AHI | Conference call with A. Wilen re: broker fee analysis | 0.2 | 144.00 |
| 12/14/22 | AHI | Email from A. Wilen re: broker fee analysis | 0.1 | 72.00 |
| 12/14/22 | MJD | Emails re: Iron Stone parking lot, Stiles issues | 0.3 | 217.50 |
| 12/14/22 | JCH | Conference with A. Wilen re: analysis of broker proposals | 0.4 | 288.00 |
| 12/14/22 | FNP | Correspondence with M. Doyle regarding parking rights. | 0.2 | 57.00 |

376719
00003
02/13/23

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2745993
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/14/22 | FNP | Conference with M. Doyle regarding parking and driveway easement. | 0.3 | 85.50 |
| 12/14/22 | FNP | Analyze parking and access easement agreement. | 0.4 | 114.00 |
| 12/14/22 | TNF | Meeting with A. Isenberg and litigation support re: due diligence document organization | 0.2 | 79.00 |
| 12/14/22 | TNF | Correspondence with Litigation Support re: real estate sale due diligence documentation | 0.2 | 79.00 |
| 12/14/22 | TNF | Meeting with A. Rosenthal re: document organization | 0.2 | 79.00 |
| 12/15/22 | AHI | Telephone to J. Scott Victor re: proposed sale issues and fee structure | 0.4 | 288.00 |
| 12/15/22 | AHI | Email B. Pedersen and A. Wilen re: SSG proposals | 0.1 | 72.00 |
| 12/15/22 | AHI | Email from B. Pedersen re: fee comparison chart and revise same | 1.4 | 1,008.00 |
| 12/15/22 | AHI | Analysis of strategic issues re: Hertz lease | 0.1 | 72.00 |
| 12/15/22 | AHI | Telephone to A. Wilen re: broker fee analysis | 0.1 | 72.00 |
| 12/15/22 | AHI | Revise broker analysis per discussion with A. Wilen | 0.4 | 288.00 |
| 12/15/22 | AHI | Email to A. Wilen re: broker analysis - revised | 0.1 | 72.00 |
| 12/15/22 | AHI | Email exchange with M. Doyle re: real estate issues | 0.1 | 72.00 |
| 12/15/22 | AHI | Review of chart re: broker fee proposals | 0.5 | 360.00 |
| 12/15/22 | MJD | Analyze Iron Stone Hertz questions and email SE team re: same | 0.4 | 290.00 |
| 12/15/22 | JCH | Conference with S. Victor of SSG re: details of brokerage proposal for real estate | 0.4 | 288.00 |
| 12/15/22 | JCH | Correspondence with B. Pederson of Eisner re: broker fee model | 0.1 | 72.00 |
| 12/15/22 | JCH | Review and analyze fee proposal analysis prepared by B. Pederson and note comments to same | 0.2 | 144.00 |
| 12/15/22 | JCH | Review and analyze and revise presentation draft for broker fee servicing analysis and update same | 0.3 | 216.00 |
| 12/15/22 | JCH | Conference with A. Wilen re: broker retention and sale structure issues | 0.3 | 216.00 |
| 12/15/22 | JCH | Review and analyze sales price sensitivity analysis relative to brokerage fees | 0.2 | 144.00 |
| 12/15/22 | JCH | Prepare analysis of broker fee and sale scenarios for Oversight Group | 0.5 | 360.00 |
| 12/15/22 | JCH | Draft correspondence to Oversight Committee re: brokerage and sale scenario analysis | 0.3 | 216.00 |
| 12/15/22 | JCH | Mark up letter from counsel to Ironstone re: responses and potential claims to assert | 0.6 | 432.00 |
| 12/16/22 | FDS | Review Parking Access and Utility Easement Agreement | 0.6 | 432.00 |
| 12/16/22 | AHI | Email from M. Doyle re: Stiles parking issues | 0.3 | 216.00 |

376719
00003
02/13/23

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number 2745993
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/16/22 | AHI | Email to J. Demmy re: call on real estate issues and relevant documents | 0.2 | 144.00 |
| 12/16/22 | AHI | Analysis of strategic issues re: call with committee on broker retention | 0.1 | 72.00 |
| 12/16/22 | AHI | Conference call with A. Sherman re: broker retention | 0.3 | 216.00 |
| 12/16/22 | MJD | Draft Agenda for Iron Stone call | 0.4 | 290.00 |
| 12/16/22 | MJD | Review A. Isenberg questions re: Martinelli Park and respond to same | 1.1 | 797.50 |
| 12/16/22 | JCH | Correspondence with SSG re: broker proposal inquiry | 0.1 | 72.00 |
| 12/17/22 | AHI | Email to J. Hampton re: real estate issues | 0.1 | 72.00 |
| 12/17/22 | AHI | Email to J. Demmy re: call on real estate issues | 0.1 | 72.00 |
| 12/17/22 | JCH | Review and analyze scope of joint broker retention | 0.3 | 216.00 |
| 12/17/22 | JCH | Review of previous broker engagement draft in preparation for negotiation of new agreement | 0.2 | 144.00 |
| 12/18/22 | AHI | Analysis of strategic issues re: real estate dispute - Iron Stone | 1.5 | 1,080.00 |
| 12/18/22 | AHI | Email to J. Demmy re: Unity of Use agreement | 0.1 | 72.00 |
| 12/18/22 | FNP | Revise title review memorandum. | 0.6 | 171.00 |
| 12/19/22 | FDS | Confer with M. Doyle re: Parking, Access and Utilities Easement Agreement | 0.5 | 360.00 |
| 12/19/22 | AHI | Email to M. Doyle re: real estate issues | 0.1 | 72.00 |
| 12/19/22 | AHI | Follow-up email to M. Doyle re: real estate issues | 0.1 | 72.00 |
| 12/19/22 | AHI | Email from M. Doyle re: parking garage issues | 0.1 | 72.00 |
| 12/19/22 | AHI | Analysis of strategic issues re: Martielli park - REA issues | 1.5 | 1,080.00 |
| 12/19/22 | MJD | Prepare for calls re: Iron Stone | 1.0 | 725.00 |
| 12/19/22 | MJD | Conference with case team re: Iron Stone issues | 0.5 | 362.50 |
| 12/19/22 | MJD | Conference call with A. Isenberg, J. Hampton, F. Strober, F. Poindexter re: Iron Stone, Stiles, 15th Street parcel, Wood Street Garage, Martinelli Park issues | 1.5 | 1,087.50 |
| 12/19/22 | MJD | Telephone to F. Poindexter re: title review | 0.2 | 145.00 |
| 12/19/22 | MJD | Conference with F. Strober re: 15th Street Parcel Iron Stone issues | 0.3 | 217.50 |
| 12/19/22 | MJD | Conference with F. Poindexter re: 15th Street Parcel, Hertz issues, layout of site | 0.2 | 145.00 |
| 12/19/22 | JCH | Review and analyze correspondence from HSRE counsel re: broker retention agreement | 0.1 | 72.00 |
| 12/19/22 | JCH | Correspondence with J. Dinome re: Oversight Committee position on proposed broker structure | 0.2 | 144.00 |

376719
00003
02/13/23

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2745993
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/19/22 | JCH | Develop joint broker retention parameters and structure of engagement | 0.7 | 504.00 |
| 12/19/22 | FNP | Review D. Jokelson memorandum regarding easement and unity of use agreements. | 0.3 | 85.50 |
| 12/19/22 | FNP | Telephone conference with M. Doyle regarding title review documents and property access rights. | 0.4 | 114.00 |
| 12/19/22 | FNP | Telephone conference with A. Isenberg and J. Hampton regarding garage easement rights. | 1.5 | 427.50 |
| 12/19/22 | FNP | Research exclusive easement rights. | 1.0 | 285.00 |
| 12/19/22 | FNP | Survey wood street garage, Martinelli park, and adjacent property for easement areas and fee boundaries. | 1.0 | 285.00 |
| 12/20/22 | AHI | Analysis of strategic issues re: real estate | 0.2 | 144.00 |
| 12/20/22 | AHI | Analysis of strategic issues re: Iron Stone - litigation options | 1.7 | 1,224.00 |
| 12/20/22 | AHI | Analysis of strategic issues re: Iron Stone | 0.3 | 216.00 |
| 12/20/22 | AHI | Email to working group re: litigation issues - Iron Stone | 0.2 | 144.00 |
| 12/20/22 | MJD | Prepare for Iron Stone meeting re: disputes | 0.7 | 507.50 |
| 12/20/22 | MJD | Meeting with M. Minuti; J. Hampton, J. Demmy, F. Poindexter, A. Isenberg re: Iron Stone issues, litigation strategy, title issues | 1.8 | 1,305.00 |
| 12/20/22 | MJD | Title review analysis all properties | 0.8 | 580.00 |
| 12/20/22 | JCH | Review and analyze potential matters for due diligence room | 0.4 | 288.00 |
| 12/20/22 | JCH | Telephone to Committee counsel re: broker selection process | 0.2 | 144.00 |
| 12/20/22 | FNP | Conference with J. Demmy and M. Minuti regarding stay violation. | 1.7 | 484.50 |
| 12/20/22 | TNF | Analysis of due diligence documents | 0.3 | 118.50 |
| 12/21/22 | AHI | Review of letter from D. Jokelson re: steam issues | 0.2 | 144.00 |
| 12/21/22 | AHI | Analysis of issues re: steam issue and conference call with J. DiNome re: same | 1.0 | 720.00 |
| 12/21/22 | AHI | Analysis of strategic issues re: REA | 0.2 | 144.00 |
| 12/21/22 | MJD | Conference with F. Poindexter re: Stiles building analysis | 0.4 | 290.00 |
| 12/21/22 | JCH | Correspondence with J. Tertel of NKF re: brokerage call | 0.2 | 144.00 |
| 12/21/22 | JCH | Develop sale broker protocol re: structure of sale | 0.6 | 432.00 |
| 12/21/22 | JCH | Review and analyze REA re: provisions concerning property renovations | 0.3 | 216.00 |
| 12/21/22 | JCH | Correspondence with client team re: property funding items | 0.2 | 144.00 |
| 12/21/22 | JCH | Review and analyze NKF agreement previously used for marketing of property | 0.4 | 288.00 |
| 12/21/22 | FNP | Conference with M. Doyle regarding right of first refusal interest. | 0.2 | 57.00 |

376719
00003
02/13/23

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2745993
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/21/22 | FNP | Draft right of first refusal notice letter. | 1.0 | 285.00 |
| 12/21/22 | TNF | Analysis of due diligence documents | 0.9 | 355.50 |
| 12/22/22 | AHI | Analysis of strategic issues re: real estate sale | 0.5 | 360.00 |
| 12/22/22 | AHI | Conference call with NKF re: steam issues | 0.9 | 648.00 |
| 12/22/22 | AHI | Conference call with J. DiNome re: call with NKF re: steam issues | 0.5 | 360.00 |
| 12/22/22 | AHI | Review of draft letter to D. Jokelson re: steam issues | 0.2 | 144.00 |
| 12/22/22 | AHI | Further revisions to Iron Stone letter | 0.4 | 288.00 |
| 12/22/22 | JCH | Review and analysis of joint brokerage agreement draft and note comments to same | 0.7 | 504.00 |
| 12/22/22 | JCH | Conference with J. Tertel of NKF re: brokerage retention and next steps re: same | 0.5 | 360.00 |
| 12/22/22 | JCH | Review of correspondence from A. Perno of PAHS re: report from property construction walk-through | 0.2 | 144.00 |
| 12/22/22 | JCH | Telephone call to A. Mezzaroba re: broker meeting to map out sale structure | 0.2 | 144.00 |
| 12/22/22 | JCH | Telephone call from J. DiNome re: building disputes and input to address same | 0.2 | 144.00 |
| 12/22/22 | JCH | Conference with S. Victor of SSG re: broker selection and sale process | 0.6 | 432.00 |
| 12/22/22 | JCH | Correspondence with J. Tertel and A. Mezzaroba re: sale process kickoff meeting | 0.1 | 72.00 |
| 12/22/22 | JCH | Correspondence with S. Victor of SSG re: terms of retention | 0.2 | 144.00 |
| 12/22/22 | TNF | Analysis of due diligence documents | 4.0 | 1,580.00 |
| 12/23/22 | AHI | Analysis of strategic issues re: real estate sale | 0.2 | 144.00 |
| 12/23/22 | MJD | Review correspondence re: utilities | 0.1 | 72.50 |
| 12/23/22 | MJD | Draft memo re: right of first refusal analysis | 0.9 | 652.50 |
| 12/23/22 | JCH | Conference with A. Isenberg re: terms of engagement for brokers | 0.2 | 144.00 |
| 12/23/22 | JCH | Preliminary review and analysis of retention draft received from SSG | 0.2 | 144.00 |
| 12/23/22 | JCH | Review and analysis of and note comments to draft correspondence to counter-party to right of first refusal | 0.2 | 144.00 |
| 12/23/22 | JCH | Develop revised terms for joint broker retention | 0.4 | 288.00 |
| 12/23/22 | TNF | Analysis of due diligence documents | 4.0 | 1,580.00 |
| 12/24/22 | JCH | Review and analysis of and note comments to draft agreement from brokers for sale of real estate | 0.6 | 432.00 |
| 12/24/22 | JCH | Further revisions to joint broker agreement draft | 0.3 | 216.00 |

376719
00003
02/13/23

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2745993
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/26/22 | MM | Review of e-mails from A. Isenberg and J. Hampton re: broker engagement letter | 0.2 | 163.00 |
| 12/26/22 | JCH | Conference with A. Isenberg re: revisions to joint broker agreement | 0.6 | 432.00 |
| 12/26/22 | JCH | Review and analysis of updated joint brokerage agreement draft | 0.3 | 216.00 |
| 12/26/22 | JCH | Correspondence with SSG team re: broker retention and re: meeting to kickoff process | 0.2 | 144.00 |
| 12/26/22 | JCH | Correspondence with J. Tertel of NKF re: kickoff meeting tomorrow | 0.2 | 144.00 |
| 12/27/22 | AHI | Meeting with Newmark and SSG re: retention and sale issues | 2.1 | 1,512.00 |
| 12/27/22 | MM | Review and comment upon broker engagement letter | 0.3 | 244.50 |
| 12/27/22 | MM | E-mails with J. Hampton and A. Isenberg re: updated broker engagement | 0.2 | 163.00 |
| 12/27/22 | MM | Review of updated broker engagement | 0.2 | 163.00 |
| 12/27/22 | JCH | Prepare for meeting with SSG and NKF re: real estate sale process | 0.4 | 288.00 |
| 12/27/22 | JCH | Meeting with NKF and SSG re: real estate sale process | 1.9 | 1,368.00 |
| 12/27/22 | JCH | Develop sale process issues discussed with brokers re: timeline, potential purchaser outreach and strategy | 0.9 | 648.00 |
| 12/27/22 | TNF | Analysis of due diligence documents | 3.0 | 1,185.00 |
| 12/28/22 | MM | E-mails with A. Isenberg re: broker engagement | 0.2 | 163.00 |
| 12/28/22 | MM | Review of e-mails with Committee counsel re: NKF / SSG retention | 0.2 | 163.00 |
| 12/28/22 | JCH | Review and analyze terms and scope of retention for brokers and provide comments re: same | 0.5 | 360.00 |
| 12/28/22 | JCH | Review of MOU and Schedule 3(b) to same re: sale breakpoints | 0.1 | 72.00 |
| 12/28/22 | JCH | Review and analyze updated joint broker retention draft and correspondence with broker re: same | 0.2 | 144.00 |
| 12/28/22 | JCH | Correspondence and conference with S. Victor re: sale process structure | 0.2 | 144.00 |
| 12/28/22 | JCH | Correspondence with Committee counsel re: draft retention agreement for brokers | 0.2 | 144.00 |
| 12/28/22 | JCH | Review and analyze bid procedure motions re: flexible sale scenarios | 0.4 | 288.00 |
| 12/28/22 | JCH | Review and analyze due diligence materials for real estate | 0.7 | 504.00 |
| 12/28/22 | TNF | Meeting with A. Isenberg re: broker retentions | 0.3 | 118.50 |
| 12/28/22 | TNF | Analysis of due diligence documents | 0.5 | 197.50 |
| 12/28/22 | TNF | Meeting with A. Isenberg re: redaction issues for due diligence documents | 0.2 | 79.00 |
| 12/29/22 | AHI | Analysis of strategic issues re: retention application and sale process | 0.1 | 72.00 |

376719
00003
02/13/23

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2745993
Page 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/29/22 | AHI | Conference call with S. Victor re: sales issues | 1.0 | 720.00 |
| 12/29/22 | AHI | Analysis of strategic issues re: REAs | 0.2 | 144.00 |
| 12/29/22 | AHI | Email from T. Falk re: data room | 0.2 | 144.00 |
| 12/29/22 | MM | Telephone call with J. Hampton re: sale process | 0.2 | 163.00 |
| 12/29/22 | MM | Participate in call with S. Victor re: sale process | 1.0 | 815.00 |
| 12/29/22 | JCH | Review and analyze SSG comments to broker agreement | 0.1 | 72.00 |
| 12/29/22 | JCH | Conference with M. Minuti re: sales procedure for real estate | 0.2 | 144.00 |
| 12/29/22 | JCH | Review and analyze code provisions relevant to asset sale re: sale structure | 0.2 | 144.00 |
| 12/29/22 | JCH | Prepare for call with S. Victor re: sale process analysis | 0.3 | 216.00 |
| 12/29/22 | JCH | Conference with S. Victor of SSG re: sale process alternatives | 0.5 | 360.00 |
| 12/29/22 | JCH | Analysis of issues discussed with S. Victor re: sale process alternatives and develop case strategy regarding same | 0.4 | 288.00 |
| 12/29/22 | TNF | Analysis of due diligence documents | 0.5 | 197.50 |
| 12/30/22 | AHI | Conference call with J. DiNome and A. Perno re: building condition - issues | 0.7 | 504.00 |
| 12/30/22 | AHI | Emails from A. Perno re: Iron Stone construction | 0.2 | 144.00 |
| 12/30/22 | AHI | Email from J. DiNome re: fire watch issues | 0.2 | 144.00 |
| 12/30/22 | JCH | Review and analyze draft retention application for broker retention | 0.4 | 288.00 |
| 12/30/22 | JCH | Review and analyze comments of NKF to broker agreement and develop response to same | 0.2 | 144.00 |
| 12/30/22 | JCH | Telephone from J. Dinome of PAHS re: questions regarding sale process | 0.2 | 144.00 |
| 12/30/22 | JCH | Review of correspondence with NKF re: broker retention application comments | 0.1 | 72.00 |

TOTAL HOURS            133.0

376719
00003
02/13/23

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2745993
Page 12

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Daniel P. Rowley | 0.6 | at | $385.00 | = | 231.00 |
| Frederick N. Poindexter | 12.7 | at | $285.00 | = | 3,619.50 |
| Turner N. Falk | 18.4 | at | $395.00 | = | 7,268.00 |
| Adam H. Isenberg | 43.3 | at | $720.00 | = | 31,176.00 |
| Jeffrey C. Hampton | 34.4 | at | $720.00 | = | 24,768.00 |
| Martin J. Doyle | 20.0 | at | $725.00 | = | 14,500.00 |
| Mark Minuti | 2.5 | at | $815.00 | = | 2,037.50 |
| Fred D. Strober | 1.1 | at | $720.00 | = | 792.00 |

CURRENT FEES                                           84,392.00

Less 10% Discount                                      -8,439.20
TOTAL FEES DUE                                         75,952.80

**TOTAL AMOUNT OF THIS  INVOICE**                      75,952.80

41189635.1 02/20/2023



| Philadelphia Academic Health System, LLC | Invoice Number | 2745994 |
|---|---|---|
| 222 N. Sepulveda Blvd. | Invoice Date | 02/13/23 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00004 |

Re:    Business Operations

FOR PROFESSIONAL SERVICES RENDERED THROUGH  12/31/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/01/22 | AHI | Telephone call with J. DiNome re: Eckert Seamans issue | 0.3 | 216.00 |
| 12/01/22 | AHI | Email to S. Espinal re; memo on United States Trustee fee issues | 0.4 | 288.00 |
| 12/01/22 | MM | Call with J. Dinome re: Steam inspection | 0.2 | 163.00 |
| 12/01/22 | MM | E-mail from J. Dinome re: updated utility reconciliation | 0.2 | 163.00 |
| 12/01/22 | MM | E-mail from J. Dinome re: cancellation of property inspection | 0.2 | 163.00 |
| 12/01/22 | MM | Call with J. Hampton and J. Dinome re: cancellation of property inspection | 0.6 | 489.00 |
| 12/01/22 | MM | E-mail to consultant re: cancellation of property inspection | 0.2 | 163.00 |
| 12/01/22 | MM | Further e-mails with J. Dinome re: steam inspection | 0.2 | 163.00 |
| 12/01/22 | JCH | Conference with A. Isenberg re: case strategy regarding Ironstone disputes | 0.8 | 576.00 |
| 12/01/22 | JCH | Review of correspondence with J. Dinome re: draft update report to D&O carriers | 0.2 | 144.00 |
| 12/01/22 | JCH | Conference with J. Dinome and M. Minuti re: Ironstone cancellation of steam inspection meeting | 0.6 | 432.00 |
| 12/01/22 | JCH | Review of correspondence from J. Dinome re: communications from Ironstone and Vicinity re: steam dispute | 0.4 | 288.00 |
| 12/01/22 | JCH | Review and analyze further correspondence re: steam dispute with Ironstone and regarding timing of same and reply to same | 0.3 | 216.00 |
| 12/01/22 | JCH | Telephone to A. Isenberg re: Ironstone dispute strategy | 0.3 | 216.00 |
| 12/01/22 | JCH | Prepare for release of funds to Committee counsel for fee request | 0.2 | 144.00 |
| 12/01/22 | JCH | Review of correspondence from A. Perno re: steam inspection issues | 0.1 | 72.00 |
| 12/01/22 | GER | Review of notice of inspection of steam system and related review of correspondence on terms for inspection | 0.3 | 246.00 |
| 12/02/22 | MM | E-mail from A. Perno re: steam inspection | 0.2 | 163.00 |
| 12/02/22 | MM | Zoom call to discuss Ironstone steam issues | 1.3 | 1,059.50 |
| 12/02/22 | MM | Review e-mails between J. Dinome and Ironstone re: steam issues | 0.2 | 163.00 |

376719
00004
02/13/23

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2745994
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/02/22 | JCH | Correspondence with client team re: steam inspection issues and Ironstone request for additional steam lines to be addressed | 0.3 | 216.00 |
| 12/02/22 | JCH | Conference with J. Dinome re: steam inspection issues and inspection procedure | 0.3 | 216.00 |
| 12/02/22 | JCH | Develop case strategy re: Ironstone dispute analysis | 0.4 | 288.00 |
| 12/02/22 | JCH | Conference with client team re: Ironstone steam dispute case strategy | 1.3 | 936.00 |
| 12/02/22 | JCH | Review and analyze various correspondence and memorandum re: building incident relating to steam issues | 0.4 | 288.00 |
| 12/02/22 | JCH | Review and analyze correspondence from J. Dinome re: debtor insurance renewals and open issues regarding same | 0.2 | 144.00 |
| 12/02/22 | JCH | Conference with counsel to PNC re: filing preparation status and timing of same | 0.4 | 288.00 |
| 12/02/22 | JCH | Telephone calls from and to J. Dinome re: Ironstone follow up correspondence and regarding mediation scenario | 0.2 | 144.00 |
| 12/02/22 | JCH | Review and analyze materials produced in mediation by MBNF re: steam dispute | 0.5 | 360.00 |
| 12/02/22 | GER | Review of documentation on status of steam lines and system in South Tower and review of related correspondence on testing issues | 1.6 | 1,312.00 |
| 12/03/22 | JCH | Review and analyze correspondence and accompanying materials received from A. Perno of PAHS re: steam shut off | 0.2 | 144.00 |
| 12/03/22 | JCH | Review and analyze REA re: utility access and allocation analysis | 0.3 | 216.00 |
| 12/03/22 | JCH | Prepare outline of issues to be addressed in agreement with Ironstone re: steam inspection process | 0.4 | 288.00 |
| 12/04/22 | JCH | Review and analyze correspondence from B. Pederson and accompanying detail for 2020 financial analysis | 0.3 | 216.00 |
| 12/04/22 | JCH | Review of file materials re: prior 2020 financial information provided to MBNF | 0.3 | 216.00 |
| 12/04/22 | JCH | Review and analyze case law re: ability to reject certain agreements affecting real estate | 0.7 | 504.00 |
| 12/05/22 | AHI | Email from J. Crary re: RRG dissolution status | 0.1 | 72.00 |
| 12/05/22 | MM | Call with J. Dinome re: property issues / disputes with Ironstone | 0.2 | 163.00 |
| 12/05/22 | JCH | Review and analyze steam dispute documents | 0.3 | 216.00 |
| 12/05/22 | JCH | Review and analyze correspondence and accompanying documents received from PARRG counsel re: dissolution and tax clearance | 0.2 | 144.00 |
| 12/05/22 | JCH | Review and analyze and note comments to draft correspondence to Ironstone re: property disputes | 0.4 | 288.00 |
| 12/05/22 | JCH | Review and analyze previous correspondence with Ironstone re: project issues under REA | 0.3 | 216.00 |

376719
00004
02/13/23

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2745994
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/05/22 | JCH | Conference with A. Isenberg re: Ironstone dispute and demand letter re: same | 0.6 | 432.00 |
| 12/05/22 | JCH | Draft revised demand letter to Ironstone re: property payment dispute | 0.7 | 504.00 |
| 12/05/22 | JCH | Telephone calls from and to A. Wilen re: broker selection process and Ironstone | 0.5 | 360.00 |
| 12/05/22 | JCH | Correspondence with J. Dinome re: steam dispute issue | 0.2 | 144.00 |
| 12/05/22 | JCH | Review and analyze updated draft of analysis of PA assessment dispute | 0.2 | 144.00 |
| 12/05/22 | JCH | Review and analyze correspondence from A. Perno of PAHS re: steam follow up and support for shut off | 0.2 | 144.00 |
| 12/05/22 | JCH | Review of correspondence from J. Dinome re: completion of bank account transitions per MOU | 0.1 | 72.00 |
| 12/05/22 | WWW | Email from A. Akinrinade of EisnerAmper re: preliminary review of her revised analysis of claims in DHS appeal | 0.3 | 186.00 |
| 12/05/22 | MMH | Emails with A. Isenberg, A. Akrinade and W. Warren re claims analysis | 0.4 | 238.00 |
| 12/06/22 | AHI | Email from J. DiNome re: insurance policies | 0.1 | 72.00 |
| 12/06/22 | AHI | Email from Vermont counsel re: RRG dissolution | 0.1 | 72.00 |
| 12/06/22 | MM | Call with J. Hampton, J. Dinome, A. Perno and consultant re: property inspection | 0.8 | 652.00 |
| 12/06/22 | MM | Call with J. Hampton and J. Dinome re: property inspection | 0.2 | 163.00 |
| 12/06/22 | JCH | Telephone from J. Dinome re: case strategy issues re: Ironstone property dispute | 0.2 | 144.00 |
| 12/06/22 | JCH | Revise draft correspondence to Ironstone and finalize same for distribution | 0.2 | 144.00 |
| 12/06/22 | JCH | Correspondence with A. Wilen and J. Dinome re: demand and reservation of rights letter to Ironstone | 0.2 | 144.00 |
| 12/06/22 | JCH | Review and analyze correspondence and materials from A. Wilen re: transaction analysis | 0.3 | 216.00 |
| 12/06/22 | JCH | Review of correspondence with J. Dinome re: disputed books and records in storage | 0.1 | 72.00 |
| 12/06/22 | JCH | Review and analyze correspondence from R. Wells of SRS re: RRG winddown further update | 0.1 | 72.00 |
| 12/06/22 | JCH | Review of correspondence and policy updates received from broker for real estate | 0.1 | 72.00 |
| 12/06/22 | JCH | Review of correspondence from counsel to PARRG counsel re: receipt of Vermont tax clearance certification | 0.1 | 72.00 |
| 12/06/22 | JCH | Conference with consulting expert re: steam dispute and steam testing | 0.8 | 576.00 |

376719
00004
02/13/23

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2745994
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/06/22 | JCH | Conference with J. Dinome re: follow up from conference with consulting expert regarding steam dispute | 0.2 | 144.00 |
| 12/06/22 | JCH | Review of correspondence with B. Pederson re: business records update | 0.1 | 72.00 |
| 12/06/22 | MMH | Correspondence with A. Akinrinade of EIsnerAmper regarding claim analysis | 0.3 | 178.50 |
| 12/07/22 | MM | E-mails with M. Doyle and J. Dinome re: updated Ironstone letter | 0.2 | 163.00 |
| 12/07/22 | JCH | Review of correspondence with D. Pacitti re: business records issue regarding ownership of certain records | 0.2 | 144.00 |
| 12/07/22 | JCH | Review and analyze and note comments to demand letter to Ironstone re: property dispute | 0.2 | 144.00 |
| 12/07/22 | JCH | Review of correspondence with client team re: revisions to Ironstone demand letter draft | 0.2 | 144.00 |
| 12/07/22 | JCH | Telephone calls from and to party-in-interest re: MOU inquiries | 0.3 | 216.00 |
| 12/07/22 | JCH | Review of correspondence with counsel to RRG and RRG administration re: RRG winddown | 0.3 | 216.00 |
| 12/07/22 | JCH | Develop structure for brokerage retention re: fees and roles of co-brokers | 0.3 | 216.00 |
| 12/07/22 | JCH | Develop case strategy and outline of protocol for return inspection on site | 0.4 | 288.00 |
| 12/07/22 | JCH | Review and analyze updated materials re: analysis of revised PA assessment claim | 0.2 | 144.00 |
| 12/07/22 | JCH | Review and analyze final draft of demand letter to Ironstone re: property dispute | 0.2 | 144.00 |
| 12/07/22 | JCH | Review and analyze further updated PA assessment analysis and note comments re: same | 0.3 | 216.00 |
| 12/07/22 | MMH | Email from A. Akrinade regarding draft DHS claim analysis | 0.2 | 119.00 |
| 12/08/22 | MM | Review and revise Ironstone letter | 0.3 | 244.50 |
| 12/08/22 | MM | E-mail to J. Dinome and A. Wilen re: revised Ironstone letter | 0.2 | 163.00 |
| 12/08/22 | JCH | Conference with A. Isenberg re: Iron Stone disputes and next steps re: same | 0.4 | 288.00 |
| 12/08/22 | JCH | Review and analysis of revised demand letter to Iron Stone re: property dispute and correspondence with client team re: same | 0.2 | 144.00 |
| 12/08/22 | WWW | Email with A. Akinrinade re: conference call to discuss calculations | 0.2 | 124.00 |
| 12/08/22 | GER | Telephone call with Mark Minuti re: steam inspection, status and action forward | 0.1 | 82.00 |
| 12/08/22 | MMH | Emails with W. Warren, A. Akrinade and A. Isenberg regarding review of calculation | 0.2 | 119.00 |
| 12/09/22 | MM | E-mail with J. Dinome re: Ironstone | 0.1 | 81.50 |

376719
00004
02/13/23

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2745994
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/09/22 | MM | Finalize and send letter to Ironstone re: property issues | 0.2 | 163.00 |
| 12/09/22 | JCH | Review and analyze correspondence and accompanying materials received from A. Perno re: encroachment on property | 0.4 | 288.00 |
| 12/09/22 | JCH | Review and analyze REA documents for parking garage areas | 0.3 | 216.00 |
| 12/09/22 | JCH | Review and analyze correspondence from A. Perno re: building update and regarding property encroachment | 0.4 | 288.00 |
| 12/09/22 | JCH | Conference with A. Isenberg re: response to Ironstone dispute | 0.3 | 216.00 |
| 12/09/22 | JCH | Prepare for call with client team re: property issues | 0.2 | 144.00 |
| 12/09/22 | JCH | Conference with client team re: parking garage dispute and analysis of related agreement | 0.8 | 576.00 |
| 12/09/22 | JCH | Review and analyze revised draft and PA supplemental payment analysis | 0.6 | 432.00 |
| 12/09/22 | JCH | Review and analyze revised PA assessment analysis and note comments to same | 0.2 | 144.00 |
| 12/09/22 | JCH | Review and analyze issues for analysis re: parking garage and access easement and correspondence with client team regarding same | 0.3 | 216.00 |
| 12/10/22 | JCH | Review and analyze parking access and facilities agreement and correspondence analyzing same | 0.6 | 432.00 |
| 12/10/22 | JCH | Review and analyze updated PA assessment analysis for purposes of ALJ proceeding | 0.2 | 144.00 |
| 12/10/22 | JCH | Review and analyze options to seek payment of amounts being withheld by Ironstone | 0.3 | 216.00 |
| 12/11/22 | JCH | Correspondence with A. Wilen and J. Dinome re: broker update and client team meeting | 0.2 | 144.00 |
| 12/11/22 | JCH | Review and analyze debtor sale transaction documents re: parcel easement analysis | 0.4 | 288.00 |
| 12/11/22 | JCH | Correspondence with Oversight Group members re: broker update discussion | 0.2 | 144.00 |
| 12/12/22 | JCH | Conference with A. Isenberg re: property usage dispute | 0.3 | 216.00 |
| 12/12/22 | JCH | Telephone from A. Wilen re: property dispute update | 0.3 | 216.00 |
| 12/12/22 | JCH | Detailed review and analysis of easement documents and Philadelphia property records re: access dispute | 1.4 | 1,008.00 |
| 12/12/22 | JCH | Review of property records re: parcel divisions regarding sale issue | 0.4 | 288.00 |
| 12/12/22 | WWW | Prepare for and participate in conference call with A. Akinrade and A. Isenberg regarding revised chart analyzing assessment dispute | 0.9 | 558.00 |
| 12/12/22 | MMH | Emails with A. Isenberg and W. Warren updated claims | 0.2 | 119.00 |
| 12/13/22 | JCH | Correspondence and conference with A. Mezzaroba re: sale process issue | 0.3 | 216.00 |

376719
00004
02/13/23

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2745994
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/13/22 | JCH | Review and analyze correspondence with B. Brinkman and accompanying documents re: tax information analysis | 0.3 | 216.00 |
| 12/13/22 | JCH | Conference with A. Wilen re: sale process and property management company issues | 0.6 | 432.00 |
| 12/13/22 | JCH | Conference with A. Wilen re: building fund issues | 0.9 | 648.00 |
| 12/13/22 | JCH | Conference with J. Dinome re: follow up from his site visit re: Ironstone dispute | 0.3 | 216.00 |
| 12/13/22 | JCH | Review and analyze correspondence from R. Wells of SRS re: RRG final wind down steps and anticipated distribution | 0.2 | 144.00 |
| 12/13/22 | JCH | Review of analysis of potential property encroachment by Ironstone | 0.2 | 144.00 |
| 12/14/22 | AHI | Emails from S. Mapes re: RRG | 0.2 | 144.00 |
| 12/14/22 | AHI | Emails from J. Carey re: RRG dissolution | 0.1 | 72.00 |
| 12/14/22 | AHI | Email exchange with S. Mapes re: RRG dissolution | 0.1 | 72.00 |
| 12/14/22 | JCH | Correspondence with J. Dinome re: property rights with respect to subground space | 0.3 | 216.00 |
| 12/14/22 | JCH | Review and analyze correspondence from counsel to Ironstone re: property disputes | 0.4 | 288.00 |
| 12/14/22 | JCH | Correspondence with J. Dinome re: garage easement analysis | 0.2 | 144.00 |
| 12/14/22 | JCH | Review and analyze correspondence from counsel to RRG re: open issues for final dissolution | 0.2 | 144.00 |
| 12/15/22 | JCH | Review and analyze correspondence from S. Mapes re: RRG liquidation | 0.1 | 72.00 |
| 12/15/22 | JCH | Review and analyze monthly report received from property manager | 0.2 | 144.00 |
| 12/15/22 | JCH | Review and analyze title report information re: property restrictions | 0.4 | 288.00 |
| 12/16/22 | JCH | Correspondence with Committee counsel re: broker selection inquiry | 0.1 | 72.00 |
| 12/16/22 | JCH | Correspondence and calls from and to J. Dinome re: additional Ironstone property issue | 0.4 | 288.00 |
| 12/16/22 | JCH | Review and analyze real estate documents re: ability of policy to tear down building | 0.3 | 216.00 |
| 12/16/22 | JCH | Review and analyze preliminary analysis of real estate dispute issues and claims | 0.6 | 432.00 |
| 12/16/22 | JCH | Conference with Committee counsel and Committee financial advisor re: brokerage proposals | 0.3 | 216.00 |
| 12/16/22 | JCH | Correspondence with Committee counsel re: broker proposals analysis | 0.1 | 72.00 |
| 12/16/22 | JCH | Telephone calls to and from J. Dinome re: property dispute update | 0.2 | 144.00 |

376719
00004
02/13/23

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2745994
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/16/22 | JCH | Telephone calls to and from counsel to CONA re: broker proposal materials | 0.1 | 72.00 |
| 12/16/22 | JCH | Telephone calls from and to A. Wilen re: follow up regarding broker presentation analysis and discussions with Committee counsel regarding same | 0.3 | 216.00 |
| 12/16/22 | JCH | Review of correspondence from counsel to CONA re: response to broker proposal analysis | 0.1 | 72.00 |
| 12/16/22 | JCH | Review and analyze documents allegedly supporting position asserted by Ironstone | 0.3 | 216.00 |
| 12/16/22 | JCH | Review and analyze updated information to share with Committee advisors | 0.2 | 144.00 |
| 12/16/22 | JCH | Review and analyze correspondence and accompanying materials received from RRG counsel re: dissolution approval and removing steps to complete same | 0.2 | 144.00 |
| 12/16/22 | JCH | Review of correspondence and respond to same re: legal issues to be addressed regarding real property usage | 0.2 | 144.00 |
| 12/17/22 | JCH | Review of documents in preparation for case strategy meeting re: disputes with Ironstone | 0.5 | 360.00 |
| 12/18/22 | MM | Call with J. Hampton, A. Isenberg and J. Demmy re: Ironstone dispute | 1.4 | 1,141.00 |
| 12/19/22 | AHI | Email from J. DiNome re: insurance endorsement | 0.1 | 72.00 |
| 12/19/22 | MM | E-mails with J. Hampton and J. Dinome re: call to discuss Ironstone issues | 0.1 | 81.50 |
| 12/19/22 | MM | E-mails with J. Hampton and J. Dinome re: selection of broker to sell property | 0.2 | 163.00 |
| 12/19/22 | JCH | Conference with M. Doyle and F. Poindexter re: parking area and garage agreement and disputes under same | 1.4 | 1,008.00 |
| 12/19/22 | JCH | Correspondence with J. Dinome of PAHS re: D&O endowment and corrections required for same | 0.2 | 144.00 |
| 12/19/22 | JCH | Conference with A. Isenberg re: case strategy regarding Ironstone dispute | 0.4 | 288.00 |
| 12/19/22 | JCH | Review of materials received in mediation re: real estate issue | 0.4 | 288.00 |
| 12/19/22 | JCH | Review and analyze unity of use declaration | 0.3 | 216.00 |
| 12/19/22 | JCH | Review and analyze easement documents in response to further inquiries of A. Wilen | 0.3 | 216.00 |
| 12/20/22 | MM | Participate in weekly call with client team re: open issues | 0.6 | 489.00 |
| 12/20/22 | MM | Call with M. Doyle, J. Demmy, J. Dinome, J. Hampton and A. Isenberg re: Ironstone / property issues | 1.6 | 1,304.00 |
| 12/20/22 | JCH | Correspondence and conference with J. Dinome re: parking garage usage | 0.3 | 216.00 |

376719
00004
02/13/23

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2745994
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/20/22 | JCH | Preliminary review and analysis of updated estate waterfall analysis prepared by Eisner team | 0.3 | 216.00 |
| 12/20/22 | JCH | Review and analyze correspondence and accompanying materials re: E&O policy renewal | 0.2 | 144.00 |
| 12/20/22 | JCH | Correspondence with S. Mitnick re: updated insurance information | 0.1 | 72.00 |
| 12/20/22 | JCH | Correspondence with J. Dinome re: request for payment of administrative claim | 0.1 | 72.00 |
| 12/20/22 | JCH | Telephone to D. Pacitti re: claim inquiry | 0.1 | 72.00 |
| 12/20/22 | JCH | Begin to prepare response to Ironstone correspondence re: alleged breach | 0.6 | 432.00 |
| 12/20/22 | JCH | Further review and analysis of current waterfall draft and note items for follow up | 0.2 | 144.00 |
| 12/20/22 | JCH | Correspondence with J. Dinome and A. Wilen re: funding of requested estate payment | 0.2 | 144.00 |
| 12/20/22 | JCH | Review of updated insurance endorsement for D&O policy | 0.1 | 72.00 |
| 12/20/22 | JCH | Review and analyze memo re: easement rights analysis regarding underground parking area | 0.2 | 144.00 |
| 12/21/22 | MM | Review of letter from Ironstone re: alleged steam leak | 0.2 | 163.00 |
| 12/21/22 | MM | E-mails with A. Wilen and J. Dinome re: alleged steam leak | 0.2 | 163.00 |
| 12/21/22 | JCH | Correspondence with J. Dinome re: building issues regarding Ironstone activity | 0.2 | 144.00 |
| 12/21/22 | JCH | Review and analyze correspondence from counsel to Ironstone re: alleged building issue under REA | 0.3 | 216.00 |
| 12/21/22 | JCH | Conference with J. Dinome of PAHS | 0.8 | 576.00 |
| 12/21/22 | DGS | Discussion with M. Doyle re: tax considerations relating to right of first refusal on adjacent real estate parcel | 0.2 | 142.00 |
| 12/22/22 | MM | Telephone call with J. Hampton re: 12/21 letter from Ironstone's counsel | 0.2 | 163.00 |
| 12/22/22 | MM | Call with J. Dinome, A. Perno and J. Hampton re: condition of buildings and responding to 12/21 letter from Ironstone's counsel | 0.9 | 733.50 |
| 12/22/22 | MM | Follow up call with J. Dinome and J. Hampton re: responding to 12/21 letter from Ironstone's counsel | 0.5 | 407.50 |
| 12/22/22 | MM | Draft and circulate response to 12/21 letter from Ironstone's counsel | 0.6 | 489.00 |
| 12/22/22 | JCH | Conference with M. Minuti re: response to Iron Stone regarding North Tower issue | 0.2 | 144.00 |
| 12/22/22 | JCH | Conference with A. Isenberg re: process to coordinate broker work | 0.4 | 288.00 |
| 12/22/22 | JCH | Correspondence with J. DiNome re: Iron Stone North Tower dispute | 0.2 | 144.00 |

Philadelphia Academic Health System, LLC, et. al
Business Operations

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/22/22 | JCH | Correspondence and conference with A. Mezzaroba re: retention process for brokers | 0.3 | 216.00 |
| 12/22/22 | JCH | Correspondence with counsel to PNC re: budget reporting and follow-up with client re: same | 0.2 | 144.00 |
| 12/22/22 | JCH | Prepare for call with NKF management team re: North Tower dispute | 0.2 | 144.00 |
| 12/22/22 | JCH | Conference with T. Herb, J. DiNome and A. Perno re: North Tower dispute and response to address same | 0.9 | 648.00 |
| 12/22/22 | JCH | Conference with J. DiNome re: follow-up from call with NKF re: North Tower issue | 0.5 | 360.00 |
| 12/22/22 | JCH | Review and analysis of property records for Iron Stone building | 0.3 | 216.00 |
| 12/22/22 | JCH | Review and analysis of and revise correspondence to Iron Stone re: North Tower issue and building concern | 0.3 | 216.00 |
| 12/22/22 | JCH | Correspondence with J. DiNome re: letter draft to Iron Stone re: North Tower dispute | 0.2 | 144.00 |
| 12/22/22 | JCH | Review of correspondence from R. Wells of Strategic Risk Solutions re: next steps in RRG wind-down | 0.1 | 72.00 |
| 12/22/22 | JCH | Correspondence with A. Wilen re: comments to draft letter to Iron Stone | 0.1 | 72.00 |
| 12/22/22 | JCH | Further revise correspondence to Iron Stone re: response to building dispute | 0.2 | 144.00 |
| 12/22/22 | GER | Review and analysis of letter on steam leaks; review of responses. | 0.1 | 82.00 |
| 12/22/22 | JDD | Telephone conference with J. Dinome re: status of Ironstone matter | 0.1 | 77.00 |
| 12/23/22 | AHI | Email to D. Pacitti re: books and records | 0.1 | 72.00 |
| 12/23/22 | MM | Telephone calls and e-mails to finalize and send letter to Ironstone's counsel re: heating issues for contiguous buildings | 0.4 | 326.00 |
| 12/23/22 | MM | Review of Ironstone's counsel's letter in response to Debtors' 12/23 letter on heating issues for contiguous buildings | 0.2 | 163.00 |
| 12/23/22 | JCH | Further revisions to letter to Iron Stone | 0.2 | 144.00 |
| 12/23/22 | JCH | Review of correspondence from J. DiNome re: final distribution from RRG account and follow-up re: same | 0.2 | 144.00 |
| 12/23/22 | JCH | Correspondence with J. DiNome re: analysis of Iron Stone response re: building project inquiry | 0.2 | 144.00 |
| 12/23/22 | JCH | Review and analysis of property records re: additional permits and citations for Iron Stone | 0.3 | 216.00 |
| 12/23/22 | JCH | Review and analysis of mediation materials received re: real estate valuations | 0.6 | 432.00 |
| 12/27/22 | AHI | Email from J. DiNome re: D&O insurance | 0.1 | 72.00 |
| 12/27/22 | MM | Participate in call with J. Dinome, A. Perno, J. Hampton and A. Isenberg re: property issues | 0.4 | 326.00 |

376719
00004
02/13/23

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2745994
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/27/22 | JCH | Review and analysis of correspondence and accompanying documents re: D&O relative terms | 0.2 | 144.00 |
| 12/28/22 | JCH | Review of correspondence with S. Mitnick of PAHS Holdco re: D&O insurance renewal | 0.1 | 72.00 |
| 12/29/22 | JCH | Telephone calls from and to J. Dinome re: building issue | 0.4 | 288.00 |
| 12/29/22 | JCH | Conference with A. Isenberg re: building issue | 0.2 | 144.00 |
| 12/29/22 | JCH | Correspondence with case team re: building issue and response to same | 0.2 | 144.00 |
| 12/29/22 | JCH | Review of correspondence from J. Dinome re: building incident update | 0.1 | 72.00 |
| 12/29/22 | JCH | Review and analyze case strategy re: Ironstone actions in contravention of demand letter | 0.3 | 216.00 |
| 12/30/22 | MM | Zoom call with J. Dinome, J. Hampton, etc. re: property issues | 0.8 | 652.00 |
| 12/30/22 | MM | Review of photos to Ironstone work | 0.2 | 163.00 |
| 12/30/22 | MM | Review of report on building issues | 0.2 | 163.00 |
| 12/30/22 | JCH | Telephone from J. Dinome re: building incident follow up | 0.3 | 216.00 |
| 12/30/22 | JCH | Review and analyze correspondence and photos received from A. Perno and reply to same | 0.2 | 144.00 |
| 12/30/22 | JCH | Review and analyze correspondence from J. Dinome re: further D&O layers of coverage renewal | 0.1 | 72.00 |
| 12/30/22 | JCH | Telephone calls to and from J. Dinome re: building incident follow up | 0.3 | 216.00 |
| 12/30/22 | JCH | Review and analyze memorandum from NKF property manager re: building incident | 0.2 | 144.00 |

TOTAL HOURS          70.6

376719
00004
02/13/23

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2745994
Page 11

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Adam H. Isenberg | 1.7 | at | $720.00 | = | 1,224.00 |
| David G. Shapiro | 0.2 | at | $710.00 | = | 142.00 |
| Jeffrey C. Hampton | 49.6 | at | $720.00 | = | 35,712.00 |
| Mark Minuti | 14.2 | at | $815.00 | = | 11,573.00 |
| John D. Demmy | 0.1 | at | $770.00 | = | 77.00 |
| Matthew M. Haar | 1.3 | at | $595.00 | = | 773.50 |
| George E. Rahn, Jr. | 2.1 | at | $820.00 | = | 1,722.00 |
| William W. Warren | 1.4 | at | $620.00 | = | 868.00 |

CURRENT FEES                                       52,091.50

Less 10% Discount                              -5,209.15
TOTAL FEES DUE                                  46,882.35

**TOTAL AMOUNT OF THIS  INVOICE**              46,882.35

41189525.1 02/20/2023



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2745995 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 02/13/23 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00005 |

Re:    Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH  12/31/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/01/22 | AHI | Email to T. Callahan re: professional firm issue | 0.4 | 288.00 |
| 12/01/22 | AHI | Telephone call from J. DiNome re: professional firm issue | 0.3 | 216.00 |
| 12/01/22 | AHI | Email exchange with J. DiNome re: insurance - case status summary for insurer | 0.5 | 360.00 |
| 12/01/22 | JCH | Draft correspondence to case team re: year-end meeting | 0.2 | 144.00 |
| 12/02/22 | AHI | Draft letter re: professional firm issue | 1.9 | 1,368.00 |
| 12/03/22 | JCH | Review and analyze materials relating to steam dispute with Ironstone and develop case strategy re: same | 0.6 | 432.00 |
| 12/05/22 | AHI | Email exchange with B. Pedersen re: books and records | 0.5 | 360.00 |
| 12/05/22 | SE | Research re: post-petition setoff rights | 3.0 | 855.00 |
| 12/06/22 | AHI | Conference call with A. Wilen and J. DiNome re: open issues | 0.6 | 432.00 |
| 12/06/22 | AHI | Draft email re: books and records | 0.8 | 576.00 |
| 12/06/22 | AHI | Email exchange with J. DiNome re: books and records | 0.1 | 72.00 |
| 12/06/22 | AHI | Email to D. Paccitti re: books and records | 0.1 | 72.00 |
| 12/06/22 | JCH | Prepare for call with client team re: open case issues | 0.2 | 144.00 |
| 12/06/22 | JCH | Call with client team re: open case issues and regarding Ironstone disputes | 0.6 | 432.00 |
| 12/06/22 | CYL | Review insurance | 0.4 | 246.00 |
| 12/06/22 | SE | Research and summary re: post-petition setoff rights | 2.5 | 712.50 |
| 12/07/22 | AHI | Email exchange with D. Paccitti re: books and records | 0.4 | 288.00 |
| 12/07/22 | AHI | Email from B. Pedersen re: books and records | 0.3 | 216.00 |
| 12/07/22 | AHI | Email exchange with B. Pedersen re: books and records | 0.1 | 72.00 |
| 12/08/22 | MBD | Correspondence to Omni re: service of monthly operating reports | 0.1 | 50.00 |
| 12/12/22 | MM | Finalize and resend letter to confirm mediation cost reimbursement | 0.2 | 163.00 |
| 12/12/22 | JCH | Schedule case team meeting and break out sessions | 0.3 | 216.00 |
| 12/13/22 | MM | E-mail with R. Warren re: status of pretrial conference on 12/22 | 0.1 | 81.50 |

376719
00005
02/13/23

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2745995
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/13/22 | JCH | Conference with J. Dinome re: various open case issues | 0.3 | 216.00 |
| 12/13/22 | SE | Monitor and update case calendar to include new response deadline | 0.1 | 28.50 |
| 12/14/22 | MBD | Correspondence to Omni re: service of stipulation | 0.1 | 50.00 |
| 12/14/22 | SE | Monitor and update case calendar to include new objection deadline | 0.1 | 28.50 |
| 12/15/22 | AHI | Weekly conference call with A. Wilen and J. Dinome | 0.5 | 360.00 |
| 12/15/22 | MM | E-mail with R. Warren re: 12/22 hearing | 0.1 | 81.50 |
| 12/15/22 | MM | Review and approve agenda canceling 12/22 hearing | 0.1 | 81.50 |
| 12/15/22 | JCH | Prepare for call with client team re: open case issues | 0.3 | 216.00 |
| 12/15/22 | JCH | Conference with client team re: open case issues and case strategy regarding same | 0.3 | 216.00 |
| 12/15/22 | REW | Correspondence with Chambers re: 12/22 hearing | 0.2 | 51.00 |
| 12/15/22 | REW | Draft notice of agenda for hearing on 12/22 | 0.3 | 76.50 |
| 12/15/22 | REW | .pdf and electronic docketing of notice of agenda for hearing on 12/22 (filed in main and adversary case) | 0.3 | 76.50 |
| 12/15/22 | MBD | Review of agenda for upcoming hearing | 0.1 | 50.00 |
| 12/15/22 | MBD | Correspondence to Omni re: service of agenda | 0.1 | 50.00 |
| 12/15/22 | SE | Monitor and update case calendar to include omnibus hearing date | 0.1 | 28.50 |
| 12/16/22 | MBD | Correspondence to Omni re: service of monthly operating reports | 0.1 | 50.00 |
| 12/19/22 | AHI | Email from B. Pedersen re: Iron Mountain SOU | 0.3 | 216.00 |
| 12/19/22 | AHI | Telephone call from B. Pedersen re: books and records - Iron Mountain | 0.1 | 72.00 |
| 12/19/22 | AHI | Email to S. Voit re: Iron Mountain agreements | 0.1 | 72.00 |
| 12/19/22 | JCH | Telephone from A. Wilen re: case strategy issue regarding broker retention process | 0.3 | 216.00 |
| 12/20/22 | AHI | Email exchange with S. Voit re: debtor address | 0.3 | 216.00 |
| 12/20/22 | AHI | Email to J. DiNome re: mailing address | 0.1 | 72.00 |
| 12/20/22 | AHI | Conference call with J. DiNome et al - weekly call on open items | 0.6 | 432.00 |
| 12/20/22 | JCH | Attend call with client team re: open case issues and case strategy | 0.7 | 504.00 |
| 12/20/22 | JCH | Review and analyze stay memo re: pursuit of claims regarding stay violation and note comments to same | 0.2 | 144.00 |
| 12/20/22 | SE | Read and review emails re: EA-41st monthly report | 0.1 | 28.50 |
| 12/20/22 | SE | Email M. DiSabatino re: revisions to EA-41st monthly report | 0.1 | 28.50 |
| 12/21/22 | JCH | Analysis of case strategy re: response to Ironstone letter re: North Tower issue | 0.4 | 288.00 |
| 12/22/22 | AHI | Review of Iron Mountain agreement | 0.1 | 72.00 |

376719  
00005  
02/13/23

Philadelphia Academic Health System, LLC, et. al  
Case Administration

Invoice Number  2745995  
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/22/22 | MBD | Correspondence to Omni re: service of fee application | 0.1 | 50.00 |
| 12/22/22 | SE | Monitor and update case calendar to include new objection deadline | 0.1 | 28.50 |
| 12/23/22 | AHI | Review of miscellaneous emails and correspondence | 0.1 | 72.00 |
| 12/23/22 | MM | Review of e-mail and draft letter from M. Doyle to Drexel re: change of address | 0.2 | 163.00 |
| 12/27/22 | AHI | Conference call with J. DiNome re: open matters | 0.4 | 288.00 |
| 12/27/22 | AHI | Email exchange with B. Pedersen re: Iron Stone agreement | 0.1 | 72.00 |
| 12/27/22 | MM | E-mails with S. Brown re: Mediator costs | 0.2 | 163.00 |
| 12/27/22 | MM | E-mails with Mediator re: Mediator invoice | 0.2 | 163.00 |
| 12/27/22 | JCH | Telephone call with client team re: open case issues and case strategy re: same | 0.4 | 288.00 |
| 12/27/22 | CYL | Review new insurance | 0.4 | 246.00 |
| 12/28/22 | AHI | Email to R. Warren re: hearing dates | 0.1 | 72.00 |
| 12/28/22 | AHI | Email exchange with M. Minuti re: hearing dates | 0.1 | 72.00 |
| 12/28/22 | MM | E-mails with HSRE's counsel re: mediation expenses | 0.2 | 163.00 |
| 12/28/22 | MM | E-mails with A. Isenberg re: deadline to file retention papers | 0.2 | 163.00 |
| 12/29/22 | SE | Draft and send email to R. Warren re: filing Eisner's 41st monthly report | 0.1 | 28.50 |
| 12/29/22 | SE | Revise Eisner's 41st monthly report | 0.6 | 171.00 |
| 12/29/22 | SE | Draft and send email to R. Warren re: filing CNO for the Future IT Advisors Stipulation and proposed order | 0.1 | 28.50 |
| 12/29/22 | SE | Monitor and update case calendar to include new objection deadline | 0.1 | 28.50 |
| 12/29/22 | SE | Draft and revise CNO for the Future IT Advisors Stipulation and attach proposed order | 0.5 | 142.50 |
| 12/30/22 | JCH | Conference with J. Dinome and A. Perno re: building incident update | 0.8 | 576.00 |

TOTAL HOURS    25.7

376719
00005
02/13/23

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2745995
Page 4

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Sabrina Espinal | 7.5 | at | $285.00 | = | 2,137.50 |
| Robyn E. Warren | 0.8 | at | $255.00 | = | 204.00 |
| Adam H. Isenberg | 8.9 | at | $720.00 | = | 6,408.00 |
| Clarence Y. Lee | 0.8 | at | $615.00 | = | 492.00 |
| Jeffrey C. Hampton | 5.6 | at | $720.00 | = | 4,032.00 |
| Monique B. DiSabatino | 0.6 | at | $500.00 | = | 300.00 |
| Mark Minuti | 1.5 | at | $815.00 | = | 1,222.50 |

CURRENT FEES                                                    14,796.00

Less 10% Discount                                              -1,479.60
TOTAL FEES DUE                                                  13,316.40

**TOTAL AMOUNT OF THIS INVOICE**                              13,316.40

41189434.1 02/20/2023



Philadelphia Academic Health System, LLC
222 N. Sepulveda Blvd.
Suite 900
El Segundo, CA 90245

| | |
|---|---|
| Invoice Number | 2745996 |
| Invoice Date | 02/13/23 |
| Client Number | 376719 |
| Matter Number | 00006 |

Re:    Claims Analysis, Objections, Proofs of Claim and Bar Date

FOR PROFESSIONAL SERVICES RENDERED THROUGH  12/31/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/01/22 | JDD | Draft e-mail to J. Dinome, J. Hampton and Eisner team re: Medline 30(b)(6) topics (groupings of topics and possible witnesses) | 0.5 | 385.00 |
| 12/01/22 | JDD | E-mail to P. Winterhalter following up re: McCallister deposition | 0.1 | 77.00 |
| 12/01/22 | JDD | E-mails to and from client re: 12/19 mediation and forwarding draft mediation statement | 0.2 | 154.00 |
| 12/01/22 | JDD | E-mails from and to L. Berkoff re: pre-mediation meeting in advance of the 12/19 mediation | 0.1 | 77.00 |
| 12/02/22 | AHI | Review of memo re: PA claim | 0.3 | 216.00 |
| 12/02/22 | MBD | Correspondence with counsel to FIT re: stipulation resolving claim | 0.2 | 100.00 |
| 12/02/22 | JDD | Final review and revision and preparation of mediation statement for exchange on 12/5 in HRE Capital mediation including reviewing HRE Capital discovery responses and certain documents produced in connection with foregoing work | 2.6 | 2,002.00 |
| 12/02/22 | TNF | Analysis of setoff summary | 0.2 | 79.00 |
| 12/02/22 | TNF | Telephone to A. Isenberg re: offset amounts to DHS claims | 0.2 | 79.00 |
| 12/02/22 | TNF | Analysis of payout timing for DHS setoffs | 0.8 | 316.00 |
| 12/05/22 | AHI | Email to A. Akinrinade re: PA claim analysis | 0.1 | 72.00 |
| 12/05/22 | AHI | Email exchange with J. Garcia re: standing research | 0.6 | 432.00 |
| 12/05/22 | AHI | Email from A. Akinrinade re: updated claim analysis - PA claim | 0.4 | 288.00 |
| 12/05/22 | AHI | Telephone call to A. Akinrinade re: PA claim analysis | 0.6 | 432.00 |
| 12/05/22 | MM | Call with J. Hampton re: general release for Huron | 0.1 | 81.50 |
| 12/05/22 | MM | E-mail to A. Wilen and J. Dinome re: general release for Huron | 0.2 | 163.00 |
| 12/05/22 | MM | Review draft Ironstone letter | 0.2 | 163.00 |
| 12/05/22 | MM | Call with Huron's counsel re: settlement agreement | 0.2 | 163.00 |
| 12/05/22 | MM | Review, revise and circulate Huron settlement agreement | 0.3 | 244.50 |
| 12/05/22 | MBD | Correspondence to J. Dinome and A. Wilen re: FIT claim stipulation | 0.2 | 100.00 |

376719
00006
02/13/23

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2745996
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/05/22 | JDD | Organize and revise (final, final review) and circulate mediation statement and exhibits in HRE Capital adversary to mediator and opposing counsel | 0.6 | 462.00 |
| 12/05/22 | JDD | E-mail from P. Thomas, Medline counsel, re: status of Medline's account history exchange | 0.1 | 77.00 |
| 12/05/22 | MGN | Correspondence to and from C. Bifferato regarding status of Medtronic litigation. | 0.2 | 128.00 |
| 12/05/22 | TNF | Analysis of payment timing re: DHS setoffs | 0.3 | 118.50 |
| 12/06/22 | AHI | Email from A. Akinrinade re: PA claim analysis | 0.4 | 288.00 |
| 12/06/22 | AHI | Telephone call from A. Akinrinade re: revisions to PA claim analysis | 0.4 | 288.00 |
| 12/06/22 | AHI | Email from A. Akinrinade re: updated PA claim analysis | 0.4 | 288.00 |
| 12/06/22 | MBD | Conference call with A. Akinrinade, J. Dinome, J. Hampton, J. Demmy and S. Prill re: Medline issues | 0.7 | 350.00 |
| 12/06/22 | JDD | Review and analyze HRE Capital mediation statement | 0.3 | 231.00 |
| 12/06/22 | JDD | Telephone conference with A. Wilen, J. Dinome,, S. Prill, A. Akinrinade and M. DiSabatino re: Medline adversary (30(b)(6) topics and related issues and status of settlement issues) | 0.6 | 462.00 |
| 12/06/22 | JDD | Several e-mails from and to P. Winterhalter re: scheduling issues (McCallister deposition and dispositive motion deadline) in De Lage Landen adversary | 0.2 | 154.00 |
| 12/06/22 | JDD | Began preparing 30(b)(6) deposition response and objections | 1.1 | 847.00 |
| 12/06/22 | JDD | Review documents relied upon by HRE Capital in its mediation statement to respond to HRE Capital's position | 0.6 | 462.00 |
| 12/06/22 | JDD | Develop outline for resumed deposition of C. McCallister in De Lage Landen adversary | 1.5 | 1,155.00 |
| 12/06/22 | TNF | Prepared analysis of payment timings re: DHS programs | 4.0 | 1,580.00 |
| 12/07/22 | AHI | Email from J. Garcia re: research on standing | 0.4 | 288.00 |
| 12/07/22 | AHI | Email exchange with B. Waren re: PA claim analysis | 0.1 | 72.00 |
| 12/07/22 | AHI | Email exchange with J. Hampton re: standing research | 0.2 | 144.00 |
| 12/07/22 | AHI | Email from T. Falk re: draft memo and review of same re: PA claim issues | 1.2 | 864.00 |
| 12/07/22 | AHI | Analysis of strategic issues re: PA claim | 0.3 | 216.00 |
| 12/07/22 | AHI | Prepare for and participate in call with A. Akinrinade re: PA claim analysis | 1.7 | 1,224.00 |
| 12/07/22 | JDD | Review and analyze 12/6 e-mail from mediator and draft response re: conduct of mediation on 12/19 (joint opening session) | 0.2 | 154.00 |
| 12/07/22 | JDD | Draft supplemental mediation statement (mediator only - confidential settlement position) in HRE Capital adversary (and review of documents relied upon by HRE Capital to draft same) | 2.2 | 1,694.00 |

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/07/22 | JDD | Telephone conference with L. Berkoff (pre-mediation status and informational call) in HRE Capital adversary | 0.2 | 154.00 |
| 12/07/22 | JDD | Telephone conference with S. Voit and J. Dinome re: Medline adversary deposition/discovery issues | 0.4 | 308.00 |
| 12/07/22 | TNF | Meeting with A. Isenberg re: debtor accreditation issues and impact on setoff amounts | 0.3 | 118.50 |
| 12/07/22 | TNF | Analysis of potential sale of DHS setoff funds to purchasers | 1.3 | 513.50 |
| 12/08/22 | AHI | Email exchange with B. Warren re: call with A. Akinrinade re: PA analysis | 0.1 | 72.00 |
| 12/08/22 | AHI | Review of revised claim analysis re: PAHS claim and analysis of same | 3.6 | 2,592.00 |
| 12/08/22 | AHI | Email to J.  Hampton re: PA claim analysis | 0.1 | 72.00 |
| 12/08/22 | MM | Review of HRE confidential mediation statement | 0.2 | 163.00 |
| 12/08/22 | MM | E-mails with J. Demmy re: HRE confidential mediation statement | 0.2 | 163.00 |
| 12/08/22 | REW | (De Lage Landen) Draft notice of resumed deposition of Charles McAllister | 0.2 | 51.00 |
| 12/08/22 | REW | (De Lage Landen) .pdf, electronic docketing and service of notice of resumed deposition of Charles McAllister | 0.2 | 51.00 |
| 12/08/22 | MBD | Correspondence with P. Meltzer re: Terrell claims | 0.3 | 150.00 |
| 12/08/22 | MBD | Correspondence to A. Akinrinade re: Collins claims | 0.3 | 150.00 |
| 12/08/22 | MBD | Analysis of status of pending personal injury claims | 2.2 | 1,100.00 |
| 12/08/22 | MBD | Correspondence to A. Gould re: Collins and Ragen claims | 0.2 | 100.00 |
| 12/08/22 | MBD | Correspondence to J. Dinome re: Leone/Winn claim | 0.2 | 100.00 |
| 12/08/22 | MBD | Correspondence to T. Bosworth re: status of Martinez and Green claims | 0.1 | 50.00 |
| 12/08/22 | JDD | Review and analyze and revise supplemental mediation statement in HRE Capital adversary. | 0.6 | 462.00 |
| 12/08/22 | JDD | E-mail to A. Wilen, J. Dinome and M. Minuti re: forwarding draft supplemental mediation statement in HRE Capital adversary and settlement position for same | 0.2 | 154.00 |
| 12/08/22 | JDD | Draft settlement agreement for HRE Capital mediation | 1.1 | 847.00 |
| 12/08/22 | JDD | Review and analyze and make revisions to De Lage Landen resumed deposition notice | 0.1 | 77.00 |
| 12/08/22 | JDD | Review and analyze 12/8 letter from P Thomas re and forwarding account history info. | 0.2 | 154.00 |
| 12/08/22 | TNF | Prepare memo re: tobacco funds disbursements | 2.5 | 987.50 |
| 12/09/22 | AHI | Review of revised PA claim analysis | 0.7 | 504.00 |

376719
00006
02/13/23

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2745996
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/09/22 | AHI | Further review/revisions to PA claim analysis and email to A. Akinrinade re: same | 0.8 | 576.00 |
| 12/09/22 | AHI | Email exchange with A. Akrinriade re: PA claim analysis | 0.1 | 72.00 |
| 12/09/22 | AHI | Email to B. Warren re: revised PA claim analysis | 0.1 | 72.00 |
| 12/09/22 | MBD | Correspondence to counsel to Green and Martinez re: stay relief stipulations and claims | 0.4 | 200.00 |
| 12/09/22 | JDD | Review and analyze e-mail from M. Minuti re: impact of global settlement release/indemnity obligations on possible HRE Capital settlement | 0.2 | 154.00 |
| 12/09/22 | JDD | Revise supplemental mediation statement re: HRE Capital matter to incorporate issues regarding impact of settlement | 0.3 | 231.00 |
| 12/09/22 | JDD | E-mail to A. Wilen and J. Dinome re: forwarding revised supplemental mediation statement regarding HRE Capital matter and need for follow up call | 0.1 | 77.00 |
| 12/09/22 | TNF | Prepare analysis of claims against purchaser | 1.2 | 474.00 |
| 12/12/22 | AHI | Conference call with A. Akinrinade re: PA claim | 0.5 | 360.00 |
| 12/12/22 | AHI | Review of memo from T. Falk re: STC issues - PA claim | 0.4 | 288.00 |
| 12/12/22 | MM | E-mails with TJ Li re: status of Huron litigation | 0.2 | 163.00 |
| 12/12/22 | MM | E-mails with Huron's counsel re: finalizing settlement / 9019 motion | 0.3 | 244.50 |
| 12/12/22 | JDD | Prepare stipulation extending dispositive motion deadline in De Lage Landen adversary | 0.1 | 77.00 |
| 12/12/22 | JDD | E-mails to and from P. Winterhalter, counsel for De Lage Landen, re: stipulation extending dispositive motion deadline | 0.1 | 77.00 |
| 12/12/22 | JDD | E-mails from and to S. Prill re: invoice and payment account history prepared by Medline | 0.1 | 77.00 |
| 12/12/22 | MGN | Correspondence to and from C. Bifferato, mediator, regarding status of mediation with Medtronic. | 0.2 | 128.00 |
| 12/12/22 | MGN | Correspondence to and from M. DiSabatino regarding rescheduling preference status call. | 0.1 | 64.00 |
| 12/12/22 | TNF | Prepare memo re: claims against purchaser | 1.0 | 395.00 |
| 12/13/22 | REW | (De Lage Landen) Review of and revise stipulation to extend disposition motion deadline | 0.1 | 25.50 |
| 12/13/22 | REW | (De Lage Landen) .pdf and electronic docketing of stipulation to extend disposition motion deadline | 0.2 | 51.00 |
| 12/13/22 | MGN | Correspondence to and from B. Harvey regarding revising and uploading Stipulation in the McKesson matter. | 0.2 | 128.00 |
| 12/14/22 | REW | Review of and revise notice and stipulation with Future IT Advisors regarding allowed claim | 0.1 | 25.50 |

376719
00006
02/13/23

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number 2745996
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/14/22 | REW | .pdf and electronic docketing of notice of stipulation with Future IT Advisors regarding allowed claim | 0.2 | 51.00 |
| 12/14/22 | MBD | Finalize Future IT stipulation in preparation for filing | 0.4 | 200.00 |
| 12/14/22 | JDD | Review and analyze and make final revisions to HRE Capital supplemental mediation statement in preparation for sending to mediator | 0.4 | 308.00 |
| 12/14/22 | JDD | Review and analyze account history information provided by Medline in context of issues raised by S. Prill re: information provided | 0.3 | 231.00 |
| 12/14/22 | JDD | Telephone call from and e-mails to and from S. Prill re: account history information provided by Medline | 0.2 | 154.00 |
| 12/14/22 | JDD | E-mails to and from Medline counsel re: problem with account history information provided by Medline | 0.1 | 77.00 |
| 12/14/22 | JDD | Detailed review of 12/14 letter from Ironstone counsel re: conditions at the hospital buildings and surface areas (impact on easements and use agreement) | 0.5 | 385.00 |
| 12/14/22 | MGN | Review and revise Stipulation of Scheduling Order with McKesson. | 0.5 | 320.00 |
| 12/14/22 | MGN | Correspondence to B. Harvey, counsel for McKesson, enclosing revisions to the Stipulation of Scheduling Order. | 0.3 | 192.00 |
| 12/14/22 | MGN | Correspondence to and from J. Garcia regarding status of review of McKesson Discovery. | 0.2 | 128.00 |
| 12/14/22 | MGN | Review draft Protective Order. | 0.5 | 320.00 |
| 12/14/22 | MGN | Follow-up correspondence to and from B. Harvey regarding revisions to Protective Order. | 0.3 | 192.00 |
| 12/14/22 | MGN | Correspondence to S. Prill and A. Akinrinade advising of the status of the Medtronic mediation. | 0.2 | 128.00 |
| 12/15/22 | MM | E-mails with Huron's counsel re: finalizing settlement | 0.2 | 163.00 |
| 12/15/22 | REW | (McKesson) Review of and revise stipulation modifying scheduling order | 0.1 | 25.50 |
| 12/15/22 | REW | (McKesson) .pdf and electronic docketing of stipulation modifying scheduling order | 0.2 | 51.00 |
| 12/15/22 | REW | (McKesson) Correspondence with J. Demmy, M. McMahon and defendants' counsel re: revisions to stipulation modifying scheduling order | 0.2 | 51.00 |
| 12/15/22 | MBD | Telephone call with M. Novick and J. Garcia re: open preference matters | 0.4 | 200.00 |
| 12/15/22 | JDD | E-mails from M. Novick and McKesson counsel re: stipulation amending scheduling order | 0.2 | 154.00 |
| 12/15/22 | JDD | Review and analyze stipulation amending scheduling order in McKesson adversary | 0.1 | 77.00 |

376719
00006
02/13/23

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number 2745996
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/15/22 | MGN | Correspondence to and from B. Harvey, counsel to McKesson, regarding further revisions to the Stipulation for Extension of Scheduling Order, requesting written authority from J. Powell and filing Stipulation with the Bankruptcy Court. | 0.4 | 256.00 |
| 12/15/22 | MGN | Correspondence to and from J. Demmy regarding same. | 0.1 | 64.00 |
| 12/15/22 | MGN | Correspondence to and from J. Powell confirming his approval of entry of Stipulation for Extension of Scheduling Order. | 0.1 | 64.00 |
| 12/15/22 | MGN | Telephone conference with M. DiSabatino and J. Garcia regarding the status of the open preference matters including McKesson, Medline and Medtronic. | 0.5 | 320.00 |
| 12/15/22 | MGN | Correspondence to and from C. Bifferato regarding status of Medtronic mediation and issues relating thereto. | 0.2 | 128.00 |
| 12/15/22 | MGN | Follow-up correspondence to S. Prill requesting copy of most recent preference analysis with high, medium and low potential recoveries in order to send same to C. Bifferato and D. Meloro, counsel to Medtronic. | 0.2 | 128.00 |
| 12/15/22 | MGN | Multiple correspondence to C. Bifferato regarding strategy. | 0.4 | 256.00 |
| 12/15/22 | MGN | Correspondence to and from M. DiSabatino regarding review draft Protective Order prepared by counsel for McKesson. | 0.3 | 192.00 |
| 12/16/22 | REW | (Medtronic) Draft stipulation modifying scheduling order | 0.3 | 76.50 |
| 12/16/22 | REW | (Medtronic) Correspondence with J. Demmy and M. Novick re: draft stipulation modifying scheduling order | 0.2 | 51.00 |
| 12/16/22 | REW | (Medtronic) .pdf and electronic docketing of stipulation modifying scheduling order | 0.2 | 51.00 |
| 12/16/22 | MGN | Draft, review and revise Scheduling Order with Medtronic. | 0.4 | 256.00 |
| 12/16/22 | MGN | Correspondence to and from D. Meloro, counsel for Medtronic, enclosing draft Scheduling Order for his review and approval. | 0.2 | 128.00 |
| 12/16/22 | MGN | Correspondence to and from D. Meloro, counsel for Medtronic, enclosing draft Scheduling Order for his review and approval. | 0.4 | 256.00 |
| 12/16/22 | MGN | Multiple correspondence to C. Bifferato, mediator, enclosing spreadsheets and discussing status of mediation in Medtronic. | 0.5 | 320.00 |
| 12/18/22 | JDD | Telephone conference with A. Isenberg, J. Hampton and M. Minuti re: Ironstone easement/real estate issues | 1.4 | 1,078.00 |
| 12/18/22 | JDD | Review and analyze easement, unity of use agreement and property schematic/plan re Ironstone easement/real estate issues | 1.2 | 924.00 |
| 12/19/22 | MM | E-mail from J. Demmy re: report on outcome of mediation with HRE | 0.2 | 163.00 |
| 12/19/22 | JDD | Prepare for (including e-mail from Mediator and conference with J. Dinome) and attended mediation in HRE Capital adversary | 4.0 | 3,080.00 |
| 12/19/22 | JDD | Teleconference with A. Isenberg re: real estate and CapOne related loan issues in HRE Capital adversary | 0.2 | 154.00 |

376719
00006
02/13/23

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number 2745996
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/21/22 | JDD | Further review of funds flow memo disbursement statement in response to HRE Capital's arguments during mediation | 0.3 | 231.00 |
| 12/21/22 | JDD | Telephone conference with L. Berkoff (mediator) re: HRE Capital matter in response to HRE Capital's arguments during mediation | 0.1 | 77.00 |
| 12/21/22 | JDD | Draft e-mail to L. Berkoff (mediator) re: HRE Capital matter and forwarding funds flow memo disbursement statement | 0.1 | 77.00 |
| 12/21/22 | MGN | Multiple correspondence to and from C. Bifferato regarding resuming settlement negotiations with Medtronic. | 0.4 | 256.00 |
| 12/22/22 | JDD | Telephone conference with J. Dinome re: status of HRE Capital mediation | 0.1 | 77.00 |
| 12/22/22 | JDD | E-mails to and from P. Winterhalter re: renewed McCallister deposition in De Lage Landen adversary | 0.1 | 77.00 |
| 12/22/22 | MGN | Correspondence to and from C. Bifferato regarding scheduling a call or zoom video conference to discuss status of mediation with Medtronic .2 | 0.2 | 128.00 |
| 12/23/22 | MM | E-mail from Huron's counsel re: settlement agreement | 0.1 | 81.50 |
| 12/23/22 | JDD | Refine McCallister deposition outline in connection with De Lage Landen adversary | 0.5 | 385.00 |
| 12/23/22 | JDD | Review and analyze e-mail from HRE Capital re: mediation, discovery issues and Rule 9011 threat | 0.2 | 154.00 |
| 12/23/22 | MGN | Lengthy conference call with C. Bifferato, mediator, discussing the status of the Medtronic mediation. | 0.8 | 512.00 |
| 12/23/22 | MGN | Correspondence to A. Wilen, S. Prill and A. Akinrinade advising of same and requesting settlement authority. | 0.2 | 128.00 |
| 12/23/22 | MGN | Correspondence to M. DiSabatino requesting her review of draft Protective Order. | 0.2 | 128.00 |
| 12/27/22 | MM | E-mail to A. Wilen re: Huron settlement agreement | 0.2 | 163.00 |
| 12/27/22 | MM | Review of, revise and circulate Huron settlement agreement | 0.5 | 407.50 |
| 12/27/22 | MGN | Telephone conference with C. Bifferato, mediator, regarding his suggestion of a mediator proposed settlement, strategy and issues relating thereto. | 0.6 | 384.00 |
| 12/27/22 | MGN | Correspondence to S. Prill and A. Akinrinade to schedule a call to discuss same. | 0.2 | 128.00 |
| 12/28/22 | MBD | Correspondence to counsel to FIT re: status of stipulation resolving claims | 0.1 | 50.00 |
| 12/28/22 | MGN | Telephone conference with S. Prill and A. Akinrinade discussing the mediator proposal process and obtaining their consent to proceed with same. | 0.6 | 384.00 |
| 12/28/22 | MGN | Review correspondence to and from S. Prill regarding reduced claims of Medtronic USA and Medtronic Xomed. | 0.3 | 192.00 |

376719
00006
02/13/23

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2745996
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/28/22 | MGN | Correspondence to C. Bifferato confirming mediator proposal process. | 0.2 | 128.00 |
| 12/28/22 | MGN | Telephone conference with C. Bifferato regarding same. | 0.5 | 320.00 |
| 12/28/22 | MGN | Correspondence to S. Prill and A. Akinrinade advising of mediator's settlement proposal. | 0.2 | 128.00 |
| 12/28/22 | MGN | Correspondence to and from S. Prill, A. Akinrinade and A. Wilen regarding accepting the mediator's proposal to both parties to settle this matter. | 0.2 | 128.00 |
| 12/29/22 | MBD | Revise protective order for McKesson | 1.1 | 550.00 |
| 12/29/22 | MGN | Correspondence to C. Bifferato, mediator, confirming acceptance of mediator's proposal. | 0.3 | 192.00 |

TOTAL HOURS          73.3

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Turner N. Falk | 11.8 | at | $395.00 | = | 4,661.00 |
| Robyn E. Warren | 2.2 | at | $255.00 | = | 561.00 |
| Adam H. Isenberg | 13.5 | at | $720.00 | = | 9,720.00 |
| Monique B. DiSabatino | 6.8 | at | $500.00 | = | 3,400.00 |
| Mark Minuti | 3.1 | at | $815.00 | = | 2,526.50 |
| John D. Demmy | 24.6 | at | $770.00 | = | 18,942.00 |
| Michelle G. Novick | 11.3 | at | $640.00 | = | 7,232.00 |

CURRENT FEES                                               47,042.50

Less 10% Discount                                          -4,704.25
TOTAL FEES DUE                                             42,338.25

**TOTAL AMOUNT OF THIS  INVOICE**                          42,338.25



| | | |
|---|---|---|
| Philadelphia Academic Health System, LLC | Invoice Number | 2745997 |
| 222 N. Sepulveda Blvd. | Invoice Date | 02/13/23 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00007 |

Re:    Committee Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH  12/31/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/15/22 | JCH | Correspondence with Committee counsel re: brokerage scenarios analysis | 0.1 | 72.00 |
| | | TOTAL HOURS | 0.1 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jeffrey C. Hampton | 0.1 | at | $720.00 | = | 72.00 |

| | |
|---|---|
| CURRENT FEES | 72.00 |
| Less 10% Discount | -7.20 |
| TOTAL FEES DUE | 64.80 |

**TOTAL AMOUNT OF THIS  INVOICE**                64.80



| Philadelphia Academic Health System, LLC | | | Invoice Number | 2745999 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 02/13/23 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00011 |

Re:    Fee/Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH  12/31/22:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/18/22 | JCH | Review of and revise Saul Ewing monthly submission for November 2022 | 0.8 | 576.00 |
| 12/19/22 | REW | Prepare excel spreadsheet to be attached to Saul Ewing's fortieth monthly fee application | 1.8 | 459.00 |
| 12/19/22 | REW | Review of all invoices and draft summaries for each category for Saul Ewing's fortieth monthly fee application | 1.8 | 459.00 |
| 12/19/22 | REW | Draft Saul Ewing's fortieth monthly fee application | 2.2 | 561.00 |
| 12/21/22 | MBD | Revise Saul Ewing's monthly fee application | 0.5 | 250.00 |
| 12/22/22 | REW | Revise and finalize Saul Ewing's fortieth monthly fee application | 0.3 | 76.50 |
| 12/22/22 | REW | .pdf and electronic docketing of Saul Ewing's fortieth monthly fee application | 0.3 | 76.50 |
| | | TOTAL HOURS | 7.7 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Robyn E. Warren | 6.4 | at | $255.00 | = | 1,632.00 |
| Jeffrey C. Hampton | 0.8 | at | $720.00 | = | 576.00 |
| Monique B. DiSabatino | 0.5 | at | $500.00 | = | 250.00 |
| | CURRENT FEES | | | | 2,458.00 |
| | Less 10% Discount | | | | -245.80 |
| | TOTAL FEES DUE | | | | 2,212.20 |

**TOTAL AMOUNT OF THIS  INVOICE**                2,212.20


SAUL EWING
LLP

| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2746000 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 02/13/23 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00012 |

Re:    Fee/Employment Applications (Other Professionals)

FOR PROFESSIONAL SERVICES RENDERED THROUGH  12/31/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/01/22 | AHI | Conference call with HSRE and CONA counsel re: broker selection | 0.8 | 576.00 |
| 12/01/22 | AHI | Analysis of strategic issues re: broker retention | 0.1 | 72.00 |
| 12/01/22 | AHI | Conference call with Tenet and HSRE re: retention issues | 0.3 | 216.00 |
| 12/01/22 | AHI | Analysis of results of call with Tenet re: broker retention | 0.2 | 144.00 |
| 12/05/22 | AHI | Email from J. Hampton re: broker selection | 0.1 | 72.00 |
| 12/05/22 | AHI | Analysis of strategic issues re: broker retention | 0.1 | 72.00 |
| 12/06/22 | AHI | Review of NKF letter - draft retention agreement | 1.1 | 792.00 |
| 12/07/22 | AHI | Conference call with A. Mezzaroba re: broker retention | 0.5 | 360.00 |
| 12/08/22 | AHI | Analysis of strategic issues re: broker retention | 0.1 | 72.00 |
| 12/08/22 | AHI | Analysis of additional issues re: broker retention | 0.1 | 72.00 |
| 12/14/22 | AHI | Review of SSG fee structure | 0.1 | 72.00 |
| 12/19/22 | AHI | Analysis of strategic issues re: broker retentions | 0.4 | 288.00 |
| 12/19/22 | AHI | Revise broker agreement | 0.9 | 648.00 |
| 12/20/22 | AHI | Continue revisions to broker retention agreement | 1.1 | 792.00 |
| 12/21/22 | AHI | Revise NKF agreement | 1.9 | 1,368.00 |
| 12/22/22 | AHI | Further analysis of NKF retention issues | 0.4 | 288.00 |
| 12/22/22 | AHI | Conference call with NKF (J. Tertal) re: retention issues | 0.6 | 432.00 |
| 12/22/22 | AHI | Conference call with J. Tertal (NKF) re: retention issues | 0.7 | 504.00 |
| 12/22/22 | AHI | Telephone call with S. Victor re: SSG retention | 0.4 | 288.00 |
| 12/22/22 | AHI | Email to M. DiSabatino re: conflict list and update same | 0.4 | 288.00 |
| 12/22/22 | AHI | Email to J. Tertal re: conflict list | 0.1 | 72.00 |
| 12/22/22 | AHI | Email to S. Victor re: issues for joint engagement letter | 0.3 | 216.00 |
| 12/22/22 | AHI | Email exchanges with S. Victor re: engagement letter | 0.2 | 144.00 |
| 12/23/22 | AHI | Email to T. Falk re: draft retention application | 0.1 | 72.00 |
| 12/23/22 | AHI | Review of and revise draft broker retention application | 4.1 | 2,952.00 |

376719
00012
02/13/23

Philadelphia Academic Health System, LLC, et. al
Fee/Employment Applications (Other Professionals)

Invoice Number  2746000
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/23/22 | TNF | Prepare real estate broker application | 1.8 | 711.00 |
| 12/24/22 | AHI | Review of draft SSG/Newmark joint engagement letter | 1.0 | 720.00 |
| 12/26/22 | AHI | Further review and analysis of draft broker agreement | 0.6 | 432.00 |
| 12/26/22 | AHI | Email to  J. DiNome re: draft broker agreement letter and revisions to same | 0.1 | 72.00 |
| 12/27/22 | AHI | Analysis of strategic issues re: broker retention | 0.2 | 144.00 |
| 12/27/22 | AHI | Email to J. DiNome re: call to discuss retention agreement | 0.1 | 72.00 |
| 12/27/22 | AHI | Continue revisions to broker retention application | 3.3 | 2,376.00 |
| 12/27/22 | AHI | Telephone call from J. DiNome re: comments to draft engagement letter | 0.5 | 360.00 |
| 12/27/22 | AHI | Revise engagement letter per discussion with J. DiNome | 0.5 | 360.00 |
| 12/27/22 | AHI | Email to J. DiNome re: revised retention agreement | 0.1 | 72.00 |
| 12/28/22 | AHI | Analysis of strategic issues re: broker retention | 0.4 | 288.00 |
| 12/28/22 | AHI | Email to S. Victor re: revised engagement letter | 0.2 | 144.00 |
| 12/28/22 | AHI | Email to J. Tertel re: engagement letter | 0.1 | 72.00 |
| 12/28/22 | AHI | Emails from T. Falk re: insert to retention application | 0.2 | 144.00 |
| 12/28/22 | AHI | Telephone to C. Santangelo re: retention application | 0.1 | 72.00 |
| 12/28/22 | AHI | Further review/revisions of broker retention application and related documents | 1.6 | 1,152.00 |
| 12/28/22 | AHI | Telephone from S. Victor re: revisions to draft engagement letter | 0.4 | 288.00 |
| 12/28/22 | TNF | Prepare Newmark information for retention application | 0.5 | 197.50 |
| 12/28/22 | TNF | Correspondence with broker re: company qualifications for application | 0.1 | 39.50 |
| 12/28/22 | TNF | Discussion with A. Isenberg re: broker application | 0.3 | 118.50 |
| 12/29/22 | AHI | Email to J. Hampton re: engagement letter | 0.1 | 72.00 |
| 12/29/22 | AHI | Review of and revise broker retention application | 3.5 | 2,520.00 |
| 12/29/22 | AHI | Review of engagement letter per SSG comments | 0.2 | 144.00 |
| 12/29/22 | AHI | Email to S. Victor re: revised draft engagement letter | 0.1 | 72.00 |
| 12/29/22 | AHI | Email to J. Tertel re: revisions to engagement letter | 0.1 | 72.00 |
| 12/29/22 | AHI | Email to J. DiNome and A. Wilen re: SSG/Newmark engagement letter | 0.1 | 72.00 |
| 12/29/22 | MM | Review and comment upon SSG's proposed changes to engagement | 0.2 | 163.00 |
| 12/29/22 | MM | Telephone call with A. Isenberg re: SSG / NKF retention | 0.2 | 163.00 |
| 12/29/22 | REW | Review of and revise Eisner's November monthly staffing report | 0.1 | 25.50 |
| 12/29/22 | REW | Assemble exhibits for Eisner's November monthly staffing report | 0.2 | 51.00 |

376719
00012
02/13/23

Philadelphia Academic Health System, LLC, et. al
Fee/Employment Applications (Other Professionals)

Invoice Number  2746000
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/29/22 | REW | .pdf and electronic docketing of Eisner's November monthly staffing report | 0.2 | 51.00 |
| 12/29/22 | TNF | Prepare real estate broker application | 0.9 | 355.50 |
| 12/30/22 | AHI | Revise broker retention motion per M. Minuti comments | 0.2 | 144.00 |
| 12/30/22 | AHI | Email to SSG and Newmark re: retention application | 0.3 | 216.00 |
| 12/30/22 | AHI | Email exchange with S. Victor re: draft retention application | 0.1 | 72.00 |
| 12/30/22 | AHI | Telephone to Newmark counsel re: retention | 0.3 | 216.00 |
| 12/30/22 | AHI | Email to J. Hampton and M. Minuti re: issues with broker retention and discussion with Newmark counsel re: same | 0.2 | 144.00 |
| 12/30/22 | AHI | Telephone call from S. Victor re: engagement letter | 0.3 | 216.00 |
| 12/30/22 | AHI | Analysis of strategic issues re: broker retention | 0.2 | 144.00 |
| 12/30/22 | AHI | Email to Newmark counsel re: retention issues | 0.2 | 144.00 |
| 12/30/22 | MM | Review of draft application to retain SSG & Newmark | 0.4 | 326.00 |
| 12/30/22 | MM | E-mails with J. Hampton and A. Isenberg re: Newmark retention issues | 0.2 | 163.00 |

|  | TOTAL HOURS | 35.5 |
|--|-------------|------|

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|--|------|--|-------|
| Turner N. Falk | 3.6 | at | $395.00 | = | 1,422.00 |
| Robyn E. Warren | 0.5 | at | $255.00 | = | 127.50 |
| Adam H. Isenberg | 30.4 | at | $720.00 | = | 21,888.00 |
| Mark Minuti | 1.0 | at | $815.00 | = | 815.00 |

|  |  |
|--|--|
| CURRENT FEES | 24,252.50 |
| Less 10% Discount | -2,425.25 |
| TOTAL FEES DUE | 21,827.25 |

**TOTAL AMOUNT OF THIS  INVOICE**                     21,827.25



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2746001 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 02/13/23 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00016 |

Re:    Litigation: Contested Matters and Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH  12/31/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/01/22 | AHI | Email exchange with J. Demmy re: organizational chart | 0.1 | 72.00 |
| 12/01/22 | JCH | Review and analyze conflict issue for counsel representing Ironstone | 0.2 | 144.00 |
| 12/01/22 | JG | Review correspondence w/ counsel for personal injury claimant Clarke-Johnson re: dismissal of case | 0.1 | 37.00 |
| 12/01/22 | JG | Research issues re: former employee deposition and attorney-client issues | 2.8 | 1,036.00 |
| 12/02/22 | JCH | Review of correspondence with mediator re: mediation fee allocations under MOU | 0.1 | 72.00 |
| 12/02/22 | JCH | Review and analyze correspondence from counsel to Huron re: settlement agreement | 0.1 | 72.00 |
| 12/02/22 | JCH | Review and analyze draft correspondence to Ironstone re: property disputes and note comments to same | 0.2 | 144.00 |
| 12/02/22 | JG | Finalize research on standing issues related to objection to claim | 3.2 | 1,184.00 |
| 12/05/22 | JCH | Correspondence with J. Dinome of PAHS re: proposed resolution of open issues in Huron settlement | 0.1 | 72.00 |
| 12/05/22 | JCH | Review and analyze draft stipulation resolving FIT litigation and correspondence with client team re: same | 0.2 | 144.00 |
| 12/05/22 | JCH | Review and analyze research and note follow up to same | 0.2 | 144.00 |
| 12/05/22 | JCH | Review of correspondence with consulting expert re: next phase in project | 0.1 | 72.00 |
| 12/05/22 | JCH | Review of correspondence from counsel to MBNF re: funding of amounts under MOU | 0.1 | 72.00 |
| 12/05/22 | JG | Continue research re: standing of third-party to response to objection to claim | 2.1 | 777.00 |
| 12/06/22 | JCH | Conference with client team re: Medline adversary case strategy and discovery | 0.4 | 288.00 |
| 12/06/22 | JCH | Further review of and revise correspondence to Ironstone re: property dispute and claims re: same | 0.3 | 216.00 |
| 12/06/22 | JCH | Review of materials in preparation for call with consulting expert | 0.4 | 288.00 |

376719
00016
02/13/23

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2746001
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/07/22 | JCH | Review and analyze research results re: standing as to claim issue | 0.3 | 216.00 |
| 12/08/22 | JCH | Review and analysis of correspondence re: mediator inquiry re: HRE adversary proceeding | 0.2 | 144.00 |
| 12/08/22 | JCH | Review and analysis of correspondence with J. DiNome re: pending pre-petition litigation issue | 0.1 | 72.00 |
| 12/09/22 | AHI | Email from J. Demmy re: HRE matter | 0.1 | 72.00 |
| 12/09/22 | JCH | Review and analyze correspondence with J. Demmy re: scope of release provision in MOU | 0.1 | 72.00 |
| 12/09/22 | JCH | Review and analyze Tiger comments to motion and order draft and develop response to same | 0.2 | 144.00 |
| 12/12/22 | JCH | Review of correspondence re: finalizing amounts owed by parties under MOU to mediator | 0.2 | 144.00 |
| 12/12/22 | JCH | Review of correspondence with counsel to Huron re: finalized settlement terms | 0.1 | 72.00 |
| 12/14/22 | JCH | Review and analyze correspondence from counsel to Paladin re: indemnification request | 0.1 | 72.00 |
| 12/14/22 | JCH | Review of correspondence from counsel to FTI re: final settlement agreement | 0.1 | 72.00 |
| 12/14/22 | AR | Analyze data and discuss review, organization and next steps of data room creation with T. Falk. | 1.0 | 340.00 |
| 12/14/22 | JG | Correspondence w/ counsel for McKesson re: discovery | 0.2 | 74.00 |
| 12/15/22 | JCH | Review and analyze mediation submission re: HRE adversary proceeding and note comments to same | 0.2 | 144.00 |
| 12/18/22 | JCH | Conference with J. Demmy and M. Minuti re: case strategy regarding Ironstone dispute | 1.5 | 1,080.00 |
| 12/18/22 | JCH | Further review and analysis of Ironstone letter re: property issues | 0.3 | 216.00 |
| 12/18/22 | JCH | Review and analysis of easement agreement re: dispute provision | 0.2 | 144.00 |
| 12/19/22 | AHI | Analysis of issues re: mediation - HRE | 0.2 | 144.00 |
| 12/19/22 | AHI | File review re: real estate valuation - as of 1/2018 | 0.5 | 360.00 |
| 12/19/22 | AHI | Analysis of issues re: HRE litigation | 0.1 | 72.00 |
| 12/19/22 | JCH | Review of correspondence from J. Dinome re: mediation update regarding HRE litigation | 0.1 | 72.00 |
| 12/20/22 | AHI | Email to J. Demmy re: HSRE committee letter | 0.1 | 72.00 |
| 12/20/22 | JCH | Conference with M. Doyle and J. Demmy re: case strategy to enjoin certain actions at property | 1.6 | 1,152.00 |
| 12/20/22 | JCH | Review and analyze potential estate claims for property taking by unauthorized user | 0.4 | 288.00 |
| 12/20/22 | JDD | Brief preparation for (re-reviewed easement agreement) and telephone conference with case team re: Ironstone/real estate issues | 1.2 | 924.00 |

376719                Philadelphia Academic Health System, LLC, et. al          Invoice Number  2746001
00016                 Litigation: Contested Matters and Adversary Proceedings                Page 3
02/13/23

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/20/22 | JDD | Follow up telephone conference with A. Isenberg re: Ironstone/real estate issues | 0.2 | 154.00 |
| 12/20/22 | AS | Grant network access to case team as requested | 0.3 | 79.50 |
| 12/27/22 | JCH | Review of correspondence with client team re: additional payment for mediation services per MOU | 0.1 | 72.00 |
| 12/27/22 | JDD | Research re: willful automatic stay violations in connection with Ironstone matter | 1.5 | 1,155.00 |
| 12/28/22 | JDD | Begin drafting motion to enforce the stay in Ironstone matter | 2.0 | 1,540.00 |
| 12/29/22 | MM | Review of draft motion against Ironstone for violating automatic stay | 0.4 | 326.00 |
| 12/29/22 | MM | E-mails with J. Demmy re: draft motion against Ironstone for violating automatic stay | 0.2 | 163.00 |
| 12/29/22 | MM | Review of REA and easement agreement | 0.5 | 407.50 |
| 12/29/22 | JDD | Continue drafting motion to enforce the stay in Ironstone matter | 4.5 | 3,465.00 |
| 12/29/22 | JDD | E-mails from and to J. Hampton and J. Dinome re: Iron Stone issues (commencement of parking lot repaving) | 0.2 | 154.00 |
| 12/30/22 | MM | E-mail to J. Demmy re: comments to Ironstone motion | 0.4 | 326.00 |
| 12/30/22 | MM | E-mail from J. Demmy re: Ironstone motion | 0.2 | 163.00 |
| 12/30/22 | MBD | Telephone call with Compex Legal re: subpoena for patient records | 0.2 | 100.00 |
| 12/30/22 | JDD | E-mail from M. Minuti re: comments to Ironstone motion and response thereto | 0.2 | 154.00 |
| 12/30/22 | JDD | Review and analyze and revise Ironstone motion in accordance with comments received | 0.3 | 231.00 |
| 12/30/22 | JDD | Draft motion for expedited consideration of Ironstone motion to enforce stay | 0.8 | 616.00 |

TOTAL HOURS    31.8

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jorge Garcia | 8.4 | at | $370.00 | = | 3,108.00 |
| Adam M. Rosenthal | 1.0 | at | $340.00 | = | 340.00 |
| Amit Shah | 0.3 | at | $265.00 | = | 79.50 |
| Adam H. Isenberg | 1.1 | at | $720.00 | = | 792.00 |
| Jeffrey C. Hampton | 8.2 | at | $720.00 | = | 5,904.00 |
| Monique B. DiSabatino | 0.2 | at | $500.00 | = | 100.00 |
| Mark Minuti | 1.7 | at | $815.00 | = | 1,385.50 |
| John D. Demmy | 10.9 | at | $770.00 | = | 8,393.00 |

|  |  |
|---|---|
| CURRENT FEES | 20,102.00 |
| Less 10% Discount | -2,010.20 |
| TOTAL FEES DUE | 18,091.80 |

**TOTAL AMOUNT OF THIS  INVOICE**                18,091.80



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | Invoice Number | | 2746002 |
| 222 N. Sepulveda Blvd. | | Invoice Date | | 02/13/23 |
| Suite 900 | | Client Number | | 376719 |
| El Segundo, CA 90245 | | Matter Number | | 00018 |

Re:    Plan and Disclosure Statement

FOR PROFESSIONAL SERVICES RENDERED THROUGH  12/31/22:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/13/22 | JCH | Develop plan structure for folding in sale process alternate scenarios | 0.3 | 216.00 |
| 12/20/22 | JCH | Review and analyze plan open issues and alternatives for implementing sale structure under same | 0.3 | 216.00 |
| | | TOTAL HOURS | 0.6 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jeffrey C. Hampton | 0.6 | at | $720.00 | = | 432.00 |

| | |
|---|---|
| CURRENT FEES | 432.00 |
| Less 10% Discount | -43.20 |
| TOTAL FEES DUE | 388.80 |

**TOTAL AMOUNT OF THIS  INVOICE**               388.80



| Philadelphia Academic Health System, LLC | Invoice Number | 2746004 |
| 222 N. Sepulveda Blvd. | Invoice Date | 02/13/23 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00020 |

Re:    Relief From Stay and Adequate Protection

FOR PROFESSIONAL SERVICES RENDERED THROUGH  12/31/22:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/06/22 | MBD | Correspondence to counsel to Fanning re: status of stay relief stipulation | 0.1 | 50.00 |
| 12/08/22 | JCH | Review and analysis of correspondence from counsel to PI claimant re: stay relief demand | 0.2 | 144.00 |
| 12/13/22 | MBD | Correspondence to counsel to Green and Martinez re: call to discuss stay relief stipulations | 0.1 | 50.00 |
| 12/15/22 | MBD | Telephone call with counsel to Green and Martinez re: stay relief stipulations | 0.3 | 150.00 |
| 12/29/22 | AHI | Analysis of strategic issues re: automatic stay motion | 0.4 | 288.00 |
| 12/29/22 | AHI | Review of draft motion to enforce automatic stay | 0.5 | 360.00 |
| 12/30/22 | AHI | Review of updated version of automatic stay motion | 1.6 | 1,152.00 |
| 12/30/22 | JCH | Review and analyze draft motion alleging stay violation by Ironstone and note comments to same | 0.4 | 288.00 |
| | | TOTAL HOURS | 3.6 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Adam H. Isenberg | 2.5 | at | $720.00 | = | 1,800.00 |
| Jeffrey C. Hampton | 0.6 | at | $720.00 | = | 432.00 |
| Monique B. DiSabatino | 0.5 | at | $500.00 | = | 250.00 |
| | | | CURRENT FEES | | 2,482.00 |
| | | | Less 10% Discount | | -248.20 |
| | | | TOTAL FEES DUE | | 2,233.80 |

**TOTAL AMOUNT OF THIS  INVOICE**                    2,233.80


**SAUL EWING**
LLP

Philadelphia Academic Health System, LLC | Invoice Number | 2746005
222 N. Sepulveda Blvd. | Invoice Date | 02/13/23
Suite 900 | Client Number | 376719
El Segundo, CA 90245 | Matter Number | 00022

Re:   UST Reports, Meetings and Issues

FOR PROFESSIONAL SERVICES RENDERED THROUGH  12/31/22:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/01/22 | AHI | Review of draft memo re: United States Trustee fees | 0.5 | 360.00 |
| 12/01/22 | SE | Review and revise U.S. Trustee fee analysis memo and send draft to A. Isenberg | 2.5 | 712.50 |
| 12/07/22 | AHI | Analysis of issues re: United States Trustee fee structure | 0.2 | 144.00 |
| 12/07/22 | AHI | Review of revised memo re: United States Trustee fees | 0.2 | 144.00 |
| 12/07/22 | SE | Meeting with A. Isenberg re: revisions to U.S. Trustee fee memo | 0.5 | 142.50 |
| 12/07/22 | SE | Revise U.S. Trustee fee increase memo | 5.0 | 1,425.00 |
| 12/08/22 | REW | Revise and finalize September monthly operating report (Center City Healthcare) | 0.2 | 51.00 |
| 12/08/22 | REW | .pdf and electronic docketing of September monthly operating report (Center City Healthcare) | 0.2 | 51.00 |
| 12/08/22 | REW | Revise and finalize September monthly operating report (Philadelphia Academic Health System) | 0.1 | 25.50 |
| 12/08/22 | REW | .pdf and electronic docketing of September monthly operating report (Philadelphia Academic Health System) | 0.2 | 51.00 |
| 12/08/22 | REW | Revise and finalize September monthly operating report (St. Christopher's Healthcare) | 0.1 | 25.50 |
| 12/08/22 | REW | .pdf and electronic docketing of September monthly operating report (St. Christopher's Healthcare) | 0.2 | 51.00 |
| 12/08/22 | REW | Revise and finalize September monthly operating report (Philadelphia Academic Medical Associates) | 0.1 | 25.50 |
| 12/08/22 | REW | .pdf and electronic docketing of September monthly operating report (Philadelphia Academic Medical Associates) | 0.2 | 51.00 |
| 12/08/22 | REW | Revise and finalize September monthly operating report (HPS of PA) | 0.1 | 25.50 |
| 12/08/22 | REW | .pdf and electronic docketing of September monthly operating report (HPS of PA) | 0.2 | 51.00 |
| 12/08/22 | REW | Revise and finalize September monthly operating report (SCHC Pediatric Associates) | 0.1 | 25.50 |

376719
00022
02/13/23

Philadelphia Academic Health System, LLC, et. al
UST Reports, Meetings and Issues

Invoice Number  2746005
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/08/22 | REW | .pdf and electronic docketing of September monthly operating report (SCHC Pediatric Associates) | 0.2 | 51.00 |
| 12/08/22 | REW | Revise and finalize September monthly operating report (St. Christopher's Pediatric Urgent Care Center) | 0.1 | 25.50 |
| 12/08/22 | REW | .pdf and electronic docketing of September monthly operating report (St. Christopher's Pediatric Urgent Care Center) | 0.2 | 51.00 |
| 12/08/22 | REW | Revise and finalize September monthly operating report (SCHC Pediatric Anesthesia Associates) | 0.1 | 25.50 |
| 12/08/22 | REW | .pdf and electronic docketing of September monthly operating report (SCHC Pediatric Anesthesia Associates) | 0.2 | 51.00 |
| 12/08/22 | REW | Revise and finalize September monthly operating report (StChris Care at Northeast Pediatrics) | 0.1 | 25.50 |
| 12/08/22 | REW | .pdf and electronic docketing of September monthly operating report (StChris Care at Northeast Pediatrics) | 0.2 | 51.00 |
| 12/08/22 | REW | Revise and finalize September monthly operating report (TPS of PA) | 0.1 | 25.50 |
| 12/08/22 | REW | .pdf and electronic docketing of September monthly operating report (TPS of PA) | 0.2 | 51.00 |
| 12/08/22 | REW | Revise and finalize September monthly operating report (TPS II of PA) | 0.1 | 25.50 |
| 12/08/22 | REW | .pdf and electronic docketing of September monthly operating report (TPS II of PA) | 0.2 | 51.00 |
| 12/08/22 | REW | Revise and finalize September monthly operating report (TPS III of PA) | 0.1 | 25.50 |
| 12/08/22 | REW | .pdf and electronic docketing of September monthly operating report (TPS III of PA) | 0.2 | 51.00 |
| 12/08/22 | REW | Revise and finalize September monthly operating report (TPS IV of PA) | 0.1 | 25.50 |
| 12/08/22 | REW | .pdf and electronic docketing of September monthly operating report (TPS IV of PA) | 0.2 | 51.00 |
| 12/08/22 | REW | Revise and finalize September monthly operating report (TPS V of PA) | 0.1 | 25.50 |
| 12/08/22 | REW | .pdf and electronic docketing of September monthly operating report (TPS V of PA) | 0.2 | 51.00 |
| 12/08/22 | REW | Correspondence to M. DiSabatino re: issues with monthly operating report | 0.1 | 25.50 |
| 12/08/22 | MBD | Finalize monthly operating reports in preparation for filing | 0.1 | 50.00 |
| 12/12/22 | SE | Review and revise U.S. Trustee fee memo research | 3.0 | 855.00 |
| 12/14/22 | SE | Revise U. S. Trustee fee memo | 0.9 | 256.50 |
| 12/15/22 | MBD | Review of October monthly operating reports | 0.4 | 200.00 |

376719
00022
02/13/23

Philadelphia Academic Health System, LLC, et. al
UST Reports, Meetings and Issues

Invoice Number 2746005
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/16/22 | REW | Revise and finalize October monthly operating report (Center City Healthcare) | 0.1 | 25.50 |
| 12/16/22 | REW | .pdf and electronic docketing of October monthly operating report (Center City Healthcare) | 0.2 | 51.00 |
| 12/16/22 | REW | Revise and finalize October monthly operating report (Philadelphia Academic Health System) | 0.1 | 25.50 |
| 12/16/22 | REW | .pdf and electronic docketing of October monthly operating report (Philadelphia Academic Health System) | 0.2 | 51.00 |
| 12/16/22 | REW | Revise and finalize October monthly operating report (St. Christopher's Healthcare) | 0.1 | 25.50 |
| 12/16/22 | REW | .pdf and electronic docketing of October monthly operating report (St. Christopher's Healthcare) | 0.2 | 51.00 |
| 12/16/22 | REW | Revise and finalize October monthly operating report (Philadelphia Academic Medical Associates) | 0.1 | 25.50 |
| 12/16/22 | REW | .pdf and electronic docketing of October monthly operating report (Philadelphia Academic Medical Associates) | 0.2 | 51.00 |
| 12/16/22 | REW | Revise and finalize October monthly operating report (HPS of PA) | 0.1 | 25.50 |
| 12/16/22 | REW | .pdf and electronic docketing of October monthly operating report (HPS of PA) | 0.2 | 51.00 |
| 12/16/22 | REW | Revise and finalize October monthly operating report (SCHC Pediatric Associates) | 0.1 | 25.50 |
| 12/16/22 | REW | .pdf and electronic docketing of October monthly operating report (SCHC Pediatric Associates) | 0.2 | 51.00 |
| 12/16/22 | REW | Revise and finalize October monthly operating report (St. Christopher's Pediatric Urgent Care Center) | 0.1 | 25.50 |
| 12/16/22 | REW | .pdf and electronic docketing of October monthly operating report (St. Christopher's Pediatric Urgent Care Center) | 0.2 | 51.00 |
| 12/16/22 | REW | Revise and finalize October monthly operating report (StChris Care at Northeast Pediatrics) | 0.1 | 25.50 |
| 12/16/22 | REW | .pdf and electronic docketing of October monthly operating report (StChris Care at Northeast Pediatrics) | 0.2 | 51.00 |
| 12/16/22 | REW | Revise and finalize October monthly operating report (TPS of PA) | 0.1 | 25.50 |
| 12/16/22 | REW | .pdf and electronic docketing of October monthly operating report (TPS of PA) | 0.2 | 51.00 |
| 12/16/22 | REW | Revise and finalize October monthly operating report (TPS II of PA) | 0.1 | 25.50 |
| 12/16/22 | REW | .pdf and electronic docketing of October monthly operating report (TPS II of PA) | 0.2 | 51.00 |
| 12/16/22 | REW | Revise and finalize October monthly operating report (TPS III of PA) | 0.1 | 25.50 |

376719
00022
02/13/23

Philadelphia Academic Health System, LLC, et. al
UST Reports, Meetings and Issues

Invoice Number  2746005
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/16/22 | REW | .pdf and electronic docketing of October monthly operating report (TPS III of PA) | 0.2 | 51.00 |
| 12/16/22 | REW | Revise and finalize October monthly operating report (TPS IV of PA) | 0.1 | 25.50 |
| 12/16/22 | REW | .pdf and electronic docketing of October monthly operating report (TPS IV of PA) | 0.2 | 51.00 |
| 12/16/22 | REW | Revise and finalize October monthly operating report (TPS V of PA) | 0.1 | 25.50 |
| 12/16/22 | REW | .pdf and electronic docketing of October monthly operating report (TPS V of PA) | 0.2 | 51.00 |
| 12/16/22 | REW | Revise and finalize October monthly operating report (SCHC Pediatric Anesthesia Associates) | 0.1 | 25.50 |
| 12/16/22 | REW | .pdf and electronic docketing of October monthly operating report (SCHC Pediatric Anesthesia Associates) | 0.2 | 51.00 |
| 12/16/22 | SE | Revise U. S. Trustee fee memo | 0.5 | 142.50 |
| 12/19/22 | AHI | Review of revised memo re: United States Trustee fees | 0.6 | 432.00 |
| 12/19/22 | SE | Finalize and revise U.S. Trustee fee memo and email draft to A. Isenberg | 0.7 | 199.50 |
| 12/30/22 | AHI | Email from R. Warren re: United States Trustee complaint and review of same | 0.3 | 216.00 |
| 12/30/22 | AHI | Analysis of strategic issues re: United States Trustee fee analysis | 0.4 | 288.00 |

TOTAL HOURS    24.4

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Sabrina Espinal | 13.1 | at | $285.00 | = | 3,733.50 |
| Robyn E. Warren | 8.6 | at | $255.00 | = | 2,193.00 |
| Adam H. Isenberg | 2.2 | at | $720.00 | = | 1,584.00 |
| Monique B. DiSabatino | 0.5 | at | $500.00 | = | 250.00 |

CURRENT FEES    7,760.50

Less 10% Discount    -776.05
TOTAL FEES DUE    6,984.45

**TOTAL AMOUNT OF THIS  INVOICE**    6,984.45