# EXHIBIT C

## DETAILED TIME ENTRIES BY CATEGORY

## SUMMARY OF BILLING BY CATEGORY

### For the Period from January 1, 2023 through January 31, 2023

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Sale Disposition | 177.20 | $113,946.50 |
| Business Operations | 82.40 | $60,840.00 |
| Case Administration | 33.90 | $17,762.50 |
| Claims Analysis, Objections, Proofs of Claim and Bar Date | 92.90 | $55,017.00 |
| Committee Matters | 0.50 | $380.00 |
| Creditor Inquiries | 1.80 | $1,329.50 |
| Fee/Employment Applications (Saul Ewing) | 7.70 | $2,497.00 |
| Fee/Employment Applications (Other Professionals) | 25.80 | $17,440.50 |
| Litigation: Contested Matters and Adversary Proceedings | 73.90 | $42,536.00 |
| Preparation for and Attendance at Hearing | 0.80 | $650.00 |
| Relief from Stay and Adequate Protection | 11.10 | $7,556.00 |
| UST Reports, Meetings and Issues | 17.70 | $8,985.00 |
| **TOTAL** | **525.70** | **$328,940.00** |
| **Minus Agreed Upon Discount** | | **($32,894.00)** |
| **GRAND TOTAL** | **525.70** | **$296,046.00** |



Philadelphia Academic Health System, LLC
222 N. Sepulveda Blvd.
Suite 900
El Segundo, CA 90245

| | |
|---|---|
| Invoice Number | 2748595 |
| Invoice Date | 02/28/23 |
| Client Number | 376719 |
| Matter Number | 00003 |

Re:    Asset Sale Disposition

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/23:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/02/23 | JCH | Correspondence with J. Tertel of NKF re: retention agreement issue | 0.1 | 76.00 |
| 01/02/23 | JCH | Review and analysis of open issues in retention agreement for brokers | 0.3 | 228.00 |
| 01/03/23 | FDS | Review Easement & Unity of Use Statement, Unity of Use Agreement, Rights of First Refusal and Parking, Access and Utilities Easement Agreement with regard to ascertaining rights and obligations of Broad Street Healthcare Properties | 1.6 | 1,232.00 |
| 01/03/23 | AHI | Analysis of strategic issues re: property inspector | 0.5 | 380.00 |
| 01/03/23 | AHI | Further review of easement agreement | 0.6 | 456.00 |
| 01/03/23 | JCH | Review and analyze Committee counsel comments to joint brokerage agreement draft | 0.4 | 304.00 |
| 01/03/23 | JCH | Revise broker retention draft for sale of real estate | 0.7 | 532.00 |
| 01/03/23 | JCH | Correspondence with counsel to NKF and SSG re: revised joint engagement letter draft | 0.3 | 228.00 |
| 01/03/23 | JCH | Correspondence with NKF re: broker retention application inquiry | 0.1 | 76.00 |
| 01/03/23 | JCH | Review and analyze NKF comments to revised joint engagement letter | 0.2 | 152.00 |
| 01/03/23 | JCH | Conference with A. Isenberg re: building tour issues | 0.6 | 456.00 |
| 01/03/23 | JCH | Review and analyze correspondence and further comments to retention agreement and application received from NKF and SSG and respond to same | 0.4 | 304.00 |
| 01/03/23 | JCH | Correspondence with counsel to CONA re: broker retention process update | 0.1 | 76.00 |
| 01/03/23 | TNF | Meeting with J. Hampton re: due diligence documentation | 0.1 | 39.50 |
| 01/04/23 | FDS | Conference with Adam Isenberg and Jeffrey Hampton regarding rights and obligations with respect to properties under real estate documents and unity of use | 1.0 | 770.00 |
| 01/04/23 | AHI | Email from T. Falk re: data room | 0.6 | 456.00 |
| 01/04/23 | AHI | Analysis of issues re: easement - HUH | 1.0 | 760.00 |

376719
00003
02/28/23

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2748595
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/04/23 | JCH | Develop legal issues for research and analysis re: unity of use and easement agreements | 1.3 | 988.00 |
| 01/04/23 | JCH | Review and analyze correspondence from B. Graobard at NKF re: response to open issues for retention application draft | 0.2 | 152.00 |
| 01/04/23 | JCH | Conference with B. Graobard of NKF re: retention agreement issues | 0.4 | 304.00 |
| 01/04/23 | JCH | Further correspondence with NKF counsel re: brokerage retention terms | 0.2 | 152.00 |
| 01/04/23 | JCH | Correspondence with SSG re: further revised retention document drafts | 0.1 | 76.00 |
| 01/04/23 | JCH | Correspondence with client team re: broker retention documents | 0.1 | 76.00 |
| 01/04/23 | JCH | Review of materials for real estate sale data room | 0.4 | 304.00 |
| 01/04/23 | JCH | Review and analyze pending liens on real estate re: priority of broker payments as to same | 0.2 | 152.00 |
| 01/04/23 | FNP | Research adjacent owner zoning and building permits. | 0.3 | 97.50 |
| 01/04/23 | TNF | Meeting with A. Isenberg re: due diligence documentation | 0.3 | 118.50 |
| 01/05/23 | AHI | Email to T. Falk re: sale data room | 0.1 | 76.00 |
| 01/05/23 | JCH | Review and analyze correspondence from NKF re: information for retention materials and revise same | 0.4 | 304.00 |
| 01/05/23 | JCH | Correspondence with A. Wilen re: outreach to other brokers that were not selected for sale process | 0.1 | 76.00 |
| 01/05/23 | JCH | Correspondence with SSG and NKF re: revisions to joint engagement letter draft | 0.2 | 152.00 |
| 01/05/23 | JCH | Correspondence with Committee counsel re: revised joint engagement letter for brokers | 0.2 | 152.00 |
| 01/05/23 | JCH | Review and finalize draft joint engagement letter in response to broker comments | 0.3 | 228.00 |
| 01/05/23 | JCH | Review and analyze materials for data room re: due diligence | 0.4 | 304.00 |
| 01/05/23 | TNF | Email with A. Isenberg re: due diligence document review | 0.1 | 39.50 |
| 01/06/23 | FDS | Review Right of First Refusal agreement | 0.5 | 385.00 |
| 01/06/23 | AHI | Analysis of strategic issues re: title to real estate | 0.3 | 228.00 |
| 01/06/23 | AHI | Review of strategic issues re: data room | 1.4 | 1,064.00 |
| 01/06/23 | AHI | Review of steam documents | 0.4 | 304.00 |
| 01/06/23 | MJD | Telephone from F. Strober re: Stiles RFR | 0.2 | 153.00 |
| 01/06/23 | JCH | Review of correspondence with brokers re: final retention agreement and implementation issues | 0.2 | 152.00 |
| 01/06/23 | JCH | Correspondence with EastDil, CBRE and A&G Realty re: broker retention process outcome | 0.3 | 228.00 |

376719
00003
02/28/23

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2748595
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/06/23 | JCH | Review and analyze due diligence materials for data room for real estate | 1.3 | 988.00 |
| 01/06/23 | JCH | Further review of potential due diligence materials re: building schematics and related documents | 0.3 | 228.00 |
| 01/06/23 | TNF | Telephone call with A. Isenberg and J. Hampton re: due diligence document review | 1.5 | 592.50 |
| 01/06/23 | TNF | Prepare due diligence documents | 0.6 | 237.00 |
| 01/07/23 | JCH | Continue review and analysis of certain data room due diligence materials | 0.9 | 684.00 |
| 01/08/23 | JCH | Review of filed retention pleadings re: sale of real estate | 0.2 | 152.00 |
| 01/08/23 | JCH | Correspondence with Oversight Committee re: filing of joint broker application | 0.2 | 152.00 |
| 01/08/23 | JCH | Detailed review and analysis of appraisal information for all real estate parcels | 1.1 | 836.00 |
| 01/08/23 | JCH | Correspondence with A. Mezzaroba, sale process manager, re: property information to review | 0.2 | 152.00 |
| 01/09/23 | AHI | Email to T. Falk re: rent roll | 0.1 | 76.00 |
| 01/09/23 | AHI | Email from T. Falk re: rent roll | 0.2 | 152.00 |
| 01/09/23 | AHI | Further review of Iron Stone motion | 0.7 | 532.00 |
| 01/09/23 | AHI | Review of revisions to Iron Stone motion | 1.3 | 988.00 |
| 01/09/23 | AHI | Email to client re: revised Iron Stone motion | 0.2 | 152.00 |
| 01/09/23 | JCH | Review and analyze additional due diligence materials | 0.6 | 456.00 |
| 01/09/23 | FNP | Review real estate closing documents; correspondence with T. Falk regarding transaction documents. | 0.3 | 97.50 |
| 01/09/23 | TNF | Analysis of due diligence documents re: rent rolls | 0.5 | 197.50 |
| 01/09/23 | TNF | Analysis of due diligence documents | 0.3 | 118.50 |
| 01/09/23 | TNF | Email to F. Poindexter re: due diligence documents | 0.1 | 39.50 |
| 01/09/23 | TNF | Analysis of due diligence documents | 1.1 | 434.50 |
| 01/10/23 | AHI | Analysis of strategic issues re: sale of real estate | 0.3 | 228.00 |
| 01/10/23 | AHI | Email exchange with M. Minuti re: automatic stay motion | 0.1 | 76.00 |
| 01/10/23 | AHI | Analysis of results of call with NKF re: heat and property condition | 0.3 | 228.00 |
| 01/10/23 | JCH | Conference with A. Wilen, J. Dinome and Adeola re: budget for extended loan for real estate | 0.8 | 608.00 |
| 01/10/23 | JCH | Telephone to A. Mezzaroba, sale process manager, re: sale process detail and timeline for same | 0.2 | 152.00 |
| 01/10/23 | TNF | Meeting with A. Isenberg re: due diligence documents and data room setup | 0.1 | 39.50 |

376719
00003
02/28/23

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2748595
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/10/23 | TNF | Meeting with A. Isenberg re: easement dispute with Bobst owner | 0.1 | 39.50 |
| 01/11/23 | AHI | Analysis of strategic issues re: easement agreement | 1.0 | 760.00 |
| 01/11/23 | MJD | Conference with J. Howton re: title, Ironstone issues | 0.3 | 229.50 |
| 01/11/23 | MJD | Title review and draft title memo | 2.1 | 1,606.50 |
| 01/11/23 | JCH | Correspondence with J. Dinome and A. Mezzaroba re: sale process discussions | 0.2 | 152.00 |
| 01/11/23 | JCH | Review and analyze unity of use agreement provisions | 0.4 | 304.00 |
| 01/11/23 | JCH | Analysis of budgeting issues for real estate raised by client team | 0.2 | 152.00 |
| 01/11/23 | JCH | Detailed review and analysis of correspondence from counsel to Ironstone re: real estate disputes | 0.3 | 228.00 |
| 01/11/23 | JCH | Develop sale process protocol for joint broker process | 0.4 | 304.00 |
| 01/11/23 | JCH | Conference with T. Falk re: legal research regarding real estate agreement | 0.9 | 684.00 |
| 01/11/23 | TNF | Analysis of easement and unity of use documents | 0.7 | 276.50 |
| 01/11/23 | TNF | Meeting with A. Isenberg and J. Hampton re: easement background and unity of use issues | 0.4 | 158.00 |
| 01/11/23 | TNF | Research re: nature of unity of use agreements | 0.4 | 158.00 |
| 01/12/23 | AHI | Analysis of strategic issues re: real estate - title issues | 0.6 | 456.00 |
| 01/12/23 | AHI | Conference call with A. Mezzaroba, A. Wilen and J. DiNome re: sale process issues | 0.9 | 684.00 |
| 01/12/23 | AHI | Email exchange with S. Espinal re: relativity search | 0.1 | 76.00 |
| 01/12/23 | AHI | Email to M. Minuti and J. Hampton re: easement issues | 0.1 | 76.00 |
| 01/12/23 | MJD | Preparation for call with J. Hampton and A. Isenberg re: shared loading dock | 0.3 | 229.50 |
| 01/12/23 | MJD | Conference call with J. Hampton and A. Isenberg re: shared loading dock, title issues and Ironstone disputes | 0.6 | 459.00 |
| 01/12/23 | JCH | Prepare for call with A. Wilen and A. Mezzaroba re: sale process issues | 0.2 | 152.00 |
| 01/12/23 | JCH | Conference with A. Mezzaroba re: sale process issues timeline and response to broker inquiries | 0.9 | 684.00 |
| 01/12/23 | JCH | Telephone calls from and to J. Dinome re: follow up to sale process discussion | 0.3 | 228.00 |
| 01/12/23 | JCH | Telephone to A. Mezzaroba re: sale process inquiry | 0.2 | 152.00 |
| 01/12/23 | JCH | Telephone calls from and to S. Victor re: sale process meeting of brokers and issues for same | 0.2 | 152.00 |
| 01/12/23 | JCH | Review and analyze open due diligence material review | 0.4 | 304.00 |
| 01/12/23 | TNF | Research re: easements and encumbrances in sales | 6.7 | 2,646.50 |

376719
00003
02/28/23

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2748595
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/13/23 | FDS | Review and analyze, in detail, Reciprocal Easement and Operating Agreement and Easement & Unity of Use Statement | 1.2 | 924.00 |
| 01/13/23 | AHI | Email to T. Falk re: data room materials | 0.1 | 76.00 |
| 01/13/23 | AHI | Email to A. Mezzaroba re: data room | 0.2 | 152.00 |
| 01/13/23 | AHI | Review of real estate documents for data room | 0.4 | 304.00 |
| 01/13/23 | AHI | Follow-up email to T. Falk re: data room - real estate documents | 0.1 | 76.00 |
| 01/13/23 | AHI | Email to J. Hampton re: data room | 0.1 | 76.00 |
| 01/13/23 | AHI | Analysis of issues re: easement agreement | 1.8 | 1,368.00 |
| 01/13/23 | AHI | Email to J. Demmy re: easement agreement | 0.1 | 76.00 |
| 01/13/23 | MJD | Research Unity of Use issues | 0.3 | 229.50 |
| 01/13/23 | MJD | Draft title review memo | 2.7 | 2,065.50 |
| 01/13/23 | JCH | Review and analyze files for additional real estate due diligence information | 0.4 | 304.00 |
| 01/13/23 | JCH | Prepare outline for discussion with property Oversight Committee | 0.3 | 228.00 |
| 01/13/23 | JCH | Conference with A. Isenberg re: sale process discussions with SSG and data room materials | 0.3 | 228.00 |
| 01/13/23 | JCH | Correspondence with A. Mezzaroba re: broker meeting issues | 0.2 | 152.00 |
| 01/13/23 | JCH | Review and analyze updated materials to be posted to real estate data room | 0.3 | 228.00 |
| 01/13/23 | TNF | Email with A. Isenberg re: due diligence documents | 0.2 | 79.00 |
| 01/13/23 | TNF | Telephone call with A. Isenberg re: MOU-related due diligence documents | 0.3 | 118.50 |
| 01/13/23 | TNF | Research re: free and clear sale issues | 5.4 | 2,133.00 |
| 01/14/23 | AHI | Analysis of strategic issues re: Iron Stone motion | 0.7 | 532.00 |
| 01/14/23 | JCH | Review and analyze site information received from A. Perno re: Ironstone altering debtors' property | 0.2 | 152.00 |
| 01/14/23 | JCH | Conference with M. Minuti and J. Demmy re: document review and discovery regarding stay violation motion | 0.7 | 532.00 |
| 01/14/23 | JCH | Review and analyze case law and research materials re: easement by necessity | 0.6 | 456.00 |
| 01/15/23 | AHI | Revise Iron Stone motion | 0.4 | 304.00 |
| 01/15/23 | JCH | Review and analyze materials from on-site visit at real estate | 0.3 | 228.00 |
| 01/16/23 | AHI | Email exchange with M. Minuti re: Iron Stone motion and revisions to motion re: same | 0.3 | 228.00 |
| 01/16/23 | AHI | Analysis of strategic issues re: sale process | 0.9 | 684.00 |
| 01/16/23 | AHI | Email exchanges with M. Minuti re: Iron Stone motion | 0.3 | 228.00 |

376719
00003
02/28/23

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2748595
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/16/23 | MJD | Title review and analysis and draft memorandum re: same | 2.3 | 1,759.50 |
| 01/16/23 | JCH | Review and analyze marketing process kickoff status | 0.3 | 228.00 |
| 01/17/23 | AHI | Review of exhibits re: Iron Stone motion and revise same | 1.4 | 1,064.00 |
| 01/17/23 | AHI | Analysis of strategic issues re: real estate sale | 0.6 | 456.00 |
| 01/17/23 | AHI | Further review of Iron Stone motion | 0.9 | 684.00 |
| 01/17/23 | AHI | Draft list of items for Iron Stone relativity search | 0.4 | 304.00 |
| 01/17/23 | AHI | Email exchange with J. Demmy re: discovery | 0.1 | 76.00 |
| 01/17/23 | AHI | Analysis of issues re: relativity search | 0.1 | 76.00 |
| 01/17/23 | AHI | Email to S. Espinal re: relativity search | 0.2 | 152.00 |
| 01/17/23 | AHI | Further revisions to Iron Stone motion | 1.4 | 1,064.00 |
| 01/17/23 | MJD | Review, analyze and revise title memorandum | 2.1 | 1,606.50 |
| 01/17/23 | JCH | Telephone to A. Mezzaroba re: status of sale process timeline and sale teaser | 0.2 | 152.00 |
| 01/17/23 | JCH | Telephone to counsel to NKF re: status of retention supporting detail | 0.1 | 76.00 |
| 01/17/23 | JCH | Review and analyze title information for real estate | 0.3 | 228.00 |
| 01/17/23 | FNP | Analyze subdivision plan and property boundaries. | 0.3 | 97.50 |
| 01/17/23 | FNP | Conference with M. Doyle regarding review of property title memorandum. | 1.5 | 487.50 |
| 01/17/23 | FNP | Conference with A. Isenberg regarding survey. | 0.3 | 97.50 |
| 01/17/23 | FNP | Conference with J. Hampton and A. Isenberg regarding parcel boundaries. | 0.2 | 65.00 |
| 01/18/23 | AHI | Analysis of issues re: Iron Stone motion filing | 0.1 | 76.00 |
| 01/18/23 | AHI | Email to J. DiNome and A. Wilen re: Iron Stone motion | 0.1 | 76.00 |
| 01/18/23 | AHI | Analysis of issues re: discovery - relativity searches - real estate | 0.4 | 304.00 |
| 01/18/23 | AHI | Email from J. Hampton re: Iron Stone motion | 0.1 | 76.00 |
| 01/18/23 | AHI | Analysis of strategic issues - form of Iron Stone motion | 0.5 | 380.00 |
| 01/18/23 | JCH | Correspondence with A. Mezzaroba re: status of sale process documents | 0.2 | 152.00 |
| 01/18/23 | JCH | Draft correspondence to Oversight Committee re: comprehensive update regarding buildings and sale process | 0.7 | 532.00 |
| 01/18/23 | JCH | Review and analyze correspondence from in-house counsel at NKF re: retention inquiry follow up | 0.1 | 76.00 |
| 01/18/23 | JCH | Correspondence with A. Mezzaroba re: marketing materials draft received from NKF and response to same | 0.2 | 152.00 |

376719
00003
02/28/23

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2748595
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/18/23 | JCH | Preliminary review and analysis of marketing materials prepared by brokers | 0.4 | 304.00 |
| 01/18/23 | TNF | Research re: free and clear sale issues | 1.7 | 671.50 |
| 01/19/23 | AHI | Analysis of strategic issues re: real estate sale | 0.5 | 380.00 |
| 01/19/23 | AHI | Email from R. Warren re: Iron Stone motion | 0.3 | 228.00 |
| 01/19/23 | AHI | Email from J. Demmy re: Iron Stone motion | 0.2 | 152.00 |
| 01/19/23 | AHI | Revise Iron Stone motion per email exchange with J. Hampton et al | 0.3 | 228.00 |
| 01/19/23 | AHI | Email from S. Espinal re: relativity search | 0.4 | 304.00 |
| 01/19/23 | AHI | Email to A. Wilen and J. DiNome re: filed motion | 0.1 | 76.00 |
| 01/19/23 | AHI | Revise draft lease - bankruptcy provisions and email to D. Falcone re: same | 0.8 | 608.00 |
| 01/19/23 | AHI | Email from S. Victor re: draft real estate teaser and NDA and review of same | 0.9 | 684.00 |
| 01/19/23 | MM | E-mail from S. Victor re: team and NDA | 0.2 | 173.00 |
| 01/19/23 | JCH | Review and analyze and note comments to marketing material drafts received for real estate | 0.4 | 304.00 |
| 01/19/23 | JCH | Telephone to S. Victor of SSG re: marketing material drafts questions | 0.2 | 152.00 |
| 01/19/23 | JCH | Conference with A. Isenberg re: marketing process issues | 0.3 | 228.00 |
| 01/19/23 | JCH | Conference with counsel to NKF re: sale retention follow up discussion | 0.3 | 228.00 |
| 01/19/23 | JCH | Correspondence and conference with J. Hardy, Esquire re: potential interested party for HUH building | 0.3 | 228.00 |
| 01/19/23 | JCH | Conference with J. Hardy and T. Hardy re: potential interest in real estate | 0.5 | 380.00 |
| 01/19/23 | JCH | Telephone from S. Victor of SSG re: sale timeline revisions | 0.3 | 228.00 |
| 01/19/23 | JCH | Draft correspondence to A. Mezzaroba and S. Victor re: interested party outreach regarding real estate | 0.2 | 152.00 |
| 01/19/23 | JCH | Further correspondence with counsel to potential interested purchaser re: sale process | 0.2 | 152.00 |
| 01/19/23 | JCH | Review and analyze NDA and sale teaser draft and note comments to same | 0.4 | 304.00 |
| 01/19/23 | TNF | Research re: free and clear sale issues | 6.0 | 2,370.00 |
| 01/20/23 | AHI | Analysis of strategic issues re: sale issues | 0.1 | 76.00 |
| 01/20/23 | AHI | Email from S. Victor re: revised sale timeline | 0.1 | 76.00 |
| 01/20/23 | AHI | Email to M. Doyle re: loan question | 0.1 | 76.00 |
| 01/20/23 | AHI | Further review of draft NDA - sale process | 0.5 | 380.00 |

376719
00003
02/28/23

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2748595
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/20/23 | AHI | Email exchange with J. DiNome re: NDA | 0.1 | 76.00 |
| 01/20/23 | AHI | Email from S. Victor re: NDA comments | 0.2 | 152.00 |
| 01/20/23 | AHI | Further revisions to NDA | 0.4 | 304.00 |
| 01/20/23 | AHI | Email from SSG re: revised teaser | 0.2 | 152.00 |
| 01/20/23 | MM | E-mails with S. Victor and A. Isenberg re: the latest Teaser and draft NDA | 0.2 | 173.00 |
| 01/20/23 | MM | Review of additional e-mails between A. Isenberg, C. Koehler and J. Dinome re: Teaser and NDA | 0.3 | 259.50 |
| 01/20/23 | JCH | Review and analyze sale timeline alternatives to overly with plan implementation | 0.3 | 228.00 |
| 01/20/23 | JCH | Conference with A. Wilen re: sale process issues and timing | 0.4 | 304.00 |
| 01/20/23 | JCH | Mark up further revised teaser drafts for sale of real estate | 0.4 | 304.00 |
| 01/20/23 | JCH | Mark up NDA draft of for real estate sale process | 0.4 | 304.00 |
| 01/20/23 | JCH | Correspondence with client team re: NDA revision | 0.3 | 228.00 |
| 01/20/23 | JCH | Draft revised provision for teaser for real estate sale and send to brokers | 0.3 | 228.00 |
| 01/20/23 | JCH | Review of correspondence from brokers re: revisions to marketing document drafts | 0.2 | 152.00 |
| 01/20/23 | JCH | Review and analyze further updated real estate sale teaser draft and note comments to same | 0.2 | 152.00 |
| 01/20/23 | JCH | Draft correspondence to SSG and A. Mezzaroba re: data room materials | 0.1 | 76.00 |
| 01/20/23 | JCH | Draft correspondence to NKF and SSG re: revised real estate sale teaser | 0.1 | 76.00 |
| 01/20/23 | JCH | Conference with A. Isenberg re: sale process and NDA revisions | 0.4 | 304.00 |
| 01/20/23 | JCH | Review and analyze further revised and final real estate sale teaser draft | 0.1 | 76.00 |
| 01/20/23 | FNP | Telephone conference with M. Doyle regarding mortgage modifications. | 0.2 | 65.00 |
| 01/20/23 | TNF | Research re: free-and-clear sale issues | 6.5 | 2,567.50 |
| 01/21/23 | JCH | Review and analyze updated teaser draft for real estate sale | 0.2 | 152.00 |
| 01/21/23 | JCH | Review and analyze due diligence materials for real estate sale and additional materials to be provided | 0.7 | 532.00 |
| 01/21/23 | JCH | Review and analyze revised timeline for sale process and develop milestones for same | 0.3 | 228.00 |
| 01/22/23 | JCH | Continue review of due diligence materials | 0.7 | 532.00 |
| 01/23/23 | AHI | Analysis of sale issues re: real estate | 0.4 | 304.00 |
| 01/23/23 | AHI | Email to A. Lamm (SSG) re: data room | 0.1 | 76.00 |

376719
00003
02/28/23

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2748595
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/23/23 | AHI | Email from T. Falk re: data room issues | 0.1 | 76.00 |
| 01/23/23 | AHI | Draft motion re: increased loan funding - real estate | 0.5 | 380.00 |
| 01/23/23 | AHI | Email from D. Dolan re: data room | 0.2 | 152.00 |
| 01/23/23 | AHI | Email to D. Dolan re: data room issues | 0.1 | 76.00 |
| 01/23/23 | AHI | Review of updated sale timeline | 0.4 | 304.00 |
| 01/23/23 | JCH | Review and analyze additional due diligence materials received from NKF | 0.4 | 304.00 |
| 01/23/23 | JCH | Conference with A. Isenberg re: real estate sale process issues | 0.6 | 456.00 |
| 01/23/23 | JCH | Correspondence with A. Lamm of SSG re: due diligence materials and data room supplements | 0.2 | 152.00 |
| 01/23/23 | JCH | Review and analyze NKF disclosures for retention | 0.2 | 152.00 |
| 01/23/23 | JCH | Review of correspondence with SSG re: review of materials proposed for data room | 0.2 | 152.00 |
| 01/23/23 | JCH | Review of correspondence with SSG team re: additional data room materials | 0.2 | 152.00 |
| 01/23/23 | JCH | Correspondence with SSG team re: status of update sale process timeline and document reflecting same | 0.2 | 152.00 |
| 01/23/23 | JCH | Review and analyze updated draft of real estate sale teaser | 0.1 | 76.00 |
| 01/23/23 | JCH | Review and analyze NKF information provided re: services provided to parties-in-interest | 0.2 | 152.00 |
| 01/23/23 | JCH | Review of revise draft correspondence to NKF re: disclosure inquiry | 0.1 | 76.00 |
| 01/23/23 | JCH | Conference with counsel to NKF re: retention disclosure follow up | 0.2 | 152.00 |
| 01/23/23 | TNF | Prepare data room with uploaded documents | 0.6 | 237.00 |
| 01/23/23 | TNF | Email with A. Isenberg re: additional files from Newmark | 0.1 | 39.50 |
| 01/24/23 | MJD | Review Mortgages and Notes and A. Isenberg email re: same | 0.4 | 306.00 |
| 01/24/23 | JCH | Draft correspondence to Oversight Committee re: budget, sale materials and update regarding same | 0.4 | 304.00 |
| 01/24/23 | JCH | Prepare materials for Oversight Committee re: update meeting and status | 0.3 | 228.00 |
| 01/24/23 | TNF | Meeting with A. Isenberg re: due diligence documents from Newmark | 0.2 | 79.00 |
| 01/24/23 | TNF | Email with SSG data room members re: additional Newmark documents | 0.1 | 39.50 |
| 01/25/23 | AHI | Analysis of strategic issues re: mortgage tenants | 0.1 | 76.00 |
| 01/25/23 | AHI | Analysis of issues re: real estate issues | 0.7 | 532.00 |
| 01/25/23 | AHI | Review of documents re: easement | 0.5 | 380.00 |

376719
00003
02/28/23

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2748595
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/25/23 | AHI | Revise motion re: additional debtor financing | 3.2 | 2,432.00 |
| 01/25/23 | MJD | Telephone to A. Isenberg re: additional PAHS loans to Broad Street entities | 0.2 | 153.00 |
| 01/25/23 | JCH | Conference with counsel to NKF re: update regarding retention disclosure inquiry | 0.2 | 152.00 |
| 01/25/23 | JCH | Telephone from S. Victor of SSG re: data room and CIM update and follow up regarding same | 0.2 | 152.00 |
| 01/25/23 | JCH | Review and analyze sale process update received from SSG and correspondence with client re: same | 0.3 | 228.00 |
| 01/25/23 | JCH | Review and analyze draft supplemental disclosure for NKF and note comments to same | 0.2 | 152.00 |
| 01/25/23 | JCH | Review and analyze due diligence materials re: relevance for proposed sale | 0.9 | 684.00 |
| 01/25/23 | FNP | Draft title review memorandum. | 6.5 | 2,112.50 |
| 01/26/23 | AHI | Review of draft CIM received from SSG/Newmark | 1.0 | 760.00 |
| 01/26/23 | AHI | Further revisions to motion re: additional financing | 1.5 | 1,140.00 |
| 01/26/23 | AHI | Analysis of strategic issues re: draft CIM - real estate sale | 0.6 | 456.00 |
| 01/26/23 | AHI | Telephone call from S. Victor re: sale "teaser" | 0.2 | 152.00 |
| 01/26/23 | JCH | Continued review of CIM draft and note comments | 0.4 | 304.00 |
| 01/26/23 | JCH | Conference with J. Dinome re: sale process and release of sale teaser | 0.2 | 152.00 |
| 01/26/23 | JCH | Conference with J. Dinome re: sale process issues | 0.4 | 304.00 |
| 01/26/23 | JCH | Detailed review, analysis and mark up of CIM draft for real estate sale | 1.3 | 988.00 |
| 01/26/23 | JCH | Correspondence with Oversight group re: sale process update and re: Oversight meeting | 0.3 | 228.00 |
| 01/26/23 | JCH | Correspondence with SSG and NKF re: release of sale teaser | 0.1 | 76.00 |
| 01/26/23 | JCH | Conference with SSG team re: sale process documents | 0.2 | 152.00 |
| 01/26/23 | JCH | Conference with A. Isenberg re: sale marketing documents | 0.6 | 456.00 |
| 01/26/23 | TNF | Analysis of Newmark data room | 0.2 | 79.00 |
| 01/27/23 | AHI | Email from S. Espinal re: relativity search | 0.4 | 304.00 |
| 01/27/23 | AHI | Follow-up email from S. Espinal re relativity search | 0.6 | 456.00 |
| 01/27/23 | AHI | Email from A. Lamm re: sale teaser | 0.3 | 228.00 |
| 01/27/23 | AHI | Email exchange with A. Lamm re: sale teaser | 0.1 | 76.00 |
| 01/27/23 | AHI | Revise motion re: additional financing | 2.2 | 1,672.00 |
| 01/27/23 | AHI | Email exchange with M. Doyle and F. Poindexter re: loan amendment | 0.2 | 152.00 |

376719
00003
02/28/23

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2748595
Page 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/27/23 | MJD | Review and respond to A. Isenberg query re: recourse obligations of affiliates | 0.4 | 306.00 |
| 01/27/23 | MJD | Analyze Note and Mortgages re: modification issues; email to F. Poindexter, A. Isenberg re: same | 0.5 | 382.50 |
| 01/27/23 | JCH | Review and analyze due diligence materials at request of brokers | 0.6 | 456.00 |
| 01/27/23 | JCH | Correspondence with Oversight Committee re: update meeting and status | 0.2 | 152.00 |
| 01/27/23 | JCH | Correspondence with Oversight Committee members re: meeting request | 0.1 | 76.00 |
| 01/27/23 | JCH | Review of correspondence and draft document to accompany distribution | 0.2 | 152.00 |
| 01/27/23 | JCH | Telephone to A. Lamm of SSG re: teaser distribution materials | 0.2 | 152.00 |
| 01/27/23 | JCH | Correspondence with SSG re: buyers' list and regarding addition to same | 0.1 | 76.00 |
| 01/27/23 | JCH | Telephone calls from and to S. Victor re: release of sale teaser and regarding next steps in process | 0.2 | 152.00 |
| 01/27/23 | JCH | Review of correspondence from counsel to NKF re: finalized terms of disclosure and follow up regarding same | 0.2 | 152.00 |
| 01/27/23 | JCH | Review and analyze correspondence from J. Dinome and A. Wilen re: property insurance issues and analysis | 0.2 | 152.00 |
| 01/27/23 | JCH | Mark up supplemental document proposed to accompanying sale teaser | 0.3 | 228.00 |
| 01/27/23 | FNP | Review mortgage and guaranty regarding recourse rights. | 0.4 | 130.00 |
| 01/27/23 | FNP | Correspondence with A. Isenberg regarding mortgage recourse. | 0.2 | 65.00 |
| 01/27/23 | TNF | Prepare analysis of free-and-clear sale issues | 5.0 | 1,975.00 |
| 01/28/23 | JCH | Further mark up CIM draft for real estate marketing | 0.4 | 304.00 |
| 01/28/23 | JCH | Review and analyze buyers list targeted for initial distribution of real estate teaser | 0.2 | 152.00 |
| 01/29/23 | AHI | Revise motion re: supplemental financing - real estate | 1.4 | 1,064.00 |
| 01/29/23 | JCH | Prepare for Oversight Committee meeting | 0.5 | 380.00 |
| 01/30/23 | FDS | Review and analyze Easement and Unity of Use Agreement for hospital and adjacent properties | 0.3 | 231.00 |
| 01/30/23 | AHI | Analysis of strategic issues re: sale | 0.2 | 152.00 |
| 01/30/23 | AHI | Further revisions to motion - additional financing | 1.4 | 1,064.00 |
| 01/30/23 | AHI | Email exchange with J. Demmy re: Bobst issues - Iron Stone dispute | 0.1 | 76.00 |
| 01/30/23 | AHI | Analysis of strategic issues re: Iron Stone dispute | 0.5 | 380.00 |
| 01/30/23 | AHI | Analysis of further issues re: easement | 0.1 | 76.00 |

376719
00003
02/28/23

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2748595
Page 12

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/30/23 | AHI | Email from T. Falk re: data room | 0.1 | 76.00 |
| 01/30/23 | AHI | Conference call with oversight committee re: property and sale issues | 0.8 | 608.00 |
| 01/30/23 | AHI | Further review of easement agreement per oversight committee discussion | 0.2 | 152.00 |
| 01/30/23 | MJD | Analyze existing Mortgages and Note | 0.7 | 535.50 |
| 01/30/23 | JCH | Develop and draft agenda and talking points for Oversight Committee meeting | 0.9 | 684.00 |
| 01/30/23 | JCH | Correspondence and conference with J. Dinome re: Oversight Committee meeting issues and agenda | 0.3 | 228.00 |
| 01/30/23 | JCH | Telephone calls from and to A. Mezzaroba re: sale process presentation for Oversight Committee | 0.2 | 152.00 |
| 01/30/23 | JCH | Telephone calls to and from A. Wilen re: Oversight Committee meeting issues | 0.2 | 152.00 |
| 01/30/23 | JCH | Correspondence with Oversight Committee re: real estate financial reports | 0.2 | 152.00 |
| 01/30/23 | JCH | Prepare for Oversight Committee call re: building issues and financing motion | 0.3 | 228.00 |
| 01/30/23 | JCH | Conference with Oversight Committee re: building issues update and regarding financing request | 0.8 | 608.00 |
| 01/30/23 | JCH | Conference with A. Wilen and J. Dinome re: CMS report and Oversight Committee follow up | 0.3 | 228.00 |
| 01/30/23 | TNF | Analysis of staged data room contents | 0.2 | 79.00 |
| 01/30/23 | TNF | Prepare analysis of free and clear sale issues | 4.0 | 1,580.00 |
| 01/31/23 | AHI | Revise motion re: supplemental financing | 1.8 | 1,368.00 |
| 01/31/23 | AHI | Review of T. Falk memo re: real estate issues | 0.8 | 608.00 |
| 01/31/23 | AHI | Review of data room | 0.6 | 456.00 |
| 01/31/23 | AHI | Email from J. DiNome re: Iron Stone | 0.1 | 76.00 |
| 01/31/23 | AHI | Analysis of real estate issues - amendments required re: mortgages | 1.5 | 1,140.00 |
| 01/31/23 | AHI | Analysis of strategic issues re: loan amendments | 0.7 | 532.00 |
| 01/31/23 | AHI | Email to brokers re: draft offering memorandum | 0.1 | 76.00 |
| 01/31/23 | AHI | Email to J. Hampton and M. Minuti re: SHSH building | 0.1 | 76.00 |
| 01/31/23 | AHI | Email from J. DiNome re: SHSH building | 0.1 | 76.00 |
| 01/31/23 | MJD | Prepare for meeting; meeting with A. Isenberg, F. Poindexter re: additional loans and mortgage modification | 1.8 | 1,377.00 |
| 01/31/23 | MJD | Research documents forms for Note and Mortgage Modifications | 0.5 | 382.50 |
| 01/31/23 | MJD | Review title memo | 0.3 | 229.50 |

376719
00003
02/28/23

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2748595
Page 13

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/31/23 | JCH | Detailed review and analysis of memorandum re: research regarding unity of use and easement agreement treatment in sale | 0.9 | 684.00 |
| 01/31/23 | JCH | Review and analyze unity of use provisions in light of memorandum | 0.4 | 304.00 |
| 01/31/23 | JCH | Correspondence with A. Lamm of SSG re: sale CIM, teaser status and regarding data room | 0.2 | 152.00 |
| 01/31/23 | JCH | Correspondence with A. Isenberg re: data room revisions | 0.1 | 76.00 |
| 01/31/23 | FNP | Conference with A. Isenberg and M. Doyle regarding promissory note and mortgage modifications. | 1.4 | 455.00 |

TOTAL HOURS  177.2

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Frederick N. Poindexter | 11.6 | at | $325.00 | = | 3,770.00 |
| Turner N. Falk | 43.5 | at | $395.00 | = | 17,182.50 |
| Adam H. Isenberg | 51.7 | at | $760.00 | = | 39,292.00 |
| Jeffrey C. Hampton | 49.4 | at | $760.00 | = | 37,544.00 |
| Martin J. Doyle | 15.7 | at | $765.00 | = | 12,010.50 |
| Mark Minuti | 0.7 | at | $865.00 | = | 605.50 |
| Fred D. Strober | 4.6 | at | $770.00 | = | 3,542.00 |

CURRENT FEES  113,946.50

Less 10% Discount  -11,394.65
TOTAL FEES DUE  102,551.85

**TOTAL AMOUNT OF THIS  INVOICE**  102,551.85

41274131.1 03/10/2023



Philadelphia Academic Health System, LLC
222 N. Sepulveda Blvd.
Suite 900
El Segundo, CA 90245

| | |
|---|---|
| Invoice Number | 2748597 |
| Invoice Date | 02/28/23 |
| Client Number | 376719 |
| Matter Number | 00004 |

Re:    Business Operations

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/23:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/01/23 | JCH | Further review and analysis of report from management company re: real estate issues arising and note follow-up for same | 0.3 | 228.00 |
| 01/01/23 | JCH | Review and analysis of firewatch requirements for Philadelphia property and note follow-up for same re: Iron Stone | 0.4 | 304.00 |
| 01/01/23 | JCH | Review, analysis of and note revisions to draft motion re: stay violation by Iron Stone | 0.6 | 456.00 |
| 01/02/23 | JCH | Review of proposed comments to motion re: automatic stay violation and address same | 0.3 | 228.00 |
| 01/02/23 | JCH | Review of and revise updated draft of motion to enforce automatic stay | 0.6 | 456.00 |
| 01/02/23 | JCH | Prepare for HUH site tour re: issues to be addressed | 0.3 | 228.00 |
| 01/02/23 | JCH | Prepare for meeting at facilities with J. DiNome re: analysis of building issues | 0.5 | 380.00 |
| 01/03/23 | MM | Conference call with J. Dinome, A. Isenberg and J. Hampton re: open issues | 0.3 | 259.50 |
| 01/03/23 | JCH | Review and analyze correspondence and materials received from J. Dinome re: building issues | 0.2 | 152.00 |
| 01/03/23 | JCH | Meeting with J. Dinome and A. Perno re: property site issues and follow up conference with J. Dinome regarding same | 3.3 | 2,508.00 |
| 01/04/23 | MM | Telephone call with J. Hampton re: condition of real estate | 0.2 | 173.00 |
| 01/04/23 | JCH | Conference with M. Minuti re: Ironstone issues to be addressed per site visit | 0.2 | 152.00 |
| 01/04/23 | JCH | Review and analyze further revised joint broker agreement and application and note comments | 0.4 | 304.00 |
| 01/04/23 | JCH | Summarize site visit issues from building tour | 0.3 | 228.00 |
| 01/04/23 | JCH | Review and analysis of building incident materials and issues re: same | 0.3 | 228.00 |
| 01/04/23 | JCH | Review of correspondence and accompanying documents received from J. Dinome re: D&O binders | 0.2 | 152.00 |
| 01/05/23 | WWW | Review and analysis of state assessment appeals filed by debtors | 1.1 | 726.00 |

376719
00004
02/28/23

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2748597
Page 2

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/05/23 | WWW | Review and analysis of alternative calculations of state assessments and potential set-offs to same | 4.1 | 2,706.00 |
| 01/06/23 | MM | Participate in team meeting with A. Wilen and J. Dinome re: open issues | 0.8 | 692.00 |
| 01/06/23 | JCH | Review of correspondence from R. Wells of Strategic Risk Solutions re: PARRG financials inquiry | 0.1 | 76.00 |
| 01/06/23 | JCH | Review and analyze correspondence from Eisner team re: loan funding issues | 0.3 | 228.00 |
| 01/06/23 | JCH | Telephone calls from and to A. Wilen re: broker retention and building issues update | 0.4 | 304.00 |
| 01/06/23 | JCH | Correspondence with J. Dinome re: building issues follow up with property manager | 0.2 | 152.00 |
| 01/06/23 | JCH | Review and analyze correspondence from NKF property management team re: plans for building supplemental work | 0.2 | 152.00 |
| 01/06/23 | JCH | Correspondence with client team re: filed pleadings and next steps regarding same | 0.2 | 152.00 |
| 01/06/23 | JCH | Review and analyze most recent real estate budget and note comments and update for same | 0.3 | 228.00 |
| 01/06/23 | WWW | Research applicable PA assessment statutes | 1.2 | 792.00 |
| 01/06/23 | WWW | Draft correspondence to client team re: analysis of assessment calculation | 0.7 | 462.00 |
| 01/06/23 | MBD | Telephone call with A. Wilen, A. Akinrinade, W. Pederson, J. Dinome, S. Prill, J Hampton, M. Minuti and A. Isenberg re: open case issues | 0.8 | 432.00 |
| 01/08/23 | MM | Review of e-mail from J. Hampton to Oversight Committee re: broker retention | 0.1 | 86.50 |
| 01/08/23 | MM | Review of e-mail from J. Hampton to A. Mezzaroba re: property information | 0.1 | 86.50 |
| 01/08/23 | JCH | Correspondence with A. Wilen re: unclaimed property search efforts and review of data regarding same | 0.4 | 304.00 |
| 01/08/23 | JCH | Review and analyze real estate loan funding status and projected needs for go forward funding | 0.3 | 228.00 |
| 01/08/23 | JCH | Review and analyze building reports re: utility analysis | 0.3 | 228.00 |
| 01/09/23 | JCH | Further review of certain appraisals re: property descriptions | 0.4 | 304.00 |
| 01/09/23 | JCH | Review and analyze updated draft motion to enforce automatic stay | 0.3 | 228.00 |
| 01/09/23 | JCH | Telephone calls from and to J. Dinome re: Oversight Committee reporting and regarding open case issues | 0.4 | 304.00 |
| 01/09/23 | JCH | Telephone from A. Wilen re: building issues and cash flow projections for real estate pending sale | 0.2 | 152.00 |

376719
00004
02/28/23

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2748597
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/09/23 | JCH | Review and analyze correspondence from J. Dinome re: RRG dissolution information | 0.1 | 76.00 |
| 01/09/23 | JCH | Review and analyze proposed further revisions to motion to enforce automatic stay and note comments to same | 0.3 | 228.00 |
| 01/09/23 | JCH | Review and analyze memorandum from building manager re: various building issues | 0.3 | 228.00 |
| 01/09/23 | JCH | Review of correspondence from J. Dinome re: building issue follow up report | 0.1 | 76.00 |
| 01/09/23 | JCH | Conference with A. Isenberg re: stay relief enforcement motion comments | 0.7 | 532.00 |
| 01/09/23 | JCH | Review and analyze correspondence from B. Warren re: detailed analysis of PA assessment analysis for appeal | 0.3 | 228.00 |
| 01/09/23 | JCH | Review and analyze PARRG year end financial statement | 0.1 | 76.00 |
| 01/09/23 | JCH | Correspondence with J. Dinome re: correspondence to counsel regarding representation | 0.1 | 76.00 |
| 01/09/23 | MMH | Emails with A. Isenberg, A. Akinrinade and W. Warren re review of PA claims analysis | 0.3 | 190.50 |
| 01/09/23 | MMH | Review updated PA claims analysis | 0.4 | 254.00 |
| 01/10/23 | MM | Participate in weekly call with J. Dinome and A. Wilen re: open matters | 0.8 | 692.00 |
| 01/10/23 | JCH | Review and analyze and finalize draft motion to enforce automatic stay | 0.3 | 228.00 |
| 01/10/23 | JCH | Review and analyze updated utility reconciliation detail received from NKF | 0.2 | 152.00 |
| 01/10/23 | JCH | Conference with J. Dinome, A. Wilen and NKF team re: building issues | 0.9 | 684.00 |
| 01/10/23 | JCH | Review and analyze materials received from NKF re: property updates | 0.4 | 304.00 |
| 01/10/23 | JCH | Review and analyze correspondence from T. Herb of NKF re: funding request under loan | 0.2 | 152.00 |
| 01/10/23 | JCH | Review and analyze correspondence and accompanying materials re: building insurance policies and renewal terms for same | 0.4 | 304.00 |
| 01/10/23 | JCH | Review of correspondence from Adeola of Eisner re: proposed revisions to real estate budget and analysis of same | 0.2 | 152.00 |
| 01/10/23 | JCH | Review and analyze correspondence and materials received from NKF re: insurance coverage for real estate | 0.2 | 152.00 |
| 01/10/23 | JCH | Review and analyze correspondence with B. Warren re: assessment analysis issues | 0.2 | 152.00 |
| 01/10/23 | JCH | Review of file materials re: property insurance extensions | 0.3 | 228.00 |
| 01/10/23 | JCH | Analysis of legal issues to be researched re: unity of use agreement | 0.5 | 380.00 |

376719
00004
02/28/23

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2748597
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/10/23 | WWW | Prepare for and participate in conference call with A. Akinrinade of EisnerAmper, client team and M. Haar re: PA assessment analysis | 2.9 | 1,914.00 |
| 01/10/23 | MMH | Conference call with A. Akinrinade, W. Warren and A. Isenberg re review of PA Claims analysis | 0.7 | 444.50 |
| 01/10/23 | MMH | Review updated PA claims analysis | 0.8 | 508.00 |
| 01/11/23 | JCH | Correspondence with J. Dinome re: property and general ledger policy terms | 0.2 | 152.00 |
| 01/11/23 | JCH | Review and analyze easement limitations | 0.4 | 304.00 |
| 01/11/23 | JCH | Review and analyze  updated analysis of PA assessment analysis and note comments to same | 0.4 | 304.00 |
| 01/11/23 | JCH | Further review and analysis of real estate budget draft and note comments to same | 0.3 | 228.00 |
| 01/11/23 | JCH | Review and analysis of further updated calculations and analysis of PA assessment | 0.3 | 228.00 |
| 01/11/23 | WWW | Email messages with A. Isenberg regarding revisions to the chart | 0.3 | 198.00 |
| 01/11/23 | MMH | Emails with A. Akinrinade re updated PA claims analysis | 0.1 | 63.50 |
| 01/11/23 | MMH | Review updated PA claims analysis and background documents | 0.4 | 254.00 |
| 01/11/23 | MMH | Research re regulating history on claims analysis | 0.7 | 444.50 |
| 01/12/23 | JCH | Correspondence and conference with M. Doyle re: reciprocal easement agreement issue | 0.6 | 456.00 |
| 01/12/23 | JCH | Review and analyze correspondence from spouse of former resident re: tax reporting issue | 0.2 | 152.00 |
| 01/12/23 | JCH | Review of correspondence from Adeola of Eisner re: follow up re: former resident's tax inquiry | 0.1 | 76.00 |
| 01/12/23 | JCH | Review and analyze correspondence from B. Warren re: administrative proceeding regarding PA assessments and information for same | 0.3 | 228.00 |
| 01/12/23 | JCH | Review of correspondence with Adeola of Eisner re: assessment analysis revisions | 0.2 | 152.00 |
| 01/12/23 | JCH | Review and analyze property description and parameters per easement agreement | 0.3 | 228.00 |
| 01/12/23 | WWW | Prepare presentation of assessment analysis and claims of analysis in the exhibit | 1.1 | 726.00 |
| 01/12/23 | MMH | Emails with W. Warren and A. Isenberg re revised PA claim analysis and discovery | 0.5 | 317.50 |
| 01/12/23 | MMH | Review outstanding issues for discovery | 0.9 | 571.50 |
| 01/13/23 | AHI | Email from B. Pedersen re: HPP interest | 0.1 | 76.00 |
| 01/13/23 | MM | Participate in call with client team re: open case issues | 0.8 | 692.00 |
| 01/13/23 | JCH | Conference with A. Wilen re: estate assets to be liquidated | 0.2 | 152.00 |

376719
00004
02/28/23

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2748597
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/13/23 | JCH | Conference with S. Victor of SSG re: sale issue from alleged Ironstone encroachment | 0.6 | 456.00 |
| 01/13/23 | JCH | Review and analyze correspondence and accompanying schedule re: HPP note interest accrual analysis | 0.1 | 76.00 |
| 01/13/23 | JCH | Review of current property budget draft in preparation for call with client team | 0.2 | 152.00 |
| 01/13/23 | JCH | Conference with A. Wilen, Adeola, J. Dinome and A. Perno re: revised real estate budget for debtor loan | 0.3 | 228.00 |
| 01/13/23 | JCH | Telephone from J. Dinome re: building issue update | 0.2 | 152.00 |
| 01/13/23 | JCH | Conference with A. Isenberg re: easement analysis regarding Bobst lot | 0.2 | 152.00 |
| 01/13/23 | WWW | Review and analysis of discovery requests for assessment dispute | 0.4 | 264.00 |
| 01/13/23 | MMH | Emails with A. Isenberg and W. Warren re discovery issues | 0.4 | 254.00 |
| 01/13/23 | MMH | Emails with A. Haynes (DHS counsel) re discovery issues | 0.3 | 190.50 |
| 01/13/23 | MBD | Conference call with case team re: open case issues | 0.8 | 432.00 |
| 01/14/23 | JCH | Review and analyze updated real estate portfolio budget draft | 0.2 | 152.00 |
| 01/14/23 | JCH | Review and analyze real estate funding request received from property manager | 0.2 | 152.00 |
| 01/14/23 | JCH | Review and analyze easement agreement re: scope of easements granted | 0.3 | 228.00 |
| 01/14/23 | JCH | Review and analyze easement analysis re: scope of easement | 0.3 | 228.00 |
| 01/14/23 | JCH | Review of debtor loan agreement re: modification provisions and procedure | 0.2 | 152.00 |
| 01/15/23 | JCH | Analysis of easement issues re: scope of easements and evidence of same | 0.2 | 152.00 |
| 01/15/23 | JCH | Review and analyze case law re: easement issue | 1.1 | 836.00 |
| 01/16/23 | AHI | Review of revised budget | 0.1 | 76.00 |
| 01/16/23 | JCH | Review and analyze proposed revisions to motion to enforce automatic stay and note revisions to same | 0.4 | 304.00 |
| 01/16/23 | JCH | Correspondence with client team re: updated budget comments | 0.2 | 152.00 |
| 01/16/23 | JCH | Review and analyze current draft of motion to enforce automatic stay | 0.3 | 228.00 |
| 01/16/23 | JCH | Review and analyze initial sale teaser draft used by non-debtors | 0.2 | 152.00 |
| 01/17/23 | AHI | Email from J. Hampton re: NKF - change of personnel | 0.1 | 76.00 |
| 01/17/23 | MM | Participate in meeting with J. Dinome and A. Wilen re: open issues | 0.4 | 346.00 |
| 01/17/23 | JCH | Prepare supporting materials for motion to enforce automatic stay | 0.9 | 684.00 |
| 01/17/23 | JCH | Review and analyze file materials re: easements | 0.3 | 228.00 |

376719
00004
02/28/23

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2748597
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/17/23 | JCH | Develop search terms and parameters for document review re: building issues | 0.4 | 304.00 |
| 01/17/23 | JCH | Review of and revise motion to enforce stay and detailed review of property parcel information | 1.5 | 1,140.00 |
| 01/17/23 | JCH | Review and analyze correspondence from J. Dinome of PAHS re: property manager staffing issue and funding | 0.2 | 152.00 |
| 01/17/23 | JCH | Review and analyze property management agreement re: staffing levels and subcontractors | 0.3 | 228.00 |
| 01/17/23 | WWW | Email with M. Haar and A. Isenberg re: extension of discovery deadline | 0.1 | 66.00 |
| 01/17/23 | MMH | Emails with A. Isenberg and W. Warren re discussions with DHS on discovery and case management deadlines | 0.3 | 190.50 |
| 01/18/23 | MM | Review of e-mail from J. Hampton to Oversight Committee re: update on property issues | 0.2 | 173.00 |
| 01/18/23 | JCH | Telephone from J. Dinome re: motion to enforce automatic stay and sale process materials status | 0.3 | 228.00 |
| 01/18/23 | JCH | Review and analyze updated draft of motion to enforce automatic stay as to Ironstone | 0.3 | 228.00 |
| 01/18/23 | JCH | Review and analyze correspondence from J. Dinome and accompanying materials re: property and liability coverage and develop response to same | 0.3 | 228.00 |
| 01/18/23 | JCH | Review and analyze existing loan and security documents re: changes to address additional fund under same | 0.4 | 304.00 |
| 01/18/23 | WWW | Email re: extension of discovery deadline | 0.1 | 66.00 |
| 01/18/23 | MMH | Emails with A. Haynes and W. Warren re case management issues | 0.2 | 127.00 |
| 01/19/23 | AHI | Review of and revise motion re: funding | 0.4 | 304.00 |
| 01/19/23 | JCH | Review and analyze proposed revised language for stay enforcement motion | 0.2 | 152.00 |
| 01/19/23 | JCH | Correspondence with J. Dinome re: discussions with broker regarding policy renewal for liability and property coverage | 0.2 | 152.00 |
| 01/19/23 | JCH | Finalize motion to enforce automatic stay and filing issues re: same | 0.3 | 228.00 |
| 01/19/23 | JCH | Review of correspondence from T. Hart of Dixon Hughes re: update on pending cost reports | 0.1 | 76.00 |
| 01/19/23 | WWW | Email re: January 23 conference with A. Haynes re: assessment appeal timing | 0.2 | 132.00 |
| 01/19/23 | MMH | Emails with A. Haynes and W. Warren re discovery and case management issues | 0.3 | 190.50 |
| 01/19/23 | MMH | Emails with A. Isenberg re update on discussions with DHS | 0.1 | 63.50 |
| 01/20/23 | MM | Team call with A. Wilen and J. Dinome re: open issues | 0.9 | 778.50 |
| 01/20/23 | MM | E-mails between A. Isenberg and M. Doyle re: need to revise note | 0.2 | 173.00 |

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number 2748597
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/20/23 | JCH | Draft correspondence to A. Cantor re: 401k and health plan winddown issues | 0.2 | 152.00 |
| 01/20/23 | MMH | Emails with A. Haynes and W. Warren re discussion on discovery and case management issues | 0.3 | 190.50 |
| 01/21/23 | JCH | Review and analyze real estate budget draft re: potential revision re: utility reimbursement | 0.2 | 152.00 |
| 01/22/23 | JCH | Review and analyze current loan documents re: real estate loan | 0.4 | 304.00 |
| 01/23/23 | JCH | Conference with A. Wilen and J. Dinome re: sale process issues and regarding IBC program payment | 0.3 | 228.00 |
| 01/23/23 | JCH | Correspondence with client team re: budget draft and building issues | 0.2 | 152.00 |
| 01/23/23 | JCH | Review and analyze updated real estate budget draft | 0.2 | 152.00 |
| 01/23/23 | JCH | Conference with A. Wilen re: sale process documents and regarding updated real estate budget | 0.4 | 304.00 |
| 01/23/23 | JCH | Review and analyze correspondence from B. Warren re: update from conference with counsel to DHS regarding assessment dispute | 0.2 | 152.00 |
| 01/23/23 | JCH | Correspondence with client team re: scheduling meeting with Oversight Committee | 0.1 | 76.00 |
| 01/23/23 | WWW | Prepare for and participate in conference call with A. Haynes and S. Patchen, counsel to Commonwealth, re: December 10 revised chart | 0.9 | 594.00 |
| 01/23/23 | MMH | Emails with A. Haynes and W. Warren re updated credits information | 0.4 | 254.00 |
| 01/24/23 | MM | Weekly call with A. Wilen and J. Dinome re: retention, claims, records and open issues | 0.6 | 519.00 |
| 01/24/23 | JCH | Correspondence with M. Doyle and review of documents re: loan amendment requirements | 0.2 | 152.00 |
| 01/24/23 | JCH | Conference with A. Isenberg re: sale process issue re: NKF disclosure inquiry | 0.2 | 152.00 |
| 01/24/23 | JCH | Review of correspondence with counsel to NKF re: response to information request | 0.2 | 152.00 |
| 01/24/23 | JCH | Telephone to A. Wilen re: sale process issue follow up | 0.2 | 152.00 |
| 01/24/23 | JCH | Review and analyze correspondence and accompanying materials received from J. Dinome re: IBC program parameters and allocations | 0.3 | 228.00 |
| 01/24/23 | JCH | Correspondence with Oversight Committee member re: sale process materials | 0.1 | 76.00 |
| 01/24/23 | JCH | Review and analyze file materials re: debtor program with IBC and funding under same | 0.3 | 228.00 |
| 01/25/23 | MM | E-mail from J. Hampton to Oversight Committee re: status of property | 0.3 | 259.50 |

376719
00004
02/28/23

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2748597
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/25/23 | JCH | Review and analyze open cost report status and analysis of ability to expedite same | 0.3 | 228.00 |
| 01/25/23 | JCH | Review and analyze correspondence from counsel to HSRE re: easement inquiry | 0.1 | 76.00 |
| 01/25/23 | JCH | Review and analyze updated property utility building analysis | 0.1 | 76.00 |
| 01/25/23 | JCH | Review and analyze property appraisals re: valuation for insurance purposes | 0.3 | 228.00 |
| 01/26/23 | JCH | Conference with client team and property manager re: building update | 0.7 | 532.00 |
| 01/26/23 | JCH | Review of materials received from property manager | 0.2 | 152.00 |
| 01/26/23 | JCH | Review and analyze unclaimed property recovery materials and proposed payment of same | 0.3 | 228.00 |
| 01/26/23 | JCH | Review and analyze correspondence and accompanying materials received from property insurance broker and correspondence re: same | 0.3 | 228.00 |
| 01/26/23 | JCH | Correspondence with J. Dinome and A. Wilen re: property insurance issues and alternatives | 0.3 | 228.00 |
| 01/26/23 | JCH | Review and analyze correspondence from Eisner team re: treatment and tax issues regarding debtor loan for real estate | 0.2 | 152.00 |
| 01/26/23 | WWW | Conference call with A. Akinrinade of EisnerAmper and A. Isenberg re: PA assessment appeal dispute | 0.7 | 462.00 |
| 01/27/23 | AHI | Email from J. DiNome re: property insurance | 0.1 | 76.00 |
| 01/27/23 | MM | Team meeting with J. Dinome and A. Wilen re: claims, property issues, etc. | 0.6 | 519.00 |
| 01/27/23 | MM | Follow up e-mail from Harris Energy re: payment | 0.1 | 86.50 |
| 01/27/23 | JCH | Conference with A. Wilen re: broker outreach protocol and timing | 0.4 | 304.00 |
| 01/27/23 | JCH | Review and analyze updated insurance background information | 0.3 | 228.00 |
| 01/27/23 | JCH | Telephone from J. Dinome re: property insurance follow up | 0.3 | 228.00 |
| 01/27/23 | JCH | Correspondence with J. Dinome re: update from discussion with property insurance broker regarding coverage analysis | 0.2 | 152.00 |
| 01/27/23 | JCH | Review and analyze IBC program documents re: amount owing to debtor subsidiary | 0.3 | 228.00 |
| 01/27/23 | WWW | Research PA law on admissibility of settlement offers | 0.4 | 264.00 |
| 01/27/23 | WWW | Email to A. Haynes of Commonwealth of PA transmitting same | 0.1 | 66.00 |
| 01/27/23 | WWW | Email to A. Akinrinade and A. Isenberg re: revision to assessment chart | 0.3 | 198.00 |
| 01/28/23 | JCH | Review and analyze all correspondence and materials received re: property insurance quotes and supporting information re: same | 0.6 | 456.00 |

376719
00004
02/28/23

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2748597
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/28/23 | JCH | Review and analyze prior property insurance coverage policy and coverage materials | 0.6 | 456.00 |
| 01/28/23 | MMH | Emails with A. Akinrinade, A. Isenberg and W. Warren re: updates on discussions with DHS | 0.3 | 190.50 |
| 01/29/23 | JCH | Correspondence with C. Lee re: property and general liability insurance renewal issues | 0.2 | 152.00 |
| 01/30/23 | AHI | Email from A. Wilen re: CMS payment | 0.1 | 76.00 |
| 01/30/23 | AHI | Review of insurance coverage re: real estate | 0.2 | 152.00 |
| 01/30/23 | AHI | Analysis of strategic issues re: property insurance renewal | 0.4 | 304.00 |
| 01/30/23 | AHI | Email exchange with M. Minuti re: D. Jokelson letter - Vicinity | 0.3 | 228.00 |
| 01/30/23 | MM | Review of e-mails between J. Hampton and C. Lee re: property insurance renewal | 0.2 | 173.00 |
| 01/30/23 | MM | Review and comment upon agenda for Oversight Committee call | 0.2 | 173.00 |
| 01/30/23 | MM | E-mails with J. Demmy re: response to Ironstone's observation / paint | 0.2 | 173.00 |
| 01/30/23 | MM | E-mails with A. Wilen re: CMS tentative settlement | 0.2 | 173.00 |
| 01/30/23 | MM | Call with C. Lee re: property insurance | 0.3 | 259.50 |
| 01/30/23 | MM | Review of letter from Ironstone re: consent to obtain information from Vicinity | 0.2 | 173.00 |
| 01/30/23 | MM | E-mails with J. Dinome and A. Wilen re: Ironstone's request for consent | 0.2 | 173.00 |
| 01/30/23 | MM | Telephone call with J. Dinome re: Ironstone | 0.2 | 173.00 |
| 01/30/23 | MM | Participate in update call with Oversight Committee | 0.8 | 692.00 |
| 01/30/23 | JCH | Review and analyze correspondence from Novitas re: cost report for 2019 stub year | 0.3 | 228.00 |
| 01/30/23 | JCH | Telephone calls to and from A. Wilen re: cost report settlement notice | 0.2 | 152.00 |
| 01/30/23 | JCH | Correspondence with A. Wilen and J. Dinome re: cost report reconciliation and follow up questions regarding same | 0.2 | 152.00 |
| 01/30/23 | JCH | Conference with C. Lee re: property and liability coverage for real property | 0.4 | 304.00 |
| 01/30/23 | JCH | Review and analyze financial reports for real estate prepared by property manager | 0.3 | 228.00 |
| 01/30/23 | JCH | Review and analyze correspondence from T. Hart of Dixon Hughes re: supplemental cost report request and status | 0.2 | 152.00 |
| 01/30/23 | JCH | Conference with A. Wilen and B. Pederson and Adeola re: analysis of reporting issues for MOU transaction | 0.5 | 380.00 |
| 01/30/23 | JCH | Review and analyze correspondence and accompanying proposal received from property manager re: building issue | 0.1 | 76.00 |

376719
00004
02/28/23

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2748597
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/30/23 | JCH | Telephone to debtor special counsel re: treatment of funds under requested agreement | 0.2 | 152.00 |
| 01/30/23 | JCH | Review and analyze correspondence from counsel to Ironstone re: request for building details from third party | 0.1 | 76.00 |
| 01/30/23 | JCH | Correspondence with counsel to HSRE re: property budget inquiry | 0.1 | 76.00 |
| 01/30/23 | JCH | Correspondence with J. Dinome re: building issue proposal and alternatives to same | 0.1 | 76.00 |
| 01/30/23 | JCH | Review and analyze materials re: prior amounts owing under reopened cost report | 0.2 | 152.00 |
| 01/30/23 | JCH | Review and analyze case strategy in response to inquiry from Ironstone | 0.2 | 152.00 |
| 01/30/23 | MMH | Emails with W. Warren and A. Haynes re: potential joint statement of facts for PA assessment appeal | 0.2 | 127.00 |
| 01/31/23 | MM | E-mails with J. Hampton, A. Isenberg and J. Demmy re: responding to Ironstone's request for consent to obtain steam records | 0.2 | 173.00 |
| 01/31/23 | MM | Review of REA in connection with Ironstone's 1/30 letter | 0.3 | 259.50 |
| 01/31/23 | MM | E-mails with J. Dinome and J. Hampton re: Ironstone's plan to paint SHSH building | 0.2 | 173.00 |
| 01/31/23 | JCH | Review of correspondence from J. Dinome re: building work proposal | 0.1 | 76.00 |
| 01/31/23 | JCH | Review and analyze correspondence from B. Pederson of Eisner re: booking(?) MOU transaction and tax issues regarding same | 0.3 | 228.00 |
| 01/31/23 | JCH | Correspondence with J. Dinome re: real estate budge as updated | 0.2 | 152.00 |
| 01/31/23 | JCH | Review and analyze correspondence from J. Dinome re: building issues raised by property manager | 0.1 | 76.00 |
| 01/31/23 | JCH | Conference with A. Isenberg re: DIP financing structure and regarding unity of use limitation | 0.7 | 532.00 |
| 01/31/23 | JCH | Conference with J. Dinome re: stay relief violation and further potential stay relief violations | 0.3 | 228.00 |
| 01/31/23 | JCH | Correspondence with J. Dinome re: building issue raised by NKF | 0.1 | 76.00 |
| 01/31/23 | JCH | Review of correspondence from client team re: timeline for transition services through liquidation and thereafter | 0.2 | 152.00 |
| 01/31/23 | JCH | Review of correspondence with Ironstone re: building dispute regarding exterior building issue | 0.1 | 76.00 |
| 01/31/23 | JCH | Review of correspondence with Ironstone re: building dispute | 0.2 | 152.00 |
| 01/31/23 | WWW | Email with A. Haynes re: discovery issues | 0.3 | 198.00 |

TOTAL HOURS    82.4

376719
00004
02/28/23

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2748597
Page 11

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Adam H. Isenberg | 1.8 | at | $760.00 | = | 1,368.00 |
| Jeffrey C. Hampton | 46.9 | at | $760.00 | = | 35,644.00 |
| Monique B. DiSabatino | 1.6 | at | $540.00 | = | 864.00 |
| Mark Minuti | 9.6 | at | $865.00 | = | 8,304.00 |
| Matthew M. Haar | 7.6 | at | $635.00 | = | 4,826.00 |
| William W. Warren | 14.9 | at | $660.00 | = | 9,834.00 |

CURRENT FEES                                                                60,840.00

Less 10% Discount                                                          -6,084.00
TOTAL FEES DUE                                                             54,756.00

**TOTAL AMOUNT OF THIS  INVOICE**                              54,756.00

41274103.1 03/10/2023



**SAUL EWING**
LLP

| | | |
|---|---|---|
| Philadelphia Academic Health System, LLC | Invoice Number | 2748598 |
| 222 N. Sepulveda Blvd. | Invoice Date | 02/28/23 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00005 |

Re:   Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/23:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/03/23 | AHI | Conference call with J. DiNome et al re: open issues | 0.3 | 228.00 |
| 01/03/23 | JCH | Conference with client team re: open case issues and case strategy regarding same | 0.4 | 304.00 |
| 01/03/23 | MBD | Correspondence to S. Espinal re: removal deadline extension motion | 0.1 | 54.00 |
| 01/03/23 | MBD | Correspondence to Omni re: service of FIT claim order | 0.1 | 54.00 |
| 01/03/23 | SE | E-mail from M. DiSabatino re: draft motion to extend removal deadline | 0.1 | 32.50 |
| 01/04/23 | SE | Draft and revise motion to further extend removal deadline | 2.5 | 812.50 |
| 01/05/23 | MM | E-mails with A. Isenberg re: need for wet signatures for filed documents | 0.2 | 173.00 |
| 01/05/23 | JCH | Review of open case issues in preparation for meeting with client team | 0.2 | 152.00 |
| 01/05/23 | SE | Proofread and revise motion to extend removal deadline and email draft to M. DiSabatino | 0.7 | 227.50 |
| 01/06/23 | AHI | Weekly call with client team re: open issues | 0.8 | 608.00 |
| 01/06/23 | AHI | Email exchange with R. Warren re: omnibus hearing | 0.1 | 76.00 |
| 01/06/23 | MM | E-mail from S. Attestatova re: reimbursement for fees | 0.2 | 173.00 |
| 01/06/23 | MM | E-mail from R. Warren re: omnibus hearing dates | 0.1 | 86.50 |
| 01/06/23 | MM | Review and comment upon certification of counsel and order setting omnibus hearing dates | 0.1 | 86.50 |
| 01/06/23 | JCH | Weekly call with client team re: open case issues | 0.8 | 608.00 |
| 01/06/23 | REW | Draft certification of counsel and proposed order regarding omnibus hearing dates | 0.2 | 53.00 |
| 01/06/23 | REW | .pdf and electronic docketing of certification of counsel regarding omnibus hearing dates | 0.2 | 53.00 |
| 01/06/23 | REW | Prepare final order regarding omnibus hearing dates and upload to the Court | 0.1 | 26.50 |

376719
00005
02/28/23

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2748598
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/06/23 | REW | Correspondence with Chambers and Saul Ewing team re: omnibus hearing dates | 0.2 | 53.00 |
| 01/06/23 | MBD | Analysis noticing issues re: filing of SSG/Newmark retention application | 0.2 | 108.00 |
| 01/06/23 | MBD | Correspondence to A. Isenberg re: noticing issues regarding filing of SSG/Newmark retention application | 0.1 | 54.00 |
| 01/06/23 | SE | Monitor and update case calendar to include new objection deadline | 0.1 | 32.50 |
| 01/06/23 | SE | E-mail from M. DiSabatino re: filing motion to extend removal deadline | 0.1 | 32.50 |
| 01/09/23 | AHI | Email to J. Hampton re: Eckert Seamans letter | 0.1 | 76.00 |
| 01/09/23 | SE | E-mail to R. Warren re: filing motion to extend removal deadline | 0.1 | 32.50 |
| 01/09/23 | SE | Monitor and update case calendar to include new omnibus hearings | 0.2 | 65.00 |
| 01/10/23 | AHI | Weekly call with J. DiNome and A. Wilen re: open matters | 0.8 | 608.00 |
| 01/10/23 | JCH | Conference with client team re: open case issues and strategy regarding same | 0.8 | 608.00 |
| 01/10/23 | MBD | Correspondence to Omni re: service issues | 0.1 | 54.00 |
| 01/10/23 | SE | Draft certification of no objection for Eisner's November monthly staffing report | 0.4 | 130.00 |
| 01/10/23 | SE | Email M. DiSabatino re: draft CNO for Eisner's November monthly staffing report | 0.1 | 32.50 |
| 01/10/23 | SE | Email R. Warren re: filing CNO for Eisner's November monthly staffing report | 0.1 | 32.50 |
| 01/10/23 | SE | Call with David Bradley re: employment W2 | 0.2 | 65.00 |
| 01/10/23 | SE | Email from M. DiSabatino re: calling David Bradley | 0.1 | 32.50 |
| 01/10/23 | SE | Call with M. DiSabatino re: David Bradley and employment W2 | 0.1 | 32.50 |
| 01/10/23 | SE | Email from David Bradley re: employment W2 | 0.1 | 32.50 |
| 01/10/23 | SE | Email from M. DiSabatino re: employment W2 review | 0.1 | 32.50 |
| 01/11/23 | AHI | Email to JP Regan re: billing issues | 0.1 | 76.00 |
| 01/11/23 | AHI | Email exchange with B. Pedersen re: Iron Mountain contract | 0.3 | 228.00 |
| 01/11/23 | MM | E-mails with Chambers re: special hearing on Ironstone motion | 0.2 | 173.00 |
| 01/11/23 | SE | Meeting with A. Isenberg re: document review and relativity set up | 0.2 | 65.00 |
| 01/11/23 | SE | Email M. DiSabatino re: draft CNO for Saul Ewing's 40th monthly fee app | 0.1 | 32.50 |
| 01/11/23 | SE | Emails with R. Warren re: filing CNO for Saul Ewing's 40th monthly fee app | 0.2 | 65.00 |
| 01/11/23 | SE | Draft CNO for Saul Ewing's 40th monthly fee app | 0.4 | 130.00 |
| 01/12/23 | MBD | Correspondence to Omni re: service of certification of no objection | 0.1 | 54.00 |

376719
00005
02/28/23

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2748598
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/12/23 | SE | Email revised CNO for Saul Ewing's 40th monthly fee app to M. DiSabatino and R. Warren | 0.1 | 32.50 |
| 01/12/23 | SE | Emails from A. Isenberg re: relativity easement document search | 0.1 | 32.50 |
| 01/12/23 | SE | Relativity easement document search | 0.5 | 162.50 |
| 01/12/23 | SE | Draft response to information subpoena cover letter | 0.4 | 130.00 |
| 01/12/23 | SE | Emails to A. Isenberg re: relativity easement document search | 0.2 | 65.00 |
| 01/12/23 | SE | Emails re: W2 correction request | 0.2 | 65.00 |
| 01/12/23 | SE | Relativity both "REA" and "reciprocal easement" document search | 0.3 | 97.50 |
| 01/12/23 | SE | Relativity "REA" and "reciprocal easement" document search | 0.3 | 97.50 |
| 01/13/23 | AHI | Weekly call with A. Wilen et al re: open matters | 0.5 | 380.00 |
| 01/13/23 | MM | E-mails with Chambers re: hearing on Ironstone motion | 0.2 | 173.00 |
| 01/13/23 | JCH | Prepare for call with client team re: open case issues | 0.2 | 152.00 |
| 01/13/23 | JCH | Conference with client team re: open case issues and case strategy regarding same | 0.7 | 532.00 |
| 01/16/23 | JCH | Conference with A. Wilen re: sale process and case issues | 0.2 | 152.00 |
| 01/17/23 | AHI | Weekly call with A. Wilen and J. DiNome | 0.4 | 304.00 |
| 01/17/23 | MM | E-mails with Chambers re: 2/9 hearing | 0.2 | 173.00 |
| 01/17/23 | MM | E-mails with J. Hampton re: invoices for Harris Environmental | 0.2 | 173.00 |
| 01/17/23 | JCH | Prepare for call with client team re: open case issues | 0.2 | 152.00 |
| 01/17/23 | JCH | Conference with client team re: open case issues, case strategy re Same and regarding sale process update | 0.4 | 304.00 |
| 01/17/23 | MBD | Correspondence to Omni re: service of stipulation | 0.1 | 54.00 |
| 01/17/23 | SE | Update and monitor case calendar to include new objection deadline | 0.1 | 32.50 |
| 01/17/23 | SE | Update and monitor case calendar to include new omnibus hearing date | 0.1 | 32.50 |
| 01/18/23 | SE | Update and monitor case calendar to include new objection deadline | 0.1 | 32.50 |
| 01/18/23 | SE | E-mail from M. DiSabatino re: new stipulation in PAHS for the Fanning matter | 0.1 | 32.50 |
| 01/18/23 | SE | E-mail to R. Warren re: filing certification of no objection for motion to extend the removal deadline | 0.1 | 32.50 |
| 01/18/23 | SE | E-mail to R. Warren re: filing certification of no objection for Huron 9019 motion | 0.1 | 32.50 |
| 01/19/23 | MM | Review and comment upon agenda for 1/24 hearing | 0.2 | 173.00 |
| 01/19/23 | MM | Telephone call and e-mail with R. Warren re: 1/24 hearing | 0.2 | 173.00 |
| 01/19/23 | REW | Correspondence to Omni re: service of monthly fee application | 0.1 | 26.50 |
| 01/19/23 | REW | Correspondence to Omni re: service of Ironstone motion | 0.1 | 26.50 |

376719
00005
02/28/23

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2748598
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/19/23 | REW | Draft notice of agenda for hearing 1/24 | 0.5 | 132.50 |
| 01/19/23 | REW | Correspondence with M. Minuti and M. DiSabatino re: 1/24 hearing | 0.2 | 53.00 |
| 01/19/23 | REW | Correspondence with Chambers re: 1/24 hearing | 0.2 | 53.00 |
| 01/19/23 | REW | Revise notice of agenda for hearing on 1/24 | 0.2 | 53.00 |
| 01/19/23 | REW | .pdf and electronic docketing of notice of agenda for hearing on 1/24 (filed in main and adversary case) | 0.3 | 79.50 |
| 01/19/23 | SE | Monitor and update case calendar to include new objection deadline | 0.1 | 32.50 |
| 01/19/23 | SE | Monitor and update case calendar to include new removal deadline | 0.1 | 32.50 |
| 01/19/23 | SE | Monitor and update case calendar to include new objection deadline | 0.1 | 32.50 |
| 01/19/23 | SE | Revise motion to enforce the automatic stay calendar invite to include J. Demmy | 0.1 | 32.50 |
| 01/20/23 | AHI | Conference call with A. Wilen and J. DiNome re: open issues | 0.8 | 608.00 |
| 01/20/23 | AHI | Email from B. Pedersen re: Iron Mountain SOW - revised | 0.7 | 532.00 |
| 01/20/23 | JCH | Prepare for call with client team re: open case issues | 0.2 | 152.00 |
| 01/20/23 | JCH | Conference with client team re: open case issues and case strategy regarding same | 0.9 | 684.00 |
| 01/20/23 | SE | Bobst and Feinstein document review | 5.8 | 1,885.00 |
| 01/20/23 | SE | Calls and message to C. Mears re: relativity documents | 0.1 | 32.50 |
| 01/23/23 | AHI | File review - miscellaneous emails | 0.1 | 76.00 |
| 01/23/23 | REW | Correspondence to Omni re: service of monthly staffing report | 0.1 | 26.50 |
| 01/23/23 | SE | Update and monitor case calendar to include new objection deadline | 0.1 | 32.50 |
| 01/23/23 | SE | Email A. Isenberg re: follow questions on document review | 0.1 | 32.50 |
| 01/24/23 | AHI | Email from B. Pedersen re: Iron Mountain SOW - document review | 0.1 | 76.00 |
| 01/24/23 | AHI | Conference with A. Wilen and J. DiNome re: open issues | 0.6 | 456.00 |
| 01/24/23 | JCH | Prepare for call with client team re: open case issues | 0.2 | 152.00 |
| 01/24/23 | JCH | Conference with client team re: open case issues and case strategy regarding same | 0.6 | 456.00 |
| 01/25/23 | SE | Monitor and update case calendar to include new objection deadline | 0.1 | 32.50 |
| 01/27/23 | AHI | Weekly conference call with A. Wilen and J. DiNome re: open issues | 0.6 | 456.00 |
| 01/27/23 | JCH | Review of updated waterfall and note funding status for pending administrative claims | 0.2 | 152.00 |
| 01/30/23 | REW | Correspondence to Omni re: service of supplemental declaration | 0.1 | 26.50 |
| 01/30/23 | CYL | Review policies; call re renewal | 1.1 | 715.00 |

376719
00005
02/28/23

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2748598
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/31/23 | MBD | Correspondence to Omni re: service of certification of counsel and court order | 0.2 | 108.00 |

TOTAL HOURS         33.9

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Sabrina Espinal | 15.2 | at | $325.00 | = | 4,940.00 |
| Robyn E. Warren | 2.5 | at | $265.00 | = | 662.50 |
| Adam H. Isenberg | 6.3 | at | $760.00 | = | 4,788.00 |
| Clarence Y. Lee | 1.1 | at | $650.00 | = | 715.00 |
| Jeffrey C. Hampton | 6.0 | at | $760.00 | = | 4,560.00 |
| Monique B. DiSabatino | 1.0 | at | $540.00 | = | 540.00 |
| Mark Minuti | 1.8 | at | $865.00 | = | 1,557.00 |

CURRENT FEES                                          17,762.50

Less 10% Discount                                    -1,776.25
TOTAL FEES DUE                                        15,986.25

**TOTAL AMOUNT OF THIS  INVOICE**                    15,986.25

41274087.1 03/10/2023



Philadelphia Academic Health System, LLC
222 N. Sepulveda Blvd.
Suite 900
El Segundo, CA 90245

| | |
|---|---|
| Invoice Number | 2748599 |
| Invoice Date | 02/28/23 |
| Client Number | 376719 |
| Matter Number | 00006 |

Re:   Claims Analysis, Objections, Proofs of Claim and Bar Date

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/23:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/03/23 | MBD | Update global claims workbook to reflect claims resolution | 0.1 | 54.00 |
| 01/03/23 | MGN | Draft Settlement Agreement with Medtronic. | 0.9 | 612.00 |
| 01/03/23 | MGN | Correspondence to D. Meloro, counsel for Medtronic, regarding draft Settlement Agreement under the terms proposed by C. Bifferato. | 0.2 | 136.00 |
| 01/03/23 | MGN | Correspondence to S. Prill and A. Akinrinade enclosing draft Settlement Agreement for their review and approval. | 0.2 | 136.00 |
| 01/03/23 | MGN | Review proposed Protective Order with McKesson. | 0.5 | 340.00 |
| 01/03/23 | MGN | Review status of discovery served on the Plaintiffs by McKesson. | 0.6 | 408.00 |
| 01/03/23 | MGN | Correspondence to J. Demmy and J. Garcia regarding same. | 0.2 | 136.00 |
| 01/04/23 | MBD | Correspondence to J. Dinome re: dismissal of FIT litigation | 0.1 | 54.00 |
| 01/04/23 | MBD | Revise Medtronic settlement agreement | 0.5 | 270.00 |
| 01/04/23 | JDD | E-mails to and from S. Prill re: Medline account history information | 0.1 | 82.00 |
| 01/04/23 | MGN | Multiple correspondence to and from M. DiSabatino regarding revisions to the Settlement Agreement with Medtronic in connection with allowance of Medtronic's reduced and scheduled claims. | 0.4 | 272.00 |
| 01/04/23 | MGN | Review and revise Settlement Agreement with Medtronic. | 0.9 | 612.00 |
| 01/04/23 | MGN | Correspondence to and from S. Prill and A. Akinrinade regarding same. | 0.2 | 136.00 |
| 01/04/23 | MGN | Review additional mediation fee from C. Bifferato in connection with Medtronic settlement. | 0.2 | 136.00 |
| 01/04/23 | MGN | Research discovery responses served on Medline in connection with discovery responses to be served on McKesson. | 0.3 | 204.00 |
| 01/04/23 | MGN | Correspondence to D. Meloro enclosing draft of Settlement Agreement for his review and approval. | 0.4 | 272.00 |
| 01/04/23 | MGN | Correspondence to J. Garcia requesting that he review the Medline discovery in preparation for responding to the McKesson discovery. | 0.1 | 68.00 |
| 01/05/23 | REW | (De Lage Landen) Draft re-notice of resumed deposition of Charles McAllister | 0.1 | 26.50 |

376719
00006
02/28/23

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number 2748599
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/05/23 | REW | (De Lage Landen) .pdf, electronic docketing and service of re-notice of resumed deposition of Charles McAllister | 0.3 | 79.50 |
| 01/05/23 | REW | (De Lage Landen) Draft stipulation further extending the dispositive motion deadline | 0.2 | 53.00 |
| 01/05/23 | REW | (De Lage Landen) .pdf and electronic docketing of stipulation further extending the dispositive motion deadline | 0.2 | 53.00 |
| 01/05/23 | REW | (De Lage Landen) Correspondence with J. Demmy and P. Winterhalter re: extending the dispositive motion deadline | 0.2 | 53.00 |
| 01/05/23 | JDD | Draft response to HRE Capital 12/23 e-mail re: discovery, scheduling and related issues | 0.6 | 492.00 |
| 01/05/23 | JDD | E-mails to and from M. Minuti re: draft response to HRE Capital 12/23 e-mail regarding discovery, scheduling and related issues | 0.2 | 164.00 |
| 01/05/23 | MGN | Review and revise Protective Order with McKesson. | 1.1 | 748.00 |
| 01/05/23 | MGN | Correspondence to B. Harvey enclosing revisions to Protective Order. | 0.3 | 204.00 |
| 01/05/23 | MGN | Correspondence to S. Prill and A. Akinrinade inquiring as to potential experts for trial and their affiliation, if any, with McKesson and/or one of its competitors. | 0.4 | 272.00 |
| 01/05/23 | MGN | Correspondence to and from J. Garcia regarding reviewing McKesson's discovery requests and complying with same. | 0.2 | 136.00 |
| 01/05/23 | MGN | Follow-up correspondence to and from S. Prill to schedule a conference call to discuss the similarities and differences in connection with the McKesson litigation in the A&P Bankruptcy Case. | 0.2 | 136.00 |
| 01/06/23 | AHI | Analysis of strategic issues re: PA claim analysis | 0.1 | 76.00 |
| 01/06/23 | MM | E-mail to A. Wilen re: Huron settlement agreement | 0.2 | 173.00 |
| 01/06/23 | MM | Conference with J. Dinome re: HRE Capital matter | 0.2 | 173.00 |
| 01/06/23 | MM | E-mails with Huron's counsel re: settlement | 0.2 | 173.00 |
| 01/06/23 | MM | Review and comment upon e-mail to HRE re: scheduling / document issues | 0.3 | 259.50 |
| 01/06/23 | MM | Telephone conference with J. Demmy, J. Hampton, and J. Dinome re: HRE Capital adversary | 0.7 | 605.50 |
| 01/06/23 | MBD | Correspondence to G. Samms re: status of Obermayer proposal | 0.1 | 54.00 |
| 01/06/23 | MBD | Correspondence to counsel to L. Ramsey re: status of comfort motion | 0.1 | 54.00 |
| 01/06/23 | JDD | Telephone conference with J. Hampton, M. Minuti and J. Dinome re: HRE Capital adversary (plans for moving forward, issues at play, settlement) | 0.7 | 574.00 |
| 01/06/23 | JDD | Revise and send e-mail to HRE Capital counsel responding to its 12/23 e-mail | 0.3 | 246.00 |

376719
00006
02/28/23

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2748599
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/09/23 | AHI | Email to A. Akinrinade re: PA claim analysis | 0.1 | 76.00 |
| 01/09/23 | AHI | Email from B. Warren re: PA claim issues | 0.8 | 608.00 |
| 01/09/23 | AHI | Email exchange with A. Akinrinade re: PA claim issues | 0.1 | 76.00 |
| 01/09/23 | REW | Review of and revise 9019 motion with Huron | 0.7 | 185.50 |
| 01/09/23 | REW | Assemble exhibits for 9019 motion with Huron | 0.2 | 53.00 |
| 01/09/23 | REW | .pdf and electronic docketing of 9019 motion with Huron (filed in main and adversary cases) | 0.3 | 79.50 |
| 01/09/23 | MBD | Conference call with M. Novick, J. Demmy and J. Garcia re: open preference issues | 0.3 | 162.00 |
| 01/09/23 | JDD | Telephone conference with M. DiSabatino and J. Garcia and e-mail with M. Novick re: open preference adversary issues | 0.3 | 246.00 |
| 01/09/23 | JDD | E-mails from and to L. Berkoff re: her reach out to HRE Capital counsel regarding mediation/settlement issues | 0.1 | 82.00 |
| 01/09/23 | JDD | Review and analyze revisions to Iron stone motion to enforce automatic stay. | 0.3 | 246.00 |
| 01/09/23 | JDD | Review and analyze e-mails from A Isenberg, J Hampton and J DiNome re revisions to Iron stone motion to enforce automatic stay. | 0.2 | 164.00 |
| 01/09/23 | MGN | Correspondence to and from M. DiSabatino regarding status call. | 0.1 | 68.00 |
| 01/09/23 | MGN | Correspondence to J. Demmy, M. DiSabatino and J. Garcia regarding status of open preference actions against Medtonic and McKesson. | 0.2 | 136.00 |
| 01/09/23 | MGN | Correspondence to and from J. Garcia regarding scheduling a time to review discovery served on our client by McKesson. | 0.1 | 68.00 |
| 01/09/23 | MGN | Correspondence to D. Meloro, counsel for Medtronic, regarding reviewing and finalizing Settlement Agreement. | 0.2 | 136.00 |
| 01/09/23 | MGN | Correspondence to B. Harvey, counsel to McKesson, inquiring as to receipt of final Protective Order. | 0.2 | 136.00 |
| 01/09/23 | JG | Phone call w/ M. DiSabatino and J. Demmy re: status of open preference actions | 0.2 | 83.00 |
| 01/09/23 | JG | Review and analyze McKesson written discovery request | 1.2 | 498.00 |
| 01/10/23 | AHI | Prepare for and participate in call with A. Akinrinade re: PA claim | 1.2 | 912.00 |
| 01/10/23 | AHI | Email exchange with B. Warren re: PA claim issues | 0.5 | 380.00 |
| 01/10/23 | MBD | Telephone call with counsel to Green re: status of claim | 0.3 | 162.00 |
| 01/10/23 | MBD | Correspondence to A. Akinrinade re: accounts receivable owed by claimant | 0.1 | 54.00 |
| 01/10/23 | JDD | Several e-mails from and to C. Santangelo re: status of HRE Capital discovery and document production and review my e-mails regarding same | 0.3 | 246.00 |

376719
00006
02/28/23

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2748599
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/10/23 | MGN | Conference with J. Garcia discussing process and procedure to move forward with discovery responses. | 0.5 | 340.00 |
| 01/10/23 | JG | Phone call w/ M. Novick re: McKesson discovery | 0.2 | 83.00 |
| 01/11/23 | AHI | Email exchange with B. Warren re: PA claim analysis | 0.1 | 76.00 |
| 01/11/23 | AHI | Email from A. Akinrinade re: PA claim analysis | 0.8 | 608.00 |
| 01/11/23 | JDD | Telephone conference with J. Hampton, A. Isenberg and M. Minuti re: Ironstone motion, hearing and related evidentiary and other issues | 1.3 | 1,066.00 |
| 01/11/23 | MGN | Correspondence to and from B. Harvey inquiring as to final revisions to Protective Order. | 0.1 | 68.00 |
| 01/11/23 | MGN | Telephone conference with J. Garcia and S. Prill regarding discovery production in the McKesson litigation, timing and issues relating thereto. | 0.5 | 340.00 |
| 01/11/23 | JG | Review correspondence from McKesson counsel re: status of protective order | 0.1 | 41.50 |
| 01/11/23 | JG | Phone call w/ client and M. Novick re: updates of McKesson discovery and next steps | 0.2 | 83.00 |
| 01/12/23 | AHI | Email from A. Akinrinade re: PA claim analysis - revised | 0.2 | 152.00 |
| 01/12/23 | AHI | Analysis of strategic issues re: PA claim | 0.1 | 76.00 |
| 01/12/23 | AHI | Email from B. Warren re: PA claim analysis | 0.2 | 152.00 |
| 01/12/23 | AHI | Email exchange with B. Warren re: PA claim - payments | 0.4 | 304.00 |
| 01/12/23 | AHI | Email from M. Haar re: PA claim scheduling | 0.1 | 76.00 |
| 01/12/23 | MBD | Correspondence with A. Akinrinade re: inquiry regarding accounts payable | 0.2 | 108.00 |
| 01/12/23 | JDD | Telephone conference with S. Prill and A. Akinrinade re: problems/issues with Medline account history information | 0.3 | 246.00 |
| 01/12/23 | JDD | E-mails to and from S. Prill re: additional issues in connection with Medline account history | 0.1 | 82.00 |
| 01/12/23 | JDD | Review and analyze e-mail from HRE Capital counsel and draft e-mail in response re: scheduling issues and discovery | 0.2 | 164.00 |
| 01/12/23 | JDD | Draft e-mail to Medline counsel re: problems/issues with Medline account history information | 0.2 | 164.00 |
| 01/12/23 | MGN | Correspondence to and from D. Meloro, counsel for Medtronic, inquiring as to status of proposed Settlement Agreement. | 0.2 | 136.00 |
| 01/13/23 | AHI | Email to M. Haar re: PA claim issues | 0.1 | 76.00 |
| 01/13/23 | MBD | Revise Ocana settlement agreement | 0.8 | 432.00 |
| 01/13/23 | MGN | Review correspondence from D. Meloro, counsel for Medtronic enclosing his revisions and awaiting his discussion with his client approving the terms of the Settlement Agreement. | 0.3 | 204.00 |

376719
00006
02/28/23

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2748599
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/14/23 | MM | E-mails with S. Uhland re: Huron 9019 motion | 0.2 | 173.00 |
| 01/16/23 | MBD | Correspondence to counsel to Ramsey re: tolling extension | 0.1 | 54.00 |
| 01/16/23 | MBD | Correspondence to G. Samms re: tolling agreement and status of response | 0.2 | 108.00 |
| 01/16/23 | MBD | Correspondence to M. Vagnoni re: status of discussions regarding Obermayer transfers | 0.2 | 108.00 |
| 01/16/23 | MBD | Correspondence with M. Ramsey re: Ramsey tolling agreement | 0.3 | 162.00 |
| 01/17/23 | AHI | Email to M. Haar re: PA claim - discovery | 0.1 | 76.00 |
| 01/17/23 | MM | E-mails with S. Uhland re: Huron settlement | 0.2 | 173.00 |
| 01/17/23 | JDD | Review and analyze e-mail from De Lage Landen counsel re: offer to settle preference adversary proceeding and analyzed offer/attached analysis | 0.2 | 164.00 |
| 01/17/23 | JDD | E-mail to A. Akinrinade and S. Prill re: forwarding e-mail/settlement offer from De Lage Landen counsel and e-mails from S Prill in response | 0.2 | 164.00 |
| 01/17/23 | JG | Document review of internal McKesson documents re: response to discovery requests | 2.4 | 996.00 |
| 01/18/23 | MBD | Correspondence to A. Akinrinade re: Green claims | 0.1 | 54.00 |
| 01/18/23 | MGN | Review Procedures Order Governing Adversary Proceedings in light of C. Bifferato's recent invoice for fees he charged in the Medtronic mediation. | 0.3 | 204.00 |
| 01/18/23 | MGN | Correspondence to and from J. Demmy advising him of hourly rate set forth in Procedures Order in connection with C. Bifferato's requested hourly fee and forward to him copies of the Procedures Order and all relevant documents in connection with C. Bifferato's invoice. | 0.4 | 272.00 |
| 01/18/23 | JG | Research issues re: follow-up new value defense issues | 1.3 | 539.50 |
| 01/18/23 | JG | Research issues re: follow-up non-expert deposition issues | 1.6 | 664.00 |
| 01/18/23 | JG | Review client documents for response McKesson written discovery requests | 1.2 | 498.00 |
| 01/18/23 | JG | Document review of internal McKesson documents re: response to discovery requests | 1.2 | 498.00 |
| 01/18/23 | SE | Draft certification of no objection for the motion to extend the removal deadline | 0.4 | 130.00 |
| 01/18/23 | SE | E-mail to M. DiSabatino re: draft certification of no objection for motion to extend the removal deadline | 0.1 | 32.50 |
| 01/19/23 | MM | E-mail to J. Hampton and A. Isenberg re: proposed response to TJ Li on Huron settlement agreement | 0.2 | 173.00 |
| 01/19/23 | MM | Telephone call with J. Hampton re: Paladin's objection to Huron 9019 motion | 0.2 | 173.00 |

376719
00006
02/28/23

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2748599
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/19/23 | MM | E-mails with Paladin's counsel re: call to discuss Huron 9019 motion | 0.2 | 173.00 |
| 01/19/23 | JDD | Final review of Ironstone motion in preparation for filing and service | 0.4 | 328.00 |
| 01/19/23 | JDD | Telephone conference with A. Isenberg re: final changes to Ironstone motion | 0.1 | 82.00 |
| 01/19/23 | JDD | Began review of applicable documents and sketching out testimony/argument for Ironstone motion | 1.6 | 1,312.00 |
| 01/19/23 | JG | Review client documents for response McKesson written discovery requests | 3.3 | 1,369.50 |
| 01/19/23 | JG | Document review of internal McKesson documents re: response to discovery requests | 4.3 | 1,784.50 |
| 01/20/23 | MM | Call with MBNF's counsel re: Huron settlement agreement | 0.5 | 432.50 |
| 01/20/23 | MM | Call with J. Hampton re: preparation for call with MBNF counsel regarding Huron settlement | 0.2 | 173.00 |
| 01/20/23 | JDD | Continue review of applicable documents and sketching out of testimony/argument for Ironstone motion | 2.6 | 2,132.00 |
| 01/20/23 | JDD | E-mail from HRE Capital's counsel re: scheduling order | 0.1 | 82.00 |
| 01/20/23 | MGN | Correspondence to D. Meloro, counsel to Medtronic, inquiring as to the status of revising and finalizing the Settlement Agreement. | 0.3 | 204.00 |
| 01/20/23 | MGN | Correspondence to and from C. Bifferato, mediator, regarding same. | 0.2 | 136.00 |
| 01/20/23 | MGN | Correspondence to B. Harvey, counsel to McKesson,  inquiring as to the status of finalizing the Protective Order and exchange of discovery. | 0.2 | 136.00 |
| 01/20/23 | JG | Document review of internal McKesson documents re: response to discovery requests | 3.4 | 1,411.00 |
| 01/23/23 | AHI | Email exchange with B. Warren re: PA claim - scheduling | 0.1 | 76.00 |
| 01/23/23 | MM | E-mail to J. Hampton re: call to discuss claims | 0.1 | 86.50 |
| 01/23/23 | MM | E-mails with S. Uhland re: call to discuss claims | 0.2 | 173.00 |
| 01/23/23 | MM | Review of MBNF's markup of Huron settlement agreement | 0.2 | 173.00 |
| 01/23/23 | MM | E-mails with J. Hampton re: MBNF's markup of Huron settlement agreement | 0.2 | 173.00 |
| 01/23/23 | MM | E-mail to Huron's counsel re: MBNF's proposed changes to settlement agreement | 0.1 | 86.50 |
| 01/23/23 | REW | Review of docket for status of open adversary actions | 0.3 | 79.50 |
| 01/23/23 | REW | Draft fifth status report for all adversary proceedings | 0.7 | 185.50 |
| 01/23/23 | REW | Draft second status report for HRE Capital | 0.2 | 53.00 |

376719
00006
02/28/23

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2748599
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/23/23 | REW | .pdf and electronic docketing of second status report for HRE Capital | 0.2 | 53.00 |
| 01/23/23 | JDD | E-mails from and to J. Garcia, M. DiSabatino and M. Novick re: today's call and status of open cases | 0.2 | 164.00 |
| 01/23/23 | JDD | Review and analyze fifth interim preference adversary status report | 0.3 | 246.00 |
| 01/23/23 | JDD | E-mails from and to R. Warren re: fifth interim preference adversary status report | 0.1 | 82.00 |
| 01/23/23 | JDD | Review and analyze and make revisions to HRE Capital adversary status report | 0.2 | 164.00 |
| 01/23/23 | JDD | E-mails from and to R. Warren re: HRE Capital adversary status report | 0.1 | 82.00 |
| 01/23/23 | JDD | Continue to review and analyze relevant e-mail documents and preparation of narrative/deposition outline | 3.5 | 2,870.00 |
| 01/23/23 | JDD | E-mails from and to P. Winterhalter re: requested revision to De Lage Landen settlement agreement | 0.1 | 82.00 |
| 01/23/23 | MGN | Multiple correspondence to and from J. Garcia regarding status of relativity search in connection with McKesson discovery. | 0.3 | 204.00 |
| 01/23/23 | JG | Document review of internal McKesson documents re: response to discovery requests | 4.3 | 1,784.50 |
| 01/24/23 | AHI | Email from B. Warren and analysis re: same - PA claim issues | 0.6 | 456.00 |
| 01/24/23 | AHI | Email exchange with JP Regan re: United States Trustee research | 0.2 | 152.00 |
| 01/24/23 | MM | E-mails and telephone call with S. Uhland re: claim issues | 0.3 | 259.50 |
| 01/24/23 | MM | E-mail from J. Dinome re: open claim issues | 0.1 | 86.50 |
| 01/24/23 | REW | Pdf and electronic docketing of fifth interim status report (filed in main and all adversary cases) | 0.9 | 238.50 |
| 01/24/23 | REW | Revise and finalize fifth interim status report | 0.1 | 26.50 |
| 01/24/23 | REW | Correspondence with J. Demmy and M. DiSabatino re: fifth interim status report | 0.2 | 53.00 |
| 01/24/23 | REW | (De Lage Landen) Draft 9019 motion | 0.6 | 159.00 |
| 01/24/23 | JDD | E-mails to and from P. Thomas re: status of Medline account history information and pre-trial schedule | 0.2 | 164.00 |
| 01/24/23 | JDD | Review and analyze and make revisions to De Lage Landen settlement motion | 0.3 | 246.00 |
| 01/24/23 | JG | Research issues re: expert witness/lay witness requirements | 2.6 | 1,079.00 |
| 01/24/23 | JG | Document review of internal McKesson documents re: response to discovery requests | 2.5 | 1,037.50 |
| 01/25/23 | MM | E-mails with Huron's counsel to finalize Huron settlement | 0.3 | 259.50 |
| 01/25/23 | REW | Revise and finalize 9019 motion with De Lage Landen | 0.2 | 53.00 |

376719
00006
02/28/23

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2748599
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/25/23 | REW | .pdf and electronic docketing of 9019 motion with De Lage Landen (filed in main and adversary cases) | 0.3 | 79.50 |
| 01/25/23 | REW | (Medline) Review of docket for previous filed stipulations and update fifth stipulation extending pre-trial dates and deadlines | 0.2 | 53.00 |
| 01/25/23 | JDD | Prepare revised proposed scheduling order in Medline preference adversary | 0.4 | 328.00 |
| 01/25/23 | JDD | E-mail from De Lage Landen counsel and with A. Akinrinade re: information needed for settlement | 0.3 | 246.00 |
| 01/25/23 | JDD | Several e-mails to and from counsel for Medline re: revised proposed scheduling order in Medline preference adversary | 0.3 | 246.00 |
| 01/25/23 | JDD | Review and analyze 12/12 Ironstone counsel letter and analyze arguments made by Ironstone in preparation for 2/9 hearing | 1.8 | 1,476.00 |
| 01/25/23 | JDD | Review and analyze 1/25 e-mail from HSRE counsel re: Ironstone issues | 0.1 | 82.00 |
| 01/25/23 | MGN | Multiple correspondence to and from J. Garcia regarding access to Relativity for S. Prill to review the McKesson documents and requests. | 0.9 | 612.00 |
| 01/25/23 | MGN | Review issues with access to Relativity and updating same. | 0.3 | 204.00 |
| 01/25/23 | MGN | Review correspondence received from S. Prill highlighting McKesson withholding drugs pending payment. | 0.4 | 272.00 |
| 01/25/23 | MGN | Correspondence to and from D. Meloro, counsel for Medtronic, regarding revisions to the Settlement Agreement and finalizing same. | 0.3 | 204.00 |
| 01/25/23 | MGN | Follow-up correspondence to and from S. Prill regarding McKesson discovery responses. | 0.3 | 204.00 |
| 01/25/23 | MGN | Correspondence to B. Harvey regarding McKesson discovery and issues relating thereto. | 0.2 | 136.00 |
| 01/25/23 | JG | Research issues re: new value defense | 2.3 | 954.50 |
| 01/25/23 | JG | Correspondence w/ client re: McKesson discovery | 0.2 | 83.00 |
| 01/26/23 | AHI | Email to B. Warren re: call with A. Akinrinade re: PA claim | 0.1 | 76.00 |
| 01/26/23 | AHI | Conference call with A. Akinrinade re: PA claim calculations | 0.4 | 304.00 |
| 01/26/23 | REW | (Medline) Finalize stipulation extending pre-trial dates and deadlines | 0.1 | 26.50 |
| 01/26/23 | REW | (Medline) .pdf and electronic docketing of stipulation extending pre-trial dates and deadlines | 0.2 | 53.00 |
| 01/26/23 | JDD | Draft revised scheduling order and certification for same in HRE Capital adversary | 0.5 | 410.00 |
| 01/26/23 | JDD | E-mail to counsel to HRE Capital re: draft proposed scheduling order and certification for same in adversary | 0.1 | 82.00 |

376719
00006
02/28/23

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2748599
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/26/23 | MGN | Correspondence to D. Meloro inquiring as to receipt of revised Settlement Agreement with Medtronic. | 0.2 | 136.00 |
| 01/26/23 | MGN | Prepare for and participate in conference call with J. Garcia and S. Prill discussing McKesson discovery responses and similarity to A&P matter. | 0.9 | 612.00 |
| 01/26/23 | MGN | Correspondence to B. Harvey inquiring as to receipt of the revised Protective Order and exchange of discovery regarding McKesson litigation. | 0.2 | 136.00 |
| 01/26/23 | MGN | Correspondence to S. Prill requesting adversary number relating to McKesson/A&P litigation. | 0.3 | 204.00 |
| 01/26/23 | JG | Phone call w/ M. Novice and client re: McKesson discovery | 0.5 | 207.50 |
| 01/27/23 | AHI | Email exchange with B. Warren re: PA claim | 0.1 | 76.00 |
| 01/27/23 | MM | E-mails with MBNF's counsel re: Huron settlement | 0.2 | 173.00 |
| 01/27/23 | MM | E-mail from Huron re: updated settlement agreement | 0.2 | 173.00 |
| 01/27/23 | JDD | Review and analyze e-mails from S. Espinal and A. Isenberg re: results from review of relativity documents regarding Ironstone (communications regarding Easement Agreement around time of execution) | 0.2 | 164.00 |
| 01/27/23 | MGN | Correspondence to J. Hampton and M. Minuti inquiring as to the name of an expert in connection with the McKesson litigation. | 0.3 | 204.00 |
| 01/28/23 | MM | E-mail with MBNF's counsel re: changes to Huron settlement agreement | 0.2 | 173.00 |
| 01/28/23 | MM | Draft certification of counsel for Huron settlement agreement | 0.6 | 519.00 |
| 01/28/23 | MM | E-mails with A. Wilen re: Huron settlement agreement | 0.2 | 173.00 |
| 01/30/23 | MM | E-mails with M. Novick re: McKesson litigation | 0.2 | 173.00 |
| 01/30/23 | JDD | E-mails with HRE Capital's counsel with proposed revised scheduling order and review of same | 0.3 | 246.00 |
| 01/30/23 | MGN | Correspondence to and from M. Minuti regarding obtaining an expert on ordinary course in the medical community in connection with pending adversary with McKesson. | 0.2 | 136.00 |
| 01/31/23 | REW | Review of and revise certification of counsel regarding revised settlement agreement with Huron | 0.1 | 26.50 |
| 01/31/23 | REW | Assemble exhibits for certification of counsel regarding revised settlement agreement with Huron | 0.2 | 53.00 |
| 01/31/23 | REW | .pdf and electronic docketing of certification of counsel regarding revised settlement agreement with Huron (filed in main and adversary cases) | 0.2 | 53.00 |
| 01/31/23 | REW | Prepare final order approving revised settlement agreement with Huron and upload to the Court in main and adversary cases | 0.2 | 53.00 |
| 01/31/23 | REW | Prepare final order approving revised settlement agreement with Huron and upload to the Court in main and adversary cases | 0.2 | 53.00 |

376719
00006
02/28/23

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2748599
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/31/23 | REW | Numerous correspondence with M. Minuti and M. DiSabatino re: certification of counsel regarding revised settlement agreement with Huron | 0.2 | 53.00 |
| 01/31/23 | MBD | Update preference tracking sheet | 0.1 | 54.00 |
| 01/31/23 | MBD | Correspondence with E. Keefe and J. Dinome re: Broomer matter | 0.2 | 108.00 |
| | | TOTAL HOURS | 92.9 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Jorge Garcia | 33.0 | at | $415.00 | = | 13,695.00 |
| Sabrina Espinal | 0.5 | at | $325.00 | = | 162.50 |
| Robyn E. Warren | 7.5 | at | $265.00 | = | 1,987.50 |
| Adam H. Isenberg | 6.4 | at | $760.00 | = | 4,864.00 |
| Monique B. DiSabatino | 3.8 | at | $540.00 | = | 2,052.00 |
| Mark Minuti | 6.4 | at | $865.00 | = | 5,536.00 |
| John D. Demmy | 19.4 | at | $820.00 | = | 15,908.00 |
| Michelle G. Novick | 15.9 | at | $680.00 | = | 10,812.00 |

CURRENT FEES                                                                55,017.00

Less 10% Discount                                                          -5,501.70
TOTAL FEES DUE                                                             49,515.30

**TOTAL AMOUNT OF THIS  INVOICE**                                          49,515.30

41274063.1 03/10/2023



| | | |
|---|---|---|
| Philadelphia Academic Health System, LLC | Invoice Number | 2748600 |
| 222 N. Sepulveda Blvd. | Invoice Date | 02/28/23 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00007 |

Re:    Committee Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/23:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/03/23 | JCH | Correspondence with Committee counsel re: comments to engagement letter draft | 0.2 | 152.00 |
| 01/03/23 | JCH | Correspondence with Committee counsel, B. Mankovetsky, re: response to broker engagement letter inquiry | 0.1 | 76.00 |
| 01/06/23 | JCH | Conference with Committee counsel re: broker retention agreement comments | 0.2 | 152.00 |
| | | TOTAL HOURS | 0.5 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jeffrey C. Hampton | 0.5 | at | $760.00 | = | 380.00 |
| | | | | CURRENT FEES | 380.00 |
| | | | | Less 10% Discount | -38.00 |
| | | | | TOTAL FEES DUE | 342.00 |

**TOTAL AMOUNT OF THIS  INVOICE**                342.00

41274049.1 03/10/2023



| Philadelphia Academic Health System, LLC | Invoice Number | 2748601 |
|---|---|---|
| 222 N. Sepulveda Blvd. | Invoice Date | 02/28/23 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00008 |

Re:   Creditor Inquiries

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/23:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/04/23 | MBD | Correspondence with J. Dinome re: contract party inquiry | 0.1 | 54.00 |
| 01/06/23 | MM | E-mail with Access Information Management re: patient records | 0.2 | 173.00 |
| 01/06/23 | MM | E-mails with J. Hampton and A. Isenberg re: Access Information Management request for patient records | 0.2 | 173.00 |
| 01/06/23 | MM | E-mail with J. Dinome and A. Wilen re: request for St. Chris records | 0.2 | 173.00 |
| 01/06/23 | MM | E-mail with US Trustee re: creditor request for St. Chris records | 0.2 | 173.00 |
| 01/07/23 | MM | E-mails with Access Information re: contact information for St. Chris | 0.3 | 259.50 |
| 01/11/23 | MBD | Correspondence to A. Akinrinade and S. Prill re: inquiry regarding corrected W2 form | 0.2 | 108.00 |
| 01/12/23 | MBD | Correspondence with former employee re: W-2 inquiry | 0.4 | 216.00 |

TOTAL HOURS   1.8

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Monique B. DiSabatino | 0.7 | at | $540.00 | = | 378.00 |
| Mark Minuti | 1.1 | at | $865.00 | = | 951.50 |

CURRENT FEES   1,329.50

Less 10% Discount   -132.95
TOTAL FEES DUE   1,196.55

**TOTAL AMOUNT OF THIS  INVOICE**   1,196.55



| | |
|---|---|
| Philadelphia Academic Health System, LLC | Invoice Number 2748602 |
| 222 N. Sepulveda Blvd. | Invoice Date 02/28/23 |
| Suite 900 | Client Number 376719 |
| El Segundo, CA 90245 | Matter Number 00011 |

Re:   Fee/Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/23:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/11/23 | REW | Prepare excel spreadsheet to be attached to Saul Ewing's forty-first monthly fee application | 1.6 | 424.00 |
| 01/11/23 | REW | Review of all invoices and draft summaries for each category for Saul Ewing's forty-first monthly fee application | 1.8 | 477.00 |
| 01/12/23 | REW | Review of and revise certification of no objection for Saul Ewing's fortieth monthly fee application | 0.1 | 26.50 |
| 01/12/23 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing's fortieth monthly fee application | 0.2 | 53.00 |
| 01/18/23 | REW | Draft Saul Ewing's forty-first monthly fee application | 2.3 | 609.50 |
| 01/18/23 | MBD | Revise Saul Ewing November 2022 monthly fee application | 0.4 | 216.00 |
| 01/19/23 | REW | .pdf and electronic docketing of Saul Ewing's forty-first monthly fee application | 0.3 | 79.50 |
| 01/19/23 | REW | Finalize Saul Ewing's forty-first monthly fee application | 0.3 | 79.50 |
| 01/25/23 | JCH | Review and revise monthly submission of Saul Ewing for December 2022 | 0.7 | 532.00 |

TOTAL HOURS    7.7

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Robyn E. Warren | 6.6 | at | $265.00 | = | 1,749.00 |
| Jeffrey C. Hampton | 0.7 | at | $760.00 | = | 532.00 |
| Monique B. DiSabatino | 0.4 | at | $540.00 | = | 216.00 |

| | |
|---|---|
| CURRENT FEES | 2,497.00 |
| Less 10% Discount | -249.70 |
| TOTAL FEES DUE | 2,247.30 |

**TOTAL AMOUNT OF THIS  INVOICE**              2,247.30



| Philadelphia Academic Health System, LLC | Invoice Number | 2748603 |
| 222 N. Sepulveda Blvd. | Invoice Date | 02/28/23 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00012 |

Re:    Fee/Employment Applications (Other Professionals)

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/23:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/02/23 | AHI | Telephone call from S. Victor re: comments to retention application | 0.4 | 304.00 |
| 01/02/23 | AHI | Revise broker retention application per S. Victor comments | 0.6 | 456.00 |
| 01/03/23 | AHI | Analysis of strategic issues re: broker retention | 0.3 | 228.00 |
| 01/03/23 | AHI | Email from A. Sherman re: broker retention agreement | 0.1 | 76.00 |
| 01/03/23 | AHI | Revise brokers retention application | 0.6 | 456.00 |
| 01/03/23 | AHI | Email from Newmark counsel re: revisions to engagement letter | 0.2 | 152.00 |
| 01/03/23 | AHI | Email to Newmark counsel re: open items on draft retention application | 0.4 | 304.00 |
| 01/03/23 | AHI | Email from B. Graubard re: committee comments to engagement letter | 0.1 | 76.00 |
| 01/03/23 | AHI | Email to SSG re: engagement letter revisions | 0.2 | 152.00 |
| 01/03/23 | AHI | Email to Newmark counsel re: retention issues | 0.1 | 76.00 |
| 01/03/23 | AHI | Further revisions to retention application | 0.3 | 228.00 |
| 01/03/23 | AHI | Email exchange with B. Graubard re: retention application | 0.1 | 76.00 |
| 01/03/23 | AHI | Analysis of strategic issues re: broker retentions | 0.1 | 76.00 |
| 01/03/23 | AHI | Email from Newmark counsel re: draft application - revisions | 0.3 | 228.00 |
| 01/03/23 | AHI | Telephone call from S. Victor re: questions about engagement letter revisions | 0.1 | 76.00 |
| 01/03/23 | AHI | Email to J. Hampton and M. Minuti re: engagement letter revisions | 0.1 | 76.00 |
| 01/03/23 | AHI | Email to A. Wilen and J. DiNome re: revisions to engagement letter | 0.1 | 76.00 |
| 01/03/23 | MM | E-mails with A. Isenberg and J. Hampton re: NKF/SSG engagement letter | 0.2 | 173.00 |
| 01/03/23 | MM | E-mails between A. Isenberg, NKF and SSG re: changes to retention agreement | 0.2 | 173.00 |
| 01/03/23 | TNF | Meeting with A. Isenberg re: broker application | 0.2 | 79.00 |
| 01/03/23 | TNF | Draft broker application re: prior real estate sales | 0.4 | 158.00 |
| 01/04/23 | AHI | Analysis of strategic issues re: broker retention | 0.3 | 228.00 |

376719
00012
02/28/23

Philadelphia Academic Health System, LLC, et. al
Fee/Employment Applications (Other Professionals)

Invoice Number  2748603
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/04/23 | AHI | Further revisions to draft retention application | 0.3 | 228.00 |
| 01/04/23 | AHI | Email to Newmark counsel re: status | 0.1 | 76.00 |
| 01/04/23 | AHI | Telephone call to Newmark counsel re: open retention issues | 0.4 | 304.00 |
| 01/04/23 | AHI | Analysis of strategic issues re: broker retention | 0.1 | 76.00 |
| 01/04/23 | AHI | Additional revisions to broker retention application | 0.6 | 456.00 |
| 01/04/23 | AHI | Further review of draft brokers application | 0.3 | 228.00 |
| 01/04/23 | AHI | Telephone call from S. Victor re: retention application | 0.1 | 76.00 |
| 01/04/23 | AHI | Email to J. Hampton re: discussion with S. Victor re: retention application | 0.1 | 76.00 |
| 01/04/23 | MM | Telephone call with J. Hampton and A. Isenberg re: broker retention | 0.2 | 173.00 |
| 01/05/23 | AHI | Email from Newmark counsel re: draft application | 0.1 | 76.00 |
| 01/05/23 | AHI | Revise retention application per broker comments | 0.6 | 456.00 |
| 01/05/23 | AHI | Further review of broker engagement letter | 0.1 | 76.00 |
| 01/05/23 | AHI | Email to J. Hampton re: revisions to broker engagement letter | 0.1 | 76.00 |
| 01/05/23 | AHI | Revise broker engagement letter and email to S. Victor re: same | 0.5 | 380.00 |
| 01/05/23 | AHI | Analysis of strategic issues re: broker engagement letter | 0.2 | 152.00 |
| 01/05/23 | AHI | Email to J. Hampton re: broker engagement letter | 0.2 | 152.00 |
| 01/05/23 | AHI | Email to Newmark counsel re: revised engagement letter | 0.2 | 152.00 |
| 01/05/23 | AHI | Email to SSG and Newmark re: revised retention application and revise same | 0.3 | 228.00 |
| 01/05/23 | AHI | Email from Newmark counsel re: retention application | 0.1 | 76.00 |
| 01/05/23 | AHI | Draft email and email exchanges with Newmark and SSG re: execution copies | 0.2 | 152.00 |
| 01/06/23 | AHI | Analysis of strategic issues re: retention application | 0.1 | 76.00 |
| 01/06/23 | AHI | Finalize engagement letter re: brokers | 0.3 | 228.00 |
| 01/06/23 | AHI | Analysis of strategic issues re: broker retention application | 0.3 | 228.00 |
| 01/06/23 | AHI | Email to S. Victor re: retention documents | 0.1 | 76.00 |
| 01/06/23 | AHI | Email to Newmark counsel re: documents to be executed | 0.1 | 76.00 |
| 01/06/23 | AHI | Review of open items re: retention application | 0.3 | 228.00 |
| 01/06/23 | MM | E-mails with A. Isenberg and M. DiSabatino re: filing of broker retention | 0.2 | 173.00 |
| 01/06/23 | REW | Review of and revise application to retain SSG and Newmark | 0.7 | 185.50 |
| 01/06/23 | REW | Assemble exhibits for application to retain SSG and Newmark | 0.2 | 53.00 |

376719
00012
02/28/23

Philadelphia Academic Health System, LLC, et. al
Fee/Employment Applications (Other Professionals)

Invoice Number  2748603
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/06/23 | REW | .pdf and electronic docketing of application to retain SSG and Newmark | 0.2 | 53.00 |
| 01/09/23 | AHI | Email exchange with D. Dolan re: retention application | 0.1 | 76.00 |
| 01/09/23 | AHI | Email to SSG and Newmark re: filed retention application | 0.1 | 76.00 |
| 01/09/23 | AHI | Email to T. Falk re: Newmark supplemental disclosures | 0.1 | 76.00 |
| 01/10/23 | AHI | Analysis of strategic issues re: Newmark supplemental declaration | 0.2 | 152.00 |
| 01/10/23 | AHI | Review of draft supplemental disclosure - Newmark | 0.4 | 304.00 |
| 01/10/23 | AHI | Email to Newmark counsel re: supplemental disclosure | 0.1 | 76.00 |
| 01/10/23 | REW | Review of and revise certification of no objection for Eisner's November staffing report | 0.1 | 26.50 |
| 01/10/23 | REW | .pdf and electronic docketing of certification of no objection for Eisner's November staffing report | 0.2 | 53.00 |
| 01/10/23 | TNF | Meeting with A. Isenberg re: supplemental Newmark disclosure | 0.1 | 39.50 |
| 01/10/23 | TNF | Prepare supplemental declaration for Newmark retention | 0.7 | 276.50 |
| 01/10/23 | TNF | Meeting with A. Isenberg re: supplemental declaration changes | 0.1 | 39.50 |
| 01/10/23 | TNF | Email with Newmark re: draft supplemental disclosure for broker application | 0.1 | 39.50 |
| 01/10/23 | TNF | Prepare supplemental declaration for Newmark retention | 0.2 | 79.00 |
| 01/12/23 | AHI | Email to Newmark counsel re: retention issues | 0.1 | 76.00 |
| 01/13/23 | AHI | Analysis of strategic issues re: broker retention | 0.5 | 380.00 |
| 01/17/23 | AHI | Telephone call to Newmark counsel re: conflict check | 0.1 | 76.00 |
| 01/17/23 | TNF | Meeting with A. Isenberg re: Newmark conflict check supplement | 0.1 | 39.50 |
| 01/18/23 | SE | E-mail from M. DiSabatino re: Eisner's monthly report for December 2022 | 0.1 | 32.50 |
| 01/18/23 | SE | E-mail to M. DiSabatino re: Allen signature and revisions to Eisner's monthly staffing report for December 2022 | 0.1 | 32.50 |
| 01/19/23 | AHI | Review of Newmark engagement letter | 0.1 | 76.00 |
| 01/19/23 | AHI | Telephone call to Newark attorney re: retention issues | 0.1 | 76.00 |
| 01/20/23 | AHI | Analysis of strategic issues re: broker retention | 0.3 | 228.00 |
| 01/20/23 | AHI | Email to Newmark counsel re: supplemental declaration | 0.1 | 76.00 |
| 01/20/23 | MM | E-mails with A. Isenberg and R. Graubard re: Newmark disclosure / conflict check | 0.2 | 173.00 |
| 01/23/23 | AHI | Email from Newmark counsel re: supplemental declaration | 0.4 | 304.00 |
| 01/23/23 | AHI | Telephone call from D. Dolan re: retention issues | 0.1 | 76.00 |
| 01/23/23 | AHI | Email to J. Hampton and M. Minuti re: Newmark supplemental disclosures | 0.4 | 304.00 |

376719
00012
02/28/23

Philadelphia Academic Health System, LLC, et. al
Fee/Employment Applications (Other Professionals)

Invoice Number  2748603
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/23/23 | AHI | Email to Newmark counsel re: retention issues and follow-up re: same | 0.4 | 304.00 |
| 01/23/23 | AHI | Telephone call to Newmark counsel re: retention issues | 0.1 | 76.00 |
| 01/23/23 | AHI | Analysis of strategic issues re: Newmark retention | 0.3 | 228.00 |
| 01/23/23 | AHI | Telephone call to B. Grauband re: retention issues | 0.1 | 76.00 |
| 01/23/23 | AHI | File review re; Wood Street garage - issue raised by Newmark | 0.6 | 456.00 |
| 01/23/23 | MM | Review of NKF's draft disclosures | 0.2 | 173.00 |
| 01/23/23 | MM | E-mails with R. Warren and A. Wilen re: Eisner's monthly staffing report | 0.2 | 173.00 |
| 01/23/23 | MM | E-mails with A. Isenberg and J. Hampton re: NKF disclosure and issues regarding same | 0.2 | 173.00 |
| 01/23/23 | REW | Review of and revise Eisner's December monthly staffing report | 0.1 | 26.50 |
| 01/23/23 | REW | Assemble exhibits for Eisner's December monthly staffing report | 0.2 | 53.00 |
| 01/23/23 | REW | .pdf and electronic docketing of Eisner's December monthly staffing report | 0.2 | 53.00 |
| 01/23/23 | SE | Draft CNO for the Motion to Retain SSG Advisors and Newmark South Region and update proposed order | 0.5 | 162.50 |
| 01/23/23 | SE | Emails with R. Warren, M. Minuti, and A. Isenberg re: CNO for the Motion to Retain SSG Advisors and Newmark South Region | 0.2 | 65.00 |
| 01/23/23 | TNF | Analysis of Newmark supplemental disclosure | 0.2 | 79.00 |
| 01/24/23 | AHI | Continue file review re: Wood Street garage - parking issue | 1.0 | 760.00 |
| 01/24/23 | AHI | Email to Newmark counsel re: status | 0.1 | 76.00 |
| 01/24/23 | TNF | Meeting with A. Isenberg re: Newmark supplemental disclosures | 0.2 | 79.00 |
| 01/25/23 | AHI | Analysis of strategic issues re: broker retention | 0.1 | 76.00 |
| 01/25/23 | AHI | Telephone call from Newmark counsel re: retention issues | 0.3 | 228.00 |
| 01/25/23 | AHI | Review of supplemental declaration re: Newmark | 0.3 | 228.00 |
| 01/25/23 | TNF | Prepare supplemental Newmark application | 0.1 | 39.50 |
| 01/26/23 | AHI | Revise Newmark declaration | 0.1 | 76.00 |
| 01/26/23 | AHI | Analysis of strategic issues re: Newmark retention | 0.4 | 304.00 |
| 01/26/23 | AHI | Email to Newmark counsel re: revised declaration | 0.2 | 152.00 |
| 01/26/23 | AHI | Email to J. DiNome and A. Wilen re: Newmark retention | 0.1 | 76.00 |
| 01/26/23 | AHI | Conference call with J. DiNome re: Newmark issues | 0.4 | 304.00 |
| 01/26/23 | AHI | Email to Newmark counsel re: retention issues | 0.1 | 76.00 |
| 01/26/23 | MM | Review of updates on Dolan declaration | 0.2 | 173.00 |
| 01/27/23 | AHI | Email to B. Grauband re: status - supplemental declaration | 0.1 | 76.00 |

376719
00012
02/28/23

Philadelphia Academic Health System, LLC, et. al
Fee/Employment Applications (Other Professionals)

Invoice Number  2748603
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/27/23 | AHI | Analysis of strategic issues re: Newmark retention | 0.1 | 76.00 |
| 01/27/23 | AHI | Email exchange with Newmark counsel re: supplemental declaration | 0.1 | 76.00 |
| 01/30/23 | AHI | Email from D. Dolan re: signed supplemental declaration | 0.1 | 76.00 |
| 01/30/23 | AHI | Email to Newmark re: filing of supplemental declaration | 0.1 | 76.00 |
| 01/30/23 | REW | Review of and revise supplemental declaration in support of retention of Newmark | 0.1 | 26.50 |
| 01/30/23 | REW | .pdf and electronic docketing of supplemental declaration in support of retention of Newmark | 0.2 | 53.00 |

TOTAL HOURS    25.8

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Sabrina Espinal | 0.9 | at | $325.00 | = | 292.50 |
| Turner N. Falk | 2.4 | at | $395.00 | = | 948.00 |
| Robyn E. Warren | 2.2 | at | $265.00 | = | 583.00 |
| Adam H. Isenberg | 18.5 | at | $760.00 | = | 14,060.00 |
| Mark Minuti | 1.8 | at | $865.00 | = | 1,557.00 |

CURRENT FEES    17,440.50

Less 10% Discount    -1,744.05
TOTAL FEES DUE    15,696.45

**TOTAL AMOUNT OF THIS  INVOICE**    15,696.45

41273975.1 03/10/2023



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2748604 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 02/28/23 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00016 |

Re:    Litigation: Contested Matters and Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/23:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/02/23 | MM | Review and comment upon motion to enforce stay against Ironstone | 0.4 | 346.00 |
| 01/02/23 | MM | Telephone call with A. Isenberg re: comments to motion to enforce stay against Ironstone | 0.3 | 259.50 |
| 01/03/23 | MM | E-mail from A. Isenberg re: Ironstone motion enforcing automatic stay | 0.2 | 173.00 |
| 01/04/23 | MM | E-mails with J. Demmy re: Ironstone motion | 0.2 | 173.00 |
| 01/04/23 | JCH | Review of stipulation of dismissal filed for FIT litigation | 0.1 | 76.00 |
| 01/04/23 | JCH | Further revise draft  motion to enforce automatic stay as to Ironstone | 0.6 | 456.00 |
| 01/05/23 | MM | Detailed review of motion to enforce automatic stay against Ironstone | 0.6 | 519.00 |
| 01/05/23 | MM | Call with J. Hampton and A. Isenberg re: review of and revise motion to enforce automatic stay against Ironstone | 1.0 | 865.00 |
| 01/05/23 | MM | Revise and circulate motion to enforce automatic stay against Ironstone | 0.7 | 605.50 |
| 01/05/23 | MM | E-mail to J. Dinome re: motion to enforce automatic stay against Ironstone | 0.2 | 173.00 |
| 01/05/23 | MM | E-mail from J. Dinome re: comments to motion to enforce automatic stay against Ironstone | 0.2 | 173.00 |
| 01/05/23 | JCH | Review and analyze updated draft of motion regarding stay violation and note revisions to same | 0.4 | 304.00 |
| 01/05/23 | JCH | Review and analyze correspondence with case team re: avoidance action issues re: HRE Capital | 0.2 | 152.00 |
| 01/05/23 | JDD | Review and analyze revised Ironstone motion regarding stay violations | 0.8 | 656.00 |
| 01/05/23 | JDD | Review e-mails from J. Dinome and J. Hampton re: certain issues/arguments in connection with Ironstone motion regarding stay violations | 0.2 | 164.00 |
| 01/06/23 | JCH | Review of correspondence from counsel to Paladin re: reimbursement request under MOU | 0.1 | 76.00 |

376719
00016
02/28/23

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2748604
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/06/23 | JCH | Conference with J. Dinome and M. Minuti re: building repairs in response to site visit | 0.7 | 532.00 |
| 01/06/23 | MBD | Revise motion to further extend removal deadline | 0.4 | 216.00 |
| 01/09/23 | JCH | Further revise motion to enforce automatic stay | 0.3 | 228.00 |
| 01/09/23 | REW | Review of and revise eleventh removal motion | 0.3 | 79.50 |
| 01/09/23 | REW | .pdf and electronic docketing of eleventh removal motion | 0.2 | 53.00 |
| 01/10/23 | MM | E-mails with J. Demmy, J. Dinome, J. Hampton and A. Isenberg re: scheduling of motion to compel | 0.3 | 259.50 |
| 01/10/23 | MM | E-mails with Chambers re: scheduling of motion to compel | 0.3 | 259.50 |
| 01/10/23 | JDD | Several e-mails from and to M. Minuti, J. Hampton and A. Isenberg re: scheduling issues in connection with Ironstone motion to enforce automatic stay | 0.2 | 164.00 |
| 01/11/23 | MM | E-mails with J. Demmy, J. Hampton and A. Isenberg to coordinate call to regarding Ironstone motion | 0.2 | 173.00 |
| 01/11/23 | MM | Call with J. Demmy, J. Hampton and A. Isenberg re: Ironstone motion preparation | 1.3 | 1,124.50 |
| 01/11/23 | JCH | Develop case strategy re: stay enforcement motion and timing for same | 0.6 | 456.00 |
| 01/11/23 | JCH | Conference with case team re: preparation for discovery motion regarding stay violation | 1.1 | 836.00 |
| 01/11/23 | AR | Run STR for specific terms, QC and report on hits and custodian info; Discuss location of docs and possible separate workspace. | 1.0 | 350.00 |
| 01/12/23 | AHI | Email to J. Demmy re: relativity search | 0.1 | 76.00 |
| 01/12/23 | AHI | Email from S. Espinal re: relativity search | 0.1 | 76.00 |
| 01/12/23 | MM | E-mails with A. Isenberg and J. Hampton re: searching Relativity for documents relevant to Ironstone issues | 0.2 | 173.00 |
| 01/12/23 | JCH | Review and analyze search parameters for document review re: real estate dispute | 0.3 | 228.00 |
| 01/12/23 | MBD | Draft correspondence to J. Dinome and A. Wilen re: Ocana settlement | 0.2 | 108.00 |
| 01/12/23 | AR | Discuss current and future state of the matter with J. Garcia; Facilitate user access to workspace and update saved search. | 0.5 | 175.00 |
| 01/13/23 | MM | E-mails with J. Hampton, A. Isenberg and J. Demmy re: Ironstone motion | 0.2 | 173.00 |
| 01/13/23 | JCH | Correspondence with M. Haar re: discovery for PA assessment proceeding | 0.1 | 76.00 |
| 01/14/23 | MM | Telephone call with J. Hampton, A. Isenberg and J. Demmy re: Ironstone / document search | 0.7 | 605.50 |
| 01/14/23 | MM | E-mail from J. Hampton re: site photos | 0.1 | 86.50 |

376719
00016
02/28/23

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2748604
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/14/23 | JCH | Review and analyze correspondence from counsel to MBNF entities, S. Uhland, re: Huron settlement and develop response to same | 0.3 | 228.00 |
| 01/14/23 | JDD | Telephone conference with J. Hampton, M. Minuti and A. Isenberg re: Ironstone issues | 0.6 | 492.00 |
| 01/14/23 | JDD | Review and analyze site photos from 1/9 circulated by J Hampton | 0.2 | 164.00 |
| 01/15/23 | MM | Review of Ironstone REA | 0.4 | 346.00 |
| 01/15/23 | MM | E-mails with J. Hampton, A. Isenberg and J. Demmy re: Ironstone REA | 0.2 | 173.00 |
| 01/15/23 | JDD | Review and analyze revised Ironstone motion (adding reservation regarding ramp access) | 0.2 | 164.00 |
| 01/16/23 | MM | E-mail from A. Isenberg re: updated Ironstone motion | 0.1 | 86.50 |
| 01/16/23 | MM | Review of updated Ironstone motion | 0.2 | 173.00 |
| 01/16/23 | MM | E-mails with A. Isenberg, J. Hampton and J. Demmy re: Ironstone motion | 0.1 | 86.50 |
| 01/16/23 | MM | Further e-mails with A. Isenberg re: changes to Ironstone motion | 0.1 | 86.50 |
| 01/16/23 | MM | Assemble exhibits for Ironstone motion | 0.4 | 346.00 |
| 01/16/23 | MM | E-mails with J. Hampton, A. Isenberg and J. Demmy re: additional photos for Ironstone motion | 0.3 | 259.50 |
| 01/16/23 | MM | E-mails with R. Warren re: exhibits for Ironstone motion | 0.2 | 173.00 |
| 01/16/23 | JCH | Review of correspondence with counsel to carrier re: coverage dispute regarding pending litigation matter | 0.1 | 76.00 |
| 01/16/23 | JDD | Several e-mails from and to A. Isenberg and M. Minuti re: revised Ironstone motion (reservation regarding ramp access) | 0.2 | 164.00 |
| 01/17/23 | MM | Telephone call with J. Hampton re: Ironstone motion | 0.2 | 173.00 |
| 01/17/23 | MM | E-mails with J. Hampton, A. Isenberg and J. Demmy re: timing of filing of Ironstone motion | 0.2 | 173.00 |
| 01/17/23 | MM | Review and comment upon Relativity instructions for S. Espinal | 0.2 | 173.00 |
| 01/17/23 | MM | Review of e-mails between A. Isenberg and J. Demmy re: Relativity search | 0.2 | 173.00 |
| 01/17/23 | MM | Review of further changes to Ironstone motion | 0.3 | 259.50 |
| 01/17/23 | MM | E-mails with R. Warren re: revised exhibits for Ironstone motion | 0.2 | 173.00 |
| 01/17/23 | MM | E-mails with A. Isenberg re: changes to Ironstone motion | 0.2 | 173.00 |
| 01/17/23 | JCH | Review of correspondence from M. Haar re: revised discovery deadlines in PA proceeding | 0.1 | 76.00 |
| 01/17/23 | JDD | Review and revise Ironstone motion and schematic for use and instructions for Relativity search | 0.4 | 328.00 |

376719
00016
02/28/23

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2748604
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/17/23 | JDD | Reviewed De Lage Landen account history and analysis in support of settlement offer | 0.2 | 164.00 |
| 01/18/23 | MM | E-mails with J. Demmy and A. Isenberg re: updated Ironstone motion / exhibits | 0.3 | 259.50 |
| 01/18/23 | MM | E-mails with R. Warren re: revised exhibits for updated Ironstone motion | 0.3 | 259.50 |
| 01/18/23 | JCH | Review and analyze correspondence from MBNF counsel re: mark up of Huron settlement and note comments to same | 0.2 | 152.00 |
| 01/18/23 | REW | Review of and revise certification of no objection for eleventh removal motion | 0.1 | 26.50 |
| 01/18/23 | REW | .pdf and electronic docketing of certification of no objection for eleventh removal motion | 0.2 | 53.00 |
| 01/18/23 | REW | Prepare final order eleventh removal motion and upload to the Court | 0.1 | 26.50 |
| 01/18/23 | REW | Prepare exhibits for motion to enforce automatic stay against Ironstone | 0.4 | 106.00 |
| 01/18/23 | MBD | Revise certification of no objection for removal motion | 0.1 | 54.00 |
| 01/18/23 | JDD | Review revised Ironstone stay enforcement motion in preparation for filing | 0.8 | 656.00 |
| 01/18/23 | JDD | Telephone conference with A. Isenberg re: Ironstone motion and related issues for litigation | 0.4 | 328.00 |
| 01/18/23 | JDD | Communications with R Warren re: Ironstone stay enforcement motion in preparation for filing | 0.2 | 164.00 |
| 01/18/23 | JDD | Several e-mail communications with counsel for De Lage Landen and with S. Prill, A Akinrinade and A Wilen re: settlement of adversary proceeding and consideration of settlement positions offered. | 0.6 | 492.00 |
| 01/18/23 | JDD | Draft De Lage Landen settlement agreement | 0.4 | 328.00 |
| 01/18/23 | SE | Call with M. DiSabatino re: revisions to certification of no objection for 9019 motion | 0.1 | 32.50 |
| 01/18/23 | SE | Revise certification of no objection for Huron 9019 motion | 0.3 | 97.50 |
| 01/18/23 | SE | Draft certification of no objection for Huron 9019 motion | 0.4 | 130.00 |
| 01/18/23 | SE | E-mail M. DiSabatino re: draft certification of no objection for Huron 9019 motion | 0.1 | 32.50 |
| 01/18/23 | SE | Meeting with A. Isenberg re: relativity document review | 0.4 | 130.00 |
| 01/18/23 | SE | Relativity document review re: easements | 2.0 | 650.00 |
| 01/18/23 | SE | Meetings with C. Mears re: relativity questions and assistance | 0.2 | 65.00 |
| 01/19/23 | AHI | Email from M. Minuti re: Huron settlement | 0.1 | 76.00 |
| 01/19/23 | AHI | Email from J. Hampton re: draft Huron email | 0.1 | 76.00 |

376719
00016
02/28/23

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2748604
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/19/23 | MM | E-mails with J. Demmy and A. Isenberg re: changes to Ironstone motion | 0.2 | 173.00 |
| 01/19/23 | JCH | Review of and revise draft correspondence to MBNF counsel re: comments to Huron settlement agreement | 0.2 | 152.00 |
| 01/19/23 | JCH | Review of correspondence with counsel to MBNF re: avoidance action settlement | 0.1 | 76.00 |
| 01/19/23 | JCH | Review and analyze results of document search for review re: property dispute analysis and develop follow up review for same | 0.4 | 304.00 |
| 01/19/23 | JCH | Review of correspondence from S. Uhland, counsel to MBNF, re: proposed revised settlement language and develop response to same | 0.3 | 228.00 |
| 01/19/23 | JCH | Correspondence with counsel to Huron re: settlement agreement issues raised by MBNF | 0.2 | 152.00 |
| 01/19/23 | JCH | Review of correspondence from M. Haar re: discovery timeline scenario re: PA assessment appeal | 0.1 | 76.00 |
| 01/19/23 | REW | Review of and revise motion to enforce automatic stay against Ironstone | 0.8 | 212.00 |
| 01/19/23 | REW | Assemble exhibit for motion to enforce automatic stay against Ironstone | 0.2 | 53.00 |
| 01/19/23 | REW | .pdf and electronic docketing of motion to enforce automatic stay against Ironstone | 0.2 | 53.00 |
| 01/19/23 | SE | Email C. Mears re: relativity document assistance | 0.1 | 32.50 |
| 01/19/23 | SE | Emails K. Chaplin re: relativity document assistance | 0.2 | 65.00 |
| 01/19/23 | SE | Relativity Bobst and Feinstein document review | 1.0 | 325.00 |
| 01/19/23 | SE | Draft and send email to A. Isenberg re: follow up relativity document review | 0.4 | 130.00 |
| 01/19/23 | SE | Email from A. Isenberg re: Bobst and Feinstein document review | 0.1 | 32.50 |
| 01/19/23 | SE | Bobst and Feinstein parcel document review | 5.1 | 1,657.50 |
| 01/20/23 | JCH | Conference with M. Minuti re: preparation for call with MBNF counsel re: Huron settlement and review of MOU regarding same | 0.2 | 152.00 |
| 01/20/23 | JCH | Conference with counsel to  MBNF re: Huron settlement | 0.5 | 380.00 |
| 01/20/23 | JCH | Review and analyze MOU provisions affecting Huron settlement analysis | 0.2 | 152.00 |
| 01/23/23 | JCH | Review and analyze proposed revision to Huron settlement received from counsel to MBNF and note comments to same | 0.2 | 152.00 |
| 01/23/23 | SE | Call with A. Isenberg re: Bobst and Feinstein document review | 0.2 | 65.00 |
| 01/23/23 | SE | Emails with C. Mears re: easement document download assistance | 0.2 | 65.00 |
| 01/23/23 | SE | Bobst and Feinstein document review and analysis | 5.0 | 1,625.00 |
| 01/24/23 | AHI | Revise motion re: supplemental funding | 1.6 | 1,216.00 |

376719
00016
02/28/23

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2748604
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/24/23 | JCH | Conference with counsel to MBNF re: Saechow and Richards litigation and proposed process to address same | 0.2 | 152.00 |
| 01/24/23 | JCH | Conference with J. Dinome re: update from call with MBNF counsel re: pending litigation | 0.3 | 228.00 |
| 01/24/23 | JCH | Correspondence with J. Dinome re: mediation proposal concerning two pending litigation matters | 0.2 | 152.00 |
| 01/24/23 | JCH | Review of correspondence from counsel to Huron re: proposed revisions to settlement agreement | 0.1 | 76.00 |
| 01/24/23 | AR | Discuss external user access with J. Garcia; Facilitate creation of user creds, OKTA enabling, View creation and Layout access; QC and finalize. | 0.5 | 175.00 |
| 01/24/23 | SE | Emails with A. Isenberg re: C. Mears follow up | 0.2 | 65.00 |
| 01/24/23 | SE | Bobst and Feinstein document review and analysis | 3.5 | 1,137.50 |
| 01/25/23 | MM | Call with S. Brown re: Ironstone issues | 0.2 | 173.00 |
| 01/25/23 | MM | E-mail to S. Brown re: Ironstone motion | 0.2 | 173.00 |
| 01/25/23 | MM | Further e-mails with S. Brown re: property issues | 0.2 | 173.00 |
| 01/25/23 | JCH | Review and analyze correspondence from counsel to MBNF re: proposed mediation for pending litigation claims | 0.2 | 152.00 |
| 01/25/23 | JCH | Correspondence with J. Dinome re: mediation proposal re: pending litigation matters and MBNF position regarding same | 0.2 | 152.00 |
| 01/25/23 | SE | Call with C. Mears re: easement document download assistance | 0.2 | 65.00 |
| 01/25/23 | SE | Meeting with A. Isenberg re: Bobst and Feinstein document review and analysis | 0.5 | 162.50 |
| 01/25/23 | SE | Correspondence with A. Isenberg re: easement document download | 0.1 | 32.50 |
| 01/25/23 | SE | Bobst and Feinstein document review and analysis | 4.6 | 1,495.00 |
| 01/26/23 | SE | Bobst and Feinstein document review and analysis | 3.5 | 1,137.50 |
| 01/26/23 | SE | Draft Bobst and Feinstein analysis | 2.0 | 650.00 |
| 01/26/23 | SE | Email A. Isenberg Bobst and Feinstein analysis | 0.1 | 32.50 |
| 01/27/23 | JCH | Review and analyze correspondence and notices to carriers received from MBNF counsel re: MOU provision implementation | 0.2 | 152.00 |
| 01/27/23 | JCH | Review and analyze correspondence from M. Novick re: McKesson adversary proceeding and case strategy issues regarding same | 0.2 | 152.00 |
| 01/27/23 | SE | Correspondence to A. Isenberg re: follow-up questions to Bobst and Feinstein analysis and attach document support | 0.5 | 162.50 |
| 01/27/23 | SE | Email from A. Isenberg re: follow up questions on Bobst and Feinstein analysis | 0.1 | 32.50 |
| 01/29/23 | MM | Review of Ironstone materials including Unity of Use agreement, reciprocal easement agreement and correspondence | 1.2 | 1,038.00 |

376719
00016
02/28/23

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2748604
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/29/23 | MM | E-mail to J. Hampton, A. Isenberg and J. Demmy re: observations on Ironstone motion / hearing | 0.3 | 259.50 |
| 01/29/23 | MM | Review of cases on easement by necessity | 0.3 | 259.50 |
| 01/29/23 | JCH | Review and analyze correspondence from M. Minuti re: issues for stipulation hearing and review of easement and other documents regarding same | 0.7 | 532.00 |
| 01/30/23 | JDD | Review and analyze 1/29 e-mail from M. Minuti re: Ironstone fact, legal, procedural and discovery issues and respond to same | 0.4 | 328.00 |
| 01/30/23 | JDD | Review archived/discovery e-mails found by S. Espinal re: easement agreement and unity of use agreement | 0.6 | 492.00 |
| 01/30/23 | JDD | Continue working on argument outline and Perno testimony outline re: Ironstone matter | 3.2 | 2,624.00 |
| 01/31/23 | MM | Telephone call with J. Hampton re: Ironstone motion to enforce | 0.2 | 173.00 |
| 01/31/23 | JCH | Review and analyze complaint filed against debtor entity and note issues re: same | 0.2 | 152.00 |
| 01/31/23 | JCH | Correspondence with S. Voit and J. Dinome re: follow up issues re: complaint filed against debtor entity | 0.2 | 152.00 |
| 01/31/23 | JCH | Review and analyze draft outline for hearing on motion to enforce automatic stay | 0.2 | 152.00 |
| 01/31/23 | JCH | Review of correspondence from counsel to Litigation counsel re: alleged basis for suit and regarding stay issue | 0.2 | 152.00 |
| 01/31/23 | JCH | Conference with M. Minuti re: case strategy issues regarding motion to enforce automatic stay | 0.2 | 152.00 |
| 01/31/23 | JDD | Telephone conference with J. Dinome re: logistics and related issues (witnesses needed, etc.) for 2/9 hearing on Ironstone stay enforcement motion | 0.2 | 164.00 |
| 01/31/23 | JDD | Several e-mails to and from M. Minuti, J. Hampton and A. Isenberg re: witnesses needed for 2/9 hearing on Ironstone stay enforcement motion and related issues | 0.3 | 246.00 |
| 01/31/23 | JDD | Correspondence with J. Dinome of PAHS re: steam dispute information requests and response to same | 0.4 | 328.00 |
| 01/31/23 | JDD | Telephone conference with J. Dinome re: Ironstone easement/additional easement agreement issues | 0.2 | 164.00 |

TOTAL HOURS    73.9

376719                    Philadelphia Academic Health System, LLC, et. al              Invoice Number  2748604
00016                      Litigation: Contested Matters and Adversary Proceedings                Page 8
02/28/23

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Sabrina Espinal | 31.1 | at | $325.00 | = | 10,107.50 |
| Robyn E. Warren | 2.5 | at | $265.00 | = | 662.50 |
| Adam M. Rosenthal | 2.0 | at | $350.00 | = | 700.00 |
| Adam H. Isenberg | 2.0 | at | $760.00 | = | 1,520.00 |
| Jeffrey C. Hampton | 10.9 | at | $760.00 | = | 8,284.00 |
| Monique B. DiSabatino | 0.7 | at | $540.00 | = | 378.00 |
| Mark Minuti | 14.0 | at | $865.00 | = | 12,110.00 |
| John D. Demmy | 10.7 | at | $820.00 | = | 8,774.00 |

CURRENT FEES                                                                        42,536.00


Less 10% Discount                                                                  -4,253.60
TOTAL FEES DUE                                                                      38,282.40


**TOTAL AMOUNT OF THIS  INVOICE**                                      38,282.40

41273955.1 03/10/2023



| Philadelphia Academic Health System, LLC | | Invoice Number | 2748605 |
| 222 N. Sepulveda Blvd. | | Invoice Date | 02/28/23 |
| Suite 900 | | Client Number | 376719 |
| El Sengudo, CA 90245 | | Matter Number | 00019 |

Re:    Preparation For And Attendance At Hearing

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/23:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/31/23 | AHI | Review of draft testimony - A. Perno | 0.4 | 304.00 |
| 01/31/23 | MM | E-mails with J. Demmy re: Ironstone hearing witnesses | 0.2 | 173.00 |
| 01/31/23 | MM | Review of A. Perno direct examination outline for 2/9 hearing | 0.2 | 173.00 |
| | | TOTAL HOURS | 0.8 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Adam H. Isenberg | 0.4 | at | $760.00 | = | 304.00 |
| Mark Minuti | 0.4 | at | $865.00 | = | 346.00 |
| CURRENT FEES | | | | | 650.00 |
| Less 10% Discount | | | | | -65.00 |
| TOTAL FEES DUE | | | | | 585.00 |

**TOTAL AMOUNT OF THIS  INVOICE**                                   585.00



Philadelphia Academic Health System, LLC
222 N. Sepulveda Blvd.
Suite 900
El Segundo, CA 90245

| | |
|---|---|
| Invoice Number | 2748606 |
| Invoice Date | 02/28/23 |
| Client Number | 376719 |
| Matter Number | 00020 |

Re:    Relief From Stay and Adequate Protection

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/23:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/02/23 | AHI | Email from J. Hampton re: comments to automatic stay motion and revise same | 1.8 | 1,368.00 |
| 01/05/23 | AHI | Further review of draft motion re: Iron Stone violation of automatic stay | 1.6 | 1,216.00 |
| 01/05/23 | AHI | Analysis of strategic issues re: Iron Stone motion | 0.2 | 152.00 |
| 01/05/23 | JCH | Conference with M. Minuti re: review of motion regarding alleged stay violations | 1.0 | 760.00 |
| 01/05/23 | JCH | Correspondence with J. Dinome re: comments to motion to enforce automatic stay | 0.3 | 228.00 |
| 01/08/23 | JCH | Review and analyze draft settlement and release for injury claim | 0.2 | 152.00 |
| 01/08/23 | MBD | Correspondence to counsel regarding Martinez re: stay relief stipulation | 0.1 | 54.00 |
| 01/09/23 | AHI | Analysis of strategic issues re: automatic stay motion | 0.3 | 228.00 |
| 01/11/23 | AHI | Analysis of strategic issues re: motion to enforce automatic stay | 0.2 | 152.00 |
| 01/11/23 | AHI | Analysis of strategic issues re: motion to enforce automatic stay | 1.5 | 1,140.00 |
| 01/11/23 | JCH | Review and analyze correspondence with J. Dinome re: proposed stay relief stipulation and issues regarding same | 0.2 | 152.00 |
| 01/11/23 | JCH | Review and analyze correspondence with counsel to stay relief claimant re: proposed resolution of same | 0.2 | 152.00 |
| 01/11/23 | MBD | Analysis of Fanning revisions to stay relief stipulation | 0.3 | 162.00 |
| 01/11/23 | MBD | Correspondence to J. Dinome and A. Wilen re: revisions to Fanning stay relief stipulation | 0.3 | 162.00 |
| 01/11/23 | MBD | Revise Fanning stipulation | 0.6 | 324.00 |
| 01/11/23 | MBD | Correspondence to G. Samms and E. Wilson re: Fanning stipulation | 0.2 | 108.00 |
| 01/13/23 | MBD | Correspondence to K. Doughty re: comments to stay relief stipulation | 0.2 | 108.00 |
| 01/16/23 | JCH | Review and analyze correspondence with counsel to Fanny re: stay relief stipulation comments | 0.1 | 76.00 |

376719                    Philadelphia Academic Health System, LLC, et. al          Invoice Number  2748606
00020                     Relief From Stay and Adequate Protection                   Page 2
02/28/23

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/16/23 | MBD | Correspondence with K. Doughty re: confirmation of extension on stay relief motion | 0.2 | 108.00 |
| 01/16/23 | MBD | Finalize Fanning stipulation in preparation for filing | 0.1 | 54.00 |
| 01/17/23 | REW | Review of and revise notice, order and stipulation with Fanning granting limited relief from the stay | 0.2 | 53.00 |
| 01/17/23 | REW | .pdf and electronic docketing of notice of stipulation with Fanning granting limited relief from the stay | 0.2 | 53.00 |
| 01/31/23 | MBD | Analysis of Muskin complaint and next steps with respect to same | 0.3 | 162.00 |
| 01/31/23 | MBD | Telephone call with J. Dinome and S. Voit re: Muskin complaint | 0.3 | 162.00 |
| 01/31/23 | MBD | Correspondence to counsel to Muskin re: complaint and stay relief | 0.5 | 270.00 |

TOTAL HOURS          11.1

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Robyn E. Warren | 0.4 | at | $265.00 | = | 106.00 |
| Adam H. Isenberg | 5.6 | at | $760.00 | = | 4,256.00 |
| Jeffrey C. Hampton | 2.0 | at | $760.00 | = | 1,520.00 |
| Monique B. DiSabatino | 3.1 | at | $540.00 | = | 1,674.00 |

CURRENT FEES          7,556.00

Less 10% Discount          -755.60
TOTAL FEES DUE          6,800.40

**TOTAL AMOUNT OF THIS  INVOICE**          6,800.40



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2748607 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 02/28/23 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00022 |

Re:    UST Reports, Meetings and Issues

FOR PROFESSIONAL SERVICES RENDERED THROUGH  01/31/23:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/03/23 | AHI | Email from D. Golin re: United States Trustee issues | 0.1 | 76.00 |
| 01/03/23 | AHI | Email to S. Espinal re: United States Trustee documents | 0.1 | 76.00 |
| 01/03/23 | SE | E-mail from A. Isenberg re: case collection | 0.1 | 32.50 |
| 01/04/23 | AHI | Review of issues re: United States Trustee fees | 0.1 | 76.00 |
| 01/04/23 | AHI | Additional strategic issues re: United States Trustee fee issues | 0.4 | 304.00 |
| 01/04/23 | AHI | Email from D. Golin re: United States Trustee fees | 0.2 | 152.00 |
| 01/04/23 | PFN | Attention to strategic issues re: United States Trustee fee issues | 0.2 | 105.00 |
| 01/04/23 | SE | Gather all cited cases in UST memo including relevant documents | 2.5 | 812.50 |
| 01/05/23 | AHI | Review of United States Trustee materials | 0.3 | 228.00 |
| 01/06/23 | MBD | Correspondence to A. Wilen, J. Hampton and A. Akinrinade re: monthly operating report issues | 0.1 | 54.00 |
| 01/09/23 | AHI | Email to P. Nugent re: United States Trustee fee issues | 0.6 | 456.00 |
| 01/09/23 | PFN | Attention to strategic issues re: United States Trustee fee issues | 0.3 | 157.50 |
| 01/09/23 | JR | Call with P. Nugent regarding background of case, planning for research assignment | 0.5 | 225.00 |
| 01/09/23 | JR | Review and analyze U.S. Trustees fees memorandum | 0.4 | 180.00 |
| 01/10/23 | AHI | Further analysis re: U.S. Trustee fee issues | 0.6 | 456.00 |
| 01/10/23 | JR | Review and analyze U.S. Trustees fees memorandum | 0.2 | 90.00 |
| 01/10/23 | JR | Call with A. Isenberg regarding U.S. Trustees fees research and planning | 0.5 | 225.00 |
| 01/11/23 | MBD | Correspondence to A. Akinrinade re: status of monthly operating reports | 0.1 | 54.00 |
| 01/11/23 | SE | Email A. Isenberg re: Siegel refund decision | 0.1 | 32.50 |
| 01/11/23 | JR | Research U.S. Trustees fees case law | 1.0 | 450.00 |
| 01/12/23 | JR | Research U.S. Trustees fees case law | 1.4 | 630.00 |
| 01/13/23 | JR | Research U.S. Trustees fees case law | 1.0 | 450.00 |
| 01/25/23 | AHI | Email from B. Pedersen re: monthly operating report issues | 0.3 | 228.00 |

376719
00022
02/28/23

Philadelphia Academic Health System, LLC, et. al
UST Reports, Meetings and Issues

Invoice Number  2748607
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/26/23 | AHI | Review of draft email from B. Pedersen re: reporting issue | 0.9 | 684.00 |
| 01/26/23 | AHI | Email from B. Pedersen re: monthly operating report reporting issues | 0.1 | 76.00 |
| 01/30/23 | AHI | Conference call with EisnerAmper re: monthly operating report issue | 0.5 | 380.00 |
| 01/30/23 | JR | Research Federal and Bankruptcy case law regarding U.S. Trustees' fees | 1.4 | 630.00 |
| 01/31/23 | JR | Research Federal case law regarding U.S. Trustees' fees | 3.7 | 1,665.00 |
| | | TOTAL HOURS | 17.7 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| John Paul Regan | 10.1 | at | $450.00 | = | 4,545.00 |
| Sabrina Espinal | 2.7 | at | $325.00 | = | 877.50 |
| Adam H. Isenberg | 4.2 | at | $760.00 | = | 3,192.00 |
| Monique B. DiSabatino | 0.2 | at | $540.00 | = | 108.00 |
| Patrick F. Nugent | 0.5 | at | $525.00 | = | 262.50 |

CURRENT FEES                                             8,985.00

Less 10% Discount                                         -898.50
TOTAL FEES DUE                                           8,086.50

**TOTAL AMOUNT OF THIS  INVOICE**                        8,086.50