# EXHIBIT C

## DETAILED TIME ENTRIES BY CATEGORY

## SUMMARY OF BILLING BY CATEGORY

### For the Period from February 1, 2023 through February 28, 2023

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Sale Disposition | 194.00 | $136,730.50 |
| Business Operations | 84.20 | $64,101.00 |
| Case Administration | 40.30 | $28,119.50 |
| Claims Analysis, Objections, Proofs of Claim and Bar Date | 62.00 | $36,906.00 |
| Committee Matters | 3.80 | $3,024.50 |
| Fee/Employment Applications (Saul Ewing) | 8.50 | $2,827.50 |
| Fee/Employment Applications (Other Professionals) | 4.50 | $1,881.50 |
| Litigation: Contested Matters and Adversary Proceedings | 64.30 | $50,814.50 |
| Non-Working Travel | 4.70 | $4,065.50 |
| Plan and Disclosure Statement | 25.00 | $19,000.00 |
| Preparation for and Attendance at Hearing | 35.20 | $26,395.00 |
| Relief from Stay and Adequate Protection | 2.80 | $1,407.50 |
| UST Reports, Meetings and Issues | 0.40 | $238.00 |
| **TOTAL** | **529.70** | **$375,511.00** |
| **Minus 50% Discount for Non-Working Travel** | | **($2,032.75)** |
| **Minus Agreed Upon Discount** | | **($37,144.55)** |
| **GRAND TOTAL** | **529.70** | **$336,333.70** |



Philadelphia Academic Health System, LLC | Invoice Number | 2753924
222 N. Sepulveda Blvd. | Invoice Date | 03/29/23
Suite 900 | Client Number | 376719
El Segundo, CA 90245 | Matter Number | 00003

Re:    Asset Sale Disposition

FOR PROFESSIONAL SERVICES RENDERED THROUGH  02/28/23:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/01/23 | FDS | Research, and draft memo, regarding Easement and Unity of Use Statement | 1.8 | 1,386.00 |
| 02/01/23 | AHI | Further revisions to financing motion - real estate | 5.2 | 3,952.00 |
| 02/01/23 | AHI | Analysis of issues re: Unity of Use agreement | 0.1 | 76.00 |
| 02/01/23 | AHI | Analysis of issues re: Broad Street funding | 0.2 | 152.00 |
| 02/01/23 | AHI | Review of revised draft offering memorandum for real estate | 0.7 | 532.00 |
| 02/01/23 | MJD | Review title and title analysis, memorandum | 2.8 | 2,142.00 |
| 02/01/23 | MJD | Revise title memo and note follow up items | 1.2 | 918.00 |
| 02/01/23 | MJD | Conference with F. Poindexter re: Unity of Use | 0.4 | 306.00 |
| 02/01/23 | MM | E-mails with A. Isenberg re: real estate financing motion | 0.1 | 86.50 |
| 02/01/23 | JCH | Review of detailed mark up of CIM draft for real estate | 1.3 | 988.00 |
| 02/01/23 | JCH | Correspondence with brokers re: revisions to CIM for real estate and next steps regarding same | 0.2 | 152.00 |
| 02/01/23 | FNP | Conference with M. Doyle regarding title exceptions. | 0.8 | 260.00 |
| 02/02/23 | FDS | Draft memo regarding Easement and Unity of Use Statement | 0.7 | 539.00 |
| 02/02/23 | AHI | Emails to R. Warren re: filing - financing motion | 0.2 | 152.00 |
| 02/02/23 | AHI | Conference with SSG and Newmark re draft offering memorandum | 0.3 | 228.00 |
| 02/02/23 | AHI | Telephone call to A. Lamm of SSG re: sale process | 0.1 | 76.00 |
| 02/02/23 | AHI | Email exchange with M. Doyle re: loan document issues | 0.6 | 456.00 |
| 02/02/23 | AHI | Review of draft revised note - financing | 0.4 | 304.00 |
| 02/02/23 | AHI | Further review of motion re: supplemental financing | 0.5 | 380.00 |
| 02/02/23 | AHI | Review and analysis of Unity of Use agreements | 0.2 | 152.00 |
| 02/02/23 | AHI | Analysis of strategic issues re: debtor financing motion | 0.3 | 228.00 |
| 02/02/23 | AHI | Further review of revised offering memorandum - real estate | 0.7 | 532.00 |
| 02/02/23 | MJD | Draft additional title memo comments | 0.9 | 688.50 |

376719
00003
03/29/23

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2753924
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/02/23 | MJD | Analyze Note and Mortgage amendment issues and note comments to same | 1.1 | 841.50 |
| 02/02/23 | JCH | Review and analyze updated CIM draft received from SSG and NKF and note comments to same | 1.2 | 912.00 |
| 02/02/23 | JCH | Further revise CIM draft for real estate marketing process | 0.3 | 228.00 |
| 02/02/23 | JCH | Correspondence with A. Lamm and balance of SSG team re: sale process updates | 0.2 | 152.00 |
| 02/02/23 | FNP | Draft amended and restated promissory note. | 3.5 | 1,137.50 |
| 02/02/23 | FNP | Telephone conferences with M. Doyle regarding amended and restated promissory note and unity of use. | 0.6 | 195.00 |
| 02/03/23 | AHI | Email to A. Wilen and J. DiNome re: Ironstone objection | 0.1 | 76.00 |
| 02/03/23 | AHI | Further review of Ironstone dispute | 2.8 | 2,128.00 |
| 02/03/23 | AHI | Review of revised CIM re: real estate sale | 0.4 | 304.00 |
| 02/03/23 | AHI | Analysis of strategic issues re: Ironstone response | 0.4 | 304.00 |
| 02/03/23 | AHI | Telephone call from A. Wilen re: Ironstone response | 0.5 | 380.00 |
| 02/03/23 | AHI | Email from J. Cook re: offering memorandum | 0.2 | 152.00 |
| 02/03/23 | AHI | Review of draft response to Ironstone objection | 2.4 | 1,824.00 |
| 02/03/23 | AHI | Telephone call from S. Charlton of SSG re: data room | 0.4 | 304.00 |
| 02/03/23 | AHI | Email to working group re: Ironstone - potential buyer | 0.1 | 76.00 |
| 02/03/23 | AHI | Analysis of strategic issues re: PAHS loan - amended and restated note | 0.3 | 228.00 |
| 02/03/23 | MJD | Draft revisions to loan documents for additional CCH loans and loan documents | 2.8 | 2,142.00 |
| 02/03/23 | JCH | Conference with J. Gomez, counsel to interested party re: real estate information requests | 0.3 | 228.00 |
| 02/03/23 | JCH | Review and analyze further updated CIM draft circulated by NKF and SSG | 0.3 | 228.00 |
| 02/03/23 | JCH | Review and analyze correspondence from SSG re: real estate sale process update | 0.2 | 152.00 |
| 02/03/23 | JCH | Correspondence and conference with counsel to interested party re: real estate sale inquiries | 0.3 | 228.00 |
| 02/03/23 | JCH | Correspondence with SSG and NKF re: revisions to data room materials and next steps re: same | 0.2 | 152.00 |
| 02/03/23 | JCH | Correspondence with client team re: response to broker inquiry re: sale process inquiry | 0.2 | 152.00 |
| 02/03/23 | JCH | Correspondence with SSG and NKF re: further revisions to CIM draft | 0.2 | 152.00 |
| 02/04/23 | AHI | Further revisions to draft response to Ironstone objection | 3.4 | 2,584.00 |

376719
00003
03/29/23

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2753924
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/04/23 | AHI | Analysis of strategic issues re: sale of real estate | 0.4 | 304.00 |
| 02/04/23 | JCH | Review and analyze updated stayed data room and note comments | 0.6 | 456.00 |
| 02/04/23 | JCH | Correspondence with S. Victor of SSG re: data room issues | 0.2 | 152.00 |
| 02/04/23 | JCH | Review and analyze additional due diligence room materials | 0.6 | 456.00 |
| 02/05/23 | AHI | Revise draft response to Ironstone objection | 6.6 | 5,016.00 |
| 02/05/23 | AHI | Conference call with A. Wilen and J. DiNome re: Ironstone issues | 1.0 | 760.00 |
| 02/05/23 | AHI | Email from J. Hampton re: further revisions to draft response and email to client re: same | 1.6 | 1,216.00 |
| 02/05/23 | MM | E-mail from J. Hampton re: items in property data room | 0.2 | 173.00 |
| 02/05/23 | JCH | Review of correspondence from S. Victor of SSG re: data room inquiry | 0.1 | 76.00 |
| 02/05/23 | JCH | Correspondence with SSG, A. Lamm and S. Victor re: data room issues | 0.2 | 152.00 |
| 02/05/23 | JCH | Telephone from S. Victor of SSG re: due diligence materials | 0.2 | 152.00 |
| 02/05/23 | JCH | Review and analyze materials from NKF re: data room | 0.3 | 228.00 |
| 02/05/23 | JCH | Review and analyze NKF materials for sale process | 0.3 | 228.00 |
| 02/06/23 | AHI | Further revisions to Ironstone response per M. Minuti and J. DiNome comments | 1.3 | 988.00 |
| 02/06/23 | AHI | Email to F. Poindexter re: REA issue | 0.1 | 76.00 |
| 02/06/23 | AHI | Conference call with SSG re: data room issues | 0.5 | 380.00 |
| 02/06/23 | AHI | Telephone call to A. Mezzaroba re: broker coordination | 0.3 | 228.00 |
| 02/06/23 | AHI | Review of data room re: sale | 0.4 | 304.00 |
| 02/06/23 | AHI | Email to F. Poindexter re: ROFR from data room | 0.1 | 76.00 |
| 02/06/23 | AHI | Analysis of strategic issues re: Ironstone response | 0.4 | 304.00 |
| 02/06/23 | AHI | Further analysis of Ironstone issues and response | 0.4 | 304.00 |
| 02/06/23 | AHI | Review of website (Newmark) for data room | 0.1 | 76.00 |
| 02/06/23 | AHI | Email from A. Lamm of SSG re: NDA revisions | 0.3 | 228.00 |
| 02/06/23 | AHI | Analysis of strategic issues re: Ironstone response | 0.3 | 228.00 |
| 02/06/23 | AHI | Email to A. Wilen re: Ironstone response | 0.1 | 76.00 |
| 02/06/23 | AHI | Email to J. DiNome and A. Wilen re: filed Ironstone response | 0.1 | 76.00 |
| 02/06/23 | AHI | Email to R. Warren re: service issue re: Ironstone response | 0.1 | 76.00 |
| 02/06/23 | AHI | Further analysis of proposed revisions to NDA - real estate | 0.2 | 152.00 |
| 02/06/23 | AHI | Email to A. Lamm of SSG re: NDA comments | 0.1 | 76.00 |
| 02/06/23 | AHI | Email from SSG team re: data room | 0.1 | 76.00 |

376719
00003
03/29/23

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2753924
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/06/23 | MJD | Review and analysis of site plans in connection with Ironstone disputes | 1.1 | 841.50 |
| 02/06/23 | MJD | Conference with F. Poindexter re: loan document revisions | 0.3 | 229.50 |
| 02/06/23 | JCH | Conference with SSG team re: consolidated due diligence data room issues | 0.5 | 380.00 |
| 02/06/23 | JCH | Telephone to A. Mezzaroba re: broker activity follow up | 0.3 | 228.00 |
| 02/06/23 | JCH | Detailed review and analysis of updated consolidated proposed staged data room | 0.7 | 532.00 |
| 02/06/23 | JCH | Review and analysis of correspondence and materials received from M. Doyle re: parcel details | 0.2 | 152.00 |
| 02/06/23 | JCH | Draft correspondence to SSG team and prepare related documents for addition to data room | 0.4 | 304.00 |
| 02/06/23 | JCH | Review and analyze background information re: potential interested party for real estate | 0.2 | 152.00 |
| 02/06/23 | JCH | Review and analyze proposed revisions to NDA received from potential interested party and note comments to same | 0.2 | 152.00 |
| 02/06/23 | JCH | Mark up NDA draft comments received from potential interested party | 0.2 | 152.00 |
| 02/06/23 | JCH | Review of correspondence with SSG re: data room inquiries follow up | 0.1 | 76.00 |
| 02/06/23 | FNP | Revise title review memorandum. | 0.5 | 162.50 |
| 02/06/23 | FNP | Correspondence with M. Doyle regarding loan document revisions and open issues. | 0.3 | 97.50 |
| 02/06/23 | FNP | Revise amended and restated promissory note. | 0.3 | 97.50 |
| 02/06/23 | FNP | Review original and modified loan documents. | 0.9 | 292.50 |
| 02/06/23 | FNP | Draft second mortgage modification. | 2.5 | 812.50 |
| 02/06/23 | FNP | Telephone conferences with M. Doyle regarding mortgage modification and amended and restated promissory note. | 0.6 | 195.00 |
| 02/06/23 | FNP | Telephone conference with J.. Demmy regarding property boundaries. | 0.4 | 130.00 |
| 02/06/23 | FNP | Analyze survey and measure distance between property installations. | 0.5 | 162.50 |
| 02/06/23 | FNP | Correspondence with A. Isenberg and J. Demmy regarding campus property boundaries. | 0.5 | 162.50 |
| 02/07/23 | AHI | Email exchange with SSG team re: NDA comments received | 0.1 | 76.00 |
| 02/07/23 | MJD | Review revised Note and Mortgage Modification and draft comments to same; email to F. Poindexter | 1.7 | 1,300.50 |
| 02/07/23 | JCH | Conference with J. Dinome of PAHS re: sale process issues | 0.4 | 304.00 |

376719
00003
03/29/23

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2753924
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/07/23 | JCH | Conference with A. Isenberg re: evidentiary materials for stay violation hearing | 0.2 | 152.00 |
| 02/07/23 | JCH | Correspondence with SSG re: update data room materials and client review of same | 0.2 | 152.00 |
| 02/07/23 | JCH | Correspondence with SSG re: comments to NDA and re: final data room | 0.2 | 152.00 |
| 02/07/23 | JCH | Correspondence with A. Wilen and SSG re: teaser distribution follow up | 0.2 | 152.00 |
| 02/08/23 | AHI | Review of revision to promissory note and mortgage | 1.0 | 760.00 |
| 02/08/23 | AHI | Review of data room re: real estate sale | 0.3 | 228.00 |
| 02/08/23 | AHI | Email exchange with M. Doyle re: note and mortgage | 0.1 | 76.00 |
| 02/08/23 | AHI | Email exchanges with J. DiNome re: exhibits to Ironstone motion | 0.2 | 152.00 |
| 02/08/23 | AHI | Analysis of strategic issues re: note modifications | 0.9 | 684.00 |
| 02/08/23 | MJD | Prepare for meeting; meeting with A. Isenberg, F. Poindexter re: revised loan documents | 1.2 | 918.00 |
| 02/08/23 | JCH | Correspondence with SSG team re: due diligence link and review access inquiries for same | 0.3 | 228.00 |
| 02/08/23 | JCH | Correspondence with A. Wilen re: data room link process and protocol for review | 0.2 | 152.00 |
| 02/08/23 | JCH | Hard review of NKF SSG data room materials and structure for final review | 0.3 | 228.00 |
| 02/08/23 | JCH | Correspondence with A. Wilen and J. Dinome re: sign off on data room | 0.1 | 76.00 |
| 02/08/23 | JCH | Correspondence with A. Wilen re: final sign off on data room | 0.1 | 76.00 |
| 02/08/23 | JCH | Correspondence with SSG re: data room sign off by debtors | 0.1 | 76.00 |
| 02/08/23 | FNP | Conference with A. Isenberg and M. Doyle regarding amended and restated promissory note. | 0.8 | 260.00 |
| 02/09/23 | AHI | Email to M. Doyle re: amended note | 0.1 | 76.00 |
| 02/09/23 | AHI | Email exchange with F. Poindexter re: revised note | 0.1 | 76.00 |
| 02/09/23 | AHI | Review of revisions to amended note | 1.0 | 760.00 |
| 02/09/23 | AHI | Analysis of strategic issues re: Stiles Hall inquiry | 0.6 | 456.00 |
| 02/09/23 | MJD | Review revisions to Amended and Restated Note | 1.0 | 765.00 |
| 02/09/23 | MJD | Emails, calls re: Iron Stone discussion of Stiles parking | 0.5 | 382.50 |
| 02/09/23 | MJD | Stiles Hall emails and calls with Ballard Spahr, J. Hampton, A. Isenberg | 0.4 | 306.00 |
| 02/09/23 | JCH | Review and analyze correspondence and expert report received from Ironstone and re: steam dispute | 0.6 | 456.00 |
| 02/09/23 | FNP | Revise title review memorandum. | 2.5 | 812.50 |

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/09/23 | FNP | Review original mortgage and promissory note. | 0.3 | 97.50 |
| 02/09/23 | FNP | Revise amended and restated promissory note and mortgage modification. | 2.2 | 715.00 |
| 02/10/23 | AHI | Analysis of strategic issues re: Ironstone | 0.3 | 228.00 |
| 02/10/23 | AHI | Prepare issues list re: Ironstone | 0.3 | 228.00 |
| 02/10/23 | AHI | Further review of note - additional financing | 0.3 | 228.00 |
| 02/10/23 | AHI | Analysis of draft issue list - Ironstone | 0.6 | 456.00 |
| 02/10/23 | AHI | Review of issues list (Ironstone) per J. Hampton comments | 0.5 | 380.00 |
| 02/10/23 | AHI | File review re: property condition report | 0.3 | 228.00 |
| 02/10/23 | MJD | Review revisions to Amended and Restated Note and provide further comments re: same | 1.0 | 765.00 |
| 02/10/23 | JCH | Review and analysis of updated sale process report received from brokers | 0.1 | 76.00 |
| 02/10/23 | FNP | Revise amended and restated promissory note and mortgage modification. | 1.5 | 487.50 |
| 02/13/23 | AHI | Conference call with A. Wilen and J. DiNome re: Ironstone issues | 2.8 | 2,128.00 |
| 02/13/23 | AHI | Review of Vicinity settlement - Ironstone dispute | 0.3 | 228.00 |
| 02/13/23 | AHI | Revise/update Ironstone open issues list | 1.4 | 1,064.00 |
| 02/13/23 | AHI | Analysis of strategic issues re: Ironstone meeting | 0.4 | 304.00 |
| 02/13/23 | AHI | Analysis of strategic issues re: property condition | 0.4 | 304.00 |
| 02/13/23 | MJD | Email from J. Hampton re: tax issues; research same and initial response | 0.9 | 688.50 |
| 02/13/23 | MJD | Review revised Promissory Note and provide comments | 0.4 | 306.00 |
| 02/13/23 | MJD | Review Second Mortgage Modification and provide comments | 1.1 | 841.50 |
| 02/13/23 | MJD | Email from M. McClure re: Stiles parking and responses | 0.1 | 76.50 |
| 02/13/23 | JCH | Review and analyze updated report of real estate broker activity | 0.3 | 228.00 |
| 02/13/23 | KML | Research consequences of real estate tax status for Philadelphia properties, including lienability, transferability of liens, and zoning consequences | 0.5 | 187.50 |
| 02/13/23 | FNP | Revise amended and restated note and mortgage modification. | 0.6 | 195.00 |
| 02/14/23 | AHI | Review of revised note | 1.3 | 988.00 |
| 02/14/23 | AHI | Review of property report - HUH | 0.1 | 76.00 |
| 02/14/23 | AHI | Revise draft amended note | 1.1 | 836.00 |
| 02/14/23 | AHI | Review of draft mortgage amendment | 1.2 | 912.00 |
| 02/14/23 | AHI | Site inspection - HUH | 0.3 | 228.00 |
| 02/14/23 | MJD | Conference with A. Isenberg re: Ironstone Stiles issues | 0.1 | 76.50 |

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/14/23 | MJD | Conference with A. Isenberg, F. Poindexter re: revisions to Note and Mortgage | 0.3 | 229.50 |
| 02/14/23 | MJD | Review revised mortgage modification and telephone to F. Poindexter with comments | 0.6 | 459.00 |
| 02/14/23 | FNP | Revise mortgage modification. | 0.4 | 130.00 |
| 02/14/23 | FNP | Telephone conference with M. Doyle regarding mortgage modification. | 0.5 | 162.50 |
| 02/15/23 | AHI | Analysis of strategic issues re: Ironstone dispute | 0.3 | 228.00 |
| 02/15/23 | AHI | Further analysis of steam issues re: Ironstone | 0.6 | 456.00 |
| 02/15/23 | AHI | Email to J. Hampton and M. Minuti re: steam issue | 0.2 | 152.00 |
| 02/15/23 | AHI | Email to Ironstone counsel re: Stiles Hall issues | 0.3 | 228.00 |
| 02/15/23 | AHI | Analysis of issues re: Stiles Hall parking | 0.2 | 152.00 |
| 02/15/23 | AHI | Telephone call with M. McClure re: Stiles Hall garage | 0.1 | 76.00 |
| 02/15/23 | AHI | Email exchange with  J. DiNome re: Stiles Hall issues | 0.1 | 76.00 |
| 02/15/23 | AHI | Analysis of strategic issues re: mortgage amendments | 1.3 | 988.00 |
| 02/15/23 | AHI | Email exchange with M. McClure re: Stiles Hall issues | 0.1 | 76.00 |
| 02/15/23 | AHI | Preparation for meeting with Ironstone | 0.9 | 684.00 |
| 02/15/23 | AHI | Meeting with Ironstone re: various disputes | 1.8 | 1,368.00 |
| 02/15/23 | AHI | Meeting with J. DiNome and A. Wilen re: follow-up to meeting with Ironstone | 0.6 | 456.00 |
| 02/15/23 | MJD | Prepare for and attend meeting with A. Isenberg re: loan documents | 1.3 | 994.50 |
| 02/15/23 | MJD | Draft revisions to Mortgage Modification and Note and email same | 0.7 | 535.50 |
| 02/15/23 | JCH | Telephone calls to and from M. McClure, Ironstone counsel, re: underground garage inquiry | 0.2 | 152.00 |
| 02/15/23 | JCH | Conference with A. Mezzaroba re: sale process update | 0.4 | 304.00 |
| 02/15/23 | JCH | Review and analyze correspondence and materials received from Ironstone counsel re: marketing process concern | 0.2 | 152.00 |
| 02/15/23 | JCH | Review and analyze background materials re: potential target company and conference with J. Letwin re: 363 sale process | 0.8 | 608.00 |
| 02/15/23 | JCH | Correspondence with J. Dinome re: sale process inquiry | 0.2 | 152.00 |
| 02/15/23 | JCH | Review and analyze offering memorandum in response to inquiries raised | 0.2 | 152.00 |
| 02/16/23 | AHI | Review of miscellaneous emails re: Ironstone | 0.5 | 380.00 |
| 02/16/23 | AHI | Analysis of strategic issues re: real estate sale and Ironstone | 0.2 | 152.00 |
| 02/16/23 | AHI | Email from J. Kurtzman re: sale issues | 0.1 | 76.00 |
| 02/16/23 | AHI | Email from J. DiNome re: Ironstone issues | 0.1 | 76.00 |

376719                    Philadelphia Academic Health System, LLC, et. al          Invoice Number  2753924
00003                     Asset Sale Disposition                                     Page 8
03/29/23

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/16/23 | AHI | Email exchange with SSG re: NDA language | 0.1 | 76.00 |
| 02/16/23 | AHI | Analysis of issues re: NDA revisions | 0.3 | 228.00 |
| 02/16/23 | AHI | Email from M. Doyle re: property tax issues | 0.1 | 76.00 |
| 02/16/23 | AHI | Email exchange with A. Lamm of SSG re: signed NDAs | 0.1 | 76.00 |
| 02/16/23 | AHI | Conference call with steam consultant re: Ironstone issues | 0.5 | 380.00 |
| 02/16/23 | AHI | Analysis of steam issues re: results of call with consultant | 0.5 | 380.00 |
| 02/16/23 | AHI | Telephone call to D. Dolan re: sale issues - Stiles Hall | 0.4 | 304.00 |
| 02/16/23 | AHI | Analysis of follow-up items from Ironstone meeting | 0.4 | 304.00 |
| 02/16/23 | AHI | Analysis of issues re: Ironstone and sale data room | 0.3 | 228.00 |
| 02/16/23 | AHI | Review of proposed revisions to NDA - proposed buyer | 0.5 | 380.00 |
| 02/16/23 | AHI | Telephone call to S. Victor of SSG re: Ironstone issues | 0.2 | 152.00 |
| 02/16/23 | MJD | Research tax delinquencies issues and draft email to J. Hampton, et al. re: same | 0.7 | 535.50 |
| 02/16/23 | MJD | Conference with F. Strober re: OPA issues; email to J. Hampton, et al. re: same | 0.3 | 229.50 |
| 02/16/23 | JCH | Conference with A. Isenberg re: sale process issue | 0.3 | 228.00 |
| 02/16/23 | JCH | Review and analyze data room materials in response to inquiry of Ironstone counsel | 0.4 | 304.00 |
| 02/16/23 | JCH | Correspondence with D. Dolan of NKF re: data room update and sale process issue | 0.2 | 152.00 |
| 02/16/23 | JCH | Correspondence with A. Mezzaroba and SSG re: sale process update | 0.1 | 76.00 |
| 02/16/23 | JCH | Correspondence with S. Victor of SSG re: NDA issue | 0.1 | 76.00 |
| 02/16/23 | JCH | Review and analyze proposed revisions to NDA draft and note comments to same | 0.1 | 76.00 |
| 02/16/23 | JCH | Conference with D. Dolan of NKF re: marketing outreach issue | 0.3 | 228.00 |
| 02/16/23 | JCH | Review of correspondence from D. Jokelson, counsel to Ironstone, re: data room inquiry and develop response to same | 0.2 | 152.00 |
| 02/16/23 | JCH | Correspondence with J. Kurtzman, counsel to Ironstone, re: data room inquiry | 0.2 | 152.00 |
| 02/16/23 | JCH | Conference with S. Victor of SSG re: sale process and due diligence issue | 0.3 | 228.00 |
| 02/16/23 | JCH | Correspondence with M. Doyle re: property assessment information regarding the real estate parcels | 0.2 | 152.00 |
| 02/16/23 | JCH | Review and analyze revised NDA draft and proposed language to address open issue | 0.1 | 76.00 |
| 02/17/23 | AHI | Analysis of strategic issues re: sale process | 0.2 | 152.00 |

376719
00003
03/29/23

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2753924
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/17/23 | AHI | Email to  A. Lamm of SSG re: NDA revisions | 0.1 | 76.00 |
| 02/17/23 | AHI | Review of and revise amended note | 1.3 | 988.00 |
| 02/17/23 | AHI | Analysis of strategic issues re: real estate taxes | 0.3 | 228.00 |
| 02/17/23 | AHI | Review of amended mortgage | 0.7 | 532.00 |
| 02/17/23 | AHI | Email from A. Lamm of SSG re: sale process update | 0.1 | 76.00 |
| 02/17/23 | AHI | Conference call with SSG re: sale issues | 0.6 | 456.00 |
| 02/17/23 | AHI | Follow-up to call with SSG team re: data room | 0.1 | 76.00 |
| 02/17/23 | JCH | Review and analyze comments to NDA received from potential interested party and note comments to same | 0.2 | 152.00 |
| 02/17/23 | JCH | Review of correspondence with SSG re: proposed revision to NDA for interested party | 0.1 | 76.00 |
| 02/17/23 | JCH | Conference with A. Mezzaroba and SSG team re: sale process issues and update | 0.7 | 532.00 |
| 02/17/23 | JCH | Review of materials received from SSG re: updated sale process report | 0.2 | 152.00 |
| 02/18/23 | JCH | Begin review of data room re: items to defer for Ironstone access | 0.6 | 456.00 |
| 02/19/23 | JCH | Continued review of due diligence materials re: disclosure to certain parties | 0.7 | 532.00 |
| 02/20/23 | AHI | Review of data room re: Ironstone issues | 1.2 | 912.00 |
| 02/20/23 | AHI | Email to J. Hampton re: sale data room | 0.2 | 152.00 |
| 02/20/23 | AHI | Analysis of strategic issues re: Ironstone/data room | 0.5 | 380.00 |
| 02/20/23 | AHI | Email exchange with M. Minuti re: data room | 0.1 | 76.00 |
| 02/20/23 | AHI | Email from J. Hampton re: data room | 0.2 | 152.00 |
| 02/20/23 | AHI | Review of consultant report - steam | 0.2 | 152.00 |
| 02/20/23 | AHI | Analysis of strategic issues re: consultant report findings | 0.6 | 456.00 |
| 02/20/23 | AHI | Email to S. Brown re: HSRE issues | 0.1 | 76.00 |
| 02/20/23 | AHI | Review of NDA and email to M. Minuti re: same | 0.3 | 228.00 |
| 02/20/23 | AHI | Email exchange with S. Brown re: call | 0.1 | 76.00 |
| 02/20/23 | AHI | Email to SSG and Newmark teams re: data room | 0.4 | 304.00 |
| 02/20/23 | MJD | Review emails from J. Hampton re: vacant property license; research status of property | 0.5 | 382.50 |
| 02/20/23 | MM | E-mails with A. Isenberg and J. Hampton re: data room issues | 0.3 | 259.50 |
| 02/20/23 | MM | Further e-mails from A. Isenberg re: data room issues | 0.2 | 173.00 |
| 02/20/23 | JCH | Conference with A. Isenberg re: sale process issue | 0.3 | 228.00 |
| 02/20/23 | JCH | Detailed review and analysis of updated data room materials re: items to exclude | 0.6 | 456.00 |

376719
00003
03/29/23

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2753924
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/20/23 | JCH | Correspondence with case team re: data room items to be excluded | 0.3 | 228.00 |
| 02/20/23 | JCH | Review of correspondence with SSG re: data room revisions | 0.2 | 152.00 |
| 02/21/23 | AHI | Property inspection at HUH | 0.6 | 456.00 |
| 02/21/23 | AHI | Email to J. Hampton et al re: photos of SHSH building | 0.1 | 76.00 |
| 02/21/23 | AHI | Analysis of strategic issues re: SHSH building - painting | 0.3 | 228.00 |
| 02/21/23 | AHI | Review of transcript from 2/9/2023 hearing | 0.1 | 76.00 |
| 02/21/23 | AHI | Analysis of strategic issues re: Ironstone painting issue | 0.8 | 608.00 |
| 02/21/23 | AHI | Telephone call to S. Brown re: steam issues | 0.2 | 152.00 |
| 02/21/23 | AHI | Analysis of steam issues | 0.1 | 76.00 |
| 02/21/23 | AHI | Telephone call from S. Brown re: steam issues | 0.1 | 76.00 |
| 02/21/23 | MJD | Vacant building permit research | 1.1 | 841.50 |
| 02/21/23 | JCH | Correspondence with A. Mezzaroba re: meeting scheduled at real estate facility | 0.1 | 76.00 |
| 02/21/23 | TNF | Analysis of offering memo drafts and data room access structure | 0.4 | 158.00 |
| 02/21/23 | TNF | Meeting with A. Isenberg re: encumbrance search | 0.1 | 39.50 |
| 02/21/23 | TNF | Analysis of potential encumbrances | 0.2 | 79.00 |
| 02/21/23 | TNF | Meeting with J. Hampton re: encumbrance issues | 0.2 | 79.00 |
| 02/22/23 | AHI | Analysis of strategic issues re: property inspector | 0.2 | 152.00 |
| 02/22/23 | AHI | Email from M. Doyle re: regulatory issues - real estate | 0.3 | 228.00 |
| 02/22/23 | AHI | Email exchange with A. Lamm re: NDA | 0.2 | 152.00 |
| 02/22/23 | AHI | Meeting with S. Mitnick of PAHS Equity Buyer re: property tour | 0.4 | 304.00 |
| 02/22/23 | AHI | Attend site inspection with S. Mitnick | 2.3 | 1,748.00 |
| 02/22/23 | AHI | Telephone call from A. Wilen re: crane on property | 0.1 | 76.00 |
| 02/22/23 | AHI | Meeting with S. Mitnick, A. Wilen and J. DiNome re: property issues | 1.0 | 760.00 |
| 02/22/23 | AHI | Conference with A. Wilen and  J. DiNome re: Ironstone construction | 0.1 | 76.00 |
| 02/22/23 | AHI | Further review of REA re: Ironstone issues | 0.6 | 456.00 |
| 02/22/23 | AHI | Email from T. Falk re: REA issues - Ironstone construction | 0.6 | 456.00 |
| 02/22/23 | AHI | Meeting with J. DiNome and A. Wilen re: Ironstone issues | 1.1 | 836.00 |
| 02/22/23 | MJD | Research statutory requirements imposed upon vacant properties under Philadelphia Code | 1.2 | 918.00 |
| 02/22/23 | MM | Attend property site tour | 2.3 | 1,989.50 |
| 02/22/23 | MM | Meeting with S. Mitnick, A. Wilen and J. DiNome re: property issues | 1.0 | 865.00 |

376719
00003
03/29/23

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2753924
Page 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/22/23 | MM | Review of T. Falk's e-mail re: REA issues | 0.2 | 173.00 |
| 02/22/23 | JCH | Review and analyze proposed comments to NDA | 0.1 | 76.00 |
| 02/22/23 | TNF | Meeting with A. Isenberg re: Ironstone encroachments | 0.1 | 39.50 |
| 02/22/23 | TNF | Analysis of easement provisions re: encroachments for improvements | 0.4 | 158.00 |
| 02/22/23 | TNF | Meeting with A. Isenberg re: easement scope dispute with Ironstone | 0.3 | 118.50 |
| 02/23/23 | AHI | Email from D. Jokelson re: Bobst construction - crane | 0.1 | 76.00 |
| 02/23/23 | AHI | Email from J. DiNome re: crane issue | 0.1 | 76.00 |
| 02/23/23 | AHI | Conference call with J. DiNome re: Ironstone issues | 0.6 | 456.00 |
| 02/23/23 | AHI | Analysis of strategic issues re: Ironstone | 0.6 | 456.00 |
| 02/23/23 | AHI | Review of summary re: Lot D issue | 0.3 | 228.00 |
| 02/23/23 | AHI | Email to J. DiNome re: ROFR | 0.2 | 152.00 |
| 02/23/23 | AHI | Email from J. Tertel re: sale issues | 0.3 | 228.00 |
| 02/23/23 | AHI | Telephone call to J. Tertel re: sale issues | 0.1 | 76.00 |
| 02/23/23 | AHI | Email to M. Doyle re: ROFR | 0.1 | 76.00 |
| 02/23/23 | AHI | Analysis of strategic issues re: zoning | 0.2 | 152.00 |
| 02/23/23 | AHI | Review of title issues - real estate | 1.5 | 1,140.00 |
| 02/23/23 | AHI | Further analysis of title issues | 0.5 | 380.00 |
| 02/23/23 | AHI | Email to S. Voit re: closing documents | 0.2 | 152.00 |
| 02/23/23 | AHI | Telephone call from A. Wilen re: open issues | 0.3 | 228.00 |
| 02/23/23 | MJD | Research recorded documents re: rights of first refusal and draft revisions to title memo re: same | 3.8 | 2,907.00 |
| 02/23/23 | MM | E-mails with A. Isenberg re: response to Newmark regarding questions to potential buyers | 0.2 | 173.00 |
| 02/23/23 | JCH | Review and analyze inquiries from J. Tertel of NKF re: buyer inquiries and develop response to same | 0.4 | 304.00 |
| 02/23/23 | JCH | Conference with S. Victor of SSG re: sale process update and potential interested parties | 0.2 | 152.00 |
| 02/23/23 | FNP | Correspondence with A. Isenberg regarding property boundaries. | 0.2 | 65.00 |
| 02/23/23 | FNP | Telephone conference with M. Doyle regarding vacant structure license. | 0.2 | 65.00 |
| 02/24/23 | FDS | Review Reciprocal Easement and Operating Agreement regarding paving of parking area | 0.3 | 231.00 |
| 02/24/23 | AHI | Email to S. Voit of PAHS re: title issues | 0.1 | 76.00 |
| 02/24/23 | AHI | Email to J. Hampton re: title issues | 0.2 | 152.00 |
| 02/24/23 | AHI | Email to M. Doyle re: ROFR | 0.1 | 76.00 |

376719
00003
03/29/23

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2753924
Page 12

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/24/23 | AHI | Email with J. DiNome re: real estate issues | 0.3 | 228.00 |
| 02/24/23 | AHI | Conference call with A. Wilen and J. DiNome re: Ironstone issues | 0.9 | 684.00 |
| 02/24/23 | AHI | Analysis of results - call with J. DiNome re: Ironstone | 0.2 | 152.00 |
| 02/24/23 | AHI | Email to J. Demmy re: call to discuss Ironstone | 0.1 | 76.00 |
| 02/24/23 | AHI | Email to J. Strober re: real estate issues | 0.3 | 228.00 |
| 02/24/23 | AHI | Email to S. Voit re: additional ROFR issues | 0.2 | 152.00 |
| 02/24/23 | MJD | Respond to client team inquiries re: ROFR and re: Martinelli Park | 1.0 | 765.00 |
| 02/24/23 | MJD | Revise title review memo | 0.3 | 229.50 |
| 02/24/23 | MJD | Telephone to F. Poindexter re: property right of first refusal issues | 0.5 | 382.50 |
| 02/24/23 | FNP | Review right of first refusal, consent, and lease agreement. | 0.8 | 260.00 |
| 02/24/23 | FNP | Revise title review memorandum. | 0.6 | 195.00 |
| 02/24/23 | FNP | Telephone conference with M. Doyle regarding rofr. | 0.6 | 195.00 |
| 02/24/23 | TNF | Analysis of SSG email re: Ironstone data room access scope | 0.1 | 39.50 |
| 02/25/23 | AHI | Analysis of strategic issues re: real estate | 0.9 | 684.00 |
| 02/25/23 | MM | E-mail from A. Isenberg to F. Strober re: property issues | 0.1 | 86.50 |
| 02/25/23 | MM | E-mail from J. Dinome re: ROFR letter | 0.1 | 86.50 |
| 02/26/23 | FDS | Review and analysis of Hahnemann block easement, party rights, zoning and site plan issues | 2.2 | 1,694.00 |
| 02/26/23 | AHI | Analysis of strategic issues re: real estate - title issues | 0.6 | 456.00 |
| 02/26/23 | MM | E-mail from J. Hampton to NKF re: regular process calls | 0.1 | 86.50 |
| 02/26/23 | JCH | Further review and analysis of updated sale process report received from SSG and  NKF | 0.2 | 152.00 |
| 02/26/23 | JCH | Correspondence with SSG and  NKF re: sale process reporting protocol request | 0.2 | 152.00 |
| 02/26/23 | JCH | Review of correspondence and supporting documentation received from S. Voit of PAHS re: right of first refusal | 0.2 | 152.00 |
| 02/27/23 | FDS | Analyze interplay of Reciprocal Easement and Operating Agreement and Unity of Use with regard to Owners' facilities in general on Hahnemann Block | 1.6 | 1,232.00 |
| 02/27/23 | AHI | Email from S. Voit of PAHS re: ROFR issues | 0.2 | 152.00 |
| 02/27/23 | AHI | Analysis of title issues | 0.9 | 684.00 |
| 02/27/23 | MJD | Prepare for calls with F. Strober, A. Isenberg | 0.3 | 229.50 |
| 02/27/23 | MJD | Telephone from F. Strober re: REA, Plans, parking and access rights | 0.9 | 688.50 |
| 02/27/23 | MJD | Conference call with F. Strober and A. Isenberg re: REA, Plans, access rights, and analyze ALTA and REA issues | 1.0 | 765.00 |

376719
00003
03/29/23

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2753924
Page 13

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/27/23 | FNP | Conference with F. Strober regarding proposed easement and access rights | 0.3 | 97.50 |
| 02/28/23 | FDS | Analyze, and comment on, portion of title memo regarding Unity of Use and Reciprocal Easement and Operating Agreement | 0.5 | 385.00 |
| 02/28/23 | AHI | Analysis of strategic issues re: Bobst construction | 0.3 | 228.00 |
| 02/28/23 | AHI | Email to M. Doyle re: loan documents | 0.1 | 76.00 |
| 02/28/23 | AHI | Analysis of strategic issues re: easements | 0.2 | 152.00 |
| 02/28/23 | AHI | Email to K. Love re: Bobst issues | 0.1 | 76.00 |
| 02/28/23 | AHI | Revise ROFR letter | 0.7 | 532.00 |
| 02/28/23 | AHI | Analysis of strategic issues re: real estate - ROFR | 0.4 | 304.00 |
| 02/28/23 | AHI | Analysis of strategic issues re: Ironstone | 0.2 | 152.00 |
| 02/28/23 | AHI | Conference call with brokers (NKF and SSG) re: sale status | 0.9 | 684.00 |
| 02/28/23 | AHI | Analysis of issues re: call with brokers | 0.4 | 304.00 |
| 02/28/23 | AHI | Review of draft amended note and mortgage | 0.7 | 532.00 |
| 02/28/23 | AHI | Telephone call from J. DiNome re: sale issues | 0.7 | 532.00 |
| 02/28/23 | MJD | Review A. Isenberg comments to Note and Mortgage Amendment; follow up emails | 0.4 | 306.00 |
| 02/28/23 | MJD | Telephone from F. Strober re: REA issues; research same and email to F. Strober | 0.4 | 306.00 |
| 02/28/23 | MJD | Draft revisions to title memo | 2.4 | 1,836.00 |
| 02/28/23 | JCH | Conference with SSG and NKF teams re: sale process update | 0.9 | 684.00 |
| 02/28/23 | JCH | Review and analyze issues raised by broker on update call | 0.4 | 304.00 |
| 02/28/23 | JCH | Conference with J. Dinome re: sale process issue | 0.7 | 532.00 |
| 02/28/23 | TNF | Analysis of easement documents re: other encumbrances | 1.5 | 592.50 |
| 02/28/23 | TNF | Meeting with A. Isenberg re: right of first refusal scope | 0.3 | 118.50 |

TOTAL HOURS    194.0

376719          Philadelphia Academic Health System, LLC, et. al       Invoice Number  2753924
00003           Asset Sale Disposition                     Page 14
03/29/23

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Frederick N. Poindexter | 22.9 | at | $325.00 | = | 7,442.50 |
| Kevin M. Levy | 0.5 | at | $375.00 | = | 187.50 |
| Turner N. Falk | 3.6 | at | $395.00 | = | 1,422.00 |
| Adam H. Isenberg | 93.1 | at | $760.00 | = | 70,756.00 |
| Jeffrey C. Hampton | 25.3 | at | $760.00 | = | 19,228.00 |
| Martin J. Doyle | 36.7 | at | $765.00 | = | 28,075.50 |
| Mark Minuti | 4.8 | at | $865.00 | = | 4,152.00 |
| Fred D. Strober | 7.1 | at | $770.00 | = | 5,467.00 |

CURRENT FEES                             136,730.50

Less 10% Discount                   -13,673.05
TOTAL FEES DUE                   123,057.45

**TOTAL AMOUNT OF THIS  INVOICE**        123,057.45



SAUL EWING
LLP

| | | |
|---|---|---|
| Philadelphia Academic Health System, LLC | Invoice Number | 2753925 |
| 222 N. Sepulveda Blvd. | Invoice Date | 03/29/23 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00004 |

Re:    Business Operations

FOR PROFESSIONAL SERVICES RENDERED THROUGH  02/28/23:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/01/23 | JCH | Review and analyze correspondence from J. Dinome and insurance broker re: additional information regarding property coverage | 0.2 | 152.00 |
| 02/01/23 | JCH | Review and analyze structure of loan amendment for real estate loan re: consistency with MOU | 0.3 | 228.00 |
| 02/01/23 | JCH | Review and analyze reciprocal easement agreement re: scope of easement | 0.3 | 228.00 |
| 02/01/23 | CYL | Review and analyze property insurance | 0.8 | 520.00 |
| 02/02/23 | MM | Brief review of e-mail forwarded by MBNF re: notice to insurers | 0.2 | 173.00 |
| 02/02/23 | MM | Review and comment upon MBNF's notice to insurers | 0.4 | 346.00 |
| 02/02/23 | JCH | Conference with A. Wilen re: proposed financing motion and timeline for same | 0.2 | 152.00 |
| 02/02/23 | JCH | Develop case strategy re: financing motion issues and timing | 0.3 | 228.00 |
| 02/02/23 | JCH | Review and analyze current budget draft re: scope of funding needs | 0.2 | 152.00 |
| 02/02/23 | MMH | Emails with W. Warren and A. Haynes of PA DHS re: potential joint statement of facts and remaining legal issues re: assessment appeal | 0.6 | 381.00 |
| 02/03/23 | JCH | Correspondence with A. Wilen re: property funding request | 0.1 | 76.00 |
| 02/03/23 | JCH | Review and analyze updated property funding request received from real estate property manager | 0.2 | 152.00 |
| 02/03/23 | JCH | Develop response to Ironstone objection to debtor motion to enforce automatic stay | 0.4 | 304.00 |
| 02/03/23 | JCH | Correspondence with J. Dinome of PAHS re: workers compensation audit inquiry and response to same | 0.2 | 152.00 |
| 02/03/23 | JCH | Review of correspondence from Adeola re: funding direction for cost report settlement | 0.1 | 76.00 |
| 02/03/23 | JCH | Further review and analysis of real estate funding request received from property manager and note comments to same | 0.2 | 152.00 |
| 02/03/23 | JCH | Review and analysis of proposed insurance policy supporting information for coverage tiers | 0.3 | 228.00 |

376719
00004
03/29/23

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2753925
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/03/23 | WWW | Email with A. Isenberg and M. Haar re follow-up to call A. Haynes, DHS counsel | 0.2 | 132.00 |
| 02/03/23 | MMH | Emails with W. Warren and A. Isenberg re alternative assessment calculations | 0.2 | 127.00 |
| 02/03/23 | MMH | Review information for calculation based on alternative assessment numbers | 0.5 | 317.50 |
| 02/04/23 | JCH | Conference with A. Isenberg re: Ironstone dispute and details of response to its objection | 0.4 | 304.00 |
| 02/05/23 | JCH | Review and analyze correspondence from J. Dinome re: building issue and proposed resolution of same | 0.1 | 76.00 |
| 02/07/23 | MM | Teams meeting with A. Wilen and J. Dinome re: Ironstone hearing and open issues | 1.3 | 1,124.50 |
| 02/07/23 | JCH | Correspondence with D. Shapiro re: MOU implementation tax issues | 0.1 | 76.00 |
| 02/08/23 | MM | Call with steam consultant re: status of steam issues | 0.2 | 173.00 |
| 02/08/23 | JCH | Review and analyze draft settlement communication to Transform counsel and note comments to same | 0.3 | 228.00 |
| 02/08/23 | JCH | Review of cost report materials re: funding process and open cost report amendment analysis | 0.3 | 228.00 |
| 02/08/23 | JCH | Review and analyze correspondence from A. Wilen re: further updated CMS audit notice | 0.1 | 76.00 |
| 02/08/23 | JCH | Telephone from A. Wilen re: RRG distribution of 1099s and regarding tax issue | 0.2 | 152.00 |
| 02/09/23 | JCH | Telephone from J. Dinome re: Ironstone steam analysis | 0.4 | 304.00 |
| 02/09/23 | JCH | Review of easement agreement re: allocation provisions | 0.2 | 152.00 |
| 02/09/23 | JCH | Review and analyze correspondence from real estate counsel to Ironstone re: parking garage inquiry | 0.1 | 76.00 |
| 02/09/23 | JCH | Review and analyze property details for underground garage and analysis of inquiry of counsel re: same | 0.3 | 228.00 |
| 02/09/23 | JCH | Review and analyze background materials from steam dispute and revised steam analysis | 0.4 | 304.00 |
| 02/09/23 | WWW | Research provisions applicable to alternative assessment calculation and provide details of analysis to A. Akinrinade of Eisner team | 1.8 | 1,188.00 |
| 02/09/23 | MMH | Zoom with A. Isenberg re: update on calculation and case management issues with DHS | 0.5 | 317.50 |
| 02/09/23 | MMH | Emails with W. Warren and A. Isenberg re discussions with DHS on discovery | 0.2 | 127.00 |
| 02/09/23 | MMH | Emails with W. Warren and A. Isenberg re elements of assessment calculation | 0.2 | 127.00 |
| 02/10/23 | MM | E-mails with MBNF's counsel re: insurance letters | 0.2 | 173.00 |

376719
00004
03/29/23

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2753925
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/10/23 | JCH | Conference with A. Isenberg re: inquiry regarding underground garage space | 0.2 | 152.00 |
| 02/10/23 | JCH | Correspondence with M. Doyle re: Iron Stone counsel outreach re: underground parking area and revise correspondence re: same | 0.2 | 152.00 |
| 02/10/23 | JCH | Review and analysis of correspondence with Eisner team re: update and analysis of PA assessment calculations | 0.2 | 152.00 |
| 02/10/23 | WWW | Conference with A. Isenberg re: use of NOR in calculations using assessment data | 0.7 | 462.00 |
| 02/10/23 | MMH | Emails with A. Akinrinade of Eisner and W. Warren re: assessment calculation | 0.3 | 190.50 |
| 02/10/23 | MBD | Conference call with client team re: open case issues | 0.3 | 162.00 |
| 02/11/23 | MM | E-mail from MBNF re: insurance notices | 0.1 | 86.50 |
| 02/11/23 | MM | E-mails with Committee counsel re: notice to insurance carriers of memorandum of understanding | 0.2 | 173.00 |
| 02/13/23 | JCH | Correspondence with M. Doyle re: inquiry regarding real estate tax assessments for real estate | 0.1 | 76.00 |
| 02/13/23 | JCH | Review and analyze correspondence and accompanying analysis of utility reconciliation with Ironstone | 0.1 | 76.00 |
| 02/13/23 | JCH | Review and analyze correspondence and accompanying document re: proposal to address building issue | 0.1 | 76.00 |
| 02/13/23 | JCH | Correspondence with J. Dinome of PAHS re: building issue follow up | 0.2 | 152.00 |
| 02/13/23 | JCH | Conference with J. Dinome re: building issues regarding steam analysis and re: exterior property | 0.5 | 380.00 |
| 02/13/23 | JCH | Review and analyze correspondence from real estate counsel to Ironstone re: easement inquiry and follow up regarding same | 0.2 | 152.00 |
| 02/13/23 | JCH | Review and analyze updated detailed schedule of issues and information to address with Ironstone | 0.2 | 152.00 |
| 02/13/23 | JCH | Correspondence with J. Dinome of PAHS re: Ironstone inquiry regarding parking garage | 0.1 | 76.00 |
| 02/13/23 | JCH | Review and analyze correspondence and accompanying materials received from J. Dinome re: steam analysis | 0.2 | 152.00 |
| 02/13/23 | JCH | Review and analyze PPN materials received from J. Dinome re: amounts payable to estate | 0.3 | 228.00 |
| 02/14/23 | AHI | Review of Van Lone steam analysis re: Ironstone | 2.1 | 1,596.00 |
| 02/14/23 | MM | Review of updated lighting photos | 0.2 | 173.00 |
| 02/14/23 | MM | E-mails with J. Dinome re: steam bills | 0.2 | 173.00 |
| 02/14/23 | JCH | Correspondence with J. Dinome and A. Wilen re: proposed meeting with equity holder | 0.2 | 152.00 |

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2753925
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/14/23 | JCH | Correspondence with A. Wilen re: meeting with PAHS equity holder | 0.1 | 76.00 |
| 02/14/23 | JCH | Detailed review and analysis of correspondence and report received from Ironstone re: steam analysis | 0.7 | 532.00 |
| 02/14/23 | JCH | Correspondence with J. Dinome and A. Wilen re: Ironstone meeting | 0.2 | 152.00 |
| 02/14/23 | JCH | Review and analyze file materials re: steam dispute issues | 1.4 | 1,064.00 |
| 02/14/23 | JCH | Review of correspondence from liability carrier re: status of upcoming liability policy | 0.1 | 76.00 |
| 02/14/23 | JCH | Correspondence with J. Dinome re: renewal notice for excess liability policy | 0.1 | 76.00 |
| 02/14/23 | JCH | Correspondence with A. Mezzaroba re: meeting with PAHS equity buyer | 0.1 | 76.00 |
| 02/14/23 | JCH | Correspondence with S. Mitnick of PAHS Equity Buyer re: meeting with Hahnemann team | 0.1 | 76.00 |
| 02/14/23 | JCH | Review of correspondence from MBNF re: notice received from PA and follow up correspondence re: same | 0.1 | 76.00 |
| 02/15/23 | MM | Attend meeting with Ironstone re: disputes | 1.8 | 1,557.00 |
| 02/15/23 | MM | Following up meeting with A. Wilen and J. Dinome after Ironstone meeting re: disputes | 0.6 | 519.00 |
| 02/15/23 | JCH | Prepare for meeting with Ironstone representatives today | 0.6 | 456.00 |
| 02/15/23 | JCH | Correspondence with J. Dinome re: notice from PA re: employee inquiry and role of STC OpCo re: same | 0.2 | 152.00 |
| 02/15/23 | JCH | Review of photos from Hahnemann area in night setting | 0.2 | 152.00 |
| 02/15/23 | JCH | Meeting with A. Wilen and J. Dinome in preparation for meeting with Ironstone | 0.8 | 608.00 |
| 02/15/23 | JCH | Meeting with representatives of Ironstone and client and follow meeting re: strategy | 2.8 | 2,128.00 |
| 02/15/23 | JCH | Review and analyze correspondence from insurance broker and accompanying information re: property coverage renewal | 0.3 | 228.00 |
| 02/15/23 | JCH | Review and analyze correspondence and analysis received from Adeola of Eisner re: updated PA assessment analysis | 0.2 | 152.00 |
| 02/16/23 | AHI | Review of insurance renewal issues | 0.2 | 152.00 |
| 02/16/23 | AHI | Email exchange with J. Hampton re: insurance | 0.1 | 76.00 |
| 02/16/23 | MM | Participate in call with engineer re: Ironstone steam report | 0.6 | 519.00 |
| 02/16/23 | MM | E-mails with A. Isenberg and J. Dinome re: lighting on ramp wall | 0.2 | 173.00 |
| 02/16/23 | MM | E-mails with J. Hampton and Ironstone's counsel re: Race Street Labs plan | 0.2 | 173.00 |
| 02/16/23 | MM | E-mails with J. Hampton and Ironstone's counsel re: Ironstone's access to data room | 0.2 | 173.00 |

376719
00004
03/29/23

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2753925
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/16/23 | MM | E-mails with A. Isenberg and J. Dinome re: photos of lights on wall | 0.2 | 173.00 |
| 02/16/23 | JCH | Review and analyze correspondence and materials received from J. Dinome re: building issue and response to J. Dinome re: same | 0.2 | 152.00 |
| 02/16/23 | JCH | Correspondence with J. Dinome and A. Wilen re: property insurance renewal issues and call to discuss same | 0.2 | 152.00 |
| 02/16/23 | JCH | Correspondence with A. Wilen and J. Dinome re: insurance broker inquiry and information for same | 0.2 | 152.00 |
| 02/16/23 | JCH | Correspondence with A. Wilen and J. Dinome re: Ironstone follow up regarding property condition issue | 0.3 | 228.00 |
| 02/16/23 | JCH | Review and analyze materials received from property and liability broker and note edits for updated submission for same | 0.3 | 228.00 |
| 02/16/23 | JCH | Conference with client and consulting expert re: review and analysis of Ironstone updated steam analysis | 0.6 | 456.00 |
| 02/16/23 | JCH | Review and analyze Ironstone report detail and develop follow up points to same | 0.4 | 304.00 |
| 02/16/23 | JCH | Review and analyze correspondence from M. Doyle re: analysis of real estate tax issues and tax payment analysis | 0.2 | 152.00 |
| 02/16/23 | WWW | Email from A. Akinrinade re: Reading Hospital assessment case | 0.3 | 198.00 |
| 02/16/23 | DGS | Review emails re: property tax matters | 0.1 | 75.00 |
| 02/17/23 | JCH | Conference with D. Shapiro re: analysis of real estate tax issues | 0.3 | 228.00 |
| 02/17/23 | JCH | Correspondence with Adeola and B. Warren re: analysis of assessment detailed analysis scenarios | 0.2 | 152.00 |
| 02/17/23 | JCH | Conference with J. Dinome and NKF property manager re: building issues | 0.7 | 532.00 |
| 02/17/23 | JCH | Review of materials received from MBNF re: priority related issue | 0.2 | 152.00 |
| 02/17/23 | JCH | Review of Center City District and real estate tax assessments for real estate | 0.2 | 152.00 |
| 02/17/23 | JCH | Review and analyze correspondence from J. Dinome and T. Herb of NKF re: building lighting update and next steps re: same | 0.2 | 152.00 |
| 02/17/23 | WWW | Email with A. Isenberg and A. Akinrinade re: use of MA Supplemental Revenues in 2014-15 assessment calculations | 0.2 | 132.00 |
| 02/17/23 | DGS | Discussion with J. Hampton and A. Isenberg re: property tax matters | 0.3 | 225.00 |
| 02/18/23 | JCH | Review and analyze correspondence from T. Herbst of NKF and J. Dinome of PAHS re: electrical work for building and scope of same | 0.2 | 152.00 |
| 02/18/23 | JCH | Review and analyze file materials re: building condition analysis | 0.5 | 380.00 |
| 02/19/23 | MM | E-mails with J. Hampton and J. Dinome re: SHSH building | 0.2 | 173.00 |
| 02/19/23 | JCH | Correspondence with J. Dinome of PAHs re: real estate tax assessment inquiry | 0.1 | 76.00 |

376719
00004
03/29/23

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2753925
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/20/23 | MM | Call with J. Hampton re: Ironstone / property issues | 0.4 | 346.00 |
| 02/20/23 | MM | Review of draft engineering report | 0.2 | 173.00 |
| 02/20/23 | JCH | Review of correspondence from J. Dinome and T. Herb re: real estate assessment appeals | 0.1 | 76.00 |
| 02/20/23 | JCH | Review and analyze correspondence from J. Dinome re: tax assessment issue and alternatives to address same | 0.2 | 152.00 |
| 02/20/23 | JCH | Review and analyze correspondence and materials received from J. Dinome re: assessment issue for Broad Street lot | 0.2 | 152.00 |
| 02/20/23 | JCH | Review and analyze updated report from consulting expert re: steam analysis | 0.2 | 152.00 |
| 02/20/23 | JCH | Correspondence with S. Mitnick of PAHS Equity Buyer re: property tour and client team meeting | 0.2 | 152.00 |
| 02/20/23 | JCH | Draft correspondence to M. Doyle re: research to be undertaken re: building status issue under Philadelphia Code | 0.3 | 228.00 |
| 02/20/23 | JCH | Telephone from A. Wilen re: meeting with S. Mitnick | 0.2 | 152.00 |
| 02/20/23 | JCH | Review of correspondence from Adeola of Eisner re: analysis of revised assessment calculation | 0.1 | 76.00 |
| 02/20/23 | JCH | Telephone from J. Dinome of PAHS re: document retention issue and implication of same | 0.2 | 152.00 |
| 02/20/23 | MMH | Review and analysis of materials re: alternative PA assessment calculation components | 0.7 | 444.50 |
| 02/21/23 | AHI | Conference call with J. DiNome re: insurance issues | 0.7 | 532.00 |
| 02/21/23 | MM | E-mails with J. Hampton, J. Dinome and A. Isenberg re: Ironstone's painting of SHSH building | 0.2 | 173.00 |
| 02/21/23 | MM | Call with J. Hampton and A. Isenberg re: Ironstone continuing work at location | 0.5 | 432.50 |
| 02/21/23 | JCH | Correspondence with A. Isenberg re: Ironstone activity on debtors' property | 0.2 | 152.00 |
| 02/21/23 | JCH | Review of pictures from HUH site re: Ironstone activity | 0.2 | 152.00 |
| 02/21/23 | JCH | Conference with M. Minuti re: case strategy regarding Ironstone issue | 0.5 | 380.00 |
| 02/21/23 | JCH | Review and analyze materials received from insurance broker re: real estate insurance analysis | 0.3 | 228.00 |
| 02/21/23 | JCH | Conference with S. Brown, counsel to HSRE, re: steam issue regarding the hospital buildings | 0.3 | 228.00 |
| 02/21/23 | JCH | Review and analyze data room site set up for limited access for particular policy | 0.3 | 228.00 |
| 02/21/23 | JCH | Detailed review and analysis of site plan documents re: property issues, access and easements | 0.8 | 608.00 |

376719
00004
03/29/23

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2753925
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/21/23 | JCH | Conference with J. Dinome and C. Lee re: property insurance coverage analysis for buildings | 0.6 | 456.00 |
| 02/21/23 | JCH | Conference with J. Dinome re: follow up regarding building issue and next steps regarding same | 0.4 | 304.00 |
| 02/21/23 | JCH | Conference with J. Dinome re: follow up concerning building issue regarding access dispute | 0.3 | 228.00 |
| 02/21/23 | JCH | Review of survey in response to issues raised by J. Dinome | 0.2 | 152.00 |
| 02/21/23 | WWW | Email from A. Akinrinade of Eisner re: assessment analysis update | 0.1 | 66.00 |
| 02/21/23 | CYL | Prepare for, and have call with client (J. Dinome) regarding insurance property issues | 1.0 | 650.00 |
| 02/22/23 | MM | Conference with A. Isenberg re: further Ironstone work on CCH site | 0.2 | 173.00 |
| 02/22/23 | MM | E-mails with Ironstone re: setting up call to discuss property issues | 0.2 | 173.00 |
| 02/22/23 | MM | Meeting with J. Dinome and A. Wilen re: Ironstone issues | 1.4 | 1,211.00 |
| 02/22/23 | MM | Draft e-mail to Ironstone re: property issues | 0.6 | 519.00 |
| 02/22/23 | MM | E-mails with J. Hampton and A. Isenberg re: letter to Ironstone regarding property issues | 0.2 | 173.00 |
| 02/22/23 | MM | Finalize and send letter to Ironstone regarding property issues | 0.2 | 173.00 |
| 02/22/23 | JCH | Prepare for meeting with S. Mitnick, equity holder in PAHS | 0.4 | 304.00 |
| 02/22/23 | JCH | Meeting with client team and S. Mitnick re: building disputes and case issues | 3.8 | 2,888.00 |
| 02/22/23 | JCH | Correspondence with counsel to Ironstone re: building issue discussions | 0.1 | 76.00 |
| 02/22/23 | JCH | Detailed review and analysis of REA and Unity of Use Agreement | 0.7 | 532.00 |
| 02/22/23 | JCH | Telephone to D. Jokelson, counsel to Ironstone, re: activity by Ironstone at buildings and demand to cease same | 0.2 | 152.00 |
| 02/22/23 | JCH | Draft correspondence to client team re: update from discussion with Ironstone counsel | 0.1 | 76.00 |
| 02/22/23 | WWW | Research and outline issues and case strategy re: PA assessment appeal | 3.9 | 2,574.00 |
| 02/22/23 | MMH | Conference with W. Warren re: assessment calculations | 0.2 | 127.00 |
| 02/23/23 | MM | E-mails between J. Hampton and J. Dinome re: no crane activity at site | 0.2 | 173.00 |
| 02/23/23 | MM | E-mail from D. Jokelson, counsel to Ironstone, responding to e-mail about crane | 0.2 | 173.00 |
| 02/23/23 | MM | Follow up e-mails with J. Hampton and J. Dinome re: crane access to Lot D | 0.3 | 259.50 |
| 02/23/23 | MM | E-mail from M. Doyle re: building licenses | 0.2 | 173.00 |
| 02/23/23 | MM | Further review of engineering report | 0.2 | 173.00 |

376719
00004
03/29/23

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2753925
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/23/23 | JCH | Correspondence with counsel to Ironstone re: building payment issue and follow up regarding same | 0.2 | 152.00 |
| 02/23/23 | JCH | Correspondence with A. Wilen and J. Dinome re: building dispute issues | 0.2 | 152.00 |
| 02/23/23 | JCH | Conference with A. Wilen and J. Dinome re: correspondence from Ironstone counsel re: building issues | 0.4 | 304.00 |
| 02/23/23 | JCH | Telephone calls from and to J. Dinome re: follow up from discussions with NKF regarding building issues | 0.6 | 456.00 |
| 02/23/23 | JCH | Draft correspondence to counsel to Ironstone re: property dispute | 0.4 | 304.00 |
| 02/23/23 | JCH | Review and analyze correspondence re: building dispute issue | 0.3 | 228.00 |
| 02/23/23 | JCH | Revise and finalize correspondence to Ironstone counsel re: building issues | 0.3 | 228.00 |
| 02/23/23 | JCH | Review and analyze correspondence from F. Poindexter and J. Dinome re: property parcel lines review | 0.2 | 152.00 |
| 02/23/23 | JCH | Review and analyze analysis received from M. Doyle of certain city ordinances relating to real property | 0.3 | 228.00 |
| 02/23/23 | JCH | Review of right of first offer document | 0.3 | 228.00 |
| 02/23/23 | WWW | Email to A. Isenberg and M. Haar re: Code (amendments) | 0.5 | 330.00 |
| 02/23/23 | MMH | Emails with W. Warren and A. Isenberg re potential amendment of scope of appeal and research re same | 0.8 | 508.00 |
| 02/24/23 | AHI | Conference call with insurance broker re: insurance renewal | 0.8 | 608.00 |
| 02/24/23 | AHI | Conference call with J. DiNome re: insurance issues | 0.2 | 152.00 |
| 02/24/23 | MM | Participate in teams meeting with J. Dinome and A. Wilen re: open issues including property issues, plan issues | 0.5 | 432.50 |
| 02/24/23 | MM | Review of various e-mails between J. Hampton, A. Isenberg and J. Dinome re: Ironstone's use of crane on Debtors' property | 0.3 | 259.50 |
| 02/24/23 | MM | Call with J. Dinome and A. Wilen re: Ironstone issues | 0.9 | 778.50 |
| 02/24/23 | MM | Call with D. Jokelson, counsel to Ironstone, re: Ironstone issues | 0.2 | 173.00 |
| 02/24/23 | MM | E-mails with D. Jokelson re: Ironstone issues | 0.2 | 173.00 |
| 02/24/23 | JCH | Conference with broker from Lockton re: analysis of property and liability coverage for real estate | 0.9 | 684.00 |
| 02/24/23 | JCH | Conference with J. Dinome re: follow up from discussion with insurance broker | 0.3 | 228.00 |
| 02/24/23 | JCH | Review and analyze correspondence from J. Dinome re: follow up regarding correspondence from counsel to carrier | 0.1 | 76.00 |
| 02/24/23 | JCH | Review and analyze correspondence and pictures received from J. Dinome re: ironstone activity on debtors' property | 0.2 | 152.00 |
| 02/24/23 | JCH | Telephone calls (2) from J. Dinome re: Ironstone unauthorized access to debtors' property | 0.4 | 304.00 |

376719
00004
03/29/23

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2753925
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/24/23 | JCH | Review and analyze correspondence from NKF property manager re: Ironstone unauthorized access of debtor property | 0.2 | 152.00 |
| 02/24/23 | JCH | Conference with A. Wilen and J. Dinome re: response to Ironstone unauthorized access to property | 0.9 | 684.00 |
| 02/24/23 | JCH | Detailed review of REA re: operating statement provisions | 0.4 | 304.00 |
| 02/24/23 | JCH | Telephone to D. Jokelson, counsel to Ironstone, re: debtor position regarding Ironstone dispute | 0.2 | 152.00 |
| 02/24/23 | JCH | Review of correspondence and materials received from J. Dinome re: lighting and improvements at SHSH property | 0.3 | 228.00 |
| 02/24/23 | JCH | Draft correspondence to A. Perno re: inquiry regarding building item removed by Ironstone | 0.1 | 76.00 |
| 02/24/23 | WWW | Email with A. Akinrinade re: assessment calculation | 0.1 | 66.00 |
| 02/24/23 | MMH | Emails with A. Akinrinade and W. Warren re clarifications on MA, NIR and NOR | 0.3 | 190.50 |
| 02/24/23 | MBD | Conference call with J. Hampton, A. Isenberg, M. Minuti, W. Pederson, A. Wilen and J. Dinome re: open issues | 0.5 | 270.00 |
| 02/25/23 | MM | E-mails between J. Dinome and J. Hampton re: exterior lighting | 0.1 | 86.50 |
| 02/25/23 | JCH | Conference with A. Isenberg re: easement analysis | 0.4 | 304.00 |
| 02/25/23 | JCH | Correspondence with F. Strober re: details of Ironstone dispute and easement analysis re: same | 0.3 | 228.00 |
| 02/25/23 | JCH | Correspondence with J. Dinome re: building project update and site visit status | 0.2 | 152.00 |
| 02/25/23 | JCH | Review and analyze correspondence from property manager, NKF, re: property project update | 0.1 | 76.00 |
| 02/25/23 | JCH | Review and analyze Ironstone zoning permit for exterior work at Bobst property | 0.2 | 152.00 |
| 02/25/23 | JCH | Review of correspondence from J. Dinome re: document required for release of funds under insurance program | 0.1 | 76.00 |
| 02/26/23 | MM | E-mail from TJ Li re: letter to carriers on memorandum of understanding settlement | 0.1 | 86.50 |
| 02/26/23 | MM | E-mail to TJ Li re: letter to carriers on memorandum of understanding settlement | 0.1 | 86.50 |
| 02/26/23 | MM | E-mail to Committee counsel re: letter to carriers on memorandum of understanding settlement | 0.1 | 86.50 |
| 02/27/23 | MM | Review of engineering report re: steam | 0.3 | 259.50 |
| 02/27/23 | MM | Call with J. Hampton re: City and State claims, plan issues and property issues | 0.5 | 432.50 |
| 02/27/23 | JCH | Conference with M. Minuti re: case strategy issues re: Ironstone dispute | 0.5 | 380.00 |

376719
00004
03/29/23

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2753925
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/27/23 | JCH | Correspondence from and conference with J. Dinome re: outreach regarding debtor space and options for same | 0.2 | 152.00 |
| 02/27/23 | JCH | Telephone from J. Dinome re: update from building review regarding access and lighting issues | 0.4 | 304.00 |
| 02/27/23 | JCH | Review and analyze correspondence from J. Dinome re: renewals of website certificates and review of MOU provisions regarding same | 0.2 | 152.00 |
| 02/27/23 | MMH | Emails with A. Akinrinade and W. Warren re updated analysis | 0.4 | 254.00 |
| 02/28/23 | MM | Telephone call with J. Kurtzman, counsel to Ironstone, re: property issues | 0.2 | 173.00 |
| 02/28/23 | MM | Follow up telephone call with J. Hampton re: property issues | 0.2 | 173.00 |
| 02/28/23 | MM | E-mails with T. Falk re: insurance self-insured retention issues | 0.2 | 173.00 |
| 02/28/23 | MM | Telephone calls with T. Falk re: insurance / SIR issues | 0.4 | 346.00 |
| 02/28/23 | MM | Review of Ironstone plans re: retaining walls / parking area | 0.3 | 259.50 |
| 02/28/23 | MM | Telephone call with J. Hampton re: lighting / property issues | 0.2 | 173.00 |
| 02/28/23 | MM | E-mail from T. Falk re: insurance issues | 0.2 | 173.00 |
| 02/28/23 | MM | Review of cases on SIR issues | 0.3 | 259.50 |
| 02/28/23 | MM | Review and comment upon draft e-mail to J. Kurtzman concerning crane work | 0.2 | 173.00 |
| 02/28/23 | MM | Review of e-mails between J. Hampton and J. Kurtzman re: P. Wieck communication | 0.2 | 173.00 |
| 02/28/23 | JCH | Telephone to J. Kurtzman, counsel to Ironstone, re: follow up for building incident | 0.3 | 228.00 |
| 02/28/23 | JCH | Review and analyze site entrance materials re: alterations by Ironstone | 0.2 | 152.00 |
| 02/28/23 | JCH | Review and analyze background documents and materials re: Ironstone property dispute | 1.3 | 988.00 |
| 02/28/23 | JCH | Review, analyze and note comments to amended promissory note and mortgage for real estate | 0.7 | 532.00 |
| 02/28/23 | JCH | Telephone calls from and to A. Wilen of PAHS re: Ironstone discussion follow up | 0.3 | 228.00 |
| 02/28/23 | JCH | Conference with A. Isenberg re: revisions to loan document drafts | 0.6 | 456.00 |
| 02/28/23 | JCH | Review of correspondence from J. Dinome re: building issues follow up from property manager | 0.1 | 76.00 |
| 02/28/23 | JCH | Correspondence with MBNF counsel re: website registrations | 0.2 | 152.00 |
| 02/28/23 | JCH | Draft correspondence to counsel to Ironstone re: property dispute details | 0.2 | 152.00 |

TOTAL HOURS    84.2

376719
00004
03/29/23

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2753925
Page 11

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|------|----|-------|
| Adam H. Isenberg | 4.1 | at | $760.00 | = | 3,116.00 |
| Clarence Y. Lee | 1.8 | at | $650.00 | = | 1,170.00 |
| David G. Shapiro | 0.4 | at | $750.00 | = | 300.00 |
| Jeffrey C. Hampton | 46.5 | at | $760.00 | = | 35,340.00 |
| Monique B. DiSabatino | 0.8 | at | $540.00 | = | 432.00 |
| Mark Minuti | 17.9 | at | $865.00 | = | 15,483.50 |
| Matthew M. Haar | 4.9 | at | $635.00 | = | 3,111.50 |
| William W. Warren | 7.8 | at | $660.00 | = | 5,148.00 |

CURRENT FEES                                                64,101.00


Less 10% Discount                                          -6,410.10
TOTAL FEES DUE                                             57,690.90


**TOTAL AMOUNT OF THIS  INVOICE**                         57,690.90

41393444.1 04/10/2023



Philadelphia Academic Health System, LLC
222 N. Sepulveda Blvd.
Suite 900
El Segundo, CA 90245

| | |
|---|---|
| Invoice Number | 2753926 |
| Invoice Date | 03/29/23 |
| Client Number | 376719 |
| Matter Number | 00005 |

Re:   Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH  02/28/23:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/01/23 | SE | Email R. Warren re: filing CNO for Smith and Fanning Stipulation | 0.1 | 32.50 |
| 02/02/23 | MBD | Correspondence to Omni re: service of certification of no objection | 0.1 | 54.00 |
| 02/02/23 | MBD | Correspondence to Omni re: revisions to claims registry for Fanning claims | 0.2 | 108.00 |
| 02/03/23 | SE | Email R. Warren re: filing CNO for Eisner's monthly staffing report | 0.1 | 32.50 |
| 02/05/23 | JCH | Prepare for meeting with A. Wilen and J. Dinome re: case strategy regarding Ironstone dispute and sale process issues | 0.3 | 228.00 |
| 02/05/23 | JCH | Conference with A. Wilen and J. Dinome re: Ironstone dispute and re: sale process update | 1.0 | 760.00 |
| 02/06/23 | MM | Review and comment upon agenda for 2/9 hearing | 0.2 | 173.00 |
| 02/06/23 | REW | Correspondence with Omni and A. Isenberg re: service of reply | 0.2 | 53.00 |
| 02/06/23 | REW | Draft notice of agenda for hearing on 2/9 | 0.6 | 159.00 |
| 02/06/23 | REW | Correspondence with Saul Ewing team re: draft notice of agenda for hearing on 2/9 | 0.2 | 53.00 |
| 02/06/23 | JDD | Review and analyze draft agenda notice for 2/9 hearing on Ironstone stay enforcement motion | 0.1 | 82.00 |
| 02/07/23 | AHI | Weekly call with J. DiNome and A. Wilen re: open matters | 1.3 | 988.00 |
| 02/07/23 | MM | E-mails with R. Warren and J. Demmy re: revised agenda for 2/9 hearing | 0.2 | 173.00 |
| 02/07/23 | JCH | Conference with client team re: open case issues and case strategy re: same | 1.3 | 988.00 |
| 02/07/23 | REW | Correspondence with Saul Ewing team re: revised notice of agenda for hearing on 2/9 | 0.3 | 79.50 |
| 02/07/23 | REW | Revise and finalize notice of agenda for hearing on 2/9 | 0.3 | 79.50 |
| 02/07/23 | REW | Prepare notice of agenda for hearing on 2/9 with hyperlinks and forward to Chambers | 0.2 | 53.00 |
| 02/08/23 | MM | E-mail from R. Warren re: amended agenda for 2/9 hearing | 0.1 | 86.50 |
| 02/08/23 | MM | Review of draft amended agenda for 2/9 hearing | 0.1 | 86.50 |
| 02/08/23 | REW | Draft notice of amended agenda for hearing on 2/9 | 0.3 | 79.50 |

376719
00005
03/29/23

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2753926
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/08/23 | REW | .pdf and electronic docketing of notice of amended agenda for hearing on 2/9 | 0.2 | 53.00 |
| 02/08/23 | REW | Prepare notice of amended agenda for hearing on 2/9 with hyperlinks and forward to Chambers | 0.2 | 53.00 |
| 02/08/23 | REW | .pdf and electronic docketing of Debtors' exhibit list for 2/9 hearing | 0.2 | 53.00 |
| 02/08/23 | MBD | Correspondence to Omni re: service of exhibit list | 0.1 | 54.00 |
| 02/09/23 | MM | E-mail from R. Warren re: second amended agenda | 0.1 | 86.50 |
| 02/09/23 | MM | Review of draft second amended agenda | 0.1 | 86.50 |
| 02/09/23 | MM | Telephone call with D. Jokelson re: possible continuance of hearing | 0.2 | 173.00 |
| 02/09/23 | JCH | Correspondence with A. Wilen re: ironstone issues and case strategy to address same | 0.4 | 304.00 |
| 02/09/23 | REW | Draft notice of second amended agenda for hearing on 2/9 | 0.2 | 53.00 |
| 02/09/23 | REW | .pdf and electronic docketing of notice of second amended agenda for hearing on 2/9 | 0.2 | 53.00 |
| 02/09/23 | REW | Prepare notice of second amended agenda for hearing on 2/9 with hyperlinks and forward to Chambers | 0.1 | 26.50 |
| 02/09/23 | MBD | Correspondence to Omni re: service of amended agenda | 0.1 | 54.00 |
| 02/09/23 | SE | Email R. Warren re: filing CNO for the De Lage Landen 9019 settlement and CNO for Saul Ewing's monthly fee app | 0.1 | 32.50 |
| 02/10/23 | AHI | Conference with A. Wilen, J. DiNome, et al re: open items | 1.6 | 1,216.00 |
| 02/10/23 | MM | Zoom call with J. Dinome and A. Wilen re: open issues, claims, Ironstone issues | 1.6 | 1,384.00 |
| 02/10/23 | JCH | Conference with client team re: open case issues and re: Iron Stone disputes | 1.6 | 1,216.00 |
| 02/10/23 | JCH | Conference with M. Minuti re: case strategy re: Iron Stone disputes | 0.3 | 228.00 |
| 02/12/23 | JCH | Prepare for meeting with client team re: case strategy regarding Iron Stone disputes | 0.5 | 380.00 |
| 02/13/23 | JCH | Conference with client team re: Ironstone disputes, information required regarding same, and case strategy re: same | 2.8 | 2,128.00 |
| 02/14/23 | AHI | Weekly conference call with J. DiNome and A. Wilen | 1.0 | 760.00 |
| 02/14/23 | MM | Participate in Zoom call re: open issues and status of property | 1.0 | 865.00 |
| 02/14/23 | JCH | Prepare for call with client team re: open case issues and case strategy | 0.2 | 152.00 |
| 02/14/23 | JCH | Conference with client case team re: open case issues and case strategy regarding same | 1.0 | 760.00 |
| 02/14/23 | JCH | Conference with J. Dinome of PAHS re: issues for meeting with Ironstone | 0.5 | 380.00 |
| 02/14/23 | MBD | Correspondence to Omni re: service of court order | 0.1 | 54.00 |

376719
00005
03/29/23

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2753926
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/15/23 | AHI | Email from MBNF re: miscellaneous documents received by MBNF | 0.4 | 304.00 |
| 02/15/23 | MM | E-mails with R. Warren re: rescheduling hearing date for Ironstone motion | 0.2 | 173.00 |
| 02/15/23 | REW | Correspondence with Chambers and Saul Ewing team re: 2/23 hearing | 0.3 | 79.50 |
| 02/15/23 | REW | Draft notice of agenda for hearing on 2/23 | 0.6 | 159.00 |
| 02/15/23 | REW | .pdf and electronic docketing of notice of agenda for hearing on 2/23 (filed in main and adversary cases) | 0.6 | 159.00 |
| 02/15/23 | MBD | Correspondence to Omni re: service of agenda | 0.1 | 54.00 |
| 02/15/23 | MBD | Correspondence to Omni re: service of certification of no objection | 0.1 | 54.00 |
| 02/15/23 | CYL | Review and analyze property insurance issues | 1.1 | 715.00 |
| 02/16/23 | JCH | Telephone calls from and to J Dinome re: case strategy regarding building issue | 0.6 | 456.00 |
| 02/16/23 | CYL | Emails and analysis re insurance issues | 0.5 | 325.00 |
| 02/16/23 | SE | Monitor and update case calendar to remove canceled hearing and objection deadline | 0.2 | 65.00 |
| 02/17/23 | AHI | Email to M. Minuti re: documents from MBNF | 0.1 | 76.00 |
| 02/17/23 | REW | Correspondence to Omni re: service of re-notice of hearing | 0.1 | 26.50 |
| 02/20/23 | MM | E-mail from Hidden Assets re: missing assets | 0.1 | 86.50 |
| 02/20/23 | JCH | Prepare for call with A. Wilen and J. Dinome of PAHS re: building and Ironstone issues | 0.2 | 152.00 |
| 02/20/23 | JCH | Conference with A. Wilen and J. Dinome re: building issues follow up and Ironstone issues | 0.5 | 380.00 |
| 02/20/23 | JCH | Conference with M. Minuti re: case strategy regarding legal issues with respect to Ironstone dispute | 0.6 | 456.00 |
| 02/20/23 | JCH | Correspondence with case team re: meeting with equity holder of PAHS and agenda for same | 0.3 | 228.00 |
| 02/21/23 | AHI | Conference call with A. Wilen and J. DiNome re: weekly call | 0.9 | 684.00 |
| 02/21/23 | AHI | Analysis of issues re: easements | 0.2 | 152.00 |
| 02/21/23 | AHI | Conference call with J. DiNome re: SHSH building | 0.3 | 228.00 |
| 02/21/23 | MM | Team meeting with J. Dinome and A. Wilen re: case and Ironstone issues | 0.9 | 778.50 |
| 02/21/23 | MM | E-mails with S. Attestatova of Paladin re: White & Williams invoices | 0.2 | 173.00 |
| 02/21/23 | JCH | Conference with client team re: transaction discussions update | 0.9 | 684.00 |
| 02/21/23 | JCH | Correspondence with S. Mitnick of PAHS Holdco, re: property review and meeting with debtor team | 0.2 | 152.00 |

376719  
00005  
03/29/23

Philadelphia Academic Health System, LLC, et. al  
Case Administration

Invoice Number  2753926  
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/21/23 | SE | Monitor and update case calendar to include new objection deadline | 0.1 | 32.50 |
| 02/22/23 | MM | E-mail from S. Attestatova re: White & Williams fees | 0.1 | 86.50 |
| 02/22/23 | JCH | Conference with A. Wilen and J. Dinome re: follow up from site visit and Ironstone issue | 1.4 | 1,064.00 |
| 02/24/23 | AHI | Weekly call with A. Wilen and J. DiNome | 0.5 | 380.00 |
| 02/24/23 | JCH | Conference with client team re: open case issue and case strategy re: same | 0.5 | 380.00 |
| 02/24/23 | JCH | Develop case strategy re: Ironstone disputes | 1.3 | 988.00 |
| 02/24/23 | MBD | Correspondence to counsel to Farrare re: stay relief issues | 0.1 | 54.00 |
| 02/27/23 | AHI | Email from J. DiNome re: computer issues and review of MOU re: same | 0.2 | 152.00 |
| 02/27/23 | MM | E-mail with S. Attestatova of Paladin re: White & Williams invoices | 0.2 | 173.00 |
| 02/27/23 | MM | Review of White & Williams invoices | 0.2 | 173.00 |
| 02/27/23 | MM | E-mail to J. Dinome and A. Wilen re: White & Williams invoices | 0.2 | 173.00 |
| 02/27/23 | MM | E-mail from J. Dinome re: White & Williams invoices | 0.1 | 86.50 |
| 02/27/23 | MM | E-mails with White & Williams re: W9 and wire instructions | 0.2 | 173.00 |
| 02/27/23 | MM | E-mails with R. Warren and M. DiSabatino re: omnibus / fee hearing | 0.2 | 173.00 |
| 02/27/23 | MM | Further e-mails with J. Dinome and A. Wilen re: payment of White & Williams fees | 0.2 | 173.00 |
| 02/28/23 | AHI | Conference call with A. Wilen and J. DiNome re: weekly call | 0.7 | 532.00 |
| 02/28/23 | MM | Participate in teams meeting with J. Dinome and A. Wilen re: open issues | 0.7 | 605.50 |
| 02/28/23 | MM | E-mails with R. Warren re: omnibus / fee hearing | 0.1 | 86.50 |
| 02/28/23 | MM | Review and comment upon draft certification of counsel and order for omnibus hearing date | 0.1 | 86.50 |
| 02/28/23 | MM | E-mail with B. Crocitto of PAHS re: payment of White & William invoices | 0.2 | 173.00 |
| 02/28/23 | JCH | Attend client team meeting re: open issues and case strategy issue | 0.6 | 456.00 |
| 02/28/23 | REW | Draft certification of counsel and order regarding omnibus hearing date | 0.2 | 53.00 |
| 02/28/23 | REW | .pdf and electronic docketing of certification of counsel regarding omnibus hearing date | 0.2 | 53.00 |
| 02/28/23 | REW | Prepare final order regarding omnibus hearing date and upload to the Court | 0.1 | 26.50 |

376719                  Philadelphia Academic Health System, LLC, et. al          Invoice Number  2753926
00005                   Case Administration                                        Page 5
03/29/23

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/28/23 | SE | Monitor and update case calendar to include new hearing date | 0.1 | 32.50 |

TOTAL HOURS          40.3

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Sabrina Espinal | 0.7 | at | $325.00 | = | 227.50 |
| Robyn E. Warren | 5.3 | at | $265.00 | = | 1,404.50 |
| Adam H. Isenberg | 7.2 | at | $760.00 | = | 5,472.00 |
| Clarence Y. Lee | 1.6 | at | $650.00 | = | 1,040.00 |
| Jeffrey C. Hampton | 17.0 | at | $760.00 | = | 12,920.00 |
| Monique B. DiSabatino | 0.9 | at | $540.00 | = | 486.00 |
| Mark Minuti | 7.5 | at | $865.00 | = | 6,487.50 |
| John D. Demmy | 0.1 | at | $820.00 | = | 82.00 |

CURRENT FEES                                    28,119.50

Less 10% Discount                               -2,811.95
TOTAL FEES DUE                                  25,307.55

**TOTAL AMOUNT OF THIS  INVOICE**               25,307.55



Philadelphia Academic Health System, LLC
222 N. Sepulveda Blvd.
Suite 900
El Segundo, CA 90245

| | |
|---|---|
| Invoice Number | 2753927 |
| Invoice Date | 03/29/23 |
| Client Number | 376719 |
| Matter Number | 00006 |

Re:    Claims Analysis, Objections, Proofs of Claim and Bar Date

FOR PROFESSIONAL SERVICES RENDERED THROUGH  02/28/23:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/01/23 | MM | E-mails with Hurons' counsel re: settlement order | 0.2 | 173.00 |
| 02/01/23 | MBD | Correspondence to M. Minuti re: Huron settlement payment | 0.1 | 54.00 |
| 02/01/23 | MBD | Telephone call with counsel to Muskin re: dismissal of debtor entity from personal injury litigation | 0.1 | 54.00 |
| 02/01/23 | MBD | Correspondence to J. Dinome and S. Voit re: update on discussions regarding Muskin matter | 0.1 | 54.00 |
| 02/01/23 | MBD | Analysis of documents from J. Roman re: stipulation of non-involvement for Muskin | 0.4 | 216.00 |
| 02/01/23 | SE | Emails with M. DiSabatino re: drafting Smith and Fanning Stipulation CNO | 0.2 | 65.00 |
| 02/01/23 | SE | Draft CNO re: Smith and Fanning Stipulation | 0.4 | 130.00 |
| 02/01/23 | SE | Revise CNO for Smith and Fanning Stipulation | 0.2 | 65.00 |
| 02/01/23 | SE | Email from M. DiSabatino re: CNO for Smith and Fanning Stipulation revisions | 0.1 | 32.50 |
| 02/01/23 | JR | Research Federal and State case law regarding U.S. Trustee fees | 2.3 | 1,035.00 |
| 02/02/23 | MBD | Correspondence to K. Doughty re: Fanning proof of claim | 0.1 | 54.00 |
| 02/02/23 | JDD | Several e-mails from and to HRE Capital counsel re: scheduling order dates | 0.2 | 164.00 |
| 02/02/23 | JDD | Draft certification of counsel and second amended pre-trial scheduling order | 0.2 | 164.00 |
| 02/02/23 | JR | Draft and revise research summary and analysis | 3.3 | 1,485.00 |
| 02/02/23 | JR | Research Federal and Delaware law regarding U.S. Trustees fees | 0.7 | 315.00 |
| 02/03/23 | AHI | Email exchange with B. Warren re: PA claim | 0.1 | 76.00 |
| 02/03/23 | JR | E-mails A. Isenberg regarding research summary and analysis | 0.1 | 45.00 |
| 02/06/23 | MM | E-mails from S. Uhland re: mediation of Richards / Saechow claim | 0.2 | 173.00 |
| 02/06/23 | MM | E-mails with J. Dinome re: mediation of Richards / Saechow claim | 0.2 | 173.00 |
| 02/06/23 | MM | E-mails with A. Wilen re: Richards / Saechow mediation | 0.2 | 173.00 |

376719
00006
03/29/23

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2753927
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/06/23 | MBD | Telephone call with J. Demmy, M. Novick and J. Garcia re: open preference issues | 0.4 | 216.00 |
| 02/06/23 | MBD | Review of revised stipulation resolving Ocana claim | 0.3 | 162.00 |
| 02/06/23 | JDD | Telephone conference with M. DiSabatino, M. Novick and J. Garcia re: open preference matters | 0.4 | 328.00 |
| 02/06/23 | MGN | Prepare for and participate in conference call with case team discussing status of remaining open preference actions | 0.5 | 340.00 |
| 02/06/23 | MGN | Prepare for and participate in conference call with case team discussing open discovery and searches in Relativity in connection with producing documents to McKesson | 0.7 | 476.00 |
| 02/06/23 | JG | Phone call w/ client and M. Novick re: McKesson discovery responses | 0.4 | 166.00 |
| 02/07/23 | MBD | Correspondence to J. Dinome and A. Wilen re: Ocana matter | 0.3 | 162.00 |
| 02/07/23 | MGN | Review Stipulation and Scheduling Order with Medtronic. | 0.2 | 136.00 |
| 02/07/23 | MGN | Review Medtronic's revisions to the Settlement Agreement. | 0.2 | 136.00 |
| 02/07/23 | MGN | Multiple correspondence to M. DiSabatino regarding executing Settlement Agreement. | 0.3 | 204.00 |
| 02/07/23 | MGN | Review Stipulation and Scheduling Order with McKesson. | 0.2 | 136.00 |
| 02/07/23 | MGN | Correspondence to B. Harvey, counsel for McKesson, regarding Protective Order and need to file a Motion to Compel Discovery. | 0.3 | 204.00 |
| 02/07/23 | JR | Draft and revise U.S. Trustee fees research summary and analysis | 3.3 | 1,485.00 |
| 02/07/23 | JR | Research U.S. Trustee fees | 1.0 | 450.00 |
| 02/08/23 | MBD | Correspondence to J. Dinome and S. Voit re: affidavit of non-involvement for Muskin matter | 0.4 | 216.00 |
| 02/08/23 | MBD | Correspondence to counsel to K. Green re: withdrawal of claims | 0.2 | 108.00 |
| 02/08/23 | MBD | Correspondence to counsel to Martinez re: withdrawal of claims | 0.2 | 108.00 |
| 02/08/23 | JR | Draft and review U.S. Trustee fee research summary and analysis | 2.4 | 1,080.00 |
| 02/09/23 | AHI | Review of memo re: United States Trustee fees | 0.4 | 304.00 |
| 02/09/23 | AHI | Analysis of strategic issues re: PA claim dispute | 1.1 | 836.00 |
| 02/09/23 | AHI | Review of letter from Ironstone counsel re: steam bills | 0.3 | 228.00 |
| 02/09/23 | AHI | Email to J. Hampton and M. Minuti re: steam issue | 0.4 | 304.00 |
| 02/09/23 | AHI | Email exchange with B. Warren re: PA claim issues | 0.6 | 456.00 |
| 02/09/23 | MM | E-mails with J. Demmy re: HRE discovery | 0.2 | 173.00 |
| 02/09/23 | JDD | Review HRE Capital responses to prior written discovery and craft and send e-mail to its counsel following up on the non-production of documents to date | 0.5 | 410.00 |
| 02/09/23 | JDD | Review e-mail from McKesson counsel and revised draft protective order | 0.2 | 164.00 |

376719
00006
03/29/23

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number 2753927
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/09/23 | MGN | Correspondence to and from D. Meloro, counsel for Medtronic, inquiring as to his authority to affix his electronic signature to Settlement Agreement. | 0.2 | 136.00 |
| 02/09/23 | MGN | Correspondence to and from B. Harvey, counsel for McKesson, regarding revisions to Protective Order. | 0.2 | 136.00 |
| 02/09/23 | MGN | Correspondence to and from J. Demmy regarding same. | 0.1 | 68.00 |
| 02/09/23 | SE | Emails with M. DiSabatino re: draft CNO for the De Lage Landen 9019 settlement | 0.2 | 65.00 |
| 02/09/23 | SE | Draft CNO for the De Lage Landen 9019 settlement | 0.4 | 130.00 |
| 02/09/23 | SE | Emails with R. Warren, M. DiSabatino, and J. Demmy re: filing CNO | 0.2 | 65.00 |
| 02/09/23 | SE | Revise CNO for De Lage Landen 9019 settlement | 0.1 | 32.50 |
| 02/09/23 | SE | Emails with M. DiSabatino and R. Warren re: CNO revision | 0.2 | 65.00 |
| 02/09/23 | JR | Draft and revise U.S. Trustee fee issue research summary and analysis | 4.0 | 1,800.00 |
| 02/10/23 | AHI | Analysis of strategic issues re: PA claim | 0.5 | 380.00 |
| 02/10/23 | AHI | Email to A. Akinrinade re: PA claim | 0.1 | 76.00 |
| 02/10/23 | MM | E-mails with T. Judge re: Saechow's and Richards's claims | 0.3 | 259.50 |
| 02/10/23 | MM | Further e-mails with T. Judge re: call to discuss mediation | 0.2 | 173.00 |
| 02/10/23 | MM | E-mails with J. Demmy re: HRE discovery | 0.2 | 173.00 |
| 02/10/23 | MM | E-mails with Huron's counsel re: settlement payment | 0.2 | 173.00 |
| 02/10/23 | MBD | Correspondence with J. Dinome re: Ramsey matter | 0.1 | 54.00 |
| 02/10/23 | MBD | Review of Leone/Winn claim in preparation for call | 0.2 | 108.00 |
| 02/10/23 | MBD | Telephone call with J. Dinome and M. Jones re: Leone/Winn claim | 0.2 | 108.00 |
| 02/10/23 | MBD | Correspondence to counsel to Leone/Winn re: claim support | 0.1 | 54.00 |
| 02/10/23 | MBD | Correspondence to J. Dinome and M. Jones re: Leone/Winn claim calculation | 0.2 | 108.00 |
| 02/10/23 | MGN | Correspondence to and from B. Harvey, counsel for McKesson, regarding revisions to Protective Order and scheduling a time to discuss same. | 0.2 | 136.00 |
| 02/10/23 | MGN | Review revisions to Protective Order with McKesson. | 0.2 | 136.00 |
| 02/10/23 | MGN | Telephone call to and from B. Harvey regarding same. | 0.1 | 68.00 |
| 02/10/23 | MGN | Correspondence to D. Meloro, counsel to Medtronic, inquiring as to timing to place his electronic signature on the Settlement Agreement. | 0.2 | 136.00 |
| 02/11/23 | MM | E-mail with T. Judge re: call to discuss Richards/Saechow claim | 0.2 | 173.00 |
| 02/12/23 | MM | Draft stipulation to dismiss Huron adversary proceeding | 0.3 | 259.50 |

376719
00006
03/29/23

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number 2753927
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/12/23 | MM | E-mail to R. Warren re: stipulation to dismiss Huron adversary proceeding | 0.1 | 86.50 |
| 02/12/23 | MM | E-mails with TJ Li re: possible mediation of Saechow/Richards claims | 0.2 | 173.00 |
| 02/13/23 | MM | E-mails with Huron's counsel re: settlement / dismissal | 0.2 | 173.00 |
| 02/13/23 | REW | Correspondence with J. Demmy re: De Lage Landen 9019 motion | 0.2 | 53.00 |
| 02/13/23 | REW | Revise and finalize certification of no objection for certification of no objection for De Lage Landen 9019 motion | 0.1 | 26.50 |
| 02/13/23 | REW | .pdf and electronic docketing of certification of no objection for certification of no objection for De Lage Landen 9019 motion (filed in main and adversary cases) | 0.3 | 79.50 |
| 02/13/23 | REW | Prepare final order for De Lage Landen 9019 motion and upload to the Court in main and adversary case | 0.2 | 53.00 |
| 02/14/23 | MM | E-mails with B. Crocitto of PAHS re: Huron settlement payment | 0.2 | 173.00 |
| 02/14/23 | MM | E-mail from T. Judge , counsel to carrier, re: call regarding Saechow/Richard claim | 0.1 | 86.50 |
| 02/14/23 | JDD | E-mail to HRE Capital counsel following up regarding discovery issues | 0.1 | 82.00 |
| 02/14/23 | JDD | Review complaint, answer and other documents and prepare discovery/proof outline/game plan for HRE Capital adversary moving forward | 2.0 | 1,640.00 |
| 02/14/23 | JDD | E-mails with M. DiSabatino, A. Akinrinade and P. Winterhalter re: information needed for De Lage Landen to pay settlement amount | 0.2 | 164.00 |
| 02/14/23 | JDD | E-mail from S. Yakaitis re: HRE Capital document production (timing and substance) | 0.1 | 82.00 |
| 02/15/23 | MM | E-mails with Huron re: stipulation of dismissal of adversary proceeding | 0.2 | 173.00 |
| 02/15/23 | JDD | Began preparing 30(b)(6) notice of deposition in HRE Capital adversary | 0.6 | 492.00 |
| 02/16/23 | MBD | Correspondence to V. Aparna re: Ocana stipulation | 0.1 | 54.00 |
| 02/16/23 | MBD | Draft correspondence to J. Dinome and A. Wilen re: Ramsey matter | 0.7 | 378.00 |
| 02/16/23 | JDD | Continue working on HRE Capital 30(b)(6) notice of deposition | 0.8 | 656.00 |
| 02/16/23 | MGN | Correspondence to and from B. Harvey regarding discussions relating to McKesson discovery. | 0.2 | 136.00 |
| 02/16/23 | MGN | Correspondence to and from D. Meloro confirming that his signature can be placed on the Settlement Agreement with Medtronic. | 0.2 | 136.00 |
| 02/17/23 | AHI | Email from B. Warren re: PA claim | 0.1 | 76.00 |
| 02/17/23 | AHI | Review of updated analysis re: PA claim and email to A. Akinrinade re: same | 0.4 | 304.00 |

376719
00006
03/29/23

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2753927
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/17/23 | MM | E-mails with Huron's counsel re: stipulation of dismissal | 0.2 | 173.00 |
| 02/17/23 | MM | E-mail from E. Watkins re: dismissing Huron matter | 0.1 | 86.50 |
| 02/17/23 | MGN | Correspondence to and from B. Harvey to discuss revisions to Protective Order and exchange of discover. | 0.4 | 272.00 |
| 02/17/23 | MGN | Telephone conference with B. Harvey discussing revised Protective Order and issues relating to exchange of discovery with McKesson. | 0.5 | 340.00 |
| 02/17/23 | MGN | Correspondence to and from D. Meloro regarding execution of Settlement Agreement with Medtronic. | 0.2 | 136.00 |
| 02/20/23 | MM | Review and finalize Huron stipulation of dismissal | 0.2 | 173.00 |
| 02/20/23 | MM | E-mail from T. Martin re: status of Huron stipulation of dismissal | 0.1 | 86.50 |
| 02/20/23 | MM | E-mails with T. Martin and E. Watkins re: authority to sign and file Huron stipulation of dismissal | 0.2 | 173.00 |
| 02/20/23 | MM | Review of materials on Saechow's and Richards' claims | 2.0 | 1,730.00 |
| 02/20/23 | REW | Revise and finalize stipulation of dismissal of Huron adversary action | 0.1 | 26.50 |
| 02/20/23 | REW | .pdf and electronic docketing of stipulation of dismissal of Huron adversary action | 0.2 | 53.00 |
| 02/20/23 | MBD | Correspondence with A. Wilen and J. Dinome re: status of Ramsey matter | 0.2 | 108.00 |
| 02/21/23 | MM | E-mails with Huron's counsel re: filing of stipulation of dismissal | 0.2 | 173.00 |
| 02/21/23 | MM | E-mail from M. DiSabatino re: Richards/Saechow claims | 0.2 | 173.00 |
| 02/21/23 | MM | Review of insurance carrier's reservation of rights letters on Richards and Saechow claims | 0.4 | 346.00 |
| 02/21/23 | MBD | Revise Ramsey tolling agreement | 0.2 | 108.00 |
| 02/21/23 | MGN | Draft, review and revise Stipulation Modifying Scheduling Order with McKesson. | 0.5 | 340.00 |
| 02/21/23 | MGN | Review and revise Protective Order with McKesson. | 0.3 | 204.00 |
| 02/21/23 | MGN | Correspondence to and from B. Harvey, counsel to McKesson, enclosing draft of Stipulation Modifying Scheduling Order with McKesson and discussing opportunity to mediate again with C. Bifferato. | 0.4 | 272.00 |
| 02/21/23 | MGN | Correspondence to D. Meloro, counsel to Medtronic, enclosing fully executed Settlement Agreement. | 0.3 | 204.00 |
| 02/22/23 | MBD | Analysis of revisions to Ace claim stipulation | 1.7 | 918.00 |
| 02/22/23 | MBD | Revise workers' compensation program administrator stipulation | 0.9 | 486.00 |
| 02/22/23 | MBD | Correspondence to J. Dinome and A. Wilen re: workers' compensation program administrator stipulation | 0.4 | 216.00 |

376719
00006
03/29/23

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2753927
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/22/23 | JDD | Review and analyze several e-mails from M. Novick and McKesson counsel re: protective order, discovery issue and possible renewed mediation in McKesson preference adversary | 0.3 | 246.00 |
| 02/22/23 | JDD | Several e-mails from and to P. Winterhalter (De Lage Landen counsel) and A. Akinrinade re: De Lage Landen's request for information in connection with settlement payment | 0.3 | 246.00 |
| 02/23/23 | AHI | Email from B. Warren re: PA claim issues | 0.1 | 76.00 |
| 02/23/23 | MM | E-mail to T. Judge re: update on insurance carrier's position on Saechow and Richards | 0.2 | 173.00 |
| 02/23/23 | MM | E-mail from T. Judge , counsel to carrier, re: coverage issues on Saechow and Richards | 0.2 | 173.00 |
| 02/23/23 | MM | Telephone call with J. Hampton re: coverage issues on Saechow's and Richards' claim | 0.2 | 173.00 |
| 02/23/23 | MM | Telephone call with T. Falk re: coverage issues research on Saechow's and Richards' claim | 0.2 | 173.00 |
| 02/23/23 | MM | E-mails with T. Falk re: coverage issues on Saechow's and Richards' claim | 0.2 | 173.00 |
| 02/23/23 | MBD | Correspondence with counsel to Fararre re: bar date | 0.2 | 108.00 |
| 02/23/23 | JDD | Telephone conference with A. Akinrinade re: De Lage Landen settlement payment issues | 0.2 | 164.00 |
| 02/23/23 | JDD | E-mails with De Lage Landen re: settlement payment issues | 0.2 | 164.00 |
| 02/23/23 | JDD | E-mails with De Lage Landen personnel and P. Winterhalter re: settlement payment process | 0.3 | 246.00 |
| 02/23/23 | TNF | Telephone call with M. Minuti re: self-insured retention issue background | 0.2 | 79.00 |
| 02/24/23 | MM | Telephone call with J. Dinome re: Saechow / Richards claim mediation | 0.2 | 173.00 |
| 02/24/23 | MM | E-mail from J. Dinome re: Saechow / Richards claim mediation | 0.1 | 86.50 |
| 02/24/23 | MM | E-mail from US Trustee re: personal injury claim | 0.1 | 86.50 |
| 02/24/23 | MGN | Correspondence to and from B. Harvey, counsel to McKesson, authorizing execution of Stipulation and proposing dates for continued mediation. | 0.3 | 204.00 |
| 02/24/23 | TNF | Analysis of self-insured retention issues re: claims payment | 2.0 | 790.00 |
| 02/27/23 | AHI | Email from A. Akinrinade re: state claim | 0.1 | 76.00 |
| 02/27/23 | TNF | Analysis of self-insured retention and direct action issues | 2.5 | 987.50 |
| 02/28/23 | MM | E-mail from J. Dinome re: mediation of Saechow / Richards claims | 0.2 | 173.00 |
| 02/28/23 | MM | E-mails with J. Dinome re: Saechow / Richards mediation | 0.2 | 173.00 |
| 02/28/23 | MM | E-mail to TJ Li and S. Uhland, counsel to MBNF, re: call to discuss Saechow / Richards mediation | 0.1 | 86.50 |

376719
00006
03/29/23

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2753927
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/28/23 | REW | (McKesson) Review of and revise second stipulation extending pre-trial dates and deadlines | 0.1 | 26.50 |
| 02/28/23 | REW | (McKesson) .pdf and electronic docketing of second stipulation extending pre-trial dates and deadlines | 0.2 | 53.00 |
| 02/28/23 | MGN | Correspondence to and from J. Powell confirming that his electronic signature could be affixed to Stipulation Modifying Scheduling Order. | 0.2 | 136.00 |
| 02/28/23 | MGN | Correspondence to J. Demmy requesting that he file the Stipulation Modifying Scheduling Order with the Bankruptcy Court. | 0.2 | 136.00 |
| 02/28/23 | MGN | Correspondence to R. Warren requesting that she file the Stipulation. | 0.2 | 136.00 |
| 02/28/23 | TNF | Telephone call with M. Minuti re: self-insured retention issues | 0.4 | 158.00 |
| 02/28/23 | TNF | Research re: payee for insurance proceeds in bankruptcy | 1.0 | 395.00 |

TOTAL HOURS   62.0

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Jorge Garcia | 0.4 | at | $415.00 | = | 166.00 |
| John Paul Regan | 17.1 | at | $450.00 | = | 7,695.00 |
| Sabrina Espinal | 2.0 | at | $325.00 | = | 650.00 |
| Turner N. Falk | 6.1 | at | $395.00 | = | 2,409.50 |
| Robyn E. Warren | 1.4 | at | $265.00 | = | 371.00 |
| Adam H. Isenberg | 4.2 | at | $760.00 | = | 3,192.00 |
| Monique B. DiSabatino | 7.8 | at | $540.00 | = | 4,212.00 |
| Mark Minuti | 8.9 | at | $865.00 | = | 7,698.50 |
| John D. Demmy | 6.6 | at | $820.00 | = | 5,412.00 |
| Michelle G. Novick | 7.5 | at | $680.00 | = | 5,100.00 |

CURRENT FEES                                           36,906.00

Less 10% Discount                                      -3,690.60
TOTAL FEES DUE                                         33,215.40

**TOTAL AMOUNT OF THIS  INVOICE**                      33,215.40



SAUL EWING
LLP

| | | |
|---|---|---|
| Philadelphia Academic Health System, LLC | Invoice Number | 2753928 |
| 222 N. Sepulveda Blvd. | Invoice Date | 03/29/23 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00007 |

Re:     Committee Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH  02/28/23:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/20/23 | MM | E-mails between J. Hampton and Committee counsel re: plan discussion | 0.2 | 173.00 |
| 02/21/23 | MM | E-mail from Committee counsel re: call to discuss plan | 0.1 | 86.50 |
| 02/27/23 | AHI | Conference call with committee re: open items | 0.8 | 608.00 |
| 02/27/23 | AHI | Analysis of results of call with committee | 0.2 | 152.00 |
| 02/27/23 | MM | Team call with Committee counsel re: plan and case update | 0.8 | 692.00 |
| 02/27/23 | JCH | Prepare for call with Committee counsel | 0.3 | 228.00 |
| 02/27/23 | JCH | Conference with consulting expert re: steam analysis | 0.2 | 152.00 |
| 02/27/23 | JCH | Conference with Committee counsel, A. Sherman and B. Mankivetsky, re: case update | 0.8 | 608.00 |
| 02/28/23 | AHI | Email to B. Mankivetsky re: easement agreements | 0.2 | 152.00 |
| 02/28/23 | MM | E-mails between A. Isenberg and Committee counsel re: real estate documents | 0.2 | 173.00 |

TOTAL HOURS   3.8

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Adam H. Isenberg | 1.2 | at | $760.00 | = | 912.00 |
| Jeffrey C. Hampton | 1.3 | at | $760.00 | = | 988.00 |
| Mark Minuti | 1.3 | at | $865.00 | = | 1,124.50 |

CURRENT FEES                                3,024.50

Less 10% Discount                           -302.45
TOTAL FEES DUE                              2,722.05

**TOTAL AMOUNT OF THIS  INVOICE**                   2,722.05



| | | | |
|---|---|---|---|
| Philadelphia Academic Health System, LLC | | Invoice Number | 2753929 |
| 222 N. Sepulveda Blvd. | | Invoice Date | 03/29/23 |
| Suite 900 | | Client Number | 376719 |
| El Segundo, CA 90245 | | Matter Number | 00011 |

Re:    Fee/Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH  02/28/23:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/02/23 | MBD | Draft supplemental disclosure in support of Saul Ewing retention | 0.6 | 324.00 |
| 02/09/23 | REW | Review of and revise certification of no objection for Saul Ewing's forty-first monthly fee application | 0.1 | 26.50 |
| 02/09/23 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing's forty-first monthly fee application | 0.2 | 53.00 |
| 02/09/23 | SE | Draft CNO for Saul Ewing's monthly fee app | 0.4 | 130.00 |
| 02/09/23 | SE | Emails with M. DiSabatino re: draft CNO for Saul Ewing's monthly fee app | 0.2 | 65.00 |
| 02/20/23 | REW | Review of and revise third supplemental declaration | 0.1 | 26.50 |
| 02/20/23 | REW | .pdf and electronic docketing of third supplemental declaration | 0.2 | 53.00 |
| 02/20/23 | MBD | Finalize third supplemental declaration in support of Saul Ewing retention in preparation for filing | 0.1 | 54.00 |
| 02/22/23 | REW | Prepare excel spreadsheet to be attached to Saul Ewing's forty-second monthly fee application | 1.9 | 503.50 |
| 02/22/23 | REW | Review of all invoices and draft summaries for each category for Saul Ewing's forty-second monthly fee application | 1.8 | 477.00 |
| 02/24/23 | REW | Draft Saul Ewing's forty-second monthly fee application | 2.2 | 583.00 |
| 02/26/23 | JCH | Review of and revise Saul Ewing monthly submission for the month of January 2023 | 0.7 | 532.00 |

TOTAL HOURS          8.5

376719
00011
03/29/23

Philadelphia Academic Health System, LLC, et. al
Fee/Employment Applications (Saul Ewing)

Invoice Number  2753929
Page 2

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Sabrina Espinal | 0.6 | at | $325.00 | = | 195.00 |
| Robyn E. Warren | 6.5 | at | $265.00 | = | 1,722.50 |
| Jeffrey C. Hampton | 0.7 | at | $760.00 | = | 532.00 |
| Monique B. DiSabatino | 0.7 | at | $540.00 | = | 378.00 |

CURRENT FEES                                                                    2,827.50

Less 10% Discount                                                              -282.75
TOTAL FEES DUE                                                                2,544.75

**TOTAL AMOUNT OF THIS  INVOICE**                                 2,544.75

41393316.1 04/10/2023



Philadelphia Academic Health System, LLC
222 N. Sepulveda Blvd.
Suite 900
El Segundo, CA 90245

| | |
|---|---|
| Invoice Number | 2753930 |
| Invoice Date | 03/29/23 |
| Client Number | 376719 |
| Matter Number | 00012 |

Re:    Fee/Employment Applications (Other Professionals)

FOR PROFESSIONAL SERVICES RENDERED THROUGH  02/28/23:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/02/23 | AHI | Email exchange with M. DiSabatino re: retention application - certification of no objection | 0.1 | 76.00 |
| 02/02/23 | MBD | Correspondence to A. Isenberg re: status of Newmark/SSG retention | 0.1 | 54.00 |
| 02/03/23 | REW | Review of and revise certification of no objection for Eisner's December staffing report | 0.1 | 26.50 |
| 02/03/23 | REW | .pdf and electronic docketing of certification of no objection for Eisner's December staffing report | 0.2 | 53.00 |
| 02/03/23 | SE | Email M. DiSabatino re: draft CNO for Eisner's monthly staffing report | 0.1 | 32.50 |
| 02/03/23 | SE | Draft CNO for Eisner's monthly staffing report | 0.4 | 130.00 |
| 02/08/23 | MM | E-mails with M. DiSabatino and A. Isenberg re: certification of no objection for broker engagement | 0.2 | 173.00 |
| 02/08/23 | MBD | Revise certification of counsel and proposed order for SSG/Newmark retention | 0.6 | 324.00 |
| 02/08/23 | MBD | Correspondence to US Trustee re: revised SSG/Newmark retention order | 0.1 | 54.00 |
| 02/08/23 | SE | Revise CNO for Motion to Retain SSG Advisors and Newmark South Region | 0.2 | 65.00 |
| 02/08/23 | SE | Emails with M. DiSabatino, M. Minuti, and A. Isenberg re: CNO for Motion to Retain SSG Advisors and Newmark South Region | 0.2 | 65.00 |
| 02/10/23 | AHI | Email to SSG and Newmark re: retention order | 0.1 | 76.00 |
| 02/10/23 | AHI | Email to A. Wilen and J. DiNome re: broker retention application | 0.1 | 76.00 |
| 02/10/23 | AHI | Analysis of strategic issues re: broker retention | 0.1 | 76.00 |
| 02/10/23 | REW | Review of and revise certification of counsel and exhibits regarding retention of SSG and Newmark | 0.2 | 53.00 |
| 02/10/23 | REW | .pdf and electronic docketing of certification of counsel regarding retention of SSG and Newmark | 0.2 | 53.00 |
| 02/10/23 | REW | Prepare final order regarding retention of SSG and Newmark and upload to the Court | 0.1 | 26.50 |

376719
00012
03/29/23

Philadelphia Academic Health System, LLC, et. al
Fee/Employment Applications (Other Professionals)

Invoice Number  2753930
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/10/23 | MBD | Finalize certification of counsel and revised order for SSG/Newmark retention | 0.2 | 108.00 |
| 02/20/23 | REW | Review of and revise Eisner's forty-third monthly staffing report | 0.1 | 26.50 |
| 02/20/23 | REW | Assemble exhibits for Eisner's forty-third monthly staffing report | 0.2 | 53.00 |
| 02/20/23 | REW | .pdf and electronic docketing of Eisner's forty-third monthly staffing report | 0.2 | 53.00 |
| 02/20/23 | SE | Revise Eisner's 43rd monthly report | 0.5 | 162.50 |
| 02/20/23 | SE | Emails with M. DiSabatino re: revised draft of Eisner's 43rd monthly report | 0.2 | 65.00 |

TOTAL HOURS                                          4.5

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Sabrina Espinal | 1.6 | at | $325.00 | = | 520.00 |
| Robyn E. Warren | 1.3 | at | $265.00 | = | 344.50 |
| Adam H. Isenberg | 0.4 | at | $760.00 | = | 304.00 |
| Monique B. DiSabatino | 1.0 | at | $540.00 | = | 540.00 |
| Mark Minuti | 0.2 | at | $865.00 | = | 173.00 |

CURRENT FEES                                        1,881.50

Less 10% Discount                                     -188.15
TOTAL FEES DUE                                       1,693.35

**TOTAL AMOUNT OF THIS INVOICE**                      1,693.35



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2753931 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 03/29/23 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00016 |

Re:    Litigation: Contested Matters and Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH  02/28/23:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/01/23 | MM | Call with J. Hampton, A. Isenberg and J. Demmy re: Ironstone issues | 0.5 | 432.50 |
| 02/01/23 | JCH | Review and analyze correspondence from counsel to PI litigation party and accompanying documents re: non-involvement of debtors | 0.2 | 152.00 |
| 02/01/23 | JCH | Review of correspondence with J. Dinome of PAHS re: proposed resolution of personal injury claim action filed | 0.2 | 152.00 |
| 02/01/23 | JCH | Conference with and correspondence with A. Wilen re: avoidance action case strategy | 0.2 | 152.00 |
| 02/01/23 | JDD | Telephone conference with J. Hampton and M. Minuti re: testimony/evidentiary issues for 2/9 hearing on Ironstone motion to enforce automatic stay | 0.5 | 410.00 |
| 02/01/23 | JDD | Revise Anthony Perno testimony outline per conversation today with M. Minuti re: testimony/evidentiary issues for 2/9 hearing on Ironstone motion to enforce automatic stay | 0.4 | 328.00 |
| 02/02/23 | AHI | Review of Iron Stone objection to stay motion | 0.6 | 456.00 |
| 02/02/23 | MM | Review of Ironstone's objection to lift stay motion | 0.4 | 346.00 |
| 02/02/23 | MM | Telephone call with J. Hampton re: Ironstone's objection to lift stay motion | 0.2 | 173.00 |
| 02/02/23 | JCH | Preliminary review and analysis of Ironstone response to stay violation motion | 0.4 | 304.00 |
| 02/02/23 | JDD | Review and analyze Ironstone objection (motion to enforce stay) | 3.0 | 2,460.00 |
| 02/03/23 | AHI | Email from M. Minuti re: insurance notices | 0.2 | 152.00 |
| 02/03/23 | AHI | Analysis of strategic issues re: insurance notices | 0.1 | 76.00 |
| 02/03/23 | MM | E-mails with J. Demmy, A. Isenberg and J. Hampton re: Ironstone issues | 0.2 | 173.00 |
| 02/03/23 | JCH | Develop case strategy re: Ironstone stay dispute | 1.4 | 1,064.00 |
| 02/03/23 | JCH | Correspondence with J. Dinome re: MBNF insurance carrier notice draft | 0.1 | 76.00 |
| 02/03/23 | JCH | Correspondence with J. Dinome re: Ironstone objection and proposed response to same | 0.2 | 152.00 |

376719
00016
03/29/23

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2753931
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/03/23 | JDD | Began drafting reply to Ironstone objection (motion to enforce stay) | 4.5 | 3,690.00 |
| 02/03/23 | JDD | Telephone conference with A. Isenberg re: Ironstone objection (motion to enforce stay) and reply arguments | 0.4 | 328.00 |
| 02/03/23 | JDD | Telephone conference with A. Perno re: trial testimony/prep for Ironstone hearing (motion to enforce stay) | 0.8 | 656.00 |
| 02/03/23 | JDD | Revise A. Perno trial testimony outline based on today's telephone call with A. Perno re: Ironstone motion to enforce stay) | 0.6 | 492.00 |
| 02/04/23 | JCH | Conference with A. Isenberg re: Ironstone settlement proposal | 0.2 | 152.00 |
| 02/05/23 | MM | Telephone call with J. Hampton re: reply in connection with Ironstone motion | 0.2 | 173.00 |
| 02/05/23 | MM | Review and comment upon reply in support of Ironstone motion | 0.4 | 346.00 |
| 02/05/23 | JCH | Develop case strategy and response to Ironstone objection to stay relief violations | 0.6 | 456.00 |
| 02/05/23 | JCH | Review and analyze draft response to Ironstone objection to debtor stay violation motion and note comments to same | 0.5 | 380.00 |
| 02/05/23 | JCH | Conference with A. Isenberg re: response to reply to Ironstone objection | 0.9 | 684.00 |
| 02/05/23 | JCH | Review and analyze revised draft of response to Ironstone objection to stay violation motion | 0.2 | 152.00 |
| 02/06/23 | MM | E-mail to J. Hampton and A. Isenberg re: further comment to reply in support of Ironstone motion | 0.2 | 173.00 |
| 02/06/23 | MM | Review of e-mails from J. Demmy and A. Isenberg re: changes to reply in support of Ironstone motion | 0.2 | 173.00 |
| 02/06/23 | MM | Review of further changes to reply in support of Ironstone motion | 0.2 | 173.00 |
| 02/06/23 | JCH | Review and analyze further updated draft of response to Ironstone objection to stay violation motion | 0.4 | 304.00 |
| 02/06/23 | JCH | Conference with A. Isenberg re: comments to response to Ironstone objection | 0.3 | 228.00 |
| 02/06/23 | JCH | Review of correspondence from J. Demmy and M. Minuti re: comments to response to Ironstone objection | 0.1 | 76.00 |
| 02/06/23 | JCH | Correspondence to J. Dinome of PAHS re: response to Ironstone objection | 0.1 | 76.00 |
| 02/06/23 | JCH | Review of correspondence from F. Poindexter re: property line analysis | 0.1 | 76.00 |
| 02/06/23 | JCH | Conference with M. Doyle re: issues relating to reply to Ironstone objection to stay violation motion | 0.3 | 228.00 |
| 02/06/23 | JCH | Conference with J. Demmy re: issues for response to Ironstone objection and for hearing re: same | 0.4 | 304.00 |
| 02/06/23 | JCH | Review and analyze further updated reply to Ironstone objection | 0.3 | 228.00 |

376719                     Philadelphia Academic Health System, LLC, et. al           Invoice Number 2753931
00016                      Litigation: Contested Matters and Adversary Proceedings     Page 3
03/29/23

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/06/23 | JCH | Conference with J. Demmy in response to issue raised for response to Ironstone objection | 0.4 | 304.00 |
| 02/06/23 | JCH | Telephone to A. Wilen re: updated Ironstone objection | 0.1 | 76.00 |
| 02/06/23 | JCH | Correspondence with J. Dinome of PAHS and A. Wilen re: request from Paladin to mediate pending litigation matters | 0.2 | 152.00 |
| 02/06/23 | JCH | Review and analyze potential evidentiary materials for use in evidence at hearing on stay violation motion | 0.2 | 152.00 |
| 02/06/23 | JCH | Correspondence with case team re: evidentiary items for stay violation hearing | 0.1 | 76.00 |
| 02/06/23 | JCH | Review of correspondence from S. Uhland, counsel to Paladin, re: request for mediation for pending litigation matters | 0.1 | 76.00 |
| 02/06/23 | JCH | Conference with M. Minuti re: preparation for hearing on motion to enforce automatic stay | 0.2 | 152.00 |
| 02/06/23 | REW | Review of and revise reply in support of motion to enforce the automatic stay against Ironstone | 0.3 | 79.50 |
| 02/06/23 | REW | .pdf and electronic docketing of reply in support of motion to enforce the automatic stay against Ironstone | 0.2 | 53.00 |
| 02/06/23 | JDD | Review revised draft reply re: Ironstone motion to enforce stay circulated by A. Isenberg | 0.7 | 574.00 |
| 02/06/23 | JDD | Several e-mails from A. Isenberg, J. Dinome and F. Poindexter re: select issues in connection with reply regarding Ironstone motion to enforce stay | 0.4 | 328.00 |
| 02/06/23 | JDD | E-mail to A. Isenberg with my final comments to reply re: Ironstone motion to enforce stay | 0.1 | 82.00 |
| 02/06/23 | JDD | Several e-mails to and from F. Poindexter and M. Doyle re: dimensions of Lot E elements vis a vis Ironstone property in connection with Ironstone motion to enforce stay | 0.2 | 164.00 |
| 02/06/23 | JDD | Telephone conference with M. Doyle and A. Isenberg re: dimensions of specified lot elements vis a vis Ironstone property and related real estate issues in connection with Ironstone motion to enforce stay | 0.3 | 246.00 |
| 02/06/23 | JDD | Analysis of revisions needed to reply based on communications regarding specified lot elements/easement agreement language in connection with Ironstone motion to enforce stay | 0.7 | 574.00 |
| 02/06/23 | JDD | Final review of reply in preparation for filing re: Ironstone motion to enforce stay | 0.4 | 328.00 |
| 02/06/23 | JDD | E-mails from and to A. Isenberg and R. Warren re: timing of filing of reply in connection with Ironstone motion to enforce stay | 0.2 | 164.00 |
| 02/06/23 | JDD | Review and analyze A. Perno photos for possible inclusion as exhibits and other possible exhibits for 2/9 hearing on Ironstone stay enforcement motion | 1.3 | 1,066.00 |

376719
00016
03/29/23

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2753931
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/07/23 | JCH | Develop case strategy for hearing on motion to enforce automatic stay | 0.9 | 684.00 |
| 02/07/23 | JCH | Correspondence with case team re: evidentiary issues for hearing re: Ironstone stay violation | 0.3 | 228.00 |
| 02/07/23 | JCH | Review of background information re: counsel for Ironstone appearing in bankruptcy case | 0.3 | 228.00 |
| 02/07/23 | JCH | Review of background documents for hearing on stay violation and make notes to same | 0.4 | 304.00 |
| 02/07/23 | JCH | Review and analyze comments to Perno testimony outline draft | 0.2 | 152.00 |
| 02/07/23 | REW | Prepare .pdf of photos of property as possible exhibits for Ironstone hearing | 0.4 | 106.00 |
| 02/07/23 | REW | Correspondence with M. Minuti and J. Demmy re: photos regarding the Ironstone motion | 0.2 | 53.00 |
| 02/08/23 | MM | Telephone call with J. Hampton re: possible reach out to Ironstone's counsel regarding standstill | 0.2 | 173.00 |
| 02/08/23 | MM | Call with J. Dinome and A. Wilen re: possible standstill with Ironstone | 0.4 | 346.00 |
| 02/08/23 | MM | Call with Ironstone's counsel re: standstill proposal | 0.2 | 173.00 |
| 02/08/23 | MM | E-mail to client team re: standstill call with Ironstone's counsel | 0.2 | 173.00 |
| 02/08/23 | MM | Further telephone call and e-mails with Ironstone's counsel re: settlement discussions | 0.4 | 346.00 |
| 02/08/23 | MM | Follow up call with client team re: Ironstone settlement proposal | 0.2 | 173.00 |
| 02/08/23 | JCH | Conference with J. Dinome re: outreach to Ironstone re: proposed standstill | 0.2 | 152.00 |
| 02/08/23 | JCH | Correspondence with client team re: standstill proposal to Ironstone | 0.2 | 152.00 |
| 02/08/23 | JCH | Develop case strategy issues for Ironstone stay violation matter re: alternatives to contested proceeding | 0.4 | 304.00 |
| 02/08/23 | JCH | Conference with client team re: structure of a standstill proposal to Ironstone | 0.3 | 228.00 |
| 02/08/23 | JCH | Review and analyze correspondence from M. Minuti re: response of Ironstone counsel to standstill proposal | 0.2 | 152.00 |
| 02/08/23 | JCH | Conference with J. Dinome re: Ironstone violation dispute issues | 0.3 | 228.00 |
| 02/08/23 | JCH | Conference with M. Minuti re: discussions with Ironstone and develop response to same | 0.2 | 152.00 |
| 02/08/23 | JCH | Conference with A. Isenberg re: case strategy for hearing on Ironstone stay relief | 0.2 | 152.00 |
| 02/08/23 | JCH | Telephone from A. Wilen re: Ironstone response to standstill proposal | 0.4 | 304.00 |
| 02/08/23 | JCH | Review of file materials re: communications with Ironstone regarding property dispute issues | 0.6 | 456.00 |

376719
00016
03/29/23

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2753931
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/09/23 | MM | Telephone call with D. Jokelson, counsel to Ironstone, re: cladding issue | 0.2 | 173.00 |
| 02/09/23 | MM | E-mails with J. Hampton, J. Dinome and A. Wilen re: Ironstone's position | 0.2 | 173.00 |
| 02/09/23 | MM | Telephone call with A. Wilen, J. Demmy, J. Hampton and J. Dinome re: possible standstill agreement with Ironstone and stay enforcement motion | 0.6 | 519.00 |
| 02/09/23 | MM | Further telephone calls with D. Jokelson, J. Demmy, A. Wilen, J. Demmy and J. Hampton re: possible continuance of hearing | 0.3 | 259.50 |
| 02/09/23 | MM | E-mails with J. Hampton, J. Demmy, J. Dinome and Ironstone's counsel to reschedule hearing on Ironstone matter | 0.4 | 346.00 |
| 02/09/23 | MM | E-mail from D. Jokelson, counsel to Ironstone, re: steam liability report | 0.2 | 173.00 |
| 02/09/23 | MM | E-mail to Debtors' consultant re: Ironstone steam report | 0.2 | 173.00 |
| 02/09/23 | JCH | Review of correspondence from M. Minuti re: response of Ironstone counsel and develop response to same | 0.2 | 152.00 |
| 02/09/23 | JCH | Correspondence with A. Wilen re: response to Ironstone position regarding building access | 0.1 | 76.00 |
| 02/09/23 | JCH | Conference with client team re: issues for Ironstone hearing | 0.6 | 456.00 |
| 02/09/23 | JCH | Correspondence with client team re: proposed standstill with Ironstone | 0.3 | 228.00 |
| 02/09/23 | JCH | Conference with M. Minuti and J. Dinome re: standstill negotiated with Ironstone and terms of same | 0.2 | 152.00 |
| 02/09/23 | JCH | Attend Court hearing on debtor motion to enforce stay | 0.2 | 152.00 |
| 02/09/23 | JCH | Conference with client team re: ironstone issues and negotiations | 0.6 | 456.00 |
| 02/10/23 | MM | E-mails with Ironstone's counsel re: new hearing date for motion to enforce the automatic stay | 0.2 | 173.00 |
| 02/10/23 | JCH | Review of correspondence with T. Judge re proposed mediation for two covered claims | 0.1 | 76.00 |
| 02/10/23 | JCH | Review of correspondence with counsel to MBNF re: form of carrier notices per MOU | 0.1 | 76.00 |
| 02/10/23 | JCH | Review of correspondence from T. Judge re: mediation proposal | 0.1 | 76.00 |
| 02/10/23 | JCH | Review, analysis of and update and revise issues list re: Iron Stone meeting and negotiations | 0.6 | 456.00 |
| 02/10/23 | JCH | Review and analysis of case files re: steam dispute details | 0.4 | 304.00 |
| 02/11/23 | JCH | Correspondence with T. Judge, counsel to carrier re: proposed mediation follow-up | 0.1 | 76.00 |
| 02/11/23 | JCH | Review and analysis of materials re: Iron Stone disputes | 0.8 | 608.00 |
| 02/12/23 | MM | E-mails with Ironstone's counsel re: new hearing date for motion to enforce the automatic stay | 0.2 | 173.00 |

376719
00016
03/29/23

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2753931
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/12/23 | JCH | Review of correspondence with counsel to Iron Stone re: new hearing alternatives | 0.1 | 76.00 |
| 02/12/23 | JCH | Review of correspondence with counsel to MBNF re: proposed mediation response | 0.1 | 76.00 |
| 02/13/23 | MM | E-mails with J. Dinome re: Ironstone's inquiry about easement issue | 0.2 | 173.00 |
| 02/13/23 | MM | E-mails with Ironstone's counsel re: meeting to discuss settlement issues | 0.2 | 173.00 |
| 02/13/23 | MM | E-mails with J. Dinome and consultant re: call to discuss steam report | 0.2 | 173.00 |
| 02/13/23 | MM | E-mails with J. Dinome, J. Hampton and A. Isenberg re: meeting with Ironstone | 0.3 | 259.50 |
| 02/13/23 | MM | Zoom meeting with client team re: Ironstone strategy and compromise | 2.8 | 2,422.00 |
| 02/13/23 | JCH | Correspondence with Ironstone counsel re: meeting to discuss issues and follow up regarding same | 0.2 | 152.00 |
| 02/13/23 | JCH | Conference with A. Isenberg re: Ironstone issues for upcoming meeting | 0.4 | 304.00 |
| 02/13/23 | JCH | Conference with A. Isenberg re: follow up information provided by J. Dinome regarding building issues | 0.5 | 380.00 |
| 02/13/23 | JDD | Telephone conference with client team re: Ironstone issues for upcoming meeting, etc. | 2.8 | 2,296.00 |
| 02/13/23 | JDD | Post-teleconference call with A. Isenberg re: Ironstone issues for upcoming meeting, etc. | 0.4 | 328.00 |
| 02/13/23 | JDD | Review and analyze e-mail from A. Isenberg with revised list of Ironstone issues/information requests | 0.4 | 328.00 |
| 02/14/23 | JCH | Correspondence with A. Wilen re: case strategy re: pending avoidance action | 0.1 | 76.00 |
| 02/14/23 | JDD | Review and analyze transcript of 2/9 hearing re: Ironstone motion to enforce stay | 0.4 | 328.00 |
| 02/14/23 | JDD | Research re: scope of hearing issues in connection with Ironstone motion to enforce stay | 0.8 | 656.00 |
| 02/14/23 | JDD | Review notes from 2/13 meeting and develop scope of hearing possible additional direct testimony and cross examination on various issue in connection with Ironstone motion to enforce stay | 2.2 | 1,804.00 |
| 02/15/23 | JCH | Review of materials in preparation for call with T. Judge, counsel to carrier, re: potential mediation | 0.2 | 152.00 |
| 02/15/23 | JCH | Conference with T. Judge, counsel to carrier, re: proposed mediation | 0.3 | 228.00 |
| 02/15/23 | JDD | Review and analyze several e-mails from J. Dinome of PAHS re: easement issues raised by Ironstone | 0.2 | 164.00 |

376719
00016
03/29/23

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2753931
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/15/23 | JDD | Prepare for (including internal client and lawyer meeting) and attendance at meeting with Ironstone counsel and principals | 3.2 | 2,624.00 |
| 02/16/23 | JCH | Correspondence with J. Dinome re: case strategy re: Ironstone issue | 0.2 | 152.00 |
| 02/16/23 | MBD | Revise affidavit of non-involvement re: Muskin matter | 0.6 | 324.00 |
| 02/16/23 | JDD | Review and analyze e-mail string from Ironstone counsel/Debtors' counsel and principals re: lighting issues at specified lot parcel | 0.2 | 164.00 |
| 02/17/23 | MM | E-mails with R. Warren re: new hearing date and re-notice of Ironstone's motion | 0.2 | 173.00 |
| 02/17/23 | MM | Review and approve re-notice of Ironstone's motion | 0.1 | 86.50 |
| 02/17/23 | REW | Draft re-notice of hearing on Ironstone motion | 0.2 | 53.00 |
| 02/17/23 | REW | .pdf and electronic docketing of re-notice of hearing on Ironstone motion | 0.2 | 53.00 |
| 02/17/23 | MBD | Revise Muskin affidavit | 0.2 | 108.00 |
| 02/17/23 | JDD | Review and analyze e-mail sting involving Ironstone counsel and Saul Ewing/Client re SHSH lighting issues. | 0.2 | 164.00 |
| 02/20/23 | JCH | Review of correspondence with client team re: dismissal of Huron adversary proceeding | 0.1 | 76.00 |
| 02/20/23 | JCH | Review and analyze file materials re: Saechow and Richards litigation matters and coverage issues re: same | 0.4 | 304.00 |
| 02/20/23 | JDD | Review and analyze Ironstone plans for Race Street Labs (produced after 2/15 meeting) | 0.5 | 410.00 |
| 02/20/23 | JDD | Review and analyze e-mail from J. Hampton re: electric/lights issue at SHSH Building (in connection with Ironstone litigation) | 0.1 | 82.00 |
| 02/21/23 | JCH | Review and analyze letters from carriers and file materials re: policy provisions for pending litigation claims | 0.4 | 304.00 |
| 02/21/23 | JDD | Review and analyze e-mail from A. Isenberg with pictures re: painting of SHSH building | 0.2 | 164.00 |
| 02/21/23 | JDD | Telephone conference with M. Minuti re: painting of SHSH building and issues in connection with possible motion | 0.1 | 82.00 |
| 02/21/23 | JDD | Detailed review and analysis of e-mails and other items included on Ironstone exhibit list | 1.6 | 1,312.00 |
| 02/22/23 | JCH | Conference with J. Dinome re: discussions with carrier regarding pending claim and coverage for same | 0.2 | 152.00 |
| 02/22/23 | JCH | Review and analyze hearing transcript from Ironstone hearing and review of pleading re: scope of relief sought | 0.2 | 152.00 |
| 02/23/23 | JCH | Review and analyze correspondence from counsel to carrier re: analysis of Saechow and Richards and develop response to same | 0.2 | 152.00 |
| 02/24/23 | JCH | Review and analyze reservation of rights letters and related correspondence received from counsel to carrier | 0.4 | 304.00 |

376719
00016
03/29/23

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2753931
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/28/23 | MM | Review of current status of Ironstone dispute, documents, etc. | 0.8 | 692.00 |

TOTAL HOURS                64.3

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Robyn E. Warren | 1.5 | at | $265.00 | = | 397.50 |
| Adam H. Isenberg | 0.9 | at | $760.00 | = | 684.00 |
| Jeffrey C. Hampton | 21.9 | at | $760.00 | = | 16,644.00 |
| Monique B. DiSabatino | 0.8 | at | $540.00 | = | 432.00 |
| Mark Minuti | 11.4 | at | $865.00 | = | 9,861.00 |
| John D. Demmy | 27.8 | at | $820.00 | = | 22,796.00 |

CURRENT FEES                                    50,814.50

Less 10% Discount                              -5,081.45
TOTAL FEES DUE                                  45,733.05


**TOTAL AMOUNT OF THIS  INVOICE**              45,733.05

41393278.1 04/10/2023



LLP

| | |
|---|---|
| Philadelphia Academic Health System, LLC | Invoice Number 2753932 |
| 222 N. Sepulveda Blvd. | Invoice Date 03/29/23 |
| Suite 900 | Client Number 376719 |
| El Segundo, CA 90245 | Matter Number 00017 |

Re:    Non-Working Travel

FOR PROFESSIONAL SERVICES RENDERED THROUGH  02/28/23:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/15/23 | MM | Travel from Delaware to Philadelphia and back for meeting with Ironstone | 2.1 | 1,816.50 |
| 02/22/23 | MM | Non-billable travel for Wilmington, Delaware to Philadelphia, PA and back for property tour | 2.6 | 2,249.00 |
| | | TOTAL HOURS | 4.7 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Mark Minuti | 4.7 | at | $865.00 | = | 4,065.50 |

|  |  |
|---|---|
| CURRENT FEES | 4,065.50 |
| Less 50% Discount | -2,032.75 |
| TOTAL FEES DUE | 2,032.75 |

**TOTAL AMOUNT OF THIS  INVOICE**                                  2,032.75



Philadelphia Academic Health System, LLC
222 N. Sepulveda Blvd.
Suite 900
El Segundo, CA 90245

| | |
|---|---|
| Invoice Number | 2753933 |
| Invoice Date | 03/30/23 |
| Client Number | 376719 |
| Matter Number | 00018 |

Re:    Plan and Disclosure Statement

FOR PROFESSIONAL SERVICES RENDERED THROUGH  02/28/23:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/10/23 | JCH | Review of correspondence from counsel to carrier re: proposed plan language requested | 0.2 | 152.00 |
| 02/14/23 | AHI | Review of and revise draft plan | 0.4 | 304.00 |
| 02/14/23 | JCH | Begin review of plan draft re: revisions required to update same | 0.6 | 456.00 |
| 02/20/23 | AHI | Further revisions to plan | 1.2 | 912.00 |
| 02/20/23 | JCH | Review and analyze and develop plan issues for update to pending plan | 0.5 | 380.00 |
| 02/20/23 | JCH | Review of plan provision alternatives for sale of real estate and plan implementation provisions | 0.7 | 532.00 |
| 02/21/23 | AHI | Revise plan per MOU settlement | 1.2 | 912.00 |
| 02/21/23 | JCH | Review of current plan draft implementation provisions | 0.4 | 304.00 |
| 02/23/23 | AHI | Continue of plan review/revisions | 1.4 | 1,064.00 |
| 02/23/23 | JCH | Begin substantive revisions to plan draft | 1.4 | 1,064.00 |
| 02/24/23 | AHI | Revise plan per memorandum of understanding | 2.3 | 1,748.00 |
| 02/24/23 | JCH | Prepare modifications to plan draft | 2.3 | 1,748.00 |
| 02/25/23 | JCH | Continue plan review for revisions to same for filing | 0.5 | 380.00 |
| 02/26/23 | AHI | Revise plan draft | 5.4 | 4,104.00 |
| 02/26/23 | JCH | Continue preparing updated plan draft | 3.1 | 2,356.00 |
| 02/27/23 | AHI | Further revisions to plan draft | 1.6 | 1,216.00 |
| 02/27/23 | JCH | Prepare revised plan draft | 1.7 | 1,292.00 |
| 02/27/23 | JCH | Review of correspondence from counsel to Vesta re: proposed rescheduling of disclosure statement hearing | 0.1 | 76.00 |

TOTAL HOURS      25.0

376719
00018
03/29/23

Philadelphia Academic Health System, LLC, et. al
Plan and Disclosure Statement

Invoice Number  2753933
Page 2

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Adam H. Isenberg | 13.5 | at | $760.00 | = | 10,260.00 |
| Jeffrey C. Hampton | 11.5 | at | $760.00 | = | 8,740.00 |
| | | | CURRENT FEES | | 19,000.00 |
| | | | Less 10% Discount | | -1,900.00 |
| | | | TOTAL FEES DUE | | 17,100.00 |

**TOTAL AMOUNT OF THIS  INVOICE**            17,100.00


SAUL EWING
LLP

| | | |
|---|---|---|
| Philadelphia Academic Health System, LLC | Invoice Number | 2753934 |
| 222 N. Sepulveda Blvd. | Invoice Date | 03/29/23 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00019 |

Re:    Preparation For And Attendance At Hearing

FOR PROFESSIONAL SERVICES RENDERED THROUGH  02/28/23:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/01/23 | AHI | Analysis of strategic issues re: Iron Stone hearing | 0.5 | 380.00 |
| 02/06/23 | AHI | Review of draft agenda letter for 2/9/2023 hearing | 0.1 | 76.00 |
| 02/06/23 | AHI | Review of revised outline - direct testimony | 0.2 | 152.00 |
| 02/06/23 | MM | Review and comment upon A. Perno testimony outline | 0.4 | 346.00 |
| 02/07/23 | AHI | Email from J. Demmy re: site photos | 0.4 | 304.00 |
| 02/07/23 | AHI | Email exchange with J. Hampton re: site photos | 0.1 | 76.00 |
| 02/07/23 | AHI | Hearing preparation re: Ironstone dispute | 0.7 | 532.00 |
| 02/07/23 | AHI | Analysis of issues re: Ironstone hearing | 0.3 | 228.00 |
| 02/07/23 | AHI | Prepare for hearing re: Ironstone motion | 0.9 | 684.00 |
| 02/07/23 | AHI | Email to J. Demmy re: comments to draft direct testimony and review of same | 1.1 | 836.00 |
| 02/07/23 | AHI | Analysis of strategic issues re: Ironstone hearing | 0.2 | 152.00 |
| 02/07/23 | AHI | Analysis of hearing issues - additional hearing preparation re: Ironstone motion | 0.5 | 380.00 |
| 02/07/23 | AHI | Site inspection re: preparation for Ironstone hearing | 0.5 | 380.00 |
| 02/07/23 | MM | E-mails with J. Demmy re: exhibits for 2/9 hearing | 0.2 | 173.00 |
| 02/07/23 | MM | Call with J. Hampton, A. Isenberg and J. Demmy re: prepare for Ironstone hearing | 0.9 | 778.50 |
| 02/07/23 | MM | Review of evidence to be used as exhibits for 2/9 hearing | 0.2 | 173.00 |
| 02/07/23 | JCH | Conference with J. Demmy re: hearing preparation for stay violation hearing | 0.9 | 684.00 |
| 02/07/23 | JCH | Review of certain materials for potential evidential use at hearing | 0.2 | 152.00 |
| 02/07/23 | JCH | Review and analyze hearing outline for stay violation hearing and note comments for same | 0.6 | 456.00 |
| 02/07/23 | JDD | Prepare for 2/9 hearing on Ironstone stay enforcement motion including preparation of arguments and cross exam outlines and preparation of Dinome testimony outline | 7.5 | 6,150.00 |
| 02/08/23 | AHI | Analysis of strategic issues re: Ironstone hearing | 0.1 | 76.00 |

376719
00019
03/29/23

Philadelphia Academic Health System, LLC, et. al
Preparation For And Attendance At Hearing

Invoice Number  2753934
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/08/23 | AHI | Review of exhibit list - Ironstone hearing | 0.1 | 76.00 |
| 02/08/23 | AHI | Conference with client re: hearing issues - Ironstone | 0.3 | 228.00 |
| 02/08/23 | AHI | Analysis of strategic issues re: Ironstone hearing | 0.4 | 304.00 |
| 02/08/23 | MM | E-mails with R. Warren and J. Demmy re: final exhibits for 2/9 hearing | 0.2 | 173.00 |
| 02/08/23 | JCH | Telephone from A. Wilen re: Ironstone hearing case strategy issues | 0.2 | 152.00 |
| 02/08/23 | REW | Draft Debtors' exhibit list for hearing on Ironstone motion | 0.8 | 212.00 |
| 02/08/23 | REW | Conferences and correspondence with J. Demmy re: final exhibits for 2/9 hearing | 0.3 | 79.50 |
| 02/08/23 | REW | Assemble and prepare final exhibits for 2/9 hearing | 0.6 | 159.00 |
| 02/08/23 | REW | Revise final exhibits for 2/9 hearing | 0.3 | 79.50 |
| 02/08/23 | REW | Prepare Debtors' exhibit list for 2/9 hearing with hyperlinks and forward to Chambers | 0.6 | 159.00 |
| 02/08/23 | REW | Conferences with J. Demmy re: pleadings for the witnesses | 0.2 | 53.00 |
| 02/08/23 | REW | Correspondence with J. Dinome and A. Perno re: pleadings and exhibits for the 2/9 hearing | 0.2 | 53.00 |
| 02/08/23 | REW | Correspondence to Ironstone's counsel re: Debtors' exhibits for the 2/9 hearing | 0.1 | 26.50 |
| 02/08/23 | JDD | Continue preparation for 2/9 hearing on Ironstone stay enforcement motion including revision of argument and direct and cross exam outlines, reviewing exhibits and Ironstone witness/exhibit list and exhibits | 6.5 | 5,330.00 |
| 02/09/23 | AHI | Analysis of strategic issues re: Ironstone dispute | 0.8 | 608.00 |
| 02/09/23 | AHI | Conference call with A. Wilen and J. DiNome re: Ironstone hearing | 0.6 | 456.00 |
| 02/09/23 | AHI | Conference with client re: results of Ironstone hearing | 0.5 | 380.00 |
| 02/09/23 | AHI | Analysis of strategic issues re: promissory note | 0.2 | 152.00 |
| 02/09/23 | AHI | Analysis of strategic issues re: results of Ironstone discussions | 0.3 | 228.00 |
| 02/09/23 | AHI | Review of transcript re: Ironstone hearing | 0.1 | 76.00 |
| 02/09/23 | MM | Participate in hearing on Ironstone matter | 0.4 | 346.00 |
| 02/09/23 | MM | E-mails with R. Warren and J. Demmy re: Ironstone's hearing exhibits | 0.2 | 173.00 |
| 02/09/23 | MM | E-mails between R. Warren and Ironstone's counsel re: Ironstone's hearing exhibits | 0.2 | 173.00 |
| 02/09/23 | REW | Correspondence with Ironstone's counsel re: Ironstone's exhibits for 2/9 hearing | 0.2 | 53.00 |
| 02/09/23 | REW | Correspondence with J. Dinome and A. Perno re: Ironstone's exhibits for 2/9 hearing | 0.2 | 53.00 |

376719
00019
03/29/23

Philadelphia Academic Health System, LLC, et. al
Preparation For And Attendance At Hearing

Invoice Number  2753934
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/09/23 | JDD | Continue preparation for 2/9 hearing on Ironstone stay enforcement motion | 2.5 | 2,050.00 |
| 02/09/23 | JDD | Telephone call with A. Wilen, J. DiNome and M. Minuti re: possible standstill agreement with Ironstone and stay enforcement motion | 0.6 | 492.00 |
| 02/09/23 | JDD | Participate in hearing on Ironstone stay enforcement motion | 0.4 | 328.00 |
| 02/09/23 | JDD | E-mails and post-hearing telephone calls with A. Wilen, J. Dinome and M. Minuti re: next steps in connection with standstill agreement with Ironstone and stay enforcement motion | 0.7 | 574.00 |

TOTAL HOURS            35.2

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Robyn E. Warren | 3.5 | at | $265.00 | = | 927.50 |
| Adam H. Isenberg | 8.9 | at | $760.00 | = | 6,764.00 |
| Jeffrey C. Hampton | 1.9 | at | $760.00 | = | 1,444.00 |
| Mark Minuti | 2.7 | at | $865.00 | = | 2,335.50 |
| John D. Demmy | 18.2 | at | $820.00 | = | 14,924.00 |

CURRENT FEES                    26,395.00

Less 10% Discount                -2,639.50
TOTAL FEES DUE                   23,755.50

**TOTAL AMOUNT OF THIS  INVOICE**          23,755.50



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2753935 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 03/29/23 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00020 |

Re:     Relief From Stay and Adequate Protection

FOR PROFESSIONAL SERVICES RENDERED THROUGH  02/28/23:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/01/23 | REW | Review of and revise certification of no objection for stipulation granting stay relief for Smith and Fanning | 0.1 | 26.50 |
| 02/01/23 | REW | .pdf and electronic docketing of certification of no objection for stipulation granting stay relief for Smith and Fanning | 0.2 | 53.00 |
| 02/01/23 | REW | Prepare final order approving stipulation granting stay relief for Smith and Fanning and upload to the Court | 0.1 | 26.50 |
| 02/02/23 | REW | .pdf and electronic docketing of notice of withdrawal of certification of no objection for stipulation granting stay relief for Smith and Fanning and upload to the Court | 0.2 | 53.00 |
| 02/02/23 | REW | .pdf and electronic docketing of corrected certification of no objection for stipulation granting stay relief for Smith and Fanning and upload to the Court | 0.2 | 53.00 |
| 02/02/23 | REW | Prepare final order approving stipulation granting stay relief for Smith and Fanning and upload to the Court | 0.1 | 26.50 |
| 02/02/23 | REW | Correspondence with Chambers re: order approving stipulation granting stay relief for Smith and Fanning and upload to the Court | 0.2 | 53.00 |
| 02/02/23 | MBD | Correspondence to E. Wilson re: Fanning stipulation | 0.1 | 54.00 |
| 02/06/23 | JCH | Review and analyze correspondence and accompanying release draft received from counsel to litigation claimant re: stay relief | 0.2 | 152.00 |
| 02/06/23 | JCH | Conference with M. DiSabatino re: stay relief stipulation and release issues | 0.2 | 152.00 |
| 02/07/23 | JCH | Correspondence with A. Wilen and J. Dinome re: proposed resolution of litigation claim | 0.2 | 152.00 |
| 02/07/23 | MBD | Draft stipulation of non-involvement for Muskin matter | 0.6 | 324.00 |
| 02/16/23 | JCH | Review of correspondence with counsel to stay relief claimant re: debtor position regarding form of release | 0.1 | 76.00 |
| 02/16/23 | MBD | Correspondence to counsel to PAHS in Brodnax matter re: stay relief stipulation | 0.1 | 54.00 |
| 02/17/23 | JCH | Review of correspondence from S. Voit of PAHS re: comments to affidavit of non-involvement for litigation matter | 0.1 | 76.00 |

376719
00020
03/29/23

Philadelphia Academic Health System, LLC, et. al
Relief From Stay and Adequate Protection

Invoice Number  2753935
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/26/23 | JCH | Review of correspondence with S. Portner, counsel to litigation party, re: automatic stay analysis | 0.1 | 76.00 |
| | | TOTAL HOURS | 2.8 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Robyn E. Warren | 1.1 | at | $265.00 | = | 291.50 |
| Jeffrey C. Hampton | 0.9 | at | $760.00 | = | 684.00 |
| Monique B. DiSabatino | 0.8 | at | $540.00 | = | 432.00 |

|  |  |
|---|---|
| CURRENT FEES | 1,407.50 |
| Less 10% Discount | -140.75 |
| TOTAL FEES DUE | 1,266.75 |

**TOTAL AMOUNT OF THIS  INVOICE**             1,266.75

41393040.1 04/10/2023



Philadelphia Academic Health System, LLC

| | |
|---|---|
| Philadelphia Academic Health System, LLC | |
| 222 N. Sepulveda Blvd. | |
| Suite 900 | |
| El Segundo, CA 90245 | |

| | |
|---|---|
| Invoice Number | 2753936 |
| Invoice Date | 03/29/23 |
| Client Number | 376719 |
| Matter Number | 00022 |

Re:     UST Reports, Meetings and Issues

FOR PROFESSIONAL SERVICES RENDERED THROUGH  02/28/23:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/14/23 | AHI | Email to M. DiSabatino re: United States Trustee memo | 0.1 | 76.00 |
| 02/23/23 | MBD | Telephone call with A. Akinrinade re: monthly operating report issues | 0.2 | 108.00 |
| 02/23/23 | MBD | Correspondence to US Trustee re: status of monthly operating reports | 0.1 | 54.00 |
| | | TOTAL HOURS | 0.4 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Adam H. Isenberg | 0.1 | at | $760.00 | = | 76.00 |
| Monique B. DiSabatino | 0.3 | at | $540.00 | = | 162.00 |
| CURRENT FEES | | | | | 238.00 |
| Less 10% Discount | | | | | -23.80 |
| TOTAL FEES DUE | | | | | 214.20 |

**TOTAL AMOUNT OF THIS  INVOICE**                          214.20