# EXHIBIT C

## DETAILED TIME ENTRIES BY CATEGORY

## SUMMARY OF BILLING BY CATEGORY

### For the Period from March 1, 2023 through March 31, 2023

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Sale Disposition | 231.60 | $137,081.00 |
| Business Operations | 71.80 | $53,778.50 |
| Case Administration | 16.90 | $10,861.50 |
| Claims Analysis, Objections, Proofs of Claim and Bar Date | 55.20 | $34,702.00 |
| Committee Matters | 2.30 | $1,779.50 |
| Creditor Inquiries | 0.40 | $216.00 |
| Fee/Employment Applications (Saul Ewing) | 21.90 | $6,606.50 |
| Fee/Employment Applications (Other Professionals) | 4.90 | $1,582.50 |
| DIP Financing and Cash Collateral | 0.20 | $152.00 |
| Litigation: Contested Matters and Adversary Proceedings | 56.70 | $43,479.00 |
| Plan and Disclosure Statement | 72.10 | $51,389.50 |
| Preparation for and Attendance at Hearing | 3.90 | $3,308.50 |
| Relief from Stay and Adequate Protection | 1.50 | $920.00 |
| UST Reports, Meetings and Issues | 5.20 | $1,697.00 |
| **TOTAL** | **544.60** | **$347,553.50** |
| **Minus Agreed Upon Discount** | | **($34,755.35)** |
| **GRAND TOTAL** | **544.60** | **$312,798.15** |



**SAUL EWING**
LLP

| | |
|---|---|
| Philadelphia Academic Health System, LLC | Invoice Number 2759198 |
| 222 N. Sepulveda Blvd. | Invoice Date 04/26/23 |
| Suite 900 | Client Number 376719 |
| El Segundo, CA 90245 | Matter Number 00003 |

Re:     Asset Sale Disposition

FOR PROFESSIONAL SERVICES RENDERED THROUGH  03/31/23:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/28/23 | FNP | Review and revise amended and restated note and mortgage modification. | 0.5 | 162.50 |
| 02/28/23 | FNP | Review title review memorandum. | 0.2 | 65.00 |
| 03/01/23 | FDS | Analyze interplay of Reciprocal Easement and Operating Agreement Unity of Use and Subdivision Plans | 1.6 | 1,232.00 |
| 03/01/23 | AHI | Analysis of strategic issues re: Iron Stone | 0.3 | 228.00 |
| 03/01/23 | AHI | Revise note and mortgage | 0.9 | 684.00 |
| 03/01/23 | AHI | Analysis of issues re: easement - Iron Stone | 2.2 | 1,672.00 |
| 03/01/23 | AHI | Review of historical report - South Tower | 0.1 | 76.00 |
| 03/01/23 | AHI | Update motion to approve financing | 1.5 | 1,140.00 |
| 03/01/23 | AHI | Email from T. Falk re: relativity search - easement | 0.2 | 152.00 |
| 03/01/23 | AHI | Email from Lockton re: property insurance | 0.1 | 76.00 |
| 03/01/23 | AHI | Review of file re: property reports | 0.2 | 152.00 |
| 03/01/23 | AHI | Analysis of strategic issues re: Iron Stone | 1.6 | 1,216.00 |
| 03/01/23 | MJD | Update title memo and transmit to A. Isenberg, J. Hampton | 0.3 | 229.50 |
| 03/01/23 | MJD | Review mortgage modification, note revisions and revise same | 0.9 | 688.50 |
| 03/01/23 | MM | Telephone call and e-mail with A. Isenberg re: financing motion | 0.2 | 173.00 |
| 03/01/23 | MM | E-mails with R. Warren re: filing of financing motion | 0.2 | 173.00 |
| 03/01/23 | MM | Review and comment upon financing motion | 0.5 | 432.50 |
| 03/01/23 | JCH | Telephone calls from and to J. Dinome re: additional due diligence materials requested by brokers | 0.2 | 152.00 |
| 03/01/23 | JCH | Telephone to S. Victor of SSG re: broker request regarding building information | 0.3 | 228.00 |
| 03/01/23 | JCH | Draft correspondence to SSG team re: additional materials for data room | 0.2 | 152.00 |
| 03/01/23 | REW | Review of and revise financing motion | 0.4 | 106.00 |

376719
00003
04/26/23

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2759198
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/01/23 | REW | .pdf and electronic docketing of financing motion | 0.2 | 53.00 |
| 03/01/23 | KML | Review and analysis of Philadelphia code issue re real estate | 2.3 | 862.50 |
| 03/01/23 | FNP | Review and revise amended and restated promissory note, mortgage modification, and title review memorandum. | 0.6 | 195.00 |
| 03/01/23 | FNP | Draft mortgage modifications for additional property owners. | 1.8 | 585.00 |
| 03/01/23 | FNP | Conference with M. Doyle regarding tax parcel account and title review memorandum. | 0.3 | 97.50 |
| 03/01/23 | TNF | Analysis of rights of first refusal | 5.0 | 1,975.00 |
| 03/02/23 | AHI | Email to T. Falk re: sale issues - call | 0.1 | 76.00 |
| 03/02/23 | AHI | Review of draft title memo | 1.0 | 760.00 |
| 03/02/23 | AHI | Analysis of strategic issues re: title issues | 0.4 | 304.00 |
| 03/02/23 | AHI | Analysis of strategic issues re: property sale | 0.6 | 456.00 |
| 03/02/23 | AHI | Draft memo re: title insurance - sale | 2.4 | 1,824.00 |
| 03/02/23 | MJD | Review revised loan modification document | 0.3 | 229.50 |
| 03/02/23 | MJD | Analyze and respond to broker title questions; telephone from A. Isenberg re: same | 0.9 | 688.50 |
| 03/02/23 | MM | E-mail from A. Isenberg re: SSG's request for clarification on several issues | 0.2 | 173.00 |
| 03/02/23 | JCH | Review and analyze correspondence from SSG re: inquiries from potential buyers of real estate and develop potential responses to same | 0.3 | 228.00 |
| 03/02/23 | JCH | Review and analyze open due diligence inquiries | 0.2 | 152.00 |
| 03/02/23 | JCH | Correspondence with A. Lamm of SSG re: additional data room materials | 0.2 | 152.00 |
| 03/02/23 | JCH | Correspondence with A. Lamm of SSG re: additional data room materials | 0.2 | 152.00 |
| 03/02/23 | KML | Research building improvements zoning requirement | 0.4 | 150.00 |
| 03/02/23 | TNF | Telephone call with A. Isenberg and J. Hampton re: free and clear sale issues | 0.4 | 158.00 |
| 03/02/23 | TNF | Analysis of Philadelphia L&I guidance re: unity of use | 0.5 | 197.50 |
| 03/02/23 | TNF | Analysis of right of first refusal issues | 3.0 | 1,185.00 |
| 03/03/23 | AHI | Analysis of strategic issues re: Iron Stone and property sale | 0.6 | 456.00 |
| 03/03/23 | AHI | Review of draft email to Iron Stone | 0.1 | 76.00 |
| 03/03/23 | AHI | Further review of REA | 0.1 | 76.00 |
| 03/03/23 | AHI | Review of revised draft email re: Iron Stone | 0.4 | 304.00 |
| 03/03/23 | AHI | Review of ROFR re: notice issues | 0.4 | 304.00 |

376719
00003
04/26/23

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number 2759198
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/03/23 | AHI | Email from A. Lamm re: real estate sale status | 0.1 | 76.00 |
| 03/03/23 | AHI | Telephone call with brokers re: sale status | 0.5 | 380.00 |
| 03/03/23 | AHI | Analysis of strategic issues re: real estate sale | 0.2 | 152.00 |
| 03/03/23 | JCH | Conference with A. Isenberg re: sale process issue re: unity of use analysis | 0.4 | 304.00 |
| 03/03/23 | JCH | Conference with SSG and NKF re: sale process update and re: sale issues | 0.5 | 380.00 |
| 03/03/23 | JCH | Correspondence and telephone call to J. DiNome re: follow-up issues from call with brokers | 0.3 | 228.00 |
| 03/03/23 | JCH | Review and analysis of due diligence inquiries received from SSG and analysis of response to same | 0.3 | 228.00 |
| 03/03/23 | KML | Review and analyze Philadelphia Code re: access issue and requirements regarding same | 4.5 | 1,687.50 |
| 03/03/23 | TNF | Analysis of first refusal documents | 3.1 | 1,224.50 |
| 03/04/23 | JCH | Review and analysis of sale process issue raised by J. DiNome of PAHS | 0.4 | 304.00 |
| 03/05/23 | JCH | Correspondence with D. Dolan of NKF re: follow-up issues from broker meeting | 0.2 | 152.00 |
| 03/05/23 | JCH | Correspondence with J. DiNome re: sale process issue and case strategy re: same | 0.2 | 152.00 |
| 03/05/23 | JCH | Review and analysis of correspondence from A. Perno re: building walk through follow-up analysis re: code issue | 0.3 | 228.00 |
| 03/06/23 | FDS | Analyze zoning requirements | 0.3 | 231.00 |
| 03/06/23 | AHI | Email from A. Perno re: fire code issues | 0.3 | 228.00 |
| 03/06/23 | AHI | Email from K. Levy re: fire code issues | 0.6 | 456.00 |
| 03/06/23 | AHI | Prepare for and participate in conference call with D. Dolin re: sale issues | 0.4 | 304.00 |
| 03/06/23 | AHI | Email from T. Falk re: analysis of Stiles Hall issues | 1.0 | 760.00 |
| 03/06/23 | AHI | Conference call with S. Victor re: Iron Stone issues | 0.4 | 304.00 |
| 03/06/23 | AHI | Analysis of strategic issues re: insurance and Stiles Hall | 0.4 | 304.00 |
| 03/06/23 | AHI | Email to M. Doyle re: Stiles Hall ROFR | 0.4 | 304.00 |
| 03/06/23 | JCH | Conference with D. Dolan of NKF re: sale process issues and responses to inquiries of brokers | 0.2 | 152.00 |
| 03/06/23 | JCH | Conference with J. DiNome re: sale process issue | 0.2 | 152.00 |
| 03/06/23 | JCH | Conference with A. Isenberg re: sale process issue | 0.2 | 152.00 |
| 03/06/23 | KML | Draft and revise research memorandum re: Philadelphia Code and zoning requirements | 2.2 | 825.00 |
| 03/06/23 | TNF | Analysis of right of first refusal documents | 1.4 | 553.00 |

376719
00003
04/26/23

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2759198
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/06/23 | TNF | Research re: extinguishment of easements | 3.0 | 1,185.00 |
| 03/07/23 | AHI | Analysis of strategic issues re: Iron Stone dispute | 0.2 | 152.00 |
| 03/07/23 | AHI | Review of talking points re: real estate sale | 1.3 | 988.00 |
| 03/07/23 | AHI | Analysis of strategic issues re: real estate sale | 0.2 | 152.00 |
| 03/07/23 | AHI | Review of loan documents | 0.3 | 228.00 |
| 03/07/23 | AHI | Analysis of issues re: ROFR - Stiles | 1.1 | 836.00 |
| 03/07/23 | AHI | Conference call with NKF re: sale issues | 0.4 | 304.00 |
| 03/07/23 | AHI | Conference call with brokers re: sale issues | 0.4 | 304.00 |
| 03/07/23 | AHI | Analysis of results of call with NKF re: Iron Stone issues | 0.6 | 456.00 |
| 03/07/23 | AHI | Review of notice letter re: ROFR | 0.2 | 152.00 |
| 03/07/23 | AHI | Email from M. Doyle re: comments to ROFR letter | 0.1 | 76.00 |
| 03/07/23 | AHI | Analysis of results of call with Iron Stone | 0.5 | 380.00 |
| 03/07/23 | MJD | Review and analysis of right of first refusal agreement | 1.1 | 841.50 |
| 03/07/23 | MM | Review of draft of response to real estate questions | 0.2 | 173.00 |
| 03/07/23 | MM | Prepare for call with Newmark re: real estate issues | 0.2 | 173.00 |
| 03/07/23 | MM | Call with Newmark re: real estate issues | 0.3 | 259.50 |
| 03/07/23 | MM | Conference with J. Hampton and A. Isenberg re: property issues | 0.4 | 346.00 |
| 03/07/23 | JCH | Conference with A. Isenberg re: response to broker inquiries | 0.2 | 152.00 |
| 03/07/23 | JCH | Telephone calls to/from A. Wilen re: sale process follow-up inquiry | 0.2 | 152.00 |
| 03/07/23 | JCH | Review and analysis of draft materials prepared for use by brokers for responses to identified inquiries | 0.4 | 304.00 |
| 03/07/23 | JCH | Telephone call with NKF re: proposed marketing issue | 0.3 | 228.00 |
| 03/07/23 | JCH | Conference with broker teams re: marketing process update | 0.2 | 152.00 |
| 03/07/23 | JCH | Telephone call to A. Mezzaroba, sale process manager re: sale process timing | 0.3 | 228.00 |
| 03/07/23 | FNP | Conference with M. Doyle regarding right of first refusal. | 0.4 | 130.00 |
| 03/07/23 | TNF | Research re: easement termination issues | 6.0 | 2,370.00 |
| 03/08/23 | AHI | Analysis of strategic issues re: sale - Iron Stone | 0.2 | 152.00 |
| 03/08/23 | AHI | Further revisions to sale questions | 2.1 | 1,596.00 |
| 03/08/23 | AHI | Conference call with J. DiNome and A. Wilen re: Iron Stone issues | 1.5 | 1,140.00 |
| 03/08/23 | AHI | Review of certification of counsel re: loan documents filing and revise same | 0.4 | 304.00 |
| 03/08/23 | AHI | Conference call with J. DiNome and A. Wilen re: insurance issues | 0.5 | 380.00 |
| 03/08/23 | AHI | Further review of REA - insurance requirements | 0.4 | 304.00 |

376719
00003
04/26/23

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2759198
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/08/23 | AHI | Review of materials re: lot adjustments | 0.8 | 608.00 |
| 03/08/23 | AHI | Email from A. Lamm re: revisions to NDA and review of same | 0.4 | 304.00 |
| 03/08/23 | MJD | Analyze Broker questions | 0.4 | 306.00 |
| 03/08/23 | MJD | Review title issues re: status ROFR | 0.5 | 382.50 |
| 03/08/23 | MM | Zoom call with J. Dinome and A. Wilen re: insurance issues / open issues | 0.5 | 432.50 |
| 03/08/23 | MM | Review of A. Isenberg's bullet points for real estate | 0.3 | 259.50 |
| 03/08/23 | MM | Review of e-mail from A. Isenberg re: REA Issues | 0.2 | 173.00 |
| 03/08/23 | MM | E-mails with A. Isenberg and R. Warren re: notice of filing of supplemental loan documents | 0.2 | 173.00 |
| 03/08/23 | MM | Review and approve notice of filing of supplemental loan documents | 0.1 | 86.50 |
| 03/08/23 | JCH | Review and analysis of additional due diligence materials | 0.4 | 304.00 |
| 03/08/23 | JCH | Conference with A. Wilen and J. DiNome re: sale process issue | 0.5 | 380.00 |
| 03/08/23 | JCH | Review and analysis of proposed revisions to NDA for real estate interested party and note comments to same | 0.2 | 152.00 |
| 03/08/23 | JCH | Review, analysis of and note comments to draft response to potential buyer inquiries | 0.3 | 228.00 |
| 03/08/23 | JCH | Review and analysis of updated memorandum re: Philadelphia Code requirements analysis for real estate parcel | 0.2 | 152.00 |
| 03/08/23 | REW | Review of and revise notice of filing of form loan document in connection with financing motion | 0.1 | 26.50 |
| 03/08/23 | REW | Assemble exhibits to notice of filing of form loan document in connection with financing motion | 0.2 | 53.00 |
| 03/08/23 | REW | .pdf and electronic docketing of notice of filing of form loan document in connection with financing motion | 0.2 | 53.00 |
| 03/08/23 | KML | Review and revise research memorandum on Philadelphia Code analysis | 0.7 | 262.50 |
| 03/08/23 | FNP | Conference with M. Doyle regarding right of first refusal. | 0.3 | 97.50 |
| 03/08/23 | TNF | Prepare notice of filing of supplemental loan documents | 0.8 | 316.00 |
| 03/08/23 | TNF | Research re: easement and unity of use issues | 6.0 | 2,370.00 |
| 03/09/23 | AHI | Email to SSG re: NDA comments | 0.1 | 76.00 |
| 03/09/23 | AHI | Analysis of title issues re: Stiles Hall | 0.5 | 380.00 |
| 03/09/23 | AHI | Analysis of strategic issues re: real estate sale | 1.0 | 760.00 |
| 03/09/23 | AHI | Revise bullet points re: issues for brokers | 0.8 | 608.00 |
| 03/09/23 | AHI | Email to J. Garcia re: relativety searches | 0.4 | 304.00 |
| 03/09/23 | MJD | Analyze and draft revisions to responses to broker questions | 1.0 | 765.00 |

376719
00003
04/26/23

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number 2759198
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/09/23 | MJD | Analyze right of first refusal provision and related title history and updated title memo re same | 1.8 | 1,377.00 |
| 03/09/23 | MM | E-mail from D. Jokelson re: Ironstone's access to data room | 0.2 | 173.00 |
| 03/09/23 | MM | E-mails with NKF to schedule call re: building issues | 0.2 | 173.00 |
| 03/09/23 | JCH | Conference with A. Isenberg re: broker inquiries and scope of information response to same | 0.8 | 608.00 |
| 03/09/23 | JCH | Draft revisions re: information requested by brokers | 0.3 | 228.00 |
| 03/09/23 | FNP | Review unity of use zoning guide. | 0.2 | 65.00 |
| 03/09/23 | JG | Document review re: easement and reciprocal easement on HUH property | 3.6 | 1,494.00 |
| 03/09/23 | TNF | Research re: unity of use issues | 4.5 | 1,777.50 |
| 03/10/23 | AHI | Telephone call to S. Victor re: sale issues | 0.2 | 152.00 |
| 03/10/23 | AHI | Revise fact sheet for brokers and send to S. Victor | 0.3 | 228.00 |
| 03/10/23 | AHI | Analysis of strategic issues re: real estate sale | 0.3 | 228.00 |
| 03/10/23 | MJD | Analyze broker info memo and ROFR treatment | 0.3 | 229.50 |
| 03/10/23 | MM | E-mails with J. Hampton and J. Dinome re: 3/15 call with T. Herb of Newmark | 0.2 | 173.00 |
| 03/10/23 | JCH | Conference with S. Victor re: draft due diligence points in response to broker inquiries | 0.3 | 228.00 |
| 03/10/23 | JCH | Review and analyze and revise updated draft of discussion points for brokers | 0.7 | 532.00 |
| 03/10/23 | JCH | Conference with broker teams re: sale process update | 0.5 | 380.00 |
| 03/10/23 | JCH | Review and analyze updated marketing process report received from brokers and note follow up for same | 0.3 | 228.00 |
| 03/10/23 | JG | Document review re: easement and reciprocal easement on HUH property | 6.4 | 2,656.00 |
| 03/10/23 | TNF | Research re: easement termination issues | 3.0 | 1,185.00 |
| 03/11/23 | JCH | Prepare for Oversight Committee update meeting | 0.4 | 304.00 |
| 03/11/23 | JCH | Review and analyze due diligence materials | 0.3 | 228.00 |
| 03/11/23 | FNP | Review title memorandum regarding title commitment revisions. | 0.3 | 97.50 |
| 03/11/23 | FNP | Draft memorandum to title company regarding title commitment revisions. | 0.7 | 227.50 |
| 03/11/23 | JG | Document review re: easement and reciprocal easement on HUH property | 2.8 | 1,162.00 |
| 03/12/23 | JG | Document review re: easement and reciprocal easement on HUH property | 1.2 | 498.00 |
| 03/13/23 | AHI | Analysis of strategic issues re: sale status | 0.2 | 152.00 |

376719
00003
04/26/23

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2759198
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/13/23 | AHI | Analysis of results of relativity search - Iron Stone issues | 0.6 | 456.00 |
| 03/13/23 | AHI | Review of draft agenda re: oversight committee call | 0.1 | 76.00 |
| 03/13/23 | AHI | Conference call with oversight committee re: sale issues | 1.1 | 836.00 |
| 03/13/23 | AHI | Analysis of results of call with oversight committee | 0.2 | 152.00 |
| 03/13/23 | MM | E-mail from J. Hampton to Oversight Committee re: update on budget / marketing process | 0.2 | 173.00 |
| 03/13/23 | MM | E-mails between J. Hampton and A. Isenberg re: property issues | 0.2 | 173.00 |
| 03/13/23 | MM | Review of agenda for Oversight Committee call | 0.1 | 86.50 |
| 03/13/23 | MM | Participate in Zoom call with Oversight Committee re: update | 1.1 | 951.50 |
| 03/13/23 | JCH | Prepare for Oversight Committee meeting and prepare agenda and talking points for same | 0.7 | 532.00 |
| 03/13/23 | JCH | Conference with A. Wilen re: agenda and talking points for Oversight Committee meeting | 0.2 | 152.00 |
| 03/13/23 | JCH | Conference with J. Garcia re: document review regarding transaction documents re: REA and UOU | 0.4 | 304.00 |
| 03/13/23 | JCH | Correspondence with D. Dolan of NKF re: sale process due diligence follow up inquiry | 0.2 | 152.00 |
| 03/13/23 | JCH | Review and analyze correspondence with title company re: revisions to title information | 0.2 | 152.00 |
| 03/13/23 | JCH | Revise and finalize agenda and talking points for Oversight Committee call today | 0.3 | 228.00 |
| 03/13/23 | JCH | Conference with Oversight Committee re: real estate update | 1.1 | 836.00 |
| 03/13/23 | JCH | Follow up from call with Oversight Committee re: action items | 0.3 | 228.00 |
| 03/13/23 | JCH | Correspondence with S. Victor re: broker inquiry responses and follow up to revise same | 0.2 | 152.00 |
| 03/13/23 | JCH | Correspondence with S. Victor re: broker talking points and revisions to same | 0.2 | 152.00 |
| 03/13/23 | FNP | Correspondence with M. Anderson regarding title commitment revisions. | 0.2 | 65.00 |
| 03/13/23 | JG | Phone call w/ J. Hampton and A. Isenberg re: reciprocal easement and unity of use document review | 0.3 | 124.50 |
| 03/13/23 | TNF | Research re: easement and covenant issues and potential defenses | 4.0 | 1,580.00 |
| 03/14/23 | AHI | Analysis of issues re: real estate sale - questions raised by brokers | 0.2 | 152.00 |
| 03/14/23 | AHI | Review of draft declaration re: financing | 0.1 | 76.00 |
| 03/14/23 | MM | Draft Wilen declaration in support of supplemental financing motion | 1.0 | 865.00 |
| 03/14/23 | MM | Review of, revise and circulate Wilen declaration in support of supplemental financing motion | 0.4 | 346.00 |

376719
00003
04/26/23

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2759198
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/14/23 | JCH | Review and analyze timeline for sale process | 0.3 | 228.00 |
| 03/14/23 | JCH | Review and analyze correspondence from D. Dolon of NKF re: follow up regarding due diligence inquiry | 0.1 | 76.00 |
| 03/14/23 | JCH | Draft talking points for brokers re: additional sale and due diligence inquiries | 0.9 | 684.00 |
| 03/14/23 | JG | Continue document review re: easement and reciprocal easement on HUH property | 4.1 | 1,701.50 |
| 03/14/23 | TNF | Research re: covenant and easement termination | 3.0 | 1,185.00 |
| 03/15/23 | MM | E-mails with A. Wilen re: declaration in support of supplemental financing motion | 0.2 | 173.00 |
| 03/15/23 | MM | E-mails between M. DiSabatino and US Trustee re: revised supplemental financing order | 0.2 | 173.00 |
| 03/15/23 | JCH | Review and analyze Unity of Use Agreement issues re: treatment in sale under plan | 0.3 | 228.00 |
| 03/15/23 | REW | Review of and revise Wilen declaration in support of financing motion | 0.2 | 53.00 |
| 03/15/23 | REW | .pdf and electronic docketing of Wilen declaration in support of financing motion | 0.2 | 53.00 |
| 03/15/23 | MBD | Revise order re: supplemental loan for Broad Street property | 0.2 | 108.00 |
| 03/15/23 | MBD | Correspondence to US Trustee re: revised order for supplemental loan regarding Broad Street property | 0.1 | 54.00 |
| 03/15/23 | MBD | Revise certification of counsel for supplemental loan motion | 0.1 | 54.00 |
| 03/15/23 | JG | Continue document review re: easement and reciprocal easement on HUH property | 2.8 | 1,162.00 |
| 03/15/23 | TNF | Research re: covenant and easement termination | 2.6 | 1,027.00 |
| 03/16/23 | MM | E-mails with M. DiSabatino re: certification of counsel for supplemental financing motion | 0.2 | 173.00 |
| 03/16/23 | MM | Review of draft certification of counsel for supplemental financing motion | 0.1 | 86.50 |
| 03/16/23 | JCH | Review and analyze additional due diligence materials | 0.3 | 228.00 |
| 03/16/23 | JCH | Review and analyze additional due diligence inquiries and develop response to same | 0.3 | 228.00 |
| 03/16/23 | JCH | Review and analyze updated sale process status report | 0.2 | 152.00 |
| 03/16/23 | MBD | Revise certification of counsel for supplemental financing motion in preparation for filing | 0.2 | 108.00 |
| 03/16/23 | JG | Continue document review re: easement and reciprocal easement on HUH property | 3.2 | 1,328.00 |
| 03/16/23 | TNF | Prepare memorandum re: termination of encumbrances | 4.0 | 1,580.00 |

41536323.1 05/12/2023

376719
00003
04/26/23

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2759198
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/17/23 | MM | E-mails with R. Warren re: status of court approval of supplemental financing motion | 0.2 | 173.00 |
| 03/17/23 | JCH | Review and analyze updated sale process materials received from real estate brokers | 0.3 | 228.00 |
| 03/17/23 | JCH | Preliminary review and analysis of draft bid submission process letter for interested parties | 0.2 | 152.00 |
| 03/17/23 | JCH | Conference with brokers re: real estate process update | 0.3 | 228.00 |
| 03/17/23 | JCH | Review and analyze proposed timeline and process for real estate sale as proposed by broker | 0.3 | 228.00 |
| 03/17/23 | JCH | Correspondence with S. Victor of SSG re: draft document to share with potential bidders regarding real estate issues | 0.2 | 152.00 |
| 03/17/23 | JCH | Review and analyze various bidding procedures as approved by bankruptcy court in order to prepare same for sale of real estate | 0.6 | 456.00 |
| 03/17/23 | REW | Review of and revise certification of counsel regarding supplemental financing motion | 0.1 | 26.50 |
| 03/17/23 | REW | Assemble exhibits for certification of counsel regarding supplemental financing motion | 0.2 | 53.00 |
| 03/17/23 | REW | .pdf and electronic docketing of certification of counsel regarding supplemental financing motion | 0.2 | 53.00 |
| 03/17/23 | REW | Prepare final order for supplemental financing motion and upload to the Court | 0.1 | 26.50 |
| 03/17/23 | TNF | Prepare memo re: covenant and easement termination | 3.2 | 1,264.00 |
| 03/19/23 | JCH | Preliminary review and analysis of draft bid process document draft received from SSG | 0.3 | 228.00 |
| 03/20/23 | AHI | Email from S. Victor re: sale issues | 0.1 | 76.00 |
| 03/20/23 | AHI | Analysis of strategic issues re: real estate sale | 0.4 | 304.00 |
| 03/20/23 | AHI | Email from A. Lamm re: draft process letter and analysis of issues re: same | 0.6 | 456.00 |
| 03/20/23 | AHI | Analysis of strategic issues re: real estate sale | 0.6 | 456.00 |
| 03/20/23 | AHI | Email to A. Wilen and J. DiNome re: financing order | 0.2 | 152.00 |
| 03/20/23 | AHI | Email from J. Hampton re: draft process letter | 0.3 | 228.00 |
| 03/20/23 | AHI | Email exchange with F. Poindexter re: loan issues - documentation | 0.1 | 76.00 |
| 03/20/23 | AHI | Conference call with S. Victor re: sale issues and analysis of results re: same | 0.8 | 608.00 |
| 03/20/23 | MJD | Review Order regarding supplemental financing | 0.1 | 76.50 |
| 03/20/23 | JCH | Review and analyze and revise draft document for use by potential bidders and revise same | 0.9 | 684.00 |
| 03/20/23 | JCH | Conference with A. Isenberg re: revisions to due diligence document | 0.4 | 304.00 |

376719
00003
04/26/23

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2759198
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/20/23 | JCH | Conference with S. Victor of SSG re: sale process alternatives | 0.2 | 152.00 |
| 03/20/23 | JCH | Draft correspondence to J. Dinome and A. Wilen re: proposed broker talking points and case strategy regarding same | 0.2 | 152.00 |
| 03/20/23 | JCH | Review and analyze and revise draft bid submission and process letter | 0.7 | 532.00 |
| 03/20/23 | JCH | Conference with J. Dinome re: broker talking points draft | 0.3 | 228.00 |
| 03/20/23 | JCH | Conference with S. Victor of SSG re: bid process letter comments | 0.7 | 532.00 |
| 03/20/23 | JCH | Telephone calls from and to S. Victor of SSG re: revisions to broker talking points document draft | 0.2 | 152.00 |
| 03/20/23 | JCH | Review and analyze L. Ramsey for relief from automatic stay | 0.2 | 152.00 |
| 03/20/23 | JCH | Correspondence with Oversight Committee re: updated reports for real estate | 0.1 | 76.00 |
| 03/20/23 | JCH | Correspondence with SSG team re: additional due diligence materials | 0.1 | 76.00 |
| 03/20/23 | JCH | Correspondence with D. Dolan of Numark re: due diligence issue | 0.1 | 76.00 |
| 03/20/23 | JCH | Correspondence with J. Dinome re: use of broker inquiries document and follow up inquiries to same | 0.2 | 152.00 |
| 03/20/23 | JG | Continue document review re: easement and reciprocal easement on HUH property | 1.8 | 747.00 |
| 03/20/23 | TNF | Prepare memo re: free-and-clear sale issues | 2.5 | 987.50 |
| 03/21/23 | AHI | Email to D. Dolan of NKF re: demo estimates | 0.1 | 76.00 |
| 03/21/23 | AHI | Conference call with A. Wilen and J. DiNome re: weekly call | 1.0 | 760.00 |
| 03/21/23 | AHI | Conference call with brokers re: sale update | 0.6 | 456.00 |
| 03/21/23 | AHI | Email to D. Brennan re: sale issue | 0.2 | 152.00 |
| 03/21/23 | AHI | Email from A. Wilen re: steam invoices | 0.2 | 152.00 |
| 03/21/23 | AHI | Email to S. Charlton re: data room | 0.1 | 76.00 |
| 03/21/23 | MM | Review of e-mails between A. Isenberg, M. Doyle and F. Poindexter re: supplemental financing | 0.2 | 173.00 |
| 03/21/23 | JCH | Further revise bid submission letter draft | 0.4 | 304.00 |
| 03/21/23 | JCH | Review and analyze segregated data room materials for interested party | 0.3 | 228.00 |
| 03/21/23 | JCH | Revise broker property points document and forward same to SSG for review | 0.3 | 228.00 |
| 03/21/23 | JCH | Correspondence with D. Dolan of Numark re: due diligence inquiry | 0.1 | 76.00 |
| 03/21/23 | JCH | Conference with broker team re: sale process update and sale strategy issues | 0.6 | 456.00 |
| 03/21/23 | JCH | Telephone from J. Dinome re: follow up concerning broker call issues | 0.2 | 152.00 |

376719
00003
04/26/23

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2759198
Page 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/21/23 | JCH | Telephone from A. Wilen re: sale timing issues | 0.2 | 152.00 |
| 03/21/23 | JCH | Draft correspondence to brokers re: sale issues memo for broker and use of same | 0.2 | 152.00 |
| 03/21/23 | TNF | Prepare memo re: easement and unity of use issues | 1.3 | 513.50 |
| 03/22/23 | AHI | Analysis of strategic issues re: real estate sale | 0.2 | 152.00 |
| 03/22/23 | AHI | Review of letter from D. Jokelson re: Iron Stone disputes | 0.3 | 228.00 |
| 03/22/23 | AHI | Review of file re: steam invoices | 0.2 | 152.00 |
| 03/22/23 | AHI | Email from J. DiNome re: real estate taxes | 0.1 | 76.00 |
| 03/22/23 | AHI | Review of form non-reliance letter re: environmental reports | 0.2 | 152.00 |
| 03/22/23 | AHI | Review of revised memo re: easements - real estate | 0.7 | 532.00 |
| 03/22/23 | AHI | Conference call with A. Wilen re: real estate taxes | 0.2 | 152.00 |
| 03/22/23 | AHI | Email exchange with N. Burke re: non-reliance letter | 0.2 | 152.00 |
| 03/22/23 | AHI | Conference call with D. Dolan re: sale issue - demolition costs | 0.4 | 304.00 |
| 03/22/23 | AHI | Conference call with A. Wilen and J. DiNome re: demolition issues | 0.4 | 304.00 |
| 03/22/23 | JCH | Conference with D. Dolan of NKF and contractor re: due diligence issue | 0.3 | 228.00 |
| 03/22/23 | JCH | Review and analyze due diligence issue raised by NKF | 0.2 | 152.00 |
| 03/22/23 | JCH | Review of correspondence from A. Lamm of SSG re: executed NDAs | 0.1 | 76.00 |
| 03/22/23 | NQB | Email exchanges on potential non-disclosure letter and clauses that may be included. | 0.1 | 69.00 |
| 03/23/23 | AHI | Email from J. Hampton re: real estate tax | 0.2 | 152.00 |
| 03/23/23 | AHI | Email to F. Poindexter re: loan documents | 0.1 | 76.00 |
| 03/23/23 | AHI | Email from A. Akinrinade re: real estate taxes | 0.1 | 76.00 |
| 03/23/23 | AHI | Email from F. Poindexter re: execution copy of mortgages | 0.5 | 380.00 |
| 03/23/23 | JCH | Correspondence with NKF re: property marketing process outreach document draft | 0.2 | 152.00 |
| 03/23/23 | JCH | Review and analyze and note comments to draft updated supplemental real estate marketing document | 0.2 | 152.00 |
| 03/23/23 | JCH | Develop case strategy re: real estate marketing process alternatives | 0.4 | 304.00 |
| 03/23/23 | NQB | Review and analysis of property environmental report disclosure and non-reliance agreement and revise same | 2.8 | 1,932.00 |
| 03/23/23 | FNP | Revise loan documents and finalize same for execution. | 1.0 | 325.00 |
| 03/24/23 | AHI | Review draft email to potential buyers | 0.1 | 76.00 |
| 03/24/23 | AHI | Email to J.  Hampton re: email to potential buyers | 0.1 | 76.00 |
| 03/24/23 | AHI | Review of draft non-reliance letter and revise same | 1.5 | 1,140.00 |

376719
00003
04/26/23

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2759198
Page 12

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/24/23 | AHI | Conference call with SSG re: sale issues | 0.4 | 304.00 |
| 03/24/23 | AHI | Review of pleadings - scope of consensual release | 0.1 | 76.00 |
| 03/24/23 | AHI | Email to J. Hampton and M. Minuti re: sale pleadings | 0.1 | 76.00 |
| 03/24/23 | AHI | Email from N. Burke re: non-reliance letter - draft | 0.1 | 76.00 |
| 03/24/23 | MM | E-mail from A. Isenberg re: sale pleadings | 0.1 | 86.50 |
| 03/24/23 | MM | Telephone call with J. Hampton re: sale process letter | 0.1 | 86.50 |
| 03/24/23 | MM | Call with S. Victor, T. Kohl and J. Hampton re: strategy for marketing process | 0.5 | 432.50 |
| 03/24/23 | MM | Follow up call with J. Hampton re: strategy for marketing process | 0.2 | 173.00 |
| 03/24/23 | JCH | Conference with A. Isenberg re: sale procedure issues | 0.5 | 380.00 |
| 03/24/23 | JCH | Correspondence with NKF team re: proposed additional marketing piece for real estate | 0.1 | 76.00 |
| 03/24/23 | JCH | Review and analyze updated process report received from SSG and NKF | 0.3 | 228.00 |
| 03/24/23 | JCH | Conference with client team, sale process manager and brokers re: sale process update | 0.3 | 228.00 |
| 03/24/23 | JCH | Conference with S. Victor and T. Kohl of SSG and client team re: case strategy for marketing process | 0.5 | 380.00 |
| 03/24/23 | JCH | Telephone from A. Wilen re: tax notice and regarding sale timeline | 0.2 | 152.00 |
| 03/24/23 | JCH | Review and analyze and note comments to non-reliance draft for provision of certain due diligence materials | 0.3 | 228.00 |
| 03/24/23 | JCH | Review and analyze correspondence from broker re: property quotes update and timing | 0.1 | 76.00 |
| 03/24/23 | JCH | Review and analyze bid procedure materials for recent case regarding use of certain provisions | 0.3 | 228.00 |
| 03/24/23 | JCH | Review and analyze timeline for bid process letter and bid procedures motion | 0.3 | 228.00 |
| 03/24/23 | JCH | Review and analyze updated targeted due diligence access for potential bidder | 0.3 | 228.00 |
| 03/24/23 | NQB | Review and further revise non-reliance letter | 0.4 | 276.00 |
| 03/25/23 | JCH | Review and analyze updated draft of release letter and note comments to same | 0.2 | 152.00 |
| 03/25/23 | JCH | Correspondence with J. Dinome re: data room set up for potential interested party | 0.2 | 152.00 |
| 03/25/23 | JCH | Further review and analysis of due diligence and data room materials re: access scope for Ironstone | 0.3 | 228.00 |
| 03/26/23 | AHI | Revise non-reliance letter and send to N. Burke for comment | 0.2 | 152.00 |
| 03/26/23 | MM | Review of bid procedures motion | 0.2 | 173.00 |

376719
00003
04/26/23

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2759198
Page 13

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/27/23 | AHI | Email to N. Burke re: non-reliance letter | 0.1 | 76.00 |
| 03/27/23 | AHI | Email to J. Hampton re: non-reliance letter | 0.1 | 76.00 |
| 03/27/23 | AHI | Review of pleadings re: Elms case | 0.4 | 304.00 |
| 03/27/23 | AHI | Review of T. Falk revised memo on easement issues | 2.2 | 1,672.00 |
| 03/27/23 | AHI | Email to Eisner re: execution of loan documents | 0.1 | 76.00 |
| 03/27/23 | AHI | Email to F. Poindexter re: loan documents | 0.1 | 76.00 |
| 03/27/23 | AHI | Analysis of strategic issues re: easement analysis | 1.2 | 912.00 |
| 03/27/23 | MM | E-mails from J. Hampton re: sale process letter | 0.2 | 173.00 |
| 03/27/23 | MM | E-mails from J. Hampton re: real estate taxes | 0.2 | 173.00 |
| 03/27/23 | JCH | Review and analyze updated draft of non-reliance letter for due diligence | 0.1 | 76.00 |
| 03/27/23 | JCH | Review and analyze memo re: Unity of Use of Easement Agreement analysis and review of certain supportive materials and cases regarding same | 1.7 | 1,292.00 |
| 03/27/23 | JCH | Conference with A. Isenberg re: REA and Unity of Use memo | 0.2 | 152.00 |
| 03/27/23 | JCH | Review and analyze zoning materials for real estate parcels | 0.3 | 228.00 |
| 03/27/23 | JCH | Review and analyze and mark up draft real estate sale process letter for real estate | 0.6 | 456.00 |
| 03/27/23 | JCH | Review and analyze case law and case strategy re: REA and Unity of Use issues | 1.3 | 988.00 |
| 03/27/23 | NQB | Correspondence with A. Isenberg re non-reliance letter draft comments | 0.2 | 138.00 |
| 03/28/23 | AHI | Conference call with A. Wilen and J. DiNome re: Iron Stone issues | 2.1 | 1,596.00 |
| 03/28/23 | AHI | Email exchange with SSG re: non-reliance letter | 0.4 | 304.00 |
| 03/28/23 | AHI | Email exchange with F. Poindexter re: loan documents | 0.1 | 76.00 |
| 03/28/23 | AHI | Further review of T. Falk draft memo re: sale issues | 1.2 | 912.00 |
| 03/28/23 | AHI | Conference call with brokers re: sale status | 0.1 | 76.00 |
| 03/28/23 | AHI | Further revisions to non-reliance letter | 0.5 | 380.00 |
| 03/28/23 | AHI | Email for J. DiNome re: steam issues | 0.2 | 152.00 |
| 03/28/23 | AHI | Email from A. Wilen re: fire safety issues | 0.1 | 76.00 |
| 03/28/23 | AHI | Email from M. Minuti re: steam issues | 0.1 | 76.00 |
| 03/28/23 | MM | E-mails between J. Hampton and D. Jokelson re: data room access | 0.2 | 173.00 |
| 03/28/23 | JCH | Review and analyze materials received and correspondence from A. Perno re: building issue regarding common hallways | 0.2 | 152.00 |
| 03/28/23 | JCH | Review and analyze correspondence from NKF and SSG re: due diligence issues | 0.1 | 76.00 |

376719
00003
04/26/23

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2759198
Page 14

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/28/23 | JCH | Review of correspondence from C. Warznak of SSG re: proposed revisions to reliance letter for due diligence document | 0.1 | 76.00 |
| 03/28/23 | JCH | Conference with broker team and client team re: sale process update | 0.2 | 152.00 |
| 03/28/23 | JCH | Draft correspondence to counsel to Ironstone counsel re: data room access and scope of same | 0.3 | 228.00 |
| 03/28/23 | JCH | Draft correspondence to brokers re: sale protocol for a particular interested party | 0.2 | 152.00 |
| 03/28/23 | JCH | Review and analyze proposed revisions to NDA for real estate sale process | 0.2 | 152.00 |
| 03/28/23 | FNP | Draft signature checklist for loan documents. | 0.3 | 97.50 |
| 03/28/23 | FNP | Telephone conference with A. Isenberg regarding loan document execution. | 0.2 | 65.00 |
| 03/28/23 | FNP | Correspondence with J. Perksie regarding loan document execution. | 0.4 | 130.00 |
| 03/28/23 | TNF | Meeting with A. Isenberg re: easement and covenant analysis | 0.4 | 158.00 |
| 03/28/23 | TNF | Meeting with A. Isenberg re: easement and covenant analysis | 0.3 | 118.50 |
| 03/29/23 | AHI | Review of revisions to NDA | 1.2 | 912.00 |
| 03/29/23 | AHI | Further review and analysis of easement issues | 1.1 | 836.00 |
| 03/29/23 | AHI | Email to J. Hampton re: NDA revisions | 0.2 | 152.00 |
| 03/29/23 | AHI | Email to SSG re: NDA revisions | 0.1 | 76.00 |
| 03/29/23 | JCH | Review and analyze proposed revisions to non-disclosure agreement for due diligence access | 0.2 | 152.00 |
| 03/29/23 | JCH | Mark up NDA draft for real estate | 0.4 | 304.00 |
| 03/29/23 | JCH | Review and analyze updated NDA draft and note comments | 0.2 | 152.00 |
| 03/29/23 | FNP | Review and revise loan documents for execution. | 0.4 | 130.00 |
| 03/29/23 | FNP | Correspondence with B. Sykes regarding loan document execution. | 0.2 | 65.00 |
| 03/29/23 | TNF | Prepare streamline analysis re: sales free and clear of easements | 1.2 | 474.00 |
| 03/29/23 | TNF | Meeting with A. Isenberg re: free and clear sale analysis | 0.4 | 158.00 |
| 03/29/23 | TNF | Meeting with A. Isenberg re: free and clear sale analysis | 0.7 | 276.50 |
| 03/30/23 | AHI | Email to C. Santangelo re: NDA | 0.2 | 152.00 |
| 03/30/23 | AHI | Email from SSG re: NDA and review of same | 0.7 | 532.00 |
| 03/30/23 | AHI | Email from M. Minuti re: draft letter to Iron Stone and review of same | 0.5 | 380.00 |
| 03/30/23 | MM | Telephone call with A. Isenberg re: payment of real estate taxes | 0.2 | 173.00 |
| 03/30/23 | JCH | Correspondence with SSG re: due diligence and property tour issues | 0.2 | 152.00 |
| 03/30/23 | JCH | Review and analyze comments to NDA received from interested party | 0.3 | 228.00 |

376719
00003
04/26/23

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2759198
Page 15

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/30/23 | JCH | Correspondence with J. Dinome and A. Wilen re: broker and sale process issues | 0.2 | 152.00 |
| 03/30/23 | JCH | Review of proposed comments to revised NDA draft | 0.2 | 152.00 |
| 03/30/23 | JCH | Review of correspondence with SSG and NKF teams re: broker update inquiry | 0.1 | 76.00 |
| 03/30/23 | JCH | Review of background information re: potential interested party for real estate | 0.2 | 152.00 |
| 03/30/23 | JCH | Correspondence with J. Dinome and A. Wilen re: broker and sale process issues | 0.2 | 152.00 |
| 03/30/23 | TNF | Analysis of NDA changes | 0.2 | 79.00 |
| 03/30/23 | TNF | Telephone call with A. Isenberg re: NDA changes | 0.1 | 39.50 |
| 03/30/23 | TNF | Prepare revised NDA | 0.2 | 79.00 |
| 03/30/23 | TNF | Email to A. Isenberg re: revised NDA | 0.1 | 39.50 |
| 03/31/23 | AHI | Email to SSG re: NDA revisions | 0.2 | 152.00 |
| 03/31/23 | AHI | Analysis of strategic issues re: real estate sale | 0.3 | 228.00 |
| 03/31/23 | JCH | Conference with A. Isenberg re: proposed revisions to NDA for interested party re: real estate | 0.4 | 304.00 |
| 03/31/23 | JCH | Review of update from broker call and follow up re: same | 0.2 | 152.00 |

TOTAL HOURS    231.6

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Frederick N. Poindexter | 8.0 | at | $325.00 | = | 2,600.00 |
| Jorge Garcia | 26.2 | at | $415.00 | = | 10,873.00 |
| Kevin M. Levy | 10.1 | at | $375.00 | = | 3,787.50 |
| Turner N. Falk | 60.9 | at | $395.00 | = | 24,055.50 |
| Robyn E. Warren | 2.1 | at | $265.00 | = | 556.50 |
| Adam H. Isenberg | 60.4 | at | $760.00 | = | 45,904.00 |
| Jeffrey C. Hampton | 40.2 | at | $760.00 | = | 30,552.00 |
| Monique B. DiSabatino | 0.6 | at | $540.00 | = | 324.00 |
| Martin J. Doyle | 7.6 | at | $765.00 | = | 5,814.00 |
| Mark Minuti | 10.1 | at | $865.00 | = | 8,736.50 |
| Nancy Q. Burke | 3.5 | at | $690.00 | = | 2,415.00 |
| Fred D. Strober | 1.9 | at | $770.00 | = | 1,463.00 |

CURRENT FEES    137,081.00

Less 10% Discount    -13,708.10
TOTAL FEES DUE    123,372.90

**TOTAL AMOUNT OF THIS  INVOICE**    123,372.90



Philadelphia Academic Health System, LLC
222 N. Sepulveda Blvd.
Suite 900
El Segundo, CA 90245

| | |
| --- | --- |
| Invoice Number | 2759200 |
| Invoice Date | 04/26/23 |
| Client Number | 376719 |
| Matter Number | 00004 |

Re:     Business Operations

FOR PROFESSIONAL SERVICES RENDERED THROUGH  03/31/23:

| Date | Tkpr | Description | Hours | Value |
| --- | --- | --- | --- | --- |
| 03/01/23 | AHI | Email from J. DiNome re: insurance | 0.6 | 456.00 |
| 03/01/23 | JCH | Develop case strategy re: response to open issues with Ironstone | 0.3 | 228.00 |
| 03/01/23 | JCH | Review and analyze correspondence and accompanying schedule with B. Brinkman re: 2021 information for tax reporting | 0.2 | 152.00 |
| 03/01/23 | JCH | Review and analyze updated loan document drafts for supplemental loan by Debtors for real estate entities | 0.4 | 304.00 |
| 03/01/23 | JCH | Review and analyze schedule received from property manager re: updated utility reconciliation analysis | 0.2 | 152.00 |
| 03/01/23 | JCH | Develop analysis of alleged health and safety issued raised by Ironstone | 2.2 | 1,672.00 |
| 03/01/23 | JCH | Correspondence with J. Dinome re: updated property budget inquiry | 0.1 | 76.00 |
| 03/01/23 | JCH | Correspondence with J. Dinome re: policy terms and renewal issues for property coverage | 0.3 | 228.00 |
| 03/01/23 | JCH | Review of file materials re: prior general liability and property coverage renewal issues for real estate | 0.2 | 152.00 |
| 03/01/23 | JCH | Telephone calls to and from J. Dinome re: property insurance questions | 0.3 | 228.00 |
| 03/01/23 | JCH | Review and analyze correspondence and accompanying materials received from property insurance broker | 0.3 | 228.00 |
| 03/01/23 | JCH | Review and analyze and note comments to motion to approve financing for real estate | 0.6 | 456.00 |
| 03/01/23 | JCH | Conference with J. Dinome re: property insurance issues | 0.2 | 152.00 |
| 03/01/23 | WWW | Telephone from M. Minuti re status of DHS dispute | 0.3 | 198.00 |
| 03/01/23 | MMH | Conference with M. Minuti re background on calculation and schedule for DHS appeal | 0.3 | 190.50 |
| 03/02/23 | MM | Telephone call and e-mail with J. Hampton re: insurance issues | 0.2 | 173.00 |
| 03/02/23 | MM | Review of further e-mails with J. Hampton re: insurance issues | 0.2 | 173.00 |
| 03/02/23 | JCH | Correspondence with J. Dinome re: follow up with insurance broker re: coverage analysis | 0.1 | 76.00 |

376719
00004
04/26/23

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2759200
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/02/23 | JCH | Attend meeting with A. Wilen, J. Dinome and property manager re: property issues | 0.6 | 456.00 |
| 03/02/23 | JCH | Review and analyze January monthly report for real estate as prepared by property manager | 0.2 | 152.00 |
| 03/02/23 | JCH | Conference with A. Wilen re: Ironstone and sale process issues | 0.6 | 456.00 |
| 03/02/23 | JCH | Conference with J. Dinome re: property insurance analysis | 0.3 | 228.00 |
| 03/02/23 | JCH | Review of file for materials requested by property insurance broker | 0.2 | 152.00 |
| 03/02/23 | JCH | Draft correspondence to property insurance broker re: response to information request | 0.1 | 76.00 |
| 03/02/23 | JCH | Correspondence with S. Callison of Lockton and J. Dinome re: insurance placement follow up issues | 0.2 | 152.00 |
| 03/03/23 | AHI | Email from S. Calison re: insurance issues | 0.1 | 76.00 |
| 03/03/23 | AHI | Prepare for and participate in call with Lockton re: insurance | 0.5 | 380.00 |
| 03/03/23 | AHI | Email from J. DiNome re: insurance issues | 0.3 | 228.00 |
| 03/03/23 | JCH | Review and analysis of policy renewal correspondence received from Lockton re: real estate coverage | 0.2 | 152.00 |
| 03/03/23 | JCH | Detailed review and analysis of unity of use agreement re: scope of limitations for use | 0.4 | 304.00 |
| 03/03/23 | JCH | Prepare for call with insurance broker at Lockton re: placement of coverage | 0.2 | 152.00 |
| 03/03/23 | JCH | Conference with J. DiNome and S. Callison of Lockton re: property insurance coverage update and scope | 0.3 | 228.00 |
| 03/04/23 | JCH | Review and analysis of memorandum re: code requirement issue for building | 0.3 | 228.00 |
| 03/05/23 | JCH | Detailed review and analysis of permits applied for and approved for Iron Stone projects | 0.7 | 532.00 |
| 03/06/23 | MM | E-mails with Committee counsel re: insurance letters | 0.2 | 173.00 |
| 03/06/23 | MM | Review of detailed e-mail from A. Perno re: code issues | 0.2 | 173.00 |
| 03/06/23 | MM | Review of K. Levy memo on property issues | 0.3 | 259.50 |
| 03/06/23 | MM | E-mail from Engineer re: property issue | 0.1 | 86.50 |
| 03/06/23 | JCH | Review and analysis of easement agreements and related documents re: insurance provisions | 0.3 | 228.00 |
| 03/06/23 | JCH | Review of materials in preparation for call with insurance broker | 0.4 | 304.00 |
| 03/06/23 | JCH | Conference with insurance broker re: property insurance issues and follow-up discussion with A. Wilen and J. DiNome re: same | 1.3 | 988.00 |
| 03/06/23 | JCH | Review and analysis of materials requested by property insurance broker | 0.3 | 228.00 |

376719
00004
04/26/23

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2759200
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/06/23 | JCH | Review and analysis of memorandum and accompanying documents from relativity re: property issues | 0.6 | 456.00 |
| 03/06/23 | JCH | Review and analysis of memorandum re: access analysis for SHSH building area | 0.4 | 304.00 |
| 03/06/23 | JCH | Review and analysis of correspondence and accompanying documents received from property manager re: façade project | 0.2 | 152.00 |
| 03/06/23 | JCH | Conference with J. DiNome re: required timing for façade inspection | 0.1 | 76.00 |
| 03/06/23 | JCH | Review of correspondence and accompanying materials received from J. DiNome re: property insurance placement analysis | 0.3 | 228.00 |
| 03/07/23 | AHI | Email from J. Hampton re: revisions to insurance summary | 0.1 | 76.00 |
| 03/07/23 | MM | E-mail to NKF re: property issues | 0.2 | 173.00 |
| 03/07/23 | MM | Review of materials from engineer | 0.2 | 173.00 |
| 03/07/23 | MM | E-mails with J. Hampton re: materials from engineer | 0.2 | 173.00 |
| 03/07/23 | JCH | Review, analysis of and revise draft memo to insurance broker for use in placement of coverage | 0.3 | 228.00 |
| 03/07/23 | JCH | Review and analysis of easement agreement terms for underground area | 0.2 | 152.00 |
| 03/07/23 | JCH | Review and analysis of interior easement access issue | 0.3 | 228.00 |
| 03/07/23 | JCH | Review, analysis of and note comments to updated loan documents for debtor loan for real estate entities | 0.6 | 456.00 |
| 03/07/23 | JCH | Review and analysis of utility dispute materials | 0.3 | 228.00 |
| 03/07/23 | JCH | Review of and revise correspondence to property insurance broker re: updated background for policy placement | 0.2 | 152.00 |
| 03/07/23 | JCH | Correspondence with J. DiNome and A. Wilen re: insurance and Iron Stone issues | 0.2 | 152.00 |
| 03/08/23 | AHI | Email from J. DiNome re: property insurance | 0.1 | 76.00 |
| 03/08/23 | MM | Participate in Zoom meeting with A. Wilen and J. Dinome re: property issues, etc. | 1.5 | 1,297.50 |
| 03/08/23 | MM | Review of communication from engineer on property | 0.2 | 173.00 |
| 03/08/23 | MM | Detailed review of engineer report on property issues | 0.3 | 259.50 |
| 03/08/23 | MM | E-mails from J. Hampton and J. Dinome re: steam issues | 0.2 | 173.00 |
| 03/08/23 | JCH | Prepare for call with J. DiNome and A. Wilen re: Iron Stone case strategy issues and settlement points | 0.2 | 152.00 |
| 03/08/23 | JCH | Review of correspondence from T. Herb re: façade inspection | 0.1 | 76.00 |
| 03/08/23 | JCH | Conference with A. Wilen and J. DiNome re: Iron Stone issues and potential resolution scenarios for same | 1.5 | 1,140.00 |

41536315.1 05/12/2023

376719
00004
04/26/23

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2759200
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/08/23 | JCH | Review and analysis of insurance provisions in REA and related documents | 0.7 | 532.00 |
| 03/08/23 | JCH | Correspondence with P. Glick re: policy information | 0.2 | 152.00 |
| 03/08/23 | JCH | Conference with A. Wilen and J. DiNome re: insurance broker update | 0.2 | 152.00 |
| 03/08/23 | JCH | Conference with J. DiNome re: property insurance follow-up inquiries from broker and re: response to Iron Stone | 0.7 | 532.00 |
| 03/08/23 | JCH | Review and analysis of correspondence from T. Herb of NKF re: proposals for exterior work | 0.2 | 152.00 |
| 03/08/23 | JCH | Conference with M. Minuti re: review and analysis of steam reports and next steps re: same | 0.8 | 608.00 |
| 03/08/23 | JCH | Telephone call to J. DiNome re: insurance broker request | 0.1 | 76.00 |
| 03/08/23 | JCH | Telephone calls (2x) from J. DiNome re: documents related to steam systems modification | 0.3 | 228.00 |
| 03/08/23 | WWW | Continue research re: legal issues concerning DHS appeal regarding assessments | 2.9 | 1,914.00 |
| 03/08/23 | MMH | Emails with W. Warren and A. Akinrinade re: updated chart on calculations regarding DHS appeal | 0.4 | 254.00 |
| 03/09/23 | AHI | Analysis of issues re: insurance renewal | 1.0 | 760.00 |
| 03/09/23 | AHI | Conference call with J. DiNome re: insurance issues | 0.9 | 684.00 |
| 03/09/23 | MM | Telephone call with J. Hampton re: property issues | 0.2 | 173.00 |
| 03/09/23 | MM | Review of J. Hampton's comments to summary of property issues | 0.2 | 173.00 |
| 03/09/23 | MM | Review of draft e-mail to Ironstone re: open issues | 0.2 | 173.00 |
| 03/09/23 | MM | Telephone call with J. Hampton re: e-mail to D. Jokelson and J. Kurtzman regarding Ironstone negotiations | 0.2 | 173.00 |
| 03/09/23 | MM | E-mail to D. Jokelson and J. Kurtzman re: Ironstone negotiations | 0.2 | 173.00 |
| 03/09/23 | MM | E-mail to J. Dinome re: signed letters to insurers regarding memorandum of understanding | 0.2 | 173.00 |
| 03/09/23 | JCH | Detailed review and analysis of materials received from insurance broker re: historical property and liability coverage analysis | 0.6 | 456.00 |
| 03/09/23 | JCH | Review and analysis of correspondence from insurance brokers re: updated policy analysis | 0.2 | 152.00 |
| 03/09/23 | JCH | Conference with J. DiNome re: property and liability insurance issues | 0.9 | 684.00 |
| 03/09/23 | JCH | Review and analysis of property manager reports for the real estate parcel | 0.3 | 228.00 |
| 03/09/23 | JCH | Finalize memo re: building issue and correspondence with client re: same | 0.2 | 152.00 |
| 03/10/23 | MM | Zoom call with consultant re: steam issues | 0.4 | 346.00 |

376719
00004
04/26/23

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2759200
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/10/23 | MM | Telephone call with J. Kurtzman, counsel to Ironstone, re: security issues | 0.2 | 173.00 |
| 03/10/23 | MM | E-mail with J. Dinome re: estimates for wall work | 0.2 | 173.00 |
| 03/10/23 | JCH | Review of materials in preparation for call with steam consultant | 0.3 | 228.00 |
| 03/10/23 | JCH | Conference with steam consultant re: update to analysis | 0.5 | 380.00 |
| 03/10/23 | JCH | Correspondence with J. Dinome re: estimates to be obtained for Ironstone settlement proposal | 0.2 | 152.00 |
| 03/10/23 | JCH | Review and analyze correspondence and accompanying proposal re: building security issue and follow up regarding same | 0.2 | 152.00 |
| 03/10/23 | JCH | Review and analyze materials received from J. Dinome of PAHS re: property carriers loss run details | 0.2 | 152.00 |
| 03/10/23 | MBD | Telephone call with case team re: open issues | 0.5 | 270.00 |
| 03/12/23 | JCH | Review and analyze background information re: bank account issues in light of recent market developments | 0.3 | 228.00 |
| 03/12/23 | JCH | Conference with A. Wilen re: debtor bank account issue | 0.3 | 228.00 |
| 03/12/23 | JCH | Draft correspondence to real oversight group re: materials for upcoming group meeting | 0.2 | 152.00 |
| 03/13/23 | MM | Review of file re: signed letters to insurers | 0.2 | 173.00 |
| 03/13/23 | MM | E-mail to J. Dinome re: signatures for insurance letters | 0.2 | 173.00 |
| 03/13/23 | MM | E-mails with R. Warren re: signatures for insurance letters | 0.2 | 173.00 |
| 03/13/23 | JCH | Conference with A. Wilen, B. Pederson and Eisner tax partner re: PAHS tax filings | 0.5 | 380.00 |
| 03/13/23 | JCH | Review and analyze transaction details from MOU re: tax treatment of same | 0.4 | 304.00 |
| 03/13/23 | JCH | Review and analyze correspondence from T. Herb of NKF Property Management re: building project proposals re: Ironstone settlement proposal | 0.2 | 152.00 |
| 03/13/23 | JCH | Telephone from A. Wilen and J. Dinome re: CMS cost report update | 0.2 | 152.00 |
| 03/13/23 | JCH | Review and analyze estate waterfall position and updates needed for same | 0.3 | 228.00 |
| 03/13/23 | DGS | Conference with EisnerAmper team re: tax filings and planning | 0.5 | 375.00 |
| 03/14/23 | JCH | Telephone calls from and to J. Dinome re: property and liability insurance issues | 0.4 | 304.00 |
| 03/14/23 | JCH | Further review and analysis of coverage requirements per Easement Agreement | 0.3 | 228.00 |
| 03/14/23 | JCH | Review and analysis of correspondence and materials received from NKF property manager re: additional lighting project | 0.2 | 152.00 |

376719
00004
04/26/23

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2759200
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/15/23 | MM | E-mails with TJ Li and S. Uhland, counsel to Paladin, re: signature pages for letters to insurers | 0.2 | 173.00 |
| 03/15/23 | JCH | Prepare for call with Eisner tax team re: tax filings for PAHS | 0.3 | 228.00 |
| 03/15/23 | JCH | Conference with Eisner tax team (P. Dougherty and J. Kelson) and D. Shapiro re: PAHS tax issues | 0.7 | 532.00 |
| 03/15/23 | JCH | Review of correspondence from Paladin re: transfer of website domains and follow up re: same | 0.2 | 152.00 |
| 03/15/23 | DGS | Conference with client and EisnerAmper re: tax reporting matters | 0.5 | 375.00 |
| 03/16/23 | JCH | Review and analyze file materials re: pending cost report payment details | 0.3 | 228.00 |
| 03/16/23 | JCH | Review and analyze details of steam analysis and open issues re: same | 0.2 | 152.00 |
| 03/16/23 | JCH | Review and analyze proposed exterior building work to address Ironstone dispute | 0.4 | 304.00 |
| 03/16/23 | WWW | Draft memorandum summarizing issues for DHS appeal | 2.7 | 1,782.00 |
| 03/17/23 | JCH | Review and analyze draft updated estate recovery analysis and note comments to same | 0.7 | 532.00 |
| 03/17/23 | JCH | Review and analyze correspondence from insurance broker re: follow up inquiries from site visit | 0.2 | 152.00 |
| 03/17/23 | JCH | Correspondence and conference with J. Dinome re: status of coverage review for real estate and liability coverage | 0.3 | 228.00 |
| 03/17/23 | JCH | Review of correspondence with J. Dinome re: comments to proposed stipulation with carrier stipulation for claim and plan purposes | 0.2 | 152.00 |
| 03/17/23 | WWW | Email with A. Akinrinade of EisnerAmper re: draft summary of issues on appeal | 2.0 | 1,320.00 |
| 03/17/23 | MMH | Emails with A. Akinrinade of EisnerAmper re: updated analysis chart for assessment appeal | 0.2 | 127.00 |
| 03/18/23 | JCH | Correspondence with J. Dinome and A. Wilen re: updated waterfall analysis | 0.1 | 76.00 |
| 03/20/23 | JCH | Review of order entered approving further loan by debtors and correspondence with client team re: same | 0.1 | 76.00 |
| 03/20/23 | JCH | Correspondence with J. Dinome re: broker document and comments to same | 0.3 | 228.00 |
| 03/20/23 | JCH | Review and analyze correspondence and accompanying policy materials received from Lockton re: coverage extension | 0.2 | 152.00 |
| 03/20/23 | JCH | Review of correspondence from S. Voit re: transfer of debtor domain | 0.1 | 76.00 |
| 03/20/23 | JCH | Review and analyze agreement received from payor re: agreement terms for release of funds | 0.2 | 152.00 |

376719
00004
04/26/23

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2759200
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/20/23 | WWW | Revise memorandum summarizing issues on appeal re DHS appeal | 1.0 | 660.00 |
| 03/21/23 | JCH | Review of correspondence from Paladin re: transfer of SSG certificates for debtor entity | 0.1 | 76.00 |
| 03/21/23 | JCH | Review of correspondence from B. Pederson of Eisner re: accounts receivable write-offs | 0.1 | 76.00 |
| 03/21/23 | JCH | Correspondence with A. Wilen and J. Dinome re: Ironstone letter and real estate tax liabilities | 0.2 | 152.00 |
| 03/22/23 | JCH | Review and analyze file materials re: property tax bills | 0.3 | 228.00 |
| 03/22/23 | JCH | Review and analyze correspondence and materials received from Brinkman of Paladin re: utility dispute documents | 0.3 | 228.00 |
| 03/22/23 | JCH | Correspondence with B. Warren re: PA assessment case strategy issue | 0.1 | 76.00 |
| 03/22/23 | JCH | Correspondence and conference with A. Wilen re: real estate tax assessments | 0.3 | 228.00 |
| 03/22/23 | JCH | Review of real estate tax assessment materials | 0.2 | 152.00 |
| 03/22/23 | JCH | Telephone calls to and from J. Dinome re: Ironstone response to debtor inquiries | 0.3 | 228.00 |
| 03/22/23 | JCH | Conference with A. Wilen and J. Dinome re: tax issue | 0.4 | 304.00 |
| 03/22/23 | JCH | Further correspondence with J. Dinome and Adeola re: loan funding request for real estate entities | 0.2 | 152.00 |
| 03/22/23 | WWW | Email with A. Isenberg and J. Hampton re stay of DHS appeal | 0.2 | 132.00 |
| 03/23/23 | MM | E-mails with A. Sherman re: insurance letter | 0.2 | 173.00 |
| 03/23/23 | JCH | Review and analyze correspondence from Adeola of Eisner re: review of current property tax liabilities and prior outstanding liabilities | 0.2 | 152.00 |
| 03/23/23 | JCH | Correspondence with A. Wilen, J. Dinome and Adeola re: open property tax liabilities, Phila. OPA site information and funding request | 0.3 | 228.00 |
| 03/23/23 | JCH | Review and analyze final execution version of loan documents to real estate loan | 0.3 | 228.00 |
| 03/23/23 | JCH | Review and analyze fund request detail received from real estate property manager | 0.2 | 152.00 |
| 03/23/23 | JCH | Review and analyze notice received from IRS re: prepetition tax period | 0.2 | 152.00 |
| 03/23/23 | JCH | Review and analyze property records detail for real estate properties re: pending liens | 0.3 | 228.00 |
| 03/23/23 | JCH | Correspondence with client team re: obligation to provide information per terms of MOU | 0.2 | 152.00 |
| 03/23/23 | JCH | Review and analyze Ironstone comments re: building disputes and note further comments to same | 0.2 | 152.00 |

376719
00004
04/26/23

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2759200
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/24/23 | MM | Conference call with client team re: open case issues | 0.6 | 519.00 |
| 03/24/23 | MM | E-mails with J. Dinome and R. Warren re: signature on insurance letter | 0.2 | 173.00 |
| 03/24/23 | MM | E-mails with Committee counsel re: insurance letter | 0.2 | 173.00 |
| 03/24/23 | JCH | Correspondence with J. Dinome re: tax bill inquiry of MBNF | 0.1 | 76.00 |
| 03/24/23 | MBD | Conference call with client team re: open case issues | 0.5 | 270.00 |
| 03/25/23 | JCH | Review and analyze steam report and analysis re: supporting evidence for same | 0.4 | 304.00 |
| 03/26/23 | MM | E-mail to TJ Li re: insurance notice letter | 0.1 | 86.50 |
| 03/26/23 | JCH | Review and analyze wall closure issue in South Tower re: Ironstone activity | 0.3 | 228.00 |
| 03/27/23 | JCH | Review and analyze updated waterfall analysis re: receipts expectations | 0.2 | 152.00 |
| 03/27/23 | JCH | Telephone calls from and to J. Dinome re: insurance proposal for additional property and regarding building update | 0.2 | 152.00 |
| 03/27/23 | JCH | Review and analyze policy materials received from broker re: new coverage for real estate parcel | 0.3 | 228.00 |
| 03/27/23 | JCH | Review and analyze correspondence with B. Warren re: case strategy for outreach to DHS counsel | 0.1 | 76.00 |
| 03/27/23 | JCH | Correspondence with J. Dinome re: real estate tax bills | 0.2 | 152.00 |
| 03/27/23 | WWW | Review and revise analysis of legal issues on appeal re PA assessment appeal | 1.4 | 924.00 |
| 03/27/23 | MMH | Emails with W. Warren and A. Isenberg re procedural steps with DHS appeal | 0.2 | 127.00 |
| 03/27/23 | MMH | Conference with W. Warren regarding appeal issues re: same | 0.2 | 127.00 |
| 03/27/23 | MMH | Review memo from W. Warren re summary of substantive issues on appeal | 0.5 | 317.50 |
| 03/28/23 | MM | E-mails with J. Dinome re: utility bills to be reconciled with Ironstone | 0.2 | 173.00 |
| 03/28/23 | JCH | Correspondence with Adeola of Eisner re: follow up regarding property tax liability and funding of same | 0.2 | 152.00 |
| 03/28/23 | JCH | Telephone from Adeola of Eisner re: property tax payments to be applied to current year | 0.1 | 76.00 |
| 03/28/23 | JCH | Review of correspondence from T. Herb of NKF re: funding under extended loan agreement | 0.1 | 76.00 |
| 03/28/23 | JCH | Draft correspondence to A. Wilen re: execution of loan documents and mortgage | 0.2 | 152.00 |
| 03/28/23 | JCH | Review and analyze correspondence from T. Herb of NKF re: additional reconciliation of amounts owed to debtors | 0.1 | 76.00 |

376719
00004
04/26/23

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2759200
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/28/23 | JCH | Correspondence with J. Dinome and A. Perno re: building proposal document | 0.1 | 76.00 |
| 03/28/23 | JCH | Correspondence with Committee counsel re: finalizing mortgages and other loan documents for filing | 0.2 | 152.00 |
| 03/28/23 | WWW | Email with A. Haynes of DHS re conference call arrangements | 0.2 | 132.00 |
| 03/29/23 | MM | E-mails with J. Dinome and A. Perno re: security trailer rental | 0.2 | 173.00 |
| 03/29/23 | JCH | Review and analyze correspondence from Committee counsel, B. Sykes, re: finalizing mortgage documents | 0.2 | 152.00 |
| 03/29/23 | JCH | Review of correspondence from T. Herb of NKF re: funding of real estate taxes and specific taxes to be paid | 0.2 | 152.00 |
| 03/29/23 | JCH | Correspondence with J. Dinome re: franchise tax inquiry and obligations under MOU regarding same | 0.2 | 152.00 |
| 03/29/23 | JCH | Review and analyze correspondence from B. Warren re: update from call with DHS counsel and analysis of next steps re: pending appeal | 0.3 | 228.00 |
| 03/29/23 | JCH | Review of correspondence from Committee counsel re: finalized mortgage and loan documents | 0.2 | 152.00 |
| 03/29/23 | JCH | Review and analyze correspondence from J. Dinome re: property and liability insurance coverage updates and premium financing alternatives | 0.2 | 152.00 |
| 03/29/23 | JCH | Telephone calls from and to A. Wilen re: follow u regarding building security issue | 0.3 | 228.00 |
| 03/29/23 | JCH | Review of correspondence from J. Dinome re: insurance policy funding option | 0.1 | 76.00 |
| 03/29/23 | WWW | Conference with A. Haynes, counsel to DHS, re legal issues for pending appeal | 0.7 | 462.00 |
| 03/29/23 | WWW | Draft correspondence to case team re update of discussions with DHS counsel | 0.4 | 264.00 |
| 03/29/23 | MMH | Conference call with A. Hayne and W. Warren re exchange of information and case management issues | 0.4 | 254.00 |
| 03/29/23 | MMH | Emails with A. Isenberg and W. Warren re update on discussions with DHS | 0.3 | 190.50 |
| 03/30/23 | MM | E-mail with A. Perno re: information about South Tower | 0.2 | 173.00 |
| 03/30/23 | MM | E-mail from A. Isenberg re: towing issues | 0.1 | 86.50 |
| 03/30/23 | JCH | Review of correspondence and draft agreement received from J. Dinome re: parking contract | 0.2 | 152.00 |
| 03/30/23 | JCH | Review and analyze current funding budget for properties and potential revisions to same | 0.3 | 228.00 |
| 03/30/23 | JCH | Review and analyze file materials re: preparation of response to Ironstone settlement correspondence | 0.3 | 228.00 |

376719
00004
04/26/23

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2759200
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/30/23 | WWW | Review filing reminder re deadline for submission of position paper re DHS appeal | 0.1 | 66.00 |
| 03/30/23 | AC | Review management representation letter for 401(k) plan audit | 0.2 | 150.00 |
| 03/31/23 | MM | Review of outstanding utility bills / reconciliations | 0.2 | 173.00 |
| 03/31/23 | JCH | Telephone to A. Wilen re: building issues | 0.4 | 304.00 |
| 03/31/23 | JCH | Review and analyze supporting documents for reciprocal easement agreement analysis | 0.4 | 304.00 |

TOTAL HOURS                71.8

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Adam H. Isenberg | 3.6 | at | $760.00 | = | 2,736.00 |
| David G. Shapiro | 1.0 | at | $750.00 | = | 750.00 |
| Jeffrey C. Hampton | 42.6 | at | $760.00 | = | 32,376.00 |
| Monique B. DiSabatino | 1.0 | at | $540.00 | = | 540.00 |
| Mark Minuti | 9.0 | at | $865.00 | = | 7,785.00 |
| Adam Cantor | 0.2 | at | $750.00 | = | 150.00 |
| Matthew M. Haar | 2.5 | at | $635.00 | = | 1,587.50 |
| William W. Warren | 11.9 | at | $660.00 | = | 7,854.00 |

CURRENT FEES                                       53,778.50

Less 10% Discount                                   -5,377.85
TOTAL FEES DUE                                      48,400.65

**TOTAL AMOUNT OF THIS  INVOICE**                    48,400.65

41536315.1 05/12/2023



Philadelphia Academic Health System, LLC
222 N. Sepulveda Blvd.
Suite 900
El Segundo, CA 90245

| | |
|---|---|
| Invoice Number | 2759201 |
| Invoice Date | 04/26/23 |
| Client Number | 376719 |
| Matter Number | 00005 |

Re:    Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH  03/31/23:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/01/23 | SE | Monitor and update case calendar to include new objection deadline | 0.1 | 32.50 |
| 03/02/23 | MBD | Correspondence to Omni re: service of fee application | 0.1 | 54.00 |
| 03/02/23 | MBD | Correspondence to Omni re: additions to matrix | 0.2 | 108.00 |
| 03/02/23 | SE | Monitor and update case calendar to include new objection deadline | 0.1 | 32.50 |
| 03/03/23 | JCH | Correspondence with A. Wilen and J. DiNome re: budget update | 0.1 | 76.00 |
| 03/03/23 | JCH | Develop case strategy re: negotiations with Iron Stone | 0.3 | 228.00 |
| 03/06/23 | MM | E-mail from J. Dinome re: White & Williams payment | 0.1 | 86.50 |
| 03/06/23 | SE | Email to R. Warren re: filing certificate of no objection to Eisner's monthly staffing report | 0.1 | 32.50 |
| 03/07/23 | AHI | Weekly call with J. DiNome and A. Wilen re: open matters | 0.2 | 152.00 |
| 03/07/23 | MM | Participate in Teams meeting with A. Wilen and J. Dinome re: open matters, property issues, etc. | 0.2 | 173.00 |
| 03/07/23 | SE | Monitor and update case calendar to include new objection deadline | 0.1 | 32.50 |
| 03/08/23 | JCH | Review and analysis of file materials | 0.2 | 152.00 |
| 03/08/23 | REW | Correspondence to Omni re: service of of notice | 0.1 | 26.50 |
| 03/10/23 | AHI | Conference call with A. Wilen and J. DiNome re: open issues | 0.9 | 684.00 |
| 03/10/23 | MM | Teams meeting with A. Wilen and J. Dinome re: tax, property and open issues | 0.9 | 778.50 |
| 03/10/23 | JCH | Conference with client team re: open case issues and case strategy regarding same | 0.9 | 684.00 |
| 03/10/23 | JCH | Review and analyze correspondence with Omni re: claims regarding revisions for certain debtor settlements | 0.1 | 76.00 |
| 03/10/23 | JCH | Review of correspondence with D. Pacitti re: settlement implementation under plan | 0.1 | 76.00 |
| 03/14/23 | AHI | Weekly conference call with A. Wilen and J. DiNome | 0.5 | 380.00 |
| 03/14/23 | MM | Zoom call with J. Dinome and A. Wilen re: CMS payment, property issues, records, etc. | 0.5 | 432.50 |

376719
00005
04/26/23

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number 2759201
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/14/23 | JCH | Conference with client team re: open case issues and case strategy regarding same | 0.5 | 380.00 |
| 03/14/23 | MBD | Correspondence to Omni re: service of interim fee applications | 0.1 | 54.00 |
| 03/14/23 | SE | Monitor and update case calendar to include new objection deadlines | 0.1 | 32.50 |
| 03/15/23 | SE | Draft and revise certificate of counsel re: motion to make supplemental secured loan | 0.4 | 130.00 |
| 03/15/23 | SE | Emails with M. DiSabatino re: certificate of counsel for motion to make supplemental secured loan | 0.2 | 65.00 |
| 03/16/23 | JCH | Develop case strategy re: supporting evidence for stay violation hearing | 0.3 | 228.00 |
| 03/17/23 | JCH | Conference with A. Wilen re: open case issues | 0.2 | 152.00 |
| 03/17/23 | REW | Correspondence with Chambers and M. Minuti re: Ironstone hearing | 0.2 | 53.00 |
| 03/17/23 | REW | Correspondence with Chambers re: March 22 hearing | 0.2 | 53.00 |
| 03/20/23 | AHI | Review of miscellaneous emails | 0.4 | 304.00 |
| 03/20/23 | JCH | Develop case strategy re: sale process and sale process timeline issues | 0.6 | 456.00 |
| 03/20/23 | REW | Draft notice of agenda for hearing on 3/22 | 0.4 | 106.00 |
| 03/20/23 | REW | .pdf and electronic docketing of notice of agenda for hearing on 3/22 | 0.2 | 53.00 |
| 03/20/23 | REW | Correspondence with Chambers re: 3/22 hearing | 0.2 | 53.00 |
| 03/20/23 | MBD | Review of agenda for upcoming hearing | 0.1 | 54.00 |
| 03/21/23 | JCH | Conference with client team re: open case / sale issues | 1.1 | 836.00 |
| 03/21/23 | MBD | Correspondence to Omni re: service of interim fee applications | 0.1 | 54.00 |
| 03/21/23 | MBD | Correspondence to Omni re: service of fee application | 0.1 | 54.00 |
| 03/21/23 | SE | Monitor and update case calendar to include new objection deadline | 0.1 | 32.50 |
| 03/22/23 | SE | Monitor and update case calendar to cancel omnibus hearing | 0.1 | 32.50 |
| 03/23/23 | REW | Correspondence to Omni re: service of monthly staffing report | 0.1 | 26.50 |
| 03/23/23 | REW | Correspondence to Omni re: service of certification of no objection | 0.1 | 26.50 |
| 03/23/23 | SE | Email R. Warren re: filing Eisner's 44th monthly report | 0.1 | 32.50 |
| 03/23/23 | SE | Email R. Warren re: filing certificate of no objection for Saul Ewing's monthly fee application | 0.1 | 32.50 |
| 03/23/23 | SE | Monitor and update case calendar to include new objection deadlines | 0.2 | 65.00 |
| 03/24/23 | AHI | Weekly conference call with J. DiNome et al. | 0.6 | 456.00 |

376719
00005
04/26/23

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2759201
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/24/23 | JCH | Conference with client team re: open case issues and case strategy regarding same | 0.6 | 456.00 |
| 03/24/23 | MBD | Correspondence to counsel to the Committee re: Ramsey order | 0.2 | 108.00 |
| 03/27/23 | MM | E-mail with R. Warren re: agenda for 3/28 hearing | 0.1 | 86.50 |
| 03/27/23 | MM | Review and comment upon agenda for 3/28 hearing | 0.1 | 86.50 |
| 03/27/23 | REW | Draft notice of agenda for hearing on 3/29 | 0.3 | 79.50 |
| 03/27/23 | REW | .pdf and electronic docketing of notice of agenda for hearing on 3/29 | 0.2 | 53.00 |
| 03/27/23 | REW | Correspondence with Chambers re: 3/29 hearing | 0.2 | 53.00 |
| 03/27/23 | MBD | Correspondence to Omni re: service of agenda | 0.1 | 54.00 |
| 03/27/23 | JDD | Review and analyze draft agenda for 3/29 hearing | 0.1 | 82.00 |
| 03/28/23 | JCH | Telephone from J. Dinome re: Ironstone case strategy issues | 0.3 | 228.00 |
| 03/28/23 | REW | Correspondence to Omni re: service of certification of no objection | 0.1 | 26.50 |
| 03/28/23 | MBD | Correspondence to Omni re: service of monthly operating reports | 0.1 | 54.00 |
| 03/28/23 | MBD | Draft sample notice of hearing for Ramsey matter | 0.2 | 108.00 |
| 03/29/23 | AHI | Review of miscellaneous emails | 0.4 | 304.00 |
| 03/30/23 | AHI | Email from J. DiNome re: parking agreement | 0.1 | 76.00 |
| 03/30/23 | MM | E-mail from engineer re: invoice | 0.1 | 86.50 |
| 03/31/23 | AHI | Conference call with A. Wilen and J. DiNome re: case update | 0.2 | 152.00 |
| 03/31/23 | MM | Call with A. Wilen and J. Dinome re: open issues, property issues, etc. | 0.3 | 259.50 |
| 03/31/23 | JCH | Conference with case team re: open case issues and case strategy re: same | 0.3 | 228.00 |
| 03/31/23 | MBD | Telephone call with A. Wilen, J. Dinome, S. Prill, J. Hampton, A. Isenberg and M. Minuti re: open case issues | 0.3 | 162.00 |

|  |  | TOTAL HOURS | 16.9 |  |

376719      Philadelphia Academic Health System, LLC, et. al     Invoice Number  2759201
00005       Case Administration            Page 4
04/26/23

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Sabrina Espinal | 1.7 | at | $325.00 | = | 552.50 |
| Robyn E. Warren | 2.3 | at | $265.00 | = | 609.50 |
| Adam H. Isenberg | 3.3 | at | $760.00 | = | 2,508.00 |
| Jeffrey C. Hampton | 5.6 | at | $760.00 | = | 4,256.00 |
| Monique B. DiSabatino | 1.6 | at | $540.00 | = | 864.00 |
| Mark Minuti | 2.3 | at | $865.00 | = | 1,989.50 |
| John D. Demmy | 0.1 | at | $820.00 | = | 82.00 |

CURRENT FEES               10,861.50

Less 10% Discount           -1,086.15
TOTAL FEES DUE            9,775.35

**TOTAL AMOUNT OF THIS  INVOICE**     9,775.35



Philadelphia Academic Health System, LLC
222 N. Sepulveda Blvd.
Suite 900
El Segundo, CA 90245

| | |
|---|---|
| Invoice Number | 2759202 |
| Invoice Date | 04/26/23 |
| Client Number | 376719 |
| Matter Number | 00006 |

Re:   Claims Analysis, Objections, Proofs of Claim and Bar Date

FOR PROFESSIONAL SERVICES RENDERED THROUGH  03/31/23:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/01/23 | MM | Review of objection to City and State claims | 0.5 | 432.50 |
| 03/01/23 | MM | Telephone call with M. Haas re: ALJ appeal of State claims | 0.3 | 259.50 |
| 03/01/23 | MM | Telephone call with W. Warren re: ALJ appeal of State claims | 0.3 | 259.50 |
| 03/01/23 | MM | E-mail from TJ Li re: Saechow / Richards claims | 0.1 | 86.50 |
| 03/01/23 | MBD | Correspondence to A. Gould re: status of Jones claim | 0.1 | 54.00 |
| 03/01/23 | MGN | Correspondence to J. Powell, local counsel for McKesson, enclosing final Scheduling Order and confirming his consent to affix his signature and file. | 0.2 | 136.00 |
| 03/01/23 | MGN | Research and review applicable case law on the ordinary course of business defense and whether any defendants asserted the broad range theory comparing the pre-petition time period and the preference period. | 1.2 | 816.00 |
| 03/01/23 | MGN | Correspondence to J. Demmy advising of same. | 0.2 | 136.00 |
| 03/02/23 | MBD | Begin revisions to draft Ramsey comfort motion | 1.1 | 594.00 |
| 03/02/23 | JDD | E-mails from and to P Winterhalter and to/from A Akinrinade re status of De Lage Landen settlement payment. | 0.2 | 164.00 |
| 03/03/23 | MBD | Continue to revise Ramsey motion | 0.4 | 216.00 |
| 03/03/23 | JDD | E-mails to and from P. Winterhalter re: status of De Lage Landen settlement payment | 0.1 | 82.00 |
| 03/06/23 | MBD | Correspondence to T. Conley and A. Rock re: Ace claim stipulation | 0.2 | 108.00 |
| 03/07/23 | MM | E-mails with M. DiSabatino re: open claims impacted by memorandum of understanding | 0.2 | 173.00 |
| 03/07/23 | MBD | Telephone call with J. Dinome and A. Rock re: insurance claim information | 0.2 | 108.00 |
| 03/07/23 | MBD | Telephone call with J. Dinome re: issues with Ace stipulation | 0.2 | 108.00 |
| 03/07/23 | MBD | Correspondence to ESIS re: information requested under draft Chubb stipulation | 0.2 | 108.00 |
| 03/07/23 | MBD | Correspondence with case team re: memorandum of understanding-related claim modifications | 0.2 | 108.00 |

376719
00006
04/26/23

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2759202
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/08/23 | AHI | Analysis of strategic issues re: PA assessment claim | 0.1 | 76.00 |
| 03/09/23 | MBD | Correspondence with Omni re: reflection of Drexel claims on registry | 0.2 | 108.00 |
| 03/10/23 | JCH | Correspondence with counsel to PASNAP re: claim analysis discussion | 0.1 | 76.00 |
| 03/10/23 | MBD | Correspondence to D. Pacitti re: modifications to Drexel claims on registry | 0.2 | 108.00 |
| 03/10/23 | MBD | Update global claims workbook to reflect new claims | 0.9 | 486.00 |
| 03/10/23 | MGN | Correspondence to J. Garcia regarding McKesson document review. | 0.2 | 136.00 |
| 03/13/23 | AHI | Email from M. DiSabatino re: claim issues | 0.3 | 228.00 |
| 03/13/23 | AHI | Analysis of claim issues and email from M. DiSabatino | 1.1 | 836.00 |
| 03/13/23 | JDD | Draft e-mail to HRE Capital's counsel re: status of document production | 0.1 | 82.00 |
| 03/13/23 | JDD | E-mails with A. Akinrinade and S. Prill re: status of review of Medline account information | 0.3 | 246.00 |
| 03/14/23 | MBD | Telephone call with counsel at Obermayer re: Ocana stipulation | 0.2 | 108.00 |
| 03/14/23 | MBD | Further revise Ace claim stipulation | 0.6 | 324.00 |
| 03/14/23 | JDD | Review and analyze e-mail from HRE Capital counsel re: status of document production | 0.1 | 82.00 |
| 03/14/23 | JDD | E-mails from and to De Lage Landen counsel re: settlement payment and status of dismissal | 0.1 | 82.00 |
| 03/14/23 | MGN | Correspondence to and from J. Garcia to schedule a time to discuss status of McKesson discovery. | 0.2 | 136.00 |
| 03/14/23 | MGN | Correspondence to and from A. Akinrinade regarding timing to receive Medtronic's settlement payment. | 0.2 | 136.00 |
| 03/15/23 | REW | (De Lage Landen) Draft stipulation of dismissal | 0.2 | 53.00 |
| 03/15/23 | REW | (De Lage Landen) .pdf and electronic docketing of stipulation of dismissal | 0.2 | 53.00 |
| 03/15/23 | REW | (De Lage Landen) Correspondence with P. Winterhalter re: stipulation of dismissal | 0.1 | 26.50 |
| 03/15/23 | MBD | Further revise Ramsey motion | 2.4 | 1,296.00 |
| 03/16/23 | MM | E-mail from HRE's counsel re: document production | 0.1 | 86.50 |
| 03/16/23 | JCH | Review and analyze updated disclosure statement draft | 0.3 | 228.00 |
| 03/16/23 | MBD | Review of revised Ocana stipulation | 0.2 | 108.00 |
| 03/16/23 | MGN | Correspondence to D. Meloro reminding him of timing to remit settlement payment on behalf of Medtronic. | 0.1 | 68.00 |
| 03/16/23 | MGN | Correspondence to and from J. Garcia regarding status of discovery with McKesson. | 0.1 | 68.00 |

376719
00006
04/26/23

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2759202
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/16/23 | JG | Draft discovery responses to McKesson written discovery requests | 0.9 | 373.50 |
| 03/17/23 | MBD | Correspondence to A. Akinrinade re: update on claims process | 0.2 | 108.00 |
| 03/20/23 | MBD | Further revise language re: information requests in Ace stipulation | 0.7 | 378.00 |
| 03/20/23 | MBD | Correspondence with J. Dinome and E. O'Keefe re: Broomer claim resolution | 0.3 | 162.00 |
| 03/20/23 | MBD | Correspondence with J. Hampton re: questions regarding carrier claim stipulation | 0.2 | 108.00 |
| 03/20/23 | MGN | Correspondence to D. Meloro reminding him of the deadline for Medtronic to pay the settlement payment. | 0.1 | 68.00 |
| 03/20/23 | JG | Draft discovery responses to McKesson written discovery requests | 3.6 | 1,494.00 |
| 03/21/23 | AHI | Email from B. Warren re: PA assessment claim | 0.2 | 152.00 |
| 03/21/23 | MGN | Correspondence to and from D. Meloro, counsel to Medtronic, inquiring as to receipt of settlement payment. | 0.1 | 68.00 |
| 03/21/23 | MGN | Correspondence to A. Akinrinade regarding same. | 0.1 | 68.00 |
| 03/21/23 | MGN | Correspondence to B. Harvey inquiring as to execution of the Protective Order, exchange of documents and scheduling mediation. | 0.2 | 136.00 |
| 03/21/23 | JG | Draft discovery responses to McKesson written discovery requests | 3.2 | 1,328.00 |
| 03/21/23 | JG | Further revise draft of retention application and declaration in support of retention based on client feedback | 1.9 | 788.50 |
| 03/22/23 | AHI | Review of memo re: PA claim | 0.3 | 228.00 |
| 03/23/23 | MBD | Correspondence to counsel to Broomer re: claim resolution and distribution inquiry | 0.4 | 216.00 |
| 03/23/23 | JDD | Prepare for and teleconference with S. Prill and A. Akinrinade re: Medline account history and related issues | 0.8 | 656.00 |
| 03/23/23 | JDD | Review HRE Capital document production | 4.0 | 3,280.00 |
| 03/23/23 | MGN | Correspondence to and from A. Akinrinade confirming receipt of Medtronic settlement payment. | 0.2 | 136.00 |
| 03/23/23 | MGN | Correspondence to and from B. Harvey, counsel for McKesson, enclosing executed Protective Order, discussing discovery and continued mediation date .3 | 0.3 | 204.00 |
| 03/24/23 | MM | E-mails with S. Uhland re: Richards/Saechow claims | 0.2 | 173.00 |
| 03/24/23 | MBD | Revise Ramsey order | 0.7 | 378.00 |
| 03/24/23 | MBD | Correspondence to M. Novick re: 9019 motion for Medtronic | 0.1 | 54.00 |
| 03/24/23 | MBD | Update preference tracking spreadsheet | 0.1 | 54.00 |
| 03/24/23 | JDD | Continued review of HRE Capital document production | 2.2 | 1,804.00 |
| 03/24/23 | JDD | E-mails from and to S. Prill re: Medline additional preference period check | 0.1 | 82.00 |

376719
00006
04/26/23

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2759202
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/24/23 | MGN | Correspondence to and from M. DiSabatino regarding filing motion to approve settlement with Medtronic. | 0.2 | 136.00 |
| 03/24/23 | JG | Review correspondence w/ McKesson counsel re: discovery | 0.2 | 83.00 |
| 03/27/23 | AHI | Analysis of status/issues re: PA claim | 0.4 | 304.00 |
| 03/27/23 | AHI | Email from B. Warren re: PA claim | 0.2 | 152.00 |
| 03/27/23 | MM | Call with S. Uhland re: Richards / Saechow mediation issues | 0.3 | 259.50 |
| 03/27/23 | MM | Follow up call with J. Hampton re: Richards / Saechow mediation issues | 0.3 | 259.50 |
| 03/27/23 | MBD | Review of correspondence to Medline re: additional transfers | 0.1 | 54.00 |
| 03/27/23 | MBD | Correspondence to J. Dinome re: Federal Insurance policy claims | 0.1 | 54.00 |
| 03/27/23 | MBD | Correspondence with counsel to Committee re: Ramsey order and related inquiry | 0.1 | 54.00 |
| 03/27/23 | JDD | Review and analyze e-mails from S. Prill with copy of new preference period check and related bank account in Medline adversary and compare same to Medline's account history | 0.4 | 328.00 |
| 03/27/23 | JDD | Draftee-mail to Medline's counsel re: new preference period check and need to amend complaint (request for consent) | 0.3 | 246.00 |
| 03/27/23 | JDD | Correspondence with Medline's counsel regarding new preference period check and need to amend complaint (request for consent) | 0.2 | 164.00 |
| 03/28/23 | MM | E-mail from J. Demmy re: HRE production | 0.1 | 86.50 |
| 03/28/23 | MBD | Correspondence to counsel to Ramsey re: comments to proposed order | 0.3 | 162.00 |
| 03/28/23 | JDD | Communications with C. Mears re: issues with HRE Capital document production | 0.2 | 164.00 |
| 03/28/23 | JDD | Several e-mails to and from counsel for HRE Capital re: technical issues with its document production | 0.3 | 246.00 |
| 03/29/23 | AHI | Email from B. Warren re: PA claim | 0.1 | 76.00 |
| 03/29/23 | MM | Call with J. Hampton re: Richards and Saechow mediation / property issues | 0.3 | 259.50 |
| 03/29/23 | JDD | E-mails from C. Mears and to and from HRE Capital counsel re: document production issues | 0.3 | 246.00 |
| 03/29/23 | JG | Draft discovery responses to McKesson written discovery requests | 2.5 | 1,037.50 |
| 03/30/23 | JG | Draft discovery responses to McKesson written discovery requests | 1.2 | 498.00 |
| 03/31/23 | MM | Call with J. Dinome re: Saechow/Richards claims | 0.6 | 519.00 |
| 03/31/23 | MM | E-mails with S. Uhland, counsel to Paladin, re: mediation dates for Saechow/Richards matter | 0.2 | 173.00 |
| 03/31/23 | MM | Review of files re: Richards/Saechow claims | 1.7 | 1,470.50 |

376719
00006
04/26/23

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2759202
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/31/23 | MM | E-mails with J. Dinome re: scheduling of Richards/Saechow mediation | 0.2 | 173.00 |
| 03/31/23 | MM | Further e-mails with J. Dinome and J. Hampton re: scheduling of Richards/Saechow mediation | 0.2 | 173.00 |
| 03/31/23 | MM | Draft order to appoint mediator for Richards/Saechow claims | 0.9 | 778.50 |
| 03/31/23 | MM | Draft stipulation to appoint mediator for Richards/Saechow claims | 2.2 | 1,903.00 |
| 03/31/23 | REW | Draft 9019 motion for Medtronic settlement | 0.7 | 185.50 |
| 03/31/23 | MBD | Analysis of status of claims to be modified per memorandum of understanding | 2.5 | 1,350.00 |
| 03/31/23 | MBD | Update claim objection workbook | 0.5 | 270.00 |
| 03/31/23 | MBD | Correspondence to Omni re: claim modifications | 0.5 | 270.00 |
| 03/31/23 | MGN | Correspondence to B. Harvey regarding execution of Protective Order and possible dates for continued mediation. | 0.2 | 136.00 |
| 03/31/23 | MGN | Draft motion for approval of settlement, order and certificate of no objection in connection with Medtronic settlement. | 0.6 | 408.00 |
| 03/31/23 | MGN | Correspondence to and from R. Warren regarding same. | 0.3 | 204.00 |
| 03/31/23 | MGN | Correspondence to and from J. Garcia to schedule meeting to discuss McKesson discovery. | 0.2 | 136.00 |

TOTAL HOURS      55.2

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Jorge Garcia | 13.5 | at | $415.00 | = | 5,602.50 |
| Robyn E. Warren | 1.2 | at | $265.00 | = | 318.00 |
| Adam H. Isenberg | 2.7 | at | $760.00 | = | 2,052.00 |
| Jeffrey C. Hampton | 0.4 | at | $760.00 | = | 304.00 |
| Monique B. DiSabatino | 14.1 | at | $540.00 | = | 7,614.00 |
| Mark Minuti | 8.7 | at | $865.00 | = | 7,525.50 |
| John D. Demmy | 9.7 | at | $820.00 | = | 7,954.00 |
| Michelle G. Novick | 4.9 | at | $680.00 | = | 3,332.00 |

CURRENT FEES      34,702.00

Less 10% Discount      -3,470.20
TOTAL FEES DUE      31,231.80

**TOTAL AMOUNT OF THIS  INVOICE**      31,231.80



Philadelphia Academic Health System, LLC
222 N. Sepulveda Blvd.
Suite 900
El Segundo, CA 90245

| | |
|---|---|
| Invoice Number | 2759203 |
| Invoice Date | 04/26/23 |
| Client Number | 376719 |
| Matter Number | 00007 |

Re:   Committee Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH  03/31/23:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/09/23 | MM | E-mails between J. Hampton and Committee counsel re: status of revised plan | 0.2 | 173.00 |
| 03/09/23 | JCH | Correspondence with committee counsel re: plan draft status and timeline | 0.1 | 76.00 |
| 03/16/23 | JCH | Review and analyze draft materials for Committee and correspondence re: same | 0.3 | 228.00 |
| 03/17/23 | JCH | Review and analyze updated estate waterfall analysis prepared for Committee | 0.2 | 152.00 |
| 03/18/23 | JCH | Draft correspondence to counsel to Committee re: updated estate waterfall analysis | 0.2 | 152.00 |
| 03/20/23 | JCH | Review and analyze inquiries from Committee financial advisor and draft Eisner replies to same | 0.2 | 152.00 |
| 03/20/23 | JCH | Telephone from Adeola re: draft replies to Committee financial advisor | 0.1 | 76.00 |
| 03/20/23 | JCH | Telephone calls from and to Committee counsel re: stay relief motion filed and sale process status | 0.3 | 228.00 |
| 03/27/23 | JCH | Review and analyze correspondence from Committee counsel, M. Menkowitz, re: fee request and arrange for funding of same | 0.2 | 152.00 |
| 03/28/23 | MM | E-mail from J. Hampton to Committee counsel re: draft plan | 0.1 | 86.50 |
| 03/28/23 | JCH | Telephone to Committee counsel, M. Menkowitz, re: assistance with mortgage documents | 0.1 | 76.00 |
| 03/28/23 | JCH | Draft correspondence to Committee counsel re: plan of liquidation draft | 0.2 | 152.00 |
| 03/30/23 | JCH | Correspondence with Committee counsel re: analysis of real estate agreements | 0.1 | 76.00 |

TOTAL HOURS       2.3

376719                     Philadelphia Academic Health System, LLC, et. al          Invoice Number  2759203
00007                      Committee Matters                                          Page 2
04/26/23

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jeffrey C. Hampton | 2.0 | at | $760.00 | = | 1,520.00 |
| Mark Minuti | 0.3 | at | $865.00 | = | 259.50 |

| | | |
|---|---|---:|
| CURRENT FEES | | 1,779.50 |
| Less 10% Discount | | -177.95 |
| TOTAL FEES DUE | | 1,601.55 |

| | |
|---|---:|
| **TOTAL AMOUNT OF THIS  INVOICE** | 1,601.55 |

41536252.1 05/15/2023



SAUL EWING
LLP

| | |
|---|---|
| Philadelphia Academic Health System, LLC | |
| 222 N. Sepulveda Blvd. | |
| Suite 900 | |
| El Segundo, CA 90245 | |

| | |
|---|---|
| Invoice Number | 2759204 |
| Invoice Date | 04/26/23 |
| Client Number | 376719 |
| Matter Number | 00008 |

Re:    Creditor Inquiries

FOR PROFESSIONAL SERVICES RENDERED THROUGH  03/31/23:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/21/23 | MBD | Correspondence to claimant re: status of distributions | 0.1 | 54.00 |
| 03/27/23 | MBD | Correspondence to V. Anupaly and A. Gould re: inquiries regarding personal injury claims | 0.3 | 162.00 |
| | | TOTAL HOURS | 0.4 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Monique B. DiSabatino | 0.4 | at | $540.00 | = | 216.00 |

| | |
|---|---|
| CURRENT FEES | 216.00 |
| Less 10% Discount | -21.60 |
| TOTAL FEES DUE | 194.40 |

| | |
|---|---|
| **TOTAL AMOUNT OF THIS  INVOICE** | 194.40 |



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2759205 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 04/26/23 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00011 |

Re:   Fee/Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH  03/31/23:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/01/23 | MBD | Revise Saul Ewing's December monthly fee application | 0.4 | 216.00 |
| 03/02/23 | REW | Revise and finalize Saul Ewing's forty-second monthly fee application | 0.3 | 79.50 |
| 03/02/23 | REW | .pdf and electronic docketing of Saul Ewing's forty-second monthly fee application | 0.3 | 79.50 |
| 03/13/23 | REW | Review of Saul Ewing's thirty-first, thirty-second and thirty-third monthly fee applications and draft charts for Saul Ewing's eleventh interim fee application | 3.2 | 848.00 |
| 03/13/23 | REW | Review of Saul Ewing's thirty-fourth, thirty-fifth and thirty-sixth monthly fee applications and draft charts for Saul Ewing's twelfth interim fee application | 3.1 | 821.50 |
| 03/14/23 | REW | Draft Saul Ewing's twelfth interim fee application | 2.8 | 742.00 |
| 03/14/23 | REW | Draft Saul Ewing's eleventh interim fee application | 2.7 | 715.50 |
| 03/14/23 | REW | Revise and finalize Saul Ewing's eleventh interim fee application | 0.2 | 53.00 |
| 03/14/23 | REW | .pdf and electronic docketing of Saul Ewing's eleventh interim fee application | 0.2 | 53.00 |
| 03/14/23 | REW | Revise and finalize Saul Ewing's twelfth interim fee application | 0.2 | 53.00 |
| 03/14/23 | REW | .pdf and electronic docketing of Saul Ewing's twelfth interim fee application | 0.2 | 53.00 |
| 03/14/23 | MBD | Review of Saul Ewing's eleventh interim fee application | 0.3 | 162.00 |
| 03/14/23 | MBD | Review of Saul Ewing's twelfth interim fee application | 0.2 | 108.00 |
| 03/17/23 | REW | Prepare excel spreadsheet to be attached to Saul Ewing's forty-third monthly fee application | 1.6 | 424.00 |
| 03/20/23 | REW | Review of all invoices and draft summaries for each category for Saul Ewing's forty-third monthly fee application | 1.8 | 477.00 |
| 03/21/23 | REW | Draft Saul Ewing's forty-third monthly fee application | 2.3 | 609.50 |
| 03/21/23 | REW | Revise and finalize Saul Ewing's forty-third monthly fee application | 0.2 | 53.00 |
| 03/21/23 | REW | .pdf and electronic docketing of Saul Ewing's forty-third monthly fee application | 0.3 | 79.50 |

376719  
00011  
04/26/23

Philadelphia Academic Health System, LLC, et. al  
Fee/Employment Applications (Saul Ewing)

Invoice Number  2759205  
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/21/23 | MBD | Revise Saul Ewing's monthly fee application | 0.4 | 216.00 |
| 03/23/23 | REW | Review of and revise certification of no objection for Saul Ewing's forty-second monthly fee application | 0.1 | 26.50 |
| 03/23/23 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing's forty-second monthly fee application | 0.2 | 53.00 |
| 03/26/23 | JCH | Review of and revise Saul Ewing monthly submission for the month of February | 0.9 | 684.00 |

TOTAL HOURS  21.9

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Robyn E. Warren | 19.7 | at | $265.00 | = | 5,220.50 |
| Jeffrey C. Hampton | 0.9 | at | $760.00 | = | 684.00 |
| Monique B. DiSabatino | 1.3 | at | $540.00 | = | 702.00 |

CURRENT FEES  6,606.50

Less 10% Discount  -660.65  
TOTAL FEES DUE  5,945.85

**TOTAL AMOUNT OF THIS  INVOICE**  5,945.85

41536238.1 05/15/2023



| Philadelphia Academic Health System, LLC | | | Invoice Number | 2759206 |
|---|---|---|---|---|
| 222 N. Sepulveda Blvd. | | | Invoice Date | 04/26/23 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00012 |

Re:    Fee/Employment Applications (Other Professionals)

FOR PROFESSIONAL SERVICES RENDERED THROUGH  03/31/23:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/01/23 | MBD | Correspondence to professionals re: interim fee hearing | 0.1 | 54.00 |
| 03/01/23 | MBD | Correspondence with P. Deutch re: Omni fee application | 0.1 | 54.00 |
| 03/06/23 | REW | Review of and revise certification of counsel regarding Eisner's January staffing report | 0.1 | 26.50 |
| 03/06/23 | REW | .pdf and electronic docketing of certification of no objection regarding Eisner's January staffing report | 0.2 | 53.00 |
| 03/06/23 | SE | Emails with M. DiSabatino re: draft certificate of no objection to Eisner's monthly staffing report | 0.2 | 65.00 |
| 03/06/23 | SE | Draft and revise certificate of no objection for Eisner's monthly staffing report | 0.4 | 130.00 |
| 03/07/23 | REW | Review of and revise Omni's first interim fee application | 0.3 | 79.50 |
| 03/07/23 | REW | .pdf and electronic docketing of Omni's first interim fee application | 0.2 | 53.00 |
| 03/20/23 | MBD | Correspondence to D. Pacitti re: interim fee applications | 0.1 | 54.00 |
| 03/20/23 | SE | Emails M. DiSabatino re: Eisner's 44th monthly report signature authorization | 0.2 | 65.00 |
| 03/20/23 | SE | Email A. Wilen re: Eisner's 44th monthly report | 0.1 | 32.50 |
| 03/23/23 | REW | Review of and revise Eisner's forty-fourth monthly staffing report | 0.1 | 26.50 |
| 03/23/23 | REW | Assemble exhibits for Eisner's forty-fourth monthly staffing report | 0.2 | 53.00 |
| 03/23/23 | REW | .pdf and electronic docketing of Eisner's forty-fourth monthly staffing report | 0.2 | 53.00 |
| 03/23/23 | MBD | Correspondence to A. Wilen re: monthly staffing report | 0.1 | 54.00 |
| 03/23/23 | SE | Emails with M. DiSabatino re: Eisner's 44th monthly report | 0.2 | 65.00 |
| 03/23/23 | SE | Emails with M. DiSabatino re: certificate of no objection for Saul Ewing's monthly fee application | 0.2 | 65.00 |
| 03/23/23 | SE | Draft and revise certificate of no objection for Saul Ewing's monthly fee application | 0.4 | 130.00 |
| 03/23/23 | SE | Revise and finalize Eisner's 44th monthly report | 0.5 | 162.50 |
| 03/28/23 | REW | Review of and revise certification of no objection to Omni's first interim fee application | 0.1 | 26.50 |

376719
00012
04/26/23

Philadelphia Academic Health System, LLC, et. al
Fee/Employment Applications (Other Professionals)

Invoice Number  2759206
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/28/23 | REW | .pdf and electronic docketing of certification of no objection to Omni's first interim fee application | 0.2 | 53.00 |
| 03/28/23 | SE | Draft and revise certificate of no objection to Omni's interim fee application | 0.4 | 130.00 |
| 03/28/23 | SE | Emails with M. DiSabatino re: draft certificate of no objection to Omni's interim fee application | 0.2 | 65.00 |
| 03/28/23 | SE | Email R. Warren re: filing certificate of no objection to Omni's interim fee application | 0.1 | 32.50 |

TOTAL HOURS    4.9

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Sabrina Espinal | 2.9 | at | $325.00 | = | 942.50 |
| Robyn E. Warren | 1.6 | at | $265.00 | = | 424.00 |
| Monique B. DiSabatino | 0.4 | at | $540.00 | = | 216.00 |

CURRENT FEES                                          1,582.50

Less 10% Discount                                     -158.25
TOTAL FEES DUE                                       1,424.25

**TOTAL AMOUNT OF THIS  INVOICE**                     1,424.25

41536230.1 05/15/2023



| Philadelphia Academic Health System, LLC | Invoice Number | 2759207 |
| 222 N. Sepulveda Blvd. | Invoice Date | 04/26/23 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00014 |

Re:    DIP Financing and Cash Collateral

FOR PROFESSIONAL SERVICES RENDERED THROUGH  03/31/23:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/14/23 | JCH | Review and analyze draft declaration for A. Wilen in support of additional financing | 0.2 | 152.00 |
| | | TOTAL HOURS | 0.2 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Jeffrey C. Hampton | 0.2 | at | $760.00 | = | 152.00 |
| | | | CURRENT FEES | | 152.00 |
| | | | Less 10% Discount | | -15.20 |
| | | | TOTAL FEES DUE | | 136.80 |

**TOTAL AMOUNT OF THIS  INVOICE**                     136.80



SAUL EWING
LLP

| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2759208 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 04/26/23 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00016 |

Re:    Litigation: Contested Matters and Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH  03/31/23:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/01/23 | MM | Conference with J. Hampton re: Ironstone disputes | 0.9 | 778.50 |
| 03/01/23 | MM | Conference with J. Hampton and A. Isenberg re: property / Ironstone issues | 1.6 | 1,384.00 |
| 03/01/23 | JCH | Correspondence with J. Dinome re: coverage issue for Saechow and Richards litigation and case strategy regarding same | 0.2 | 152.00 |
| 03/01/23 | JCH | Conference with M. Minuti re: develop case strategy re: Ironstone disputes | 0.9 | 684.00 |
| 03/02/23 | MM | Telephone call and e-mails with J. Hampton re: status of negotiation with Ironstone | 0.4 | 346.00 |
| 03/02/23 | MM | Draft detailed e-mail to Ironstone's counsel re: status of disputes / settlement | 1.0 | 865.00 |
| 03/02/23 | MM | E-mail to J. Hampton re: draft detailed e-mail to Ironstone's counsel regarding status of disputes / settlement | 0.2 | 173.00 |
| 03/02/23 | JCH | Conference with M. Minuti re: issues for discussion with Ironstone | 0.2 | 152.00 |
| 03/02/23 | JCH | Conference with J. Dinome re: Attestatova correspondence and RRG response for same | 0.2 | 152.00 |
| 03/02/23 | JCH | Review and analyze correspondence from S. Attestatova are: series of inquiries received from TPA and respond to same | 0.3 | 228.00 |
| 03/02/23 | JCH | Draft talking points of actions taken by debtors in response to Ironstone meeting | 0.4 | 304.00 |
| 03/02/23 | MBD | Telephone call with E. Wilson re: litigation against STC | 0.2 | 108.00 |
| 03/03/23 | MM | E-mail to J. Hampton re: settlement e-mail to Ironstone | 0.2 | 173.00 |
| 03/03/23 | MM | Review of and revise Ironstone e-mail | 0.5 | 432.50 |
| 03/03/23 | MM | E-mails with J. Hampton and A. Isenberg re: revised Ironstone e-mail | 0.3 | 259.50 |
| 03/03/23 | MM | Review of Unity of Use Agreement | 0.4 | 346.00 |
| 03/03/23 | MM | E-mail to J. Demmy re: update on Ironstone issue | 0.1 | 86.50 |
| 03/03/23 | MM | Telephone call with J. Demmy re: update on Ironstone issue | 0.2 | 173.00 |

376719
00016
04/26/23

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2759208
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/03/23 | MM | Further review of, revise and send Ironstone e-mail to J. Dinome and A. Wilen | 0.3 | 259.50 |
| 03/03/23 | MM | Finalize and send Ironstone e-mail | 0.3 | 259.50 |
| 03/03/23 | JCH | Review, analysis of and note comments to draft correspondence to counsel to Iron Stone re: stay violation issues | 0.2 | 152.00 |
| 03/03/23 | JCH | Review, analysis of and revise draft settlement communication to Iron Stone | 0.4 | 304.00 |
| 03/03/23 | JCH | Correspondence with J. DiNome re: draft settlement communication to Iron Stone | 0.1 | 76.00 |
| 03/03/23 | JDD | Telephone conference with M. Minuti re: update on recent Ironstone issues | 0.2 | 164.00 |
| 03/03/23 | JDD | Review and analyze e-mails from M. Minuti and D. Jokelson (Ironstone counsel) re: possible settlement terms and related matters | 0.3 | 246.00 |
| 03/05/23 | MM | E-mail to S. Victor of SSG re: Ironstone issues / March 29 hearing | 0.2 | 173.00 |
| 03/06/23 | MM | E-mails with S. Victor of SSG re: call to discuss Ironstone issues | 0.2 | 173.00 |
| 03/06/23 | MM | Prepare for call with S. Victor of SSG re: Ironstone / property issues | 0.5 | 432.50 |
| 03/06/23 | MM | Call with S. Victor of SSG re: Ironstone / property issues | 0.4 | 346.00 |
| 03/06/23 | MM | E-mails with D. Jokelson and J. Kurtzman, counsel to Ironstone, re: call to discuss hearing issues | 0.2 | 173.00 |
| 03/06/23 | MM | E-mails with Newmark re: call to discuss Ironstone / property issues | 0.2 | 173.00 |
| 03/06/23 | JCH | Conference with S. Victor of SSG re: hearing on motion to enforce automatic stay | 0.4 | 304.00 |
| 03/06/23 | JCH | Review and analysis of proposed stipulation of dismissal re: pending complaint | 0.1 | 76.00 |
| 03/07/23 | MM | Prepare for call with Ironstone's counsel re: settlement | 0.3 | 259.50 |
| 03/07/23 | MM | Follow up call with J. Hampton re: Ironstone issues | 0.4 | 346.00 |
| 03/07/23 | MM | Participate in call with Ironstone's counsel re: settlement | 0.5 | 432.50 |
| 03/07/23 | MM | E-mail to A. Wilen and J. Dinome re: Ironstone issues | 0.2 | 173.00 |
| 03/07/23 | MM | Review of and revise notes from Ironstone call | 0.2 | 173.00 |
| 03/07/23 | MM | Review of historical pleadings re: historical steam issues | 0.5 | 432.50 |
| 03/07/23 | JCH | Prepare for call with Iron Stone counsel | 0.4 | 304.00 |
| 03/07/23 | JCH | Conference with counsel to Iron Stone, J. Kurtzman and E. Jokelson re: settlement discussions | 0.5 | 380.00 |
| 03/07/23 | JCH | Conference with M. Minuti re: follow-up call with counsel to Iron Stone | 0.4 | 304.00 |
| 03/08/23 | MM | Telephone call with J. Hampton re: strategy for Ironstone issues / property issues | 0.8 | 692.00 |

376719
00016
04/26/23

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2759208
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/09/23 | JCH | Correspondence with J. DiNome re: additional steam cut off details and follow-up inquiries re: same | 0.3 | 228.00 |
| 03/09/23 | JCH | Correspondence with J. DiNome re: meeting with property manager re: steam analysis | 0.1 | 76.00 |
| 03/09/23 | JCH | Telephone call from J. DiNome re: update from meeting with property manager | 0.6 | 456.00 |
| 03/09/23 | JCH | Review and analysis of correspondence from client team re: steam information from property manager | 0.2 | 152.00 |
| 03/10/23 | MM | E-mail from J. Garcia re: document search results | 0.2 | 173.00 |
| 03/10/23 | MM | Review of e-mails between J. Hampton and J. Garcia re: Relativity search | 0.2 | 173.00 |
| 03/10/23 | JCH | Review and analyze documents tagged for use re: RFA and unity of use analysis | 0.8 | 608.00 |
| 03/10/23 | CAM | Organize relativity searching training on PAHS workspace by way of request of case team | 0.7 | 238.00 |
| 03/13/23 | MM | Draft settlement agreement with Ironstone | 1.8 | 1,557.00 |
| 03/13/23 | MM | E-mail to J. Hampton and A. Isenberg re: possible settlement agreement with Ironstone | 0.2 | 173.00 |
| 03/13/23 | JCH | Telephone from J. Dinome re: settlement proposal issues for discussions with Ironstone | 0.3 | 228.00 |
| 03/14/23 | MM | Review of e-mail from engineer re: steam issues | 0.2 | 173.00 |
| 03/14/23 | MM | Call with T. Herb of NKF re: steam issues | 1.1 | 951.50 |
| 03/14/23 | MM | Call with J. Hampton and J. Dinome re: property steam issues | 0.7 | 605.50 |
| 03/14/23 | MM | Review of e-mails and materials on steam dispute | 0.7 | 605.50 |
| 03/14/23 | MM | E-mails with T. Herb of NKF re: steam dispute | 0.2 | 173.00 |
| 03/14/23 | JCH | Conference with J. Dinome, A. Wilen and T. Herb of NKF re: steam dispute analysis | 1.1 | 836.00 |
| 03/14/23 | JCH | Conference with J. Dinome and M. Minuti re: steam dispute case strategy | 0.7 | 532.00 |
| 03/14/23 | JCH | Review of file materials re: documents with respect to steam dispute | 0.8 | 608.00 |
| 03/15/23 | MM | Telephone call with D. Jokelson and J. Kurtzman, counsel to Iron Stone, re: Ironstone hearing | 0.2 | 173.00 |
| 03/15/23 | MM | E-mails with T. Herb re: steam issues | 0.2 | 173.00 |
| 03/15/23 | MM | E-mails with J. Demmy, J. Hampton and A. Isenberg re: Ironstone hearing | 0.2 | 173.00 |
| 03/15/23 | MM | Further e-mails with T. Herb of NKF re: steam issues | 0.2 | 173.00 |
| 03/15/23 | MM | E-mails with J. Dinome re: hearing on Ironstone motion | 0.2 | 173.00 |

376719
00016
04/26/23

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2759208
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/15/23 | MM | E-mails with D. Jokelson and J. Kurtzman, counsel to Iron Stone, re: Ironstone hearing | 0.2 | 173.00 |
| 03/15/23 | MM | E-mails with J. Dinome re: steam issues | 0.2 | 173.00 |
| 03/15/23 | JCH | Review and analyze correspondence with T. Herb of NKF re: steam dispute | 0.2 | 152.00 |
| 03/15/23 | JCH | Review of correspondence re: Ironstone continuance request and develop response to same | 0.2 | 152.00 |
| 03/15/23 | JCH | Review and analyze draft motion modifying stay re: pending litigation and proposed revisions to same | 0.3 | 228.00 |
| 03/15/23 | AR | Discuss location of specific docs with J. Garcia; Analyze docs within workspace and create multiple searches; QC and provide. | 1.0 | 350.00 |
| 03/16/23 | MM | E-mails with J. Hampton, J. Dinome and R. Warren re: rescheduling of Ironstone hearing | 0.3 | 259.50 |
| 03/16/23 | JCH | Review and analyze new file materials re: steam dispute mediation related documents | 0.3 | 228.00 |
| 03/17/23 | MM | Further e-mails with J. Hampton, J. Demmy and R. Warren to schedule Ironstone motion | 0.2 | 173.00 |
| 03/17/23 | AR | Analyze opposing production and facilitate download, logging and uploading into existing Relativity workspace. | 0.2 | 70.00 |
| 03/20/23 | JCH | Review of correspondence with counsel to Ironstone re: pending hearing and settlement discussions | 0.2 | 152.00 |
| 03/20/23 | JCH | Review and analyze memorandum re: analysis, legal issues and discovery points for pending PA assessment appeal and note comments to same | 0.3 | 228.00 |
| 03/21/23 | MM | Review e-mail and letter from Ironstone's counsel re: responding to Debtors' questions | 0.3 | 259.50 |
| 03/21/23 | MM | E-mail with J. Dinome re: rescheduled Ironstone hearing | 0.2 | 173.00 |
| 03/21/23 | MM | E-mail and telephone call with R. Warren re: contacting Chambers to reschedule Ironstone hearing | 0.2 | 173.00 |
| 03/22/23 | MM | E-mails with J. Dinome re: re-scheduling of Ironstone motion | 0.2 | 173.00 |
| 03/22/23 | MM | Telephone call with J. Hampton re: letter from Iron Stone counsel | 0.2 | 173.00 |
| 03/22/23 | MM | E-mails with Ironstone's counsel re: re-scheduling of Ironstone motion | 0.2 | 173.00 |
| 03/22/23 | JCH | Revise and analyze correspondence from counsel to Ironstone re: settlement negotiations and note response to same | 0.4 | 304.00 |
| 03/22/23 | CAM | Configure opposing documents in relativity workspace by way of request of case team | 2.3 | 782.00 |
| 03/22/23 | AR | Follow up discussion with C. Mears re: Opposing production data. | 0.2 | 70.00 |
| 03/22/23 | MB | Import\QC Third-Party production documents for substantive review and analysis into Relativity per J. Demmy's request. | 1.1 | 291.50 |

376719
00016
04/26/23

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2759208
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/23/23 | JFO | E-mail exchange with Candice Kline re: Baker McKenzie in Coleman E-mail/privilege issues | 0.3 | 277.50 |
| 03/23/23 | MM | Further e-mails with J. Dinome and Ironstone's counsel re: scheduling of Ironstone motion | 0.2 | 173.00 |
| 03/24/23 | MM | E-mails with R. Warren re: scheduling Ironstone hearing | 0.2 | 173.00 |
| 03/26/23 | MM | Review of schedules and send e-mail to Ironstone's counsel re: hearing on Ironstone's motion | 0.2 | 173.00 |
| 03/27/23 | MM | Detailed review of Iron Stone counsel letter re: open issues | 0.6 | 519.00 |
| 03/27/23 | MM | E-mails to schedule call to discuss Ironstone letter | 0.2 | 173.00 |
| 03/27/23 | JCH | Review of materials in preparation for call with MBNF counsel re: Saechow and Richards disputes | 0.3 | 228.00 |
| 03/27/23 | JCH | Conference with S. Uhland and T.J. Li, counsel to MBNF, re: next steps as to Saechow and Richards litigation | 0.3 | 228.00 |
| 03/27/23 | JCH | Conference with M. Minuti re: case strategy issues re: Saechow and Ironstone issues | 0.3 | 228.00 |
| 03/27/23 | JCH | Conference with B. Warren re: legal issues and case strategy regarding pending administrative law appeal on assessment | 0.4 | 304.00 |
| 03/28/23 | MM | Teams meeting with J. Hampton, J. Dinome, A. Wilen and A. Perno re: responding to Ironstone's correspondence | 2.2 | 1,903.00 |
| 03/28/23 | MM | Review of various background documents to prepare detailed response to Ironstone letter | 1.4 | 1,211.00 |
| 03/28/23 | JCH | Review of correspondence with J. Dinome re: litigation pending that may be covered by open policy | 0.1 | 76.00 |
| 03/28/23 | JCH | Conference with A. Wilen and J. Dinome re: develop response to Ironstone demand letter | 2.2 | 1,672.00 |
| 03/28/23 | JCH | Conference with A. Wilen re: case strategy issues re: Ironstone issues | 0.3 | 228.00 |
| 03/28/23 | JCH | Telephone calls from and to J. Dinome re: follow up concerning work to be done at building | 0.3 | 228.00 |
| 03/28/23 | CAM | Analyze and assist with errored documents in relativity | 1.3 | 442.00 |
| 03/29/23 | MM | Further e-mails with J. Hampton, J. Dinome and A. Wilen re: rescheduling of Ironstone hearing | 0.2 | 173.00 |
| 03/29/23 | MM | E-mails with Ironstone's counsel re: rescheduling of Ironstone motion | 0.2 | 173.00 |
| 03/29/23 | MM | Review of various background documents and draft letter to Ironstone responding to open issues | 3.0 | 2,595.00 |
| 03/29/23 | JCH | Conference with M. Minuti re: case strategy regarding proposed mediation for Saechow and Richards litigation matters | 0.3 | 228.00 |
| 03/29/23 | JCH | Review of mediation materials re: reserve funding for pending litigation | 0.3 | 228.00 |

376719
00016
04/26/23

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2759208
Page 6

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/29/23 | JCH | Develop case strategy re: mediation process for Saechow and Richards claims | 0.6 | 456.00 |
| 03/30/23 | MM | Continue drafting detailed reply to Ironstone's inquiry | 2.5 | 2,162.50 |
| 03/30/23 | MM | E-mail to A. Isenberg re: reply to Ironstone's inquiry | 0.2 | 173.00 |
| 03/30/23 | MM | Review of A. Isenberg's comments to Ironstone's letter | 0.2 | 173.00 |
| 03/30/23 | MM | Review of, revise and circulate Ironstone letter to J. Hampton | 0.4 | 346.00 |
| 03/30/23 | JCH | Preliminary review and analysis of draft correspondence to counsel to Ironstone re: settlement response | 0.4 | 304.00 |
| 03/31/23 | JCH | Preliminary review and analysis of draft settlement letter to Ironstone | 0.4 | 304.00 |

TOTAL HOURS          56.7

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Adam M. Rosenthal | 1.4 | at | $350.00 | = | 490.00 |
| Corey A. Mears | 4.3 | at | $340.00 | = | 1,462.00 |
| Mark Beauge | 1.1 | at | $265.00 | = | 291.50 |
| Jeffrey C. Hampton | 17.7 | at | $760.00 | = | 13,452.00 |
| Joseph F. O'Dea, Jr | 0.3 | at | $925.00 | = | 277.50 |
| Monique B. DiSabatino | 0.2 | at | $540.00 | = | 108.00 |
| Mark Minuti | 31.2 | at | $865.00 | = | 26,988.00 |
| John D. Demmy | 0.5 | at | $820.00 | = | 410.00 |

CURRENT FEES          43,479.00

Less 10% Discount          -4,347.90
TOTAL FEES DUE          39,131.10

**TOTAL AMOUNT OF THIS  INVOICE**          39,131.10

41536206.1 05/15/2023


**SAUL EWING**
LLP

Philadelphia Academic Health System, LLC
222 N. Sepulveda Blvd.
Suite 900
El Segundo, CA 90245

| | | |
|---|---|---|
| Invoice Number | | 2759209 |
| Invoice Date | | 04/26/23 |
| Client Number | | 376719 |
| Matter Number | | 00018 |

Re:    Plan and Disclosure Statement

FOR PROFESSIONAL SERVICES RENDERED THROUGH  03/31/23:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/02/23 | AHI | Review of and revise draft amended plan | 1.4 | 1,064.00 |
| 03/02/23 | AHI | Analysis of strategic issues re: plan and release issue | 0.4 | 304.00 |
| 03/02/23 | AHI | Email to M. DiSabatino re: disclosure statement | 0.1 | 76.00 |
| 03/02/23 | AHI | Analysis of issues re: disclosure statement and update same | 0.5 | 380.00 |
| 03/02/23 | JCH | Conference with T. Falk re: research for plan issues | 0.4 | 304.00 |
| 03/02/23 | JCH | Review and analyze open plan issues and necessary plan structure revisions | 0.5 | 380.00 |
| 03/02/23 | MBD | Telephone call with A. Isenberg re: updates to disclosure statement | 0.5 | 270.00 |
| 03/03/23 | AHI | Further revisions to revised plan | 2.3 | 1,748.00 |
| 03/03/23 | JCH | Continue review of plan re: implementation provisions | 0.4 | 304.00 |
| 03/05/23 | JCH | Continue revisions to plan draft | 0.6 | 456.00 |
| 03/06/23 | MBD | Begin revisions to disclosure statement | 2.5 | 1,350.00 |
| 03/07/23 | AHI | Email from M. DiSabatino re: plan issue - insurance | 0.1 | 76.00 |
| 03/07/23 | AHI | Revise plan | 0.2 | 152.00 |
| 03/07/23 | MBD | Correspondence to A. Isenberg re: Ace plan language | 0.3 | 162.00 |
| 03/07/23 | MBD | Continue to revise disclosure statement | 1.9 | 1,026.00 |
| 03/08/23 | AHI | Review of revisions to plan | 0.2 | 152.00 |
| 03/09/23 | AHI | Revise plan | 1.3 | 988.00 |
| 03/09/23 | AHI | Analysis of plan issues re: property sale | 0.2 | 152.00 |
| 03/09/23 | AHI | Email to M. Minuti, et al re: plan issues - sale | 0.1 | 76.00 |
| 03/09/23 | JCH | Review and analysis of open plan issues and develop plan issues re: sale appraisal | 1.1 | 836.00 |
| 03/09/23 | JCH | Conference with D. Pacitti re: plan issues re: sale implementation | 0.4 | 304.00 |
| 03/09/23 | MBD | Continue to update disclosure statement | 5.2 | 2,808.00 |
| 03/10/23 | AHI | Further revisions to amended plan | 4.1 | 3,116.00 |
| 03/10/23 | AHI | Analysis of strategic issues re: plan | 0.3 | 228.00 |

376719
00018
04/26/23

Philadelphia Academic Health System, LLC, et. al
Plan and Disclosure Statement

Invoice Number 2759209
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/10/23 | AHI | Review of Drexel settlement re: plan issues | 0.2 | 152.00 |
| 03/10/23 | MM | E-mails with J. Hampton and A. Isenberg re: plan where property sold pursuant to plan | 0.2 | 173.00 |
| 03/10/23 | JCH | Review and analyze plan provisions from confirmed plans effectuating post-confirmation sale of assets | 0.7 | 532.00 |
| 03/10/23 | JCH | Review and analyze release implementation structure for consensual release structure | 0.3 | 228.00 |
| 03/10/23 | MBD | Continue to revise disclosure statement | 1.1 | 594.00 |
| 03/11/23 | JCH | Continued plan review and revisions re: sale process | 0.5 | 380.00 |
| 03/12/23 | AHI | Further revisions to amended plan | 4.7 | 3,572.00 |
| 03/12/23 | JCH | Detailed review and analysis of updated plan draft and note comments and revisions to same | 3.8 | 2,888.00 |
| 03/13/23 | AHI | Further review of plan and revise same | 1.1 | 836.00 |
| 03/13/23 | AHI | Telephone call to J. DiNome re: plan issues | 0.2 | 152.00 |
| 03/13/23 | AHI | Email exchange with M. DiSabatino re: disclosure statement issues | 0.2 | 152.00 |
| 03/13/23 | JCH | Review and analyze US Trustee comments to pending plan and disclosure statement drafts | 0.3 | 228.00 |
| 03/13/23 | JCH | Begin review and analysis of updated plan draft and note areas for disclosure statement revisions re: same | 0.6 | 456.00 |
| 03/13/23 | MBD | Telephone call with A. Isenberg re: plan and disclosure statement issues | 0.6 | 324.00 |
| 03/13/23 | MBD | Further revise disclosure statement | 1.5 | 810.00 |
| 03/14/23 | AHI | Further review of draft amended plan | 1.4 | 1,064.00 |
| 03/14/23 | JCH | Continued review of revised plan draft | 0.4 | 304.00 |
| 03/14/23 | MBD | Revise disclosure statement | 2.6 | 1,404.00 |
| 03/15/23 | JCH | Review of and revise plan draft | 1.6 | 1,216.00 |
| 03/15/23 | JCH | Continue plan draft revisions | 0.4 | 304.00 |
| 03/16/23 | JCH | Review and analyze updated disclosure statement draft | 0.8 | 608.00 |
| 03/17/23 | JCH | Review of and revise plan of liquidation draft | 2.1 | 1,596.00 |
| 03/18/23 | JCH | Mark up of plan of liquidation draft | 2.1 | 1,596.00 |
| 03/19/23 | JCH | Further plan revisions | 0.6 | 456.00 |
| 03/20/23 | AHI | Review of draft plan waterfall | 0.2 | 152.00 |
| 03/20/23 | AHI | Review of plan and revisions re: same | 0.5 | 380.00 |
| 03/20/23 | JCH | Revise plan of liquidation draft | 0.8 | 608.00 |
| 03/20/23 | JCH | Review and analyze draft revisions to stipulation with carrier re: insurance program and plan language and note comments to same | 0.3 | 228.00 |

376719
00018
04/26/23

Philadelphia Academic Health System, LLC, et. al
Plan and Disclosure Statement

Invoice Number  2759209
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/21/23 | AHI | Revisions to draft plan | 1.8 | 1,368.00 |
| 03/21/23 | AHI | Review of material re: J. Walrath view on TP releases - new decision | 0.6 | 456.00 |
| 03/21/23 | JCH | Revise plan of liquidation draft | 1.9 | 1,444.00 |
| 03/22/23 | AHI | Review of TP release issue - recent J. Walrath decision | 0.5 | 380.00 |
| 03/22/23 | AHI | Review of transcript re: reverse mortgage - release issue | 0.6 | 456.00 |
| 03/22/23 | AHI | Review of plan revisions | 0.3 | 228.00 |
| 03/22/23 | AHI | Further review of draft amended plan | 0.2 | 152.00 |
| 03/22/23 | JCH | Revise plan of liquidation draft | 0.6 | 456.00 |
| 03/22/23 | JCH | Revise plan of liquidation draft | 1.1 | 836.00 |
| 03/23/23 | MM | E-mail from J. Hampton re: draft plan | 0.1 | 86.50 |
| 03/23/23 | JCH | Review and analyze recent position asserted by Judge Walrath re: consensual release under plan and review of transcript re: same | 0.4 | 304.00 |
| 03/23/23 | JCH | Revise and finalize plan draft in form to share with client | 0.4 | 304.00 |
| 03/23/23 | JCH | Correspondence to A. Wilen and J. Dinome re: plan of liquidation draft for review | 0.2 | 152.00 |
| 03/23/23 | JCH | Review and analyze case loan re: consensual third party release options for plan in light of MOU provisions | 0.7 | 532.00 |
| 03/24/23 | JCH | Hard read of plan and note revisions for same | 0.4 | 304.00 |
| 03/26/23 | AHI | Conference call with J. DiNome and A. Wilen re: draft plan | 1.1 | 836.00 |
| 03/26/23 | MM | Review of updated plan | 0.8 | 692.00 |
| 03/26/23 | MM | E-mail to J. Hampton and A. Isenberg re: plan release mechanism | 0.2 | 173.00 |
| 03/26/23 | MM | Review of waterfall distribution | 0.2 | 173.00 |
| 03/26/23 | JCH | Prepare for call with client, J. Dinome and A. Wilen, re: review of plan draft and plan issues | 0.4 | 304.00 |
| 03/26/23 | JCH | Conference with A. Wilen and J. Dinome re: review of plan of liquidation draft | 1.1 | 836.00 |
| 03/26/23 | JCH | Review of plan draft provision in response to discussion with J. Dinome and A. Wilen re: same | 0.4 | 304.00 |
| 03/27/23 | AHI | Further revisions to draft amended plan | 0.2 | 152.00 |
| 03/27/23 | AHI | Email to J. Hampton re: amended plan | 0.2 | 152.00 |
| 03/27/23 | JCH | Review and analyze plan draft release provisions and further revise same | 0.6 | 456.00 |
| 03/29/23 | AHI | Review of emails re: 401K plan - required revisions to amended plan of liquidation | 1.2 | 912.00 |
| 03/29/23 | JCH | Review and analyze materials re: benefit funding issue to be addressed in plan of liquidation | 0.7 | 532.00 |

376719
00018
04/26/23

Philadelphia Academic Health System, LLC, et. al
Plan and Disclosure Statement

Invoice Number  2759209
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/29/23 | JCH | Review and analyze plan options to address certain benefit issues | 0.4 | 304.00 |
| | | TOTAL HOURS | 72.1 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Adam H. Isenberg | 26.4 | at | $760.00 | = | 20,064.00 |
| Jeffrey C. Hampton | 28.0 | at | $760.00 | = | 21,280.00 |
| Monique B. DiSabatino | 16.2 | at | $540.00 | = | 8,748.00 |
| Mark Minuti | 1.5 | at | $865.00 | = | 1,297.50 |

CURRENT FEES                                          51,389.50

Less 10% Discount                                     -5,138.95
TOTAL FEES DUE                                        46,250.55


**TOTAL AMOUNT OF THIS  INVOICE**                     46,250.55

41536197.1 05/15/2023



| Philadelphia Academic Health System, LLC | Invoice Number | 2759212 |
|---|---|---|
| 222 N. Sepulveda Blvd. | Invoice Date | 04/26/23 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00019 |

Re:    Preparation For And Attendance At Hearing

FOR PROFESSIONAL SERVICES RENDERED THROUGH  03/31/23:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/13/23 | MM | Prepare for 3/22 hearing on supplemental property financing motion | 0.8 | 692.00 |
| 03/14/23 | MM | Draft outline for 3/22 hearing | 0.4 | 346.00 |
| 03/15/23 | MM | Draft testimony proffer for Ironstone hearing | 2.0 | 1,730.00 |
| 03/15/23 | MBD | Revise Victor proffer in preparation for Ironstone hearing | 0.2 | 108.00 |
| 03/16/23 | MM | Review of, revise and circulate proffer for Ironstone hearing | 0.5 | 432.50 |
| | | TOTAL HOURS | 3.9 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Monique B. DiSabatino | 0.2 | at | $540.00 | = | 108.00 |
| Mark Minuti | 3.7 | at | $865.00 | = | 3,200.50 |
| | | | CURRENT FEES | | 3,308.50 |
| | | | Less 10% Discount | | -330.85 |
| | | | TOTAL FEES DUE | | 2,977.65 |

**TOTAL AMOUNT OF THIS  INVOICE**                                    2,977.65



| Philadelphia Academic Health System, LLC | Invoice Number | 2759214 |
|---|---|---|
| 222 N. Sepulveda Blvd. | Invoice Date | 04/26/23 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00020 |

Re:    Relief From Stay and Adequate Protection

FOR PROFESSIONAL SERVICES RENDERED THROUGH  03/31/23:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/02/23 | JCH | Review and analyze correspondence and materials received from F. Wilson of Obermayer re: assertion of liability and response to same | 0.2 | 152.00 |
| 03/06/23 | MBD | Correspondence with counsel to Muskin re: stipulation of dismissal | 0.1 | 54.00 |
| 03/06/23 | MBD | Correspondence to J. Dinome re: stipulation of dismissal for Muskin matter | 0.2 | 108.00 |
| 03/20/23 | JCH | Review and analyze proposed revisions to stay relief approval order and note comments to same | 0.2 | 152.00 |
| 03/20/23 | MBD | Review of Ramsey motion modifying the automatic stay | 0.2 | 108.00 |
| 03/20/23 | MBD | Revise proposed order approving Ramsey motion to modify the automatic stay | 0.3 | 162.00 |
| 03/20/23 | MBD | Correspondence to J. Hampton and J. Dinome re: comments to Ramsey motion to modify the automatic stay | 0.2 | 108.00 |
| 03/27/23 | JCH | Review and analyze correspondence from Committee counsel re: comments to carrier stay relief order | 0.1 | 76.00 |

TOTAL HOURS    1.5

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jeffrey C. Hampton | 0.5 | at | $760.00 | = | 380.00 |
| Monique B. DiSabatino | 1.0 | at | $540.00 | = | 540.00 |

CURRENT FEES    920.00

Less 10% Discount    -92.00
TOTAL FEES DUE    828.00

**TOTAL AMOUNT OF THIS  INVOICE**    828.00



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | Invoice Number | | 2759215 |
| 222 N. Sepulveda Blvd. | | Invoice Date | | 04/26/23 |
| Suite 900 | | Client Number | | 376719 |
| El Segundo, CA 90245 | | Matter Number | | 00022 |

Re:    UST Reports, Meetings and Issues

FOR PROFESSIONAL SERVICES RENDERED THROUGH  03/31/23:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/22/23 | AHI | Email to JP Regan re: United States Trustee issue | 0.1 | 76.00 |
| 03/27/23 | JCH | Review of correspondence with Eisner team re: revisions to monthly operating report disclosure footnote regarding MOU | 0.1 | 76.00 |
| 03/27/23 | MBD | Correspondence to A. Akinrinade re: revisions to draft November monthly operating reports | 0.8 | 432.00 |
| 03/28/23 | REW | Revise and finalize November monthly operating report (Center City Healthcare) | 0.1 | 26.50 |
| 03/28/23 | REW | .pdf and electronic docketing of November monthly operating report (Center City Healthcare) | 0.2 | 53.00 |
| 03/28/23 | REW | Revise and finalize November monthly operating report (Philadelphia Academic Health System) | 0.1 | 26.50 |
| 03/28/23 | REW | .pdf and electronic docketing of November monthly operating report (Philadelphia Academic Health System) | 0.2 | 53.00 |
| 03/28/23 | REW | Revise and finalize November monthly operating report (St. Christopher's Healthcare) | 0.1 | 26.50 |
| 03/28/23 | REW | .pdf and electronic docketing of November monthly operating report (St. Christopher's Healthcare) | 0.2 | 53.00 |
| 03/28/23 | REW | Revise and finalize November monthly operating report (Philadelphia Academic Medical Associates) | 0.1 | 26.50 |
| 03/28/23 | REW | .pdf and electronic docketing of November monthly operating report (Philadelphia Academic Medical Associates) | 0.2 | 53.00 |
| 03/28/23 | REW | Revise and finalize November monthly operating report (HPS of PA) | 0.1 | 26.50 |
| 03/28/23 | REW | .pdf and electronic docketing of November monthly operating report (HPS of PA) | 0.2 | 53.00 |
| 03/28/23 | REW | Revise and finalize November monthly operating report (SCHC Pediatric Associates) | 0.1 | 26.50 |
| 03/28/23 | REW | .pdf and electronic docketing of November monthly operating report (SCHC Pediatric Associates) | 0.2 | 53.00 |
| 03/28/23 | REW | Revise and finalize November monthly operating report (St. Christopher's Pediatric Urgent Care Center) | 0.1 | 26.50 |

376719
00022
04/26/23

Philadelphia Academic Health System, LLC, et. al
UST Reports, Meetings and Issues

Invoice Number  2759215
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/28/23 | REW | .pdf and electronic docketing of November monthly operating report (St. Christopher's Pediatric Urgent Care Center) | 0.2 | 53.00 |
| 03/28/23 | REW | Revise and finalize November monthly operating report (SCHC Pediatric Anesthesia Associates) | 0.1 | 26.50 |
| 03/28/23 | REW | .pdf and electronic docketing of November monthly operating report (SCHC Pediatric Anesthesia Associates) | 0.2 | 53.00 |
| 03/28/23 | REW | Revise and finalize November monthly operating report (StChris Care at Northeast Pediatrics) | 0.1 | 26.50 |
| 03/28/23 | REW | .pdf and electronic docketing of November monthly operating report (StChris Care at Northeast Pediatrics) | 0.2 | 53.00 |
| 03/28/23 | REW | Revise and finalize November monthly operating report (TPS of PA) | 0.1 | 26.50 |
| 03/28/23 | REW | .pdf and electronic docketing of November monthly operating report (TPS of PA) | 0.2 | 53.00 |
| 03/28/23 | REW | Review of and revise November monthly operating report (TPS II of PA) | 0.1 | 26.50 |
| 03/28/23 | REW | .pdf and electronic docketing of November monthly operating report (TPS II of PA) | 0.2 | 53.00 |
| 03/28/23 | REW | Review of and revise November monthly operating report (TPS III of PA) | 0.1 | 26.50 |
| 03/28/23 | REW | .pdf and electronic docketing of November monthly operating report (TPS III of PA) | 0.2 | 53.00 |
| 03/28/23 | REW | Review of and revise November monthly operating report (TPS IV of PA) | 0.1 | 26.50 |
| 03/28/23 | REW | .pdf and electronic docketing of November monthly operating report (TPS IV of PA) | 0.2 | 53.00 |
| 03/28/23 | REW | Review of and revise November monthly operating report (TPS V of PA) | 0.1 | 26.50 |
| 03/28/23 | REW | .pdf and electronic docketing of November monthly operating report (TPS V of PA) | 0.2 | 53.00 |

TOTAL HOURS          5.2

Philadelphia Academic Health System, LLC, et. al
UST Reports, Meetings and Issues

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Robyn E. Warren | 4.2 | at | $265.00 | = | 1,113.00 |
| Adam H. Isenberg | 0.1 | at | $760.00 | = | 76.00 |
| Jeffrey C. Hampton | 0.1 | at | $760.00 | = | 76.00 |
| Monique B. DiSabatino | 0.8 | at | $540.00 | = | 432.00 |

|  |  |
|---|---|
| CURRENT FEES | 1,697.00 |
| Less 10% Discount | -169.70 |
| TOTAL FEES DUE | 1,527.30 |

**TOTAL AMOUNT OF THIS  INVOICE**      1,527.30