# EXHIBIT C

## DETAILED TIME ENTRIES BY CATEGORY

# SUMMARY OF BILLING BY CATEGORY

## For the Period from April 1, 2023 through April 30, 2023

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Sale Disposition | 130.70 | $81,952.50 |
| Business Operations | 77.10 | $56,890.00 |
| Case Administration | 28.90 | $18,804.00 |
| Claims Analysis, Objections, Proofs of Claim and Bar Date | 84.50 | $63,170.00 |
| Committee Matters | 0.70 | $595.00 |
| Fee/Employment Applications (Saul Ewing) | 10.80 | $3,513.00 |
| Fee/Employment Applications (Other Professionals) | 15.90 | $4,906.00 |
| Litigation: Contested Matters and Adversary Proceedings | 236.50 | $142,847.00 |
| Non-Working Travel | 2.10 | $1,816.50 |
| Plan and Disclosure Statement | 6.70 | $5,092.00 |
| Relief from Stay and Adequate Protection | 2.60 | $1,668.00 |
| UST Reports, Meetings and Issues | 6.90 | $3,124.50 |
| **TOTAL** | **603.40** | **$384,378.50** |
| **Minus 50% Discount for Non-Working Travel** | | **($908.25)** |
| **Minus Agreed Upon Discount** | | **($38,256.20)** |
| **GRAND TOTAL** | **603.40** | **$345,214.05** |



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | Invoice Number | | 2764471 |
| 222 N. Sepulveda Blvd. | | Invoice Date | | 05/23/23 |
| Suite 900 | | Client Number | | 376719 |
| El Segundo, CA 90245 | | Matter Number | | 00003 |

Re:    Asset Sale Disposition

FOR PROFESSIONAL SERVICES RENDERED THROUGH  04/30/23:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/01/23 | JCH | Review and analyze further updated sale process report received from broker | 0.2 | 152.00 |
| 04/01/23 | JCH | Review of bid procedure materials from recent case | 0.2 | 152.00 |
| 04/03/23 | AHI | Email to SSG re: NDA's | 0.1 | 76.00 |
| 04/03/23 | AHI | Email from A. Lamm of SSG re: NDA status | 0.1 | 76.00 |
| 04/03/23 | AHI | Email from J. DiNome re: property insurance | 0.2 | 152.00 |
| 04/03/23 | AHI | Email to J. Hampton re: property insurance | 0.1 | 76.00 |
| 04/03/23 | AHI | Email exchange with J. Hampton re: NDA issues | 0.3 | 228.00 |
| 04/03/23 | AHI | Review of further comments to NDA | 0.4 | 304.00 |
| 04/03/23 | AHI | Email to F. Poindexter re: note/mortgages - debtor loan | 0.1 | 76.00 |
| 04/03/23 | AHI | Telephone call to Eric Miller (Newmark) re: NDA issues | 0.3 | 228.00 |
| 04/03/23 | JCH | Correspondence with SSG re: update on sale process NDA issues | 0.2 | 152.00 |
| 04/03/23 | JCH | Correspondence with E. Miller and SSG re: NDA negotiating points with potential interested party | 0.3 | 228.00 |
| 04/03/23 | JCH | Review and analyze mark up of NDA received by interested party and develop responses to same | 0.3 | 228.00 |
| 04/03/23 | JCH | Review and analyze further comments to NDA | 0.4 | 304.00 |
| 04/03/23 | JCH | Correspondence with A. Isenberg re: NDA issues | 0.3 | 228.00 |
| 04/04/23 | AHI | Further review of NDA revisions | 0.3 | 228.00 |
| 04/04/23 | AHI | Email from J. Hampton re: draft broker email | 0.1 | 76.00 |
| 04/04/23 | AHI | Email from J. Hampton re: NDA issues | 0.1 | 76.00 |
| 04/04/23 | AHI | Email from J. Hampton re: property insurance | 0.1 | 76.00 |
| 04/04/23 | AHI | Email from A. Lamm of SSG re: sale process update | 0.1 | 76.00 |
| 04/04/23 | AHI | Conference call with SSG and Newmark re: sale update | 0.3 | 228.00 |
| 04/04/23 | AHI | Telephone from A. Mezzaroba re: sale issues | 0.1 | 76.00 |
| 04/04/23 | AHI | Email to A. Lamm re: email teaser | 0.4 | 304.00 |

376719
00003
05/23/23

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2764471
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/04/23 | AHI | Prepare draft email to E. Miller re: NDA issues | 1.1 | 836.00 |
| 04/04/23 | AHI | Email exchange with E. Miller re: sale issues | 0.1 | 76.00 |
| 04/04/23 | AHI | Email to E. Miller of Newmark re: NDA issues | 0.2 | 152.00 |
| 04/04/23 | AHI | Telephone call from S. Victor re: sale issues | 0.1 | 76.00 |
| 04/04/23 | MJD | Follow up title commitment and title exception issues | 0.4 | 306.00 |
| 04/04/23 | JCH | Review and analyze correspondence from counsel to Ironstone re: due diligence room inquiry and develop response to same | 0.3 | 228.00 |
| 04/04/23 | JCH | Review and analyze correspondence from A. Isenberg re: issues list regarding NDA draft | 0.2 | 152.00 |
| 04/04/23 | JCH | Review and analyze and revise draft broker communication of notice of submission deadline | 0.2 | 152.00 |
| 04/04/23 | JCH | Conference with A. Isenberg re: comments to bide procedures document | 0.2 | 152.00 |
| 04/04/23 | JCH | Review of correspondence with NKF re: comments to NDA and detail of response position | 0.2 | 152.00 |
| 04/04/23 | JCH | Review of correspondence from D. Dolan of NKF re: due diligence issue | 0.1 | 76.00 |
| 04/04/23 | JCH | Review and analyze correspondence from E. Miller of NKF re: due diligence issues | 0.2 | 152.00 |
| 04/04/23 | JCH | Review and analyze disputed provisions of NDA and develop proposed resolutions for same | 0.3 | 228.00 |
| 04/04/23 | JCH | Review and analyze data room materials separated for restricted review | 0.4 | 304.00 |
| 04/04/23 | TNF | Meeting with A. Isenberg re: free-and-clear analysis re: easements and covenants | 0.3 | 118.50 |
| 04/05/23 | AHI | Analysis of strategic issues re: NDA revision | 0.2 | 152.00 |
| 04/05/23 | AHI | Email exchange with E. Miller re: NDA issues | 0.4 | 304.00 |
| 04/05/23 | AHI | Telephone call from E. Miller re: NDA issues | 0.7 | 532.00 |
| 04/05/23 | MJD | Review right of first refusal letter and follow up | 0.3 | 229.50 |
| 04/05/23 | MJD | Review Broad Street closing title documents; conference with F. Poindexter re: title follow up | 0.2 | 153.00 |
| 04/05/23 | MM | E-mails from D. Jokelson, counsel to Ironstone, re: data room access for Ironstone | 0.2 | 173.00 |
| 04/05/23 | MM | E-mail from J. Hampton to D. Jokelson re: data room issues | 0.1 | 86.50 |
| 04/05/23 | JCH | Conference with A. Isenberg re: response to NDA comments received | 0.2 | 152.00 |
| 04/05/23 | JCH | Review and analyze correspondence from E. Miller of NKF re: NDA disputed provisions | 0.2 | 152.00 |

376719                          Philadelphia Academic Health System, LLC, et. al        Invoice Number  2764471
00003                           Asset Sale Disposition                                  Page 3
05/23/23

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/05/23 | JCH | Review and analyze revised bid submission materials received from brokers and note comments to same | 0.3 | 228.00 |
| 04/05/23 | JCH | Review and analyze open NDA issues and develop case strategy re: same | 0.2 | 152.00 |
| 04/05/23 | JCH | Review and analyze sale process status and potential timeline to incorporate bidding procedures | 0.3 | 228.00 |
| 04/05/23 | FNP | Telephone conferences with M. Doyle regarding right of first refusal and title commitment. | 0.4 | 130.00 |
| 04/05/23 | FNP | Review and compile executed loan documents for recording. | 0.3 | 97.50 |
| 04/05/23 | FNP | Correspondence with M. Anderson regarding revised title commitments. | 0.1 | 32.50 |
| 04/05/23 | TNF | Prepare memo re: sales free-and-clear of encumbrances of record | 0.5 | 197.50 |
| 04/06/23 | AHI | Review of draft Iron Stone letter | 0.4 | 304.00 |
| 04/06/23 | AHI | Email exchange with A. Lamm re: NDA | 0.2 | 152.00 |
| 04/06/23 | AHI | Telephone call from S. Victor re: NDA issue | 0.1 | 76.00 |
| 04/06/23 | AHI | Analysis of strategic issues re: NDA | 0.2 | 152.00 |
| 04/06/23 | AHI | Email to R. Weston re: NDA issue | 0.1 | 76.00 |
| 04/06/23 | AHI | Review of materials re: potential buyer re: NDA issues | 0.3 | 228.00 |
| 04/06/23 | AHI | File review re: Iron Stone issues | 0.2 | 152.00 |
| 04/06/23 | AHI | Review of revision to draft I/S letter | 0.7 | 532.00 |
| 04/06/23 | AHI | Analysis of issues re: NDA | 0.2 | 152.00 |
| 04/06/23 | AHI | Analysis of strategic issues re: NDA | 0.1 | 76.00 |
| 04/06/23 | JCH | Review and analyze correspondence from A. Lamm of SSG re: NDA issue | 0.2 | 152.00 |
| 04/06/23 | JCH | Telephone to S. Victor re: NDA issue and potential resolutions of same | 0.2 | 152.00 |
| 04/06/23 | JCH | Review and analyze background materials re: interested party and analysis NDA issues in light of same | 0.3 | 228.00 |
| 04/06/23 | JCH | Conference with A. Wilen re: sale process issue and potential alternatives to address regarding same | 0.3 | 228.00 |
| 04/06/23 | JCH | Draft correspondence to SSG and NKF re: due diligence and NDA issue and proposed resolution of same | 0.2 | 152.00 |
| 04/06/23 | TNF | Prepare memo re: free and clear sales | 2.0 | 790.00 |
| 04/07/23 | AHI | Email from SSG re: sale process summary | 0.1 | 76.00 |
| 04/07/23 | AHI | Emails from Newmark and SSG re: NDA | 0.6 | 456.00 |
| 04/07/23 | AHI | Analysis of strategic issues re: real estate sale | 0.2 | 152.00 |
| 04/07/23 | AHI | Telephone call from S. Victor re: NDA issues | 0.2 | 152.00 |

376719
00003
05/23/23

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2764471
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/07/23 | AHI | Analysis of strategic issues re: real estate sale process | 0.4 | 304.00 |
| 04/07/23 | JCH | Correspondence and call with S. Victor of SSG re: revisions to NDA draft per comments received | 0.2 | 152.00 |
| 04/07/23 | JCH | Review and analyze updated NDA draft and note comments to same | 0.2 | 152.00 |
| 04/07/23 | JCH | Review and analyze updated broker sale process report | 0.2 | 152.00 |
| 04/07/23 | JCH | Review and analyze detailed reporting issues for marketing process update | 0.4 | 304.00 |
| 04/07/23 | JCH | Correspondence with D. Dolan of NKF re: due diligence materials follow up inquiry | 0.2 | 152.00 |
| 04/07/23 | JCH | Conference with A. Isenberg re: sale process and case status issues | 0.6 | 456.00 |
| 04/07/23 | JCH | Telephone calls to and from S. Victor of SSG re: broker update follow up inquiry | 0.2 | 152.00 |
| 04/07/23 | JCH | Review and analyze correspondence from S. Victor of SSG and accompany updated NDA draft | 0.2 | 152.00 |
| 04/07/23 | JCH | Review and analyze market analysis per discussion with S. Victor | 0.2 | 152.00 |
| 04/07/23 | PAD | Prepare cover letter and submit three Mortgage Modifications for e-recording in Philadelphia | 0.5 | 170.00 |
| 04/07/23 | TNF | Prepare memo re: free and clear sales | 3.0 | 1,185.00 |
| 04/10/23 | AHI | Email from M. Minuti re: draft Iron Stone letter and review of same | 0.5 | 380.00 |
| 04/10/23 | AHI | Conference call with A. Wilen and J. DiNome re: draft Iron Stone letter | 1.0 | 760.00 |
| 04/10/23 | AHI | Review of strategic issues re: real estate sale | 0.2 | 152.00 |
| 04/10/23 | AHI | Email from M. Minuti re: revised version of Iron Stone letter | 0.2 | 152.00 |
| 04/10/23 | AHI | Review of draft email to D. Jokelson re: data room and analysis of issues re: Iron Stone letter | 0.4 | 304.00 |
| 04/10/23 | AHI | Analysis of strategic issues re: Iron Stone disputes | 0.4 | 304.00 |
| 04/10/23 | MM | Review and comment upon J. Hampton's draft e-mail to Jokelson re: data room access | 0.2 | 173.00 |
| 04/10/23 | MM | E-mail from D. Jokelson re: data room access | 0.2 | 173.00 |
| 04/10/23 | JCH | Review and analyze correspondence and materials received from brokers re: bid submission process and review of data room re: same | 0.2 | 152.00 |
| 04/10/23 | JCH | Review of correspondence with SSG (S. Victor) and potential interested party re: NDA follow up | 0.2 | 152.00 |
| 04/10/23 | JCH | Review of correspondence and article re: real estate development issue | 0.2 | 152.00 |
| 04/10/23 | PAD | Emails with Searchtec and F. Poindexter, prepare Address Certification and resubmit Mortgage Modification | 0.4 | 136.00 |

376719
00003
05/23/23

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2764471
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/10/23 | FNP | Correspondence with P. Desmond regarding recorded documents. | 0.3 | 97.50 |
| 04/10/23 | TNF | Prepare analysis of free and clear sale issues | 4.0 | 1,580.00 |
| 04/11/23 | AHI | Email from J. DiNome re: security trailer and review of draft lease re: same | 0.5 | 380.00 |
| 04/11/23 | AHI | Telephone call to D. Dolan re: sale issues | 0.4 | 304.00 |
| 04/11/23 | AHI | Analysis of strategic issues re: easement analysis | 0.1 | 76.00 |
| 04/11/23 | AHI | Review of NDA revisions and further revise same | 0.7 | 532.00 |
| 04/11/23 | AHI | Conference call with brokers re: sale update | 0.3 | 228.00 |
| 04/11/23 | AHI | Review of NDA | 0.5 | 380.00 |
| 04/11/23 | AHI | Further revisions to NDA | 0.1 | 76.00 |
| 04/11/23 | AHI | Review of NDA issues | 0.2 | 152.00 |
| 04/11/23 | AHI | Further review of trailer leases | 0.5 | 380.00 |
| 04/11/23 | AHI | Analysis of issues re: REA and unity of use agreements - sale | 0.3 | 228.00 |
| 04/11/23 | AHI | Review of leases re: parking issue | 0.4 | 304.00 |
| 04/11/23 | AHI | Telephone call from J. DiNome re: trailer lease | 0.3 | 228.00 |
| 04/11/23 | MM | Review of memo on property issues | 0.3 | 259.50 |
| 04/11/23 | JCH | Review and analyze proposed revisions to NDA draft and note comments to same and review of counter-party background information | 0.4 | 304.00 |
| 04/11/23 | JCH | Review of further revised NDA draft and analysis of open issue re: same and propose resolution | 0.2 | 152.00 |
| 04/11/23 | JCH | Review and analyze NDA markup received from potential interested party | 0.2 | 152.00 |
| 04/11/23 | PAD | Emails with Searchtec and F. Poindexter, circulate recorded Mortgage Modifications to F. Poindexter | 0.4 | 136.00 |
| 04/11/23 | FNP | Review recorded mortgage modification documents. | 0.2 | 65.00 |
| 04/11/23 | FNP | Correspondence with P. Desmond regarding recorded documents. | 0.2 | 65.00 |
| 04/11/23 | TNF | Prepare analysis of free and clear sale powers | 2.2 | 869.00 |
| 04/11/23 | TNF | Prepare free and clear sale analysis memo | 0.4 | 158.00 |
| 04/12/23 | AHI | Review of committee memo re: sale issues | 1.2 | 912.00 |
| 04/12/23 | AHI | Analysis of issues re: Iron Stone violation of standstill agreement | 1.0 | 760.00 |
| 04/12/23 | AHI | Review of additional NDA and revise same | 0.4 | 304.00 |
| 04/12/23 | AHI | Meeting with J. DiNome at hospital re: Iron Stone construction | 1.0 | 760.00 |
| 04/12/23 | AHI | Review of draft Iron Stone letter - revised | 0.1 | 76.00 |
| 04/12/23 | AHI | Further revisions to NDA | 0.1 | 76.00 |

376719
00003
05/23/23

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2764471
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/12/23 | AHI | Email from J. Hampton re: Bellet building | 0.2 | 152.00 |
| 04/12/23 | AHI | Review of final Iron Stone letter | 0.1 | 76.00 |
| 04/12/23 | AHI | Draft email to K. Hayden re: ROFR | 0.3 | 228.00 |
| 04/12/23 | AHI | Review of REA re: parking issues | 1.0 | 760.00 |
| 04/12/23 | AHI | Analysis of Iron Stone issues | 0.6 | 456.00 |
| 04/12/23 | AHI | Email to K. Levy re: parking issue | 0.1 | 76.00 |
| 04/12/23 | AHI | Conference call with client team re: Iron Stone issues | 0.9 | 684.00 |
| 04/12/23 | AHI | Further analysis of Iron Stone issues | 0.3 | 228.00 |
| 04/12/23 | JCH | Review and analyze and note comments to responsive mark up of NDA draft | 0.2 | 152.00 |
| 04/12/23 | KML | Review and analyze reciprocal easement agreement and unity of use agreement re: disputed use of debtor real estate | 1.2 | 450.00 |
| 04/12/23 | TNF | Prepare memo re: free and clear sales | 0.3 | 118.50 |
| 04/12/23 | TNF | Prepare memo re: free and clear sales | 1.1 | 434.50 |
| 04/13/23 | AHI | Email from J. DiNome re: P. Wieck issues | 0.1 | 76.00 |
| 04/13/23 | AHI | Email to J. Hampton and M. Minuti re: parking issues | 0.1 | 76.00 |
| 04/13/23 | AHI | Email from T. Falk re: easement analysis | 0.4 | 304.00 |
| 04/13/23 | AHI | Email from K. Levy re: parking issues | 0.4 | 304.00 |
| 04/13/23 | AHI | Analysis of parking issues re: Iron Stone | 0.2 | 152.00 |
| 04/13/23 | AHI | Email from J. DiNome re: insurance issues - trailer | 0.1 | 76.00 |
| 04/13/23 | MM | Review of K. Levy e-mail re: property issues | 0.3 | 259.50 |
| 04/13/23 | JCH | Review and analyze correspondence from SSG (S. Victor) re: interested party due diligence inquiry | 0.2 | 152.00 |
| 04/13/23 | KML | Review and analyze reciprocal easement agreement and unity of use agreement | 1.2 | 450.00 |
| 04/13/23 | TNF | Prepare analysis of free and clear sale issues | 0.6 | 237.00 |
| 04/14/23 | AHI | Conference call with J. DiNome re: Iron Stone parking issues | 0.7 | 532.00 |
| 04/14/23 | AHI | Further review of T. Falk memo re: REA | 1.3 | 988.00 |
| 04/14/23 | AHI | Email exchange with J. Tertal re: NDA | 0.1 | 76.00 |
| 04/14/23 | AHI | Analysis of strategic issue re: same | 0.1 | 76.00 |
| 04/14/23 | AHI | Conference call with brokers re: sale status | 0.3 | 228.00 |
| 04/14/23 | AHI | Telephone call from A. Wilen re: sale issues | 0.2 | 152.00 |
| 04/14/23 | AHI | Analysis of issues re: easement memo | 1.5 | 1,140.00 |
| 04/14/23 | JCH | Conference with A. Isenberg re: NDA issue and re: providing marketing update report | 0.2 | 152.00 |

376719
00003
05/23/23

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number 2764471
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/14/23 | JCH | Conference with broker team re: sale process update | 0.4 | 304.00 |
| 04/14/23 | JCH | Telephone from A. Wilen re: broker call follow up | 0.3 | 228.00 |
| 04/14/23 | JCH | Conference with M. Minuti re: response to Ironstone | 0.3 | 228.00 |
| 04/14/23 | KML | Review and analyze reciprocal easement agreement and unity of use agreement re: dispute regarding debtor real estate | 2.3 | 862.50 |
| 04/16/23 | JCH | Review and analyze correspondence and accompanying materials received from D. Dolan of NKF re: due diligence issue | 0.2 | 152.00 |
| 04/17/23 | AHI | Email from K. Levy re: NDA issues | 0.1 | 76.00 |
| 04/17/23 | AHI | Email from J. DiNome re: trailer | 0.1 | 76.00 |
| 04/17/23 | AHI | Review NDA - prepare for and participate in call with counsel re: same | 1.1 | 836.00 |
| 04/17/23 | AHI | Revise NDA per discussion with counsel | 0.5 | 380.00 |
| 04/17/23 | AHI | Analysis of issues re: NDA | 0.1 | 76.00 |
| 04/17/23 | AHI | Email to counsel re: revised NDA | 0.1 | 76.00 |
| 04/17/23 | AHI | Email from counsel re: NDA issues | 0.1 | 76.00 |
| 04/17/23 | AHI | Follow-up email to counsel re: NDA issues | 0.1 | 76.00 |
| 04/17/23 | AHI | Email exchange with J. Hampton re: NDA | 0.1 | 76.00 |
| 04/17/23 | AHI | Email exchange with counsel re: NDA | 0.1 | 76.00 |
| 04/17/23 | AHI | Email to J. Tertal re: NDA | 0.1 | 76.00 |
| 04/17/23 | JCH | Review and analyze NDA draft open issues and develop revised language for same | 0.3 | 228.00 |
| 04/17/23 | JCH | Review and analyze further revised NDA draft and note comments to same | 0.3 | 228.00 |
| 04/17/23 | JCH | Draft correspondence to counsel to potential interested party re: response to NDA revision | 0.2 | 152.00 |
| 04/17/23 | JCH | Review and analyze correspondence from counsel to interested party re: confidentiality issue | 0.1 | 76.00 |
| 04/17/23 | JCH | Review and analyze sale process document and analysis of potential revisions to timeline and need for sale procedures order | 0.3 | 228.00 |
| 04/18/23 | AHI | Email from J. Hampton re: easement issues | 0.1 | 76.00 |
| 04/18/23 | AHI | Analysis of easement issues | 0.4 | 304.00 |
| 04/18/23 | AHI | Weekly call with brokers re: sale status | 0.4 | 304.00 |
| 04/18/23 | AHI | Analysis of easement issues | 1.1 | 836.00 |
| 04/18/23 | AHI | Conference call with A. Mezzaroba re: sale issues | 0.9 | 684.00 |
| 04/18/23 | AHI | Draft email to Tenet re: ROFR | 0.3 | 228.00 |
| 04/18/23 | MM | E-mails with G. Davis re: property issues | 0.2 | 173.00 |

376719
00003
05/23/23

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2764471
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/18/23 | MM | Review of S. Espinal's e-mails re: property issues | 0.2 | 173.00 |
| 04/18/23 | MM | E-mails with J. Hampton re: property issues | 0.2 | 173.00 |
| 04/18/23 | MM | Review of A. Perno's e-mail re: property issues | 0.1 | 86.50 |
| 04/18/23 | JCH | Review of correspondence from J. Tertel of NKF re: sale process issue | 0.1 | 76.00 |
| 04/18/23 | JCH | Conference with client team and brokers re: sale process status | 0.4 | 304.00 |
| 04/18/23 | JCH | Conference with A. Mezzaroba and client team re: case strategy regarding sale process issues | 0.9 | 684.00 |
| 04/19/23 | AHI | Analysis of strategic issues re: real estate sale | 0.1 | 76.00 |
| 04/19/23 | AHI | Further review of analysis re: easements | 2.2 | 1,672.00 |
| 04/19/23 | AHI | Conference call with S. Victor re: real estate sale | 0.5 | 380.00 |
| 04/19/23 | AHI | Analysis of strategic issues re: real estate sale | 0.7 | 532.00 |
| 04/19/23 | AHI | Email from J. Tertel of Newmark re: signed NDA | 0.1 | 76.00 |
| 04/19/23 | AHI | Further analysis of sale issues | 0.2 | 152.00 |
| 04/19/23 | JCH | Conference with A. Isenberg re: sale process issue regarding interested party inquiries | 0.2 | 152.00 |
| 04/19/23 | JCH | Correspondence with S. Victor of SSG re: sale process timeline | 0.1 | 76.00 |
| 04/19/23 | JCH | Conference with S. Victor of SSG re: sale process issues | 0.6 | 456.00 |
| 04/19/23 | JCH | Analysis of issues raised in discussion with broker re: sale process timing | 0.3 | 228.00 |
| 04/19/23 | TNF | Telephone call with A. Isenberg re: free and clear sale issues | 1.8 | 711.00 |
| 04/19/23 | TNF | Meeting with A. Isenberg re: easement and sale issues | 0.5 | 197.50 |
| 04/19/23 | TNF | Meeting with S. Espinal re: covenant issues | 0.3 | 118.50 |
| 04/19/23 | TNF | Research re: easement and covenant sale issues | 3.3 | 1,303.50 |
| 04/20/23 | AHI | Email exchange with SSG re: signed NDA | 0.1 | 76.00 |
| 04/20/23 | AHI | Legal research re: sale issues | 0.7 | 532.00 |
| 04/20/23 | AHI | Review of case law re: sale issues | 1.5 | 1,140.00 |
| 04/20/23 | JCH | Correspondence with L. Curcio, counsel to CONA, re: sale process update | 0.2 | 152.00 |
| 04/20/23 | JCH | Review and analyze materials to be shared with Oversight Committee re: real estate issues | 0.4 | 304.00 |
| 04/20/23 | JCH | Review of correspondence from A. Lamm of SSG re: NDA update | 0.1 | 76.00 |
| 04/20/23 | FNP | Correspondence with A. Isenberg regarding vesting deeds. | 0.2 | 65.00 |
| 04/20/23 | TNF | Analysis of covenant sale case law | 0.6 | 237.00 |
| 04/21/23 | JCH | Attend call with brokers and client team re: sale process update | 0.3 | 228.00 |

376719
00003
05/23/23

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2764471
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/21/23 | JCH | Review and analyze updated property marketing efforts report received from broker | 0.2 | 152.00 |
| 04/21/23 | TNF | Research re: free and clear sales of covenants, applicable law | 3.0 | 1,185.00 |
| 04/23/23 | JCH | Review and analyze bid procedure materials from recent case for use by debtors | 0.3 | 228.00 |
| 04/24/23 | AHI | Analysis of strategic issues re: Iron Stone letter | 0.6 | 456.00 |
| 04/24/23 | AHI | Analysis of strategic issues re: draft memo on unity of use agreement | 0.4 | 304.00 |
| 04/24/23 | AHI | Email to T. Falk re: draft memo | 0.1 | 76.00 |
| 04/24/23 | AHI | Analysis of issues re: REA/Unity of Use analysis | 1.2 | 912.00 |
| 04/24/23 | AHI | Review of draft letter to Iron Stone re: construction | 0.3 | 228.00 |
| 04/24/23 | AHI | Analysis of strategic issues re: Iron Stone letter | 0.2 | 152.00 |
| 04/24/23 | AHI | Email from J. DiNome re: Iron Stone construction activities | 0.1 | 76.00 |
| 04/24/23 | AHI | Email from A. Perno re: Iron Stone construction activities | 0.1 | 76.00 |
| 04/24/23 | AHI | Further review of 4/21/2023 Iron Stone letter | 0.1 | 76.00 |
| 04/24/23 | AHI | Email from broker re: market issues | 0.1 | 76.00 |
| 04/24/23 | MJD | Draft Crane permission letter for Ironstone and correspond with client re terms for same | 1.4 | 1,071.00 |
| 04/24/23 | JCH | Review and analyze correspondence and draft communication to bidders re: sale process submission deadline and protocol | 0.2 | 152.00 |
| 04/24/23 | FNP | Review temporary use letter re access for building project | 0.2 | 65.00 |
| 04/24/23 | FNP | Review revised title commitments. | 0.5 | 162.50 |
| 04/24/23 | TNF | Telephone call with A. Isenberg re: covenant and use restriction issues | 1.4 | 553.00 |
| 04/25/23 | AHI | Review of real estate filings re: Iron Stone issues | 0.1 | 76.00 |
| 04/25/23 | AHI | Analysis of case law re: real estate issues | 0.2 | 152.00 |
| 04/25/23 | AHI | Conference call with brokers re: sale status | 0.4 | 304.00 |
| 04/25/23 | AHI | Meeting with A. Perno and J. DiNome re: real estate issues | 2.0 | 1,520.00 |
| 04/25/23 | AHI | Analysis of strategic issues re: Iron Stone disputes | 1.8 | 1,368.00 |
| 04/25/23 | MJD | Draft revisions to Iron Stone re crane access letter | 0.4 | 306.00 |
| 04/25/23 | JCH | Conference with brokers re: update on marketing process | 0.4 | 304.00 |
| 04/25/23 | JCH | Review of broker release re: updated bid deadline notice | 0.1 | 76.00 |
| 04/25/23 | FNP | Conference with M. Doyle regarding title commitment revisions. | 0.4 | 130.00 |
| 04/25/23 | TNF | Prepare analysis of use-restriction issues | 4.3 | 1,698.50 |
| 04/26/23 | AHI | Further review of Iron Stone letter | 0.8 | 608.00 |

376719
00003
05/23/23

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2764471
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/26/23 | AHI | Conference call with client re: Iron Stone letter and response | 0.9 | 684.00 |
| 04/26/23 | AHI | Review of REA re: utility issues | 1.6 | 1,216.00 |
| 04/26/23 | AHI | Email from J. DiNome re: utility billings | 0.1 | 76.00 |
| 04/26/23 | AHI | Email from J. Hampton re: oversight committee call | 0.1 | 76.00 |
| 04/26/23 | AHI | Review of and revise draft letter to Iron Stone | 1.2 | 912.00 |
| 04/26/23 | AHI | Review of updated letter to Iron Stone and revise same | 0.3 | 228.00 |
| 04/26/23 | MJD | Conference with F. Poindexter re: title reports | 0.3 | 229.50 |
| 04/26/23 | JCH | Review and analyze various materials from sale process and pending adversary and prepare report to Oversight Group re: same | 1.2 | 912.00 |
| 04/26/23 | TNF | Email to A. Isenberg re: changed circumstances case law | 0.8 | 316.00 |
| 04/26/23 | TNF | Prepare analysis of use restriction issues | 3.5 | 1,382.50 |
| 04/27/23 | AHI | Email to J. Hampton and M. Minuti re: draft letter to Iron Stone | 0.1 | 76.00 |
| 04/27/23 | AHI | Review of revised Iron Stone letter | 0.1 | 76.00 |
| 04/27/23 | AHI | Email from J. DiNome re: utility tune up - water and electric | 0.1 | 76.00 |
| 04/27/23 | AHI | Analysis of issues re: land use issues | 0.2 | 152.00 |
| 04/27/23 | AHI | Email to J. Hampton re: land use issues | 0.1 | 76.00 |
| 04/27/23 | MM | Call with J. Hampton re: real estate assistance | 0.1 | 86.50 |
| 04/27/23 | MM | Review of except from T. Falk memo on property issues | 0.4 | 346.00 |
| 04/27/23 | MM | E-mails with J. Hampton and A. Isenberg re: land use attorney | 0.2 | 173.00 |
| 04/27/23 | JCH | Review and analyze background information for potential interested party for real estate | 0.2 | 152.00 |
| 04/27/23 | TNF | Prepare use restriction analysis | 3.0 | 1,185.00 |
| 04/28/23 | AHI | Email from A. Lamm of SSG re: sale update | 0.1 | 76.00 |
| 04/28/23 | AHI | Weekly conference call with brokers re: sale status | 0.5 | 380.00 |
| 04/28/23 | AHI | Follow-up to call with brokers re: sale status | 0.1 | 76.00 |
| 04/28/23 | AHI | Email from J. DiNome re: property status | 0.1 | 76.00 |
| 04/28/23 | AHI | Email exchange with J. Hampton re: property status | 0.1 | 76.00 |
| 04/28/23 | MM | E-mail from J. Dinome re: property update | 0.2 | 173.00 |
| 04/28/23 | JCH | Review of updated marketing activity report received from SSG | 0.2 | 152.00 |
| 04/28/23 | JCH | Review and analyze background materials re: potential interested party for real estate | 0.2 | 152.00 |
| 04/28/23 | JCH | Conference with brokers and client team re: marketing process update for real estate | 0.5 | 380.00 |
| 04/28/23 | JCH | Correspondence A. Wilen re: bidder inquiry follow up | 0.2 | 152.00 |
| 04/28/23 | JCH | Telephone to S. Victor of SSG re: sale process issue | 0.2 | 152.00 |

376719
00003
05/23/23

Philadelphia Academic Health System, LLC, et. al
Asset Sale Disposition

Invoice Number  2764471
Page 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/28/23 | JCH | Review and analyze documents filed with Unity of Use Agreement | 0.4 | 304.00 |
| 04/28/23 | JCH | Telephone to A. Wilen re: marketing process issue | 0.2 | 152.00 |
| 04/28/23 | JCH | Telephone to A. Wilen re: broker follow up regarding potential interested parties | 0.3 | 228.00 |
| 04/28/23 | TNF | Prepare memo re: use restriction issues | 1.8 | 711.00 |

TOTAL HOURS    130.7

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Frederick N. Poindexter | 2.8 | at | $325.00 | = | 910.00 |
| Kevin M. Levy | 4.7 | at | $375.00 | = | 1,762.50 |
| Turner N. Falk | 38.7 | at | $395.00 | = | 15,286.50 |
| Patricia A. Desmond | 1.3 | at | $340.00 | = | 442.00 |
| Adam H. Isenberg | 55.7 | at | $760.00 | = | 42,332.00 |
| Jeffrey C. Hampton | 21.6 | at | $760.00 | = | 16,416.00 |
| Martin J. Doyle | 3.0 | at | $765.00 | = | 2,295.00 |
| Mark Minuti | 2.9 | at | $865.00 | = | 2,508.50 |

CURRENT FEES    81,952.50

Less 10% Discount    -8,195.25
TOTAL FEES DUE    73,757.25

**TOTAL AMOUNT OF THIS  INVOICE**    73,757.25

41641074.1 05/30/2023



Philadelphia Academic Health System, LLC
222 N. Sepulveda Blvd.
Suite 900
El Segundo, CA 90245

| | |
|---|---|
| Invoice Number | 2764472 |
| Invoice Date | 05/23/23 |
| Client Number | 376719 |
| Matter Number | 00004 |

Re:    Business Operations

FOR PROFESSIONAL SERVICES RENDERED THROUGH  04/30/23:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/01/23 | JCH | Review of correspondence from T. Herb of NKF re: security facility proposal | 0.1 | 76.00 |
| 04/01/23 | JCH | Review of correspondence from J. Dinome of PAHS re: building enforcement issue | 0.1 | 76.00 |
| 04/01/23 | JCH | Review of documents received for new property coverage for real estate component | 0.2 | 152.00 |
| 04/01/23 | JCH | Review and analyze updated estate waterfall | 0.2 | 152.00 |
| 04/03/23 | JCH | Correspondence with A. Wilen and B. Crocitto re: franchise tax assessment | 0.1 | 76.00 |
| 04/03/23 | JCH | Review and analyze correspondence and materials received from DHS counsel re: PA assessment dispute | 0.4 | 304.00 |
| 04/03/23 | JCH | Review and analyze correspondence from J. Dinome of PAHS re: insurance update and next steps | 0.2 | 152.00 |
| 04/03/23 | WWW | Review materials from A. Haynes of PA DHS re issues subject to review | 0.6 | 396.00 |
| 04/03/23 | WWW | Email to A. Haynes re request for additional materials in support of assessment calculation | 0.3 | 198.00 |
| 04/03/23 | WWW | Correspondence with  A. Akinrinade of Eisner re: Commonwealth position regarding analysis of NIR and NOR calculations re: assessment dispute | 0.3 | 198.00 |
| 04/03/23 | MMH | Emails with A. Akinrinade, W. Warren and A. Isenberg re updated information from DHS | 0.4 | 254.00 |
| 04/03/23 | MMH | Emails with A. Haynes and W. Warren re updated information from DHS | 0.2 | 127.00 |
| 04/04/23 | JCH | Review and analyze most recent analysis framework for certain priority claims | 0.2 | 152.00 |
| 04/04/23 | WWW | Review and analysis position paper position and requirement re assessment appeal | 0.6 | 396.00 |
| 04/04/23 | MMH | Emails with A. Akinrinade and W. Warren re review of updated numbers from DHS | 0.2 | 127.00 |

376719
00004
05/23/23

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2764472
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/04/23 | MMH | Emails with A. Haynes and W. Warren re review of information from DHS | 0.2 | 127.00 |
| 04/05/23 | JCH | Review and analyze correspondence from broker re: potential alternative property and liability coverage details | 0.2 | 152.00 |
| 04/05/23 | JCH | Review and analyze current property and liability coverage details | 0.2 | 152.00 |
| 04/05/23 | JCH | Review and analyze MOU re: tax provisions | 0.3 | 228.00 |
| 04/05/23 | JCH | Review and analyze terms of Tenet settlement re: medical records and review of open issues re: records retention | 0.3 | 228.00 |
| 04/05/23 | WWW | Conference with A. Isenberg re preliminary comparison of DHS and our results | 0.6 | 396.00 |
| 04/05/23 | WWW | Conference call with A. Haynes of PA DHS re administrative appeal issues | 0.9 | 594.00 |
| 04/06/23 | AHI | Email from J. DiNome re: insurance | 0.1 | 76.00 |
| 04/06/23 | JCH | Develop case strategy re: Ironstone disputes and proposed settlement terms for same | 0.8 | 608.00 |
| 04/06/23 | JCH | Review and analyze file materials re: building condition upon lease rejection | 0.4 | 304.00 |
| 04/06/23 | JCH | Review and analyze Unity of Use Agreement re: use provision | 0.3 | 228.00 |
| 04/06/23 | WWW | Review and analysis of documents provided by DHS and prepare data summary re same | 3.4 | 2,244.00 |
| 04/06/23 | MMH | Conference with W. Warren re updated information from DHS | 0.2 | 127.00 |
| 04/07/23 | JCH | Review and analyze tax basis issue per MOU transaction | 0.7 | 532.00 |
| 04/07/23 | JCH | Correspondence with NKF and SSG re: NDA issue and proposed resolution of same | 0.4 | 304.00 |
| 04/07/23 | JCH | Telephone calls from and to M. Minuti re: comments to mediation statement draft | 0.1 | 76.00 |
| 04/07/23 | JCH | Review of correspondence with B. Warren re: response to DHS analysis of assessments | 0.2 | 152.00 |
| 04/07/23 | JCH | Review of correspondence from J. Dinome and accompanying article re: real estate development update | 0.2 | 152.00 |
| 04/07/23 | JCH | Review and analyze carrier correspondence re: coverage analysis and position re: Saechow and Richards claims | 0.3 | 228.00 |
| 04/07/23 | JCH | Correspondence with client team re: broker update | 0.2 | 152.00 |
| 04/10/23 | JCH | Review and analyze property report materials | 0.3 | 228.00 |
| 04/10/23 | JCH | Conference with A. Wilen and J. Dinome re: review of draft response and settlement proposal regarding Ironstone issues | 1.0 | 760.00 |
| 04/10/23 | JCH | Note revisions for Ironstone response letter per discussions with client | 0.3 | 228.00 |

376719
00004
05/23/23

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2764472
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/10/23 | JCH | Review of correspondence from B. Crocitto of PAHS re: franchise tax liabilities | 0.1 | 76.00 |
| 04/10/23 | JCH | Revise and finalize draft correspondence to Ironstone counsel re: due diligence inquiry | 0.2 | 152.00 |
| 04/10/23 | WWW | Email messages with A. Akinrinade of EisnerAmper re: assessment calculation data summary | 0.6 | 396.00 |
| 04/10/23 | MMH | Emails with W. Warren, A. Isenberg and A. Akinrinade re updated data summary | 0.4 | 254.00 |
| 04/11/23 | JCH | Review of correspondence from insurance broker re: update on policy renewal issues | 0.1 | 76.00 |
| 04/11/23 | JCH | Review and analyze draft exhibits to Ironstone settlement letter | 0.3 | 228.00 |
| 04/11/23 | JCH | Review and analyze correspondence from IRS re: response to certain MOU related tax filings and note follow up issues to address same | 0.4 | 304.00 |
| 04/11/23 | JCH | Draft correspondence to client team re: IRS tax notice and issues to address regarding same | 0.2 | 152.00 |
| 04/11/23 | JCH | Telephone calls from and to D. Shapiro re: IRS tax notice review | 0.2 | 152.00 |
| 04/11/23 | JCH | Draft correspondence to A. Wilen re: case strategy regarding response to tax notice | 0.2 | 152.00 |
| 04/11/23 | JCH | Review and analyze memorandum re: treatment of certain agreements related to real estate in sale process | 1.3 | 988.00 |
| 04/11/23 | DGS | Review IRS correspondence | 0.1 | 75.00 |
| 04/11/23 | DGS | Call with J. Hampton re: IRS correspondence | 0.2 | 150.00 |
| 04/11/23 | DGS | Discussion with M. MacMinn re: IRS correspondence | 0.1 | 75.00 |
| 04/11/23 | MCM | Conference with D. Shapiro re: IRS correspondence | 0.1 | 37.50 |
| 04/11/23 | MCM | Correspond with C. Brewer re: preparation of IRS forms | 0.1 | 37.50 |
| 04/12/23 | MM | Review of photos of additional work on property | 0.2 | 173.00 |
| 04/12/23 | MM | Telephone call with J. Hampton and A. Isenberg re: changes to property | 0.2 | 173.00 |
| 04/12/23 | MM | Telephone call with D. Jokelson re: stop work on property | 0.1 | 86.50 |
| 04/12/23 | MM | Call with A. Wilen and A. Perno re: property issues | 0.2 | 173.00 |
| 04/12/23 | MM | Call with A. Isenberg re: property issues / hearing strategy | 0.1 | 86.50 |
| 04/12/23 | MM | Call with J. Kurtzman, counsel to Iron Stone, re: property issues | 0.2 | 173.00 |
| 04/12/23 | MM | Review of, revise and circulate Ironstone letter based upon work performed on the site | 0.3 | 259.50 |
| 04/12/23 | MM | E-mails with J. Hampton and A. Isenberg re: comments to Ironstone letter based upon work performed on the site | 0.2 | 173.00 |

376719
00004
05/23/23

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2764472
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/12/23 | MM | Telephone call with J. Hampton re: finalizing Jokelson letter regarding site work | 0.2 | 173.00 |
| 04/12/23 | MM | Telephone call with J. Hampton and A. Perno re: property issues | 0.2 | 173.00 |
| 04/12/23 | MM | E-mails with J. Hampton, A. Wilen and A. Perno re: work stoppage at the property | 0.2 | 173.00 |
| 04/12/23 | MM | Further telephone call with A. Isenberg and J. Hampton re: property issues | 0.3 | 259.50 |
| 04/12/23 | JCH | Correspondence and conference with team re: Ironstone violation of standstill agreement | 1.3 | 988.00 |
| 04/12/23 | JCH | Review and analyze revised draft of Ironstone settlement letter and note comments to same | 0.4 | 304.00 |
| 04/12/23 | JCH | Review and analyze correspondence and pictures received from J. Dinome re: Ironstone standstill violation | 0.2 | 152.00 |
| 04/12/23 | JCH | Conferences (2) with J. Dinome re: case strategy in light of Ironstone standstill violations | 0.3 | 228.00 |
| 04/12/23 | JCH | Telephone to Ironstone counsel, Jokelson and Kurtzman, re: client's violation of standstill | 0.1 | 76.00 |
| 04/12/23 | JCH | Correspondence with A. Perno of PAHS re: discussions with Ironstone property manager | 0.2 | 152.00 |
| 04/12/23 | JCH | Telephone from A. Perno re: follow up from on-site visit at Debtor property re: Ironstone activity | 0.1 | 76.00 |
| 04/12/23 | JCH | Telephone to A. Wilen re: Ironstone dispute update | 0.1 | 76.00 |
| 04/12/23 | JCH | Telephone to and correspondence with J. Dinome re: Ironstone contractor update and contractor position re: same | 0.2 | 152.00 |
| 04/12/23 | JCH | Review of correspondence from J. Dinome re: follow up from discussions with Ironstone representation | 0.2 | 152.00 |
| 04/12/23 | JCH | Review and analyze reciprocal easement agreement re: access issues | 0.8 | 608.00 |
| 04/12/23 | JCH | Conference with M. Minuti re: follow up points to discussion with Ironstone counsel | 0.1 | 76.00 |
| 04/12/23 | WWW | Conference with M. Haar re April 17 deadline for filing position paper | 0.1 | 66.00 |
| 04/12/23 | MMH | Conference with W. Warren re updated data | 0.3 | 190.50 |
| 04/12/23 | MCM | Correspond with D. Shapiro re: preparation of tax documents | 0.1 | 37.50 |
| 04/12/23 | MCM | Prepare tax documents | 0.1 | 37.50 |
| 04/13/23 | MM | E-mails from J. Dinome re: towing / parking | 0.2 | 173.00 |
| 04/13/23 | MM | Further e-mails with A. Perno and J. Dinome re: property issues | 0.2 | 173.00 |
| 04/13/23 | JCH | Conference with A. Isenberg re: Unity of Use issue | 0.3 | 228.00 |
| 04/13/23 | JCH | Review and analyze memorandum re: property access analysis | 0.4 | 304.00 |

376719
00004
05/23/23

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2764472
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/13/23 | JCH | Review and analyze correspondence and materials received from J. Dinome re: insurance issue analysis | 0.2 | 152.00 |
| 04/13/23 | JCH | Correspondence with A. Wilen and J. Dinome re: building project issues and implementation in light of adversary proceeding filed | 0.3 | 228.00 |
| 04/13/23 | JCH | Review and analyze updated memorandum re: ability sell real estate free and clear of certain interests | 0.4 | 304.00 |
| 04/13/23 | JCH | Correspondence with A. Wilen and J. Dinome re: building issue | 0.2 | 152.00 |
| 04/13/23 | WWW | Email from A. Akinrinade re financial analysis for assessment appeal | 0.3 | 198.00 |
| 04/14/23 | MM | Draft and circulate Ironstone letter re: Debtors' repairs to property | 0.8 | 692.00 |
| 04/14/23 | MM | E-mails with J. Hampton and A. Isenberg re: comments to draft Ironstone letter | 0.2 | 173.00 |
| 04/14/23 | MM | E-mails with A. Perno and J. Dinome re: update on changes to property | 0.2 | 173.00 |
| 04/14/23 | MM | Call with J. Hampton and A. Isenberg re: draft Ironstone letter | 0.3 | 259.50 |
| 04/14/23 | JCH | Review and analyze draft correspondence to Ironstone re: building projects and note comments to same | 0.3 | 228.00 |
| 04/14/23 | JCH | Correspondence with client team re: building access issue | 0.2 | 152.00 |
| 04/14/23 | JCH | Review and analyze updated summary of supporting data for state assessment claim dispute | 0.3 | 228.00 |
| 04/14/23 | JCH | Telephone from J. Dinome re: building project implementation follow up | 0.3 | 228.00 |
| 04/14/23 | JCH | Review of and revise legal memorandum re: analysis of Unity of Use and REA | 1.4 | 1,064.00 |
| 04/14/23 | JCH | Conference with K. Levy re: legal requirement for building access | 0.3 | 228.00 |
| 04/14/23 | JCH | Review of correspondence from A. Perno re: meeting with Ironstone and follow up re: same | 0.2 | 152.00 |
| 04/14/23 | WWW | Review A. Akinrinade's April 13 assessment calculations | 0.8 | 528.00 |
| 04/14/23 | WWW | Conference call with Ms. Akinrinade and M. Haar re assessment calculations and issues on appeal | 0.6 | 396.00 |
| 04/14/23 | MMH | Emails with W. Warren, A. Isenberg and A. Akinrinade re: updated analysis of DHS numbers and review analysis | 0.4 | 254.00 |
| 04/14/23 | MMH | Conference call with W. Warren and A. Akinrinade re: updated assessment analysis | 0.5 | 317.50 |
| 04/14/23 | MBD | Conference call with client team re: open case issues | 0.4 | 216.00 |
| 04/16/23 | JCH | Review and analyze update from broker re: liability and property coverage option | 0.2 | 152.00 |
| 04/16/23 | JCH | Prepare for meeting with J. Dinome and A. Wilen re: property insurance and sale process issues | 0.3 | 228.00 |

376719
00004
05/23/23

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2764472
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/16/23 | JCH | Conference with A. Wilen and J. Dinome re: property insurance issues and sale process issue | 0.7 | 532.00 |
| 04/16/23 | JCH | Review and analyze marketing report received from NKF re: March operations for real estate | 0.3 | 228.00 |
| 04/17/23 | MM | Review of A. Isenberg's changes to proposed Ironstone letter re: building modification | 0.2 | 173.00 |
| 04/17/23 | JCH | Review and analyze property policies and terms of same | 0.3 | 228.00 |
| 04/17/23 | JCH | Review of correspondence from J. Dinome of PAHS re: security protocol inquiry | 0.1 | 76.00 |
| 04/17/23 | JCH | Prepare for call with A. Wilen, J. Dinome and property manager re: building project timeline | 0.2 | 152.00 |
| 04/17/23 | JCH | Review of correspondence from insurance broker and J. Dinome re: liability insurance analysis | 0.2 | 152.00 |
| 04/17/23 | JCH | Conference with T. Herb of NKF, J. Dinome, A. Perno and A. Wilen re: building issues in response to Ironstone disputes | 0.5 | 380.00 |
| 04/17/23 | JCH | Correspondence with J. Dinome of PAHS and T. Herb of NKF re: property tax liabilities | 0.4 | 304.00 |
| 04/17/23 | JCH | Review and analyze correspondence from P. Glick, insurance broker, re: liability coverage analysis | 0.2 | 152.00 |
| 04/17/23 | JCH | Review and analyze draft comments to stipulation with insurance carrier and note comments to same | 0.2 | 152.00 |
| 04/17/23 | WWW | Prepare for and conference call with Mr. Haynes of PA DHS re numbers | 0.6 | 396.00 |
| 04/17/23 | MMH | Conference with W. Warren re discussing numbers with DHS | 0.2 | 127.00 |
| 04/17/23 | MMH | Telephone calls and emails with A. Haynes re motion to amend scheduling order | 0.4 | 254.00 |
| 04/18/23 | AHI | Conference call with insurance broker | 0.6 | 456.00 |
| 04/18/23 | AHI | Analysis of strategic issues re: insurance coverage | 0.4 | 304.00 |
| 04/18/23 | JCH | Correspondence with J. Dinome re: Building project update | 0.2 | 152.00 |
| 04/18/23 | JCH | Conference with J. Dinome and insurance broker (P. Glick) re: insurance options | 0.5 | 380.00 |
| 04/18/23 | JCH | Conference with J. Dinome re: follow up from with insurance broker | 0.4 | 304.00 |
| 04/18/23 | JCH | Telephone calls from and to J. Dinome re: follow up from insurance broker | 0.2 | 152.00 |
| 04/18/23 | JCH | Review of correspondence from A. Perno re: building project update and inquiry from Ironstone regarding same | 0.2 | 152.00 |
| 04/18/23 | JCH | Review and analyze Unity of Use analysis and note follow up analysis for same | 0.4 | 304.00 |
| 04/18/23 | JCH | Review and analyze updated insurance proposals | 0.2 | 152.00 |

376719
00004
05/23/23

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2764472
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/19/23 | MM | Telephone call with J. Hampton re: painting at property | 0.2 | 173.00 |
| 04/19/23 | MM | Review of correspondence from J. Dinome re: painting at property | 0.2 | 173.00 |
| 04/19/23 | JCH | Review and analyze notice received from IRS re: tax election issue and review of MOU documents regarding same | 0.4 | 304.00 |
| 04/19/23 | JCH | Correspondence with D. Shapiro re: outreach to IRS concerning tax election issue | 0.1 | 76.00 |
| 04/19/23 | JCH | Review and analyze detailed review of PASNAP priority claims asserted and debtor position re: same | 0.6 | 456.00 |
| 04/19/23 | JCH | Correspondence with A. Wilen and J. Dinome re: building project update | 0.2 | 152.00 |
| 04/19/23 | JCH | Correspondence with A. Wilen, J. Dinome and A. Perno re: estate location | 0.2 | 152.00 |
| 04/20/23 | JCH | Conference with J. Dinome re: revised liability insurance proposals and next steps regarding same | 0.3 | 228.00 |
| 04/20/23 | JCH | Review and analyze correspondence from insurance broker re: status of proposed revised insurance coverage | 0.2 | 152.00 |
| 04/20/23 | JCH | Review and analyze liability coverage proposal received from Lockton and note follow up inquiries re: same | 0.2 | 152.00 |
| 04/20/23 | JCH | Correspondence with J. Dinome of PAHS re: liability coverage follow up issues | 0.2 | 152.00 |
| 04/20/23 | JCH | Review and analyze correspondence from P. Glick of Conner Strong re: property coverage issues | 0.2 | 152.00 |
| 04/20/23 | JCH | Correspondence with J. Dinome re: next steps regarding liability and real estate property coverage | 0.2 | 152.00 |
| 04/21/23 | AHI | Conference call with J. DiNome re: insurance | 0.5 | 380.00 |
| 04/21/23 | MM | E-mails from A. Isenberg and J. Dinome re: picture of security trailer | 0.1 | 86.50 |
| 04/21/23 | MM | Review of letter from D. Jokelson re: signage | 0.2 | 173.00 |
| 04/21/23 | MM | Circulate letter from D. Jokelson re: signage | 0.1 | 86.50 |
| 04/21/23 | MM | Further e-mails with J. Dinome re: Jokelson letter | 0.2 | 173.00 |
| 04/21/23 | MM | Review of e-mails with pictures of records being reviewed | 0.1 | 86.50 |
| 04/21/23 | JCH | Telephone calls from and to J. Dinome re: liability and property insurance options | 0.3 | 228.00 |
| 04/21/23 | JCH | Conference with J. Dinome and A. Wilen re: liability insurance proposal analysis | 0.5 | 380.00 |
| 04/21/23 | JCH | Review of correspondence and materials received from J. Dinome re: estate business records | 0.3 | 228.00 |
| 04/21/23 | JCH | Correspondence with J. Dinome of PAHS re: questions and issues regarding liability coverage proposal | 0.2 | 152.00 |

376719
00004
05/23/23

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2764472
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/21/23 | JCH | Review of correspondence from J. Dinome re: installation of security facility | 0.1 | 76.00 |
| 04/21/23 | JCH | Review and analyze correspondence from Lockton re: excess liability and property proposals and note comments to same | 0.3 | 228.00 |
| 04/23/23 | JCH | Correspondence with S. Voit of PAHS re: amounts payable to estate under recovered assets protocol | 0.2 | 152.00 |
| 04/24/23 | JCH | Review and analyze correspondence from J. Dinome re: case strategy regarding Ironstone signage inquiry | 0.2 | 152.00 |
| 04/24/23 | JCH | Correspondence with case team re: building usage issues as asserted by Ironstone counsel | 0.3 | 228.00 |
| 04/24/23 | JCH | Correspondence with J. Dinome re: mediation scheduling re: Saechow and Richards dispute | 0.1 | 76.00 |
| 04/24/23 | JCH | Correspondence with J. Dinome re: update on project at building | 0.2 | 152.00 |
| 04/24/23 | JCH | Telephone calls from and to J. Dinome re: case strategy regarding Ironstone inquiry | 0.4 | 304.00 |
| 04/24/23 | JCH | Review of correspondence from J. Dinome re: inquiry from Philadelphia School District and response to same | 0.2 | 152.00 |
| 04/24/23 | JCH | Telephone to A. Isenberg re: building usage analysis | 0.2 | 152.00 |
| 04/24/23 | JCH | Review and analyze interim fee order entered and attend to funding under same | 0.2 | 152.00 |
| 04/24/23 | JCH | Correspondence with S. Voit of PAHS re: unclaimed property payments to debtors | 0.2 | 152.00 |
| 04/24/23 | JCH | Review and analyze background materials re: real property use analysis | 0.6 | 456.00 |
| 04/24/23 | JCH | Further correspondence with S. Voit re: unclaimed property distributions and follow up regarding same | 0.2 | 152.00 |
| 04/24/23 | JCH | Review and analyze REA provisions regarding construction on other party's parcel and insurance obligation | 0.4 | 304.00 |
| 04/24/23 | JCH | Correspondence with J. Dinome of PAHS re: request for crane access to facility | 0.2 | 152.00 |
| 04/24/23 | JCH | Review of correspondence from S. Voit re: additional unclaimed property claims to be pursued | 0.1 | 76.00 |
| 04/24/23 | JCH | Review and analyze correspondence with Ironstone re: inquiries regarding proposed construction work | 0.2 | 152.00 |
| 04/24/23 | JCH | Correspondence with M. Doyle re: client request for indemnity agreement and issues for same | 0.2 | 152.00 |
| 04/24/23 | JCH | Review and analyze updated background materials re: operation of real property | 0.2 | 152.00 |
| 04/24/23 | JCH | Prepare for call with J. Dinome and A. Perno re: Ironstone building inquiry | 0.1 | 76.00 |

376719
00004
05/23/23

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2764472
Page 9

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/24/23 | JCH | Conference with J. Dinome and A. Perno re: Ironstone inquiry and develop response to same | 0.7 | 532.00 |
| 04/24/23 | JCH | Review and analyze correspondence from A. Perno of PAHS re: Bobst project and crane request | 0.1 | 76.00 |
| 04/24/23 | JCH | Review and analyze and note comments to draft license agreement for crane access on debtor's lot | 0.2 | 152.00 |
| 04/24/23 | JCH | Telephone from J. Dinome re: case strategy meeting for litigation | 0.1 | 76.00 |
| 04/24/23 | JCH | Draft correspondence to client team re: proposed revisions to license and access agreement draft | 0.2 | 152.00 |
| 04/24/23 | JCH | Correspondence with J. Dinome re: revision to license agreement draft | 0.2 | 152.00 |
| 04/24/23 | WWW | Telephone to M. Haar re extension of deadline for position papers | 0.1 | 66.00 |
| 04/25/23 | MM | Participate in meeting at Hahnemann site with clients re: building issues | 1.6 | 1,384.00 |
| 04/25/23 | JCH | Review and analyze REA re: shared utility provisions | 0.3 | 228.00 |
| 04/25/23 | JCH | Correspondence with J. Dinome of PAHS re: revisions to license agreement draft | 0.2 | 152.00 |
| 04/25/23 | JCH | Review of correspondence from A. Perno of PAHS re: scope of property access requested by Ironstone | 0.1 | 76.00 |
| 04/25/23 | JCH | Review and analyze correspondence and materials received from P. Glick of Conner Strong re: general liability proposal details | 0.4 | 304.00 |
| 04/25/23 | JCH | Telephone calls from and to J. Dinome of PAHS re: liability and property insurance renewals | 0.4 | 304.00 |
| 04/25/23 | JCH | Review and analyze correspondence from EisnerAmper re: tax update | 0.2 | 152.00 |
| 04/25/23 | JCH | Review and analyze correspondence from EisnerAmper tax team re: IRS notice and alternatives to address same | 0.3 | 228.00 |
| 04/25/23 | JCH | Review and analyze correspondence from Conner Strong re: updated proposal details for liability coverage | 0.2 | 152.00 |
| 04/25/23 | JCH | Attend meeting at Hahnemann site with client team re: building issues | 1.6 | 1,216.00 |
| 04/25/23 | JCH | Review and analyze correspondence from Ironstone counsel and re: building utility issue and develop response to same | 0.4 | 304.00 |
| 04/25/23 | JCH | Conference with A. Perno of PAHS re: utility allocation issues and utility facilities for each building | 0.3 | 228.00 |
| 04/25/23 | JCH | Telephone from A. Wilen re: response to most recent Ironstone issue | 0.2 | 152.00 |
| 04/25/23 | JCH | Review of materials received from A. Perno of PAHS re: contractor certificate of insurance | 0.1 | 76.00 |

376719
00004
05/23/23

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2764472
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/25/23 | JCH | Correspondence with J. Dinome re: response to Ironstone utility demand letter | 0.1 | 76.00 |
| 04/26/23 | AHI | Review of insurance quotes | 0.3 | 228.00 |
| 04/26/23 | AHI | Conference call with J. DiNome et al re: insurance issues | 0.6 | 456.00 |
| 04/26/23 | AHI | Analysis of strategic issues re: insurance | 0.1 | 76.00 |
| 04/26/23 | JCH | Review of correspondence from A. Perno re: indemnity agreement | 0.1 | 76.00 |
| 04/26/23 | JCH | Review and analyze background materials re: lighting details on HUH campus | 0.4 | 304.00 |
| 04/26/23 | JCH | Review and analyze utility reconciliation received from NKF property manager | 0.1 | 76.00 |
| 04/26/23 | JCH | Review and analyze REA re: default provisions and regarding easement issue | 0.5 | 380.00 |
| 04/26/23 | JCH | Conference with J. Dinome and C. Lee re: review of insurance proposals and follow up issues regarding same | 0.6 | 456.00 |
| 04/26/23 | JCH | Review and analyze detailed insurance proposals recovered from broker and review of carrier details re: same | 0.8 | 608.00 |
| 04/26/23 | JCH | Review of correspondence with P. Glick, insurance broker, re: insurance quote follow up issues | 0.2 | 152.00 |
| 04/26/23 | JCH | Correspondence with A. Wilen re: unclaimed property distributions | 0.2 | 152.00 |
| 04/26/23 | JCH | Review and analyze background materials for certain proposed carriers to provide property coverage | 0.3 | 228.00 |
| 04/26/23 | JCH | Correspondence with J. Dinome re: proposed sub meter for security trailer | 0.1 | 76.00 |
| 04/26/23 | JCH | Review and analyze correspondence and proposed revision to carrier settlement stipulation | 0.2 | 152.00 |
| 04/26/23 | JCH | Review of updated liability insurance proposal | 0.2 | 152.00 |
| 04/27/23 | AHI | Email from J. DiNome re: property insurance | 0.2 | 152.00 |
| 04/27/23 | AHI | Analysis of strategic issues re: property insurance | 0.4 | 304.00 |
| 04/27/23 | JCH | Review of correspondence from J. Dinome of PAHS re: updated utility analysis | 0.2 | 152.00 |
| 04/27/23 | JCH | Review and analyze prior year insurance details for real estate | 0.4 | 304.00 |
| 04/27/23 | JCH | Review of correspondence from insurance broker re: liability coverage proposals | 0.3 | 228.00 |
| 04/27/23 | JCH | Correspondence with J. Dinome re: liability coverage placement follow up and update | 0.2 | 152.00 |
| 04/27/23 | JCH | Detailed review and analysis of property insurance proposal and updated liability coverage proposal and note follow up to same | 0.6 | 456.00 |
| 04/27/23 | JCH | Correspondence with J. Dinome re: insurance placement strategy | 0.2 | 152.00 |

376719
00004
05/23/23

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2764472
Page 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/28/23 | AHI | Analysis of issues re: insurance premium finance | 0.2 | 152.00 |
| 04/28/23 | AHI | Email exchange with J. DiNome re: insurance cost | 0.1 | 76.00 |
| 04/28/23 | JCH | Review of MOU and IRS tax notice re: tax election inquiry | 0.2 | 152.00 |
| 04/28/23 | JCH | Conference with D. Shapiro re: response to IRS tax notice | 0.3 | 228.00 |
| 04/28/23 | JCH | Draft correspondence to A. Wilen re: IRS tax notice issues | 0.2 | 152.00 |
| 04/28/23 | JCH | Review and analyze updated estate waterfall status | 0.3 | 228.00 |
| 04/28/23 | JCH | Correspondence with A. Wilen and J. Dinome re: tax notice analysis | 0.1 | 76.00 |
| 04/28/23 | JCH | Review and analyze correspondence from J. Dinome re: various property updates | 0.1 | 76.00 |
| 04/28/23 | JCH | Conference with client, D. Shapiro and M. Foster of Eisner re: response to IRS tax notice | 0.4 | 304.00 |
| 04/28/23 | JCH | Review and analyze updated property insurance proposal received from broker for real estate | 0.4 | 304.00 |
| 04/28/23 | JCH | Correspondence with J. Dinome re: property insurance proposal issues | 0.2 | 152.00 |
| 04/28/23 | JCH | Review and analyze file materials re: debtors previously approved insurance premium financing and order regarding same | 0.3 | 228.00 |
| 04/28/23 | DGS | Conference with Saul Ewing and EisnerAmper teams re: Form 8832 | 0.4 | 300.00 |
| 04/28/23 | DGS | Email A. Wilen re: response to IRS correspondence | 0.1 | 75.00 |
| 04/28/23 | DGS | Confer with J. Hampton and A. Isenberg re: tax issues and strategy | 0.3 | 225.00 |
| 04/28/23 | TNF | Telephone call with A. Isenberg re: premium finance motion background | 0.2 | 79.00 |
| 04/28/23 | TNF | Prepare motion to authorize premium financing | 2.0 | 790.00 |
| 04/29/23 | JCH | Review and analyze correspondence and materials received from J. Dinome re: final property coverage proposal | 0.2 | 152.00 |
| 04/30/23 | JCH | Review and analyze real estate budget and current activities to budget | 0.3 | 228.00 |

|  |  | TOTAL HOURS | 77.1 |  |

376719
00004
05/23/23

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number  2764472
Page 12

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Marielle C. MacMinn | 0.4 | at | $375.00 | = | 150.00 |
| Turner N. Falk | 2.2 | at | $395.00 | = | 869.00 |
| Adam H. Isenberg | 3.5 | at | $760.00 | = | 2,660.00 |
| David G. Shapiro | 1.2 | at | $750.00 | = | 900.00 |
| Jeffrey C. Hampton | 49.0 | at | $760.00 | = | 37,240.00 |
| Monique B. DiSabatino | 0.4 | at | $540.00 | = | 216.00 |
| Mark Minuti | 7.2 | at | $865.00 | = | 6,228.00 |
| Matthew M. Haar | 3.4 | at | $635.00 | = | 2,159.00 |
| William W. Warren | 9.8 | at | $660.00 | = | 6,468.00 |

CURRENT FEES                                                    56,890.00

Less 10% Discount                                              -5,689.00
TOTAL FEES DUE                                                 51,201.00

**TOTAL AMOUNT OF THIS  INVOICE**                          51,201.00

41641094.1 05/30/2023



| Philadelphia Academic Health System, LLC | Invoice Number | 2764473 |
|---|---|---|
| 222 N. Sepulveda Blvd. | Invoice Date | 05/23/23 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00005 |

Re:   Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH  04/30/23:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/03/23 | AHI | Telephone call from A. Wilen re: open issues | 0.5 | 380.00 |
| 04/03/23 | MM | E-mail from R. Warren re: May omnibus date | 0.1 | 86.50 |
| 04/03/23 | MM | Review and approve certification and order setting omnibus hearing date | 0.1 | 86.50 |
| 04/03/23 | REW | Draft certification of counsel and order regarding omnibus hearing date | 0.2 | 53.00 |
| 04/03/23 | REW | .pdf and electronic docketing of certification of counsel and order regarding omnibus hearing date | 0.2 | 53.00 |
| 04/03/23 | REW | Prepare final order regarding omnibus hearing date and upload to the Court | 0.1 | 26.50 |
| 04/03/23 | REW | Correspondence with Chambers re: omnibus hearing date and new date for Ironstone evidentiary hearing | 0.2 | 53.00 |
| 04/04/23 | AHI | Weekly call with A. Wilen and J. DiNome re: open issues | 0.3 | 228.00 |
| 04/04/23 | MM | Weekly call with A. Wilen and J. Dinome re: property issues, etc. | 0.3 | 259.50 |
| 04/04/23 | JCH | Call with client team re: open case issues, sale process and case strategy issues | 0.4 | 304.00 |
| 04/04/23 | MBD | Correspondence to Omni re: service instructions for certifications of no objection | 0.1 | 54.00 |
| 04/04/23 | SE | Emails with M. DiSabatino re: certificate of no objections to Saul Ewing's 11th interim fee application, Saul Ewing's 12th interim fee application, and Eisner's monthly report | 0.2 | 65.00 |
| 04/04/23 | SE | Email to R. Warren re: filing certificate of no objections to Saul Ewing's 11th interim fee application, Saul Ewing's 12th interim fee application, and Eisner's monthly report | 0.1 | 32.50 |
| 04/05/23 | SE | Monitor and update case calendar to include new omnibus hearing | 0.1 | 32.50 |
| 04/07/23 | AHI | Analysis of issues re: Physicians Clinical physician - corporate issues | 0.3 | 228.00 |
| 04/07/23 | MM | Teams meeting with A. Wilen re: preference actions, Jokelson letter and other issues | 0.2 | 173.00 |
| 04/07/23 | MM | E-mail from R. Warren re: forwarding notices to J. Dinome | 0.1 | 86.50 |

376719
00005
05/23/23

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2764473
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/07/23 | JCH | Call with client team re: open case issues and case strategy regarding same | 0.2 | 152.00 |
| 04/07/23 | MBD | Telephone call with A. Wilen, J. Hampton, M. Minuti and W. Pederson re: open case issues | 0.2 | 108.00 |
| 04/10/23 | JCH | Prepare for call with client team re: Ironstone disputes and potential resolution scenarios | 0.7 | 532.00 |
| 04/10/23 | JCH | Telephone from A. Wilen re: various case issues and case strategy regarding same | 0.4 | 304.00 |
| 04/11/23 | AHI | Conference call with J. DiNome and A. Wilen re: open issues | 0.3 | 228.00 |
| 04/11/23 | MM | Participate in Zoom call with J. Dinome and A. Wilen re: open issues, Richards/Saechow mediation, etc. | 0.3 | 259.50 |
| 04/11/23 | JCH | Prepare for call with client team re: open case issues | 0.2 | 152.00 |
| 04/11/23 | JCH | Conference with client team re: open case issues and case | 0.4 | 304.00 |
| 04/11/23 | JCH | Correspondence and conference with D. Dolan re: sale due diligence inquiry follow up | 0.4 | 304.00 |
| 04/11/23 | CMB | Prepare POA for IRS issues and forward to M. MacMinn for review | 0.8 | 260.00 |
| 04/13/23 | JCH | Correspondence with client team re: case strategy meeting and issues for same | 0.2 | 152.00 |
| 04/13/23 | JCH | Prepare for call with client team re: case strategy regarding Ironstone complaint | 0.3 | 228.00 |
| 04/13/23 | JCH | Conference with client team, A. Wilen, J. Dinome and A. Perno re: case strategy regarding Ironstone dispute | 0.9 | 684.00 |
| 04/13/23 | JCH | Conference with A. Wilen re: case strategy issues regarding Ironstone dispute | 0.4 | 304.00 |
| 04/14/23 | AHI | Conference call with A. Wilen and J. DiNome re: open issues | 0.3 | 228.00 |
| 04/14/23 | JCH | Conference with J. Dinome re: case strategy regarding Ironstone disputes | 1.1 | 836.00 |
| 04/14/23 | JCH | Conference with client team re: open case issues and case strategy re: same | 0.4 | 304.00 |
| 04/14/23 | MBD | Correspondence to Omni re: service of fee application | 0.1 | 54.00 |
| 04/17/23 | JCH | Develop case strategy re: sale process timeline | 0.5 | 380.00 |
| 04/17/23 | SE | Monitor and update case calendar to include new objection deadline | 0.1 | 32.50 |
| 04/18/23 | AHI | Weekly call with A. Wilen and J. DiNome | 0.7 | 532.00 |
| 04/18/23 | MM | Teams meeting with A. Wilen and J. Dinome re: records, property and open issues | 0.7 | 605.50 |
| 04/18/23 | JCH | Prepare for call with client team | 0.2 | 152.00 |
| 04/18/23 | JCH | Conference with client team re: open case issues and case strategy regarding same | 0.7 | 532.00 |

376719
00005
05/23/23

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number  2764473
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/18/23 | REW | Correspondence with Chambers re: 4/25 hearing | 0.2 | 53.00 |
| 04/18/23 | MBD | Correspondence to Omni re: service instructions for certification of counsel and staffing report | 0.2 | 108.00 |
| 04/18/23 | SE | Draft and revise certificate of no objection to the 9019 settlement of Medtronic | 0.4 | 130.00 |
| 04/18/23 | SE | Revise 9019 settlement of Medtronic proposed order | 0.1 | 32.50 |
| 04/18/23 | SE | Emails with M. DiSabatino re: certificate of no objection to the 9019 settlement of Medtronic and attached proposed order | 0.2 | 65.00 |
| 04/18/23 | SE | Email R. Warren re: filing certificate of no objection to the 9019 settlement of Medtronic and attached proposed order | 0.1 | 32.50 |
| 04/19/23 | AHI | Emails from G. Muranage of Paladin re: mail concerning real estate | 0.1 | 76.00 |
| 04/19/23 | JCH | Telephone from J. Dinome re: case strategy issue | 0.2 | 152.00 |
| 04/19/23 | JCH | Develop case strategy re: Unity of Use issues | 0.3 | 228.00 |
| 04/19/23 | JCH | Review of correspondence received from Paladin re: property and debtor entity issues and correspondence with client | 0.3 | 228.00 |
| 04/19/23 | JCH | Review of retention protocol re: scope of screen | 0.3 | 228.00 |
| 04/20/23 | REW | Draft notice of agenda and exhibit for hearing on 4/25 | 1.3 | 344.50 |
| 04/21/23 | MM | E-mails with R. Warren re: 4/25 hearing | 0.2 | 173.00 |
| 04/21/23 | MM | Review and approve agenda for 4/25 hearing | 0.1 | 86.50 |
| 04/21/23 | REW | Correspondence with Chambers re: 4/25 hearing | 0.2 | 53.00 |
| 04/21/23 | REW | Revise and finalize notice of agenda for hearing on 4/25 | 0.2 | 53.00 |
| 04/21/23 | REW | .pdf and electronic docketing of notice of agenda for hearing on 4/25 (filed in main and adversary case) | 0.3 | 79.50 |
| 04/21/23 | REW | Prepare notice of agenda for hearing on 4/25 with hyperlinks and forward to Chambers | 0.9 | 238.50 |
| 04/24/23 | MM | E-mails with R. Warren re: status of 4/25 hearing | 0.1 | 86.50 |
| 04/24/23 | MM | E-mail with R. Warren re: amended agenda for 4/25 hearing | 0.1 | 86.50 |
| 04/24/23 | MM | Review and approve amended agenda for 4/25 hearing | 0.1 | 86.50 |
| 04/24/23 | REW | Correspondence with Chamber re: 4/25 hearing | 0.2 | 53.00 |
| 04/24/23 | REW | Draft notice of amended agenda for hearing on 4/25 | 0.2 | 53.00 |
| 04/24/23 | REW | .pdf and electronic docketing of notice of amended agenda for hearing on 4/25 (filed in main and adversary case) | 0.3 | 79.50 |
| 04/24/23 | MBD | Correspondence to Omni re: service of court order | 0.1 | 54.00 |
| 04/24/23 | SE | Monitor and update case calendar to cancel omnibus hearing | 0.1 | 32.50 |
| 04/25/23 | AHI | Weekly conference call with J. DiNome, et al re: open matters | 0.4 | 304.00 |

376719                    Philadelphia Academic Health System, LLC, et. al              Invoice Number  2764473
00005                     Case Administration                                           Page 4
05/23/23

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/25/23 | MM | Weekly Teams meeting with J. Dinome and A. Wilen re: property issues, records, etc. | 0.4 | 346.00 |
| 04/25/23 | JCH | Prepare for meeting with litigation team for Ironstone dispute | 0.5 | 380.00 |
| 04/25/23 | JCH | Conference with client team re: open case issues and case strategy regarding same | 0.4 | 304.00 |
| 04/25/23 | JCH | Telephone to A. Wilen re: case strategy regarding property insurance and Ironstone dispute | 0.3 | 228.00 |
| 04/26/23 | JCH | Develop case strategy re: most recent Ironstone disputes | 0.6 | 456.00 |
| 04/26/23 | CYL | Review and analyze property and liability insurance proposals | 1.4 | 910.00 |
| 04/26/23 | CYL | Conference with J. Dinome re review of competing insurance proposals | 0.7 | 455.00 |
| 04/27/23 | JCH | Review of open issues in preparation for call with client team | 0.2 | 152.00 |
| 04/28/23 | AHI | Conference call with A. Wilen and J. DiNome re: open issues | 1.0 | 760.00 |
| 04/28/23 | MM | Teams meeting with J. Dinome and A. Wilen re: preference claims, Ironstone and insurance issues | 1.1 | 951.50 |
| 04/28/23 | JCH | Conference with client team re: open case issues and case strategy regarding same | 1.1 | 836.00 |

TOTAL HOURS                28.9

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Sabrina Espinal | 1.4 | at | $325.00 | = | 455.00 |
| Robyn E. Warren | 4.5 | at | $265.00 | = | 1,192.50 |
| Christine M. Brewer | 0.8 | at | $325.00 | = | 260.00 |
| Adam H. Isenberg | 3.9 | at | $760.00 | = | 2,964.00 |
| Clarence Y. Lee | 2.1 | at | $650.00 | = | 1,365.00 |
| Jeffrey C. Hampton | 11.6 | at | $760.00 | = | 8,816.00 |
| Monique B. DiSabatino | 0.7 | at | $540.00 | = | 378.00 |
| Mark Minuti | 3.9 | at | $865.00 | = | 3,373.50 |

CURRENT FEES                18,804.00

Less 10% Discount                -1,880.40
TOTAL FEES DUE                16,923.60

**TOTAL AMOUNT OF THIS  INVOICE**                16,923.60

41641126.1 05/30/2023



Philadelphia Academic Health System, LLC | Invoice Number | 2764474
222 N. Sepulveda Blvd. | Invoice Date | 05/23/23
Suite 900 | Client Number | 376719
El Segundo, CA 90245 | Matter Number | 00006

Re:    Claims Analysis, Objections, Proofs of Claim and Bar Date

FOR PROFESSIONAL SERVICES RENDERED THROUGH  04/30/23:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/03/23 | AHI | Email from M. DiSabatino re: claims issues | 0.1 | 76.00 |
| 04/03/23 | AHI | Review of draft stipulation re: mediator - Saechow | 0.3 | 228.00 |
| 04/03/23 | AHI | Analysis of issues re: claims docket | 0.3 | 228.00 |
| 04/03/23 | AHI | Further analysis of additional issues re: claims docket | 0.1 | 76.00 |
| 04/03/23 | AHI | Analysis of issues re: Saechow and Richards mediation stipulation and order | 0.3 | 228.00 |
| 04/03/23 | AHI | Email from B. Warren re: PA claim analysis | 0.1 | 76.00 |
| 04/03/23 | AHI | Email from J. DiNome re: mediator stipulation | 0.1 | 76.00 |
| 04/03/23 | AHI | Follow-up email from B. Warren re: PA assessment claim | 0.3 | 228.00 |
| 04/03/23 | MM | E-mails with S. Uhland re: mediation dates for Richards / Saechow claims | 0.3 | 259.50 |
| 04/03/23 | MM | Review of and revise Richards / Saechow mediation stipulation | 1.0 | 865.00 |
| 04/03/23 | MM | E-mails with R. Warren re: Richards / Saechow mediation stipulation | 0.2 | 173.00 |
| 04/03/23 | MM | E-mails with A. Isenberg re: Richards / Saechow stipulation and order for mediation | 0.2 | 173.00 |
| 04/03/23 | MM | Review of memos on Richards / Saechow claims | 0.8 | 692.00 |
| 04/03/23 | MM | Telephone call with A. Isenberg re: Richards / Saechow mediation stipulation and order | 0.2 | 173.00 |
| 04/03/23 | MM | Telephone call with A. Isenberg re: Richards / Saechow claims | 0.2 | 173.00 |
| 04/03/23 | MM | Review of J. Dinome's comments to mediation documents | 0.2 | 173.00 |
| 04/03/23 | REW | (Medtronic) Revise and finalize 9019 motion | 0.2 | 53.00 |
| 04/03/23 | REW | (Medtronic) .pdf and electronic docketing of 9019 motion (filed in main and adversary cases) | 0.3 | 79.50 |
| 04/03/23 | MBD | Telephone call with S. Kelly re: claim modification issues | 0.3 | 162.00 |
| 04/03/23 | MBD | Revise Medtronic settlement motion | 0.3 | 162.00 |
| 04/03/23 | MBD | Correspondence with A. Isenberg re: claim modification issues | 0.3 | 162.00 |

376719
00006
05/23/23

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2764474
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/03/23 | MBD | Telephone call with S. Kelly re: claim issues | 0.2 | 108.00 |
| 04/03/23 | JDD | E-mails from R. Warren and M. DiSabatino and teleconference with R. Warren re Judge Walrath's schedule in May and May omnibus date | 0.2 | 164.00 |
| 04/03/23 | JDD | Telephone conference with Medline counsel re: motion to amend complaint (Medline's opposition) | 0.2 | 164.00 |
| 04/03/23 | JDD | E-mails to and from S. Prill re: Medline's new value argument in connection with motion to amend complaint | 0.1 | 82.00 |
| 04/03/23 | JDD | Considered deponents and deposition issues in connection with HRE Capital adversary. | 0.4 | 328.00 |
| 04/03/23 | MGN | Correspondence to and from J. Garcia regarding scheduling meeting to discuss discovery and potential mediation. | 0.2 | 136.00 |
| 04/03/23 | MGN | Correspondence to and from M. DiSabatino regarding filing motion to settle the adversary proceeding with Medtronic. | 0.2 | 136.00 |
| 04/04/23 | AHI | Review of financial data re: PA claim | 0.8 | 608.00 |
| 04/04/23 | MM | E-mail from J. Demmy re: HRE Capital claim | 0.1 | 86.50 |
| 04/04/23 | MM | E-mails with J. Dinome re: mediation discount for Richards / Saechow claim | 0.2 | 173.00 |
| 04/04/23 | MM | Begin drafting Richards / Saechow mediation statement | 5.4 | 4,671.00 |
| 04/04/23 | MM | E-mail from S. Uhland re: Richards / Saechow mediation | 0.1 | 86.50 |
| 04/04/23 | MM | Internal e-mails coordinating Richards / Saechow mediation | 0.2 | 173.00 |
| 04/04/23 | MM | Telephone call with J. Demmy re: HRE evidentiary analysis | 0.2 | 173.00 |
| 04/04/23 | MM | Telephone call with J. Demmy re: Medline adversary | 0.2 | 173.00 |
| 04/04/23 | JDD | Telephone conference with M. Minuti re: evidentiary and deposition issues in HRE Capital adversary | 0.2 | 164.00 |
| 04/04/23 | MGN | Correspondence to J. Powell and M. DiSabatino regarding filing Protective Order with McKesson. | 0.3 | 204.00 |
| 04/04/23 | MGN | Correspondence to and from B. Harvey, counsel for McKesson, regarding executing Protective Order and issues relating thereto. | 0.5 | 340.00 |
| 04/04/23 | MGN | Multiple correspondence to and from M. DiSabatino regarding finalizing and filing the Protective Orde with McKesson. | 0.3 | 204.00 |
| 04/05/23 | AHI | Analysis of PA claim and review of information received from PA lawyer | 0.8 | 608.00 |
| 04/05/23 | MM | E-mails with S. Uhland re: Richards / Saechow mediation dates | 0.2 | 173.00 |
| 04/05/23 | MM | Continue drafting Richards / Saechow mediation statement | 4.0 | 3,460.00 |
| 04/05/23 | MM | E-mails with mediator's office re: mediation dates | 0.2 | 173.00 |
| 04/05/23 | REW | (McKesson) Review of and revise certification, order and stipulated protective order | 0.2 | 53.00 |

376719
00006
05/23/23

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2764474
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/05/23 | REW | (McKesson) .pdf and electronic docketing of certification of counsel regarding stipulated protective order | 0.2 | 53.00 |
| 04/05/23 | REW | (McKesson) Prepare final order approving stipulated protective order and upload to the Court | 0.1 | 26.50 |
| 04/05/23 | MBD | Correspondence with M. Novick re: issues with McKesson stipulation | 0.2 | 108.00 |
| 04/05/23 | MBD | Review of revised McKesson stipulated protective order | 0.3 | 162.00 |
| 04/05/23 | MBD | Correspondence to J. Powell re: sign off on protective order | 0.1 | 54.00 |
| 04/05/23 | MBD | Analysis of issues re: status of Terrell matter | 0.5 | 270.00 |
| 04/05/23 | MBD | Finalize McKesson protective order in preparation for filing | 0.2 | 108.00 |
| 04/05/23 | JDD | E-mails to and from S. Yakaitis re: discovery issues | 0.1 | 82.00 |
| 04/05/23 | JDD | Telephone conference with S. Yakaitis re: discovery issues and schedule | 0.2 | 164.00 |
| 04/05/23 | MGN | Review and compare two versions of protective order in preparation for filing same. | 0.2 | 136.00 |
| 04/05/23 | MGN | Correspondence to M. DiSabatino enclosing compared and final versions of the protective order in connection with filing same. | 0.1 | 68.00 |
| 04/05/23 | MGN | Correspondence to and from B. Harvey regarding finalizing and filing protective order and scheduling mediation. | 0.2 | 136.00 |
| 04/05/23 | MGN | Review protective order and send to M. DiSabatino for filing. | 0.2 | 136.00 |
| 04/05/23 | MGN | Correspondence to and from A. Wilen enclosing Exhibit A to protective order to execute and return. | 0.2 | 136.00 |
| 04/05/23 | MGN | Telephone conference with J. Hampton regarding same. | 0.1 | 68.00 |
| 04/05/23 | MGN | Correspondence to S. Prill and A. Akinrinade confirming time of continued mediation. | 0.1 | 68.00 |
| 04/05/23 | MGN | Correspondence to and from C. Bifferato, mediator, regarding same. | 0.2 | 136.00 |
| 04/05/23 | JG | Review correspondence w/ attorney for personal injury claimant Terrell re: stay relief stipulation/late-filed claim | 0.1 | 41.50 |
| 04/06/23 | AHI | Email from M. Minuti re: mediation stipulation | 0.1 | 76.00 |
| 04/06/23 | AHI | Email from J. DiNome re: mediation stipulation | 0.1 | 76.00 |
| 04/06/23 | AHI | Email to M. Minuti re: draft mediation stipulation - Saechow | 0.1 | 76.00 |
| 04/06/23 | MM | Review of and revise Richards / Saechow mediation statement | 3.0 | 2,595.00 |
| 04/06/23 | MM | Review of, revise and circulate stipulation and order for mediation of Richards / Saechow claims | 0.8 | 692.00 |
| 04/06/23 | MM | E-mails with J. Dinome re: mediation of Richards / Saechow claims | 0.2 | 173.00 |
| 04/06/23 | MM | Further e-mails with J. Dinome and J. Hampton re: mediation of Richards / Saechow claims | 0.2 | 173.00 |

376719
00006
05/23/23

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2764474
Page 4

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/06/23 | MM | Draft certification for submission of mediation order and stipulation for Richards / Saechow claims | 0.5 | 432.50 |
| 04/06/23 | MM | Further review of and revise Richards / Saechow mediation statement | 1.4 | 1,211.00 |
| 04/06/23 | MM | E-mail to J. Hampton and A. Isenberg re: Richards / Saechow mediation statement | 0.2 | 173.00 |
| 04/06/23 | JDD | Make proposed revisions to pre-trial schedule/scheduling order and draft related certification | 0.4 | 328.00 |
| 04/06/23 | JDD | Continued review of HRE Capital document production | 1.4 | 1,148.00 |
| 04/06/23 | JDD | E-mail from HRE Capital re: pre-trial schedule/scheduling order | 0.1 | 82.00 |
| 04/06/23 | JDD | E-mail to HRE Capital re: forwarding proposed revisions to pre-trial schedule/scheduling order | 0.1 | 82.00 |
| 04/06/23 | MGN | Telephone conference with J. Garcia discussing upcoming discovery meeting with S. Prill and issues relating thereto. | 0.2 | 136.00 |
| 04/07/23 | AHI | Review of draft mediation statement - Saechow | 1.3 | 988.00 |
| 04/07/23 | AHI | Email from B. Warren re: PA claim issues and review of memo re: same | 1.8 | 1,368.00 |
| 04/07/23 | MM | Further e-mails to finalize order and stipulation to mediate Richards / Saechow claims | 0.3 | 259.50 |
| 04/07/23 | MM | E-mails with MBNF's counsel re: mediation stipulation and order for Richards / Saechow claims | 0.2 | 173.00 |
| 04/07/23 | MM | Telephone call with A. Isenberg re: comments to Richards / Saechow mediation statement | 0.5 | 432.50 |
| 04/07/23 | MM | Review of J. Hampton's comments to Richards / Saechow mediation statement | 0.5 | 432.50 |
| 04/07/23 | MM | Further review of and revise Richards / Saechow mediation statement | 1.5 | 1,297.50 |
| 04/07/23 | MM | E-mails with M. DiSabatino and C. Pellegrini re: Saechow termination notice | 0.2 | 173.00 |
| 04/07/23 | JDD | E-mail to HRE Capital counsel re: pre-trial schedule and related issues | 0.1 | 82.00 |
| 04/07/23 | MGN | Correspondence to and from C. Bifferato regarding scheduling a continued mediation date with McKesson. | 0.2 | 136.00 |
| 04/08/23 | MM | E-mail from J. Dinome re: Richards / Saechow mediation issues | 0.2 | 173.00 |
| 04/08/23 | MM | Further e-mail from J. Dinome re: Richards / Saechow mediation issues | 0.1 | 86.50 |
| 04/10/23 | MM | Review of and revise Richards/Saechow mediation statement | 0.6 | 519.00 |
| 04/10/23 | MM | Zoom call with J. Dinome and J. Hampton re: Richards/Saechow mediation statement | 1.5 | 1,297.50 |
| 04/10/23 | MM | E-mails with J. Dinome re: Bell contact | 0.2 | 173.00 |

376719
00006
05/23/23

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2764474
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/10/23 | MM | Prepare for call with J. Dinome re: review of draft mediation statement | 0.3 | 259.50 |
| 04/10/23 | MGN | Review correspondence from C. Bifferato's office confirming mediation. | 0.2 | 136.00 |
| 04/10/23 | SE | Call with M. Minuti re: research project for a claim objection | 0.3 | 97.50 |
| 04/10/23 | SE | Research re: 502(b)(7) and employee claims | 2.5 | 812.50 |
| 04/11/23 | MM | Further review of and revise Richards/Saechow mediation statement | 1.2 | 1,038.00 |
| 04/11/23 | MM | E-mail to J. Hampton and J. Dinome re: updated Richards/Saechow mediation statement | 0.2 | 173.00 |
| 04/11/23 | MM | Further e-mails with J. Hampton and J. Dinome re: Richards/Saechow mediation statement | 0.3 | 259.50 |
| 04/11/23 | MM | Further review of and revise Richards/Saechow mediation statement | 0.2 | 173.00 |
| 04/11/23 | MM | E-mails with J. Hampton re: call with J. Bell to discuss Richards/Saechow mediation | 0.1 | 86.50 |
| 04/11/23 | MM | Telephone call with S. Espinal re: Richards/Saechow claims | 0.2 | 173.00 |
| 04/11/23 | MM | E-mail to J. Bell re: call to discuss Richards/Saechow mediation | 0.2 | 173.00 |
| 04/11/23 | MM | Review of cases on 502(b)(7) issues | 0.5 | 432.50 |
| 04/11/23 | MGN | Conference with J. Garcia and S. Prill discussing discovery responses in connection with the McKesson litigation including responses to document production requests and interrogatories. | 0.6 | 408.00 |
| 04/11/23 | SE | Call with M. Minuti re: 502(b)(7) research | 0.1 | 32.50 |
| 04/12/23 | JDD | Revise scheduling order per e-mail from HRE Capital counsel | 0.1 | 82.00 |
| 04/12/23 | JDD | E-mail to HRE Capital counsel re: submission of revised scheduling order and related certificate | 0.1 | 82.00 |
| 04/12/23 | JDD | E-mails with R. Warren re: submission of revised scheduling order and related certificate in HRE Capital adversary | 0.1 | 82.00 |
| 04/12/23 | MGN | Review documents and correspondence from mediation over a year ago in preparation for continued mediation with McKesson. | 1.8 | 1,224.00 |
| 04/12/23 | MGN | Review information received from S. Prill regarding preparing for upcoming mediation. | 0.2 | 136.00 |
| 04/12/23 | MGN | Correspondence to and from S. Prill regarding same. | 0.2 | 136.00 |
| 04/13/23 | AHI | Email from A. Akinrinade re: PA claim analysis | 0.2 | 152.00 |
| 04/13/23 | MM | E-mail to J. Bell re: call to discuss Richards/Saechow mediation | 0.1 | 86.50 |
| 04/13/23 | MM | E-mail to S. Uhland and TJ Li, counsel to Paladin, re: Richards/Saechow mediation | 0.1 | 86.50 |
| 04/13/23 | MM | Review of, revise and recirculate Richards/Saechow mediation statement | 0.7 | 605.50 |

376719
00006
05/23/23

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2764474
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/13/23 | REW | (HRE) Review of and revise certification of counsel and third amended scheduling order | 0.2 | 53.00 |
| 04/13/23 | REW | (HRE) .pdf and electronic docketing of certification of counsel with respect to third amended scheduling order | 0.2 | 53.00 |
| 04/13/23 | REW | (HRE) .Prepare final third amended scheduling order and upload to the Court | 0.1 | 26.50 |
| 04/13/23 | MBD | Correspondence to counsel to Ramsey re: notice of hearing | 0.1 | 54.00 |
| 04/13/23 | MGN | Correspondence to and from B. Harvey requesting conference call to discuss exchange of discovery now that Protective Order has been entered. | 0.2 | 136.00 |
| 04/14/23 | AHI | Email from A. Akinrinade re: PA claim analysis | 0.6 | 456.00 |
| 04/14/23 | AHI | Prepare for and participate in call with A. Akinrinade re: PA claim calculation | 0.6 | 456.00 |
| 04/14/23 | MBD | Analysis of insurance carrier revisions to stipulation draft | 0.4 | 216.00 |
| 04/14/23 | MBD | Revise carrier stipulation draft | 0.5 | 270.00 |
| 04/14/23 | JDD | E-mails to and from S. Prill re: new value analysis in connection with additional preference period payment and possible motion to amend. | 0.1 | 82.00 |
| 04/14/23 | JG | Draft stay relief stipulation for personal injury claimant Terrell | 1.6 | 664.00 |
| 04/15/23 | MGN | Correspondence to and from B. Harvey and J. Garcia to schedule a time to discuss McKesson discovery. | 0.2 | 136.00 |
| 04/17/23 | AHI | Email from M. DiSabatino re: Chubb settlement | 0.1 | 76.00 |
| 04/17/23 | MM | E-mail and telephone call with M. DiSabatino re: Medline issues | 0.2 | 173.00 |
| 04/17/23 | MBD | Correspondence to C. Heitzenrater re: carrier stipulation | 0.2 | 108.00 |
| 04/17/23 | MBD | Correspondence to J. Hampton re: issues regarding carrier stipulation | 0.5 | 270.00 |
| 04/17/23 | MGN | Prepare for and participate in conference call with J. Garcia in preparation for upcoming call with B. Harvey to discuss exchange of discovery with McKesson. | 0.4 | 272.00 |
| 04/17/23 | MGN | Follow-up conference call with J. Garcia and B. Harvey, counsel for McKesson, regarding exchange of discovery and issues relating thereto. | 0.5 | 340.00 |
| 04/18/23 | AHI | Email from B. Warren re: PA claim issues | 0.3 | 228.00 |
| 04/18/23 | MM | E-mail from Paladin's counsel re: markup of mediation stipulation | 0.2 | 173.00 |
| 04/18/23 | MM | E-mail to J. Dinome re: markup of mediation stipulation | 0.2 | 173.00 |
| 04/18/23 | MM | E-mail from J. Hampton re: Paladin's markup of mediation stipulation | 0.1 | 86.50 |
| 04/18/23 | REW | Review of and revise certification of no objection for Medtronic 9019 motion | 0.1 | 26.50 |

376719
00006
05/23/23

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2764474
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/18/23 | REW | .pdf and electronic docketing of certification of no objection for Medtronic 9019 motion (filed in main and adversary cases) | 0.3 | 79.50 |
| 04/18/23 | REW | Prepare final orders for Medtronic 9019 motion and upload to the Court in main and adversary case | 0.2 | 53.00 |
| 04/18/23 | MBD | Correspondence to Obermayer re: tolling agreement | 0.2 | 108.00 |
| 04/18/23 | MBD | Correspondence with counsel to Ramsey re: tolling agreement | 0.3 | 162.00 |
| 04/18/23 | MBD | Draft settlement agreement resolving Obermayer preference demand | 0.3 | 162.00 |
| 04/19/23 | JCH | Review and analyze correspondence from Adeola of EisnerAmper re: priority claim analysis and reconciliation | 0.6 | 456.00 |
| 04/19/23 | JCH | Review and analyze consolidated proof of claim filed by PASNAP | 0.2 | 152.00 |
| 04/19/23 | MGN | Correspondence to and from M. DiSabatino regarding drafting Stipulation to Dismiss in Medtronic. | 0.1 | 68.00 |
| 04/20/23 | MM | E-mails with Paladin's counsel re: stipulation for mediation | 0.2 | 173.00 |
| 04/20/23 | MGN | Correspondence to and from M. DiSabatino regarding preparing and filing the Stipulation to Dismiss in the Medtronic adversary case (.1) | 0.1 | 68.00 |
| 04/20/23 | JG | Review correspondence w/ counsel for claimant Terrell re: filing of late-filed proof of claim | 0.2 | 83.00 |
| 04/21/23 | MM | Review of e-mails and Paladin's changes to mediation stipulation | 0.4 | 346.00 |
| 04/21/23 | MM | E-mail to Paladin's changes re: mediation stipulation | 0.2 | 173.00 |
| 04/21/23 | MM | E-mails with Committee counsel re: mediation stipulation | 0.2 | 173.00 |
| 04/21/23 | MM | E-mail from Committee counsel re: request for summary of Richards / Saechow claims | 0.1 | 86.50 |
| 04/21/23 | MM | E-mails with S. Uhland re: mediation dates for Richards/Saechow claims | 0.2 | 173.00 |
| 04/21/23 | MM | Draft detailed e-mail to Committee counsel re: Richards/Saechow claims | 0.6 | 519.00 |
| 04/21/23 | MGN | Draft Stipulation of Dismissal in the Medtronic adversary proceeding. | 0.3 | 204.00 |
| 04/21/23 | MGN | Correspondence to D. Meloro, counsel for Medtronic, receiving his approval to file the Stipulation of Dismissal. | 0.1 | 68.00 |
| 04/21/23 | MGN | Correspondence to M. DiSabatino enclosing approved Stipulation of Dismissal for filing. | 0.1 | 68.00 |
| 04/21/23 | MGN | Correspondence to J. Garcia regarding status of the review and production of the discovery in connection with the McKesson litigation. | 0.2 | 136.00 |
| 04/22/23 | MM | E-mails with Judge Carey re: availability for Richards / Saechow mediation | 0.2 | 173.00 |
| 04/23/23 | MM | Review of and revise claim summary for Committee | 0.4 | 346.00 |

376719
00006
05/23/23

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2764474
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/24/23 | MM | E-mail to J. Hampton re: scheduling Richards/Saechow mediation | 0.1 | 86.50 |
| 04/24/23 | MM | E-mails with J. Hampton re: call with Richards/Saechow's counsel | 0.2 | 173.00 |
| 04/24/23 | MM | Telephone call with J. Hampton re: e-mails with Committee counsels regarding Richards/Saechow mediation | 0.2 | 173.00 |
| 04/24/23 | MM | E-mails with Committee counsel re: Richards/Saechow mediation | 0.2 | 173.00 |
| 04/24/23 | MM | Telephone call with J. Dinome re: Richards/Saechow mediation | 0.2 | 173.00 |
| 04/24/23 | MM | Finalize and send e-mail to Committee counsel re: Richards/Saechow mediation summary | 0.3 | 259.50 |
| 04/24/23 | MM | E-mail to Richards/Saechow's counsel re: call to discuss mediation | 0.2 | 173.00 |
| 04/24/23 | MM | E-mails to schedule Richards/Saechow mediation | 0.2 | 173.00 |
| 04/24/23 | REW | (Medtronic) Review of and revise stipulation of dismissal | 0.1 | 26.50 |
| 04/24/23 | REW | (Medtronic) .pdf and electronic docketing of stipulation of dismissal | 0.2 | 53.00 |
| 04/24/23 | MBD | Update preference tracking sheet | 0.1 | 54.00 |
| 04/24/23 | MGN | Correspondence to J. Garcia inquiring as to the status of the discovery responses and issues relating thereto. | 0.2 | 136.00 |
| 04/24/23 | MGN | Review and revise Stipulation with Medtronic and forward to M. DiSabatino for filing. | 0.3 | 204.00 |
| 04/25/23 | MM | E-mails with Richards/Saechow's counsel re: call to discuss mediation | 0.2 | 173.00 |
| 04/25/23 | MM | E-mails with S. Uhland re: mediation dates for Richards/Saechow's claims | 0.2 | 173.00 |
| 04/25/23 | JDD | Review and make revisions to draft motion to amend Medline complaint. | 1.3 | 1,066.00 |
| 04/25/23 | MGN | Correspondence to and from J. Garcia regarding reviewing and revising answers to Interrogatories and responses to document production requests. | 0.3 | 204.00 |
| 04/25/23 | MGN | Review and revise answers to Interrogatories and responses to Request for Production of Documents in connection with the McKesson litigation. | 0.8 | 544.00 |
| 04/26/23 | MM | E-mails with Committee counsel re: Richards/Saechow mediation | 0.2 | 173.00 |
| 04/26/23 | MM | E-mail to / from A. Zablocki re: mediation stipulation | 0.2 | 173.00 |
| 04/26/23 | MM | E-mails with S. Uhland re: scheduling Richards/Saechow mediation | 0.2 | 173.00 |
| 04/26/23 | JCH | Review of email with Committee counsel re: mediation stipulation | 0.1 | 76.00 |
| 04/26/23 | MBD | Draft correspondence to J. Dinome and A. Wilen re: carrier stipulation draft | 0.1 | 54.00 |
| 04/26/23 | MBD | Revise carrier stipulation per counsel's comments | 0.2 | 108.00 |
| 04/26/23 | JDD | Review and make additional revisions to updated draft motion to amend Medline complaint | 0.8 | 656.00 |

376719
00006
05/23/23

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2764474
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/26/23 | JDD | E-mails from and to J. Garcia re: motion to amend Medline complaint and revisions needed | 0.2 | 164.00 |
| 04/26/23 | JDD | E-mails to and from Debtors re: draft motion to amend Medline complaint and additional information/items possibly needed | 0.2 | 164.00 |
| 04/26/23 | MGN | Review and revise discovery responses in connection with McKesson litigation. | 1.2 | 816.00 |
| 04/26/23 | MGN | Correspondence to and from J. Garcia regarding discovery issues | 0.2 | 136.00 |
| 04/27/23 | MM | Review of and revise Richards/Saechow mediation stipulation | 0.2 | 173.00 |
| 04/27/23 | MM | E-mails with Committee counsel re: Richards/Saechow mediation stipulation | 0.2 | 173.00 |
| 04/27/23 | MM | E-mails with Judge Carey re: Richards/Saechow mediation stipulation | 0.2 | 173.00 |
| 04/27/23 | MM | E-mail to J. Hampton and A. Isenberg re: Richards/Saechow mediation issues | 0.2 | 173.00 |
| 04/27/23 | MM | E-mail and telephone call with Judge Carey re: schedule call to discuss Richards/Saechow mediation | 0.3 | 259.50 |
| 04/27/23 | MM | E-mails with all parties to schedule pre-mediation call with Judge Carey | 0.3 | 259.50 |
| 04/27/23 | MM | Call with Richards/Saechow's counsel re: mediation | 0.3 | 259.50 |
| 04/27/23 | MM | Follow up call with J. Dinome and J. Hampton re: Richards/Saechow mediation | 0.2 | 173.00 |
| 04/27/23 | JCH | Review of correspondence from Committee counsel re: Saechow mediation position | 0.1 | 76.00 |
| 04/27/23 | JCH | Correspondence with mediator for Saechow and Richards matter and follow up re: same | 0.2 | 152.00 |
| 04/27/23 | JCH | Conference with counsel to Saechow and Richards re: mediation protocol and issues | 0.3 | 228.00 |
| 04/27/23 | JCH | Conference with J. Dinome re: follow up from call re: mediation issues | 0.2 | 152.00 |
| 04/27/23 | REW | Review of and revise notice, order and stipulation resolving claims of the Chubb Companies | 0.2 | 53.00 |
| 04/27/23 | REW | .pdf and electronic docketing of notice approving stipulation resolving claims of the Chubb Companies | 0.2 | 53.00 |
| 04/27/23 | MBD | Finalize carrier stipulation in preparation for filing | 0.1 | 54.00 |
| 04/27/23 | JDD | E-mails with HRE Capital's counsel re: status of certain discovery issues and deposition availability | 0.2 | 164.00 |
| 04/27/23 | MGN | Review and revise answers to the Interrogatories and Requests to Produce. | 1.2 | 816.00 |
| 04/27/23 | MGN | Review Federal Rules of Bankruptcy Procedure regarding verification required to answer Interrogatories. | 0.2 | 136.00 |

376719
00006
05/23/23

Philadelphia Academic Health System, LLC, et. al
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number  2764474
Page 10

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/27/23 | MGN | Multiple correspondence to and from J. Garcia inquiring as to compliance with FRBP 7033. | 0.5 | 340.00 |
| 04/27/23 | MGN | Correspondence to and from B. Harvey regarding exchange of McKesson discovery. | 0.3 | 204.00 |
| 04/28/23 | MM | E-mails with T. Judge and S. Uhland re: sharing insurance policies with Richards/Saechow's counsel | 0.2 | 173.00 |
| 04/28/23 | MM | E-mails with S. Uhland and J. Hampton re: call to discuss Richards/Saechow mediation | 0.2 | 173.00 |
| 04/28/23 | MM | Further e-mails with S. Uhland re: turnover of insurance policies to Richards/Saechow's counsel | 0.2 | 173.00 |
| 04/28/23 | MM | E-mail to J. Demmy, M. Novick and M. DiSabatino re: avoidance actions | 0.2 | 173.00 |
| 04/28/23 | MM | Further e-mails to coordinate call regarding Richards/Saechow mediation | 0.2 | 173.00 |
| 04/28/23 | MM | E-mails with Richards/Saechow's counsel re: need for insurance information | 0.2 | 173.00 |
| 04/28/23 | JCH | Review of correspondence with carrier counsel and Paladin counsel re: mediation issues and coverage analysis | 0.2 | 152.00 |
| 04/28/23 | JCH | Correspondence with J. Dinome re: carrier position regarding mediation issues | 0.2 | 152.00 |
| 04/28/23 | MBD | Correspondence with counsel to Terrell re: late claim | 0.1 | 54.00 |
| 04/28/23 | JDD | Review and analyze draft first amended complaint in Medline adversary and make revisions thereto | 0.6 | 492.00 |
| 04/28/23 | JDD | Several e-mails to and from J. Garcia re: draft first amended complaint in Medline adversary and issues related thereto in connection with pleading and filing of motion | 0.3 | 246.00 |
| 04/28/23 | JDD | E-mail to C. Mears re: documents needed for deposition of HRE Capital witnesses | 0.3 | 246.00 |
| 04/28/23 | JDD | E-mails to and from A. Akinrinade re: motion to amend complaint and related issues in Medline adversary | 0.2 | 164.00 |
| 04/28/23 | MGN | Correspondence to and from J. Garcia regarding finalizing discovery to be served on McKesson and receiving confirmation from A. Wilen in connection with executing the verification approving the answers to interrogatories. | 0.2 | 136.00 |
| 04/28/23 | MGN | Review correspondence from M. Minuti regarding proving up insolvency in connection with remaining adversary complaints. | 0.1 | 68.00 |

|  |  | TOTAL HOURS | 84.5 |  |

376719                     Philadelphia Academic Health System, LLC, et. al          Invoice Number  2764474
00006                      Claims Analysis, Objections, Proofs of Claim and Bar Date          Page 11
05/23/23

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jorge Garcia | 1.9 | at | $415.00 | = | 788.50 |
| Sabrina Espinal | 2.9 | at | $325.00 | = | 942.50 |
| Robyn E. Warren | 2.8 | at | $265.00 | = | 742.00 |
| Adam H. Isenberg | 8.4 | at | $760.00 | = | 6,384.00 |
| Jeffrey C. Hampton | 2.1 | at | $760.00 | = | 1,596.00 |
| Monique B. DiSabatino | 5.5 | at | $540.00 | = | 2,970.00 |
| Mark Minuti | 39.0 | at | $865.00 | = | 33,735.00 |
| John D. Demmy | 8.0 | at | $820.00 | = | 6,560.00 |
| Michelle G. Novick | 13.9 | at | $680.00 | = | 9,452.00 |

CURRENT FEES                                                                63,170.00

Less 10% Discount                                                          -6,317.00
TOTAL FEES DUE                                                             56,853.00

**TOTAL AMOUNT OF THIS  INVOICE**                                          56,853.00

41641142.1 05/30/2023



SAUL EWING
LLP

| | |
|---|---|
| Philadelphia Academic Health System, LLC | Invoice Number 2764475 |
| 222 N. Sepulveda Blvd. | Invoice Date 05/23/23 |
| Suite 900 | Client Number 376719 |
| El Segundo, CA 90245 | Matter Number 00007 |

Re:    Committee Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH  04/30/23:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/03/23 | MM | Telephone call with J. Dinome re: Saechow / Richards matter | 0.3 | 259.50 |
| 04/03/23 | MM | E-mail to K. Carey re: mediation questions | 0.2 | 173.00 |
| 04/03/23 | MM | E-mail from K. Carey re: mediation costs / discount | 0.1 | 86.50 |
| 04/21/23 | JCH | Conference with Committee counsel re: Saechow mediation update and issues | 0.1 | 76.00 |
| | | TOTAL HOURS | 0.7 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jeffrey C. Hampton | 0.1 | at | $760.00 | = | 76.00 |
| Mark Minuti | 0.6 | at | $865.00 | = | 519.00 |

| | |
|---|---|
| CURRENT FEES | 595.00 |
| Less 10% Discount | -59.50 |
| TOTAL FEES DUE | 535.50 |

**TOTAL AMOUNT OF THIS  INVOICE**                 535.50



**SAUL EWING**
LLP

| | | |
|---|---|---|
| Philadelphia Academic Health System, LLC | Invoice Number | 2764476 |
| 222 N. Sepulveda Blvd. | Invoice Date | 05/23/23 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00011 |

Re:    Fee/Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH  04/30/23:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/04/23 | REW | Review of and revise certification of no objection for Saul Ewing's eleventh interim fee application | 0.1 | 26.50 |
| 04/04/23 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing's eleventh interim fee application | 0.2 | 53.00 |
| 04/04/23 | REW | Review of and revise certification of no objection for Saul Ewing's twelfth interim fee application | 0.1 | 26.50 |
| 04/04/23 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing's twelfth interim fee application | 0.2 | 53.00 |
| 04/04/23 | MBD | Review of certifications of no objection for interim fee applications | 0.2 | 108.00 |
| 04/04/23 | SE | Draft and revise certificate of no objection to Saul Ewing's 12th interim fee application | 0.4 | 130.00 |
| 04/04/23 | SE | Draft and revise certificate of no objection to Saul Ewing's 11th interim fee application | 0.4 | 130.00 |
| 04/10/23 | REW | Prepare excel spreadsheet to be attached to Saul Ewing's forty-fourth monthly fee application | 2.0 | 530.00 |
| 04/11/23 | REW | Review of all invoices and draft summaries for each category for Saul Ewing's forty-fourth monthly fee application | 2.0 | 530.00 |
| 04/11/23 | REW | Draft Saul Ewing's forty-fourth monthly fee application | 2.3 | 609.50 |
| 04/11/23 | REW | Review of and revise certification of no objection for Saul Ewing's forty-third monthly fee application | 0.1 | 26.50 |
| 04/11/23 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing's forty-third monthly fee application | 0.2 | 53.00 |
| 04/11/23 | SE | Emails with M. DiSabatino re: draft certificate of no objection to Saul Ewing's monthly fee application | 0.2 | 65.00 |
| 04/11/23 | SE | Email to R. Warren re: filing certificate of no objection to Saul Ewing's monthly fee application | 0.1 | 32.50 |
| 04/11/23 | SE | Draft and revise certificate of no objection to Saul Ewing's monthly fee application | 0.4 | 130.00 |
| 04/13/23 | MBD | Revise Saul Ewing's February 2023 monthly fee application | 0.4 | 216.00 |
| 04/14/23 | REW | Revise and finalize Saul Ewing's forty-fourth monthly fee application | 0.4 | 106.00 |

376719
00011
05/23/23

Philadelphia Academic Health System, LLC, et. al
Fee/Employment Applications (Saul Ewing)

Invoice Number 2764476
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/14/23 | REW | .pdf and electronic docketing of Saul Ewing's forty-fourth monthly fee application | 0.3 | 79.50 |
| 04/18/23 | JCH | Preparation of Saul Ewing monthly submission for month of March | 0.8 | 608.00 |
| | | TOTAL HOURS | 10.8 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Sabrina Espinal | 1.5 | at | $325.00 | = | 487.50 |
| Robyn E. Warren | 7.9 | at | $265.00 | = | 2,093.50 |
| Jeffrey C. Hampton | 0.8 | at | $760.00 | = | 608.00 |
| Monique B. DiSabatino | 0.6 | at | $540.00 | = | 324.00 |

CURRENT FEES 3,513.00

Less 10% Discount -351.30
TOTAL FEES DUE 3,161.70

**TOTAL AMOUNT OF THIS INVOICE** 3,161.70

41641175.1 05/30/2023



Philadelphia Academic Health System, LLC
222 N. Sepulveda Blvd.
Suite 900
El Segundo, CA 90245

| | | |
|---|---|---|
| Invoice Number | 2764477 |
| Invoice Date | 05/23/23 |
| Client Number | 376719 |
| Matter Number | 00012 |

Re:   Fee/Employment Applications (Other Professionals)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/23:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/04/23 | MBD | Review of certification of no objection for staffing report | 0.1 | 54.00 |
| 04/04/23 | SE | Draft and revise certificate of no objection to Eisner's monthly report | 0.4 | 130.00 |
| 04/13/23 | REW | Review of fee applications, certification and begin drafting index of interim fee applications and certifications for 4/25 hearing | 2.4 | 636.00 |
| 04/14/23 | REW | Review of fee applications and certification and begin drafting chart of all professionals' fees for inclusion in interim fee binders for hearing scheduled for 4/25 | 2.9 | 768.50 |
| 04/14/23 | REW | Draft omnibus fee order and fee chart for hearing on 4/25 | 1.2 | 318.00 |
| 04/14/23 | REW | Draft certification of counsel submitting omnibus fee order for hearing on 4/25 | 0.4 | 106.00 |
| 04/17/23 | REW | Prepare binders of all fee applications and related documents for hearing on 4/25 | 3.2 | 848.00 |
| 04/17/23 | REW | Prepare electronic version of fee binders for 4/25 hearing | 2.1 | 556.50 |
| 04/17/23 | MBD | Correspondence with professionals re: sign off on proposed fee order | 0.2 | 108.00 |
| 04/18/23 | REW | Revise and finalize certification of counsel regarding omnibus fee order and fee chart | 0.2 | 53.00 |
| 04/18/23 | REW | .pdf and electronic docketing of certification of counsel regarding omnibus fee order | 0.2 | 53.00 |
| 04/18/23 | REW | Prepare final omnibus fee order and upload to the Court | 0.1 | 26.50 |
| 04/18/23 | REW | Review of and revise Eisner's March monthly staffing report | 0.1 | 26.50 |
| 04/18/23 | REW | Assemble exhibits for Eisner's March monthly staffing report | 0.2 | 53.00 |
| 04/18/23 | REW | .pdf and electronic docketing of Eisner's March monthly staffing report | 0.2 | 53.00 |
| 04/18/23 | MBD | Correspondence to S. Espinal re: finalizing Eisner staffing report | 0.1 | 54.00 |
| 04/18/23 | SE | Email client re: confirmation on exhibit for 45th monthly report | 0.1 | 32.50 |
| 04/18/23 | SE | Revise Eisner's 45th monthly report | 0.5 | 162.50 |
| 04/18/23 | SE | Email R. Warren re: filing Eisner's 45th monthly report | 0.1 | 32.50 |

376719
00012
05/23/23

Philadelphia Academic Health System, LLC, et. al
Fee/Employment Applications (Other Professionals)

Invoice Number  2764477
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/18/23 | SE | Emails with M. DiSabatino re: Eisner's 45th monthly report | 0.2 | 65.00 |
| 04/21/23 | MBD | Correspondence to professionals re: omnibus fee hearing | 0.1 | 54.00 |
| 04/24/23 | AHI | Review of OCP order and email from M. Minuti re: same | 0.4 | 304.00 |
| 04/24/23 | MM | E-mails with J. Hampton and A. Isenberg re: ordinary course professional retention | 0.2 | 173.00 |
| 04/24/23 | MM | E-mails with R. Warren re: Court approval of interim fees | 0.1 | 86.50 |
| 04/28/23 | AHI | Telephone call from J. Tertel of NKF re: retention issues | 0.1 | 76.00 |
| 04/28/23 | AHI | Email to J. Hampton re: call from J. Tertel of NKF | 0.1 | 76.00 |

TOTAL HOURS    15.9

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Sabrina Espinal | 1.3 | at | $325.00 | = | 422.50 |
| Robyn E. Warren | 13.2 | at | $265.00 | = | 3,498.00 |
| Adam H. Isenberg | 0.6 | at | $760.00 | = | 456.00 |
| Monique B. DiSabatino | 0.5 | at | $540.00 | = | 270.00 |
| Mark Minuti | 0.3 | at | $865.00 | = | 259.50 |

CURRENT FEES    4,906.00

Less 10% Discount    -490.60
TOTAL FEES DUE    4,415.40

**TOTAL AMOUNT OF THIS  INVOICE**    4,415.40

41641188.1 05/30/2023



SAUL EWING
LLP

| | | | Philadelphia Academic Health System, LLC | Invoice Number | 2764478 |
|---|---|---|---|---|---|

Philadelphia Academic Health System, LLC
222 N. Sepulveda Blvd.
Suite 900
El Segundo, CA 90245

Invoice Number    2764478
Invoice Date    05/23/23
Client Number    376719
Matter Number    00016

Re:   Litigation: Contested Matters and Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH  04/30/23:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/01/23 | JCH | Correspondence with client team re: mediation process for pending litigation matters | 0.1 | 76.00 |
| 04/01/23 | JCH | Review of various file materials in preparation of revising Ironstone settlement proposal draft | 0.7 | 532.00 |
| 04/03/23 | MM | E-mails with R. Warren and Ironstone's counsel re: rescheduling of Ironstone motion | 0.2 | 173.00 |
| 04/03/23 | MM | Further e-mails with R. Warren re: Chambers' information on new Ironstone hearing date | 0.2 | 173.00 |
| 04/03/23 | MM | Further e-mails with J. Dinome, A. Wilen and J. Hampton to schedule Ironstone matter | 0.2 | 173.00 |
| 04/03/23 | JCH | Review and analyze draft stipulation and order re: proposed mediation | 0.2 | 152.00 |
| 04/03/23 | JCH | Review of correspondence from J. Dinome re: mediation issues | 0.2 | 152.00 |
| 04/03/23 | JCH | Review of correspondence with mediator re: mediation process issue | 0.1 | 76.00 |
| 04/03/23 | JCH | Correspondence with A. Wilen and J. Dinome re: Ironstone hearing and settlement discussions status | 0.2 | 152.00 |
| 04/03/23 | JCH | Develop case strategy re: Saechow and Richards mediation approach and process | 0.3 | 228.00 |
| 04/03/23 | JCH | Review and analyze MOU settlement funding re: allocation of amounts paid to MBNF | 0.3 | 228.00 |
| 04/03/23 | JG | Research issues re: motion for leave to amend Medline complaint | 2.3 | 954.50 |
| 04/04/23 | JCH | Review of correspondence with counsel to MBNF re: additional litigation instituted by S. Richards | 0.2 | 152.00 |
| 04/04/23 | JCH | Review of correspondence with client team re: mediation process details for Saechow and Richards litigation | 0.2 | 152.00 |
| 04/04/23 | JCH | Review and analyze Saechow and Richards proceedings re: defendants in same | 0.3 | 228.00 |
| 04/04/23 | JCH | Begin revising draft letter to Ironstone counsel re: settlement response | 0.3 | 228.00 |

376719
00016
05/23/23

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2764478
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/04/23 | JG | Continue research of issues re: motion for leave to amend Medline complaint | 1.7 | 705.50 |
| 04/05/23 | JCH | Conference with M. Novick re: McKesson adversary proceeding and case strategy re: same | 0.2 | 152.00 |
| 04/05/23 | JCH | Correspondence and telephone call with A. Wilen re: McKesson adversary proceeding issues | 0.2 | 152.00 |
| 04/05/23 | JCH | Review and analyze draft protective order and correspondence from M. Novick re: additional mediation for McKesson adversary | 0.2 | 152.00 |
| 04/05/23 | JCH | Review of background materials and documents re: Saechow and Richards litigation | 0.9 | 684.00 |
| 04/05/23 | JG | Review correspondence w/ McKesson counsel re: protective order | 0.2 | 83.00 |
| 04/05/23 | JG | Review documents for production to McKesson in response to written discovery requests | 3.2 | 1,328.00 |
| 04/06/23 | MM | Review of and revise letter responding to Jokelson letter | 1.0 | 865.00 |
| 04/06/23 | MM | Telephone call with J. Hampton re: comments to letter responding to Jokelson letter | 0.2 | 173.00 |
| 04/06/23 | MM | E-mails to J. Kurtzman and D. Jokelson re: Ironstone new hearing date | 0.2 | 173.00 |
| 04/06/23 | JCH | Review of and revise draft correspondence to Ironstone re: response to disputes and settlement terms | 1.7 | 1,292.00 |
| 04/06/23 | JCH | Conference with M. Minuti re: revisions to response letter to Ironstone | 0.2 | 152.00 |
| 04/06/23 | JCH | Review and analyze further revised settlement letter draft re: Ironstone disputes | 0.3 | 228.00 |
| 04/06/23 | JCH | Review and analyze draft stipulation to mediate Richards and Saechow litigation matters and note comments | 0.3 | 228.00 |
| 04/06/23 | JCH | Correspondence with J. Dinome re: mediation issues | 0.1 | 76.00 |
| 04/06/23 | JCH | Review of correspondence with counsel to Ironstone | 0.1 | 76.00 |
| 04/06/23 | JCH | Preliminary review of draft mediation statement for Saechow and Richards | 0.4 | 304.00 |
| 04/07/23 | MM | Assemble exhibits for Jokelson letter | 0.8 | 692.00 |
| 04/07/23 | JCH | Review of and revise draft mediation statement for Saechow and Richards pending litigation | 1.3 | 988.00 |
| 04/07/23 | JCH | Review of file materials re: corporate authority documents responsive to request of counterparty | 1.1 | 836.00 |
| 04/07/23 | JCH | Review and analyze updated mediation statement draft | 0.3 | 228.00 |
| 04/07/23 | JCH | Review and analyze correspondence from Ironstone counsel and begin to prepare response to same | 0.4 | 304.00 |
| 04/08/23 | MM | E-mail from J. Dinome re: finalizing Ironstone letter | 0.1 | 86.50 |

376719
00016
05/23/23

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2764478
Page 3

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/10/23 | MM | E-mails with J. Hampton, A. Isenberg and J. Dinome to schedule call to discuss Jokelson letter | 0.2 | 173.00 |
| 04/10/23 | MM | Zoom call with A. Wilen and J. Dinome re: Jokelson response | 1.0 | 865.00 |
| 04/10/23 | MM | Review of, revise and circulate response to Jokelson letter | 1.0 | 865.00 |
| 04/10/23 | MM | E-mails with A. Perno re: response to Ironstone letter | 0.2 | 173.00 |
| 04/10/23 | MM | Assemble exhibits / response to Jokelson letter | 0.4 | 346.00 |
| 04/10/23 | MM | E-mails with J. Kurtzman re: new hearing date for Ironstone matter | 0.2 | 173.00 |
| 04/10/23 | JCH | Review of correspondence from J. Dinome re: comments to mediation statement draft | 0.2 | 152.00 |
| 04/10/23 | JCH | Review and analyze background documents re: Saechow and Richards issues for mediation statement | 0.4 | 304.00 |
| 04/10/23 | JCH | Conference with A. Isenberg re: Ironstone dispute case strategy issue | 0.3 | 228.00 |
| 04/10/23 | JCH | Draft correspondence to counsel to Ironstone re: sale process inquiry | 0.6 | 456.00 |
| 04/10/23 | JCH | Review and analyze updated response and settlement proposal re: Ironstone dispute | 0.3 | 228.00 |
| 04/10/23 | JCH | Correspondence with J. Dinome re: settlement draft comments | 0.1 | 76.00 |
| 04/10/23 | JCH | Prepare for call with J. Dinome of PAHS re: review of mediation statement draft | 0.3 | 228.00 |
| 04/10/23 | JCH | Conference with J. Dinome and M. Minuti re: review of mediation statement draft and develop mediation issues | 1.5 | 1,140.00 |
| 04/10/23 | JCH | Review of correspondence from counsel to Ironstone, J. Kurtzman, re: proposed hearing date | 0.1 | 76.00 |
| 04/10/23 | JG | Review documents for production to McKesson in response to written discovery requests | 2.2 | 913.00 |
| 04/11/23 | AHI | Analysis of issues re: form 8832 | 0.2 | 152.00 |
| 04/11/23 | MM | E-mails with R. Warren re: new hearing date for Ironstone matter | 0.2 | 173.00 |
| 04/11/23 | MM | Calls with A. Perno re: Ironstone response | 0.2 | 173.00 |
| 04/11/23 | MM | Further e-mails with J. Dinome re: Ironstone response letter | 0.2 | 173.00 |
| 04/11/23 | JCH | Review and analyze and note comments to updated mediation statement draft | 0.6 | 456.00 |
| 04/11/23 | JCH | Review of correspondence from J. Dinome of PAHS re: comments to mediation draft | 0.2 | 152.00 |
| 04/11/23 | JCH | Further revise NDA draft | 0.3 | 228.00 |
| 04/11/23 | JCH | Prepare for call with client and broker team re: marketing process update | 0.2 | 152.00 |
| 04/11/23 | JCH | Conference with client and broker teams re: sale process update | 0.4 | 304.00 |

376719
00016
05/23/23

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2764478
Page 4

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/11/23 | JCH | Review of correspondence with counsel to Saechow and Richards re: mediation process | 0.1 | 76.00 |
| 04/11/23 | JCH | Analysis of issues raised by brokers re: additional interested parties | 0.2 | 152.00 |
| 04/11/23 | JCH | Correspondence with J. Dinome of PAHS re: proposed revision to response to Ironstone letter and regarding settlement proposal | 0.2 | 152.00 |
| 04/11/23 | JCH | Review of further updated mediation statement draft | 0.3 | 228.00 |
| 04/11/23 | JG | Phone call w/ client and M. Novick re: finalization of responses to McKesson written discovery | 1.0 | 415.00 |
| 04/11/23 | JG | Review documents for production to McKesson in response to written discovery requests | 2.6 | 1,079.00 |
| 04/12/23 | AHI | Review of complaint filed by Iron Stone | 0.7 | 532.00 |
| 04/12/23 | AHI | Analysis of issues re: Iron Stone complaint allegations | 0.1 | 76.00 |
| 04/12/23 | MM | E-mail to A. Perno re: Ironstone issues | 0.2 | 173.00 |
| 04/12/23 | MM | Telephone call with J. Demmy re: new hearing on Ironstone motion | 0.2 | 173.00 |
| 04/12/23 | MM | Telephone call with D. Jokelson re: adversary complaint | 0.2 | 173.00 |
| 04/12/23 | MM | Telephone call with A. Isenberg and J. Hampton re: Ironstone adversary complaint | 0.2 | 173.00 |
| 04/12/23 | MM | Call with A. Wilen and J. Dinome re: status of Ironstone's position | 0.9 | 778.50 |
| 04/12/23 | MM | Telephone call with A. Perno re: Ironstone complaint | 0.2 | 173.00 |
| 04/12/23 | MM | E-mail to A. Wilen and J. Dinome re: Ironstone complaint | 0.2 | 173.00 |
| 04/12/23 | MM | Review of Ironstone complaint | 0.7 | 605.50 |
| 04/12/23 | MM | E-mails with R. Warren re: new hearing on Ironstone motion | 0.2 | 173.00 |
| 04/12/23 | JCH | Meeting with J. Dinome at HUH property re: Ironstone work being done in violation of standstill agreement | 1.1 | 836.00 |
| 04/12/23 | JCH | Review of final draft of letter and settlement proposal to Ironstone and all supporting documents | 0.3 | 228.00 |
| 04/12/23 | JCH | Telephone calls from and to J. Dinome re: Ironstone dispute and cessation of work on site | 0.3 | 228.00 |
| 04/12/23 | JCH | Conference with M. Minuti re: follow up from discussion with Ironstone counsel | 0.3 | 228.00 |
| 04/12/23 | JCH | Conference with A. Wilen, J. Dinome and A. Perno re: case strategy regarding Ironstone complaint to be filed | 0.9 | 684.00 |
| 04/12/23 | JCH | Develop case strategy re: Ironstone | 0.3 | 228.00 |
| 04/12/23 | JCH | Conference with A. Isenberg re: Ironstone complaint issues and response | 0.2 | 152.00 |
| 04/12/23 | JCH | Review and analyze complaint filed by Ironstone | 0.4 | 304.00 |
| 04/12/23 | JCH | Correspondence with A. Wilen re: Ironstone complaint issues and response | 0.3 | 228.00 |

376719
00016
05/23/23

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2764478
Page 5

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/12/23 | JG | Correspondence w/ M. DiSabatino re: personal injury claimant Terrell stay relief stipulation | 0.2 | 83.00 |
| 04/12/23 | JG | Review documents for production to McKesson in response to written discovery requests | 4.7 | 1,950.50 |
| 04/13/23 | AHI | Telephone call from A. Wilen re: Iron Stone complaint | 0.1 | 76.00 |
| 04/13/23 | AHI | Attention to strategic issues re: Iron Stone complaint | 0.4 | 304.00 |
| 04/13/23 | AHI | Analysis of strategic issues re: Iron Stone complaint | 0.9 | 684.00 |
| 04/13/23 | AHI | Further analysis of strategic issues re: Iron Stone complaint | 0.4 | 304.00 |
| 04/13/23 | AHI | Conference call with J. DiNome and A. Wilen re: Iron Stone issues | 1.0 | 760.00 |
| 04/13/23 | MM | Detailed review of Ironstone complaint | 1.0 | 865.00 |
| 04/13/23 | MM | E-mail to J. Demmy re: strategy for dealing with Ironstone | 0.2 | 173.00 |
| 04/13/23 | MM | E-mail and telephone call with N. Rahn re: counterclaim | 0.3 | 259.50 |
| 04/13/23 | MM | Telephone call with J. Hampton re: Ironstone complaint | 0.2 | 173.00 |
| 04/13/23 | MM | Telephone calls and e-mails with J. Hampton and A. Isenberg re: Ironstone / property issues | 1.2 | 1,038.00 |
| 04/13/23 | MM | Outline strategy for addressing Ironstone complaint | 0.2 | 173.00 |
| 04/13/23 | MM | E-mails with R. Warren re: scheduling of Ironstone hearing | 0.2 | 173.00 |
| 04/13/23 | MM | Call with A. Wilen and J. Dinome re: Ironstone issues | 1.0 | 865.00 |
| 04/13/23 | MM | Telephone call with J. Garcia re: research on Ironstone complaint | 0.2 | 173.00 |
| 04/13/23 | MM | Review of Ironstone complaint to determine appropriate response | 0.7 | 605.50 |
| 04/13/23 | JCH | Conference with M. Minuti re: Ironstone complaint analysis | 0.3 | 228.00 |
| 04/13/23 | JCH | Develop case strategy re: pending litigation filed by Ironstone | 1.8 | 1,368.00 |
| 04/13/23 | JCH | Detailed review and analysis of exterior building plan documents re: property dispute | 0.6 | 456.00 |
| 04/13/23 | JCH | Correspondence with A. Perno re: evidence with respect to Ironstone adversary proceeding | 0.2 | 152.00 |
| 04/13/23 | JCH | Conference with A. Isenberg re: building access dispute | 0.2 | 152.00 |
| 04/13/23 | JCH | Review and analyze document review to be undertaken re: Ironstone complaint | 0.3 | 228.00 |
| 04/13/23 | GER | Telephone call with Mark Minuti regarding complaint filed by Ironstone access ramp issue. | 0.4 | 350.00 |
| 04/13/23 | JG | Research Delaware federal case law re: motion to dismiss and answer deadline issues | 2.3 | 954.50 |
| 04/14/23 | AHI | Analysis of strategic issues re: Iron Stone complaint | 0.2 | 152.00 |
| 04/14/23 | AHI | Email from M. Minuti re: draft letter to Iron Stone | 0.2 | 152.00 |
| 04/14/23 | AHI | Analysis of strategic issues re: Iron Stone complaint | 0.3 | 228.00 |

376719
00016
05/23/23

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2764478
Page 6

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/14/23 | MM | Telephone call with J. Hampton re: Ironstone complaint issues | 0.2 | 173.00 |
| 04/14/23 | MM | Review of Ironstone complaint and outline research needed | 1.0 | 865.00 |
| 04/14/23 | MM | E-mails with J. Hampton and A. Isenberg re: research needed to respond to Ironstone complaint | 0.4 | 346.00 |
| 04/14/23 | JCH | Detailed review and analysis of Ironstone complaint and note comments to same | 0.7 | 532.00 |
| 04/14/23 | JCH | Review and analyze memorandum re: ability to address treatment of certain items under sale of assets or otherwise and review of case law regarding same | 1.7 | 1,292.00 |
| 04/14/23 | JG | Continue research on Delaware federal case law re: motion to dismiss and answer deadline issues | 0.5 | 207.50 |
| 04/15/23 | TNF | Analysis of Iron Stone complaint | 0.4 | 158.00 |
| 04/16/23 | AHI | Further review of Iron Stone complaint | 0.9 | 684.00 |
| 04/16/23 | AHI | Email from M. Minuti re: Iron Stone complaint issues | 0.1 | 76.00 |
| 04/16/23 | MM | E-mails with L. Murley re: assistance responding to Ironstone complaint | 0.2 | 173.00 |
| 04/16/23 | JCH | Review of correspondence from M. Minuti re: research issues regarding Ironstone complaint and develop comments re: same | 0.3 | 228.00 |
| 04/16/23 | JCH | Detailed review and analysis of adversary proceeding filing by Ironstone | 0.6 | 456.00 |
| 04/17/23 | AHI | Analysis of strategic issues re: Iron Stone complaint | 0.2 | 152.00 |
| 04/17/23 | AHI | Analysis of issues re: Iron Stone complaint | 0.8 | 608.00 |
| 04/17/23 | AHI | Email to J. Hampton and M. Minuti re: Iron Stone complaint | 0.1 | 76.00 |
| 04/17/23 | AHI | Analysis issues re: Iron Stone complaint | 1.8 | 1,368.00 |
| 04/17/23 | MM | E-mail from J. Garcia re: research on motion for partial dismissal | 0.2 | 173.00 |
| 04/17/23 | MM | Review of docket in Ironstone adversary proceeding | 0.2 | 173.00 |
| 04/17/23 | MM | Call with J. Hampton and A. Isenberg re: Ironstone complaint | 1.8 | 1,557.00 |
| 04/17/23 | MM | Begin outline for answer to Ironstone complaint | 0.8 | 692.00 |
| 04/17/23 | JCH | Conference with A. Isenberg re: legal research issues for adversary complaint | 0.2 | 152.00 |
| 04/17/23 | JCH | Develop response and research issues re: Ironstone action | 0.8 | 608.00 |
| 04/17/23 | JCH | Conference with M. Minuti to develop case strategy, legal issues and case team for Ironstone adversary | 1.8 | 1,368.00 |
| 04/17/23 | JCH | Develop discovery searches for adversary complaint | 0.4 | 304.00 |
| 04/17/23 | CAM | Consult with case team regarding eDiscovery issues re document review . | 1.5 | 510.00 |
| 04/17/23 | JG | Phone call w/ counsel for McKesson and M. Novick re: responses to written discovery requests | 0.3 | 124.50 |

376719
00016
05/23/23

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2764478
Page 7

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/17/23 | JG | Phone call w/ internal litigation support re: bates-stamped production of documents to McKesson in response to written discovery requests | 0.3 | 124.50 |
| 04/17/23 | JG | Review documents for production to McKesson in response to written discovery requests | 1.3 | 539.50 |
| 04/17/23 | TNF | Analysis of Iron Stone complaint and relevant legal theories re: easement scope | 2.0 | 790.00 |
| 04/18/23 | AHI | Analysis of strategic issues re: Iron Stone complaint | 0.9 | 684.00 |
| 04/18/23 | AHI | Email to J. Hampton and M. Minuti re: preliminary list of Saul Ewing terms | 0.3 | 228.00 |
| 04/18/23 | AHI | Further analysis of Iron Stone complaint | 0.1 | 76.00 |
| 04/18/23 | MM | E-mails and telephone call with J. Hampton and A. Isenberg re: document search and Ironstone complaint | 0.6 | 519.00 |
| 04/18/23 | MM | E-mail to C. Devlin re: Ironstone litigation / associate help | 0.2 | 173.00 |
| 04/18/23 | MM | E-mail from A. Isenberg re: document search terms | 0.2 | 173.00 |
| 04/18/23 | MM | Draft outline for motion to dismiss and strike Ironstone complaint | 1.2 | 1,038.00 |
| 04/18/23 | MM | Call with C. Devlin re: Ironstone issues and staffing for same | 0.3 | 259.50 |
| 04/18/23 | MM | E-mail from S. Simon re: Ironstone litigation | 0.1 | 86.50 |
| 04/18/23 | JCH | Develop discovery and search terms for Ironstone adversary proceeding | 1.3 | 988.00 |
| 04/18/23 | JCH | Review and analyze emails from and documents from earlier production re: property and parcel issues | 1.1 | 836.00 |
| 04/18/23 | JCH | Conference with C. Devlin re: case staffing for Ironstone complaint | 0.3 | 228.00 |
| 04/18/23 | JCH | Review and analyze Paladin comments to mediation stipulation and note comments to same | 0.2 | 152.00 |
| 04/18/23 | JG | Review documents for production to McKesson in response to written discovery requests | 1.6 | 664.00 |
| 04/18/23 | TNF | Meeting with A. Isenberg re: Iron Stone claims | 0.3 | 118.50 |
| 04/18/23 | TNF | Meeting with A. Isenberg re: Iron Stone complaint and requested relief | 0.4 | 158.00 |
| 04/18/23 | TNF | Research re: contract language imposing obligations | 0.5 | 197.50 |
| 04/18/23 | TNF | Meeting with A. Isenberg re: Iron Stone complaint and easement analysis | 0.5 | 197.50 |
| 04/19/23 | MM | E-mails with Ironstone's counsel and client re: request to accept service | 0.4 | 346.00 |
| 04/19/23 | MM | Telephone call and e-mail with J. Hampton re: assistance for Ironstone dispute | 0.3 | 259.50 |
| 04/19/23 | MM | Review of Ironstone summons | 0.1 | 86.50 |

376719
00016
05/23/23

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2764478
Page 8

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/19/23 | MM | Conference with R. Warren re: Ironstone summons | 0.1 | 86.50 |
| 04/19/23 | JCH | Review of documents relevant to Ironstone dispute | 1.1 | 836.00 |
| 04/19/23 | JCH | Review and analyze legal issues re: Unity of Use | 1.8 | 1,368.00 |
| 04/19/23 | JCH | Correspondence with J. Dinome re: service inquiry regarding Ironstone complaint and case strategy regarding same | 0.2 | 152.00 |
| 04/19/23 | JG | Research case law in Delaware regarding motion for leave to amend in preference action like Medline litigation | 2.5 | 1,037.50 |
| 04/19/23 | JG | Review documents for production to McKesson in response to written discovery requests | 2.3 | 954.50 |
| 04/19/23 | TNF | Meeting with J. Hampton re: Iron Stone complaint | 0.3 | 118.50 |
| 04/20/23 | AHI | Analysis of strategic issues re: Iron Stone dispute | 0.5 | 380.00 |
| 04/20/23 | MM | E-mails with R. Warren re: Ironstone pre-trial conference | 0.2 | 173.00 |
| 04/20/23 | MM | E-mails with J. Hampton re: meeting with client team to discuss property issues | 0.3 | 259.50 |
| 04/20/23 | MM | E-mails with J. Hampton and A. Isenberg re: accepting service of Ironstone complaint | 0.2 | 173.00 |
| 04/20/23 | MM | E-mails with A. Isenberg re: property transfer cases | 0.2 | 173.00 |
| 04/20/23 | MM | E-mails with Ironstone's counsel re: accepting service of complaint | 0.2 | 173.00 |
| 04/20/23 | JCH | Conference with A. Isenberg re: Unity of Use analysis and legal issues for analysis | 0.5 | 380.00 |
| 04/20/23 | JCH | Telephone calls from and to J. Dinome re: litigation team kick off issues | 0.2 | 152.00 |
| 04/20/23 | JCH | Review of correspondence from R. Warren re: pre-trial conference scheduling in Ironstone proceeding | 0.1 | 76.00 |
| 04/20/23 | JCH | Develop case strategy and protocol re: litigation team for Ironstone | 0.3 | 228.00 |
| 04/20/23 | JCH | Review and analyze case law re: analysis of interest under 363 of Bankruptcy Code | 1.7 | 1,292.00 |
| 04/20/23 | JCH | Review and analyze deals from conveyance of real estate by Tenet to non-debtor entity | 0.3 | 228.00 |
| 04/20/23 | JCH | Correspondence with J. Dinome re: request of Ironstone for debtors to accept service and debtor position regarding same | 0.2 | 152.00 |
| 04/20/23 | JCH | Review of correspondence from counsel to Saechow and Richards re: meeting to discuss mediation issues | 0.1 | 76.00 |
| 04/20/23 | JCH | Correspondence with S. Uhland, counsel to Paladin entities, re: proposed mediation and follow up re: same | 0.2 | 152.00 |
| 04/20/23 | JCH | Review of correspondence with counsel to Ironstone re: service of complaint and conditions regarding same | 0.1 | 76.00 |
| 04/20/23 | JCH | Continue review of file materials from mediation proceeding re: document regarding REA and Unity of Use | 0.9 | 684.00 |

376719
00016
05/23/23

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2764478
Page 9

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/20/23 | CAM | Collaborate with case team to prepare production from Saul Review Platform (Relativity) in response to discovery request. | 2.0 | 680.00 |
| 04/20/23 | ZBK | Review and respond to emails from M. Minuti regarding new litigation matter | 0.2 | 75.00 |
| 04/20/23 | JG | Draft motion for leave to file Medline first amended complaint; draft email memo to J. Demmy re: same | 2.3 | 954.50 |
| 04/20/23 | JG | Coordinated w/ internal litigation team re: bates-numbered document production to McKesson in response to written discovery | 0.6 | 249.00 |
| 04/20/23 | JG | Review documents for production to McKesson in response to written discovery requests | 2.5 | 1,037.50 |
| 04/21/23 | JCH | Review of correspondence with counsel to Paladin re: Saechow and Richards stipulation for mediation | 0.2 | 152.00 |
| 04/21/23 | JCH | Correspondence with S. Uhland, counsel to Paladin, re: mediation issues | 0.1 | 76.00 |
| 04/21/23 | JCH | Review and analyze correspondence from counsel to Ironstone re: proposed building signage | 0.2 | 152.00 |
| 04/21/23 | JCH | Correspondence with J. Dinome re: response to correspondence from Ironstone counsel | 0.1 | 76.00 |
| 04/21/23 | JCH | Develop response to inquiries of Committee counsel re: mediation issues | 0.3 | 228.00 |
| 04/21/23 | JCH | Review and analyze Paladin proposed revisions to mediation stipulation | 0.2 | 152.00 |
| 04/21/23 | JCH | Review and analyze correspondence from T. Falk re: analysis of covenant issue under sale and review of referenced cases re: same | 0.6 | 456.00 |
| 04/21/23 | MB | Provide\confirm access to client matter folders to facilitate review and analysis of client data per J. Garcia's request. | 0.2 | 53.00 |
| 04/21/23 | JG | Review bates-numbered document production to McKesson in response to written discovery | 2.3 | 954.50 |
| 04/21/23 | JG | Continue draft of motion for leave to file Medline first amended complaint | 1.7 | 705.50 |
| 04/23/23 | MM | E-mails to coordinate kickoff call for Ironstone issues | 0.2 | 173.00 |
| 04/23/23 | MM | Draft and circulate Ironstone background to S. Simon and Z. Kizitaff | 0.5 | 432.50 |
| 04/23/23 | MM | E-mails with S. Espinal re: 4/25 meeting on Ironstone complaint | 0.2 | 173.00 |
| 04/23/23 | JCH | Correspondence with S. Uhland, counsel to Paladin, re: mediation and follow up regarding same | 0.2 | 152.00 |
| 04/23/23 | JCH | Review of correspondence with litigation team for Ironstone dispute and note additional comments for same | 0.3 | 228.00 |
| 04/23/23 | JCH | Review of correspondence with J. Dinome of PAHS re: mediation issues | 0.1 | 76.00 |

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/23/23 | JCH | Review of materials for use of litigation team kickoff meeting re: background materials | 0.6 | 456.00 |
| 04/24/23 | AHI | Review of letter from Iron Stone counsel re: signage | 0.5 | 380.00 |
| 04/24/23 | AHI | Analysis of issues re: ramp usage/condition | 0.2 | 152.00 |
| 04/24/23 | MM | Detailed review of Jokelson letter of 4/21 re: signage | 0.2 | 173.00 |
| 04/24/23 | MM | Google map search of 1420 Race Street | 0.3 | 259.50 |
| 04/24/23 | MM | E-mails with J. Hampton and A. Isenberg re: historical pictures of Race Street | 0.2 | 173.00 |
| 04/24/23 | MM | Telephone call with J. Hampton re: Jokelson's 4/21 letter | 0.1 | 86.50 |
| 04/24/23 | MM | E-mail from J. Dinome re: responding to Jokelson's 4/21 letter | 0.2 | 173.00 |
| 04/24/23 | MM | Draft response to Jokelson's letter on signage | 0.3 | 259.50 |
| 04/24/23 | MM | Call with A. Perno and J. Dinome re: responding to Jokelson's letter | 0.7 | 605.50 |
| 04/24/23 | MM | Prepare memos on assignments related to Ironstone litigation | 0.8 | 692.00 |
| 04/24/23 | MM | Continue drafting answer to Ironstone complaint | 0.5 | 432.50 |
| 04/24/23 | JCH | Review and analyze background materials re: building area usage by debtors | 0.7 | 532.00 |
| 04/24/23 | JCH | Conference with M. Minuti re: case strategy re: response to Ironstone letter | 0.4 | 304.00 |
| 04/24/23 | JCH | Analysis of legal issues and case law analysis re: unity of use issues | 1.2 | 912.00 |
| 04/24/23 | JCH | Review and analyze draft correspondence to Committee counsel re: overview of Saechow Richards mediation and note comments to same | 0.3 | 228.00 |
| 04/24/23 | JG | Revise and finalize draft responses to McKesson written discovery | 2.3 | 954.50 |
| 04/24/23 | JG | Continue review of bates-numbered document production to McKesson in response to written discovery | 1.1 | 456.50 |
| 04/25/23 | AHI | Analysis of strategic issues re: Iron Stone disputes | 0.3 | 228.00 |
| 04/25/23 | AHI | Review of Iron Stone complaint exhibits | 0.4 | 304.00 |
| 04/25/23 | AHI | Email from J. Hampton re: tax issues | 0.1 | 76.00 |
| 04/25/23 | AHI | Email from M. Minuti re: Iron Stone litigation issues | 0.2 | 152.00 |
| 04/25/23 | AHI | Analysis of strategic issues re: Iron Stone litigation | 1.0 | 760.00 |
| 04/25/23 | MM | Review of and revise memos on Ironstone assignments | 0.8 | 692.00 |
| 04/25/23 | MM | Review of J. Hampton's comments to Ironstone letter | 0.2 | 173.00 |
| 04/25/23 | MM | E-mail draft Ironstone letter to J. Dinome and A. Perno for comment | 0.2 | 173.00 |
| 04/25/23 | MM | E-mail from J. Dinome re: Ironstone letter | 0.1 | 86.50 |

376719
00016
05/23/23

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2764478
Page 11

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/25/23 | MM | Review of letter from Ironstone's counsel re: lighting / electrical issues | 0.2 | 173.00 |
| 04/25/23 | MM | Conference and e-mails with J. Dinome re: Ironstone letter regarding lighting / electrical issues | 0.4 | 346.00 |
| 04/25/23 | MM | Call with A. Perno re: Ironstone lighting / electrical issues | 0.3 | 259.50 |
| 04/25/23 | MM | Finalize and send letter to Ironstone's counsel re: signage | 0.2 | 173.00 |
| 04/25/23 | MM | Conference with litigation team re: responding to Ironstone litigation | 1.4 | 1,211.00 |
| 04/25/23 | MM | Further conference with litigation team re: Ironstone litigation | 1.0 | 865.00 |
| 04/25/23 | JCH | Review of and revise draft letter to counsel to Ironstone re: response to signage letter | 0.4 | 304.00 |
| 04/25/23 | JCH | Review of revised and final draft of letter to Ironstone counsel re: signage request | 0.1 | 76.00 |
| 04/25/23 | JCH | Conference with litigation team re: case strategy for Ironstone litigation | 2.1 | 1,596.00 |
| 04/25/23 | ZBK | Review and analyze Iron Stone complaint and relevant documents from case file in preparation for response to complaint | 1.7 | 637.50 |
| 04/25/23 | ZBK | Review and analyze memoranda provided by M. Minuti in preparation for meeting and site visit | 0.5 | 187.50 |
| 04/25/23 | ZBK | Participate in meeting to discuss strategy regarding response to Iron Stone Complaint | 1.8 | 675.00 |
| 04/25/23 | ZBK | Participate in site visit at relevant properties and travel to and from same | 2.0 | 750.00 |
| 04/25/23 | SPS | Review Adversary Complaint and related documents, including Easement & Unity Use Agreement and Reciprocal Easement and Operating Agreement. | 2.5 | 1,200.00 |
| 04/25/23 | SPS | Meeting with case team re: responding to adversary litigation complaint. | 2.5 | 1,200.00 |
| 04/25/23 | SPS | Tour of subject property of adversary litigation complaint with client team. | 1.8 | 864.00 |
| 04/25/23 | SPS | Initial legal research in preparation for responding to adversary litigation complaint. | 2.4 | 1,152.00 |
| 04/25/23 | JG | Review and revise motion for leave to file Medline first amended complaint | 1.2 | 498.00 |
| 04/25/23 | SE | Read and review the easement and unity of use agreement | 1.0 | 325.00 |
| 04/25/23 | SE | Read and review the Ironstone complaint | 1.5 | 487.50 |
| 04/25/23 | SE | Read and review the reciprocal easement agreement | 1.0 | 325.00 |
| 04/25/23 | SE | Meeting with case team re: Ironstone litigation | 4.0 | 1,300.00 |
| 04/25/23 | TNF | Meeting with S. Espinal re: Iron Stone response strategy | 0.2 | 79.00 |

376719
00016
05/23/23

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2764478
Page 12

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/26/23 | MM | E-mails to schedule call to discuss Ironstone letter re: electric | 0.2 | 173.00 |
| 04/26/23 | MM | Draft and circulate response to Ironstone 4/25 letter | 1.0 | 865.00 |
| 04/26/23 | MM | Call with client re: Ironstone 4/25 letter and strategy | 0.9 | 778.50 |
| 04/26/23 | MM | Review of J. Dinome e-mail responding to Ironstone letter | 0.2 | 173.00 |
| 04/26/23 | MM | Review of and revise letter responding to Ironstone's letter on electrical costs | 2.0 | 1,730.00 |
| 04/26/23 | MM | Further e-mail from J. Dinome re:: Ironstone / security issues | 0.2 | 173.00 |
| 04/26/23 | MM | Call with J. Hampton and A. Isenberg re: letter responding to Ironstone letter | 0.6 | 519.00 |
| 04/26/23 | MM | Further review of, revise and circulation of Ironstone response | 1.0 | 865.00 |
| 04/26/23 | MM | Further drafting of answer / counterclaim to Ironstone complaint | 0.5 | 432.50 |
| 04/26/23 | MM | Further e-mails to finalize response to Ironstone 4/25 letter | 0.2 | 173.00 |
| 04/26/23 | JCH | Conference with client team re: Ironstone demand and case strategy regarding same | 0.9 | 684.00 |
| 04/26/23 | JCH | Review of correspondence and updated stipulation for mediation received from counsel to Paladin | 0.2 | 152.00 |
| 04/26/23 | JCH | Review and analyze and revise draft correspondence to Ironstone counsel re: property dispute | 0.7 | 532.00 |
| 04/26/23 | JCH | Correspondence with client team re: draft response to Ironstone and note further comments to same | 0.3 | 228.00 |
| 04/26/23 | JCH | Refine search terms for document review | 0.4 | 304.00 |
| 04/26/23 | MB | Grant\confirm Z. Kizitaff & S. Espinal access to Relativity workspace for substantive review and analysis. | 0.2 | 53.00 |
| 04/26/23 | ZBK | Review and analyze documents in order to develop case strategy and to respond to Iron Stone complaint | 4.5 | 1,687.50 |
| 04/26/23 | JG | Various correspondence w/ M. Novick re: responses to McKesson written discovery and next steps | 0.3 | 124.50 |
| 04/26/23 | JG | Continue review and revise motion for leave to file Medline first amended complaint | 2.5 | 1,037.50 |
| 04/26/23 | JG | Draft Medline first amended complaint with new information provided by client | 2.1 | 871.50 |
| 04/26/23 | SE | Correspondences with Z. Kizitaff re: document review | 0.2 | 65.00 |
| 04/26/23 | SE | Draft and review document search term excel sheet | 1.0 | 325.00 |
| 04/26/23 | SE | Review and analyze relativity search term document review | 5.0 | 1,625.00 |
| 04/27/23 | AHI | Email from Z. Kizitaff re: Iron Stone issues | 0.1 | 76.00 |
| 04/27/23 | AHI | Analysis of strategic issues re: discovery search - Iron Stone complaint | 0.8 | 608.00 |
| 04/27/23 | AHI | Further analysis of strategic issues re: Iron Stone disputes | 0.2 | 152.00 |

376719
00016
05/23/23

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2764478
Page 13

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/27/23 | AHI | Email to litigation team re: research issues/results | 0.7 | 532.00 |
| 04/27/23 | AHI | Email exchange with S. Espinal re: document review | 0.1 | 76.00 |
| 04/27/23 | MM | E-mails to finalize response to 4/25 Ironstone letter | 0.5 | 432.50 |
| 04/27/23 | MM | Review of, revise and circulate "final" response to 4/25 Ironstone letter | 0.5 | 432.50 |
| 04/27/23 | MM | Finalize and send response to 4/25 Ironstone letter | 0.2 | 173.00 |
| 04/27/23 | MM | E-mail from Z. Kizitaff re: document review issues | 0.2 | 173.00 |
| 04/27/23 | MM | Review of search results or "hits" | 0.1 | 86.50 |
| 04/27/23 | MM | Zoom call with litigation team re: responding to Ironstone complaint | 0.8 | 692.00 |
| 04/27/23 | MM | Call with J. Hampton re: Ironstone letter / real estate assistance | 0.2 | 173.00 |
| 04/27/23 | MM | E-mail from D. Jokelson re: responding to steam issue | 0.1 | 86.50 |
| 04/27/23 | MM | Continue drafting answer/counterclaim to Ironstone complaint | 1.7 | 1,470.50 |
| 04/27/23 | MM | E-mails with S. Espinal re: document review | 0.2 | 173.00 |
| 04/27/23 | JCH | Document review re: Ironstone issues | 0.7 | 532.00 |
| 04/27/23 | JCH | Review and analyze updated draft letter to Ironstone and note comments to same | 0.4 | 304.00 |
| 04/27/23 | JCH | Review and analyze preliminary search results from document review | 0.3 | 228.00 |
| 04/27/23 | JCH | Correspondence with J. Dinome of PAHS re: comments to revised draft letter to Ironstone | 0.2 | 152.00 |
| 04/27/23 | JCH | Conference with litigation team re: document search terms | 0.5 | 380.00 |
| 04/27/23 | JCH | Correspondence with Ironstone counsel re: property disputes | 0.2 | 152.00 |
| 04/27/23 | JCH | Review and analyze background documents re: Ironstone complaint | 1.1 | 836.00 |
| 04/27/23 | CAM | Discussion on searching within relativity by way of request of case team | 0.7 | 238.00 |
| 04/27/23 | AR | Analyze workspace re: Z. Kizitaff search requests; Discuss with C. Mears re: streamlining and specific data sets. | 0.5 | 175.00 |
| 04/27/23 | ZBK | Review documents in preparation for response to complaint. | 2.4 | 900.00 |
| 04/27/23 | SPS | Zoom meeting to discuss document review with M. Minuti, et al. | 0.8 | 384.00 |
| 04/27/23 | SPS | Additional legal research in furtherance of preparing response to Iron Stone Complaint. | 0.3 | 144.00 |
| 04/27/23 | JG | Correspondence w/ opposing counsel re: responses to McKesson written discovery | 0.2 | 83.00 |
| 04/27/23 | JG | Revise draft of Medline first amended complaint with new information provided by client | 1.1 | 456.50 |

376719
00016
05/23/23

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2764478
Page 14

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/27/23 | JG | Various correspondence w/ M. Novick re: responses to McKesson written discovery and next steps | 0.4 | 166.00 |
| 04/27/23 | SE | Review and analyze relativity search term document review | 5.0 | 1,625.00 |
| 04/27/23 | SE | Email conference call dial in re: relativity document | 0.1 | 32.50 |
| 04/27/23 | SE | Call with Z. Kizitaff and C. Mears re: document review | 0.4 | 130.00 |
| 04/27/23 | SE | Emails with case team re: relativity analysis | 0.2 | 65.00 |
| 04/27/23 | SE | Meeting with case team re: Ironstone litigation | 0.7 | 227.50 |
| 04/27/23 | SE | Emails with Z. Kitztaff and C. Mears re: document review conference call | 0.2 | 65.00 |
| 04/28/23 | AHI | Analysis of strategic issues re: tax notice | 0.3 | 228.00 |
| 04/28/23 | AHI | Analysis of strategic issues re: document search | 0.3 | 228.00 |
| 04/28/23 | AHI | Conference call with EisnerAmper re: tax issues | 0.3 | 228.00 |
| 04/28/23 | MM | E-mail to J. Dinome re: Jokelson communication | 0.1 | 86.50 |
| 04/28/23 | MM | Continue drafting answer / counterclaim for Ironstone complaint | 2.0 | 1,730.00 |
| 04/28/23 | MM | E-mail to D. Jokelson re: utility issues | 0.2 | 173.00 |
| 04/28/23 | MM | Call with litigation team re: document review | 0.4 | 346.00 |
| 04/28/23 | MM | Prepare for call with litigation team re: document review | 0.2 | 173.00 |
| 04/28/23 | JCH | Review of documents re: Ironstone dispute | 1.3 | 988.00 |
| 04/28/23 | JCH | Conference with litigation team re: search term refinement parameters | 0.3 | 228.00 |
| 04/28/23 | AR | Analyze workspace to clean up loose searches and check current review status and revise production protocols | 1.0 | 350.00 |
| 04/28/23 | MB | Conference with J. Garcia to facilitate transfer of Production data utilizing SecureMail | 0.2 | 53.00 |
| 04/28/23 | MB | Conference with J. Garcia to facilitate transfer of Production data utilizing 3rd Party FTP | 0.2 | 53.00 |
| 04/28/23 | ZBK | Prepare for and attend call to discuss document review strategy in preparation for responding to complaint | 0.4 | 150.00 |
| 04/28/23 | SPS | Telephone conference with Saul Ewing litigation team and Legal Solutions Support Specialist re: document review. | 0.3 | 144.00 |
| 04/28/23 | JG | Revise and finalize draft of Medline first amended complaint | 1.7 | 705.50 |
| 04/28/23 | JG | Revise and finalize draft of motion for leave to file Medline first amended complaint | 1.7 | 705.50 |
| 04/28/23 | JG | Coordinate production of documents w/ opposing counsel in McKesson preference litigation | 0.8 | 332.00 |
| 04/28/23 | JG | Phone call w/ client re: finalization of McKesson written discovery responses | 0.3 | 124.50 |

376719
00016
05/23/23

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number  2764478
Page 15

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/28/23 | JG | Correspondence w/ client re: finalization of McKesson written discovery responses | 0.2 | 83.00 |
| 04/28/23 | SE | Correspondences with Z. Kiztaff re: relativity document review | 0.2 | 65.00 |
| 04/28/23 | SE | Conference call with case team re: relativity document review | 0.4 | 130.00 |
| 04/28/23 | SE | Emails with C. Mears and Z. Kiztaff re: relativity document review | 0.2 | 65.00 |
| 04/28/23 | SE | Review and analyze relativity search term document review | 3.0 | 975.00 |
| 04/29/23 | JCH | Review of correspondence from counsel to Saechow and Richards re: mediation issues | 0.1 | 76.00 |
| 04/29/23 | JCH | Correspondence with J. Dinome re: mediation issues and next steps regarding same | 0.2 | 152.00 |
| 04/30/23 | JCH | Review and analyze correspondence with litigation team re: evidentiary issues and follow up regarding same | 0.3 | 228.00 |
| 04/30/23 | JCH | Develop case strategy re: Ironstone dispute and alternatives to address same during pendency of litigation | 0.6 | 456.00 |
| 04/30/23 | JCH | Continued file review for document re: Ironstone disputes | 0.8 | 608.00 |

TOTAL HOURS    236.5

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Jorge Garcia | 54.5 | at | $415.00 | = | 22,617.50 |
| Sabrina Espinal | 24.1 | at | $325.00 | = | 7,832.50 |
| Turner N. Falk | 4.6 | at | $395.00 | = | 1,817.00 |
| Zachary B. Kizitaff | 13.5 | at | $375.00 | = | 5,062.50 |
| Shane P. Simon | 10.6 | at | $480.00 | = | 5,088.00 |
| Adam M. Rosenthal | 1.5 | at | $350.00 | = | 525.00 |
| Corey A. Mears | 4.2 | at | $340.00 | = | 1,428.00 |
| Mark Beauge | 0.8 | at | $265.00 | = | 212.00 |
| Adam H. Isenberg | 15.7 | at | $760.00 | = | 11,932.00 |
| Jeffrey C. Hampton | 59.3 | at | $760.00 | = | 45,068.00 |
| Mark Minuti | 47.3 | at | $865.00 | = | 40,914.50 |
| George E. Rahn, Jr. | 0.4 | at | $875.00 | = | 350.00 |

CURRENT FEES    142,847.00

Less 10% Discount    -14,284.70
TOTAL FEES DUE    128,562.30

**TOTAL AMOUNT OF THIS  INVOICE**    128,562.30

41641196.1 05/30/2023



| Philadelphia Academic Health System, LLC | Invoice Number | 2764479 |
| 222 N. Sepulveda Blvd. | Invoice Date | 05/23/23 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00017 |

Re:    Non-Working Travel

FOR PROFESSIONAL SERVICES RENDERED THROUGH  04/30/23:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/25/23 | MM | Travel from Delaware to Philadelphia and back for property tour and meeting with litigation team | 2.1 | 1,816.50 |
| | | TOTAL HOURS | 2.1 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|------|----|-------|
| Mark Minuti | 2.1 | at | $865.00 | = | 1,816.50 |

| | | |
|--|--|--|
| CURRENT FEES | | 1,816.50 |
| Less 50% Discount | | -908.25 |
| TOTAL FEES DUE | | 908.25 |

**TOTAL AMOUNT OF THIS  INVOICE**          908.25



| Philadelphia Academic Health System, LLC | Invoice Number | 2764480 |
| 222 N. Sepulveda Blvd. | Invoice Date | 05/23/23 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00018 |

Re:    Plan and Disclosure Statement

FOR PROFESSIONAL SERVICES RENDERED THROUGH  04/30/23:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/05/23 | JCH | Review and analyze recent opinion on third party releases under Plan | 0.4 | 304.00 |
| 04/07/23 | AHI | Review of revised disclosure statement | 0.4 | 304.00 |
| 04/07/23 | JCH | Review and analyze plan implementation timeline alternatives | 0.4 | 304.00 |
| 04/10/23 | AHI | Continue review of revised disclosure statement | 3.8 | 2,888.00 |
| 04/11/23 | JCH | Review and analyze disclosure statement draft and identify revisions and updates required for same | 1.4 | 1,064.00 |
| 04/12/23 | AHI | Continue review of disclosure statement | 0.2 | 152.00 |
| 04/24/23 | JCH | Review of recent case re: plan release provision | 0.1 | 76.00 |
| | | **TOTAL HOURS** | 6.7 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Adam H. Isenberg | 4.4 | at | $760.00 | = | 3,344.00 |
| Jeffrey C. Hampton | 2.3 | at | $760.00 | = | 1,748.00 |
| | | | CURRENT FEES | | 5,092.00 |
| | | | Less 10% Discount | | -509.20 |
| | | | TOTAL FEES DUE | | 4,582.80 |

**TOTAL AMOUNT OF THIS  INVOICE**                                        4,582.80



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2764481 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 05/23/23 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00020 |

Re:     Relief From Stay and Adequate Protection

FOR PROFESSIONAL SERVICES RENDERED THROUGH  04/30/23:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/03/23 | MBD | Correspondence to counsel to Ramsey re: comments to stay relief motion | 0.1 | 54.00 |
| 04/10/23 | JCH | Review of correspondence with counsel to carrier re: comments to stay relief stipulation draft | 0.1 | 76.00 |
| 04/10/23 | JCH | Further revise Ironstone dispute settlement letter draft | 0.5 | 380.00 |
| 04/10/23 | MBD | Telephone call with E. Wilson re: question regarding Fanning stipulation | 0.1 | 54.00 |
| 04/13/23 | JCH | Review of correspondence from counsel to carrier re: comments to stay relief order | 0.1 | 76.00 |
| 04/18/23 | JCH | Review of correspondence from counsel to carrier re: stay relief stipulation | 0.1 | 76.00 |
| 04/19/23 | MBD | Analysis of issues re: Terrell request for limited stay relief | 0.4 | 216.00 |
| 04/19/23 | MBD | Draft correspondence to J. Dinome and A. Wilen re: Terrell matter | 0.2 | 108.00 |
| 04/19/23 | MBD | Revise Terrell stay relief stipulation | 0.5 | 270.00 |
| 04/20/23 | JCH | Review and analyze correspondence with P. Meltzer, counsel to asserted PI claimant, re: request for stay relief and reasons for same | 0.3 | 228.00 |
| 04/20/23 | MBD | Correspondence with counsel to Anderson re: excusable neglect information | 0.1 | 54.00 |
| 04/28/23 | JCH | Review and analyze correspondence from counsel to personal injury claimant re: stay relief request | 0.1 | 76.00 |
| | | TOTAL HOURS | 2.6 | |

376719                    Philadelphia Academic Health System, LLC, et. al          Invoice Number  2764481
00020                     Relief From Stay and Adequate Protection                              Page 2
05/23/23

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jeffrey C. Hampton | 1.2 | at | $760.00 | = | 912.00 |
| Monique B. DiSabatino | 1.4 | at | $540.00 | = | 756.00 |

| | |
|---|---|
| CURRENT FEES | 1,668.00 |
| Less 10% Discount | -166.80 |
| TOTAL FEES DUE | 1,501.20 |

**TOTAL AMOUNT OF THIS  INVOICE**                                    1,501.20



Philadelphia Academic Health System, LLC
222 N. Sepulveda Blvd.
Suite 900
El Segundo, CA 90245

| | |
|---|---|
| Invoice Number | 2764482 |
| Invoice Date | 05/23/23 |
| Client Number | 376719 |
| Matter Number | 00022 |

Re:    UST Reports, Meetings and Issues

FOR PROFESSIONAL SERVICES RENDERED THROUGH  04/30/23:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/06/23 | AHI | Review of memo re: United States fee issues | 1.4 | 1,064.00 |
| 04/18/23 | MM | E-mails between US Trustee and M. DiSabatino re: monthly operating reports | 0.2 | 173.00 |
| 04/18/23 | JCH | Review of correspondence with US Trustee re: operating report status | 0.1 | 76.00 |
| 04/19/23 | AHI | Email from B. Chatz re: United States Trustee fee issue | 0.2 | 152.00 |
| 04/19/23 | MM | E-mails with Debtors and M. DiSabatino re: status of monthly operating reports | 0.2 | 173.00 |
| 04/19/23 | JCH | Review of correspondence from Adeola of EisnerAmper re: open issue for operating report | 0.1 | 76.00 |
| 04/19/23 | MBD | Correspondence with Eisner team re: status of monthly operating reports | 0.1 | 54.00 |
| 04/27/23 | REW | Revise and finalize December monthly operating report (Center City Healthcare) | 0.1 | 26.50 |
| 04/27/23 | REW | .pdf and electronic docketing of December monthly operating report (Center City Healthcare) | 0.2 | 53.00 |
| 04/27/23 | REW | Revise and finalize December monthly operating report (Philadelphia Academic Health System) | 0.1 | 26.50 |
| 04/27/23 | REW | .pdf and electronic docketing of December monthly operating report (Philadelphia Academic Health System) | 0.2 | 53.00 |
| 04/27/23 | REW | Revise and finalize December monthly operating report (St. Christopher's Healthcare) | 0.1 | 26.50 |
| 04/27/23 | REW | .pdf and electronic docketing of December monthly operating report (St. Christopher's Healthcare) | 0.2 | 53.00 |
| 04/27/23 | REW | Revise and finalize December monthly operating report (Philadelphia Academic Medical Associates) | 0.1 | 26.50 |
| 04/27/23 | REW | .pdf and electronic docketing of December monthly operating report (Philadelphia Academic Medical Associates) | 0.2 | 53.00 |
| 04/27/23 | REW | Revise and finalize December monthly operating report (HPS of PA) | 0.1 | 26.50 |

376719
00022
05/23/23

Philadelphia Academic Health System, LLC, et. al
UST Reports, Meetings and Issues

Invoice Number  2764482
Page 2

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/27/23 | REW | .pdf and electronic docketing of December monthly operating report (HPS of PA) | 0.2 | 53.00 |
| 04/27/23 | REW | Revise and finalize December monthly operating report (SCHC Pediatric Associates) | 0.1 | 26.50 |
| 04/27/23 | REW | .pdf and electronic docketing of December monthly operating report (SCHC Pediatric Associates) | 0.2 | 53.00 |
| 04/27/23 | REW | Revise and finalize December monthly operating report (SCHC Pediatric Anesthesia Associates) | 0.1 | 26.50 |
| 04/27/23 | REW | .pdf and electronic docketing of December monthly operating report (SCHC Pediatric Anesthesia Associates) | 0.2 | 53.00 |
| 04/27/23 | REW | Revise and finalize December monthly operating report (StChris Care at Northeast Pediatrics) | 0.1 | 26.50 |
| 04/27/23 | REW | .pdf and electronic docketing of December monthly operating report (StChris Care at Northeast Pediatrics) | 0.2 | 53.00 |
| 04/27/23 | REW | Revise and finalize December monthly operating report (TPS of PA) | 0.1 | 26.50 |
| 04/27/23 | REW | .pdf and electronic docketing of December monthly operating report (TPS of PA) | 0.2 | 53.00 |
| 04/27/23 | REW | Revise and finalize December monthly operating report (TPS II of PA) | 0.1 | 26.50 |
| 04/27/23 | REW | .pdf and electronic docketing of December monthly operating report (TPS II of PA) | 0.2 | 53.00 |
| 04/27/23 | REW | Revise and finalize December monthly operating report (TPS III of PA) | 0.1 | 26.50 |
| 04/27/23 | REW | .pdf and electronic docketing of December monthly operating report (TPS III of PA) | 0.2 | 53.00 |
| 04/27/23 | REW | Revise and finalize December monthly operating report (TPS IV of PA) | 0.1 | 26.50 |
| 04/27/23 | REW | .pdf and electronic docketing of December monthly operating report (TPS IV of PA) | 0.2 | 53.00 |
| 04/27/23 | REW | Revise and finalize December monthly operating report (St. Christopher's Pediatric Urgent Care Center) | 0.1 | 26.50 |
| 04/27/23 | REW | .pdf and electronic docketing of December monthly operating report (TPS V of PA) | 0.2 | 53.00 |
| 04/27/23 | REW | .pdf and electronic docketing of monthly operating report (St. Christopher's Pediatric Urgent Care Center) | 0.2 | 53.00 |
| 04/27/23 | MBD | Review of December monthly operating reports | 0.5 | 270.00 |

TOTAL HOURS              6.9

376719
00022
05/23/23

Philadelphia Academic Health System, LLC, et. al
UST Reports, Meetings and Issues

Invoice Number  2764482
Page 3

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Robyn E. Warren | 4.1 | at | $265.00 | = | 1,086.50 |
| Adam H. Isenberg | 1.6 | at | $760.00 | = | 1,216.00 |
| Jeffrey C. Hampton | 0.2 | at | $760.00 | = | 152.00 |
| Monique B. DiSabatino | 0.6 | at | $540.00 | = | 324.00 |
| Mark Minuti | 0.4 | at | $865.00 | = | 346.00 |

CURRENT FEES                                                        3,124.50

Less 10% Discount                                                    -312.45
TOTAL FEES DUE                                                     2,812.05


**TOTAL AMOUNT OF THIS  INVOICE**                          2,812.05