# EXHIBIT B

## TIMEKEEPER SUMMARY

## SUMMARY OF BILLING BY TIMEKEEPER

### For the Period from May 1, 2023 through May 31, 2023

| Name of Professional Person | Year of Bar Admission | Position with the applicant and number of years in that position | Practice Group | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Mark Minuti | 1988 | Partner (1997) | Bankruptcy | $865 | 124.10 | $107,346.50 |
| John D. Demmy | 1986 | Partner (2018) | Bankruptcy | $820 | 32.50 | $26,650.00 |
| Martin J. Doyle | 1991 | Partner (2000) | Real Estate | $765 | 0.30 | $229.50 |
| Jeffrey C. Hampton | 1990 | Partner (1999) | Bankruptcy | $760 | 173.20 | $131,632.00 |
| Adam H. Isenberg | 1988 | Partner (1999) | Bankruptcy | $760 | 108.10 | $82,156.00 |
| David G. Shapiro | 1998 | Partner (2014) | Business / Finance | $750 | 0.70 | $525.00 |
| Robert L. Duston | 1984 | Partner (2007) | Litigation | $750 | 10.20 | $7,650.00 |
| Michelle G. Novick | 1991 | Partner (2008) | Bankruptcy | $680 | 5.10 | $3,468.00 |
| William W. Warren | 1976 | Partner (1991) | Real Estate | $660 | 10.30 | $6,798.00 |
| Matthew M. Haar | 2000 | Partner (2009) | Litigation | $635 | 4.30 | $2,730.50 |
| Monique B. DiSabatino | 2009 | Partner (2019) | Bankruptcy | $540 | 12.00 | $6,480.00 |
| Carolyn Pellegrini | 2009 | Partner (2021) | Litigation | $530 | 0.10 | $53.00 |
| Shane P. Simon | 2014 | Counsel (2022) | Litigation | $480 | 19.40 | $9,312.00 |
| Daniel P. Rowley | 2016 | Associate (2021) | Real Estate | $435 | 41.10 | $17,878.50 |
| Jorge Garcia | 2017 | Associate (2020) | Bankruptcy | $415 | 92.40 | $38,346.00 |
| Turner N. Falk | 2014 | Associate (2022) | Bankruptcy | $395 | 19.60 | $7,742.00 |
| Caroline M. Toll | 2018 | Associate (2018) | Litigation | $395 | 7.10 | $2,804.50 |
| Zachary B. Kizitaff | 2019 | Associate (2019) | Litigation | $375 | 17.20 | $6,450.00 |
| Frederick N. Poindexter | 2021 | Associate (2021) | Real Estate | $325 | 1.40 | $455.00 |
| Sabrina Espinal | 2022 | Associate (2022) | Bankruptcy | $325 | 82.10 | $26,682.50 |
| Adam Rosenthal | N/A | Litigation Support | Litigation | $350 | 0.40 | $140.00 |
| Corey A. Mears | N/A | Litigation Support | Litigation | $340 | 9.30 | $3,162.00 |
| Mark Beauge | N/A | Litigation Support | Litigation | $265 | 3.00 | $795.00 |
| Robyn E. Warren | N/A | Paraprofessional | Bankruptcy | $265 | 27.30 | $7,234.50 |
| **TOTAL** | | | | | **801.20** | **$496,720.50** |
| **Minus Agreed Upon Discount** | | | | | | **($49,672.05)** |
| **GRAND TOTAL** | | | | | **801.20** | **$447,048.25** |

**Blended Hourly Rate: $557.97**

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2023 through May 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/1/2023 | AHI | Email to A. Lamm re: Ironstone NDA | 0.10 | $ 76.00 |
| 5/1/2023 | AHI | Analysis of strategic issues re: real estate sale | 0.30 | $ 228.00 |
| 5/1/2023 | AHI | Email to brokers re: sale issues | 0.60 | $ 456.00 |
| 5/1/2023 | AHI | Analysis of issues re: insurance premium finance motion | 0.40 | $ 304.00 |
| 5/1/2023 | AHI | Analysis of strategic issues re: premium finance motion | 0.50 | $ 380.00 |
| 5/1/2023 | AHI | Email from J. DiNome re: insurance coverage | 0.10 | $ 76.00 |
| 5/1/2023 | AHI | Review of draft motion re: premium finance and revise same | 1.70 | $ 1,292.00 |
| 5/1/2023 | AHI | Email to B. Warren re: PA claim | 0.10 | $ 76.00 |
| 5/1/2023 | AHI | Email exchange with M. Minuti re: Iron Stone issue | 0.10 | $ 76.00 |
| 5/2/2023 | AHI | Conference call with brokers re: sales update | 0.50 | $ 380.00 |
| 5/2/2023 | AHI | Further revisions to finance motion | 2.20 | $ 1,672.00 |
| 5/2/2023 | AHI | Conference call with J. DiNome - weekly call re: open issues | 0.60 | $ 456.00 |
| 5/2/2023 | AHI | Review of PTO analysis | 1.50 | $ 1,140.00 |
| 5/2/2023 | AHI | Email exchange with S. Simon re: research issues | 0.20 | $ 152.00 |
| 5/3/2023 | AHI | Analysis of strategic issues re: sale - real estate | 0.10 | $ 76.00 |
| 5/3/2023 | AHI | Email from A. Lamm re: sale status | 0.10 | $ 76.00 |
| 5/3/2023 | AHI | Analysis of issues re: sale status | 0.30 | $ 228.00 |
| 5/3/2023 | AHI | Analysis of strategic issues re: premium finance motion | 0.30 | $ 228.00 |
| 5/3/2023 | AHI | Review of premium finance proposal | 0.40 | $ 304.00 |
| 5/3/2023 | AHI | Review of draft Connor Strong agreement re: insurance brokerage | 0.20 | $ 152.00 |
| 5/3/2023 | AHI | Analysis of strategic issues re: premium finance motion | 0.70 | $ 532.00 |
| 5/3/2023 | AHI | Telephone call to J. DiNome re: open issues | 0.90 | $ 684.00 |
| 5/3/2023 | AHI | Email from B. Warren re: PA claim analysis (revised) and review of same | 1.00 | $ 760.00 |
| 5/3/2023 | AHI | Email exchange with B. Warren re: PA claim | 0.40 | $ 304.00 |
| 5/3/2023 | AHI | Analysis of strategic issues re: Iron Stone disputes | 0.80 | $ 608.00 |
| 5/4/2023 | AHI | Conference call with J. DiNome and A. Perno re: utility issues | 1.00 | $ 760.00 |
| 5/4/2023 | AHI | Analysis of strategic issues re: REA | 0.20 | $ 152.00 |
| 5/4/2023 | AHI | Review of memo re: unity of use issues | 2.20 | $ 1,672.00 |
| 5/4/2023 | AHI | Analysis of strategic issues re: memo on unity of use issues | 0.10 | $ 76.00 |
| 5/4/2023 | AHI | Analysis of strategic issues re: Ironstone disputes | 0.30 | $ 228.00 |
| 5/4/2023 | AHI | Analysis of strategic issues re: Ironstone disputes | 0.20 | $ 152.00 |
| 5/4/2023 | AHI | Telephone call from J. DiNome re: broker agreement | 0.10 | $ 76.00 |
| 5/5/2023 | AHI | Analysis of strategic issues re: Ironstone | 0.10 | $ 76.00 |
| 5/5/2023 | AHI | Further review and analysis of draft memorandum re: unity of use issues | 2.80 | $ 2,128.00 |
| 5/5/2023 | AHI | Conference call with brokers re: sale status | 0.50 | $ 380.00 |
| 5/5/2023 | AHI | Telephone from J. Tertec re: retention issues | 0.20 | $ 152.00 |
| 5/5/2023 | AHI | Analysis of set-off issues - Iron Stone claims | 0.20 | $ 152.00 |
| 5/8/2023 | AHI | Email from A. Lamm re: sale issue | 0.10 | $ 76.00 |
| 5/8/2023 | AHI | Email from F. Poindexter re: real estate title issues | 0.10 | $ 76.00 |
| 5/8/2023 | AHI | Email to J. Hampton re: ROFR | 0.10 | $ 76.00 |
| 5/8/2023 | AHI | Analysis of strategic issues re: real estate sale | 0.30 | $ 228.00 |
| 5/8/2023 | AHI | Further review of memorandum re: easement issues | 2.10 | $ 1,596.00 |
| 5/8/2023 | AHI | Analysis of strategic issues - committee analysis | 1.00 | $ 760.00 |
| 5/8/2023 | AHI | Email to T. Falk re: committee memorandum | 0.10 | $ 76.00 |
| 5/8/2023 | AHI | Email from J. DiNome re: debtor address | 0.10 | $ 76.00 |
| 5/8/2023 | AHI | Analysis of strategic issues re: Iron Stone dispute | 0.20 | $ 152.00 |
| 5/8/2023 | AHI | Email exchange with J. DiNome re: insurance | 0.10 | $ 76.00 |
| 5/8/2023 | AHI | Email from S. Espinal re: document review | 0.10 | $ 76.00 |
| 5/8/2023 | AHI | Analysis of issues re: litigation search | 0.40 | $ 304.00 |
| 5/8/2023 | AHI | Email from M. Minuti re: draft answer - Iron Stone | 0.10 | $ 76.00 |
| 5/9/2023 | AHI | Analysis of strategic issues re: Ironstone disputes | 0.20 | $ 152.00 |
| 5/9/2023 | AHI | Email from J. Hampton re: Ironstone issues | 0.10 | $ 76.00 |
| 5/9/2023 | AHI | Conference call with brokers re: sale process | 0.20 | $ 152.00 |
| 5/9/2023 | AHI | Analysis of strategic issues re: REA | 1.30 | $ 988.00 |
| 5/9/2023 | AHI | Review of memorandum re: zoning issues | 0.20 | $ 152.00 |
| 5/9/2023 | AHI | Review of premium finance proposal | 0.30 | $ 228.00 |
| 5/9/2023 | AHI | Email from B. Warren re: PA claim analysis | 0.10 | $ 76.00 |
| 5/9/2023 | AHI | Review of draft answer to Ironstone complaint | 1.80 | $ 1,368.00 |
| 5/9/2023 | AHI | Analysis of strategic issues re: Ironstone complaint | 0.70 | $ 532.00 |
| 5/9/2023 | AHI | Email from Z. Kizitaff re: document review | 0.10 | $ 76.00 |
| 5/10/2023 | AHI | Analysis of strategic issue re: real estate sale | 0.10 | $ 76.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2023 through May 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/10/2023 | AHI | Analysis of strategic issue re: real estate sale Email from F. Poindexter re: property survey | 0.10 | $ 76.00 |
| 5/10/2023 | AHI | Email to D. Rowley re: real estate issues | 0.20 | $ 152.00 |
| 5/10/2023 | AHI | Review of case law re: easements/unity of use | 0.90 | $ 684.00 |
| 5/10/2023 | AHI | Email to J. Hampton and M. Minuti re: premium finance issues | 0.20 | $ 152.00 |
| 5/10/2023 | AHI | Review of financial information (revised) re: PA claim analysis | 0.20 | $ 152.00 |
| 5/10/2023 | AHI | Analysis of strategic issues re: Ironstone complaint | 2.50 | $ 1,900.00 |
| 5/10/2023 | AHI | Email from J. Hampton re: set-off issues | 0.10 | $ 76.00 |
| 5/11/2023 | AHI | Review of alternative insurance premium finance policies | 0.50 | $ 380.00 |
| 5/11/2023 | AHI | Conference call with A. Wilen and J. DiNome re: premium finance issues | 0.80 | $ 608.00 |
| 5/11/2023 | AHI | Analysis of strategic issues re: insurance issues | 0.30 | $ 228.00 |
| 5/11/2023 | AHI | Email from P. Glick re: insurance agreement and email to J. DiNome re: same | 0.30 | $ 228.00 |
| 5/11/2023 | AHI | Revise motion re: premium financing | 2.40 | $ 1,824.00 |
| 5/11/2023 | AHI | Email exchange with A. Akinrinade re: PA claim | 0.10 | $ 76.00 |
| 5/11/2023 | AHI | Email exchange with M. Minuti re: REA - steam invoices | 0.40 | $ 304.00 |
| 5/12/2023 | AHI | Analysis of strategic issues re: sale process | 0.10 | $ 76.00 |
| 5/12/2023 | AHI | Email to D. Rowley re: zoning issues | 0.10 | $ 76.00 |
| 5/12/2023 | AHI | Conference call with broker re: real estate sale process | 0.50 | $ 380.00 |
| 5/12/2023 | AHI | Draft declaration of A. Wilen re: premium finance motion | 1.40 | $ 1,064.00 |
| 5/12/2023 | AHI | Email from J. Hampton re: draft A. Wilen Declaration | 0.40 | $ 304.00 |
| 5/12/2023 | AHI | Email from S. Legum re: premium finance motion and revise motion and order re: same | 1.10 | $ 836.00 |
| 5/12/2023 | AHI | Conference call with A. Wilen and J. DiNome re: open issues | 0.50 | $ 380.00 |
| 5/12/2023 | AHI | Analysis of strategic issues re: counterclaims - Ironstone litigation | 0.20 | $ 152.00 |
| 5/12/2023 | AHI | Review of draft motion to dismiss - Ironstone complaint | 2.00 | $ 1,520.00 |
| 5/12/2023 | AHI | Revise draft memorandum re: motion to dismiss | 1.00 | $ 760.00 |
| 5/12/2023 | AHI | Email from J. Hampton re: Ironstone litigation - procedural issues | 0.10 | $ 76.00 |
| 5/15/2023 | AHI | Email from M. Minuti re: draft response to Jokelson letter | 0.10 | $ 76.00 |
| 5/15/2023 | AHI | Review of motion re: premium finance | 0.20 | $ 152.00 |
| 5/15/2023 | AHI | Email to Bank Direct's counsel re: revised draft motion | 0.30 | $ 228.00 |
| 5/15/2023 | AHI | Email exchange with S. Legum re: premium finance motion | 0.10 | $ 76.00 |
| 5/15/2023 | AHI | Email to A. Wilen re: signed declaratory re: premium finance motion and revise same | 0.20 | $ 152.00 |
| 5/15/2023 | AHI | Email from T. Falk re: minor revisions to A. Wilen declaration - premium finance motion | 0.10 | $ 76.00 |
| 5/15/2023 | AHI | Email from T. Falk re: revisions to premium finance motion | 0.20 | $ 152.00 |
| 5/15/2023 | AHI | Email to J. Hampton and M. Minuti re: insurance motion | 0.10 | $ 76.00 |
| 5/15/2023 | AHI | Analysis of service issues re: motion to dismiss | 0.20 | $ 152.00 |
| 5/15/2023 | AHI | Email to S. Legum re: service issues regarding premium finance motion | 0.10 | $ 76.00 |
| 5/15/2023 | AHI | Further revisions to premium finance motion | 0.20 | $ 152.00 |
| 5/15/2023 | AHI | Email to R. Warren re: service of premium finance motion | 0.10 | $ 76.00 |
| 5/15/2023 | AHI | Review of materials on partial motion to dismiss | 0.70 | $ 532.00 |
| 5/15/2023 | AHI | Review of revised motion to dismiss | 0.40 | $ 304.00 |
| 5/15/2023 | AHI | Further review of draft motion to dismiss | 1.40 | $ 1,064.00 |
| 5/15/2023 | AHI | Review and analysis of strategic issues re: motion to dismiss | 1.60 | $ 1,216.00 |
| 5/15/2023 | AHI | Email from S. Simon re: motion to dismiss - additional issues | 0.10 | $ 76.00 |
| 5/16/2023 | AHI | Conference call with brokers re: sale issues | 0.20 | $ 152.00 |
| 5/16/2023 | AHI | Telephone call to A. Mezzaroba re: sale issues | 0.20 | $ 152.00 |
| 5/16/2023 | AHI | Email to S. Legum, counsel to Bank Direct, re: filed premium finance motion | 0.10 | $ 76.00 |
| 5/16/2023 | AHI | Email to A. Wilen and J. DiNome re: premium finance motion | 0.10 | $ 76.00 |
| 5/16/2023 | AHI | Conference call with A. Akinrinade re: PA claim issues | 0.80 | $ 608.00 |
| 5/16/2023 | AHI | Further review of draft motion re: motion to dismiss | 2.90 | $ 2,204.00 |
| 5/16/2023 | AHI | Review of case law re: motion to dismiss | 0.60 | $ 456.00 |
| 5/16/2023 | AHI | Review of letter from D. Jokelson re: disputes | 0.40 | $ 304.00 |
| 5/16/2023 | AHI | Review of revised draft of motion to dismiss | 0.30 | $ 228.00 |
| 5/17/2023 | AHI | Email to S. Victor re: sale procedures | 0.10 | $ 76.00 |
| 5/17/2023 | AHI | Email exchange with B. Warren re: PA claim issues | 0.10 | $ 76.00 |
| 5/17/2023 | AHI | Review of and revise revised draft of brief - motion to dismiss | 5.80 | $ 4,408.00 |
| 5/17/2023 | AHI | Further review of draft motion to dismiss | 2.10 | $ 1,596.00 |
| 5/17/2023 | AHI | Email from M. Minuti re: amended complaint | 0.30 | $ 228.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2023 through May 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/18/2023 | AHI | Analysis of strategic issues re: real estate sale | 0.10 | $ 76.00 |
| 5/18/2023 | AHI | Further revisions to draft memo to dismiss | 2.70 | $ 2,052.00 |
| 5/18/2023 | AHI | Analysis of strategic issues re: Ironstone new allegations - amended complaint | 0.50 | $ 380.00 |
| 5/18/2023 | AHI | Further review of draft memo re: motion to dismiss | 2.40 | $ 1,824.00 |
| 5/18/2023 | AHI | Email to M. Minuti re: revisions to draft memo on motion to dismiss | 0.50 | $ 380.00 |
| 5/19/2023 | AHI | Conference call with brokers re: sale process | 1.00 | $ 760.00 |
| 5/19/2023 | AHI | Analysis of strategic issues re: property sale | 0.40 | $ 304.00 |
| 5/19/2023 | AHI | Conference call with A. Wilen and J. DiNome: open issues | 0.40 | $ 304.00 |
| 5/19/2023 | AHI | Email from B. Chatz re: United States Trustee issues | 0.20 | $ 152.00 |
| 5/19/2023 | AHI | Email from M. Minuti re: litigation issues - Ironstone amended complaint | 0.20 | $ 152.00 |
| 5/19/2023 | AHI | Conference call with A. Wilen and J. DiNome re: Ironstone litigation issues | 0.60 | $ 456.00 |
| 5/19/2023 | AHI | Email to F. Poindexter re: survey issue | 0.10 | $ 76.00 |
| 5/19/2023 | AHI | Review of emails re: litigation issues | 0.80 | $ 608.00 |
| 5/19/2023 | AHI | Further revisions to draft memo on motion to dismiss | 0.90 | $ 684.00 |
| 5/19/2023 | AHI | Email to M. Minuti re: revisions to draft memo | 0.10 | $ 76.00 |
| 5/19/2023 | AHI | Analysis issues re: parking dispute | 1.00 | $ 760.00 |
| 5/19/2023 | AHI | Email from S. Espinal re: document review status and issues | 0.20 | $ 152.00 |
| 5/21/2023 | AHI | Email exchange with M. Minuti re: document review issues | 0.30 | $ 228.00 |
| 5/22/2023 | AHI | Further review of zoning report | 0.60 | $ 456.00 |
| 5/22/2023 | AHI | Analysis of strategic issues re: document review | 0.60 | $ 456.00 |
| 5/22/2023 | AHI | Analysis of strategic issues re: document review | 0.50 | $ 380.00 |
| 5/23/2023 | AHI | Weekly brokers call | 0.20 | $ 152.00 |
| 5/23/2023 | AHI | Weekly conference call with A. Wilen and J. DiNome re: open issues | 1.00 | $ 760.00 |
| 5/23/2023 | AHI | Review of revised memo re: motion to dismiss Ironstone complaint | 1.30 | $ 988.00 |
| 5/23/2023 | AHI | Further review and analysis of draft memo of law re: motion to dismiss | 2.60 | $ 1,976.00 |
| 5/24/2023 | AHI | Analysis of strategic issues re: real estate sale | 0.20 | $ 152.00 |
| 5/24/2023 | AHI | Review of revisions to form NDA | 0.30 | $ 228.00 |
| 5/24/2023 | AHI | Analysis of strategic issues re: NDA revision | 0.30 | $ 228.00 |
| 5/24/2023 | AHI | Email to A. Lamm re: NDA revisions | 0.10 | $ 76.00 |
| 5/24/2023 | AHI | Conference call with C. Warniak re: NDA revision | 0.20 | $ 152.00 |
| 5/24/2023 | AHI | Telephone call to J. DiNome re: sale issues | 0.30 | $ 228.00 |
| 5/24/2023 | AHI | Email to J. Hampton re: transfer tax issue | 0.10 | $ 76.00 |
| 5/24/2023 | AHI | Telephone call from C. Warniak re: NDA issues | 0.10 | $ 76.00 |
| 5/24/2023 | AHI | Analysis of issues re: NDA - revisions suggested by potential buyer | 0.10 | $ 76.00 |
| 5/24/2023 | AHI | Email to D. Shapiro re: sales tax issue | 0.10 | $ 76.00 |
| 5/24/2023 | AHI | Review of memo from R. Duston re: ADA issues | 0.50 | $ 380.00 |
| 5/24/2023 | AHI | Analysis of strategic issues re: zoning issues | 1.40 | $ 1,064.00 |
| 5/24/2023 | AHI | Further revisions to draft memo | 0.20 | $ 152.00 |
| 5/24/2023 | AHI | Further review of draft memo re: motion to dismiss | 2.40 | $ 1,824.00 |
| 5/24/2023 | AHI | Review of leases re: Ironstone space | 0.60 | $ 456.00 |
| 5/24/2023 | AHI | Legal research re: easement issues | 0.40 | $ 304.00 |
| 5/25/2023 | AHI | Conference call with A. Wilen and J. DiNome re: sale issues | 0.80 | $ 608.00 |
| 5/25/2023 | AHI | Analysis of strategic issues re: real estate sale | 0.10 | $ 76.00 |
| 5/25/2023 | AHI | Analysis of strategic sale issues | 0.20 | $ 152.00 |
| 5/25/2023 | AHI | Email from A. Wilen re: city issues | 0.10 | $ 76.00 |
| 5/25/2023 | AHI | Analysis of strategic issues re: document review | 0.80 | $ 608.00 |
| 5/25/2023 | AHI | Email exchange with M. Minuti re: brief | 0.10 | $ 76.00 |
| 5/25/2023 | AHI | Analysis of lease issues (Bobst) and email to M. Minuti re: same | 1.60 | $ 1,216.00 |
| 5/25/2023 | AHI | Email from J. Hampton re: SHSH painting issues | 0.10 | $ 76.00 |
| 5/26/2023 | AHI | Conference call with L. Curcio, counsel to CONA re: sale status/issues | 0.40 | $ 304.00 |
| 5/26/2023 | AHI | Further review of R. Duston memo re: building access issues | 0.80 | $ 608.00 |
| 5/26/2023 | AHI | Analysis of strategic issues re: building access requirements | 0.90 | $ 684.00 |
| 5/26/2023 | AHI | Analysis of strategic issues re: building access | 0.30 | $ 228.00 |
| 5/26/2023 | AHI | Further review of brief - motion to dismiss | 0.30 | $ 228.00 |
| 5/30/2023 | AHI | Conference call with A. Wilen and J. DiNome re: open issues | 0.80 | $ 608.00 |
| 5/30/2023 | AHI | Email exchange with B. Warren re: PA claim issues | 0.20 | $ 152.00 |
| 5/30/2023 | AHI | Email from B. Warren re: PA claim - discovery | 0.20 | $ 152.00 |
| 5/30/2023 | AHI | Follow-up email exchange with B. Warren re: PA claim issues | 0.10 | $ 76.00 |
| 5/30/2023 | AHI | Review of draft motion to dismiss Ironstone complaint | 0.50 | $ 380.00 |
| 5/30/2023 | AHI | Email from J. DiNome re: utility billings | 0.10 | $ 76.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2023 through May 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/30/2023 | AHI | Review of revised memorandum of law re: motion to dismiss Ironstone complaint | 1.20 | $ 912.00 |
| 5/31/2023 | AHI | Conference call with A. Mezzaroba et al re: sale issues | 0.80 | $ 608.00 |
| 5/31/2023 | AHI | Further revisions to memorandum of law re: motion to dismiss Ironstone complaint | 2.20 | $ 1,672.00 |
| 5/31/2023 | AHI | Review of draft motion to extend re: Ironstone complaint | 0.60 | $ 456.00 |
| | **AHI Total** | | **108.10** | **$ 82,156.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2023 through May 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/11/2023 | AR | Discuss current review status and timing with C. Mears; Analyze workspace for batch and search review. | 0.40 | $ 140.00 |
| | **AR Total** | | **0.40** | **$ 140.00** |

41832134.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2023 through May 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/3/2023 | CAM | Assist case team with analysis and searching of Saul Review Platform (Relativity) materials related to topic. | 1.40 | $ 476.00 |
| 5/8/2023 | CAM | Assist case team with analysis and searching of Saul Review Platform (Relativity) materials related to topic. | 1.70 | $ 578.00 |
| 5/10/2023 | CAM | Assist case team with analysis and searching of Saul Review Platform (Relativity) materials related to topic. | 1.50 | $ 510.00 |
| 5/18/2023 | CAM | Provide graphical analysis within relativity to determine hot time frame for key words provided by case team | 1.20 | $ 408.00 |
| 5/30/2023 | CAM | Configure batches by way of request of case team based on select search terms and customize coding panel for batch review | 1.70 | $ 578.00 |
| 5/31/2023 | CAM | Create 20 batches of records in relativity and configure coding panel by way of request of case team and quality check records for correctness before releasing to case team for review | 1.80 | $ 612.00 |
| | **CAM Total** | | **9.30** | **$ 3,162.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2023 through May 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/21/2023 | CAP | Draft e-mail to J. Dinome with Saechow filing | 0.10 | $ 53.00 |
| | **CAP Total** | | **0.10** | **$ 53.00** |

41832134.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2023 through May 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/24/2023 | CMT | Phone and email conference with M. Minuti re: new assignment to join case team and background re: same | 0.30 | $ 118.50 |
| 5/25/2023 | CMT | Read and review First Amended Complaint for background and prepare for call with M. Minuti | 1.20 | $ 474.00 |
| 5/25/2023 | CMT | Prepare for and attend call with M. Minuti and review notes after call all for background information | 1.10 | $ 434.50 |
| 5/30/2023 | CMT | Review notes to prepare for call with S. Espinal | 0.20 | $ 79.00 |
| 5/30/2023 | CMT | Plan for Zoom meeting with S. Espinal and J. Garcia with agenda and documents reviewed/not yet reviewed | 0.10 | $ 39.50 |
| 5/30/2023 | CMT | Email correspondence re: meetings with case team | 0.30 | $ 118.50 |
| 5/30/2023 | CMT | Email and phone correspondence with C. Mears regarding new document review tags and batches and review structure of document review to make review more efficient | 0.90 | $ 355.50 |
| 5/30/2023 | CMT | Phone conference with S. Espinal re: document review | 0.70 | $ 276.50 |
| 5/31/2023 | CMT | Email and phone correspondence with C. Mears re: batching documents and coding and Zoom meeting with team re: same | 1.20 | $ 474.00 |
| 5/31/2023 | CMT | Review and analyze Relativity documents with search terms | 0.50 | $ 197.50 |
| 5/31/2023 | CMT | Code all documents pre-reviewed for ease of review | 0.60 | $ 237.00 |
| | **CMT Total** | | **7.10** | **$ 2,804.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2023 through May 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/16/2023 | DGS | Call with J. Lindenberg of EisnerAmper re: IRS filings | 0.10 | $ 75.00 |
| 5/16/2023 | DGS | Email to J. Hampton and A. Isenberg re: IRS filings | 0.10 | $ 75.00 |
| 5/17/2023 | DGS | Emails with A. Wilen and J. Hampton re: IRS filings | 0.10 | $ 75.00 |
| 5/17/2023 | DGS | Follow-up discussion with J. Lindenberg re: IRS filings | 0.10 | $ 75.00 |
| 5/24/2023 | DGS | Discussion with J. Hampton re: response to IRS correspondence | 0.10 | $ 75.00 |
| 5/24/2023 | DGS | Review and respond to email from A. Isenberg re: tax issues relating to possible sale structure | 0.20 | $ 150.00 |
| | **DGS Total** | | **0.70** | **$ 525.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2023 through May 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/3/2023 | DPR | Initial conference with J. Hampton and M. Minuti re: Unity of Use Agreement | 1.20 | $ 522.00 |
| 5/3/2023 | DPR | Emails with project team re: Unity of Use Agreement | 0.10 | $ 43.50 |
| 5/5/2023 | DPR | Review and analysis of Unity of Use Agreement and related materials | 0.80 | $ 348.00 |
| 5/5/2023 | DPR | Emails with project team re: Unity of Use Agreement | 0.10 | $ 43.50 |
| 5/8/2023 | DPR | Review and analysis of Philadelphia Code, unity of use agreement and other easements related to property | 2.70 | $ 1,174.50 |
| 5/8/2023 | DPR | Research history of unity of use agreements in Philadelphia and Pennsylvania | 2.80 | $ 1,218.00 |
| 5/8/2023 | DPR | Emails with project team re: approvals | 0.10 | $ 43.50 |
| 5/9/2023 | DPR | Review and analysis of Philadelphia Code, unity of use agreement and other easements related to property | 1.70 | $ 739.50 |
| 5/9/2023 | DPR | Research history of unity of use agreements in Philadelphia and Pennsylvania | 1.80 | $ 783.00 |
| 5/9/2023 | DPR | Draft and revise memo re: unity of use agreements | 1.80 | $ 783.00 |
| 5/9/2023 | DPR | Emails with project team re: memo | 0.20 | $ 87.00 |
| 5/10/2023 | DPR | Review and analysis of Philadelphia Code, unity of use agreement and other easements related to property | 0.80 | $ 348.00 |
| 5/10/2023 | DPR | Conference with J. Hampton, A. Isenberg, and M. Minuti | 2.80 | $ 1,218.00 |
| 5/10/2023 | DPR | Emails with project team re: unity of use | 0.20 | $ 87.00 |
| 5/12/2023 | DPR | Emails with project team re: zoning analysis | 0.10 | $ 43.50 |
| 5/12/2023 | DPR | Review and analysis of zoning analysis report | 0.30 | $ 130.50 |
| 5/17/2023 | DPR | Review and analysis of publicly available information on unity of use agreements | 0.90 | $ 391.50 |
| 5/18/2023 | DPR | Review and analysis of zoning report from Pennoni Engineers | 0.70 | $ 304.50 |
| 5/19/2023 | DPR | Emails with project team re: zoning analysis | 0.10 | $ 43.50 |
| 5/19/2023 | DPR | Review and analysis of publicly available information on unity of use agreements | 0.90 | $ 391.50 |
| 5/22/2023 | DPR | Research easement caselaw and interpretations | 1.10 | $ 478.50 |
| 5/22/2023 | DPR | Emails with project team re: amended complaint | 0.10 | $ 43.50 |
| 5/23/2023 | DPR | Review and analysis of amended complaint and related materials | 1.20 | $ 522.00 |
| 5/23/2023 | DPR | Research easement caselaw and interpretations | 1.70 | $ 739.50 |
| 5/23/2023 | DPR | Emails with project team re: amended complaint | 0.10 | $ 43.50 |
| 5/24/2023 | DPR | Review and analysis of amended complaint and related materials | 0.60 | $ 261.00 |
| 5/24/2023 | DPR | Emails with project team re: easements | 0.10 | $ 43.50 |
| 5/24/2023 | DPR | Conference with A. Isenberg; M. Minuti; and .J Hampton | 1.40 | $ 609.00 |
| 5/25/2023 | DPR | Research easement caselaw and interpretations | 0.60 | $ 261.00 |
| 5/26/2023 | DPR | Research easement caselaw and interpretations | 1.20 | $ 522.00 |
| 5/30/2023 | DPR | Research easement caselaw and interpretations | 2.60 | $ 1,131.00 |
| 5/30/2023 | DPR | Draft and revise memo re: easement caselaw | 2.70 | $ 1,174.50 |
| 5/30/2023 | DPR | Emails with project team re: site visit | 0.20 | $ 87.00 |
| 5/31/2023 | DPR | Research easement caselaw and interpretations | 4.20 | $ 1,827.00 |
| 5/31/2023 | DPR | Draft and revise memo re: easement caselaw | 3.20 | $ 1,392.00 |
| | **DPR Total** | | **41.10** | **$ 17,878.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2023 through May 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/2/2023 | FNP | Telephone conference with M. Doyle regarding title commitment revisions. | 0.20 | $ 65.00 |
| 5/2/2023 | FNP | Correspondence with A. Isenberg and J. Hampton regarding title commitments. | 0.20 | $ 65.00 |
| 5/2/2023 | FNP | Review revised title commitments. | 0.40 | $ 130.00 |
| 5/19/2023 | FNP | Correspondence with A. Isenberg regarding parcel boundaries. | 0.20 | $ 65.00 |
| 5/19/2023 | FNP | Research parcel boundaries and analyze parcel legal description and survey. | 0.40 | $ 130.00 |
| | **FNP Total** | | **1.40** | **$ 455.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2023 through May 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/1/2023 | JCH | Review and analyze targeted potential buyer list develop by brokers and note follow up issues for same | 0.60 | $ 456.00 |
| 5/1/2023 | JCH | Review and analyze correspondence with SSG re: targeted buyer list update | 0.10 | $ 76.00 |
| 5/1/2023 | JCH | Review and analyze property coverage details | 0.30 | $ 228.00 |
| 5/1/2023 | JCH | Conference with A. Isenberg re: insurance premium financing structure | 0.30 | $ 228.00 |
| 5/1/2023 | JCH | Review of documents re: recent insurance premium financing terms and order for same | 0.40 | $ 304.00 |
| 5/1/2023 | JCH | Review and analyze correspondence from J. Dinome re: finalizing insurance coverage and next steps regarding same | 0.30 | $ 228.00 |
| 5/1/2023 | JCH | Review of correspondence and materials received from J. Dinome re: excess liability layer quote and review of details regarding same | 0.20 | $ 152.00 |
| 5/1/2023 | JCH | Correspondence with A. Wilen and J. Dinome: proposed excess layer of liability coverage | 0.20 | $ 152.00 |
| 5/1/2023 | JCH | Review and analyze memorandum re: analysis of use restrictions and review of certain case law regarding same | 0.90 | $ 684.00 |
| 5/1/2023 | JCH | Conference with M. Minuti re: case strategy concerning response to Ironstone adversary proceeding | 0.40 | $ 304.00 |
| 5/1/2023 | JCH | Review and analyze priority claims analysis schedules | 0.30 | $ 228.00 |
| 5/1/2023 | JCH | Review of correspondence with counsel to Paladin re: mediation issue | 0.10 | $ 76.00 |
| 5/1/2023 | JCH | Review and analyze talking points for PTO claims analysis | 0.20 | $ 152.00 |
| 5/1/2023 | JCH | Review and analyze legal issue re: form of response to certain counts asserted by Ironstone | 0.40 | $ 304.00 |
| 5/1/2023 | JCH | Review and analyze certain documents received in prior mediation re: property issues | 1.60 | $ 1,216.00 |
| 5/1/2023 | JCH | Conference with consulting expert re: avoidance action supply assistance | 0.40 | $ 304.00 |
| 5/1/2023 | JCH | Review of file documents regarding pending avoidance action issue | 0.30 | $ 228.00 |
| 5/1/2023 | JCH | Analysis of legal standard for dismissal versus summary judgment | 0.40 | $ 304.00 |
| 5/1/2023 | JCH | Review of correspondence with US Trustee's office re: MOR filing status and follow up with client team re: same | 0.20 | $ 152.00 |
| 5/2/2023 | JCH | Review of correspondence and materials received from A. Mezzaroba re: real estate sale process issue inquiry | 0.20 | $ 152.00 |
| 5/2/2023 | JCH | Conference with brokers re: sale process update and sale process issues | 0.50 | $ 380.00 |
| 5/2/2023 | JCH | Review and analyze background information for interested party re: real estate | 0.30 | $ 228.00 |
| 5/2/2023 | JCH | Correspondence with J. Dinome re: additional liability layer update and details | 0.20 | $ 152.00 |
| 5/2/2023 | JCH | Conference with client team re: open case issues | 0.60 | $ 456.00 |
| 5/2/2023 | JCH | Develop case strategy re: response to building issue regarding interior access | 0.20 | $ 152.00 |
| 5/2/2023 | JCH | Review and analyze correspondence from counsel to Saechow and Richards re: mediation issues and analysis of next steps regarding same | 0.20 | $ 152.00 |
| 5/2/2023 | JCH | Review and analyze documents received from mediation re: document review for Ironstone complaint | 0.90 | $ 684.00 |
| 5/2/2023 | JCH | Conference with M. Minuti re: Unity of Use analysis and issue | 0.60 | $ 456.00 |
| 5/2/2023 | JCH | Review and analyze legal analysis of response alternatives to Ironstone complaint | 0.30 | $ 228.00 |
| 5/2/2023 | JCH | Conference with J. Garcia re: set-off research | 0.30 | $ 228.00 |
| 5/2/2023 | JCH | Review and analyze correspondence from insurance broker re: updated and final policy questions | 0.20 | $ 152.00 |
| 5/2/2023 | JCH | Review and analyze correspondence and accompanying materials received from J. Dinome re: building utility allocations | 0.20 | $ 152.00 |
| 5/2/2023 | JCH | Review and analyze and note comments to priority claim analysis and update | 0.60 | $ 456.00 |
| 5/2/2023 | JCH | Review and analyze draft insurance premium financing motion and note comments to same | 0.40 | $ 304.00 |
| 5/2/2023 | JCH | Review of recent decision on consensual plan releases | 0.20 | $ 152.00 |
| 5/3/2023 | JCH | Review and analyze correspondence and accompanying materials received from SSG re: real estate proposal | 0.40 | $ 304.00 |
| 5/3/2023 | JCH | Telephone calls from and to S. Victor of SSG re: proposal received and follow up issues regarding same | 0.30 | $ 228.00 |
| 5/3/2023 | JCH | Review and analyze background information for funding source identified by potential purchaser | 0.30 | $ 228.00 |
| 5/3/2023 | JCH | Correspondence with A. Wilen and J. Dinome re: proposal received regarding real estate | 0.20 | $ 152.00 |

41832134.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2023 through May 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/3/2023 | JCH | Correspondence with A. Mezzaroba re: proposal received for real estate | 0.10 | $ 76.00 |
| 5/3/2023 | JCH | Review of and revise updated draft of insurance premium financing motion and review of supporting documents for same | 0.60 | $ 456.00 |
| 5/3/2023 | JCH | Conference with D. Rowley re: zoning issues analysis | 1.20 | $ 912.00 |
| 5/3/2023 | JCH | Review and analyze zoning documents for real estate issue | 0.40 | $ 304.00 |
| 5/3/2023 | JCH | Review of and revise broker services agreement | 0.30 | $ 228.00 |
| 5/3/2023 | JCH | Review and analyze and note comments to insurance premium financing agreement draft | 0.30 | $ 228.00 |
| 5/3/2023 | JCH | Review and analyze insurance stack detail | 0.30 | $ 228.00 |
| 5/3/2023 | JCH | Correspondence with B. Mannino of PAHS re: unclaimed property distributions | 0.20 | $ 152.00 |
| 5/3/2023 | JCH | Review and analyze correspondence from Conner Strong re: binding of liability coverage | 0.10 | $ 76.00 |
| 5/3/2023 | JCH | Conference with J. Dinome re: open case issues and case strategy regarding same | 0.60 | $ 456.00 |
| 5/3/2023 | JCH | Review and analyze potential remedies re: failure of Ironstone to pay utilities | 1.20 | $ 912.00 |
| 5/3/2023 | JCH | Review of correspondence with Lockton re: comments to insurance premium financing agreement | 0.20 | $ 152.00 |
| 5/3/2023 | JCH | Correspondence with Paladin counsel and Saechow counsel re: mediation parameters | 0.20 | $ 152.00 |
| 5/3/2023 | JCH | Correspondence with J. Dinome of PAHS re: Saechow Richards mediation issues and next steps regarding same | 0.20 | $ 152.00 |
| 5/3/2023 | JCH | Review and analyze legal memorandum re: use restrictions analysis | 0.70 | $ 532.00 |
| 5/4/2023 | JCH | Telephone calls from and to A. Wilen re: proposal received for real estate | 0.20 | $ 152.00 |
| 5/4/2023 | JCH | Review and analyze legal issues re: treatment of certain property issues under sale process | 0.70 | $ 532.00 |
| 5/4/2023 | JCH | Telephone to A. Mezzaroba re: expression of interest received | 0.30 | $ 228.00 |
| 5/4/2023 | JCH | Telephone from S. Victor re: follow up with party expressing interest in real estate | 0.20 | $ 152.00 |
| 5/4/2023 | JCH | Prepare for call with client team re: REA dispute | 0.20 | $ 152.00 |
| 5/4/2023 | JCH | Conference with client team re: REA dispute regarding utility issues | 1.00 | $ 760.00 |
| 5/4/2023 | JCH | Review and analyze correspondence from NKF property manager re: building issues | 0.20 | $ 152.00 |
| 5/4/2023 | JCH | Telephone calls from and to J. Dinome re: building project scope | 0.30 | $ 228.00 |
| 5/4/2023 | JCH | Correspondence with J. Dinome of PAHS and T. Herb of NKF re: property issues and projects | 0.20 | $ 152.00 |
| 5/4/2023 | JCH | Develop case strategy re: Ironstone demand | 0.40 | $ 304.00 |
| 5/4/2023 | JCH | Prepare for call with Paladin counsel and carrier counsel re: mediation issues | 0.20 | $ 152.00 |
| 5/4/2023 | JCH | Conference with counsel to Paladin and carrier's counsel re: mediation issues pre-call | 0.80 | $ 608.00 |
| 5/4/2023 | JCH | Review and analyze issues raised from call with Paladin and carrier's counsel | 0.30 | $ 228.00 |
| 5/4/2023 | JCH | Correspondence with J. Dinome re: follow up with counsel to Paladin and carrier regarding mediation issues | 0.20 | $ 152.00 |
| 5/4/2023 | JCH | Correspondence with J. Dinome re: proposed revisions to insurance services agreement and proposed language to resolve same | 0.20 | $ 152.00 |
| 5/4/2023 | JCH | Correspondence with J. Dinome and T. Herb of NKF re: building project follow up | 0.20 | $ 152.00 |
| 5/4/2023 | JCH | Conference with A. Isenberg re: case strategy re: Ironstone outreach | 0.30 | $ 228.00 |
| 5/4/2023 | JCH | Review and analyze correspondence from counsel to Paladin and counsel to Saechow and Richards re: mediation issues | 0.20 | $ 152.00 |
| 5/4/2023 | JCH | Conference with J. Dinome and M. Minuti re: outreach from Ironstone | 0.70 | $ 532.00 |
| 5/4/2023 | JCH | Correspondence with J. Dinome re: proposal for mediation kick off meeting and proposed resolution of same | 0.20 | $ 152.00 |
| 5/4/2023 | JCH | Correspondence with J. Dinome re: Ironstone threat of emergency motion | 0.20 | $ 152.00 |
| 5/4/2023 | JCH | Correspondence with A. Wilen and J. Dinome: proposed stay relief for personal injury claimant and details of same | 0.30 | $ 228.00 |
| 5/5/2023 | JCH | Review and analyze case law and legal analysis re: real estate conveyance issues | 3.40 | $ 2,584.00 |
| 5/5/2023 | JCH | Conference with broker team re: sale process update | 0.40 | $ 304.00 |
| 5/5/2023 | JCH | Review and analyze background materials re: potential purchaser for real estate | 0.70 | $ 532.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2023 through May 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/5/2023 | JCH | Conference with A. Isenberg re: Unity of Use analysis | 1.10 | $ 836.00 |
| 5/5/2023 | JCH | Review of correspondence from J. Dinome and accompanying loan funding request for real estate | 0.20 | $ 152.00 |
| 5/5/2023 | JCH | Review and analyze correspondence and materials received from insurance broker re: placement of coverage regarding liability | 0.30 | $ 228.00 |
| 5/5/2023 | JCH | Review of correspondence and materials received from J. Dinome and review of same regarding coverage analysis | 0.30 | $ 228.00 |
| 5/5/2023 | JCH | Correspondence with J. Carey re: mediation issues re: Saechow & Richards mediation | 0.20 | $ 152.00 |
| 5/5/2023 | JCH | Correspondence with J. Dinome re: mediation inquiry and status | 0.10 | $ 76.00 |
| 5/5/2023 | JCH | Analysis of case strategy  re: pending adversary proceeding and need for expert report for same | 0.20 | $ 152.00 |
| 5/6/2023 | JCH | Review and analyze sale process issue re: timeline for potential proposed funding and implementation | 0.30 | $ 228.00 |
| 5/6/2023 | JCH | Detailed review and analysis of final coverage materials received from broker for liability and property insurance re: real estate | 0.40 | $ 304.00 |
| 5/6/2023 | JCH | Correspondence with J. Dinome re: final insurance proposals and binding of same | 0.20 | $ 152.00 |
| 5/6/2023 | JCH | Correspondence with A. Wilen and J. Dinome re: estate office move and noticing issues regarding same | 0.20 | $ 152.00 |
| 5/6/2023 | JCH | Review and analyze case law re: Unity of Use issues | 0.30 | $ 228.00 |
| 5/6/2023 | JCH | Document review re: Ironstone disputes and background documents re: real estate parcel formations | 1.40 | $ 1,064.00 |
| 5/6/2023 | JCH | Review of mediation document re: property valuation | 0.30 | $ 228.00 |
| 5/8/2023 | JCH | Review and analyze case law re: recent court rulings on real estate covenants in bankruptcy | 0.40 | $ 304.00 |
| 5/8/2023 | JCH | Review and confirm updated binders for insurance coverage for real estate | 0.30 | $ 228.00 |
| 5/8/2023 | JCH | Correspondence with J. Dinome of PAHS re: confirming insurance coverage placement and funding | 0.20 | $ 152.00 |
| 5/8/2023 | JCH | Correspondence and conference with A. Wilen re: Ironstone demand to undertake work on debtor's property | 0.70 | $ 532.00 |
| 5/8/2023 | JCH | Review and analyze background detail of party to NDA re: scope of its affiliate | 0.30 | $ 228.00 |
| 5/8/2023 | JCH | Review of further correspondence with counsel to Ironstone re: pending information requests | 0.20 | $ 152.00 |
| 5/8/2023 | JCH | Document review from mediation materials | 1.30 | $ 988.00 |
| 5/8/2023 | JCH | Review and analyze case law and Philadelphia Authority memos re: Unity of Use | 0.60 | $ 456.00 |
| 5/8/2023 | JCH | Review and analyze and update search terms for document review | 0.30 | $ 228.00 |
| 5/8/2023 | JCH | Conference with Z. Kizitaff re: update on document review for Ironstone litigation | 0.30 | $ 228.00 |
| 5/8/2023 | JCH | Conference with M. Minuti re: case strategy re: response to Ironstone dispute | 0.40 | $ 304.00 |
| 5/8/2023 | JCH | Review and analyze memorandum re: ability to sell assets free and clear | 1.50 | $ 1,140.00 |
| 5/8/2023 | JCH | Develop case strategy re: response to Ironstone request to perform work at site | 0.30 | $ 228.00 |
| 5/8/2023 | JCH | Review and analyze correspondence from counsel to Ironstone and develop response to same | 0.30 | $ 228.00 |
| 5/8/2023 | JCH | Conference with document review team re: updated search results and parameters | 0.40 | $ 304.00 |
| 5/8/2023 | JCH | Develop further search terms for document review and develop temporal parameters for review | 0.20 | $ 152.00 |
| 5/8/2023 | JCH | Review of correspondence with counsel to personal injury claimant re: stay relief request | 0.20 | $ 152.00 |
| 5/9/2023 | JCH | Conference with brokers re: marketing process update | 0.20 | $ 152.00 |
| 5/9/2023 | JCH | Review of documents re: real estate transactions | 1.10 | $ 836.00 |
| 5/9/2023 | JCH | Detailed review and analysis of real estate documents | 3.40 | $ 2,584.00 |
| 5/9/2023 | JCH | Review and analyze Premium Financing Agreement received from broker and note comments to same | 0.40 | $ 304.00 |
| 5/9/2023 | JCH | Correspondence with J. Dinome of PAHS re: analysis of premium financing proposals received | 0.10 | $ 76.00 |
| 5/9/2023 | JCH | Review and analyze updated document review results re: search terms, stratification and designated priority terms | 0.30 | $ 228.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2023 through May 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/9/2023 | JCH | Review of correspondence with counsel to carrier re: comfort order draft and next steps regarding same | 0.20 | $ 152.00 |
| 5/9/2023 | JCH | Review and analyze legal research re: set-off issue regarding disputed claim | 0.20 | $ 152.00 |
| 5/9/2023 | JCH | Correspondence with A. Wilen and J. Dinome re: insurance premium funding proposals | 0.10 | $ 76.00 |
| 5/9/2023 | JCH | Review and analyze preliminary outline of response motion re: Ironstone complaint | 0.30 | $ 228.00 |
| 5/9/2023 | JCH | Correspondence with S. Uhland re: mediation process | 0.20 | $ 152.00 |
| 5/9/2023 | JCH | Correspondence with Judge Carey re: mediation issue | 0.10 | $ 76.00 |
| 5/9/2023 | JCH | Develop case strategy re: form of response to adversary proceeding | 0.60 | $ 456.00 |
| 5/9/2023 | JCH | Correspondence with Judge Carey and Saechow counsel re: mediation process | 0.20 | $ 152.00 |
| 5/9/2023 | JCH | Review and analyze legal memorandum re: use restriction analysis and note comments to same | 0.30 | $ 228.00 |
| 5/9/2023 | JCH | Preliminary review and analysis of draft of answer and counterclaim re: Ironstone adversary proceeding | 0.40 | $ 304.00 |
| 5/10/2023 | JCH | Meeting with D. Rowley re: Unity of Use and REA real estate entity | 2.60 | $ 1,976.00 |
| 5/10/2023 | JCH | Review and analyze L&I position statements re: zoning issue | 0.30 | $ 228.00 |
| 5/10/2023 | JCH | Review and analyze additional premium financing proposal and note comments to same | 0.30 | $ 228.00 |
| 5/10/2023 | JCH | Correspondence with Lockton re: premium financing proposal issues and implementation | 0.20 | $ 152.00 |
| 5/10/2023 | JCH | Review and analyze further research results re: set off disputed liability | 0.20 | $ 152.00 |
| 5/10/2023 | JCH | Correspondence with A. Wilen re: insurance premium financing proposals | 0.20 | $ 152.00 |
| 5/10/2023 | JCH | Review and analyze competing premium financing proposals and develop recommendation regarding same | 0.30 | $ 228.00 |
| 5/10/2023 | JCH | Correspondence with S. Callison re: insurance premium proposal inquiries | 0.20 | $ 152.00 |
| 5/10/2023 | JCH | Review and analyze documents received in mediation re: analysis property issues | 1.10 | $ 836.00 |
| 5/10/2023 | JCH | Correspondence with A. Wilen and J. Dinome re: funding issues | 0.20 | $ 152.00 |
| 5/10/2023 | JCH | Telephone to A. Wilen re: open case issues and case strategy regarding same | 0.40 | $ 304.00 |
| 5/10/2023 | JCH | Review and analyze case law and statements of regulatory activity re: Unity of Use analysis | 0.70 | $ 532.00 |
| 5/10/2023 | JCH | Review and analyze documents tagged for revision by litigation team | 0.40 | $ 304.00 |
| 5/11/2023 | JCH | Detailed review and analysis of three insurance premium financing proposals received and note comments to same | 0.60 | $ 456.00 |
| 5/11/2023 | JCH | Review and analyze draft motion and order received from premium financing company | 0.30 | $ 228.00 |
| 5/11/2023 | JCH | Review and analyze most recent property reports re: expenditures to budget | 0.30 | $ 228.00 |
| 5/11/2023 | JCH | Correspondence with J. Dinome and A. Wilen re: insurance funding | 0.20 | $ 152.00 |
| 5/11/2023 | JCH | Conference with J. Dinome and A. Wilen re: review of insurance premium funding proposals and steps to implement same | 0.80 | $ 608.00 |
| 5/11/2023 | JCH | Correspondence with Lockton re: inquiries regarding insurance premium funding | 0.20 | $ 152.00 |
| 5/11/2023 | JCH | Correspondence with J. Dinome re: status of proposed mediation re: Saechow and Richards litigation | 0.10 | $ 76.00 |
| 5/11/2023 | JCH | Telephone calls (2) from and call to S. Legum, counsel to Bank Direct, re: premium financing agreement | 0.30 | $ 228.00 |
| 5/11/2023 | JCH | Draft correspondence to Lockton re: inquiry of Bank Direct regarding policy terms | 0.20 | $ 152.00 |
| 5/11/2023 | JCH | Review and analyze correspondence from T. Herb of NKF re: building issue inquiry | 0.20 | $ 152.00 |
| 5/11/2023 | JCH | Correspondence with S. Callison of Lockton re: premium financing issues | 0.30 | $ 228.00 |
| 5/11/2023 | JCH | Draft correspondence to counsel to Bank Direct re: terms of premium financing | 0.20 | $ 152.00 |
| 5/11/2023 | JCH | Correspondence with counsel to Paladin re: open mediation issues | 0.20 | $ 152.00 |
| 5/11/2023 | JCH | Correspondence with First Insurance re: insurance premium financing proposal | 0.30 | $ 228.00 |
| 5/11/2023 | JCH | Correspondence with counsel to Bank Direct re: insurance premium financing issues | 0.20 | $ 152.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2023 through May 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/11/2023 | JCH | Telephone calls from and to counsel to First Insurance premium financing motion | 0.20 | $ 152.00 |
| 5/11/2023 | JCH | Correspondence with case team re: insurance premium financing hearing | 0.20 | $ 152.00 |
| 5/11/2023 | JCH | Review and analyze services agreement received from Conner Strong re: liability coverage | 0.20 | $ 152.00 |
| 5/11/2023 | JCH | Review and analyze revised draft of motion to approve premium financing agreement | 0.40 | $ 304.00 |
| 5/11/2023 | JCH | Review and analyze property policies re: termination clause | 0.20 | $ 152.00 |
| 5/11/2023 | JCH | Review and analyze correspondence with counsel to HRE Capital re: adversary resolution | 0.30 | $ 228.00 |
| 5/11/2023 | JCH | Review of REA in response to Ironstone allegation of debtor breach | 0.20 | $ 152.00 |
| 5/11/2023 | JCH | Review and analyze requirements for responsive pleading adversary proceeding | 0.20 | $ 152.00 |
| 5/11/2023 | JCH | Preliminary review and analysis of draft of responsive pleading to Ironstone complaint and note comments to same | 0.80 | $ 608.00 |
| 5/12/2023 | JCH | Correspondence with SSG re: status of commitment letter from potential interested party | 0.20 | $ 152.00 |
| 5/12/2023 | JCH | Correspondence with counsel to CONA re: marketing process update | 0.30 | $ 228.00 |
| 5/12/2023 | JCH | Conference with client and brokers re: marketing process update | 0.60 | $ 456.00 |
| 5/12/2023 | JCH | Review and analyze broker call follow up re: transaction alternatives | 0.20 | $ 152.00 |
| 5/12/2023 | JCH | Preliminary review and analysis of zoning report and analysis | 0.40 | $ 304.00 |
| 5/12/2023 | JCH | Conference with client team re: open case issues and case strategy regarding same | 0.70 | $ 532.00 |
| 5/12/2023 | JCH | Review and analyze set-off research and review of select cases from same | 0.90 | $ 684.00 |
| 5/12/2023 | JCH | Review of motion filed on behalf of L. Ramsey | 0.10 | $ 76.00 |
| 5/12/2023 | JCH | Conference with S. Uhland, counsel to Paladin, and Judge Carey re: potential mediation process for pending litigation | 0.30 | $ 228.00 |
| 5/12/2023 | JCH | Review and analyze documents identified for review from search | 1.40 | $ 1,064.00 |
| 5/12/2023 | JCH | Review and analyze and revise declaration of A. Wilen re: premium financing | 0.40 | $ 304.00 |
| 5/12/2023 | JCH | Correspondence with counsel to Bank Direct re: insurance premium financing motion follow up | 0.20 | $ 152.00 |
| 5/12/2023 | JCH | Correspondence with J. Dinome and M. Minuti re: follow up from discussion with mediator | 0.20 | $ 152.00 |
| 5/12/2023 | JCH | Review and analyze correspondence from counsel to Ironstone and note comments to same re: various disputed issues | 0.60 | $ 456.00 |
| 5/12/2023 | JCH | Correspondence with J. Dinome and A. Wilen re: correspondence from Ironstone counsel | 0.20 | $ 152.00 |
| 5/12/2023 | JCH | Review and analyze case law re: treatment of Unity of Use Agreements under PA law | 0.30 | $ 228.00 |
| 5/12/2023 | JCH | Preliminary review and analysis of draft motion to dismiss and note comments to same | 0.70 | $ 532.00 |
| 5/12/2023 | JCH | Review of correspondence from M. Minuti re: discussion with counsel to Saechow | 0.10 | $ 76.00 |
| 5/14/2023 | JCH | Further review and analysis of correspondence from counsel to Ironstone re: response to letter of a month ago regarding disputes | 0.40 | $ 304.00 |
| 5/14/2023 | JCH | Review and analyze correspondence and revisions to draft order received from counsel to Bank Direct re: premium financing | 0.20 | $ 152.00 |
| 5/14/2023 | JCH | Conference with A. Wilen and J. Dinome re: insurance premium financing declaration draft | 0.10 | $ 76.00 |
| 5/14/2023 | JCH | Review of correspondence from J. Dinome of PAHS and accompanying materials re: dismissal of pending litigation | 0.20 | $ 152.00 |
| 5/14/2023 | JCH | Review of updated draft motion and order for insurance premium financing | 0.20 | $ 152.00 |
| 5/14/2023 | JCH | Review and analyze case law re: potential motion to dismiss and status of remaining counts | 0.60 | $ 456.00 |
| 5/14/2023 | JCH | Review and analyze and note comments and revisions to draft motion | 1.60 | $ 1,216.00 |
| 5/15/2023 | JCH | Review and analyze further revised motion and order re: insurance premium financing | 0.20 | $ 152.00 |
| 5/15/2023 | JCH | Correspondence with counsel to Bank Direct re: comments to premium financing motion draft | 0.10 | $ 76.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2023 through May 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/15/2023 | JCH | Conference with A. Wilen and J. Dinome re: case strategy regarding pending fraudulent conveyance action | 0.50 | $ 380.00 |
| 5/15/2023 | JCH | Review and analyze open issues re: premium financing motion and follow up regarding same | 0.40 | $ 304.00 |
| 5/15/2023 | JCH | Correspondence with A. Wilen re: tax issue analysis | 0.20 | $ 152.00 |
| 5/15/2023 | JCH | Correspondence with J. Dinome re: outreach regarding potential use of buildings | 0.20 | $ 152.00 |
| 5/15/2023 | JCH | Review of materials provided in support of analysis of HRE avoidance action | 0.30 | $ 228.00 |
| 5/15/2023 | JCH | Develop case strategy re: response to Ironstone complaint | 0.30 | $ 228.00 |
| 5/15/2023 | JCH | Review and analyze documents from mediation re: real estate issues | 0.90 | $ 684.00 |
| 5/15/2023 | JCH | Review of and revise draft motion for summary judgment | 0.80 | $ 608.00 |
| 5/15/2023 | JCH | Conference with M. Minuti re: draft motion to dismiss | 1.30 | $ 988.00 |
| 5/15/2023 | JCH | Review and analyze additional case law re: partial summary judgment motion | 0.30 | $ 228.00 |
| 5/15/2023 | JCH | Review and analyze correspondence from S. Simon re: PA case law on substantive issue in Ironstone dispute and review of same | 0.40 | $ 304.00 |
| 5/15/2023 | JCH | Review and analyze further updated draft of motion to dismiss | 0.30 | $ 228.00 |
| 5/16/2023 | JCH | Correspondence with A. Wilen re: sale process inquiry | 0.20 | $ 152.00 |
| 5/16/2023 | JCH | Attend meeting with brokers re: marketing process update | 0.30 | $ 228.00 |
| 5/16/2023 | JCH | Correspondence with J. Dinome re: sale process issue | 0.20 | $ 152.00 |
| 5/16/2023 | JCH | Conference with A. Mezzaroba, Sale Process Manager, re: potential interested purchaser follow up | 0.30 | $ 228.00 |
| 5/16/2023 | JCH | Correspondence with client team re: building issues and certain building projects | 0.40 | $ 304.00 |
| 5/16/2023 | JCH | Further review of and revise motion to dismiss draft | 3.30 | $ 2,508.00 |
| 5/16/2023 | JCH | Correspondence with S. Carlson of Lockton re: premium financing implementation | 0.20 | $ 152.00 |
| 5/16/2023 | JCH | Correspondence with J. Dinome of PAHS re: funding of insurance | 0.30 | $ 228.00 |
| 5/16/2023 | JCH | Correspondence with J. Dinome re: response to correspondence from Iron Stone counsel and develop case strategy regarding same | 0.20 | $ 152.00 |
| 5/16/2023 | JCH | Detailed review and analysis of correspondence from counsel to Iron Stone and prepare response comments to same | 0.60 | $ 456.00 |
| 5/16/2023 | JCH | Review of correspondence with EisnerAmper tax team re: tax notice and develop response to same | 0.30 | $ 228.00 |
| 5/16/2023 | JCH | Review of correspondence from S. Callison of Lockton re: premium financing agreement finalization | 0.20 | $ 152.00 |
| 5/16/2023 | JCH | Review and analyze proposed correspondence with counsel to HSRE and counsel to Tenet re: revisions to claim registry per MOU and note comments to same | 0.30 | $ 228.00 |
| 5/16/2023 | JCH | Review of correspondence with J. Dinome and accompanying pending complaint filed pre-petition by Combs | 0.40 | $ 304.00 |
| 5/16/2023 | JCH | Correspondence with J. Dinome and A. Wilen re: pending litigation by Brzowski and response to same | 0.30 | $ 228.00 |
| 5/16/2023 | JCH | Tagged document review re: Iron Stone complaint | 0.90 | $ 684.00 |
| 5/17/2023 | JCH | Review and analyze correspondence from SSG re: update regarding potentially interested party | 0.20 | $ 152.00 |
| 5/17/2023 | JCH | Review and analyze proposed form of bid procedure and sale pleadings for use with real estate marketing process | 0.30 | $ 228.00 |
| 5/17/2023 | JCH | Develop case strategy re: sale process issue | 0.20 | $ 152.00 |
| 5/17/2023 | JCH | Conference with J. Dinome re: case strategy regarding Saechow and Richards mediation | 0.70 | $ 532.00 |
| 5/17/2023 | JCH | Correspondence with A. Wilen re: tax inquiry and case strategy regarding same | 0.20 | $ 152.00 |
| 5/17/2023 | JCH | Review and analyze memo re: building access requirements analysis | 0.40 | $ 304.00 |
| 5/17/2023 | JCH | Correspondence with J. Dinome of PAHS re: mediation issues and case strategy regarding same | 0.20 | $ 152.00 |
| 5/17/2023 | JCH | Detailed review, analysis and mark up of motion to dismiss | 3.80 | $ 2,888.00 |
| 5/17/2023 | JCH | Correspondence with J. Dinome re: response to Paladin counsel regarding mediation | 0.20 | $ 152.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2023 through May 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/17/2023 | JCH | Correspondence with A. Wilen re: response to IRS notice and next steps regarding same | 0.20 | $ 152.00 |
| 5/17/2023 | JCH | Review of correspondence from counsel to Ironstone re: response to debtor request regarding motion to dismiss and develop response to same | 0.20 | $ 152.00 |
| 5/17/2023 | JCH | Conference with M. Minuti re: case strategy regarding Ironstone inquiry | 0.10 | $ 76.00 |
| 5/17/2023 | JCH | Correspondence with counsel to Ironstone re: motion to dismiss and regarding amended complaint filed | 0.20 | $ 152.00 |
| 5/17/2023 | JCH | Review and analyze amended complaint filed by Ironstone and develop case strategy regarding same | 0.60 | $ 456.00 |
| 5/17/2023 | JCH | Review and analyze correspondence from S. Simon re: legal issues to be addressed in light of amended complaint | 0.20 | $ 152.00 |
| 5/17/2023 | JCH | Review and analyze injuncture relief sought by Ironstone | 0.30 | $ 228.00 |
| 5/17/2023 | JCH | Telephone from A. Wilen re: amended complaint filed | 0.10 | $ 76.00 |
| 5/18/2023 | JCH | Telephone from A. Mezzaroba re: sale process issue and follow up steps regarding same | 0.40 | $ 304.00 |
| 5/18/2023 | JCH | Telephone to A. Wilen re: building ramp signage inquiry | 0.20 | $ 152.00 |
| 5/18/2023 | JCH | Correspondence with A. Wilen and T. Herb of NKF re: property project follow up | 0.20 | $ 152.00 |
| 5/18/2023 | JCH | Review of correspondence from J. Dinome re: case strategy regarding Ironstone amended complaint | 0.10 | $ 76.00 |
| 5/18/2023 | JCH | Telephone calls from and to J. Dinome re: inquiry from School District | 0.40 | $ 304.00 |
| 5/18/2023 | JCH | Correspondence with A. Perno re: allegation of Ironstone re: missing signage | 0.20 | $ 152.00 |
| 5/18/2023 | JCH | Review of correspondence with counsel to Saechow and Richards re: mediation | 0.10 | $ 76.00 |
| 5/18/2023 | JCH | Telephone from J. Dinome re: follow up from building tour | 0.30 | $ 228.00 |
| 5/18/2023 | JCH | Telephone from A. Perno of PAHS re: follow up regarding alleged missing signage | 0.20 | $ 152.00 |
| 5/18/2023 | JCH | Conference with R. Duston re: analysis of building requirements re: safety access issue | 0.70 | $ 532.00 |
| 5/18/2023 | JCH | Review of correspondence from J. Dinome re: utility offset update | 0.10 | $ 76.00 |
| 5/18/2023 | JCH | Conference with A. Wilen re: J . Freedman tax inquiry follow up | 0.30 | $ 228.00 |
| 5/18/2023 | JCH | Review of correspondence from Adeola of Eisner re: tax filing requirements | 0.10 | $ 76.00 |
| 5/18/2023 | JCH | Review and analyze  Philadelpha U&O tax regulations | 0.30 | $ 228.00 |
| 5/18/2023 | JCH | Correspondence with A. Wilen re: U&O tax inquiry follow up | 0.10 | $ 76.00 |
| 5/18/2023 | JCH | Review of correspondence from NKF property manager re: use and occupancy tax filing | 0.10 | $ 76.00 |
| 5/18/2023 | JCH | Conference with M. Minuti re: case strategy regarding adversary proceeding | 0.50 | $ 380.00 |
| 5/18/2023 | JCH | Conference with M. Minuti re: case strategy regarding Ironstone pre-trial | 0.30 | $ 228.00 |
| 5/18/2023 | JCH | Revise memo in support of motion to dismiss | 3.20 | $ 2,432.00 |
| 5/19/2023 | JCH | Conference with brokers re: sale process update | 0.90 | $ 684.00 |
| 5/19/2023 | JCH | Review and analyze correspondence from alleged funding source re: potential purchaser | 0.30 | $ 228.00 |
| 5/19/2023 | JCH | Review and analyze background materials re: funding source identified by potential purchaser | 0.40 | $ 304.00 |
| 5/19/2023 | JCH | Review and analyze correspondence from F. Poindexter re: analysis of property issues for debtor parcels | 0.20 | $ 152.00 |
| 5/19/2023 | JCH | Correspondence with J. Dinome re: funding of amounts for insurance premium funding and protocol pending court order for same | 0.20 | $ 152.00 |
| 5/19/2023 | JCH | Review of correspondence with counsel to Ironstone re: response to recent demand letter | 0.10 | $ 76.00 |
| 5/19/2023 | JCH | Correspondence with D. Rowley re: research issues for real estate analysis | 0.10 | $ 76.00 |
| 5/19/2023 | JCH | Prepare for call with client team re: open case issue and  Ironstone disputes | 0.20 | $ 152.00 |
| 5/19/2023 | JCH | Conference with client team re: open issues and case strategy regarding same | 1.10 | $ 836.00 |
| 5/19/2023 | JCH | Review and analyze Federal rules re: motion to dismiss analysis | 0.40 | $ 304.00 |
| 5/19/2023 | JCH | Review and analyze further revise memorandum in support of motion to dismiss | 2.10 | $ 1,596.00 |
| 5/19/2023 | JCH | Review and analyze draft correspondence to Ironstone counsel and note comments to same | 0.20 | $ 152.00 |
| 5/19/2023 | JCH | Correspondence with J. Dinome re: case strategy regarding response to amended complaint | 0.20 | $ 152.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2023 through May 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/19/2023 | JCH | Correspondence with case team re: case strategy issues regarding pending motion of debtors and interplay with adversary proceeding | 0.30 | $ 228.00 |
| 5/19/2023 | JCH | Correspondence with case team re: document review stratification and option to refine same | 0.30 | $ 228.00 |
| 5/19/2023 | JCH | Review of correspondence from counsel to Ironstone re: pretrial conference and scheduling order status | 0.10 | $ 76.00 |
| 5/21/2023 | JCH | Correspondence with J. Dinome re: insurance premium funding issues and timing | 0.20 | $ 152.00 |
| 5/21/2023 | JCH | Draft report to Oversight Group re: sale process | 0.60 | $ 456.00 |
| 5/21/2023 | JCH | Preparation of April monthly submission of Saul Ewing | 0.80 | $ 608.00 |
| 5/21/2023 | JCH | Develop case strategy re: response to complaint | 0.50 | $ 380.00 |
| 5/21/2023 | JCH | Additional document review re: Ironstone disputes | 0.70 | $ 532.00 |
| 5/22/2023 | JCH | Review and analyze tax notice received from City of Philadelphia and review of property records re: same | 0.30 | $ 228.00 |
| 5/22/2023 | JCH | Correspondence with J. Dinome re: tax notice analysis | 0.20 | $ 152.00 |
| 5/22/2023 | JCH | Correspondence with S. Uhland re: City of Philadelphia tax notice follow up | 0.20 | $ 152.00 |
| 5/22/2023 | JCH | Review and analyze correspondence and photos received from T. Herb of NKF re: fire lane and signage | 0.20 | $ 152.00 |
| 5/22/2023 | JCH | Telephone from J. Dinome re: follow up from discussion with property manager regarding fire lane | 0.30 | $ 228.00 |
| 5/22/2023 | JCH | Review of google images re: property use history | 0.40 | $ 304.00 |
| 5/22/2023 | JCH | Correspondence with counsel to Bank Direct re: timing for fund premiums and pending hearing | 0.20 | $ 152.00 |
| 5/22/2023 | JCH | Review and analyze documents identified from review | 0.30 | $ 228.00 |
| 5/22/2023 | JCH | Correspondence with counsel to Bank Direct re: confirming premium funding timeline | 0.10 | $ 76.00 |
| 5/22/2023 | JCH | Further review and analysis of proposed entries to adjust financial statements | 0.40 | $ 304.00 |
| 5/22/2023 | JCH | Correspondence with J. Dinome re: building issues and case strategy regarding same | 0.20 | $ 152.00 |
| 5/22/2023 | JCH | Review and analyze background materials and research re: property condition pre-acquisition and post | 0.60 | $ 456.00 |
| 5/22/2023 | JCH | Review and analyze correspondence and analysis received from EisnerAmper re: balance sheet and income adjustments | 0.40 | $ 304.00 |
| 5/22/2023 | JCH | Conference with A. Wilen and B. Pederson of EisnerAmper re: review and analysis of proposed analysis of balance sheet and income statement | 0.50 | $ 380.00 |
| 5/22/2023 | JCH | Review and analysis of correspondence from J. Dinome of PAHS re detail of debtor expenditures for building issues | 0.20 | $ 152.00 |
| 5/22/2023 | JCH | Review and analyze updated search term analytic's report and develop revised search protocol | 1.10 | $ 836.00 |
| 5/22/2023 | JCH | Conference with M. Minuti re: case strategy regarding motion to dismiss issues and document review | 0.40 | $ 304.00 |
| 5/22/2023 | JCH | Conference with J. Dinome re: background regarding use of real estate | 1.20 | $ 912.00 |
| 5/22/2023 | JCH | Correspondence with client team re: rescheduled pre-trial conference in Ironstone matter and case strategy regarding same | 0.20 | $ 152.00 |
| 5/22/2023 | JCH | Conference with J. Garcia re: document review project for adversary proceeding | 0.50 | $ 380.00 |
| 5/22/2023 | JCH | Begin review of revised memo in support of motion to dismiss | 0.50 | $ 380.00 |
| 5/23/2023 | JCH | Review and analyze sale process status and case strategy re: same | 0.40 | $ 304.00 |
| 5/23/2023 | JCH | Conference with brokers re: sale process update | 0.30 | $ 228.00 |
| 5/23/2023 | JCH | Review and analyze comments to real estate NDA received by potential interested party and note comments to same | 0.40 | $ 304.00 |
| 5/23/2023 | JCH | Review and analyze issues raised by counsel to Saechow and Richards re: proposed mediation and develop response to same | 0.20 | $ 152.00 |
| 5/23/2023 | JCH | Review and analyze liability policy re: refunds owing to estate | 0.40 | $ 304.00 |
| 5/23/2023 | JCH | Review of correspondence with T. Herb of NKF and J. Dinome re: building project modification | 0.20 | $ 152.00 |
| 5/23/2023 | JCH | Review and analyze background information re: interested party for real estate and potential funding source for same | 0.60 | $ 456.00 |
| 5/23/2023 | JCH | Review of correspondence from J. Dinome re: liability insurance policy refund | 0.10 | $ 76.00 |
| 5/23/2023 | JCH | Correspondence with A. Wilen and J. Dinome re: outreach regarding building usage | 0.20 | $ 152.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2023 through May 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/23/2023 | JCH | Conference with client team re: open case issues and case strategy regarding same | 1.10 | $ 836.00 |
| 5/23/2023 | JCH | Detailed review and analysis and note revisions to Memorandum in Support of Motion to Dismiss | 2.70 | $ 2,052.00 |
| 5/23/2023 | JCH | Conference with case team re: Motion to Dismiss Memorandum and case strategy issues | 2.40 | $ 1,824.00 |
| 5/24/2023 | JCH | Review of proposed revised NDA draft for potential interested party | 0.20 | $ 152.00 |
| 5/24/2023 | JCH | Conference with C. Wozniack of SSG re: NDA revisions | 0.20 | $ 152.00 |
| 5/24/2023 | JCH | Telephone calls from and to J. Dinome re: expressed interest in real estate | 0.30 | $ 228.00 |
| 5/24/2023 | JCH | Review of background materials re: proposed real estate project for real estate | 0.60 | $ 456.00 |
| 5/24/2023 | JCH | Correspondence with client team re: follow up regarding proposed use of certain the real estate | 0.20 | $ 152.00 |
| 5/24/2023 | JCH | Conference with D. Rowley re: zoning and unity of use analysis | 1.40 | $ 1,064.00 |
| 5/24/2023 | JCH | Telephone calls from and to A. Wilen re: potential use of residence | 0.20 | $ 152.00 |
| 5/24/2023 | JCH | Conference with D. Shapiro re: IRS notice and follow up steps regarding same | 0.20 | $ 152.00 |
| 5/24/2023 | JCH | Review and analyze transaction structure, transfer tax and related issues re: potential transaction | 0.40 | $ 304.00 |
| 5/24/2023 | JCH | Review and analyze revised presentation draft for MOR | 0.30 | $ 228.00 |
| 5/24/2023 | JCH | Preliminary review and analysis of memorandum re: building compliance issues | 0.30 | $ 228.00 |
| 5/24/2023 | JCH | Review and analysis of case law re: property conveyance under plan | 0.70 | $ 532.00 |
| 5/24/2023 | JCH | Review and analyze documents re: Ironstone dispute and zoning documents | 0.90 | $ 684.00 |
| 5/24/2023 | JCH | Review and analyze updated brief in support of motion to dismiss and note comments to same | 1.30 | $ 988.00 |
| 5/24/2023 | JCH | Further revise and finalize draft brief in support of motion to dismiss | 0.70 | $ 532.00 |
| 5/24/2023 | JCH | Review and analyze updated brief in support of motion to dismiss | 0.30 | $ 228.00 |
| 5/25/2023 | JCH | Conference with client team re: proposed real estate transaction | 0.80 | $ 608.00 |
| 5/25/2023 | JCH | Review and analysis of background materials re: proposed need for use of buildings | 0.40 | $ 304.00 |
| 5/25/2023 | JCH | Correspondence with counsel to CONA re: real estate marketing process inquiry | 0.10 | $ 76.00 |
| 5/25/2023 | JCH | Review and analysis of correspondence and proposal received from T. Herb of NKF re: building project for SHSH building | 0.20 | $ 152.00 |
| 5/25/2023 | JCH | Correspondence with A. Wilen and J. DiNome re: proposed building project | 0.10 | $ 76.00 |
| 5/25/2023 | JCH | Correspondence with A. Perno and J. DiNome re: building project proposal | 0.20 | $ 152.00 |
| 5/25/2023 | JCH | Correspondence with J. DiNome and A. Wilen re: background information regarding proposed user of facility | 0.30 | $ 228.00 |
| 5/25/2023 | JCH | Review and analysis of Bobst building leases | 0.40 | $ 304.00 |
| 5/25/2023 | JCH | Review and analysis of correspondence from T. Herb of NKF and accompanying contract amendment | 0.60 | $ 456.00 |
| 5/25/2023 | JCH | Review and analysis of appraisal documents | 0.30 | $ 228.00 |
| 5/25/2023 | JCH | Correspondence with client team re: outreach from potential long term building tenant | 0.20 | $ 152.00 |
| 5/25/2023 | JCH | Review of materials in preparation for call with counsel to CONA | 0.20 | $ 152.00 |
| 5/25/2023 | JCH | Review of correspondence with counsel to carrier re: mediation proposal status | 0.10 | $ 76.00 |
| 5/25/2023 | JCH | Correspondence with counsel to Paladin re: mediation alternative proposal | 0.20 | $ 152.00 |
| 5/25/2023 | JCH | Review and analysis of case law re: priority claim analysis for benefits earned over extended time period | 0.30 | $ 228.00 |
| 5/25/2023 | JCH | Prepare for and conduct discovery document review with team re: status of review and refinement of search | 1.10 | $ 836.00 |
| 5/25/2023 | JCH | Review and analysis of brief in support of motion to dismiss re: revisions to meet filing requirement | 1.10 | $ 836.00 |
| 5/25/2023 | JCH | Review and analysis of memorandum re: regulatory requirements and note comments to same | 0.90 | $ 684.00 |
| 5/25/2023 | JCH | Prepare initial discovery topics for Ironstone adversary | 0.70 | $ 532.00 |
| 5/26/2023 | JCH | Conference with counsel to CONA, Lou Curcio, sale process update | 0.40 | $ 304.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2023 through May 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/26/2023 | JCH | Telephone calls to/from J. DiNome re: interested party out reach re: use of real estate | 0.30 | $ 228.00 |
| 5/26/2023 | JCH | Review and analysis of memorandum re: analysis of access dispute issues | 0.40 | $ 304.00 |
| 5/26/2023 | JCH | Correspondence with J. DiNome re: building project issue | 0.20 | $ 152.00 |
| 5/26/2023 | JCH | Conference with A. Isenberg re: regulatory issues re: real estate access | 0.30 | $ 228.00 |
| 5/26/2023 | JCH | Review and analysis of correspondence and accompanying project proposal to repair damage caused by Ironstone | 0.20 | $ 152.00 |
| 5/26/2023 | JCH | Review of correspondence with T. Herb of NKF re: building issues project | 0.20 | $ 152.00 |
| 5/26/2023 | JCH | Review and analysis of memorandum of understanding implementation issue re: booking transaction | 0.30 | $ 228.00 |
| 5/26/2023 | JCH | Review and analysis of Ironstone building project plans re: scope of work | 0.40 | $ 304.00 |
| 5/26/2023 | JCH | Review and analysis of memorandum re: sire and code requirement analysis | 0.20 | $ 152.00 |
| 5/26/2023 | JCH | Review and analysis of news article affecting potential use of HUH real estate | 0.20 | $ 152.00 |
| 5/26/2023 | JCH | Conference with R. Duston re: analysis of regulatory issues with respect to issues raised by Ironstone | 0.80 | $ 608.00 |
| 5/26/2023 | JCH | Review and analysis of memorandum and certain regulations re: issues raised by Ironstone | 0.60 | $ 456.00 |
| 5/26/2023 | JCH | Review of correspondence and subpoena forwarded by Paladin | 0.20 | $ 152.00 |
| 5/26/2023 | JCH | Further review and analysis of Unity of Use agreement | 0.30 | $ 228.00 |
| 5/26/2023 | JCH | Further review and analysis of REA and property access | 0.40 | $ 304.00 |
| 5/26/2023 | JCH | Review and analysis of documents re: REA and Unity of Use agreements | 0.40 | $ 304.00 |
| 5/29/2023 | JCH | Correspondence with SSG team re: outreach from potential interested party and proposed meeting re: same | 0.20 | $ 152.00 |
| 5/29/2023 | JCH | Review and analysis of memo in support of motion to dismiss re: further refinements to same | 0.60 | $ 456.00 |
| 5/29/2023 | JCH | Review and analysis of background materials of potential interested party | 0.20 | $ 152.00 |
| 5/30/2023 | JCH | Conference with A. Wilen re: background information re: potential real estate buyers | 0.40 | $ 304.00 |
| 5/30/2023 | JCH | Conference with brokers re: sale process update | 0.20 | $ 152.00 |
| 5/30/2023 | JCH | Correspondence with client team re: potential real estate proposal issue | 0.20 | $ 152.00 |
| 5/30/2023 | JCH | Further review and analysis of document request received and Paladin response to same | 0.20 | $ 152.00 |
| 5/30/2023 | JCH | Review and analysis of background information re: proposed interested purchases team | 0.30 | $ 228.00 |
| 5/30/2023 | JCH | Review and analysis of potential purchaser group background and review of proposed funding source | 0.70 | $ 532.00 |
| 5/30/2023 | JCH | Update case files | 0.40 | $ 304.00 |
| 5/30/2023 | JCH | Conference with client team re: open case issues and case strategy re: same | 0.80 | $ 608.00 |
| 5/30/2023 | JCH | Review, analysis of and further revisions to brief in support of motion to dismiss | 1.40 | $ 1,064.00 |
| 5/30/2023 | JCH | Review, analysis of and note comments to updated draft of brief | 0.40 | $ 304.00 |
| 5/31/2023 | JCH | Conference with A. Mezzaroba and S. Victor of SSG re: potential interested party for real estate | 0.80 | $ 608.00 |
| 5/31/2023 | JCH | Conferences (2X) with J. DiNome re: further inquiries from potential interested party and case strategy re: same | 0.70 | $ 532.00 |
| 5/31/2023 | JCH | Correspondence with SSG and NKF re: proposed meeting with potential buyer team | 0.20 | $ 152.00 |
| 5/31/2023 | JCH | Review and analysis of estate waterfall update | 0.40 | $ 304.00 |
| 5/31/2023 | JCH | Review and analysis of draft motion for extension of time to answer complaint and note comments to same | 0.40 | $ 304.00 |
| 5/31/2023 | JCH | Develop case strategy re: outreach inquiries and upcoming meeting with interested party | 0.30 | $ 228.00 |
| 5/31/2023 | JCH | Review of correspondence with consulting expert re: discovery | 0.10 | $ 76.00 |
| 5/31/2023 | JCH | Correspondence with A. Perna and J. DiNome re: response to inquiries of interested party | 0.20 | $ 152.00 |
| 5/31/2023 | JCH | Conference with A. Wilen re: case strategy re: potential interested party for real estate | 0.30 | $ 228.00 |
| 5/31/2023 | JCH | Correspondence with J. DiNome re: feedback from potential interested party and next steps re: same | 0.20 | $ 152.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2023 through May 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/31/2023 | JCH | Review and analysis of correspondence from R. Purton re further analysis of regulatory issues | 0.30 | $ 228.00 |
| 5/31/2023 | JCH | Correspondence with J. DiNome re: background information concerning potential purchaser | 0.20 | $ 152.00 |
| 5/31/2023 | JCH | Review of further revisions to memorandum of law in support motion to dismiss Ironstone complaint | 2.30 | $ 1,748.00 |
| 5/31/2023 | JCH | Further review and revise memo in support of motion to dismiss | 0.60 | $ 456.00 |
| 5/31/2023 | JCH | Review of correspondence re: plan provision to implement insurer stipulation | 0.10 | $ 76.00 |
| | **JCH Total** | | **173.20** | **$ 131,632.00** |

41832134.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2023 through May 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/1/2023 | JDD | Review 4/28 e-mail from HRE Capital counsel re: deposition dates and draft response (and circulated draft 30(b)(6) deposition notice) to counsel. | 0.20 | $ 164.00 |
| 5/1/2023 | JDD | Review and make revisions to draft 30(b)(6) deposition notice in HRE Capital adversary | 1.30 | $ 1,066.00 |
| 5/1/2023 | JDD | Telephone conference with M. Minuti, J Hampton and D. Polsky re: solvency issues in connection with HRE Capital adversary | 0.40 | $ 328.00 |
| 5/1/2023 | JDD | E-mails to and from S. Prill re: analysis of Medline accounting history information | 0.10 | $ 82.00 |
| 5/2/2023 | JDD | Review and analyze e-mail from HRE Cap counsel re depositions and logistics. | 0.10 | $ 82.00 |
| 5/3/2023 | JDD | Conference with M. Minuti re: obtaining testimony in connection with HRE Capital adversary | 0.20 | $ 164.00 |
| 5/3/2023 | JDD | Draft proposed e-mail to Cap One: obtaining testimony in connection with HRE Capital adversary | 0.20 | $ 164.00 |
| 5/3/2023 | JDD | Follow up e-mails from and to Cap One's counsel and M. Minuti re: need for information from Cap One regarding HRE Capital adversary | 0.10 | $ 82.00 |
| 5/3/2023 | JDD | Review of e-mail from M. Minuti to Cap One's counsel re: obtaining testimony in connection with HRE Capital adversary | 0.10 | $ 82.00 |
| 5/4/2023 | JDD | Began drafting/outlining deposition outlines for depositions in HRE Capital adversary | 1.50 | $ 1,230.00 |
| 5/5/2023 | JDD | E-mails from and to M. Minuti re: possible resumption of resolution discussions in HRE Capital adversary | 0.20 | $ 164.00 |
| 5/8/2023 | JDD | Communications with R. Warren re: preparation of notices of deposition and related papers for service in HRE Capital adversary | 0.20 | $ 164.00 |
| 5/8/2023 | JDD | Review and analyze and make revisions to draft notices of deposition and related papers in HRE Capital adversary | 0.20 | $ 164.00 |
| 5/8/2023 | JDD | Prepare for HRE Capital depositions (including review, discarding, organization, outline questions prompted by documents, etc.) | 4.50 | $ 3,690.00 |
| 5/9/2023 | JDD | Telephone conference with Cap One's counsel in connection with evidentiary issues in HRE Capital adversary | 0.30 | $ 246.00 |
| 5/10/2023 | JDD | E-mail from HRE Capital re: depositions of Debtors and draft response to same | 0.20 | $ 164.00 |
| 5/11/2023 | JDD | Review and analyze HRE Capital's 30(b)(6) deposition topics | 0.20 | $ 164.00 |
| 5/11/2023 | JDD | Draft e-mail to A. Wilen, J. Dinome, J. Hampton and M. Minuti re: status of HRE Capital adversary and need for re-group call | 0.40 | $ 328.00 |
| 5/12/2023 | JDD | Continue review of documents and prepare for depositions in HRE Capital adversary. | 6.50 | $ 5,330.00 |
| 5/12/2023 | JDD | E-mails from and to HRE Capital counsel re: deposition scheduling | 0.10 | $ 82.00 |
| 5/15/2023 | JDD | Revise 30(b)(6) deposition notice of HRE Capital | 0.10 | $ 82.00 |
| 5/15/2023 | JDD | Telephone conference with M. Minuti, J. Hampton and A. Wilen re: HRE Capital adversary (discovery and settlement issues) | 0.60 | $ 492.00 |
| 5/15/2023 | JDD | Review rules of evidence re: possible 30(b)96) designations / testimony and authentication of necessary documents for trial in HRE Capital adversary | 0.50 | $ 410.00 |
| 5/15/2023 | JDD | Collect documents and send to A. Wilen for review in connection with HRE Capital adversary (discovery and settlement issues) | 0.40 | $ 328.00 |
| 5/16/2023 | JDD | Continue review of documents and prepare for depositions in HRE Capital adversary including drafting outline questions/topics | 4.50 | $ 3,690.00 |
| 5/16/2023 | JDD | Review and analyze Medline response in opposition to motion to amend complaint. | 0.50 | $ 410.00 |
| 5/17/2023 | JDD | Telephone conference with HRE Capital counsel re: discovery and settlement issues | 0.30 | $ 246.00 |
| 5/17/2023 | JDD | Follow up e-mail from HRE Capital counsel re: discovery issues. | 0.10 | $ 82.00 |
| 5/17/2023 | JDD | E-mail from J Garcia re: research into HRE Capital documents and related issues and review documents forwarded | 0.40 | $ 328.00 |
| 5/17/2023 | JDD | Telephone conference with J. Garcia re: HRE Capital documents issues | 0.20 | $ 164.00 |
| 5/17/2023 | JDD | Draft Nick Orzano deposition outline (HRE Capital adversary) | 2.00 | $ 1,640.00 |
| 5/17/2023 | JDD | E-mails from and to C. Bifferato and M. Novick re: McKesson mediation issues | 0.20 | $ 164.00 |
| 5/18/2023 | JDD | Draft e-mail to client re: settlement of HRE Capital adversary and follow up e-mails from A Wilen and J DiNome re: settlement | 0.40 | $ 328.00 |
| 5/18/2023 | JDD | E-mails with M. Minuti re: settlement issues regarding HRE Capital adversary | 0.20 | $ 164.00 |
| 5/18/2023 | JDD | Several e-mails from and to J. Garcia re: his review of HRE Capital document production regarding select issues as requested | 0.20 | $ 164.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2023 through May 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/19/2023 | JDD | Review and analyze and make revisions and comments to draft reply in connection with motion to amend complaint in Medline adversary | 2.20 | $ 1,804.00 |
| 5/19/2023 | JDD | E-mails from and to HRE Capital counsel re: discovery issues | 0.10 | $ 82.00 |
| 5/22/2023 | JDD | Review and analyze most recent draft of and make revisions to reply in support of motion to amend complaint in Medline adversary | 1.20 | $ 984.00 |
| 5/22/2023 | JDD | Telephone conferences with S. Yakaitis re: possible settlement of HRE Capital adversary | 0.40 | $ 328.00 |
| 5/23/2023 | JDD | E-mails to and from A. Wilen and J. Dinome re: status of HRE Capital settlement negotiations | 0.20 | $ 164.00 |
| 5/23/2023 | JDD | E-mail to HRE Capital counsel re: settlement | 0.10 | $ 82.00 |
| 5/23/2023 | JDD | E-mails from and to HRE Capital counsel re postponement of depositions. | 0.10 | $ 82.00 |
| 5/24/2023 | JDD | E-mail to HRE Capital counsel re: settlement | 0.10 | $ 82.00 |
| 5/25/2023 | JDD | E-mails from and to M Minuti re insurance premium financing motion and hearing thereon. | 0.10 | $ 82.00 |
| 5/25/2023 | JDD | Review and analyze insurance premium financing motion and Wilen Declaration in support. | 0.40 | $ 328.00 |
| | **JDD Total** | | **32.50** | **$ 26,650.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2023 through May 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/1/2023 | JG | Revise and finalize motion for leave to amend in Medline case | 0.40 | $ 166.00 |
| 5/1/2023 | JG | Finalize responses to McKesson written discovery | 2.10 | $ 871.50 |
| 5/1/2023 | JG | Review documents in McKesson's first production of documents | 1.30 | $ 539.50 |
| 5/2/2023 | JG | Phone call w/ J. Hampton re: Iron Stone claim/setoff research | 0.30 | $ 124.50 |
| 5/2/2023 | JG | Review documents in McKesson's first production of documents | 2.10 | $ 871.50 |
| 5/3/2023 | JG | Review documents in McKesson's first production of documents | 1.90 | $ 788.50 |
| 5/5/2023 | JG | Research issues in Iron Stone litigation re: setoff and mutuality under the Bankruptcy Code | 2.30 | $ 954.50 |
| 5/8/2023 | JG | Continue research of issues in Iron Stone litigation re: setoff and mutuality under the Bankruptcy Code | 1.80 | $ 747.00 |
| 5/8/2023 | JG | Draft summary analysis to J. Hampton about findings on research issues re: setoff and mutuality under the Bankruptcy Code | 1.40 | $ 581.00 |
| 5/8/2023 | JG | Follow up research on setoff/mutuality issues under Pennsylvania law in Iron Stone litigation | 1.20 | $ 498.00 |
| 5/10/2023 | JG | Continue follow up research on setoff/mutuality issues under Pennsylvania law in Iron Stone litigation | 0.80 | $ 332.00 |
| 5/11/2023 | JG | Correspondence w/ opposing counsel re: McKesson's second document production | 0.20 | $ 83.00 |
| 5/11/2023 | JG | Review documents in McKesson's second production of documents responsive to written discovery requests | 4.30 | $ 1,784.50 |
| 5/12/2023 | JG | Review documents in McKesson's second production of documents responsive to written discovery requests | 2.10 | $ 871.50 |
| 5/12/2023 | JG | Review HRE Capital's production of documents re: funds flow and other related correspondence | 3.20 | $ 1,328.00 |
| 5/13/2023 | JG | Review HRE Capital's production of documents re: funds flow and other related correspondence | 4.30 | $ 1,784.50 |
| 5/14/2023 | JG | Review documents in McKesson's second production of documents responsive to written discovery requests | 3.50 | $ 1,452.50 |
| 5/14/2023 | JG | Review HRE' Capitals production of documents re: funds flow and other related correspondence | 2.30 | $ 954.50 |
| 5/15/2023 | JG | Correspondence w/ J. Demmy re: reply to Medline opposition to motion for leave to amend | 0.20 | $ 83.00 |
| 5/15/2023 | JG | Review documents in McKesson's second production of documents responsive to written discovery requests | 3.20 | $ 1,328.00 |
| 5/15/2023 | JG | Prepare overview of McKesson's second production of documents responsive to written discovery requests | 1.60 | $ 664.00 |
| 5/15/2023 | JG | Review HRE Capital's production of documents re: funds flow and other related correspondence | 3.20 | $ 1,328.00 |
| 5/15/2023 | JG | Draft overview of HRE Capital's production of documents re: funds flow and other related correspondence; sent same to J. Demmy | 1.30 | $ 539.50 |
| 5/16/2023 | JG | Review and analyze Medline's opposition to motion for leave to amend | 0.50 | $ 207.50 |
| 5/16/2023 | JG | Phone call w/ M. Novick re: McKesson document review and mediation statement | 0.50 | $ 207.50 |
| 5/16/2023 | JG | Review documents in McKesson's second production of documents responsive to written discovery requests | 2.60 | $ 1,079.00 |
| 5/16/2023 | JG | Continue overview of McKesson's second production of documents responsive to written discovery requests; sent same to M. Novick. | 1.30 | $ 539.50 |
| 5/17/2023 | JG | Correspondence w/ McKesson's counsel re: McKesson's third document production | 0.20 | $ 83.00 |
| 5/17/2023 | JG | Draft reply to Medline's opposition to motion for leave to amend | 3.10 | $ 1,286.50 |
| 5/18/2023 | JG | Correspondence w/ McKesson's counsel re: McKesson documents to be produced | 0.20 | $ 83.00 |
| 5/18/2023 | JG | Review McKesson's third production of documents responsive to written discovery requests | 1.10 | $ 456.50 |
| 5/18/2023 | JG | Continue draft reply to Medline's opposition to motion for leave to amend | 1.10 | $ 456.50 |
| 5/19/2023 | JG | Correspondence w/ McKesson's counsel re: mediation | 0.20 | $ 83.00 |
| 5/19/2023 | JG | Revise reply to Medline's opposition to motion for leave to amend | 1.10 | $ 456.50 |
| 5/19/2023 | JG | Review McKesson's third production of documents responsive to written discovery requests | 4.70 | $ 1,950.50 |
| 5/20/2023 | JG | Review edits made by J. Demmy to reply to Medline's opposition to motion for leave to amend first complaint | 0.30 | $ 124.50 |
| 5/22/2023 | JG | Phone call w/ J. Hampton and M. Minuti re: REA and Unity of Use | 0.50 | $ 207.50 |
| 5/22/2023 | JG | Phone call with case team re: REA and Unity of Use document review | 1.00 | $ 415.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2023 through May 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/22/2023 | JG | Review and analyze motion to dismiss Iron Stone complaint | 0.70 | $ 290.50 |
| 5/22/2023 | JG | Review and analyze Iron Stone complaint | 1.10 | $ 456.50 |
| 5/22/2023 | JG | Revise and finalize reply to Medline's objection to motion for leave to amend first amended complaint | 2.20 | $ 913.00 |
| 5/23/2023 | JG | Review McKesson's third production of documents responsive to written discovery requests | 2.10 | $ 871.50 |
| 5/24/2023 | JG | Review McKesson's third production of documents responsive to written discovery requests | 1.70 | $ 705.50 |
| 5/25/2023 | JG | Review and analyze draft of memo of law re: partial dismissal of Iron Stone complaint | 0.70 | $ 290.50 |
| 5/25/2023 | JG | Phone call with case team re: UOU and REA document review parameters | 1.00 | $ 415.00 |
| 5/25/2023 | JG | Review documents for Iron Stone litigation re: UOU and REA | 2.30 | $ 954.50 |
| 5/26/2023 | JG | Review McKesson's third production of documents responsive to written discovery requests | 1.30 | $ 539.50 |
| 5/26/2023 | JG | Review McKesson's third production of documents responsive to written discovery requests | 0.90 | $ 373.50 |
| 5/26/2023 | JG | Review documents for Iron Stone litigation re: UOU and REA | 3.20 | $ 1,328.00 |
| 5/30/2023 | JG | Multiple correspondence w/ C. Toll and S. Espinal re: UOU and REA document review | 0.40 | $ 166.00 |
| 5/30/2023 | JG | Review McKesson's third production of documents responsive to written discovery requests | 2.00 | $ 830.00 |
| 5/30/2023 | JG | Review documents for Iron Stone litigation re: UOU and REA | 4.30 | $ 1,784.50 |
| 5/31/2023 | JG | Phone call w/ C. Toll and S. Espinal re: UOA and REA document review | 1.00 | $ 415.00 |
| 5/31/2023 | JG | Review correspondence w/ mediator in McKesson preference litigation re: mediation | 0.20 | $ 83.00 |
| 5/31/2023 | JG | Review McKesson's third production of documents responsive to written discovery requests | 1.30 | $ 539.50 |
| 5/31/2023 | JG | Prepare overview of McKesson's third production of documents responsive to written discovery requests | 0.90 | $ 373.50 |
| 5/31/2023 | JG | Review documents for Iron Stone litigation re: UOU and REA | 1.70 | $ 705.50 |
| | **JG Total** | | **92.40** | **$ 38,346.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2023 through May 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/1/2023 | MB | Collaborate with J. Garcia to facilitate retrieval of Opposing Production data utilizing 3rd Party FTP. | 0.20 | $ 53.00 |
| 5/1/2023 | MB | Import\QC electronic documents for substantive review and analysis into Relativity per J. Garcia's request. | 0.70 | $ 185.50 |
| 5/11/2023 | MB | Import\QC electronic documents for substantive review and analysis into Relativity per J. Garcia's request. | 0.60 | $ 159.00 |
| 5/18/2023 | MB | Collaborate with J. Garcia to facilitate retrieval of Opposing Production data utilizing 3rd Party FTP | 0.20 | $ 53.00 |
| 5/18/2023 | MB | Import\QC electronic documents for substantive review and analysis into Relativity per J. Garcia's request | 1.10 | $ 291.50 |
| 5/30/2023 | MB | Grant\confirm C. Toll access to Relativity workspace for substantive review and analysis. | 0.20 | $ 53.00 |
| | **MB Total** | | **3.00** | **$ 795.00** |

41832134.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2023 through May 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/1/2023 | MBD | Correspondence to J. Kerns re: status of monthly operating reports | 0.10 | $ 54.00 |
| 5/4/2023 | MBD | Correspondence to J. Dinome and A. Wilen re: Terrell request for stay relief stipulation | 0.40 | $ 216.00 |
| 5/4/2023 | MBD | Review of January monthly operating reports | 0.40 | $ 216.00 |
| 5/5/2023 | MBD | Correspondence to Omni re: service of court order | 0.10 | $ 54.00 |
| 5/5/2023 | MBD | Correspondence to Omni re: service of monthly operating reports | 0.10 | $ 54.00 |
| 5/8/2023 | MBD | Revise Terrell stay relief stipulation | 0.30 | $ 162.00 |
| 5/8/2023 | MBD | Correspondence to counsel to Terrell re: stay relief stipulation | 0.10 | $ 54.00 |
| 5/9/2023 | MBD | Correspondence to Omni re: service of removal motion | 0.10 | $ 54.00 |
| 5/9/2023 | MBD | Review of Ramsey revisions to order approving comfort motion | 0.20 | $ 108.00 |
| 5/9/2023 | MBD | Correspondence to counsel to Committee re: revisions to Ramsey order | 0.10 | $ 54.00 |
| 5/9/2023 | MBD | Correspondence to Ramsey re: revised comfort order | 0.10 | $ 54.00 |
| 5/9/2023 | MBD | Telephone call with M. Cawley re: procedural issues regarding comfort motion | 0.20 | $ 108.00 |
| 5/9/2023 | MBD | Revise motion to extend removal deadline | 0.40 | $ 216.00 |
| 5/10/2023 | MBD | Correspondence with J. Dinome re: Ramsey matter | 0.10 | $ 54.00 |
| 5/12/2023 | MBD | Telephone call with client team re: open case issues | 0.70 | $ 378.00 |
| 5/15/2023 | MBD | Correspondence to Omni re: service of certification of no objection | 0.10 | $ 54.00 |
| 5/15/2023 | MBD | Correspondence to Omni re: service of premium financing motion | 0.10 | $ 54.00 |
| 5/16/2023 | MBD | Analysis of claims for potential inclusion in omnibus claim objection | 3.40 | $ 1,836.00 |
| 5/16/2023 | MBD | Analysis of issues re: Keystone Family Health Plan claims | 1.30 | $ 702.00 |
| 5/17/2023 | MBD | Analysis of claims detail from counsel to Leone/Winn | 0.20 | $ 108.00 |
| 5/17/2023 | MBD | Correspondence to counsel to Leone/Winn re: additional detail needed | 0.10 | $ 54.00 |
| 5/17/2023 | MBD | Draft correspondence to M. Jones re: Candese Combs claim | 0.10 | $ 54.00 |
| 5/17/2023 | MBD | Correspondence to D. Pacitti re: registry updates regarding Drexel claims | 0.10 | $ 54.00 |
| 5/17/2023 | MBD | Analysis of status of open claims | 0.50 | $ 270.00 |
| 5/19/2023 | MBD | Conference call with client team re: open case issues | 0.40 | $ 216.00 |
| 5/19/2023 | MBD | Review of agenda for upcoming hearing | 0.10 | $ 54.00 |
| 5/19/2023 | MBD | Telephone call with creditor re: case status | 0.10 | $ 54.00 |
| 5/19/2023 | MBD | Revise Saul Ewing's monthly fee application | 0.30 | $ 162.00 |
| 5/22/2023 | MBD | Correspondence to Omni re: service of agenda | 0.10 | $ 54.00 |
| 5/22/2023 | MBD | Review of reply to Medline objection to motion to amend complaint | 0.20 | $ 108.00 |
| 5/23/2023 | MBD | Correspondence to Omni with service instructions for court orders | 0.20 | $ 108.00 |
| 5/24/2023 | MBD | Correspondence with A. Akinrinade re: monthly operating report footnote | 0.20 | $ 108.00 |
| 5/24/2023 | MBD | Review of draft February monthly operating reports | 0.40 | $ 216.00 |
| 5/24/2023 | MBD | Finalize monthly operating reports in preparation for filing | 0.20 | $ 108.00 |
| 5/31/2023 | MBD | Analysis of follow-up issues re: court-approved Chubb stipulation | 0.40 | $ 216.00 |
| 5/31/2023 | MBD | Correspondence to counsel to Obermayer re: settlement agreement | 0.10 | $ 54.00 |
| | **MBD Total** | | **12.00** | **$ 6,480.00** |

41832134.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2023 through May 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/1/2023 | MGN | Correspondence to and from J. Garcia regarding serving discovery responses on B. Harvey, counsel for McKesson. | 0.30 | $ 204.00 |
| 5/1/2023 | MGN | Correspondence to and from J. Garcia regarding obtaining A. Wilen signature on the Interrogatory responses and confirming execution of same with J. Garcia and S. Prill. | 0.30 | $ 204.00 |
| 5/10/2023 | MGN | Multiple correspondence to and from J. Garcia regarding review of McKesson production, lack of documents and upcoming mediation. | 0.40 | $ 272.00 |
| 5/11/2023 | MGN | Review correspondence between J. Garcia and B. Harvey, counsel for McKesson, regarding exchange of discovery. | 0.20 | $ 136.00 |
| 5/16/2023 | MGN | Telephone conference with J. Garcia regarding McKesson document review. | 0.70 | $ 476.00 |
| 5/17/2023 | MGN | Review correspondence from C. Bifferato, mediator, regarding cost structure for the upcoming mediation with McKesson. | 0.10 | $ 68.00 |
| 5/17/2023 | MGN | Correspondence to and from J. Demmy regarding fee to C. Bifferato for continued mediation. | 0.10 | $ 68.00 |
| 5/17/2023 | MGN | Review correspondence from B. Harvey, counsel to McKesson, enclosing third batch of documents from McKesson's production. | 0.20 | $ 136.00 |
| 5/17/2023 | MGN | Multiple correspondence to and from J. Garcia regarding McKesson's document production. | 0.20 | $ 136.00 |
| 5/17/2023 | MGN | Multiple correspondence to J. Garcia regarding amount of documents to review in last production of McKesson | 0.20 | $ 136.00 |
| 5/18/2023 | MGN | Correspondence to B. Harvey, counsel to McKesson, regarding production of third batch of documents produced and timing of additional documents to be produced by McKesson. | 0.20 | $ 136.00 |
| 5/18/2023 | MGN | Correspondence to and from J. Garcia regarding third document production by McKesson. | 0.20 | $ 136.00 |
| 5/18/2023 | MGN | Correspondence to and from C. Bifferato, mediator, regarding recent documents sent to our office pursuant to Plaintiff's Request for Document Production and requesting extension of mediation in light of same. | 0.20 | $ 136.00 |
| 5/18/2023 | MGN | Review additional mediation dates provided by C. Bifferato's office. | 0.10 | $ 68.00 |
| 5/18/2023 | MGN | Correspondence to and from S. Prill and A. Akinrinade regarding additional potential mediation dates. | 0.20 | $ 136.00 |
| 5/18/2023 | MGN | Correspondence to C. Bifferato and B. Harvey regarding selecting a continued mediation date. | 0.10 | $ 68.00 |
| 5/19/2023 | MGN | Correspondence to B. Harvey, counsel to McKesson, and C. Bifferato, mediator, regarding rescheduling the mediation to June in light of the additional discovery being exchanged by McKesson | 0.30 | $ 204.00 |
| 5/22/2023 | MGN | Correspondence to and from B. Harvey confirming continued date of mediation with McKesson. | 0.10 | $ 68.00 |
| 5/23/2023 | MGN | Review correspondence from C. Bifferato's office confirming date/time of the upcoming mediation. | 0.10 | $ 68.00 |
| 5/25/2023 | MGN | Correspondence to and from J. Garcia regarding review of additional documents received from McKesson and summarizing same in advance of finalizing revised mediation statement. | 0.20 | $ 136.00 |
| 5/25/2023 | MGN | Correspondence to B. Harvey, counsel to McKesson, and C. Bifferato, mediator, confirming time of continued mediation. | 0.20 | $ 136.00 |
| 5/25/2023 | MGN | Correspondence to and from A. Akinrinade and S. Prill confirming date/time of continued mediation with McKesson. | 0.20 | $ 136.00 |
| 5/31/2023 | MGN | Correspondence to and from B. Harvey regarding amending the Scheduling Order. | 0.30 | $ 204.00 |
| | **MGN Total** | | **5.10** | **$ 3,468.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2023 through May 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/1/2023 | MJD | Review title commitment revisions | 0.30 | $ 229.50 |
| | **MJD Total** | | **0.30** | **$ 229.50** |

41832134.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2023 through May 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/1/2023 | MM | E-mails with SSG and A. Isenberg re: Ironstone NDA | 0.20 | $ 173.00 |
| 5/1/2023 | MM | E-mails with J. Demmy re: HRE adversary proceeding | 0.20 | $ 173.00 |
| 5/1/2023 | MM | E-mail to S. Uhland re: Richards / Saechow mediation issues | 0.20 | $ 173.00 |
| 5/1/2023 | MM | Telephone call with J. Dinome re: Richards / Saechow mediation | 0.20 | $ 173.00 |
| 5/1/2023 | MM | E-mails from S. Uhland re: Richards / Saechow mediation | 0.20 | $ 173.00 |
| 5/1/2023 | MM | E-mail from R. Warren re: certification of no objection for Eisner's staffing report | 0.10 | $ 86.50 |
| 5/1/2023 | MM | Review and approve certification of no objection for Eisner's staffing report | 0.10 | $ 86.50 |
| 5/1/2023 | MM | E-mails with consultant re: call to discuss report | 0.20 | $ 173.00 |
| 5/1/2023 | MM | Zoom call with consultant re: open litigation issues | 0.40 | $ 346.00 |
| 5/1/2023 | MM | Begin drafting motion to dismiss Ironstone complaint | 1.50 | $ 1,297.50 |
| 5/1/2023 | MM | Telephone call with J. Hampton re: strategy regarding Ironstone matter | 0.40 | $ 346.00 |
| 5/1/2023 | MM | Review of documents received regarding Ironstone matter | 0.60 | $ 519.00 |
| 5/2/2023 | MM | E-mails with J. Hampton re: call with real estate partner regarding real estate issues | 0.20 | $ 173.00 |
| 5/2/2023 | MM | Call with real estate partner re: open real estate issues | 0.60 | $ 519.00 |
| 5/2/2023 | MM | Telephone call with J. Hampton re: property issues | 0.20 | $ 173.00 |
| 5/2/2023 | MM | E-mails with J. Demmy re: HRE discovery | 0.20 | $ 173.00 |
| 5/2/2023 | MM | E-mail from Richards/Saechow's counsel re: gating issues for mediation | 0.20 | $ 173.00 |
| 5/2/2023 | MM | E-mails between A. Isenberg and S. Simon re: responding to Ironstone complaint | 0.20 | $ 173.00 |
| 5/2/2023 | MM | Continue drafting motion to dismiss Ironstone complaint | 1.10 | $ 951.50 |
| 5/3/2023 | MM | E-mails with D. Rowley re: call to discuss real estate issues | 0.20 | $ 173.00 |
| 5/3/2023 | MM | Call with J. Hampton and D. Rowley re: real estate issues | 0.90 | $ 778.50 |
| 5/3/2023 | MM | Follow up call with J. Hampton re: real estate issues | 0.20 | $ 173.00 |
| 5/3/2023 | MM | E-mail from SSG re: bid for properties | 0.10 | $ 86.50 |
| 5/3/2023 | MM | Call with J. DiNome re: open issues | 0.90 | $ 778.50 |
| 5/3/2023 | MM | E-mails with J. Dinome re: Richards/Saechow mediation | 0.30 | $ 259.50 |
| 5/3/2023 | MM | E-mails with K. Wilkinson re: Richards/Saechow mediation issues | 0.20 | $ 173.00 |
| 5/3/2023 | MM | Conference with J. Demmy re: HRE evidentiary issues | 0.20 | $ 173.00 |
| 5/3/2023 | MM | E-mail with J. Demmy and L. Curcio re: authenticating Cap One documents | 0.30 | $ 259.50 |
| 5/3/2023 | MM | Call with J. Hampton and A. Isenberg re: Ironstone dispute | 0.80 | $ 692.00 |
| 5/4/2023 | MM | Call with J. Dinome and A. Wilen re: property issues | 1.00 | $ 865.00 |
| 5/4/2023 | MM | E-mails with J. Demmy re: Capital One documents | 0.20 | $ 173.00 |
| 5/4/2023 | MM | E-mails with S. Uhland re: call regarding Richards / Saechow claims | 0.20 | $ 173.00 |
| 5/4/2023 | MM | Call with T. Judge and S. Uhland re: Richards/Saechow mediation | 0.70 | $ 605.50 |
| 5/4/2023 | MM | E-mail to J. Dinome and A. Wilen re: outcome of call regarding Richards/Saechow mediation | 0.20 | $ 173.00 |
| 5/4/2023 | MM | Call with consultant re: cost to finish financial analysis | 0.20 | $ 173.00 |
| 5/4/2023 | MM | E-mails with S. Attestatova re: call with Judge Carey regarding Richards/Saechow mediation | 0.20 | $ 173.00 |
| 5/4/2023 | MM | E-mails with S. Attestatova re: Richards/Saechow's counsel declining to participate in call with Judge Carey | 0.20 | $ 173.00 |
| 5/4/2023 | MM | E-mails with S. Attestatova and J. Dinome re: splitting costs of 5/5 call with Judge Carey regarding Richards/Saechow mediation | 0.20 | $ 173.00 |
| 5/4/2023 | MM | E-mail to J. Hampton and J. Demmy re: outcome of call with consultant | 0.20 | $ 173.00 |
| 5/4/2023 | MM | Draft memorandum of law in support of motion to dismiss Ironstone complaint | 2.00 | $ 1,730.00 |
| 5/4/2023 | MM | E-mails with Ironstone re: need to connect with CRO | 0.20 | $ 173.00 |
| 5/4/2023 | MM | E-mail to J. Hampton and J. Dinome re: Ironstone litigation | 0.20 | $ 173.00 |
| 5/5/2023 | MM | E-mails with R. Warren and M. DiSabatino re: omnibus hearing dates | 0.20 | $ 173.00 |
| 5/5/2023 | MM | Review and approve certification of counsel regarding omnibus hearing dates | 0.10 | $ 86.50 |
| 5/5/2023 | MM | E-mails between J. Hampton and Judge Carey re: 5/5 call on Richards/Saechow mediation | 0.20 | $ 173.00 |
| 5/5/2023 | MM | Telephone call with J. Hampton re: setoff issues | 0.20 | $ 173.00 |
| 5/5/2023 | MM | E-mails with J. Hampton and J. Demmy re: engaging consultant | 0.20 | $ 173.00 |
| 5/5/2023 | MM | E-mails with J. Hampton and J. Demmy re: HRE litigation | 0.30 | $ 259.50 |
| 5/5/2023 | MM | Review of and revise memorandum of law in support of motion to dismiss Ironstone complaint | 2.80 | $ 2,422.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2023 through May 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 5/5/2023 | MM | E-mails with D. Rowley re: Ironstone issues | 0.20 | $ 173.00 |
| 5/5/2023 | MM | Review of case law in support of motion to dismiss Ironstone complaint | 1.00 | $ 865.00 |
| 5/7/2023 | MM | Draft Ironstone counterclaim | 2.40 | $ 2,076.00 |
| 5/8/2023 | MM | Telephone call with J. Hampton and A. Wilen re: responding to Ironstone's request to complete walls, etc. | 0.70 | $ 605.50 |
| 5/8/2023 | MM | E-mails with J. Hampton re: draft e-mail to Ironstone regarding consent to changes to construction | 0.20 | $ 173.00 |
| 5/8/2023 | MM | Draft e-mail to Ironstone's counsel re: utility charges / property issues | 0.20 | $ 173.00 |
| 5/8/2023 | MM | E-mails with J. Hampton re: communication with Ironstone's counsel | 0.20 | $ 173.00 |
| 5/8/2023 | MM | E-mails with Ironstone's counsel re: property issues | 0.20 | $ 173.00 |
| 5/8/2023 | MM | E-mails with L. Curcio and J. Demmy re: call to discuss HRE documents | 0.20 | $ 173.00 |
| 5/8/2023 | MM | Continue drafting answer/counterclaim in Ironstone matter | 4.00 | $ 3,460.00 |
| 5/8/2023 | MM | Telephone call with J. Hampton re: Ironstone issues | 0.40 | $ 346.00 |
| 5/8/2023 | MM | E-mails with Z. Kizitaff re: follow up on internal document review for property issues | 0.20 | $ 173.00 |
| 5/8/2023 | MM | Call with Z. Kizitaff and S. Espinal re: document review | 0.50 | $ 432.50 |
| 5/8/2023 | MM | E-mail to J. Hampton and A. Isenberg re: circulating draft answer and counterclaim to Ironstone's complaint | 0.20 | $ 173.00 |
| 5/9/2023 | MM | E-mails with S. Uhland re: Richards/Saechow mediation | 0.20 | $ 173.00 |
| 5/9/2023 | MM | E-mail from J. Hampton to Judge Carey re: Richards/Saechow mediation | 0.10 | $ 86.50 |
| 5/9/2023 | MM | E-mails with Judge Carey re: Richards/Saechow mediation | 0.20 | $ 173.00 |
| 5/9/2023 | MM | Call with J. Hampton re: Richards/Saechow mediation | 0.20 | $ 173.00 |
| 5/9/2023 | MM | Review of and revise memorandum of law in support of motion to dismiss | 2.90 | $ 2,508.50 |
| 5/9/2023 | MM | E-mails and telephone call with J. Hampton and A. Isenberg re: Ironstone / property issues | 0.40 | $ 346.00 |
| 5/9/2023 | MM | Telephone call with M. DiSabatino re: removal motion | 0.20 | $ 173.00 |
| 5/9/2023 | MM | E-mail from S. Simon re: research issues | 0.10 | $ 86.50 |
| 5/9/2023 | MM | E-mail to D. Rowley re: property issues | 0.10 | $ 86.50 |
| 5/9/2023 | MM | Telephone call with S. Simon re: Ironstone motion to dismiss | 0.20 | $ 173.00 |
| 5/9/2023 | MM | E-mail to S. Simon re: memorandum and motion to dismiss Ironstone complaint | 0.20 | $ 173.00 |
| 5/9/2023 | MM | Review of D. Rowley memo on property issues | 0.40 | $ 346.00 |
| 5/9/2023 | MM | Review of cases cited in D. Rowley memo | 0.60 | $ 519.00 |
| 5/10/2023 | MM | Telephone call and e-mail with A. Isenberg re: insurance premium financings | 0.20 | $ 173.00 |
| 5/10/2023 | MM | E-mail to Richards/Saechow's counsel re: mediation | 0.20 | $ 173.00 |
| 5/10/2023 | MM | E-mails with J. Demmy re: HRE discovery | 0.20 | $ 173.00 |
| 5/10/2023 | MM | Call with J. Hampton and D. Rowley re: property issues | 2.50 | $ 2,162.50 |
| 5/10/2023 | MM | Research related to Ironstone complaint | 1.00 | $ 865.00 |
| 5/10/2023 | MM | Review of and revise memorandum in support of motion to dismiss Ironstone complaint | 2.60 | $ 2,249.00 |
| 5/11/2023 | MM | E-mails with A. Isenberg re: premium financing motion | 0.20 | $ 173.00 |
| 5/11/2023 | MM | E-mails with J. Hampton and A. Isenberg re: shared utilities | 0.20 | $ 173.00 |
| 5/11/2023 | MM | E-mails with R. Warren re: special hearing date in June | 0.20 | $ 173.00 |
| 5/11/2023 | MM | E-mails with J. Hampton re: June hearing for insurance premium financing | 0.20 | $ 173.00 |
| 5/11/2023 | MM | E-mails with J. Dinome and J. Hampton re: status of Richards/Saechow mediation | 0.20 | $ 173.00 |
| 5/11/2023 | MM | E-mail from J. Demmy re: update on HRE litigation | 0.20 | $ 173.00 |
| 5/11/2023 | MM | E-mails with S. Uhland and Judge Carey re: call to discuss Richards/Saechow mediation | 0.30 | $ 259.50 |
| 5/11/2023 | MM | Review of and revise memorandum of law to dismiss Ironstone complaint | 3.20 | $ 2,768.00 |
| 5/11/2023 | MM | E-mails with S. Simon re: changes to memorandum of law in support of motion to dismiss | 0.30 | $ 259.50 |
| 5/11/2023 | MM | Review of and revise motion to dismiss | 0.30 | $ 259.50 |
| 5/11/2023 | MM | E-mails with S. Simon re: further changes to memorandum of law on motion to dismiss | 0.20 | $ 173.00 |
| 5/12/2023 | MM | Zoom call with A. Wilen re: property issues, premium financing, avoidance actions | 0.70 | $ 605.50 |
| 5/12/2023 | MM | Review of draft declaration in support of premium financing motion | 0.20 | $ 173.00 |
| 5/12/2023 | MM | E-mails with A. Isenberg re: comments to declaration in support of premium financing motion | 0.20 | $ 173.00 |
| 5/12/2023 | MM | E-mail from M. DiSabatino re: timing of premium financing motion | 0.20 | $ 173.00 |

41832134.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2023 through May 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/12/2023 | MM | Zoom call with Judge Carey and S. Uhland re: Richards/Saechow mediation | 0.30 | $ 259.50 |
| 5/12/2023 | MM | E-mail to J. Dinome re: Richards/Saechow mediation | 0.20 | $ 173.00 |
| 5/12/2023 | MM | Call with C. Macey re: Richards/Saechow mediation | 0.20 | $ 173.00 |
| 5/12/2023 | MM | E-mail to J. Hampton re: C. Macey call on possible Richards/Saechow mediation | 0.20 | $ 173.00 |
| 5/12/2023 | MM | E-mails with S. Shane and J. Hampton re: document review | 0.20 | $ 173.00 |
| 5/12/2023 | MM | Preliminary review of Ironstone letter | 0.20 | $ 173.00 |
| 5/12/2023 | MM | Forward Ironstone letter to client | 0.20 | $ 173.00 |
| 5/12/2023 | MM | Review of various e-mails responses to Ironstone letter | 0.30 | $ 259.50 |
| 5/13/2023 | MM | E-mail from J. Dinome re: dismissal of Patel claim | 0.10 | $ 86.50 |
| 5/13/2023 | MM | E-mail from S. Simon re: changes to memorandum of law in support of motion to dismiss | 0.20 | $ 173.00 |
| 5/14/2023 | MM | Review of S. Simon's changes to memorandum of law | 0.40 | $ 346.00 |
| 5/14/2023 | MM | E-mail to S. Simon's re: comments to changes to memorandum of law | 0.20 | $ 173.00 |
| 5/15/2023 | MM | E-mails with A. Isenberg to finalize insurance premium motion | 0.20 | $ 173.00 |
| 5/15/2023 | MM | E-mails with A. Isenberg and T. Falk re: insurance premium financing motion / declaration | 0.20 | $ 173.00 |
| 5/15/2023 | MM | E-mails with J. Demmy and A. Wilen re: HRE case | 0.20 | $ 173.00 |
| 5/15/2023 | MM | Call with J. Demmy and A. Wilen re: HRE settlement / discovery | 0.60 | $ 519.00 |
| 5/15/2023 | MM | Detailed review of D. Jokelson, counsel to Ironstone, 5/12 letter | 0.30 | $ 259.50 |
| 5/15/2023 | MM | Draft and circulate response to Jokelson 5/12 letter | 0.50 | $ 432.50 |
| 5/15/2023 | MM | Call with J. Hampton and A. Isenberg re: brief on motion to dismiss | 1.00 | $ 865.00 |
| 5/15/2023 | MM | Follow up call with J. Hampton and A. Isenberg re: brief on motion to dismiss | 0.30 | $ 259.50 |
| 5/15/2023 | MM | Call with T. Falk re: motion to strike | 0.20 | $ 173.00 |
| 5/16/2023 | MM | E-mails with R. Warren and J. Demmy re: Medline's response to motion to amend complaint | 0.20 | $ 173.00 |
| 5/16/2023 | MM | E-mail from M. DiSabatino re: claim issues | 0.20 | $ 173.00 |
| 5/16/2023 | MM | E-mails with J. Demmy re: HRE settlement | 0.20 | $ 173.00 |
| 5/16/2023 | MM | E-mail to S. Simon, J. Hampton and A. Isenberg re: updated memorandum of law on motion to dismiss | 0.20 | $ 173.00 |
| 5/16/2023 | MM | Further review of and revise brief in support of motion to dismiss | 1.60 | $ 1,384.00 |
| 5/16/2023 | MM | Calls with J. Hampton and A. Isenberg re: brief on motion to dismiss | 2.50 | $ 2,162.50 |
| 5/16/2023 | MM | E-mails with J. Dinome re: responding to Ironstone's 5/15 letter | 0.20 | $ 173.00 |
| 5/16/2023 | MM | Call with J. Hampton and A. Isenberg re: changes to motion to dismiss | 0.80 | $ 692.00 |
| 5/16/2023 | MM | E-mails with J. Hampton and A. Isenberg re: discussion of motion to dismiss | 0.20 | $ 173.00 |
| 5/16/2023 | MM | E-mail to T. Falk re: case law on tolling of answer deadline | 0.20 | $ 173.00 |
| 5/16/2023 | MM | E-mail to T. Falk re: motion to strike | 0.20 | $ 173.00 |
| 5/17/2023 | MM | Telephone call with A. Isenberg re: property issues | 0.20 | $ 173.00 |
| 5/17/2023 | MM | Telephone call with J. Dinome and J. Hampton re: Richards/Saechow mediation | 0.70 | $ 605.50 |
| 5/17/2023 | MM | E-mail to S. Uhland re: mediation | 0.10 | $ 86.50 |
| 5/17/2023 | MM | Draft response to S. Uhland re: mediation dates and circulate | 0.30 | $ 259.50 |
| 5/17/2023 | MM | E-mail with J. Dinome re: possible call with J. Bell to discuss mediation | 0.10 | $ 86.50 |
| 5/17/2023 | MM | E-mails with S. Uhland re: Richards/Saechow mediation | 0.20 | $ 173.00 |
| 5/17/2023 | MM | E-mails with D. Jokelson re: Ironstone's amended complaint | 0.30 | $ 259.50 |
| 5/17/2023 | MM | E-mails with J. Hampton, S. Simon and A. Isenberg re: Ironstone's amended complaint | 0.30 | $ 259.50 |
| 5/17/2023 | MM | Telephone call with J. Hampton re: response to D. Jokelson's e-mail on extension of deadline to respond to complaint | 0.10 | $ 86.50 |
| 5/17/2023 | MM | Conference with T. Falk re: motion to strike | 0.20 | $ 173.00 |
| 5/17/2023 | MM | Review of draft motion to strike | 0.20 | $ 173.00 |
| 5/17/2023 | MM | E-mails with Ironstone's counsel re: extension of answer deadline / amended complaint | 0.30 | $ 259.50 |
| 5/17/2023 | MM | Finalize and send e-mail to Ironstone's counsel re: extension of answer deadline | 0.20 | $ 173.00 |
| 5/17/2023 | MM | Circulate draft Ironstone motion and order | 0.20 | $ 173.00 |
| 5/17/2023 | MM | Review of and revise motion and order to dismiss Ironstone complaint | 0.50 | $ 432.50 |
| 5/17/2023 | MM | Draft and circulate e-mail to extend answer deadline | 0.30 | $ 259.50 |
| 5/18/2023 | MM | E-mails with J. Dinome re: property issues | 0.20 | $ 173.00 |
| 5/18/2023 | MM | E-mails with R. Duston re: building access disputes | 0.20 | $ 173.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2023 through May 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/18/2023 | MM | Call with J. Dinome re: property issues | 0.20 | $ 173.00 |
| 5/18/2023 | MM | Further e-mails with R. Duston re: building access disputes | 0.20 | $ 173.00 |
| 5/18/2023 | MM | E-mails with A. Perno re: sign issues | 0.20 | $ 173.00 |
| 5/18/2023 | MM | Further e-mails with A. Perno re: property sign issues | 0.20 | $ 173.00 |
| 5/18/2023 | MM | E-mails with J. Dinome and A. Wilen re: signage | 0.20 | $ 173.00 |
| 5/18/2023 | MM | Call with R. Duston re: property issues | 0.80 | $ 692.00 |
| 5/18/2023 | MM | E-mails with J. Demmy re: possible HRE settlement | 0.20 | $ 173.00 |
| 5/18/2023 | MM | E-mails with J. Dinome re: call with Bell | 0.20 | $ 173.00 |
| 5/18/2023 | MM | Further e-mails with J. Demmy re: possible HRE settlement | 0.20 | $ 173.00 |
| 5/18/2023 | MM | E-mails with T. Judge and S. Uhland re: Richards/Saechow mediation | 0.20 | $ 173.00 |
| 5/18/2023 | MM | Detailed review of amended complaint | 0.80 | $ 692.00 |
| 5/18/2023 | MM | Telephone call with J. Hampton re: responding to amended complaint | 0.30 | $ 259.50 |
| 5/18/2023 | MM | E-mails with D. Jokelson re: service of amended complaint | 0.20 | $ 173.00 |
| 5/18/2023 | MM | Telephone call with S. Simon re: motion to dismiss | 0.20 | $ 173.00 |
| 5/18/2023 | MM | Review of and revise memorandum of law in support of motion to dismiss | 1.40 | $ 1,211.00 |
| 5/18/2023 | MM | E-mail to D. Jokelson re: amended complaint | 0.20 | $ 173.00 |
| 5/18/2023 | MM | E-mails with J. Hampton, A. Isenberg and S. Simon re: pre-trial conference and scheduling order | 0.40 | $ 346.00 |
| 5/18/2023 | MM | E-mail to D. Jokelson re: pre-trial conference | 0.20 | $ 173.00 |
| 5/18/2023 | MM | E-mail from A. Isenberg re: comments to motion to dismiss | 0.10 | $ 86.50 |
| 5/18/2023 | MM | Telephone call with J. Hampton re: case strategy regarding Ironstone matter | 0.40 | $ 346.00 |
| 5/18/2023 | MM | Prepare for pretrial conference | 0.70 | $ 605.50 |
| 5/19/2023 | MM | Telephone call and e-mails with A. Isenberg re: ownership of parking facility | 0.30 | $ 259.50 |
| 5/19/2023 | MM | E-mails with A. Isenberg and J. Hampton re: additional research needed related to property | 0.20 | $ 173.00 |
| 5/19/2023 | MM | E-mail to D. Rowley re: real estate issues | 0.20 | $ 173.00 |
| 5/19/2023 | MM | Teams meeting with J. Dinome and A. Wilen re: open issues | 0.40 | $ 346.00 |
| 5/19/2023 | MM | Review of agenda for 5/24 hearing | 0.10 | $ 86.50 |
| 5/19/2023 | MM | E-mails with R. Warren re: 5/25 hearing / pretrial conference | 0.20 | $ 173.00 |
| 5/19/2023 | MM | E-mails with J. Hampton and A. Isenberg re: open Ironstone issues | 0.20 | $ 173.00 |
| 5/19/2023 | MM | E-mails with J. Dinome re: answer/ motion to dismiss | 0.20 | $ 173.00 |
| 5/19/2023 | MM | Review of J. Hampton's and A. Isenberg's changes to motion to dismiss | 0.70 | $ 605.50 |
| 5/19/2023 | MM | Review of service of rules for deadline to respond to Ironstone amended complaint | 0.30 | $ 259.50 |
| 5/19/2023 | MM | E-mails with Ironstone's counsel and R. Warren re: possible continuance of pretrial conference | 0.30 | $ 259.50 |
| 5/19/2023 | MM | E-mails with J. Hampton re: possible continuance of pretrial conference | 0.20 | $ 173.00 |
| 5/19/2023 | MM | E-mails with J. Hampton, A. Isenberg and S. Espinal re: document review | 0.20 | $ 173.00 |
| 5/19/2023 | MM | Finalize and send response to Ironstone's 5/12 letter | 0.20 | $ 173.00 |
| 5/19/2023 | MM | Review of and revise memorandum in support of motion to dismiss | 0.50 | $ 432.50 |
| 5/19/2023 | MM | E-mails with S. Simon re: finalizing motion to dismiss | 0.20 | $ 173.00 |
| 5/19/2023 | MM | Review of J. Hampton's updated comments to memorandum in support of motion to dismiss | 0.20 | $ 173.00 |
| 5/19/2023 | MM | Conference call with A. Wilen and J. Dinome re: Ironstone litigation issues | 0.60 | $ 519.00 |
| 5/20/2023 | MM | E-mails with J. Dinome and R. Warren re: 5/24 hearing / Zoom instructions | 0.20 | $ 173.00 |
| 5/20/2023 | MM | Review of historical communications with Ironstone / site photos | 0.40 | $ 346.00 |
| 5/20/2023 | MM | Draft declaration for J. Dinome in support of anticipated hearing | 2.80 | $ 2,422.00 |
| 5/21/2023 | MM | E-mails with J. Hampton and A. Isenberg re: document review | 0.30 | $ 259.50 |
| 5/21/2023 | MM | E-mails with J. Dinome re: call to discuss Ironstone issues | 0.20 | $ 173.00 |
| 5/21/2023 | MM | Further review of and revise draft Dinome declaration | 0.30 | $ 259.50 |
| 5/22/2023 | MM | E-mail between J. Hampton and Oversight Committee re: status of property sale | 0.20 | $ 173.00 |
| 5/22/2023 | MM | E-mails with J. Dinome and A. Isenberg re: photos of re-installed signs | 0.20 | $ 173.00 |
| 5/22/2023 | MM | Review of photos re: fire lane signs | 0.20 | $ 173.00 |
| 5/22/2023 | MM | Telephone call with J. Dinome re: property issues | 0.20 | $ 173.00 |
| 5/22/2023 | MM | E-mails with J. Dinome re: costs to improve properties | 0.20 | $ 173.00 |
| 5/22/2023 | MM | E-mails with R. Warren re: draft agenda for 5/24 hearing | 0.10 | $ 86.50 |
| 5/22/2023 | MM | Review and approve agenda for 5/24 hearing | 0.10 | $ 86.50 |
| 5/22/2023 | MM | Review of Bell's e-mail re: status of Saechow arbitration | 0.20 | $ 173.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2023 through May 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/22/2023 | MM | Telephone call with J. Hampton re: responding to Ironstone's complaint and document review | 0.40 | $ 346.00 |
| 5/22/2023 | MM | E-mails with Chambers and Ironstone's counsel re: continuance of pretrial conference | 0.20 | $ 173.00 |
| 5/22/2023 | MM | E-mails with R. Warren re: continuance of pretrial conference | 0.20 | $ 173.00 |
| 5/22/2023 | MM | E-mail and telephone call with T. Falk re: motion to extend answer deadline | 0.20 | $ 173.00 |
| 5/22/2023 | MM | Compute deadlines for briefing on motion to dismiss | 0.20 | $ 173.00 |
| 5/22/2023 | MM | E-mails and telephone call with S. Simon re: additional litigation research / help | 0.30 | $ 259.50 |
| 5/22/2023 | MM | E-mails with S. Simon re: updated memorandum of law on motion to dismiss | 0.20 | $ 173.00 |
| 5/22/2023 | MM | Call with J. Dinome re: background / property issues | 1.20 | $ 1,038.00 |
| 5/22/2023 | MM | Review of and revise J. Dinome declaration | 1.50 | $ 1,297.50 |
| 5/22/2023 | MM | E-mails with D. Jokelson re: consent to filing amended complaint | 0.20 | $ 173.00 |
| 5/22/2023 | MM | Call with J. Garcia and J. Hampton re: document review | 0.50 | $ 432.50 |
| 5/23/2023 | MM | Participate in Teams meeting with A. Wilen and J. Dinome re: property issues, books and records, other open issues | 1.00 | $ 865.00 |
| 5/23/2023 | MM | E-mails with R. Duston re: building access issues | 0.20 | $ 173.00 |
| 5/23/2023 | MM | E-mail from R. Duston re: building access issues | 0.20 | $ 173.00 |
| 5/23/2023 | MM | E-mails with R. Warren re: amended agenda for 5/24 hearing | 0.10 | $ 86.50 |
| 5/23/2023 | MM | Review and approve notice of amended agenda for 5/24 hearing | 0.10 | $ 86.50 |
| 5/23/2023 | MM | E-mails with J. Demmy re: possible HRE settlement | 0.20 | $ 173.00 |
| 5/23/2023 | MM | E-mail to possible mediator re: Richards/Saechow claims | 0.20 | $ 173.00 |
| 5/23/2023 | MM | E-mails with S. Uhland re: mediation of Richards / Saechow claims | 0.20 | $ 173.00 |
| 5/23/2023 | MM | Review of update to Ironstone memorandum of law | 1.00 | $ 865.00 |
| 5/23/2023 | MM | E-mails with S. Simon re: call to discuss memorandum of law | 0.20 | $ 173.00 |
| 5/23/2023 | MM | E-mails with D. Rowley re: property issues | 0.20 | $ 173.00 |
| 5/23/2023 | MM | Calls with J. Hampton and A. Isenberg re: review of and revise memorandum of law | 2.60 | $ 2,249.00 |
| 5/23/2023 | MM | Review of and revise memorandum of law | 1.20 | $ 1,038.00 |
| 5/24/2023 | MM | Telephone call with J. Dinome re: condition of property | 0.20 | $ 173.00 |
| 5/24/2023 | MM | E-mails with J. Dinome re: mediator for Richards / Saechow claims | 0.20 | $ 173.00 |
| 5/24/2023 | MM | E-mails with potential mediator re: Richards / Saechow claim | 0.30 | $ 259.50 |
| 5/24/2023 | MM | Call with creditor re: status of bankruptcy case | 0.20 | $ 173.00 |
| 5/24/2023 | MM | E-mails with D. Rowley re: call to discuss property issues | 0.20 | $ 173.00 |
| 5/24/2023 | MM | Call with D. Rowley, J. Hampton and A. Isenberg re: property issues | 1.40 | $ 1,211.00 |
| 5/24/2023 | MM | Call with C. Devlin re: document review / litigation assistance | 0.20 | $ 173.00 |
| 5/24/2023 | MM | Review of, revise and circulate brief on motion to dismiss | 0.80 | $ 692.00 |
| 5/24/2023 | MM | Review of, revise and circulate motion and order to dismiss | 0.50 | $ 432.50 |
| 5/24/2023 | MM | Detailed review of R. Duston's memo on property issues | 0.40 | $ 346.00 |
| 5/24/2023 | MM | E-mails to J. Hampton and A. Isenberg re: R. Duston's memo on property issues | 0.20 | $ 173.00 |
| 5/24/2023 | MM | Telephone call with C. Toll re: document review | 0.20 | $ 173.00 |
| 5/24/2023 | MM | E-mails with Saul Ewing team to coordinate document review | 0.20 | $ 173.00 |
| 5/24/2023 | MM | E-mails with C. Toll and S. Espinal re: call to discuss document review | 0.20 | $ 173.00 |
| 5/24/2023 | MM | Further review of, revise and circulate draft memorandum of law to clients | 0.60 | $ 519.00 |
| 5/24/2023 | MM | Further e-mails with J. Hampton and A. Isenberg re: finalizing memorandum of law | 0.20 | $ 173.00 |
| 5/24/2023 | MM | E-mails with R. Duston re: call to discuss property issues | 0.10 | $ 86.50 |
| 5/25/2023 | MM | Teams meeting with A. Wilen and J. Dinome re: North and South Tower | 0.80 | $ 692.00 |
| 5/25/2023 | MM | E-mails with J. Demmy re: 6/6 hearing | 0.20 | $ 173.00 |
| 5/25/2023 | MM | Telephone call with possible mediator re: Richards / Saechow mediation | 0.20 | $ 173.00 |
| 5/25/2023 | MM | E-mail with consultant re: need to complete litigation analysis | 0.20 | $ 173.00 |
| 5/25/2023 | MM | Telephone call with J. Hampton re: possible mediator for Richards / Saechow claim | 0.20 | $ 173.00 |
| 5/25/2023 | MM | E-mails with S. Uhland re: mediator | 0.20 | $ 173.00 |
| 5/25/2023 | MM | E-mails with T. Judge re: possible mediator for Richards / Saechow claims | 0.20 | $ 173.00 |
| 5/25/2023 | MM | Further review of and revise memorandum of law | 0.20 | $ 173.00 |
| 5/25/2023 | MM | E-mails with A. Isenberg re: insert to memorandum of law | 0.20 | $ 173.00 |
| 5/25/2023 | MM | Prepare for and participate in Zoom meeting re: document review | 1.10 | $ 951.50 |
| 5/25/2023 | MM | Review of and revise J. Dinome declaration | 0.50 | $ 432.50 |
| 5/25/2023 | MM | Call with C. Toll re: background | 0.80 | $ 692.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2023 through May 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/25/2023 | MM | Telephone call with J. Hampton re: document review / Ironstone issues | 0.20 | $ 173.00 |
| 5/25/2023 | MM | Begin drafting discovery for Ironstone | 1.10 | $ 951.50 |
| 5/26/2023 | MM | Participate in call with R. Duston re: building access real estate issues | 0.80 | $ 692.00 |
| 5/26/2023 | MM | Further review of R. Duston memo in preparation for call re: building access issues | 0.60 | $ 519.00 |
| 5/26/2023 | MM | E-mails with A. Wilen and J. Dinome re: brief on motion to dismiss | 0.30 | $ 259.50 |
| 5/26/2023 | MM | E-mails with J. Hampton and A. Isenberg re: need to shorten brief | 0.20 | $ 173.00 |
| 5/29/2023 | MM | Draft Ironstone discovery | 2.80 | $ 2,422.00 |
| 5/30/2023 | MM | Teams meeting with A. Wilen and J. Dinome re: open issues | 0.80 | $ 692.00 |
| 5/30/2023 | MM | E-mails to J. Hampton and A. Isenberg re: review of memorandum of law | 0.20 | $ 173.00 |
| 5/30/2023 | MM | Further review of and revise memorandum of law | 1.80 | $ 1,557.00 |
| 5/30/2023 | MM | Call with J. Hampton re: revising memorandum of law | 0.20 | $ 173.00 |
| 5/30/2023 | MM | Call with A. Isenberg re: changes to Ironstone motion and order | 0.20 | $ 173.00 |
| 5/30/2023 | MM | Review of and revise Ironstone discovery | 1.00 | $ 865.00 |
| 5/31/2023 | MM | E-mails with M. DiSabatino re: insurance premium finance motion / certification of no objection | 0.20 | $ 173.00 |
| 5/31/2023 | MM | E-mails with T. Judge and J. Dinome re: selection of mediator for Richards / Saechow claims | 0.20 | $ 173.00 |
| 5/31/2023 | MM | E-mails with J. Demmy re: HRE settlement | 0.20 | $ 173.00 |
| 5/31/2023 | MM | E-mails with T. Falk re: cite check Ironstone memorandum of law | 0.20 | $ 173.00 |
| 5/31/2023 | MM | E-mails with T. Falk re: motion to extend time to answer | 0.10 | $ 86.50 |
| 5/31/2023 | MM | Review of J. Hampton's and A. Isenberg's comments/changes to motion to dismiss | 0.40 | $ 346.00 |
| 5/31/2023 | MM | E-mails with J. Hampton and A. Isenberg re: further changes to motion to dismiss | 0.20 | $ 173.00 |
| 5/31/2023 | MM | Review of draft motion to extend time to answer complaint | 0.30 | $ 259.50 |
| 5/31/2023 | MM | E-mail to T. Falk re: changes to motion to extend answer deadline | 0.20 | $ 173.00 |
| 5/31/2023 | MM | Review of photos of SHSH building | 0.20 | $ 173.00 |
| 5/31/2023 | MM | Further review of and revise Ironstone discovery | 0.70 | $ 605.50 |
| 5/31/2023 | MM | E-mails with R. Warren re: Ironstone discovery | 0.20 | $ 173.00 |
| 5/31/2023 | MM | E-mail to consultant re: property issues | 0.20 | $ 173.00 |
| 5/31/2023 | MM | Review of updated memorandum of law on motion to dismiss | 0.50 | $ 432.50 |
| 5/31/2023 | MM | E-mail to J. Hampton and A. Isenberg re: comments to updated memorandum of law | 0.20 | $ 173.00 |
| 5/31/2023 | MM | E-mails with S. Simon re: cutting brief on motion to dismiss | 0.20 | $ 173.00 |
| | MM Total | | 124.10 | $ 107,346.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2023 through May 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/4/2023 | MMH | Emails with A. Akinrinade of EisnerAmper re: review of updated assessment calculation numbers | 0.30 | $ 190.50 |
| 5/4/2023 | MMH | Draft motion to reset case management deadlines | 0.80 | $ 508.00 |
| 5/11/2023 | MMH | Edit motion to amend case management order and conference with W. Warren re same | 0.40 | $ 254.00 |
| 5/12/2023 | MMH | Edit and file motion to amend case management order. | 0.50 | $ 317.50 |
| 5/12/2023 | MMH | Emails with A. Haynes and W. Warren re modifying case management order and review updated calculations | 0.40 | $ 254.00 |
| 5/16/2023 | MMH | Emails with A. Haynes and W. Warren re updated calculations | 0.20 | $ 127.00 |
| 5/16/2023 | MMH | Emails with A. Akinrinade and W. Warren re updated calculations | 0.20 | $ 127.00 |
| 5/17/2023 | MMH | Emails with A. Akinrinade and W. Warren re updated calculations | 0.20 | $ 127.00 |
| 5/17/2023 | MMH | Emails with W. Warren and A. Haynes re updated calculations | 0.20 | $ 127.00 |
| 5/30/2023 | MMH | Telephone calls and emails with A. Haynes re amending case management order | 0.40 | $ 254.00 |
| 5/30/2023 | MMH | Review amended case management order and calendar deadlines | 0.20 | $ 127.00 |
| 5/30/2023 | MMH | Emails with W. Warren and A. Isenberg re discovery issues | 0.30 | $ 190.50 |
| 5/31/2023 | MMH | Conference with W. Warren re discovery requests | 0.20 | $ 127.00 |
| | **MMH Total** | | **4.30** | **$ 2,730.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2023 through May 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/1/2023 | REW | Review of and revise motion for leave to file first amended complaint and draft certificate of service | 0.80 | $ 212.00 |
| 5/1/2023 | REW | Review of and revise first amended complaint | 0.20 | $ 53.00 |
| 5/1/2023 | REW | .pdf, electronic docketing and service of motion for leave to file first amended complaint | 0.30 | $ 79.50 |
| 5/1/2023 | REW | Draft certification of no objection for Eisner's March staffing report | 0.20 | $ 53.00 |
| 5/1/2023 | REW | .pdf and electronic docketing of certification of no objection for Eisner's March staffing report | 0.20 | $ 53.00 |
| 5/4/2023 | REW | Correspondence with Chambers re: omnibus hearing date | 0.20 | $ 53.00 |
| 5/5/2023 | REW | Draft certification of counsel regarding omnibus hearing date | 0.20 | $ 53.00 |
| 5/5/2023 | REW | .pdf and electronic docketing of certification of counsel regarding omnibus hearing date | 0.20 | $ 53.00 |
| 5/5/2023 | REW | Prepare final order regarding omnibus hearing date and upload to the Court | 0.10 | $ 26.50 |
| 5/5/2023 | REW | Numerous e-mails with Office of the US Trustee (in DC) re: issues with monthly operating report forms | 0.70 | $ 185.50 |
| 5/5/2023 | REW | Revise and finalize January monthly operating report (Center City Healthcare) | 0.10 | $ 26.50 |
| 5/5/2023 | REW | .pdf and electronic docketing of January monthly operating report (Center City Healthcare) | 0.20 | $ 53.00 |
| 5/5/2023 | REW | Revise and finalize January monthly operating report (Philadelphia Academic Health System) | 0.10 | $ 26.50 |
| 5/5/2023 | REW | .pdf and electronic docketing of January monthly operating report (Philadelphia Academic Health System) | 0.20 | $ 53.00 |
| 5/5/2023 | REW | Revise and finalize January monthly operating report (St. Christopher's Healthcare) | 0.10 | $ 26.50 |
| 5/5/2023 | REW | .pdf and electronic docketing of January monthly operating report (St. Christopher's Healthcare) | 0.20 | $ 53.00 |
| 5/5/2023 | REW | Revise and finalize January monthly operating report (Philadelphia Academic Medical Associates) | 0.10 | $ 26.50 |
| 5/5/2023 | REW | .pdf and electronic docketing of January monthly operating report (Philadelphia Academic Medical Associates) | 0.20 | $ 53.00 |
| 5/5/2023 | REW | Revise and finalize January monthly operating report (HPS of PA) | 0.10 | $ 26.50 |
| 5/5/2023 | REW | .pdf and electronic docketing of January monthly operating report (HPS of PA) | 0.20 | $ 53.00 |
| 5/5/2023 | REW | Revise and finalize January monthly operating report (SCHC Pediatric Associates) | 0.10 | $ 26.50 |
| 5/5/2023 | REW | .pdf and electronic docketing of January monthly operating report (SCHC Pediatric Associates) | 0.20 | $ 53.00 |
| 5/5/2023 | REW | Revise and finalize January monthly operating report (St. Christopher's Pediatric Urgent Care Center) | 0.10 | $ 26.50 |
| 5/5/2023 | REW | .pdf and electronic docketing of January monthly operating report (St. Christopher's Pediatric Urgent Care Center) | 0.20 | $ 53.00 |
| 5/5/2023 | REW | Revise and finalize January monthly operating report (SCHC Pediatric Anesthesia Associates) | 0.10 | $ 26.50 |
| 5/5/2023 | REW | .pdf and electronic docketing of January monthly operating report (SCHC Pediatric Anesthesia Associates) | 0.20 | $ 53.00 |
| 5/5/2023 | REW | Revise and finalize January monthly operating report (StChris Care at Northeast Pediatrics) | 0.10 | $ 26.50 |
| 5/5/2023 | REW | .pdf and electronic docketing of January monthly operating report (StChris Care at Northeast Pediatrics) | 0.20 | $ 53.00 |
| 5/5/2023 | REW | Revise and finalize January monthly operating report (TPS of PA) | 0.10 | $ 26.50 |
| 5/5/2023 | REW | .pdf and electronic docketing of January monthly operating report (TPS of PA) | 0.20 | $ 53.00 |
| 5/5/2023 | REW | Review of and revise January monthly operating report (TPS II of PA) | 0.10 | $ 26.50 |
| 5/5/2023 | REW | .pdf and electronic docketing of January monthly operating report (TPS II of PA) | 0.20 | $ 53.00 |
| 5/5/2023 | REW | Review of and revise January monthly operating report (TPS III of PA) | 0.10 | $ 26.50 |
| 5/5/2023 | REW | .pdf and electronic docketing of January monthly operating report (TPS III of PA) | 0.20 | $ 53.00 |
| 5/5/2023 | REW | Review of and revise January monthly operating report (TPS IV of PA) | 0.10 | $ 26.50 |
| 5/5/2023 | REW | .pdf and electronic docketing of January monthly operating report (TPS IV of PA) | 0.20 | $ 53.00 |
| 5/5/2023 | REW | Review of and revise January monthly operating report (TPS V of PA) | 0.10 | $ 26.50 |
| 5/5/2023 | REW | .pdf and electronic docketing of January monthly operating report (TPS V of PA) | 0.20 | $ 53.00 |

41832134.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2023 through May 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/8/2023 | REW | (HRE) Review of and revise 30(b)(6) deposition notice | 0.20 | $ 53.00 |
| 5/8/2023 | REW | (HRE) .pdf, electronic docketing and service of 30(b)(6) deposition notice | 0.30 | $ 79.50 |
| 5/8/2023 | REW | (HRE) Draft notice of deposition of Brent Farrell | 0.20 | $ 53.00 |
| 5/8/2023 | REW | (HRE) .pdf, electronic docketing and service of notice of deposition of Brent Farrell | 0.20 | $ 53.00 |
| 5/8/2023 | REW | (HRE) Draft notice of deposition of Nicholas Orzano | 0.20 | $ 53.00 |
| 5/8/2023 | REW | (HRE) .pdf, electronic docketing and service of notice of deposition of Nicholas Orzano | 0.20 | $ 53.00 |
| 5/9/2023 | REW | Review of and revise twelfth removal motion | 0.30 | $ 79.50 |
| 5/9/2023 | REW | .pdf and electronic docketing of twelfth removal motion | 0.20 | $ 53.00 |
| 5/15/2023 | REW | Review of and revise second insurance financing motion | 0.50 | $ 132.50 |
| 5/15/2023 | REW | .pdf and electronic docketing of second insurance financing motion | 0.20 | $ 53.00 |
| 5/15/2023 | REW | Review of and revise declaration in support of second insurance financing motion | 0.20 | $ 53.00 |
| 5/15/2023 | REW | .pdf and electronic docketing of declaration in support of second insurance financing motion | 0.20 | $ 53.00 |
| 5/15/2023 | REW | (HRE) Review of and revise amended notice of 30(b)(6) deposition | 0.20 | $ 53.00 |
| 5/15/2023 | REW | (HRE) .pdf and electronic docketing of amended notice of 30(b)(6) deposition | 0.20 | $ 53.00 |
| 5/15/2023 | REW | Review of and revise certification of no objection and stipulation resolving claims of the Chubb Companies | 0.20 | $ 53.00 |
| 5/15/2023 | REW | .pdf and electronic docketing of certification of no objection and stipulation resolving claims of the Chubb Companies | 0.20 | $ 53.00 |
| 5/15/2023 | REW | Prepare final order approving objection and stipulation resolving claims of the Chubb Companies and upload to the Court | 0.10 | $ 26.50 |
| 5/17/2023 | REW | Prepare excel spreadsheet to be attached to Saul Ewing's forty-fifth monthly fee application | 1.70 | $ 450.50 |
| 5/18/2023 | REW | Review of all invoices and draft summaries for each category for Saul Ewing's forty-fifth monthly fee application | 1.90 | $ 503.50 |
| 5/18/2023 | REW | Draft Saul Ewing's forty-fifth monthly fee application | 2.40 | $ 636.00 |
| 5/18/2023 | REW | Review of and revise certification of no objection for twelfth removal motion | 0.10 | $ 26.50 |
| 5/18/2023 | REW | .pdf and electronic docketing of twelfth removal motion | 0.20 | $ 53.00 |
| 5/19/2023 | REW | Draft notice of agenda for hearing on 5/24 | 0.30 | $ 79.50 |
| 5/19/2023 | REW | Correspondence with M. Minuti and M. DiSabatino re: draft agenda for 5/24 hearing | 0.20 | $ 53.00 |
| 5/19/2023 | REW | Correspondence with Chambers re: 5/24 hearing | 0.20 | $ 53.00 |
| 5/19/2023 | REW | Revise and finalize Saul Ewing's forty-fifth monthly fee application | 0.30 | $ 79.50 |
| 5/19/2023 | REW | .pdf and electronic docketing of Saul Ewing's forty-fifth monthly fee application | 0.30 | $ 79.50 |
| 5/22/2023 | REW | Correspondence with M. Minuti re: 5/24 hearing | 0.20 | $ 53.00 |
| 5/22/2023 | REW | Revise and finalize notice of agenda for hearing on 5/24 | 0.20 | $ 53.00 |
| 5/22/2023 | REW | .pdf and electronic docketing of notice of agenda for hearing on 5/24 (filed in main and adversary case) | 0.30 | $ 79.50 |
| 5/22/2023 | REW | (Medline) Review of and revise reply to opposition to motion for leave to file first amended complaint and draft certificate of service | 0.50 | $ 132.50 |
| 5/22/2023 | REW | (Medline) .pdf, electronic docketing and .pdf, electronic docketing and service of reply to opposition to motion for leave to file first amended complaint | 0.30 | $ 79.50 |
| 5/23/2023 | REW | Draft notice of amended agenda for hearing on 5/24 | 0.20 | $ 53.00 |
| 5/23/2023 | REW | .pdf and electronic docketing of notice of amended agenda for hearing on 5/24 (filed in main and adversary case) | 0.30 | $ 79.50 |
| 5/23/2023 | REW | Review of and revise Eisner's forty-sixth monthly staffing report | 0.10 | $ 26.50 |
| 5/23/2023 | REW | Assemble exhibits for Eisner's forty-sixth monthly staffing report | 0.20 | $ 53.00 |
| 5/23/2023 | REW | .pdf and electronic docketing of Eisner's forty-sixth monthly staffing report | 0.20 | $ 53.00 |
| 5/25/2023 | REW | Revise and finalize February monthly operating report (Center City Healthcare) | 0.10 | $ 26.50 |
| 5/25/2023 | REW | .pdf and electronic docketing of February monthly operating report (Center City Healthcare) | 0.20 | $ 53.00 |
| 5/25/2023 | REW | Revise and finalize February monthly operating report (Philadelphia Academic Health System) | 0.10 | $ 26.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2023 through May 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/25/2023 | REW | .pdf and electronic docketing of February monthly operating report (Philadelphia Academic Health System) | 0.20 | $ 53.00 |
| 5/25/2023 | REW | Revise and finalize February monthly operating report (St. Christopher's Healthcare) | 0.10 | $ 26.50 |
| 5/25/2023 | REW | .pdf and electronic docketing of February monthly operating report (St. Christopher's Healthcare) | 0.20 | $ 53.00 |
| 5/25/2023 | REW | Revise and finalize February monthly operating report (Philadelphia Academic Medical Associates) | 0.10 | $ 26.50 |
| 5/25/2023 | REW | .pdf and electronic docketing of February monthly operating report (Philadelphia Academic Medical Associates) | 0.20 | $ 53.00 |
| 5/25/2023 | REW | Revise and finalize February monthly operating report (HPS of PA) | 0.10 | $ 26.50 |
| 5/25/2023 | REW | .pdf and electronic docketing of February monthly operating report (HPS of PA) | 0.20 | $ 53.00 |
| 5/25/2023 | REW | Revise and finalize February monthly operating report (SCHC Pediatric Associates) | 0.10 | $ 26.50 |
| 5/25/2023 | REW | .pdf and electronic docketing of February monthly operating report (SCHC Pediatric Associates) | 0.20 | $ 53.00 |
| 5/25/2023 | REW | Revise and finalize February monthly operating report (SCHC Pediatric Anesthesia Associates) | 0.10 | $ 26.50 |
| 5/25/2023 | REW | .pdf and electronic docketing of February monthly operating report (SCHC Pediatric Anesthesia Associates) | 0.20 | $ 53.00 |
| 5/25/2023 | REW | Revise and finalize February monthly operating report (StChris Care at Northeast Pediatrics) | 0.10 | $ 26.50 |
| 5/25/2023 | REW | .pdf and electronic docketing of February monthly operating report (StChris Care at Northeast Pediatrics) | 0.20 | $ 53.00 |
| 5/25/2023 | REW | Revise and finalize February monthly operating report (TPS of PA) | 0.10 | $ 26.50 |
| 5/25/2023 | REW | .pdf and electronic docketing of February monthly operating report (TPS of PA) | 0.20 | $ 53.00 |
| 5/25/2023 | REW | Revise and finalize February monthly operating report (TPS II of PA) | 0.10 | $ 26.50 |
| 5/25/2023 | REW | .pdf and electronic docketing of February monthly operating report (TPS II of PA) | 0.20 | $ 53.00 |
| 5/25/2023 | REW | Revise and finalize February monthly operating report (TPS III of PA) | 0.10 | $ 26.50 |
| 5/25/2023 | REW | .pdf and electronic docketing of February monthly operating report (TPS III of PA) | 0.20 | $ 53.00 |
| 5/25/2023 | REW | Revise and finalize February monthly operating report (TPS IV of PA) | 0.10 | $ 26.50 |
| 5/25/2023 | REW | .pdf and electronic docketing of February monthly operating report (TPS IV of PA) | 0.20 | $ 53.00 |
| 5/25/2023 | REW | Revise and finalize February monthly operating report (TPS V of PA) | 0.10 | $ 26.50 |
| 5/25/2023 | REW | .pdf and electronic docketing of February monthly operating report (TPS V of PA) | 0.20 | $ 53.00 |
| 5/26/2023 | REW | Review of and revise notice of filing of declaration of ordinary course professional Taft Stettinius & Hollister | 0.10 | $ 26.50 |
| 5/26/2023 | REW | .pdf and electronic docketing of notice of filing of declaration of ordinary course professional Taft Stettinius & Hollister | 0.20 | $ 53.00 |
| 5/26/2023 | REW | Review of and revise notice of filing of declaration of ordinary course professional Eckert Seamans | 0.10 | $ 26.50 |
| 5/26/2023 | REW | .pdf and electronic docketing of notice of filing of declaration of ordinary course professional Eckert Seamans | 0.20 | $ 53.00 |
| 5/26/2023 | REW | Review of and revise notice of filing of declaration of ordinary course professional J Stein Legal | 0.10 | $ 26.50 |
| 5/26/2023 | REW | .pdf and electronic docketing of notice of filing of declaration of ordinary course professional J. Stein Legal | 0.20 | $ 53.00 |
| 5/31/2023 | REW | Review of and revise certification of no objection regarding premium financing motion | 0.10 | $ 26.50 |
| 5/31/2023 | REW | .pdf and electronic docketing of certification of no objection for premium financing motion | 0.20 | $ 53.00 |
| 5/31/2023 | REW | Prepare final order on premium financing motion and upload to the Court | 0.10 | $ 26.50 |
| 5/31/2023 | REW | (Medline) Draft notice of completion of briefing on motion for leave to file first amended complaint | 0.40 | $ 106.00 |
| 5/31/2023 | REW | (Medline) .pdf, electronic docketing and service of notice of completion of briefing on motion for leave to file first amended complaint | 0.30 | $ 79.50 |
| 5/31/2023 | REW | (Medline) Prepare notice of completion of briefing on motion for leave to file first amended complaint with hyperlinks and forward to Chambers | 0.20 | $ 53.00 |
| | **REW Total** | | **27.30** | **$ 7,234.50** |

41832134.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2023 through May 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/17/2023 | RLD | Review emails from M. Minuti on amended Iron Stone Complaint. | 0.40 | $ 300.00 |
| 5/18/2023 | RLD | Review emails and photos of site conditions at issue in new Iron Stone complaint. Follow-up review of site access. | 0.70 | $ 525.00 |
| 5/18/2023 | RLD | Call with M. Minuti, J. Hampton and A. Eisenberg to review new Iron Stone complaint and allegations around accessibility. | 1.00 | $ 750.00 |
| 5/23/2023 | RLD | Review site plan, title documents and other information, and prepare draft analysis of certain claims in Amended Complaint in light of same | 4.70 | $ 3,525.00 |
| 5/24/2023 | RLD | Emails with M. Minuti re: property dispute analysis | 0.10 | $ 75.00 |
| 5/26/2023 | RLD | Zoom call with case team regarding access site issues and claims regarding accessibility access | 1.10 | $ 825.00 |
| 5/26/2023 | RLD | Review prior memo on fire codes and Plaintiff's proposed site plans. | 0.40 | $ 300.00 |
| 5/31/2023 | RLD | Analysis of additional materials, the draft comments and email to M. Minuti. | 1.80 | $ 1,350.00 |
| | **RLD Total** | | **10.20** | **$ 7,650.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2023 through May 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/1/2023 | SE | Review and analyze relativity search term document review | 1.00 | $ 325.00 |
| 5/1/2023 | SE | Read and analyze the Easement and Unity of Use agreement re: relativity document review | 1.20 | $ 390.00 |
| 5/1/2023 | SE | Correspondences with Z. Kiztaff re: relativity document review | 0.20 | $ 65.00 |
| 5/1/2023 | SE | Read and analyze the Reciprocal Easement Agreement re: relativity document review | 2.00 | $ 650.00 |
| 5/2/2023 | SE | Monitor and update case calendar to include new objection deadline | 0.10 | $ 32.50 |
| 5/2/2023 | SE | Review and analyze relativity search term document review | 6.00 | $ 1,950.00 |
| 5/3/2023 | SE | Emails C. Mears re: relativity search analysis | 0.20 | $ 65.00 |
| 5/3/2023 | SE | Meeting with Z. Kiztaff re: relativity document review | 0.30 | $ 97.50 |
| 5/3/2023 | SE | Review and analyze relativity search term document review | 4.40 | $ 1,430.00 |
| 5/4/2023 | SE | Emails with M. DiSabatino re: drafting removal extension motion | 0.20 | $ 65.00 |
| 5/4/2023 | SE | Review and analyze relativity search term document review | 6.30 | $ 2,047.50 |
| 5/5/2023 | SE | Begin drafting removal deadline extension motion | 1.00 | $ 325.00 |
| 5/5/2023 | SE | Monitor and update case calendar to include new omnibus hearings | 0.10 | $ 32.50 |
| 5/5/2023 | SE | Emails with M. DiSabatino re: draft certificate of no objection to Saul Ewing's monthly fee application | 0.20 | $ 65.00 |
| 5/5/2023 | SE | Draft and revise certificate of no objection to Saul Ewing's monthly fee application | 0.40 | $ 130.00 |
| 5/5/2023 | SE | Email R. Warren re: filing certificate of no objection to Saul Ewing's monthly fee application | 0.10 | $ 32.50 |
| 5/5/2023 | SE | Review and analyze relativity search term document review | 1.80 | $ 585.00 |
| 5/5/2023 | SE | Call with Z. Kiztaff re: relativity document review update | 0.20 | $ 65.00 |
| 5/8/2023 | SE | Draft and revise motion to extend removal deadline | 1.50 | $ 487.50 |
| 5/8/2023 | SE | Conference call with Z. Kizitaff and C. Mears re: relativity document review | 0.50 | $ 162.50 |
| 5/8/2023 | SE | Conference call with case team re: relativity document review | 0.50 | $ 162.50 |
| 5/9/2023 | SE | Monitor and update case calendar to include new objection deadline | 0.10 | $ 32.50 |
| 5/9/2023 | SE | Emails with M. DiSabatino re: draft removal motion | 0.20 | $ 65.00 |
| 5/9/2023 | SE | Review and analyze relativity search term document review | 6.50 | $ 2,112.50 |
| 5/9/2023 | SE | Correspondences with Z. Kizitaff re: relativity document review | 0.20 | $ 65.00 |
| 5/10/2023 | SE | Meeting with D. Rowley re: ironstone litigation overview | 0.20 | $ 65.00 |
| 5/10/2023 | SE | Meeting with A. Isenberg re: relativity document search | 0.30 | $ 97.50 |
| 5/10/2023 | SE | Review and analyze relativity search term document review | 3.00 | $ 975.00 |
| 5/10/2023 | SE | Call with Z. Kizitaff re: relativity document search | 0.20 | $ 65.00 |
| 5/10/2023 | SE | Meeting with Z. Kizitaff and C. Mears re: relativity document review | 0.10 | $ 32.50 |
| 5/10/2023 | SE | Meeting with Z. Kizitaff re: relativity document review | 0.10 | $ 32.50 |
| 5/11/2023 | SE | Review and analyze relativity search term document review | 6.70 | $ 2,177.50 |
| 5/12/2023 | SE | Draft and revise certificate of no objection to Chubb stipulation | 0.40 | $ 130.00 |
| 5/12/2023 | SE | Email to R. Warren re: filing certificate of no objection to Chubb stipulation | 0.10 | $ 32.50 |
| 5/12/2023 | SE | Emails with M. DiSabatino re: draft certificate of no objection to Chubb stipulation | 0.20 | $ 65.00 |
| 5/15/2023 | SE | Review and analyze relativity search term document review | 6.50 | $ 2,112.50 |
| 5/16/2023 | SE | Monitor and update case calendar to include new objection deadline | 0.10 | $ 32.50 |
| 5/16/2023 | SE | Emails with M. DiSabatino, A. Wilen, and D. Velazquez re: Eisner's 46th Monthly Report March 2023 | 0.20 | $ 65.00 |
| 5/16/2023 | SE | Review and analyze relativity search term document review | 2.50 | $ 812.50 |
| 5/18/2023 | SE | Email to R. Warren re: filing certificate of no objection to 12th removal motion | 0.10 | $ 32.50 |
| 5/18/2023 | SE | Emails with M. DiSabatino re: draft certificate of no objection to 12th removal motion | 0.20 | $ 65.00 |
| 5/18/2023 | SE | Draft and revise certificate of no objection to 12th removal motion | 0.40 | $ 130.00 |
| 5/19/2023 | SE | Monitor and update case calendar to include new objection deadline | 0.10 | $ 32.50 |
| 5/19/2023 | SE | Review and analyze search term document review | 5.60 | $ 1,820.00 |
| 5/19/2023 | SE | Review search term monthly analysis report | 0.10 | $ 32.50 |
| 5/19/2023 | SE | Emails with J. Hampton, A. Isenberg, and M. Minuti re: search document review update and monthly analysis report | 0.20 | $ 65.00 |
| 5/19/2023 | SE | Call with C. Mears re: search term analysis report | 0.20 | $ 65.00 |
| 5/19/2023 | SE | Emails with Z. Kizitaff and C. Mears re: search term monthly analysis report | 0.20 | $ 65.00 |
| 5/23/2023 | SE | Monitor and update case calendar to include new objection deadline | 0.10 | $ 32.50 |
| 5/23/2023 | SE | Monitor and update case calendar to cancel omnibus hearing | 0.10 | $ 32.50 |
| 5/23/2023 | SE | Email to R. Warren re: filing Eisner's 46th monthly staff report | 0.10 | $ 32.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2023 through May 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/23/2023 | SE | Revise Eisner's 46th monthly staff report | 0.40 | $ 130.00 |
| 5/23/2023 | SE | Emails with M. DiSabatino re: Eisner's 46th monthly staff report | 0.20 | $ 65.00 |
| 5/24/2023 | SE | Emails with case team re: document review conference call | 0.20 | $ 65.00 |
| 5/24/2023 | SE | Review and analyze search term document review | 2.00 | $ 650.00 |
| 5/25/2023 | SE | Conference call with case team re: document review | 0.90 | $ 292.50 |
| 5/25/2023 | SE | Call with J. Garcia re: document review | 0.60 | $ 195.00 |
| 5/26/2023 | SE | Review and analyze relativity search term document review | 7.50 | $ 2,437.50 |
| 5/30/2023 | SE | Call with C. Toll re: overview on relativity search term document review | 0.70 | $ 227.50 |
| 5/30/2023 | SE | Review and analyze relativity search term document review | 3.00 | $ 975.00 |
| 5/31/2023 | SE | Draft and revise certificate of no objection to Motion to Authorize the Premium Financing Agreement | 0.40 | $ 130.00 |
| 5/31/2023 | SE | Email to R. Warren re: filing certificate of no objection to Motion to Authorize the Premium Financing Agreement | 0.10 | $ 32.50 |
| 5/31/2023 | SE | Emails with M. DiSabatino re: draft certificate of no objection to Motion to Authorize the Premium Financing Agreement | 0.20 | $ 65.00 |
| 5/31/2023 | SE | Meeting with J. Garcia and C. Toll re: relativity search term document review | 0.70 | $ 227.50 |
| 5/31/2023 | SE | Review and analyze relativity search term document review | 2.00 | $ 650.00 |
| | **SE Total** | | **82.10** | **$ 26,682.50** |

41832134.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2023 through May 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/2/2023 | SPS | Legal research in furtherance of developing an appropriate response to Complaint in adversary proceeding. | 0.60 | $ 288.00 |
| 5/2/2023 | SPS | Review applicable caselaw in furtherance of legal standards governing various motions for potential response to Complaint in adversary proceeding. | 0.30 | $ 144.00 |
| 5/10/2023 | SPS | Begin drafting legal argument sections for dismissal of claims in memorandum of law supporting motion to dismiss. | 2.80 | $ 1,344.00 |
| 5/11/2023 | SPS | Additional research in support of preparing motion to dismiss. | 2.10 | $ 1,008.00 |
| 5/11/2023 | SPS | Continue preparing draft of motion to dismiss. | 1.90 | $ 912.00 |
| 5/12/2023 | SPS | Continue preparing draft of brief in support of motion to dismiss. | 1.40 | $ 672.00 |
| 5/15/2023 | SPS | Revise draft motion to dismiss per comments from M. Minuti and additional legal research. | 2.40 | $ 1,152.00 |
| 5/15/2023 | SPS | Additional legal research in furtherance of preparing draft motion to dismiss. | 0.80 | $ 384.00 |
| 5/17/2023 | SPS | Review and revise draft Notice of Motion and Proposed Order. | 0.10 | $ 48.00 |
| 5/17/2023 | SPS | Review latest draft of motion to dismiss and provide comments and analysis of same to M. Minuti via e-mail. | 0.60 | $ 288.00 |
| 5/17/2023 | SPS | Receive and review Plaintiff's Amended Complaint. | 0.90 | $ 432.00 |
| 5/17/2023 | SPS | Prepare e-mail correspondence to M. Minuti and Saul Ewing litigation team re: analysis of Amended Complaint by Iron Stone in adversary action. | 0.20 | $ 96.00 |
| 5/18/2023 | SPS | Conference with M. Minuti re: strategy to respond to Amended Complaint. | 0.20 | $ 96.00 |
| 5/22/2023 | SPS | Revise motion to dismiss amended complaint to incorporate comments from A. Isenberg and J. Hampton. | 1.90 | $ 912.00 |
| 5/22/2023 | SPS | Legal research in furtherance of preparing argument to dismiss new claim for relief raised in amended complaint. | 1.10 | $ 528.00 |
| 5/22/2023 | SPS | Revise motion to dismiss to add new argument concerning dismissal of new claim for relief raised by amended complaint. | 2.10 | $ 1,008.00 |
| | **SPS Total** | | **19.40** | **$ 9,312.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2023 through May 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 5/1/2023 | TNF | Prepare memo analyzing use restriction issues | 2.00 | $ 790.00 |
| 5/1/2023 | TNF | Prepare supplemental premium financing motion | 2.50 | $ 987.50 |
| 5/2/2023 | TNF | Analysis of title commitments re: record encumbrances | 0.20 | $ 79.00 |
| 5/3/2023 | TNF | Meeting with D. Rowley and J. Hampton re: real estate encumbrance issues | 0.30 | $ 118.50 |
| 5/3/2023 | TNF | Prepare analysis digest and easement/covenant materials for D. Rowley | 1.50 | $ 592.50 |
| 5/3/2023 | TNF | Meeting with A. Isenberg re: property insurance coverage continuation | 0.10 | $ 39.50 |
| 5/3/2023 | TNF | Meeting with A. Isenberg re: premium finance motion | 0.70 | $ 276.50 |
| 5/9/2023 | TNF | Telephone call with A. Isenberg re: committee analysis of encumbrance issues | 0.20 | $ 79.00 |
| 5/9/2023 | TNF | Analysis of committee position re: encumbrance issues | 0.70 | $ 276.50 |
| 5/9/2023 | TNF | Analysis of D. Rowley memo re: easement and covenant issues | 0.40 | $ 158.00 |
| 5/9/2023 | TNF | Analysis of committee analysis of free-and-clear sale issues | 0.40 | $ 158.00 |
| 5/12/2023 | TNF | Review produced materials re: Pennoni zoning reports | 0.30 | $ 118.50 |
| 5/15/2023 | TNF | Revise second insurance premium motion and supporting declaration | 0.40 | $ 158.00 |
| 5/15/2023 | TNF | Review of changes to insurance premium motion and supporting declaration | 0.10 | $ 39.50 |
| 5/15/2023 | TNF | Telephone call with M. Minuti re: case strategy and motions to strike and extend time to answer | 0.30 | $ 118.50 |
| 5/16/2023 | TNF | Prepare motion to strike and proposed order | 0.50 | $ 197.50 |
| 5/16/2023 | TNF | Analysis of case law re: partial dismissal tolling on answer deadline | 0.20 | $ 79.00 |
| 5/16/2023 | TNF | Prepare motion to strike | 2.00 | $ 790.00 |
| 5/17/2023 | TNF | Analysis of M. Minuti request for answer extension | 0.10 | $ 39.50 |
| 5/17/2023 | TNF | Prepare motion to strike and memorandum | 1.00 | $ 395.00 |
| 5/17/2023 | TNF | Meeting with M. Minuti re: motion to strike | 0.20 | $ 79.00 |
| 5/17/2023 | TNF | Research re: lack of standing on motion to strike | 0.40 | $ 158.00 |
| 5/18/2023 | TNF | Analysis of M. Minuti and S. Simon emails re: amended complaint | 0.20 | $ 79.00 |
| 5/18/2023 | TNF | Analysis of amended complaint and redline | 0.20 | $ 79.00 |
| 5/18/2023 | TNF | Email to M. Minuti re: strategy for amended complaint response | 0.20 | $ 79.00 |
| 5/22/2023 | TNF | Telephone call with M. Minuti re: motion to extend deadline to answer | 0.10 | $ 39.50 |
| 5/23/2023 | TNF | Research re: contractual interpretation standards | 0.50 | $ 197.50 |
| 5/24/2023 | TNF | Prepare motion to extend time to answer | 0.40 | $ 158.00 |
| 5/24/2023 | TNF | Prepare motion to extend answer deadline | 0.40 | $ 158.00 |
| 5/30/2023 | TNF | Prepare motion to extend time to answer | 0.70 | $ 276.50 |
| 5/31/2023 | TNF | Prepare motion to extend time to answer amended complaint | 0.90 | $ 355.50 |
| 5/31/2023 | TNF | Prepare memorandum of law re: motion for partial dismissal | 1.20 | $ 474.00 |
| 5/31/2023 | TNF | Revise motion to extend time | 0.30 | $ 118.50 |
| | **TNF Total** | | **19.60** | **$ 7,742.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2023 through May 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/2/2023 | WWW | Email with A. Isenberg re follow-up on bad debt calculations | 0.20 | $ 132.00 |
| 5/3/2023 | WWW | Review email from A. Haynes re DHS position on assessment calculations | 0.70 | $ 462.00 |
| 5/3/2023 | WWW | Email to A. Akinrinade of EisnerAmper re: DHS data | 0.30 | $ 198.00 |
| 5/3/2023 | WWW | Email to A. Haynes of DHS re: revised analysis | 0.20 | $ 132.00 |
| 5/3/2023 | WWW | Revise summary on HUH and STC data for agreement analysis | 0.80 | $ 528.00 |
| 5/4/2023 | WWW | Review motion to extend deadlines in administrative appeal and email A. Akinrinade re review of DHS data | 0.30 | $ 198.00 |
| 5/9/2023 | WWW | Review email from A. Akinrinade re response to DHS data and reply to Ms. Akinrinade re same | 0.90 | $ 594.00 |
| 5/11/2023 | WWW | Review of Motion for administrative law judge | 0.40 | $ 264.00 |
| 5/15/2023 | WWW | Review of open issues for MA supplemental appeal | 0.50 | $ 330.00 |
| 5/16/2023 | WWW | Prepare for call and telephone to A. Haynes, counsel to DHS re: appeal | 0.90 | $ 594.00 |
| 5/16/2023 | WWW | Review and revise updated assessment analysis draft | 1.80 | $ 1,188.00 |
| 5/16/2023 | WWW | Conference call with A. Akinrinade of Eisner re DHS position | 1.40 | $ 924.00 |
| 5/17/2023 | WWW | Review of correspondence from A. Akinrinade re: further revisions to assessment analysis and make revisions to draft | 0.40 | $ 264.00 |
| 5/17/2023 | WWW | Email to A. Haynes and make revisions of assessment position | 0.20 | $ 132.00 |
| 5/30/2023 | WWW | Review email from M. Haar and A. Haynes of PA DHS re scheduling Order | 0.20 | $ 132.00 |
| 5/30/2023 | WWW | Email with M. Haar and A. Isenberg re stipulation and discovery | 0.40 | $ 264.00 |
| 5/30/2023 | WWW | Email to A. Haynes re follow-up on open issues | 0.30 | $ 198.00 |
| 5/31/2023 | WWW | Email to A. Akinrinade re: 2014-15 numbers assessment | 0.20 | $ 132.00 |
| 5/31/2023 | WWW | Conference with M. Haar re preparation of assessment appeal discovery requests | 0.20 | $ 132.00 |
| | **WWW Total** | | **10.30** | **$ 6,798.00** |

41832134.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from May 1, 2023 through May 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 5/1/2023 | ZBK | Discuss status of documents to be reviewed in preparation for response to complaint with litigation support | 0.10 | $ 37.50 |
| 5/3/2023 | ZBK | Discuss status of documents to be reviewed in preparation for response to complaint with S. Espinal and litigation support | 0.40 | $ 150.00 |
| 5/8/2023 | ZBK | Review and analyze documents in preparation for response to complaint | 1.40 | $ 525.00 |
| 5/9/2023 | ZBK | Review and analyze documents in preparation for response to complaint | 2.40 | $ 900.00 |
| 5/10/2023 | ZBK | Review and analyze documents in preparation for response to complaint | 3.80 | $ 1,425.00 |
| 5/11/2023 | ZBK | Review and analyze documents in preparation for response to complaint | 2.50 | $ 937.50 |
| 5/12/2023 | ZBK | Review and analyze documents in preparation for response to complaint | 4.00 | $ 1,500.00 |
| 5/15/2023 | ZBK | Review and analyze documents in preparation for response to complaint | 0.50 | $ 187.50 |
| 5/17/2023 | ZBK | Review and analyze documents in preparation for response to complaint | 0.50 | $ 187.50 |
| 5/18/2023 | ZBK | Review and analyze documents in preparation for response to complaint | 1.60 | $ 600.00 |
| | **ZBK Total** | | **17.20** | **$ 6,450.00** |
| | **TOTAL** | | **801.20** | **$ 496,720.50** |
| | | **Minus Agreed Upon Discount** | **-** | **$ (49,672.05)** |
| | **GRAND TOTAL** | | **801.20** | **$ 447,048.45** |