# EXHIBIT B

## TIMEKEEPER SUMMARY

## SUMMARY OF BILLING BY TIMEKEEPER

### For the Period from June 1, 2023 through June 30, 2023

| Name of Professional Person | Year of Bar Admission | Position with the applicant and number of years in that position | Practice Group | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Mark Minuti | 1988 | Partner (1997) | Bankruptcy | $865 | 57.10 | $49,391.50 |
| John D. Demmy | 1986 | Partner (2018) | Bankruptcy | $820 | 10.40 | $8,528.00 |
| Jeffrey C. Hampton | 1990 | Partner (1999) | Bankruptcy | $760 | 140.80 | $107,008.00 |
| Adam H. Isenberg | 1988 | Partner (1999) | Bankruptcy | $760 | 47.90 | $36,404.00 |
| David G. Shapiro | 1998 | Partner (2014) | Business / Finance | $750 | 1.70 | $1,275.00 |
| Robert L. Duston | 1984 | Partner (2007) | Litigation | $750 | 1.70 | $1,275.00 |
| Michelle G. Novick | 1991 | Partner (2008) | Bankruptcy | $680 | 35.40 | $24,072.00 |
| William W. Warren | 1976 | Partner (1991) | Real Estate | $660 | 15.20 | $10,032.00 |
| Matthew M. Haar | 2000 | Partner (2009) | Litigation | $635 | 9.50 | $6,032.50 |
| Monique B. DiSabatino | 2009 | Partner (2019) | Bankruptcy | $540 | 8.70 | $4,698.00 |
| Daniel P. Rowley | 2016 | Associate (2021) | Real Estate | $435 | 31.60 | $13,746.00 |
| Jorge Garcia | 2017 | Associate (2020) | Bankruptcy | $415 | 103.60 | $42,994.00 |
| Austin Strine | 2017 | Associate (2022) | Litigation | $415 | 13.60 | $5,644.00 |
| Turner N. Falk | 2014 | Associate (2022) | Bankruptcy | $395 | 2.90 | $1,145.50 |
| Caroline M. Toll | 2018 | Associate (2018) | Litigation | $395 | 83.30 | $32,903.50 |
| Marielle C. MacMinn | 2019 | Associate (2021) | Tax / Employee Benefits | $375 | 7.50 | $2,812.50 |
| Douglas D. Anderson | 2020 | Associate (2021) | Litigation | $350 | 2.30 | $805.00 |
| Margaret G. Clark | 2021 | Associate (2021) | Litigation | $325 | 1.10 | $357.50 |
| Sabrina Espinal | 2022 | Associate (2022) | Bankruptcy | $325 | 104.90 | $34,092.50 |
| eDiscovery Consultant – EDC | N/A | Litigation Support | Litigation | $350 | 0.70 | $245.00 |
| eDiscovery Project Manager – EDPM | N/A | Litigation Support | Litigation | $340 | 4.60 | $1,564.00 |
| eDiscovery Specialist – EDS | N/A | Litigation Support | Litigation | $265 | 1.90 | $503.50 |
| Christine M. Brewer | N/A | Paralegal | Transactional | $325 | 0.30 | $97.50 |
| Robyn E. Warren | N/A | Paraprofessional | Bankruptcy | $265 | 17.20 | $4,558.00 |
| **TOTAL** | | | | | **703.90** | **$390,184.50** |
| **Minus Agreed Upon Discount** | | | | | | **($39,018.45)** |
| **GRAND TOTAL** | | | | | **703.90** | **$351,166.05** |

**Blended Hourly Rate: $498.89**

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2023 through June 30, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/1/2023 | AHI | Analysis of status of sale issues | 0.10 | $ 76.00 |
| 6/1/2023 | AHI | Review of memo from D. Rowley re: zoning issues | 0.40 | $ 304.00 |
| 6/1/2023 | AHI | Email to J. DiNome re: insurance premium final order | 0.10 | $ 76.00 |
| 6/1/2023 | AHI | Telephone call to J. DiNome re: premium finance issues | 0.10 | $ 76.00 |
| 6/1/2023 | AHI | Email to S. Legum (Bank Direct) re: premium finance order | 0.20 | $ 152.00 |
| 6/1/2023 | AHI | Email from R. Duston re: ADA issues | 0.20 | $ 152.00 |
| 6/1/2023 | AHI | Review of revised memorandum of law re: motion to dismiss | 1.40 | $ 1,064.00 |
| 6/1/2023 | AHI | Revise draft motion for extension - answer | 1.00 | $ 760.00 |
| 6/1/2023 | AHI | Email from J. Hampton re: revisions to motion to extend | 0.10 | $ 76.00 |
| 6/1/2023 | AHI | Email exchange with M. Minuti re: NDA issue - Iron Stone litigation | 0.30 | $ 228.00 |
| 6/2/2023 | AHI | Analysis of strategic issues re: real estate sale | 0.70 | $ 532.00 |
| 6/2/2023 | AHI | Conference call with A. Mezzaroba, J. DiNome et al re: sale issues | 0.40 | $ 304.00 |
| 6/2/2023 | AHI | Conference call with potential buyer re: sale issues | 0.80 | $ 608.00 |
| 6/2/2023 | AHI | Analysis of strategic issues re: call with potential buyer | 0.20 | $ 152.00 |
| 6/2/2023 | AHI | Conference with client and SSG re: sale issues | 0.60 | $ 456.00 |
| 6/2/2023 | AHI | Conference with J. DiNome re: sale issues | 0.30 | $ 228.00 |
| 6/2/2023 | AHI | Telephone call with J. DiNome re: insurance | 0.10 | $ 76.00 |
| 6/2/2023 | AHI | Email to Bank Direct lawyer re: premium financing | 0.10 | $ 76.00 |
| 6/2/2023 | AHI | Telephone call from J. DiNome re: premium finance | 0.10 | $ 76.00 |
| 6/2/2023 | AHI | Conference with A. Wilen and J. DiNome re: open issues | 0.70 | $ 532.00 |
| 6/2/2023 | AHI | Analysis of issues re: draft motion to extend | 0.40 | $ 304.00 |
| 6/5/2023 | AHI | Analysis of strategic issues re: real estate sale | 0.40 | $ 304.00 |
| 6/5/2023 | AHI | Email from SSG re: sale issues | 0.30 | $ 228.00 |
| 6/5/2023 | AHI | Review of materials re: real estate sale | 0.70 | $ 532.00 |
| 6/5/2023 | AHI | Telephone call to lawyer for potential purchaser | 0.60 | $ 456.00 |
| 6/5/2023 | AHI | Email from J. DiNome of PAHS re: insurer inquiry | 0.10 | $ 76.00 |
| 6/5/2023 | AHI | Email to J. DiNome re: premium finance | 0.10 | $ 76.00 |
| 6/5/2023 | AHI | Email exchange with J. DiNome re: premium finance agreement | 0.10 | $ 76.00 |
| 6/5/2023 | AHI | Email exchange with B. Warren re: PA claim | 0.10 | $ 76.00 |
| 6/5/2023 | AHI | Further email exchange with B. Warren re: PA claim | 0.10 | $ 76.00 |
| 6/5/2023 | AHI | Email from J. Garcia re: status of document review | 0.10 | $ 76.00 |
| 6/6/2023 | AHI | Conference call with SSG and NKF re: real estate sale issues | 0.40 | $ 304.00 |
| 6/6/2023 | AHI | Review of hospital analysis re: sale issues | 0.20 | $ 152.00 |
| 6/6/2023 | AHI | Analysis of strategic issues re: real estate sale | 0.30 | $ 228.00 |
| 6/6/2023 | AHI | Review of form draft LOI's re: real estate sale | 0.30 | $ 228.00 |
| 6/6/2023 | AHI | Conference call with A. Akinrinade re: PA claim | 0.30 | $ 228.00 |
| 6/6/2023 | AHI | Participate in HUH site inspection | 1.10 | $ 836.00 |
| 6/7/2023 | AHI | Analysis of strategic issues re: real estate sale | 0.30 | $ 228.00 |
| 6/7/2023 | AHI | Review of form Letter of Intents | 0.70 | $ 532.00 |
| 6/7/2023 | AHI | Review of government hospital analysis and background re: same | 0.90 | $ 684.00 |
| 6/7/2023 | AHI | Draft letter of intent for potential sale of real estate | 1.90 | $ 1,444.00 |
| 6/7/2023 | AHI | Email from B. Warren re: PA claim issues | 0.50 | $ 380.00 |
| 6/8/2023 | AHI | Review of J. Hampton revision to draft letter of intent | 0.20 | $ 152.00 |
| 6/8/2023 | AHI | Email to J. DiNome and A. Wilen re: draft letter of intent | 0.20 | $ 152.00 |
| 6/8/2023 | AHI | Analysis of strategic issues re: potential purchaser | 0.10 | $ 76.00 |
| 6/8/2023 | AHI | Further review of PA claim analysis | 1.20 | $ 912.00 |
| 6/8/2023 | AHI | Email exchange with B. Warren re: PA claim analysis | 0.20 | $ 152.00 |
| 6/8/2023 | AHI | Prepare for and participate in call with steam expert | 1.00 | $ 760.00 |
| 6/8/2023 | AHI | Conference call with J. DiNome and A. Wilen re: Iron Stone litigation | 0.70 | $ 532.00 |
| 6/9/2023 | AHI | Analysis of strategic issues re: real estate sale | 0.10 | $ 76.00 |
| 6/9/2023 | AHI | Conference call with brokers re: sale issues | 0.70 | $ 532.00 |
| 6/9/2023 | AHI | Conference call with A. Mezzaroba re: sale issues | 0.30 | $ 228.00 |
| 6/9/2023 | AHI | Conference call with J. DiNome re: sale issues | 0.30 | $ 228.00 |
| 6/9/2023 | AHI | Email to M. Haar re: PA claim - discovery | 0.20 | $ 152.00 |
| 6/9/2023 | AHI | Email from B. Warren re: PA claim issues | 0.10 | $ 76.00 |
| 6/9/2023 | AHI | Analysis of strategic issues re: Iron Stone litigation | 0.20 | $ 152.00 |
| 6/9/2023 | AHI | Conference call with A. Wilen and J. DiNome re: litigation issues | 0.40 | $ 304.00 |
| 6/20/2023 | AHI | Analysis of strategic issues re: real estate sale | 0.50 | $ 380.00 |
| 6/20/2023 | AHI | Conference call with brokers re: sale update | 0.20 | $ 152.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2023 through June 30, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/20/2023 | AHI | Telephone call with J. DiNome re: sale issues | 0.40 | $ 304.00 |
| 6/20/2023 | AHI | Weekly call with J. DiNome et al re: open matters | 0.50 | $ 380.00 |
| 6/20/2023 | AHI | Review of draft stipulation re: PA claim and email to B. Warren re: same | 1.00 | $ 760.00 |
| 6/20/2023 | AHI | Email from B. Warren re: PA claim | 0.40 | $ 304.00 |
| 6/20/2023 | AHI | Analysis of strategic issues re: document review - Iron Stone | 0.70 | $ 532.00 |
| 6/21/2023 | AHI | Email from J. Hampton re: sale issues | 0.10 | $ 76.00 |
| 6/21/2023 | AHI | Review of congressional legislation re: sale issue | 0.10 | $ 76.00 |
| 6/21/2023 | AHI | Email exchange with B. Warren re: PA claim issues | 0.50 | $ 380.00 |
| 6/21/2023 | AHI | Email from J. Hampton re: potential sale transaction | 0.20 | $ 152.00 |
| 6/21/2023 | AHI | Further email exchange with B. Warren re: PA claim | 0.10 | $ 76.00 |
| 6/21/2023 | AHI | Email from M. Minuti re: discovery issues | 0.10 | $ 76.00 |
| 6/21/2023 | AHI | Email exchange with M. Minuti re: Iron Stone pre-trial | 0.30 | $ 228.00 |
| 6/22/2023 | AHI | Email from J. Hampton re: call with potential buyer | 0.10 | $ 76.00 |
| 6/22/2023 | AHI | Conference call with A. Akinrinade re: PA claim analysis | 0.30 | $ 228.00 |
| 6/22/2023 | AHI | Email from A. Akinrinade re: PA claim follow-up | 0.30 | $ 228.00 |
| 6/22/2023 | AHI | Email to J. Hampton re: PA claim issues | 0.30 | $ 228.00 |
| 6/22/2023 | AHI | Email to B. Warren re: PA claim | 0.10 | $ 76.00 |
| 6/22/2023 | AHI | Email from B. Warren re: discovery deadline - PA claims | 0.10 | $ 76.00 |
| 6/22/2023 | AHI | Email to J. Hampton re: discovery deadline | 0.10 | $ 76.00 |
| 6/22/2023 | AHI | Email exchange with M. Minuti re: HRE settlement | 0.40 | $ 304.00 |
| 6/22/2023 | AHI | Email exchange with M. Minuti re: Iron Stone discovery and follow-up re: same | 0.30 | $ 228.00 |
| 6/23/2023 | AHI | Email re: conference call with potential buyer | 0.40 | $ 304.00 |
| 6/23/2023 | AHI | Email from J. Hampton re: sale issues | 0.10 | $ 76.00 |
| 6/23/2023 | AHI | Zoom call with brokers re: sale update | 0.40 | $ 304.00 |
| 6/23/2023 | AHI | Conference call with A. Wilen re: sale issues | 0.40 | $ 304.00 |
| 6/23/2023 | AHI | Email to J. Gomez Hardy counsel to potential purchaser re: sale issues | 0.10 | $ 76.00 |
| 6/23/2023 | AHI | Telephone call from J. Tertel re: call with potential buyer | 0.10 | $ 76.00 |
| 6/23/2023 | AHI | Telephone call from S. Victor re: call with potential buyer | 0.10 | $ 76.00 |
| 6/23/2023 | AHI | Review of background re: potential buyer | 0.50 | $ 380.00 |
| 6/23/2023 | AHI | Conference call with potential buyer | 0.50 | $ 380.00 |
| 6/23/2023 | AHI | Conference call with J. DiNome - follow-up re: call with potential buyer | 0.40 | $ 304.00 |
| 6/23/2023 | AHI | Analysis of strategic issues re: potential real estate sale | 0.40 | $ 304.00 |
| 6/23/2023 | AHI | Conference call with A. Wilen and J. DiNome re: open issues | 0.40 | $ 304.00 |
| 6/23/2023 | AHI | Email exchange with A. Akinrinade re: PA claim | 0.10 | $ 76.00 |
| 6/23/2023 | AHI | Emails from M. Minuti and J. Carbino re: pre-trial | 0.10 | $ 76.00 |
| 6/26/2023 | AHI | Analysis of strategic issues re: real estate sale | 0.50 | $ 380.00 |
| 6/26/2023 | AHI | Email from J. Hampton re: revised LOI re: real estate sale | 0.30 | $ 228.00 |
| 6/26/2023 | AHI | Review of materials re: employee claims and prepare for and participate in call with Union counsel re: same | 1.70 | $ 1,292.00 |
| 6/26/2023 | AHI | Analysis of results of call with M. Moltzberg re: employee claims | 0.20 | $ 152.00 |
| 6/26/2023 | AHI | Conference call with T. Raymond et al re: PA assessment claim | 0.70 | $ 532.00 |
| 6/26/2023 | AHI | Email from B. Warren re: PA claim analysis | 0.10 | $ 76.00 |
| 6/26/2023 | AHI | Emails from M. Minuti re: document review - Iron Stone | 0.20 | $ 152.00 |
| 6/26/2023 | AHI | Email from C. Toll re: document review | 0.10 | $ 76.00 |
| 6/27/2023 | AHI | Analysis of strategic issues re: real estate | 0.20 | $ 152.00 |
| 6/27/2023 | AHI | Analysis of strategic issues re: employee claims analysis | 0.10 | $ 76.00 |
| 6/27/2023 | AHI | Email exchange with M. Minuti re: Saechow fee allocation | 0.10 | $ 76.00 |
| 6/27/2023 | AHI | Review of files re: employee claim issues | 0.90 | $ 684.00 |
| 6/27/2023 | AHI | Email to A. Wilen and J. DiNome re: information on potential buyer | 0.10 | $ 76.00 |
| 6/27/2023 | AHI | Telephone call to J. Tertel  of NKF re: sale issues | 0.30 | $ 228.00 |
| 6/27/2023 | AHI | Weekly call with broker re: sale process | 0.30 | $ 228.00 |
| 6/27/2023 | AHI | Analysis of issues re: HUH sale | 0.80 | $ 608.00 |
| 6/27/2023 | AHI | Conference call with A. Wilen and J. DiNome re: open issues | 0.60 | $ 456.00 |
| 6/27/2023 | AHI | Review of issues re: United States Trustee fees | 0.40 | $ 304.00 |
| 6/27/2023 | AHI | Email from M. MacMinn re: tax issues | 0.20 | $ 152.00 |
| 6/28/2023 | AHI | Conference call with committee re: sale status | 0.80 | $ 608.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2023 through June 30, 2023

| Date | Timekeeper | Description | Hours | Value | |
|---|---|---|---|---|---|
| 6/28/2023 | AHI | Email from A. Mezzaroba re: sale issues | 0.10 | $ | 76.00 |
| 6/28/2023 | AHI | Conference call with A. Wilen re: tax matters | 1.00 | $ | 760.00 |
| 6/28/2023 | AHI | Email from M. MacMinn re: tax issues | 0.10 | $ | 76.00 |
| 6/28/2023 | AHI | Email to committee counsel re: Iron Stone pleadings | 0.30 | $ | 228.00 |
| 6/29/2023 | AHI | Analysis of strategic issues re: real estate sale | 0.30 | $ | 228.00 |
| 6/29/2023 | AHI | Email from J. Hampton re: oversight committee update | 0.10 | $ | 76.00 |
| 6/29/2023 | AHI | Telephone call to J. Gomez re: sale issues and follow-up re: same | 0.20 | $ | 152.00 |
| 6/29/2023 | AHI | Email from J. Tertel re: sale issues | 0.10 | $ | 76.00 |
| 6/29/2023 | AHI | Analysis of strategic issues re: NDA | 0.10 | $ | 76.00 |
| 6/29/2023 | AHI | Email from M. MacMinn re: tax issues | 0.20 | $ | 152.00 |
| 6/29/2023 | AHI | Review of miscellaneous emails | 0.20 | $ | 152.00 |
| 6/29/2023 | AHI | Email from J. Hampton re: discovery issues | 0.10 | $ | 76.00 |
| 6/29/2023 | AHI | Email to A. Sherman and B. Mankovetskiy re: Iron Stone response to motion to dismiss | 0.10 | $ | 76.00 |
| 6/30/2023 | AHI | Analysis of strategic issues re: real estate LOI | 0.10 | $ | 76.00 |
| 6/30/2023 | AHI | Email from J. Gomez Harding re: LOI | 0.10 | $ | 76.00 |
| 6/30/2023 | AHI | Revise LOI per J. Hampton comments | 0.10 | $ | 76.00 |
| 6/30/2023 | AHI | Email to J. Gomez re: revised LOI | 0.10 | $ | 76.00 |
| 6/30/2023 | AHI | Email to A. Wilen and J. DiNome re: revised LOI | 0.10 | $ | 76.00 |
| 6/30/2023 | AHI | Email from Eisner re: tax issue | 0.10 | $ | 76.00 |
| 6/30/2023 | AHI | Weekly call with J. DiNome and A. Wilen re: open issues | 0.20 | $ | 152.00 |
| 6/30/2023 | AHI | Analysis of issues re: tax filings | 0.30 | $ | 228.00 |
| 6/30/2023 | AHI | Email from A. Akinrinade re: PA claim | 0.30 | $ | 228.00 |
| 6/30/2023 | AHI | Preliminary review of Iron Stone response to motion to dismiss | 0.20 | $ | 152.00 |
| | **AHI Total** | | **47.90** | **$** | **36,404.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2023 through June 30, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/28/2023 | AS | Correspond with M. Minuti regarding document review in this matter. | 0.90 | $ 373.50 |
| 6/28/2023 | AS | Review complaint field in this matter to assist with document review. | 0.80 | $ 332.00 |
| 6/28/2023 | AS | Correspond with C. Toll and S. Espinal concerning document review in this matter. | 0.40 | $ 166.00 |
| 6/29/2023 | AS | Review and conduct searches on relativity involving communications concerning certain of the real estate parcels | 4.30 | $ 1,784.50 |
| 6/30/2023 | AS | Review and conduct searches on relativity involving communications concerning certain of the real estate parcels | 2.50 | $ 1,037.50 |
| 6/30/2023 | AS | Review documents for use in litigation. | 4.70 | $ 1,950.50 |
| | AS Total | | 13.60 | $ 5,644.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2023 through June 30, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 6/8/2023 | CMB | Update 2848 and forward to IRS CAF Unit for filing | 0.30 | $ 97.50 |
| | **CMB Total** | | **0.30** | **$ 97.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2023 through June 30, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/1/2023 | CMT | Review and analyze Relativity documents with search terms and review prior documents saved by other reviewers | 3.20 | $ 1,264.00 |
| 6/2/2023 | CMT | Review and analyze Relativity documents with search terms and review prior documents saved by other reviewers | 7.80 | $ 3,081.00 |
| 6/5/2023 | CMT | Review and analyze Relativity documents with search terms | 1.30 | $ 513.50 |
| 6/6/2023 | CMT | Review and analyze Relativity documents with search terms and view property for background context | 7.20 | $ 2,844.00 |
| 6/7/2023 | CMT | Conferences with C. Mears, S. Espinal, and J. Garcia re: document review and edit coding of documents re: same | 1.30 | $ 513.50 |
| 6/8/2023 | CMT | Review and analyze Relativity documents with search terms | 3.50 | $ 1,382.50 |
| 6/9/2023 | CMT | Review and analyze Relativity documents with search terms | 3.70 | $ 1,461.50 |
| 6/12/2023 | CMT | Review and analyze Relativity documents with search terms | 2.50 | $ 987.50 |
| 6/13/2023 | CMT | Review and analyze Relativity documents with search terms | 5.10 | $ 2,014.50 |
| 6/14/2023 | CMT | Review and analyze Relativity documents with search terms | 1.50 | $ 592.50 |
| 6/15/2023 | CMT | Review and analyze Relativity documents with search terms | 1.60 | $ 632.00 |
| 6/16/2023 | CMT | Review and analyze Relativity documents with search terms | 0.80 | $ 316.00 |
| 6/20/2023 | CMT | Prepare for and attend Zoom meetings with M. Minuti and document review team | 2.00 | $ 790.00 |
| 6/20/2023 | CMT | Review documents on Relativity | 0.50 | $ 197.50 |
| 6/20/2023 | CMT | Review documents in need of completing email chain and locate all emails in chain and save all documents comprehensively per M. Minuti request | 2.50 | $ 987.50 |
| 6/21/2023 | CMT | Review documents on Relativity re: identified search terms | 1.30 | $ 513.50 |
| 6/21/2023 | CMT | Locate all emails in document review chain and save all documents comprehensively per M. Minuti request | 1.20 | $ 474.00 |
| 6/22/2023 | CMT | Zoom meeting with document review team and review and analyze relativity documents from search terms | 5.00 | $ 1,975.00 |
| 6/23/2023 | CMT | Review and analyze relativity documents from search terms | 6.00 | $ 2,370.00 |
| 6/26/2023 | CMT | Review and analyze relativity documents from search terms | 2.50 | $ 987.50 |
| 6/27/2023 | CMT | Review and analyze relativity documents from search terms | 7.80 | $ 3,081.00 |
| 6/28/2023 | CMT | Review and analyze relativity documents from search terms | 3.30 | $ 1,303.50 |
| 6/29/2023 | CMT | Review and analyze relativity documents from search terms and train new document team member | 5.00 | $ 1,975.00 |
| 6/30/2023 | CMT | Review and analyze relativity documents from search terms and train new document team member | 6.70 | $ 2,646.50 |
| | **CMT Total** | | **83.30** | **$ 32,903.50** |

41960700.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2023 through June 30, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/28/2023 | DDA | Meeting with C. Toll regarding review; review documents. | 1.60 | $ 560.00 |
| 6/29/2023 | DDA | Discussion with Mark Minuti regarding case background and document review. | 0.70 | $ 245.00 |
| | DDA Total | | 2.30 | $ 805.00 |

41960700.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2023 through June 30, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/1/2023 | DGS | Prepare updated for IRS review debtor tax filing | 0.10 | $ 75.00 |
| 6/9/2023 | DGS | Discussion with M. MacMinn re: issues relating to tax election filing | 0.10 | $ 75.00 |
| 6/9/2023 | DGS | Follow-up discussion with M. MacMinn after her conversation with IRS | 0.10 | $ 75.00 |
| 6/9/2023 | DGS | Review and respond to emails from M. MacMinn re: follow-up response to IRS | 0.30 | $ 225.00 |
| 6/27/2023 | DGS | Discussion with M. MacMinn re: her conversation with IRS | 0.10 | $ 75.00 |
| 6/27/2023 | DGS | Emails to J. Hampton and A. Isenberg re: strategy relating to IRS filings | 0.20 | $ 150.00 |
| 6/28/2023 | DGS | Conference with EisnerAmper and Saul Ewing teams re: tax filing matters | 0.80 | $ 600.00 |
| | **DGS Total** | | **1.70** | **$ 1,275.00** |

41960700.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2023 through June 30, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/1/2023 | DPR | Draft and revise memo re easement analysis | 2.10 | $ 913.50 |
| 6/1/2023 | DPR | Emails with project team re: easement memo | 0.10 | $ 43.50 |
| 6/1/2023 | DPR | Review and analysis of historical unity of use information | 0.10 | $ 43.50 |
| 6/5/2023 | DPR | Emails with project team re: site visit | 0.10 | $ 43.50 |
| 6/6/2023 | DPR | Review and analysis of easement materials in preparation for site visit | 0.60 | $ 261.00 |
| 6/6/2023 | DPR | Emails with project team re: site visit | 0.10 | $ 43.50 |
| 6/6/2023 | DPR | Site visit to Hahnemann Hospital property | 1.10 | $ 478.50 |
| 6/13/2023 | DPR | Emails with project team re: additional easement research | 0.10 | $ 43.50 |
| 6/14/2023 | DPR | Emails with project team re: additional research | 0.10 | $ 43.50 |
| 6/15/2023 | DPR | Emails with project team re: additional research | 0.10 | $ 43.50 |
| 6/16/2023 | DPR | Emails with project team re: additional research | 0.10 | $ 43.50 |
| 6/16/2023 | DPR | Review and analysis of easement caselaw and strategy | 0.40 | $ 174.00 |
| 6/16/2023 | DPR | Conference with J. Hampton and M. Minuti re: analysis of zoning issue | 0.80 | $ 348.00 |
| 6/20/2023 | DPR | Research issues related to easements | 3.70 | $ 1,609.50 |
| 6/20/2023 | DPR | Draft and revise memo re: easement issues | 0.70 | $ 304.50 |
| 6/21/2023 | DPR | Research issues related to easements | 3.80 | $ 1,653.00 |
| 6/21/2023 | DPR | Draft and revise memo re: access ramp issues | 2.40 | $ 1,044.00 |
| 6/22/2023 | DPR | Research issues related to easements | 3.40 | $ 1,479.00 |
| 6/22/2023 | DPR | Draft and revise memo re: access ramp issues | 2.70 | $ 1,174.50 |
| 6/23/2023 | DPR | Research issues related to easements | 0.80 | $ 348.00 |
| 6/23/2023 | DPR | Draft and revise memo re: access ramp issues | 0.80 | $ 348.00 |
| 6/26/2023 | DPR | Research issues related to easements | 4.10 | $ 1,783.50 |
| 6/26/2023 | DPR | Draft and revise memo re: access ramp issues | 1.90 | $ 826.50 |
| 6/27/2023 | DPR | Draft and revise memo re: easement issues | 1.40 | $ 609.00 |
| 6/27/2023 | DPR | Emails with project team re: memo | 0.10 | $ 43.50 |
| | **DPR Total** | | **31.60** | **$ 13,746.00** |

41960700.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2023 through June 30, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 6/29/2023 | EDC | Analyze workspace and discuss similar docs workflow re: crucial documents chain | 0.70 | $ 245.00 |
| | **EDC Total** | | **0.70** | **$ 245.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2023 through June 30, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/21/2023 | EDPM | Consultation with document review team to instruct on best practices for batch review and reconfigure batch review to exclude proposed date range by case team | 2.00 | $ 680.00 |
| 6/29/2023 | EDPM | Create concept search for crucial documents within relativity to help case team to find similar documents during Relativity review | 1.60 | $ 544.00 |
| 6/30/2023 | EDPM | Complete concept searches and quality check before releasing to case team for review | 1.00 | $ 340.00 |
| | **EDPM Total** | | **4.60** | **$ 1,564.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2023 through June 30, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/9/2023 | EDS | Import\QC electronic documents for substantive review and analysis into Relativity per document review request | 1.30 | $ 344.50 |
| 6/16/2023 | EDS | Transfer documents to external users as requested | 0.40 | $ 106.00 |
| 6/21/2023 | EDS | Collaborate with J. Garcia to facilitate transfer of Production data utilizing 3rd Party FTP. | 0.20 | $ 53.00 |
| | **EDS Total** | | **1.90** | **$ 503.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2023 through June 30, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/1/2023 | JCH | Telephone calls to and from J. DiNome re: follow-up inquiries from potential interested purchaser | 0.90 | $ 684.00 |
| 6/1/2023 | JCH | Review and analysis of strategic options in light of further feedback from potential interested buyer | 0.40 | $ 304.00 |
| 6/1/2023 | JCH | Correspondence with client team re: approval of premium financing motion and steps to implement same | 0.30 | $ 228.00 |
| 6/1/2023 | JCH | Review of correspondence with counsel to Bank Direct re: premium funding | 0.20 | $ 152.00 |
| 6/1/2023 | JCH | Correspondence with client team re: updated draft of memorandum in support of motion to dismiss | 0.10 | $ 76.00 |
| 6/1/2023 | JCH | Telephone call to A. Wilen re: feedback from party interested in real estate | 0.30 | $ 228.00 |
| 6/1/2023 | JCH | Review and analysis of updated analysis of ADA issues re: real estate disputes | 0.30 | $ 228.00 |
| 6/1/2023 | JCH | Review and analysis of correspondence and materials received from T. Herb of NKF re: reconciliation of utility charges | 0.20 | $ 152.00 |
| 6/1/2023 | JCH | Review and analysis of unity of use and REA in light of legal memorandum re: same | 0.40 | $ 304.00 |
| 6/1/2023 | JCH | Correspondence with client team re: confirming filing of responsive pleadings and timing re: same | 0.20 | $ 152.00 |
| 6/1/2023 | JCH | Review of correspondence with counsel to carrier re: proposed Saechow mediation | 0.10 | $ 76.00 |
| 6/1/2023 | JCH | Further revisions to memorandum in support of motion to dismiss | 1.60 | $ 1,216.00 |
| 6/1/2023 | JCH | Analysis of ability to disclose certain information in support of motion to dismiss | 0.40 | $ 304.00 |
| 6/1/2023 | JCH | Correspondence with counsel to Paladin and counsel to carrier re: mediation follow-up | 0.20 | $ 152.00 |
| 6/1/2023 | JCH | Further revisions to motion for extended time to answer complaint | 0.60 | $ 456.00 |
| 6/1/2023 | JCH | Review of filed motion to dismiss and supporting documents re: same | 0.30 | $ 228.00 |
| 6/1/2023 | JCH | Review and analysis of memorandum re: analysis of various easement issues and note comments to same | 0.40 | $ 304.00 |
| 6/1/2023 | JCH | Review and analysis of issues identified in easement memorandum re: factual background re: same | 0.50 | $ 380.00 |
| 6/1/2023 | JCH | Review and analysis of recent decision on third part releases under a plan | 0.40 | $ 304.00 |
| 6/2/2023 | JCH | Review and analysis of background information re: potential interested party for real estate | 0.90 | $ 684.00 |
| 6/2/2023 | JCH | Telephone calls (2X) from A. Mezzaroba re: case strategy regarding sale issue | 0.30 | $ 228.00 |
| 6/2/2023 | JCH | Correspondence with S. Victor of SSG re: talking points for meeting with potential purchaser group | 0.30 | $ 228.00 |
| 6/2/2023 | JCH | Conference with J. DiNome, A. Perno and A. Mezzaroba re: follow-up from site visit | 0.40 | $ 304.00 |
| 6/2/2023 | JCH | Prepare for call with potential interested purchaser | 0.30 | $ 228.00 |
| 6/2/2023 | JCH | Conference with client team and representatives of potential interested purchaser | 0.80 | $ 608.00 |
| 6/2/2023 | JCH | Prepare for call with client team re: open case issues | 0.20 | $ 152.00 |
| 6/2/2023 | JCH | Conference with client team re: open case issues and scheduled discussion with potential interested purchaser | 0.80 | $ 608.00 |
| 6/2/2023 | JCH | Telephone calls (2X) from A. Wilen re: site visit at real estate | 0.40 | $ 304.00 |
| 6/2/2023 | JCH | Develop next steps in discussions with potential user of certain of debtor's real estate | 0.30 | $ 228.00 |
| 6/2/2023 | JCH | Review and analysis of background information re: interested purchaser team | 0.60 | $ 456.00 |
| 6/2/2023 | JCH | Telephone call from J. Tertel of Newmark re: broker inquiry regarding real estate | 0.20 | $ 152.00 |
| 6/2/2023 | JCH | Telephone call from J. DiNome re: follow-up from site tour and issues re: same | 0.30 | $ 228.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2023 through June 30, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/2/2023 | JCH | Review and analysis of materials received from J. DiNome | 0.40 | $ 304.00 |
| 6/2/2023 | JCH | Conference with A. Isenberg re: real estate access issue | 0.30 | $ 228.00 |
| 6/2/2023 | JCH | Conference with client team re: follow-up from call with potential interested purchaser | 0.60 | $ 456.00 |
| 6/2/2023 | JCH | Conference with J. DiNome re: outreach inquiries to be made for potential buyer group | 0.40 | $ 304.00 |
| 6/2/2023 | JCH | Telephone calls to/from J. DiNome re: follow-up from meeting with potential user of buildings | 0.30 | $ 228.00 |
| 6/2/2023 | JCH | Review of correspondence from counsel to premium financing company and follow-up with client re: same | 0.20 | $ 152.00 |
| 6/2/2023 | JCH | Correspondence with client team re: proposed settlement terms for pending avoidance action and identity of related parties for same | 0.30 | $ 228.00 |
| 6/2/2023 | JCH | Review of insurance premium funding agreement re: payment terms and funding protocol | 0.20 | $ 152.00 |
| 6/4/2023 | JCH | Review and analysis of financial report for party proposing transaction for real estate | 0.40 | $ 304.00 |
| 6/4/2023 | JCH | Review and analysis of correspondence relating to previously settled cost report dispute | 0.20 | $ 152.00 |
| 6/4/2023 | JCH | Review and analysis of draft settlement motion for HCE adversary and note comments to same | 0.30 | $ 228.00 |
| 6/4/2023 | JCH | Review and analysis of background documents from document review | 0.90 | $ 684.00 |
| 6/4/2023 | JCH | Review and analysis of case law re: unity of use in Philadelphia | 0.30 | $ 228.00 |
| 6/4/2023 | JCH | Develop discovery requests of Iron Stone adversary proceeding | 0.50 | $ 380.00 |
| 6/4/2023 | JCH | Review and analysis of regulatory information re: proposed use of Hahnemann real estate | 0.30 | $ 228.00 |
| 6/5/2023 | JCH | Further review and analysis of Iron Stone proposal | 0.20 | $ 152.00 |
| 6/5/2023 | JCH | Analysis of case strategy re: two potential real estate proposals | 0.60 | $ 456.00 |
| 6/5/2023 | JCH | Correspondence with counsel to potential interested party re: transaction description follow-up | 0.20 | $ 152.00 |
| 6/5/2023 | JCH | Review and analysis of Iron Stone materials provided to brokers | 0.20 | $ 152.00 |
| 6/5/2023 | JCH | Conference with J. DiNome re: Iron Stone correspondence and discussion with counsel to Saechow and Richards re: mediation options | 0.30 | $ 228.00 |
| 6/5/2023 | JCH | Correspondence with consulting expert re: steam issues | 0.20 | $ 152.00 |
| 6/5/2023 | JCH | Review of correspondence with J. DiNome re: funding status for liability and property insurance | 0.20 | $ 152.00 |
| 6/5/2023 | JCH | Review and analysis of background documents and report re: healthcare facility realignment | 0.60 | $ 456.00 |
| 6/5/2023 | JCH | Conference with counsel to potential interested party re: proposed transaction follow-up | 0.50 | $ 380.00 |
| 6/5/2023 | JCH | Review and analysis of issues covered from discussion to counsel to interested parties re: real estate | 0.20 | $ 152.00 |
| 6/5/2023 | JCH | Correspondence with J. DiNome and A. Wilen re: building issue | 0.20 | $ 152.00 |
| 6/5/2023 | JCH | Correspondence with J. DiNome and A. Wilen re: next steps regarding potential interested user of real estate | 0.20 | $ 152.00 |
| 6/5/2023 | JCH | Review of correspondence from Lockton re: policy funding logistics | 0.10 | $ 76.00 |
| 6/5/2023 | JCH | Review and analysis of materials in response to request of oversight committee member | 0.40 | $ 304.00 |
| 6/5/2023 | JCH | Review and analysis of property and division documents | 0.20 | $ 152.00 |
| 6/5/2023 | JCH | Correspondence with counsel to unsecured creditor re: case distribution inquiry | 0.10 | $ 76.00 |
| 6/5/2023 | JCH | Review and analysis of documents tagged for document review re: adversary proceeding | 1.30 | $ 988.00 |
| 6/5/2023 | JCH | Review of case law re: motion to dismiss issue | 0.30 | $ 228.00 |
| 6/5/2023 | JCH | Correspondence with document review team re: review of status and next steps re: same | 0.20 | $ 152.00 |
| 6/5/2023 | JCH | Correspondence with A. Wilen and J. DiNome re: settlement proposal received | 0.20 | $ 152.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2023 through June 30, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/5/2023 | JCH | Review and analysis of plan implementation issue re: proposed real estate transaction | 0.30 | $ 228.00 |
| 6/6/2023 | JCH | Telephone call to S. Victor of SSG re: Iron Stone communication | 0.20 | $ 152.00 |
| 6/6/2023 | JCH | Correspondence and conference with J. DiNome and A. Wilen re: activity of real estate facility | 0.30 | $ 228.00 |
| 6/6/2023 | JCH | Correspondence with A. Wilen re: real estate access issues | 0.20 | $ 152.00 |
| 6/6/2023 | JCH | Conference with brokers re: sale process update | 0.50 | $ 380.00 |
| 6/6/2023 | JCH | Review and analysis of further materials re: potential use for HUH real estate | 0.40 | $ 304.00 |
| 6/6/2023 | JCH | Correspondence with client team re: Iron Stone position re: motion for extension to file answer and its request for an extension | 0.20 | $ 152.00 |
| 6/6/2023 | JCH | Review and analysis of updated analysis priority claims | 0.40 | $ 304.00 |
| 6/6/2023 | JCH | Telephone call from S. Victor of SSG re: update from discussion with potential purchaser | 0.20 | $ 152.00 |
| 6/6/2023 | JCH | Review and analysis of background information re: property valuation issue | 0.20 | $ 152.00 |
| 6/6/2023 | JCH | Correspondence with committee counsel re: sale process | 0.20 | $ 152.00 |
| 6/6/2023 | JCH | Review and analysis of tagged documents | 2.90 | $ 2,204.00 |
| 6/6/2023 | JCH | Site visit to Hahnemann real estate | 0.90 | $ 684.00 |
| 6/6/2023 | JCH | Telephone call to J. DiNome re: request for extension of time received from Iron Stone | 0.30 | $ 228.00 |
| 6/6/2023 | JCH | Review and analysis of correspondence from counsel to Iron Stone re: pending adversary proceeding | 0.40 | $ 304.00 |
| 6/6/2023 | JCH | Review and analysis of timeline and local rules re: sur-reply to response to motion to dismiss | 0.20 | $ 152.00 |
| 6/7/2023 | JCH | Develop case strategy re: pursuit of potential transaction for real estate proceeds | 0.60 | $ 456.00 |
| 6/7/2023 | JCH | Review and analysis of various letter of intent drafts | 0.80 | $ 608.00 |
| 6/7/2023 | JCH | Telephone calls to/from J. DiNome re: follow-up from potential interested party for real estate | 0.60 | $ 456.00 |
| 6/7/2023 | JCH | Telephone call from A. Wilen re: various open case issues | 0.50 | $ 380.00 |
| 6/7/2023 | JCH | Prepare letter of intent for proposed real estate transaction | 0.50 | $ 380.00 |
| 6/7/2023 | JCH | Review and analysis of easement agreement drafts | 0.70 | $ 532.00 |
| 6/7/2023 | JCH | Analysis of strategic issue re: real estate proposal | 0.30 | $ 228.00 |
| 6/7/2023 | JCH | Review of and PTO claim analysis and proposed sequencing of the PTO lawyers | 0.40 | $ 304.00 |
| 6/7/2023 | JCH | Review and analysis of MOU real estate sale expenses structure and analysis of same | 0.60 | $ 456.00 |
| 6/7/2023 | JCH | Review and analysis of carrier loss run received under stipulation | 0.30 | $ 228.00 |
| 6/7/2023 | JCH | Conference with M. Minuti re: Iron Stone request for extension | 0.70 | $ 532.00 |
| 6/7/2023 | JCH | Review of documents tagged for review | 1.40 | $ 1,064.00 |
| 6/8/2023 | JCH | Review and analysis of and revise draft letter of intent | 1.30 | $ 988.00 |
| 6/8/2023 | JCH | Review and analysis of background information re: developer to debtor real estate | 0.20 | $ 152.00 |
| 6/8/2023 | JCH | Review and analysis of correspondence with Lockton re: status of premium funding and policy for funding | 0.20 | $ 152.00 |
| 6/8/2023 | JCH | Correspondence with J. DiNome re: insurance premium funding details | 0.10 | $ 76.00 |
| 6/8/2023 | JCH | Correspondence with SSG team re: request for further discussions with potential interested purchaser | 0.20 | $ 152.00 |
| 6/8/2023 | JCH | Review and analysis of analysis and note follow-up points re: same | 0.30 | $ 228.00 |
| 6/8/2023 | JCH | Review and analysis of update report re: status of interested buyer | 0.20 | $ 152.00 |
| 6/8/2023 | JCH | Telephone calls to/from A. Mezzaroba re: potential purchasers | 0.60 | $ 456.00 |
| 6/8/2023 | JCH | Correspondence with D. Shapiro re: IRS outreach in response to tax notice received | 0.20 | $ 152.00 |
| 6/8/2023 | JCH | Prepare for call with steam consultant | 0.30 | $ 228.00 |
| 6/8/2023 | JCH | Conference with steam consultant re: analysis of Iron Stone correspondence and response and follow-up re: same | 0.80 | $ 608.00 |
| 6/8/2023 | JCH | Conference with client team re: adversary proceeding issues | 0.90 | $ 684.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2023 through June 30, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/8/2023 | JCH | Develop response to counsel to Iron Stone re: extension request | 0.30 | $ 228.00 |
| 6/8/2023 | JCH | Review and analysis of correspondence from counsel to Iron Stone and develop case strategy in light of same | 0.30 | $ 228.00 |
| 6/8/2023 | JCH | Telephone call from A. Wilen re: Iron Stone response to proposal for briefing response | 0.10 | $ 76.00 |
| 6/8/2023 | JCH | Review of and comment on draft correspondence to counsel to Iron Stone re: briefing response | 0.10 | $ 76.00 |
| 6/8/2023 | JCH | Develop case strategy re: extension request for adversary proceeding | 0.40 | $ 304.00 |
| 6/8/2023 | JCH | Review and analysis of briefing issue | 0.30 | $ 228.00 |
| 6/8/2023 | JCH | Correspondence with client team re: response to Iron Stone counsel | 0.20 | $ 152.00 |
| 6/8/2023 | JCH | Review and analysis of additional documents from document review | 0.40 | $ 304.00 |
| 6/8/2023 | JCH | Review and analysis of draft monthly operating reports for March | 0.20 | $ 152.00 |
| 6/9/2023 | JCH | Conference with broker teams re: marketing process update and issues | 0.90 | $ 684.00 |
| 6/9/2023 | JCH | Conference with A. Mezzaroba and J. DiNome re: broker follow-up | 0.50 | $ 380.00 |
| 6/9/2023 | JCH | Telephone call from J. DiNome re: sale process strategy | 0.30 | $ 228.00 |
| 6/9/2023 | JCH | Telephone calls to/from counsel to potential interested purchaser re: update and next steps | 0.30 | $ 228.00 |
| 6/9/2023 | JCH | Develop case strategy re: response to Iron Stone briefing issue | 0.60 | $ 456.00 |
| 6/9/2023 | JCH | Conference with client team re: open case issues and case strategy re: same | 1.30 | $ 988.00 |
| 6/9/2023 | JCH | Analysis of correspondence from counsel to Iron Stone re: briefing schedule | 0.10 | $ 76.00 |
| 6/9/2023 | JCH | Review of MOU implementation provisions re: tax treatment and tax elections | 0.40 | $ 304.00 |
| 6/9/2023 | JCH | Telephone call from A. Mezzaroba re: follow-up from site visit today | 0.40 | $ 304.00 |
| 6/9/2023 | JCH | Analysis of sale process issue in light of discussion with A. Mezzaroba | 0.30 | $ 228.00 |
| 6/9/2023 | JCH | Review of correspondence and draft scheduling order re: Iron Stone adversary proceeding | 0.20 | $ 152.00 |
| 6/9/2023 | JCH | Prepare for call with broker teams | 0.30 | $ 228.00 |
| 6/9/2023 | JCH | Correspondence with D. Shapiro re: follow-up from discussion with IRS | 0.20 | $ 152.00 |
| 6/9/2023 | JCH | Correspondence with client team re: update from call with counsel to potential purchaser | 0.20 | $ 152.00 |
| 6/9/2023 | JCH | Review of correspondence from D. Shapiro re: follow-up from IRS outreach re: MOU implementation and next steps re: same | 0.30 | $ 228.00 |
| 6/9/2023 | JCH | Correspondence with client team re: next steps re: IRS issue and expanded power of attorney for same | 0.20 | $ 152.00 |
| 6/9/2023 | JCH | Review and analysis of file materials re: tax election information requested by IRS | 0.40 | $ 304.00 |
| 6/9/2023 | JCH | Review of correspondence from C. Warznak of SSG re: LOI inquiry and follow-up re: same | 0.20 | $ 152.00 |
| 6/9/2023 | JCH | Review and analysis of updated memorandum re: APA compliance issues analysis and note comments to same | 0.30 | $ 228.00 |
| 6/9/2023 | JCH | Review and analysis of proposed revisions to avoidance action settlement agreement received from HRE Capital | 0.20 | $ 152.00 |
| 6/11/2023 | JCH | Review and analysis of materials to include for report to overnight committee | 0.40 | $ 304.00 |
| 6/11/2023 | JCH | Review and analysis of building access issue re: alternative access to Iron Stone building | 0.30 | $ 228.00 |
| 6/11/2023 | JCH | Review and analysis of MOU re: additional tax issue | 0.20 | $ 152.00 |
| 6/11/2023 | JCH | Review of additional items tagged for review from document review | 0.30 | $ 228.00 |
| 6/11/2023 | JCH | Detailed review and analysis of access, ADA and fire code analysis | 0.60 | $ 456.00 |
| 6/11/2023 | JCH | Review of case strategy re: response to potential interested purchaser and background information required from same | 0.30 | $ 228.00 |
| 6/12/2023 | JCH | Review and analysis of correspondence from J. Tertel of NKF re: proposed interim use of surface lot | 0.30 | $ 228.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2023 through June 30, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/12/2023 | JCH | Telephone call from J. DiNome and follow-up re: same | 0.20 | $ 152.00 |
| 6/12/2023 | JCH | Conference with R. Duston re: building accessibility issues | 1.20 | $ 912.00 |
| 6/12/2023 | JCH | Review and analysis of LIT website re: building permits and violations for Iron Stone buildings | 0.60 | $ 456.00 |
| 6/12/2023 | JCH | Correspondence with A. Perno re: building assessment issue | 0.20 | $ 152.00 |
| 6/12/2023 | JCH | Conference with A. Wilen re: building accessibility analysis and issues to be researched re: same | 0.80 | $ 608.00 |
| 6/12/2023 | JCH | Correspondence with J. DiNome of PAHS re: accessibility analysis and scope of review for same | 0.30 | $ 228.00 |
| 6/12/2023 | JCH | Review of and research background materials re: potential purchaser group and alleged used of property | 1.10 | $ 836.00 |
| 6/12/2023 | JCH | Begin to prepare update report for oversight group | 0.30 | $ 228.00 |
| 6/12/2023 | JCH | Review of and revise Saul Ewing monthly submission for month of May | 0.90 | $ 684.00 |
| 6/12/2023 | JCH | Review of file and mediation materials re: property issues | 0.60 | $ 456.00 |
| 6/12/2023 | JCH | Review and analysis of valuation materials | 0.70 | $ 532.00 |
| 6/12/2023 | JCH | Correspondence with client team re: easement issues | 0.20 | $ 152.00 |
| 6/12/2023 | JCH | Review of correspondence from U.S. Trustee's office re: debtor monthly operating reports to be filed | 0.10 | $ 76.00 |
| 6/13/2023 | JCH | Prepare for call with broker team | 0.20 | $ 152.00 |
| 6/13/2023 | JCH | Conference with broker team and client team re: sale process issues | 0.40 | $ 304.00 |
| 6/13/2023 | JCH | Review and analysis of survey information re: grade of ramp | 0.30 | $ 228.00 |
| 6/13/2023 | JCH | Correspondence with client team re: ADA analysis for building | 0.20 | $ 152.00 |
| 6/13/2023 | JCH | Develop due diligence questions for party interested in real estate | 0.40 | $ 304.00 |
| 6/13/2023 | JCH | Telephone call (2X) to counsel to interested party | 0.30 | $ 228.00 |
| 6/13/2023 | JCH | Correspondence with J. DiNome re: information to be provided by counsel to interested party | 0.20 | $ 152.00 |
| 6/13/2023 | JCH | Review and analysis of correspondence from M. Minuti re: easement analysis issues and note responses to same | 0.40 | $ 304.00 |
| 6/13/2023 | JCH | Review and analysis of zoning analysis and survey reports for real estate re: property configuration issue | 0.70 | $ 532.00 |
| 6/13/2023 | JCH | Telephone call from J. DiNome re: information requests for potential interested purchaser | 0.20 | $ 152.00 |
| 6/13/2023 | JCH | Prepare for call with client team | 0.20 | $ 152.00 |
| 6/13/2023 | JCH | Conference with client team and review of open case issues and case strategy re: same | 1.20 | $ 912.00 |
| 6/13/2023 | JCH | Review and analysis of priority claim analysis assumptions and calendar | 0.40 | $ 304.00 |
| 6/13/2023 | JCH | Review and analysis of accessibility issues analysis and identify follow-up issues re: same | 0.70 | $ 532.00 |
| 6/13/2023 | JCH | Review of correspondence from counsel to Iron Stone re: Iron Stone position on debtors motion to extend response deadline | 0.10 | $ 76.00 |
| 6/13/2023 | JCH | Review, analysis of and revisions to draft certification re: motion to extend time to answer complaint | 0.30 | $ 228.00 |
| 6/13/2023 | JCH | Develop initial discovery requests re: ADA issues | 0.40 | $ 304.00 |
| 6/13/2023 | JCH | Review and analysis of materials and previous correspondence forwarded by J. DiNome re: Iron Stone dispute discovery issues | 0.60 | $ 456.00 |
| 6/13/2023 | JCH | Review and analysis of additional documents tagged from document review | 0.50 | $ 380.00 |
| 6/14/2023 | JCH | Review and analysis of materials received from counsel to interested purchaser re: proposed use of real estate | 0.40 | $ 304.00 |
| 6/14/2023 | JCH | Review and analysis of property survey report | 0.30 | $ 228.00 |
| 6/14/2023 | JCH | Review of correspondence from Eisner team re: IRS POA and re: response to EIN number inquiry | 0.20 | $ 152.00 |
| 6/14/2023 | JCH | Review and analysis of correspondence from B. Osborne of Omni re: settlement and settlement payment for estate and review of background re: same | 0.30 | $ 228.00 |
| 6/14/2023 | JCH | Review and analysis of materials received by SSG from potential interested bidder and review of pending legislation relating to same | 0.90 | $ 684.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2023 through June 30, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/14/2023 | JCH | Review of correspondence with counsel to Saechow and Richards re: mediation proposal | 0.10 | $ 76.00 |
| 6/14/2023 | JCH | Review and analysis of property access compliance requirements | 0.60 | $ 456.00 |
| 6/14/2023 | JCH | Review and analysis of tax classification issue raised by IRS | 0.30 | $ 228.00 |
| 6/14/2023 | JCH | Correspondence with counsel to Paladin re: mediation discussion status | 0.20 | $ 152.00 |
| 6/14/2023 | JCH | Review and analysis of background materials re: proposed use of portion of real estate | 0.40 | $ 304.00 |
| 6/14/2023 | JCH | Conference with J. DiNome re: correspondence received from potential interested party and next steps re: same | 0.20 | $ 152.00 |
| 6/14/2023 | JCH | Follow-up correspondence with counsel to interested party re: clarification regarding information provided | 0.20 | $ 152.00 |
| 6/14/2023 | JCH | Conference with A. Isenberg re: sale process issue analysis | 0.20 | $ 152.00 |
| 6/14/2023 | JCH | Conference with A. Wilen re: sale process issue | 0.20 | $ 152.00 |
| 6/14/2023 | JCH | Develop case strategy re: Iron Stone dispute issue | 0.60 | $ 456.00 |
| 6/14/2023 | JCH | Review and analysis of tagged documents re: intent analysis | 0.70 | $ 532.00 |
| 6/15/2023 | JCH | Further research re: funding background and legislation for proposed use of real estate | 1.30 | $ 988.00 |
| 6/15/2023 | JCH | Correspondence with counsel to interested party re follow-up information request | 0.20 | $ 152.00 |
| 6/15/2023 | JCH | Conference with J. DiNome re: case strategy regarding two potential transaction parties for real estate | 0.40 | $ 304.00 |
| 6/15/2023 | JCH | Review and analysis of memorandum re: analysis of easement types | 0.30 | $ 228.00 |
| 6/15/2023 | JCH | Review and analysis of prior uses of facilities and overlay of certain components | 0.50 | $ 380.00 |
| 6/15/2023 | JCH | Correspondence with case team re: correspondence with counsel to interested party | 0.20 | $ 152.00 |
| 6/15/2023 | JCH | Review and analysis of easement agreement re: scope of certain easement | 0.20 | $ 152.00 |
| 6/15/2023 | JCH | Correspondence with J. DiNome re: legislation concerning proposed transaction re: real estate | 0.20 | $ 152.00 |
| 6/15/2023 | JCH | Review of tagged documents for document review process | 0.70 | $ 532.00 |
| 6/15/2023 | JCH | Review of correspondence re: updated property funding request and review of funding detail for same | 0.20 | $ 152.00 |
| 6/15/2023 | JCH | Review and analysis of prior use analysis for real estate | 0.30 | $ 228.00 |
| 6/15/2023 | JCH | Correspondence with M. Malzberg, counsel to PASNAP, re: priority claim discussion | 0.10 | $ 76.00 |
| 6/15/2023 | JCH | Develop additional discovery for adversary proceeding | 0.30 | $ 228.00 |
| 6/15/2023 | JCH | Correspondence with A. Wilen and B. Osborne re: proposed Omni settlement | 0.20 | $ 152.00 |
| 6/16/2023 | JCH | Prepare for call with brokers re: sale process issues | 0.20 | $ 152.00 |
| 6/16/2023 | JCH | Conference with brokers re: sale process update and issues | 0.30 | $ 228.00 |
| 6/16/2023 | JCH | Correspondence with J. DiNome re: broker call follow-up issues | 0.20 | $ 152.00 |
| 6/16/2023 | JCH | Review and analysis of background documents re: proposed use for real estate | 0.80 | $ 608.00 |
| 6/16/2023 | JCH | Review and analysis of earlier draft of REA re: easement scope | 0.30 | $ 228.00 |
| 6/16/2023 | JCH | Conference with D. Rowley re: analysis of easement arguments | 0.70 | $ 532.00 |
| 6/16/2023 | JCH | Review of easement agreement, zoning documents and permitting documents | 0.60 | $ 456.00 |
| 6/16/2023 | JCH | Conference with J. Garcia re: status of document review | 0.20 | $ 152.00 |
| 6/16/2023 | JCH | Correspondence and conference with J. DiNome of PAHS re: sale process strategy | 0.40 | $ 304.00 |
| 6/16/2023 | JCH | Review and analysis of broker materials for Race Street labs | 0.30 | $ 228.00 |
| 6/16/2023 | JCH | Correspondence with client team re: building issue update | 0.20 | $ 152.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2023 through June 30, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 6/16/2023 | JCH | Review of correspondence with J. DiNome of PAHS re: claims asserted | 0.20 | $ 152.00 |
| 6/16/2023 | JCH | Review of correspondence with counsel to carrier re: loss run analysis | 0.20 | $ 152.00 |
| 6/16/2023 | JCH | Further review and analysis of Iron Stone, leasing materials re: building description and issues | 0.30 | $ 228.00 |
| 6/16/2023 | JCH | Review and analysis of additional documents tagged from document review | 1.10 | $ 836.00 |
| 6/16/2023 | JCH | Conference with M. Minuti re: property dispute issue | 0.20 | $ 152.00 |
| 6/16/2023 | JCH | Review and analysis of document review status and potential refinement to same | 0.40 | $ 304.00 |
| 6/19/2023 | JCH | Correspondence with J. DiNome re: consultant to assist with building issue | 0.20 | $ 152.00 |
| 6/19/2023 | JCH | Correspondence with J. DiNome re: building update and building issues | 0.20 | $ 152.00 |
| 6/19/2023 | JCH | Conference with A. Wilen re: building issue and next steps to address same | 0.40 | $ 304.00 |
| 6/19/2023 | JCH | Review of correspondence with counsel to Paladin re: comments on proposed settlement of adversary proceeding | 0.10 | $ 76.00 |
| 6/19/2023 | JCH | Review of correspondence from consulting expert re: information requests draft | 0.20 | $ 152.00 |
| 6/19/2023 | JCH | Revise document review protocol | 0.60 | $ 456.00 |
| 6/19/2023 | JCH | Review and analysis of memorandum and relevant case law re: sale under a plan | 0.70 | $ 532.00 |
| 6/20/2023 | JCH | Correspondence with counsel to potential purchaser for real estate re: update | 0.30 | $ 228.00 |
| 6/20/2023 | JCH | Review and analysis of proposal outline received for portion of real estate | 0.30 | $ 228.00 |
| 6/20/2023 | JCH | Attend broker update call | 0.20 | $ 152.00 |
| 6/20/2023 | JCH | Further correspondence with counsel to potential purchaser re: additional update materials | 0.20 | $ 152.00 |
| 6/20/2023 | JCH | Correspondence with counsel to HSRE re: sale process status | 0.10 | $ 76.00 |
| 6/20/2023 | JCH | Correspondence with counsel to interested potential purchaser re: issues update | 0.30 | $ 228.00 |
| 6/20/2023 | JCH | Correspondence with J. DiNome of PAHS re: sale process issues and next steps re: proposed outreach | 0.40 | $ 304.00 |
| 6/20/2023 | JCH | Correspondence with A. Wilen re: IRS tax inquiry and information required for same | 0.20 | $ 152.00 |
| 6/20/2023 | JCH | Review and analysis of IRS tax supporting information request and follow-up re: same | 0.30 | $ 228.00 |
| 6/20/2023 | JCH | Correspondence with A. Wilen re: proposal received and issues re: same | 0.20 | $ 152.00 |
| 6/20/2023 | JCH | Review and analysis of correspondence and materials re: assessment appeal analysis and alternative calculations re: same | 0.60 | $ 456.00 |
| 6/20/2023 | JCH | Correspondence with B. Pederson and Eisner tax team re: tax year and analysis | 0.20 | $ 152.00 |
| 6/20/2023 | JCH | Correspondence with J. DiNome re: case strategy issues regarding L. Ramsey adversary complaint | 0.20 | $ 152.00 |
| 6/20/2023 | JCH | Review and analysis of draft stipulation of facts for pending assessment appeal and note comments to same | 0.20 | $ 152.00 |
| 6/20/2023 | JCH | Review and analysis of monthly property reports received from property manager | 0.30 | $ 228.00 |
| 6/20/2023 | JCH | Review and analysis of correspondence from SSG team re: update from potential interested purchaser | 0.20 | $ 152.00 |
| 6/20/2023 | JCH | Conference with client team re: open case issues and case strategy re: same | 0.40 | $ 304.00 |
| 6/20/2023 | JCH | Conference with A. Wilen re: case strategy issue re: pending adversary proceeding | 0.20 | $ 152.00 |
| 6/20/2023 | JCH | Conference with document review team re: update and refinement of search parameters | 0.50 | $ 380.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2023 through June 30, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/20/2023 | JCH | Review of correspondence and comments to HRE settlement agreement received from counsel to Paladin | 0.30 | $ 228.00 |
| 6/21/2023 | JCH | Conference with A. Wilen re: real estate proposal received | 0.30 | $ 228.00 |
| 6/21/2023 | JCH | Review of correspondence from B. Warren re: assessment proceeding issues and legal position re: same | 0.20 | $ 152.00 |
| 6/21/2023 | JCH | Review of correspondence from A. Isenberg re: position of PA assessment dispute calculation | 0.20 | $ 152.00 |
| 6/21/2023 | JCH | Review and analysis of proposed legislation re: proposed funding for use of real estate | 0.30 | $ 228.00 |
| 6/21/2023 | JCH | Correspondence with J. DiNome re: sale process issues and meeting to address same | 0.20 | $ 152.00 |
| 6/21/2023 | JCH | Correspondence with J. DiNome re: case strategy re: sale process issue | 0.30 | $ 228.00 |
| 6/21/2023 | JCH | Telephone call from and correspondence with counsel to potential purchaser re: update and funding status | 0.40 | $ 304.00 |
| 6/21/2023 | JCH | Review and analysis of documents received from counsel to potential interested party and review of background materials re: funding same | 0.30 | $ 228.00 |
| 6/21/2023 | JCH | Correspondence with client team re: prospective purchaser re: updated proposal information | 0.30 | $ 228.00 |
| 6/21/2023 | JCH | Develop case strategy re: pre-trial and discovery issues | 0.40 | $ 304.00 |
| 6/21/2023 | JCH | Review and analysis of background documents re: project zoning issue | 0.50 | $ 380.00 |
| 6/21/2023 | JCH | Further review and analysis of PA assessment dispute calculation | 0.20 | $ 152.00 |
| 6/21/2023 | JCH | Review and analysis of additional documents posted by document review team | 0.80 | $ 608.00 |
| 6/21/2023 | JCH | Conference with M. Minuti re: pre-trial conference and discovery timing issues | 0.20 | $ 152.00 |
| 6/22/2023 | JCH | Correspondence with brokers re: scheduled meeting with potential interested party and issues to be addresses | 0.20 | $ 152.00 |
| 6/22/2023 | JCH | Correspondence with counsel to potential purchaser re: agenda items for meeting to discuss proposal | 0.20 | $ 152.00 |
| 6/22/2023 | JCH | Correspondence with B. Warren re: disputed issues for pending assessment appeal | 0.20 | $ 152.00 |
| 6/22/2023 | JCH | Review of various materials in preparation for drafting update report to oversight committee | 0.60 | $ 456.00 |
| 6/22/2023 | JCH | Review and analysis of disputed policies of debtors and PA DHS re: assessment calculation and review of difference in claim amount per same | 0.30 | $ 228.00 |
| 6/22/2023 | JCH | Review and analysis of draft motion for extension of time re: assessment appeal and correspondence with PA DHS re: same | 0.20 | $ 152.00 |
| 6/22/2023 | JCH | Draft detailed update report to oversight committee | 0.90 | $ 684.00 |
| 6/22/2023 | JCH | Correspondence with A. Wilen and Eisner team re: tax classification analysis and call to discuss same | 0.10 | $ 76.00 |
| 6/22/2023 | JCH | Review of correspondence to Iron Stone re: pre-trial conference timing and possible rescheduling of same | 0.20 | $ 152.00 |
| 6/22/2023 | JCH | Review and analysis of comments to HRE settlement agreement received and note comments to same | 0.20 | $ 152.00 |
| 6/22/2023 | JCH | Review and analysis of memorandum of understanding re: scope of release granted to certain entities | 0.20 | $ 152.00 |
| 6/22/2023 | JCH | Review and analysis of document received via production re: easement issue | 0.20 | $ 152.00 |
| 6/23/2023 | JCH | Prepare for and conduct call with potential interested party interested in real estate | 0.70 | $ 532.00 |
| 6/23/2023 | JCH | Conference with client team re: follow-up from discussion with potential purchaser | 0.40 | $ 304.00 |
| 6/23/2023 | JCH | Conference with A. Isenberg and A. Wilen re: sale process for potential transaction | 0.40 | $ 304.00 |
| 6/23/2023 | JCH | Conference with broker teams re: sale process update | 0.40 | $ 304.00 |
| 6/23/2023 | JCH | Telephone calls to/from J. DiNome re: benchmarks for LOI | 0.20 | $ 152.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2023 through June 30, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/23/2023 | JCH | Correspondence with counsel to HSRE re: inquiry for brokers regarding status of commercial real estate market | 0.10 | $ 76.00 |
| 6/23/2023 | JCH | Telephone calls to/from J. DiNome re: terms for LOI for interested party and benchmarks re: same | 0.50 | $ 380.00 |
| 6/23/2023 | JCH | Telephone call to A. Mezzaroba re: sale process issue | 0.20 | $ 152.00 |
| 6/23/2023 | JCH | Correspondence with S. Victor of SSG re: background regarding proposed funding source for real estate transaction | 0.20 | $ 152.00 |
| 6/23/2023 | JCH | Correspondence with A. Wilen and J. DiNome re: recovery of funds owing by IBC | 0.10 | $ 76.00 |
| 6/23/2023 | JCH | Develop case strategy re: next steps with respect to potential interested purchaser | 0.40 | $ 304.00 |
| 6/23/2023 | JCH | Review of correspondence from counsel to Saechow and Richards re: mediation proposal | 0.10 | $ 76.00 |
| 6/23/2023 | JCH | Review of correspondence to Iron Stone re: rescheduling of pre-trial and related issues | 0.30 | $ 228.00 |
| 6/23/2023 | JCH | Review and analysis of documents from document review | 0.60 | $ 456.00 |
| 6/26/2023 | JCH | Telephone call from A. Wilen re: update from sale process and open issues re: same | 0.70 | $ 532.00 |
| 6/26/2023 | JCH | Review of and revise non-binding letter of intent for potential real estate transaction | 0.30 | $ 228.00 |
| 6/26/2023 | JCH | Further revisions to LOI draft | 0.20 | $ 152.00 |
| 6/26/2023 | JCH | Correspondence with client team re: revised LOI draft | 0.20 | $ 152.00 |
| 6/26/2023 | JCH | Correspondence with S. Uhland, counsel to Paladin re: tax issue follow-up inquiry | 0.20 | $ 152.00 |
| 6/26/2023 | JCH | Review and analysis of file materials re: confirming payment of certain taxes | 0.20 | $ 152.00 |
| 6/26/2023 | JCH | Telephone calls to/from J. DiNome of PAHS re: open case issues | 0.20 | $ 152.00 |
| 6/26/2023 | JCH | Review and analysis of status of document review and alternatives to framework same | 0.20 | $ 152.00 |
| 6/26/2023 | JCH | Review and analysis of correspondence from A. Adeola of Eisner re: revised assessment analysis | 0.20 | $ 152.00 |
| 6/26/2023 | JCH | Correspondence with J. DiNome of PAHS re: comments to LOI draft | 0.10 | $ 76.00 |
| 6/26/2023 | JCH | Review of additional background materials re: potential purchaser funding source | 0.20 | $ 152.00 |
| 6/26/2023 | JCH | Develop case strategy re: response and next steps re: potential interested party for real estate | 0.70 | $ 532.00 |
| 6/26/2023 | JCH | Prepare for call with counsel to PASNAP | 1.30 | $ 988.00 |
| 6/26/2023 | JCH | Conference with M. Malzburg, counsel to PASNAP re: union claim issues | 0.80 | $ 608.00 |
| 6/26/2023 | JCH | Review and analysis of issues addressed with PASNAP counsel and follow-up information required for analysis | 0.30 | $ 228.00 |
| 6/26/2023 | JCH | Review and analysis of certain documents from document review re: easement issue | 0.40 | $ 304.00 |
| 6/26/2023 | JCH | Conference with M. Minuti re: document review status and next steps for same | 0.30 | $ 228.00 |
| 6/26/2023 | JCH | Review of correspondence with J. DiNome re: structure of mediation for Richards and Saechow claims | 0.10 | $ 76.00 |
| 6/26/2023 | JCH | Conference with M. Minuti re: mediation process issues | 0.10 | $ 76.00 |
| 6/26/2023 | JCH | Correspondence with case team re: scope of release requested by HRE in avoidance action settlement | 0.20 | $ 152.00 |
| 6/26/2023 | JCH | Review of previous draft of easement agreement | 0.30 | $ 228.00 |
| 6/26/2023 | JCH | Correspondence with counsel to carrier in Ramsey matter re: corrected order required for stay relief | 0.20 | $ 152.00 |
| 6/27/2023 | JCH | Conference with J. Tertel of NKF re: sale process update | 0.30 | $ 228.00 |
| 6/27/2023 | JCH | Review of correspondence from J. Tertel of NKF re: potential interested purchaser | 0.10 | $ 76.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2023 through June 30, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/27/2023 | JCH | Conference with client team and brokers re: sale process development and sale process update | 0.30 | $ 228.00 |
| 6/27/2023 | JCH | Review and analysis of initial tax ebate documents for debtor entities re: IRS dispute | 0.30 | $ 228.00 |
| 6/27/2023 | JCH | Conference with A. Wilen re: background issues regarding tax dispute | 0.50 | $ 380.00 |
| 6/27/2023 | JCH | Review and analysis of correspondence from D. Shapiro re: IRS update | 0.30 | $ 228.00 |
| 6/27/2023 | JCH | Review of file materials re: tax filing issues per IRS position | 0.40 | $ 304.00 |
| 6/27/2023 | JCH | Review and analysis of materials received from IRS filings | 0.40 | $ 304.00 |
| 6/27/2023 | JCH | Telephone calls to/from J. DiNome re: building project issues | 0.30 | $ 228.00 |
| 6/27/2023 | JCH | Review of correspondence and press release re: new health care facility in Philadelphia market | 0.20 | $ 152.00 |
| 6/27/2023 | JCH | Review and analysis of correspondence from J. DiNome and Eisner team re: proposed resolution of patient amount owing | 0.20 | $ 152.00 |
| 6/27/2023 | JCH | Review and analysis of background information re: potential real estate transaction | 0.60 | $ 456.00 |
| 6/27/2023 | JCH | Correspondence with D. Shapiro re: tax filings follow-up information required | 0.20 | $ 152.00 |
| 6/27/2023 | JCH | Telephone calls to/from A. Mezzaroba re: facility announcement and implementation for sale process | 0.20 | $ 152.00 |
| 6/27/2023 | JCH | Conference with A. Wilen re: case strategy regarding sale process issue | 0.30 | $ 228.00 |
| 6/27/2023 | JCH | Review of media release and related posts re: potential new hospital project for region | 0.20 | $ 152.00 |
| 6/27/2023 | JCH | Correspondence with J. DiNome and A. Wilen re: building project issue | 0.10 | $ 76.00 |
| 6/27/2023 | JCH | Prepare for call with client team re: open case issues | 0.20 | $ 152.00 |
| 6/27/2023 | JCH | Conference with client team re: open case issues and case strategy re: same | 0.50 | $ 380.00 |
| 6/27/2023 | JCH | Prepare materials for sur-reply to motion to dismiss | 0.60 | $ 456.00 |
| 6/27/2023 | JCH | Review of additional documents tagged from document review | 0.30 | $ 228.00 |
| 6/28/2023 | JCH | Telephone call with A. Mezzaroba re: update regarding potential use of facility as proposed by potential purchaser | 0.20 | $ 152.00 |
| 6/28/2023 | JCH | Telephone calls to/from A. Wilen re: tax issues re: IRS dispute | 0.30 | $ 228.00 |
| 6/28/2023 | JCH | Conference with Eisner and client team re: tax issues re: IRS | 0.90 | $ 684.00 |
| 6/28/2023 | JCH | Prepare for meeting with Eisner team re: tax issues | 0.30 | $ 228.00 |
| 6/28/2023 | JCH | Draft correspondence to oversight committee re: draft LOI for interested party | 0.40 | $ 304.00 |
| 6/28/2023 | JCH | Correspondence with counsel to potential interested party re: proposed LOI | 0.20 | $ 152.00 |
| 6/28/2023 | JCH | Review of press release and materials re: sale of hospital facility in the regions and proposed use of same | 0.20 | $ 152.00 |
| 6/28/2023 | JCH | Correspondence with A. Mezzaroba re: sale process issue | 0.20 | $ 152.00 |
| 6/28/2023 | JCH | Review of correspondence with A. Wilen and Eisner team re: IRS materials and information required to address same | 0.30 | $ 228.00 |
| 6/28/2023 | JCH | Review of correspondence with J. DiNome re: case strategy regarding Ramsey litigation and efforts to resolve same | 0.30 | $ 228.00 |
| 6/28/2023 | JCH | Review and analysis of strategy of documents identified re: easement analysis | 0.80 | $ 608.00 |
| 6/28/2023 | JCH | Correspondence with client team re: VA announcement and issues re: same | 0.20 | $ 152.00 |
| 6/28/2023 | JCH | Further review and analysis of IRS tax transcript | 0.20 | $ 152.00 |
| 6/28/2023 | JCH | Conference with committee counsel re: sale process and case issues update | 0.90 | $ 684.00 |
| 6/28/2023 | JCH | Prepare for call with committee counsel re: sale process and case update | 0.40 | $ 304.00 |
| 6/28/2023 | JCH | Review and analysis of updated documents tagged | 0.70 | $ 532.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2023 through June 30, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/29/2023 | JCH | Review and analysis of NDA for interested party and review of background materials re: same | 0.30 | $ 228.00 |
| 6/29/2023 | JCH | Correspondence with SSG re: NDA comments | 0.20 | $ 152.00 |
| 6/29/2023 | JCH | Correspondence with A. Wilen and B. Pederson re: proposed draft correspondence to Paladin re: tax issue | 0.40 | $ 304.00 |
| 6/29/2023 | JCH | Correspondence with M. MacMinn re: follow-up regarding IRS tax issue | 0.20 | $ 152.00 |
| 6/29/2023 | JCH | Review and analysis of correspondence and accompanying materials received from NKF re: sale process and property tax update | 0.20 | $ 152.00 |
| 6/29/2023 | JCH | Review and analysis of correspondence from T. Herb of NKF (property manager) re: updated utility analysis and property update | 0.30 | $ 228.00 |
| 6/29/2023 | JCH | Review and analysis of correspondence from J. DiNome re: real estate use issue regarding City of Philadelphia announcement | 0.30 | $ 228.00 |
| 6/29/2023 | JCH | Review of additional documents tagged from document review and follow-up re: same | 1.40 | $ 1,064.00 |
| 6/29/2023 | JCH | Conference with J. Garcia re: document review issue and revised search term developed | 0.30 | $ 228.00 |
| 6/29/2023 | JCH | Review and analysis of correspondence from document review team re: search term protocol in light of certain documents | 0.40 | $ 304.00 |
| 6/29/2023 | JCH | Begin review and analysis of Iron Stone response to motion to dismiss | 0.50 | $ 380.00 |
| 6/29/2023 | JCH | Review of correspondence from J. DiNome and S. Voit of PAHS re: stay relief stipulation follow-up | 0.20 | $ 152.00 |
| 6/30/2023 | JCH | Correspondence with counsel to potential interested purchaser re: LOI | 0.20 | $ 152.00 |
| 6/30/2023 | JCH | Telephone calls to/from (2X) counsel to potential interested purchaser re: LOI discussions | 0.40 | $ 304.00 |
| 6/30/2023 | JCH | Revise LOI draft for real estate | 0.20 | $ 152.00 |
| 6/30/2023 | JCH | Further correspondence with counsel to potential interested purchaser for real estate | 0.20 | $ 152.00 |
| 6/30/2023 | JCH | Correspondence with case team re: broker update call | 0.20 | $ 152.00 |
| 6/30/2023 | JCH | Telephone calls to/from J. DiNome re: LOI points and re: mediation structure | 0.30 | $ 228.00 |
| 6/30/2023 | JCH | Review of correspondence from M. Forster of EisnerAmper re: tax issue and information request for same | 0.20 | $ 152.00 |
| 6/30/2023 | JCH | Review and analysis of tax documents re: IRS tax issue re: disputed filings | 0.20 | $ 152.00 |
| 6/30/2023 | JCH | Review and analysis of further background materials re: potential purchaser for real estate | 0.40 | $ 304.00 |
| 6/30/2023 | JCH | Conference with client team re: open case issues and case strategy re: same | 0.30 | $ 228.00 |
| 6/30/2023 | JCH | Conference with A. Wilen re: recent developments | 0.20 | $ 152.00 |
| 6/30/2023 | JCH | Conference with M. Minuti re: Iron Stone reply brief | 0.30 | $ 228.00 |
| 6/30/2023 | JCH | Review and analysis of Iron Stone reply brief and note comments to same | 0.60 | $ 456.00 |
| 6/30/2023 | JCH | Correspondence with J. DiNome of PAHS re: mediation proposal received from counsel to Saechow | 0.20 | $ 152.00 |
| 6/30/2023 | JCH | Review and analysis of unity of use agreement in response to Iron Stone brief | 0.30 | $ 228.00 |
| | **JCH Total** | | **140.80** | **$ 107,008.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2023 through June 30, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/2/2023 | JDD | Telephone conference with HRE Capital counsel re: settlement | 0.20 | $ 164.00 |
| 6/2/2023 | JDD | Several e-mails to and from J. Dinome, A. Wilen and M. Minuti re: status of settlement and related issues | 0.30 | $ 246.00 |
| 6/5/2023 | JDD | Telephone conference with HRE Capital counsel re: settlement | 0.20 | $ 164.00 |
| 6/5/2023 | JDD | Follow up e-mails from and to HRE Capital counsel re: settlement terms | 0.10 | $ 82.00 |
| 6/5/2023 | JDD | Review and analyze settlement motion, agreement and declaration prepared by M. Minuti for HRE Capital matter | 0.40 | $ 328.00 |
| 6/6/2023 | JDD | E-mails from and to HRE Capital counsel re: confirming settlement and terms | 0.20 | $ 164.00 |
| 6/7/2023 | JDD | E-mails from and to HRE Capital counsel re: timing of payment of settlement amount | 0.20 | $ 164.00 |
| 6/8/2023 | JDD | E-mail from HRE Capital and review its proposed revisions to settlement agreement | 0.30 | $ 246.00 |
| 6/8/2023 | JDD | Make revisions to settlement agreement per comments made by HRE Capital counsel | 0.30 | $ 246.00 |
| 6/9/2023 | JDD | Review and analyze e-mail from M. Minuti to MBNF's counsel re: HRE Capital settlement agreement | 0.10 | $ 82.00 |
| 6/20/2023 | JDD | E-mails from and to M. Novick re: McKesson argument on source of funds in connection with mediation | 0.20 | $ 164.00 |
| 6/20/2023 | JDD | Review McKesson mediation statement re: source of funds argument and related documents | 0.30 | $ 246.00 |
| 6/20/2023 | JDD | E-mails from and to counsel for HRE Capital re: settlement agreement (including MBNF's proposed changes) | 0.20 | $ 164.00 |
| 6/20/2023 | JDD | Review e-mail from MBNF's counsel re: proposed changes to HRE Capital settlement agreement | 0.10 | $ 82.00 |
| 6/21/2023 | JDD | E-mails from and to M. Novick re: bank account/source of funds issues in McKesson preference adversary | 0.20 | $ 164.00 |
| 6/22/2023 | JDD | E-mail from HRE Capital counsel re: requested change to settlement agreement (addition of successors and assigns language to general release) | 0.10 | $ 82.00 |
| 6/22/2023 | JDD | Follow up e-mails from M. Minuti,, A. Isenberg and J. Hampton re: change requested by HRE Capital counsel | 0.10 | $ 82.00 |
| 6/22/2023 | JDD | Teleconference with M. Minuti re: HRE Capital counsel's requested change to settlement agreement (addition of successors and assigns language to general release) | 0.10 | $ 82.00 |
| 6/23/2023 | JDD | Teleconference with HRE Capital counsel re its request for revision to release provisions. | 0.20 | $ 164.00 |
| 6/27/2023 | JDD | E-mail to HRE Capital following up regarding settlement terms/settlement agreement | 0.10 | $ 82.00 |
| 6/27/2023 | JDD | Review and analyze Medline account history | 3.20 | $ 2,624.00 |
| 6/27/2023 | JDD | E-mails to and from S. Prill re: timing of Debtors' pre-petition payment (Medline) | 0.30 | $ 246.00 |
| 6/29/2023 | JDD | Work on Medline narrative/organization of supporting exhibits | 2.50 | $ 2,050.00 |
| 6/30/2023 | JDD | Teleconference with S Prill, A Akinrinade and B Pederson re expert witness issues in Medline adversary. | 0.50 | $ 410.00 |
| | **JDD Total** | | **10.40** | **$ 8,528.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2023 through June 30, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/1/2023 | JG | Review documents for Iron Stone litigation re identified search terms from relativity and REA | 3.70 | $ 1,535.50 |
| 6/2/2023 | JG | Review documents for Iron Stone litigation re:  identified search terms from relativity and REA | 4.50 | $ 1,867.50 |
| 6/5/2023 | JG | Review documents for Iron Stone litigation re:  identified search terms from relativity | 5.60 | $ 2,324.00 |
| 6/6/2023 | JG | Correspondence w/ J. Hampton re: status of document review | 0.20 | $ 83.00 |
| 6/6/2023 | JG | Review documents for Iron Stone litigation re:  identified search terms from relativity | 2.40 | $ 996.00 |
| 6/7/2023 | JG | Correspondence w/ McKesson counsel re: additional McKesson document production | 0.20 | $ 83.00 |
| 6/7/2023 | JG | Review documents for Iron Stone litigation re:  identified search terms from relativity | 2.10 | $ 871.50 |
| 6/8/2023 | JG | Review documents for Iron Stone litigation re:  identified search terms from relativity | 1.90 | $ 788.50 |
| 6/9/2023 | JG | Review documents produced by McKesson in McKesson preference litigation | 3.20 | $ 1,328.00 |
| 6/9/2023 | JG | Review documents for Iron Stone litigation re:  identified terms from relativity | 2.30 | $ 954.50 |
| 6/10/2023 | JG | Review documents for Iron Stone litigation re:  identified terms from relativity | 1.40 | $ 581.00 |
| 6/12/2023 | JG | Review documents produced by McKesson in McKesson preference litigation | 3.90 | $ 1,618.50 |
| 6/12/2023 | JG | Review documents for Iron Stone litigation re:  identified terms from relativity | 1.30 | $ 539.50 |
| 6/13/2023 | JG | Correspondence w/ McKesson counsel re: outstanding discovery in McKesson preference litigation | 0.20 | $ 83.00 |
| 6/13/2023 | JG | Review documents for Iron Stone litigation re: identified search terms from relativity | 2.40 | $ 996.00 |
| 6/14/2023 | JG | Review documents produced by McKesson in McKesson preference litigation | 2.40 | $ 996.00 |
| 6/14/2023 | JG | Prepared overview of reviewed documents produced by McKesson in McKesson preference litigation for mediation statement | 2.80 | $ 1,162.00 |
| 6/14/2023 | JG | Review documents for Iron Stone litigation re: identified search terms from relativity | 3.10 | $ 1,286.50 |
| 6/15/2023 | JG | Correspondence w/ client re: PAHS mediation statement for McKesson preference litigation | 0.20 | $ 83.00 |
| 6/15/2023 | JG | Review and revise PAHS mediation statement for McKesson preference litigation | 0.80 | $ 332.00 |
| 6/15/2023 | JG | Prepare PAHS supplemental production to McKesson in McKesson preference litigation | 0.30 | $ 124.50 |
| 6/15/2023 | JG | Review documents for Iron Stone litigation re: identified search terms from relativity | 2.30 | $ 954.50 |
| 6/16/2023 | JG | Phone call w/ J. Hampton and M. Minuti re: REA and UOU document review | 0.20 | $ 83.00 |
| 6/16/2023 | JG | Correspondence w/ client re: PAHS mediation statement for McKesson preference litigation | 0.20 | $ 83.00 |
| 6/16/2023 | JG | Review and analyze settlement proposals from client in McKesson preference litigation | 0.20 | $ 83.00 |
| 6/16/2023 | JG | Correspondence w/ McKesson counsel re: outstanding discovery to be produced in McKesson preference litigation | 0.20 | $ 83.00 |
| 6/16/2023 | JG | Review documents for Iron Stone litigation re: identified search terms from relativity | 1.20 | $ 498.00 |
| 6/19/2023 | JG | Review documents for Iron Stone litigation re: identified search terms from relativity | 2.50 | $ 1,037.50 |
| 6/20/2023 | JG | Conference call w/ J. Hampton, M. Minuti, and C. Toll re: document review | 0.60 | $ 249.00 |
| 6/20/2023 | JG | Conference call w/ M. Minuti and C. Toll re: document review | 0.70 | $ 290.50 |
| 6/20/2023 | JG | Correspondence w/ McKesson counsel re: discovery issues | 0.20 | $ 83.00 |
| 6/20/2023 | JG | Attend and participate in mediation for PAHS/McKesson preference litigation | 3.50 | $ 1,452.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2023 through June 30, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/20/2023 | JG | Correspondence w/ M. DiSabatino re: legal issues in McKesson preference litigation | 0.20 | $ 83.00 |
| 6/20/2023 | JG | Correspondence w/ mediator Connor Bifferato re: mediation in McKesson preference litigation | 0.20 | $ 83.00 |
| 6/20/2023 | JG | Review and analyze McKesson mediation statement in McKesson preference litigation | 0.80 | $ 332.00 |
| 6/20/2023 | JG | Review documents for Iron Stone litigaiton re: identified search terms from relativity | 0.60 | $ 249.00 |
| 6/21/2023 | JG | Phone call w/ M. Novick re: settlement discussions in McKesson preference litigation | 0.20 | $ 83.00 |
| 6/21/2023 | JG | Phone call w/ client and M. Novick re: settlement discussions in McKesson preference litigation | 0.50 | $ 207.50 |
| 6/21/2023 | JG | Correspondence w/ M. DiSabatino re: discovery issues in McKesson preference litigation | 0.20 | $ 83.00 |
| 6/21/2023 | JG | Correspondence w/ client re: discovery issues in McKesson preference litigation | 0.20 | $ 83.00 |
| 6/21/2023 | JG | Review documents for Iron Stone litigation re: identified search terms from relativity | 1.70 | $ 705.50 |
| 6/22/2023 | JG | Conference call w/ S. Espinal, and C. Toll re: document review | 0.50 | $ 207.50 |
| 6/22/2023 | JG | Correspondence w/ counsel for McKesson re: settlement discussions of McKesson preference litigation | 0.20 | $ 83.00 |
| 6/22/2023 | JG | Correspondence w/ McKesson counsel re: discovery issues | 0.20 | $ 83.00 |
| 6/22/2023 | JG | Review documents for Iron Stone litigation re: identified search terms from relativity | 3.10 | $ 1,286.50 |
| 6/23/2023 | JG | Research and analyze cases cited by McKesson in mediation statement; prepare memo re: same | 2.60 | $ 1,079.00 |
| 6/23/2023 | JG | Review documents for Iron Stone litigaiton re: identified search terms from relativity | 1.40 | $ 581.00 |
| 6/24/2023 | JG | Review documents for Iron Stone litigation re: identified search terms from relativity | 3.20 | $ 1,328.00 |
| 6/25/2023 | JG | Review documents for Iron Stone litigaiton re: identified search terms from relativity | 1.60 | $ 664.00 |
| 6/26/2023 | JG | Research issues re: range or average time to pay in ordinary course of business defense | 2.70 | $ 1,120.50 |
| 6/26/2023 | JG | Review documents for Iron Stone litigation re: identified search terms from relativity | 5.10 | $ 2,116.50 |
| 6/27/2023 | JG | Draft memorandum re: ordinary course of business defense | 3.40 | $ 1,411.00 |
| 6/27/2023 | JG | Review documents for Iron Stone litigation re: identified search terms from relativity | 3.50 | $ 1,452.50 |
| 6/28/2023 | JG | Phone call w/ client and M. Novick re: settlement discussions | 0.50 | $ 207.50 |
| 6/28/2023 | JG | Review documents for Iron Stone litigation re: identified search terms from relativity | 6.10 | $ 2,531.50 |
| 6/29/2023 | JG | Phone call w/ J. Hampton re: document review | 0.30 | $ 124.50 |
| 6/29/2023 | JG | Review documents for Iron Stone litigation re: identified search terms from relativity | 5.30 | $ 2,199.50 |
| 6/30/2023 | JG | Review documents for Iron Stone litigation re: identified search terms from relativity | 2.60 | $ 1,079.00 |
| | **JG Total** | | **103.60** | **$ 42,994.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2023 through June 30, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/2/2023 | MBD | Telephone call with A. Wilen, J. Dinome, J. Hampton, A. Isenberg, M. Minuti, W. Pederson and S. Prill re: open case issues | 0.30 | $ 162.00 |
| 6/5/2023 | MBD | Correspondence to Omni re: service of certification of no objection | 0.10 | $ 54.00 |
| 6/5/2023 | MBD | Analysis of issues re: Leone/Winn claim | 1.10 | $ 594.00 |
| 6/5/2023 | MBD | Update global claims registry to reflect Chubb settlement | 0.20 | $ 108.00 |
| 6/6/2023 | MBD | Correspondence to J. Dinome and A. Wilen re: Chubb stipulation and Chubb payment | 0.20 | $ 108.00 |
| 6/6/2023 | MBD | Correspondence with J. Dinome re: list of carrier claims | 0.10 | $ 54.00 |
| 6/8/2023 | MBD | Analysis of loss run in comparison to information from Marshall Dennehey | 0.90 | $ 486.00 |
| 6/8/2023 | MBD | Correspondence to A. Rock re: questions regarding workers' comp claims and loss run | 0.30 | $ 162.00 |
| 6/9/2023 | MBD | Conference call with case team re: open case issues | 0.90 | $ 486.00 |
| 6/9/2023 | MBD | Revise Saul Ewing April 2023 fee application | 0.40 | $ 216.00 |
| 6/9/2023 | MBD | Review of March monthly operating reports | 0.50 | $ 270.00 |
| 6/12/2023 | MBD | Correspondence to Omni re: service of monthly operating reports | 0.10 | $ 54.00 |
| 6/12/2023 | MBD | Correspondence to J. Kern re: monthly operating report status | 0.10 | $ 54.00 |
| 6/16/2023 | MBD | Correspondence to counsel to Carrier re: status of analysis of loss run report | 0.10 | $ 54.00 |
| 6/16/2023 | MBD | Correspondence to A. Rock re: loss run report | 0.10 | $ 54.00 |
| 6/20/2023 | MBD | Correspondence with J. Demmy and M. Novick re: check stock issue | 0.20 | $ 108.00 |
| 6/21/2023 | MBD | Correspondence to M. Novick re: Wilen declaration regarding bank accounts | 0.20 | $ 108.00 |
| 6/26/2023 | MBD | Review of agenda for upcoming hearing | 0.10 | $ 54.00 |
| 6/26/2023 | MBD | Correspondence to Omni re: service of agenda | 0.10 | $ 54.00 |
| 6/26/2023 | MBD | Correspondence with counsel to Ramsey re: issues with comfort order | 0.30 | $ 162.00 |
| 6/26/2023 | MBD | Correspondence to J. Dinome re: patient claim | 0.30 | $ 162.00 |
| 6/26/2023 | MBD | Correspondence to M. Minuti re: Saechow/Richards fee calculation through November 2021 | 0.20 | $ 108.00 |
| 6/27/2023 | MBD | Correspondence to J. Hampton re: accounts receivable adjustment issues | 0.30 | $ 162.00 |
| 6/27/2023 | MBD | Correspondence to J. Dinome re: accounts receivable adjustments | 0.10 | $ 54.00 |
| 6/27/2023 | MBD | Correspondence with A. Akinrinade re: claim analysis | 0.20 | $ 108.00 |
| 6/27/2023 | MBD | Draft correspondence to counsel to Ramsey re: follow up on proposal | 0.10 | $ 54.00 |
| 6/28/2023 | MBD | Correspondence to counsel to Ramsey re: proposal | 0.10 | $ 54.00 |
| 6/28/2023 | MBD | Telephone call with counsel to Ramsey re: proposal | 0.20 | $ 108.00 |
| 6/29/2023 | MBD | Telephone call with counsel to Cook Medical re: case and distribution status | 0.20 | $ 108.00 |
| 6/29/2023 | MBD | Correspondence with J. Dinome re: Brodnax matter | 0.10 | $ 54.00 |
| 6/29/2023 | MBD | Review of correspondence from J. Kern re: quarterly fees | 0.10 | $ 54.00 |
| 6/30/2023 | MBD | Conference call with case team re: open case issues | 0.40 | $ 216.00 |
| 6/30/2023 | MBD | Correspondence to Omni re: service of certification of no objection | 0.10 | $ 54.00 |
| | **MBD Total** | | **8.70** | **$ 4,698.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2023 through June 30, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/9/2023 | MCM | Conference with D. Shapiro re: tax filings | 0.10 | $ 37.50 |
| 6/9/2023 | MCM | Conference with IRS re: debtor tax filings | 1.50 | $ 562.50 |
| 6/9/2023 | MCM | Correspond with D. Shapiro re: tax filings | 0.40 | $ 150.00 |
| 6/9/2023 | MCM | Draft tax filings in reponse to IRS discussion | 0.50 | $ 187.50 |
| 6/9/2023 | MCM | Correspond with A. Wilen and J. Lindenberg of Eisner re: tax filings | 0.30 | $ 112.50 |
| 6/21/2023 | MCM | Finalize tax documents | 0.10 | $ 37.50 |
| 6/26/2023 | MCM | Conference with IRS re: tax filings | 0.30 | $ 112.50 |
| 6/27/2023 | MCM | Obtain and review IRS account transcripts | 0.30 | $ 112.50 |
| 6/27/2023 | MCM | Exchange correspondence with A. Isenberg, J. Hampton, and D. Shapiro re: tax filings | 0.50 | $ 187.50 |
| 6/27/2023 | MCM | Draft tax filing | 0.40 | $ 150.00 |
| 6/27/2023 | MCM | Conference with IRS re: tax filings | 1.30 | $ 487.50 |
| 6/28/2023 | MCM | Conference with case team and Eisner tax team re IRS tax matters | 1.00 | $ 375.00 |
| 6/28/2023 | MCM | Correspond with A. Wilen re: tax forms and call follow-ups | 0.50 | $ 187.50 |
| 6/29/2023 | MCM | Correspond with J. Hampton re: follow-up tax questions | 0.30 | $ 112.50 |
| | **MCM Total** | | **7.50** | **$ 2,812.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2023 through June 30, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/29/2023 | MGC | Call with M. Minuti regarding case background and strategy for document review and production. | 0.60 | $ 195.00 |
| 6/29/2023 | MGC | Coordinate document review strategy and next steps with S. Espinal and C. Toll. | 0.50 | $ 162.50 |
| | **MGC Total** | | **1.10** | **$ 357.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2023 through June 30, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/1/2023 | MGN | Correspondence to and from J. Garcia regarding timing to receive his review and summary of additional documents received from McKesson in connection with upcoming mediation. | 0.20 | $ 136.00 |
| 6/2/2023 | MGN | Review documents and summary produced by J. Garcia in connection with upcoming mediation regarding McKesson litigation with C. Bifferato. | 0.50 | $ 340.00 |
| 6/7/2023 | MGN | Telephone conference with J. Garcia regarding status of his review of documents and whether McKesson intends to produce additional documents in advance of upcoming mediation. | 0.30 | $ 204.00 |
| 6/7/2023 | MGN | Review correspondence to and from B. Harvey regarding same. | 0.20 | $ 136.00 |
| 6/8/2023 | MGN | Review correspondence to and from B. Harvey, counsel to McKesson, regarding additional document productions in advance of mediation. | 0.20 | $ 136.00 |
| 6/9/2023 | MGN | Review correspondence from B. Harvey, counsel to McKesson, regarding additional productions and accessing documents in advance of upcoming mediation. | 0.30 | $ 204.00 |
| 6/9/2023 | MGN | Correspondence to and from J. Garcia regarding same. | 0.20 | $ 136.00 |
| 6/12/2023 | MGN | Correspondence to and from J. Garcia regarding uploading and review of documents. | 0.30 | $ 204.00 |
| 6/12/2023 | MGN | Correspondence to and from S. Prill confirming date/time of mediation and requesting zoom information. | 0.20 | $ 136.00 |
| 6/12/2023 | MGN | Review relativity documents in connection with preparing mediation statement for upcoming continued mediation. | 4.60 | $ 3,128.00 |
| 6/13/2023 | MGN | Review current Scheduling Order and deadlines in order to determine whether Scheduling Order needs to be amended | 0.20 | $ 136.00 |
| 6/13/2023 | MGN | Correspondence to B. Harvey, counsel for McKesson, regarding same | 0.10 | $ 68.00 |
| 6/13/2023 | MGN | Review relativity documents in connection with preparing mediation statement for upcoming continued mediation | 3.20 | $ 2,176.00 |
| 6/13/2023 | MGN | Correspondence to and from C. Bifferato, mediator, confirming date and time of mediation and providing zoom link | 0.20 | $ 136.00 |
| 6/13/2023 | MGN | Correspondence to and from B. Harvey, counsel to McKesson, confirming timing for final production of discovery documents | 0.20 | $ 136.00 |
| 6/13/2023 | MGN | Multiple correspondence to and from J. Garcia regarding receipt of relevant documents in Center City's document production and organizing exhibits for upcoming mediation | 0.40 | $ 272.00 |
| 6/14/2023 | MGN | Draft, review and revise Mediation Statement with McKesson. | 2.10 | $ 1,428.00 |
| 6/14/2023 | MGN | Review documents in relativity and prepare Appendix of documents to Mediation Statement. | 2.80 | $ 1,904.00 |
| 6/14/2023 | MGN | Telephone conferences with J. Garcia regarding finalizing Appendix in preparation for sending Mediation Statement to C. Bifferato in preparation for upcoming mediation. | 0.30 | $ 204.00 |
| 6/14/2023 | MGN | Correspondence to J. Garcia enclosing draft of Mediation Statement with McKesson for his review, provide link to documents and to update the Appendix. | 0.20 | $ 136.00 |
| 6/14/2023 | MGN | Correspondence to and from S. Prill requesting copies of exhibits, confirming time and zoom information for upcoming mediation, docketing same and prior high/low analyses. | 0.30 | $ 204.00 |
| 6/14/2023 | MGN | Correspondence to J. Garcia advising that he may need to review fifth document production when it is produced in advance of mediation. | 0.10 | $ 68.00 |
| 6/15/2023 | MGN | Review and revise mediation statement in preparation for upcoming mediation with McKesson. | 0.80 | $ 544.00 |
| 6/15/2023 | MGN | Correspondence to S. Prill and A. Akinrinade enclosing mediation statement for their review and comment. | 0.20 | $ 136.00 |
| 6/15/2023 | MGN | Correspondence to and from J. Garcia submission of mediation statement and additional production of documents by McKesson. | 0.30 | $ 204.00 |
| 6/16/2023 | MGN | Draft, review and revise mediation statement. | 2.10 | $ 1,428.00 |
| 6/16/2023 | MGN | Correspondence to C. Bifferato, mediator, enclosing mediation statement. | 0.20 | $ 136.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2023 through June 30, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/16/2023 | MGN | Multiple correspondence to and from S. Prill regarding receipt of high/low spreadsheets and forwarding same to C. Bifferato under confidential cover. | 0.20 | $ 136.00 |
| 6/16/2023 | MGN | Correspondence to and from J. Garcia regarding supplementing document production with Tramuel e-mails. | 0.20 | $ 136.00 |
| 6/16/2023 | MGN | Correspondence to and from J. Garcia regarding sharing the link to the documents with B. Harvey and C. Bifferato, mediator. | 0.30 | $ 204.00 |
| 6/20/2023 | MGN | Review mediation statement received from B. Harvey, counsel to McKesson. | 0.60 | $ 408.00 |
| 6/20/2023 | MGN | Correspondence to and from J. Demmy inquiring as to the strength of McKesson's source of payment argument. | 0.30 | $ 204.00 |
| 6/20/2023 | MGN | Multiple correspondence to and from C. Bifferato regarding same. | 0.50 | $ 340.00 |
| 6/20/2023 | MGN | Telephone conference with S. Prill discussing upcoming mediation and settlement brackets. | 0.30 | $ 204.00 |
| 6/20/2023 | MGN | Review the Scheduling Order and current dates. | 0.20 | $ 136.00 |
| 6/20/2023 | MGN | Correspondence to and from B. Harvey, counsel to McKesson, regarding issues with extending the current Scheduling Order. | 0.40 | $ 272.00 |
| 6/20/2023 | MGN | Review opinion cited by McKesson in support of their position and Judge Walrath's opinion in support of same. | 0.30 | $ 204.00 |
| 6/20/2023 | MGN | Correspondence to and from B. Harvey and C. Bifferato, mediator, regarding same. | 0.20 | $ 136.00 |
| 6/20/2023 | MGN | Prepare for and participate in mediation with A. Akinrinade, S. Prill, J. Garcia, C. Bifferato, mediator, B. Harvey, counsel for McKesson and B. Hill, counsel to McKesson. | 5.00 | $ 3,400.00 |
| 6/20/2023 | MGN | Correspondence to A. Akinrinade, S. Prill and J. Garcia to schedule follow-up call to discuss status. | 0.20 | $ 136.00 |
| 6/20/2023 | MGN | Correspondence to J. Demmy and M. DiSabatino requesting copy of account agreement to rebut source of payment defense. | 0.20 | $ 136.00 |
| 6/21/2023 | MGN | Review correspondence from B. Harvey requesting additional document in support of the facts that the source of payments made to McKesson came from the debtors' bank accounts notwithstanding the name on the checks. | 0.30 | $ 204.00 |
| 6/21/2023 | MGN | Correspondence to and from J. Demmy regarding same. | 0.20 | $ 136.00 |
| 6/22/2023 | MGN | Review correspondence from M. DiSabatino enclosing information regarding the source of payment issue. | 0.20 | $ 136.00 |
| 6/22/2023 | MGN | Review documents in support of the position that the name of the checks were simply a mistake, and the debtors' funds were used to pay McKesson. | 0.80 | $ 544.00 |
| 6/22/2023 | MGN | Correspondence to B. Harvey, counsel to McKesson, enclosing Affidavit of A. Wilen and redacted bank statements. | 0.30 | $ 204.00 |
| 6/26/2023 | MGN | Correspondence to and from J. Garcia regarding results of research on ordinary course of business analysis | 0.30 | $ 204.00 |
| 6/27/2023 | MGN | Review summary of case law on ordinary course of business defense based upon opinions by Judge Walrath and the Third Circuit. | 0.80 | $ 544.00 |
| 6/27/2023 | MGN | Telephone conference with J. Garcia discussing ordinary course of business research, strategy regarding ongoing negotiations with McKesson and review of McKesson/A&P adversary proceeding. | 1.10 | $ 748.00 |
| 6/27/2023 | MGN | Correspondence to S. Prill and A. Akinrinade requesting conference to discuss strategy and settlement authority. | 0.20 | $ 136.00 |
| 6/27/2023 | MGN | Correspondence to B. Harvey, counsel to McKesson, requesting McKesson's range analysis for ordinary course of business in excel format. | 0.20 | $ 136.00 |
| 6/27/2023 | MGN | Review current Scheduling Order with McKesson and potential new dates to be proposed to McKesson. | 0.20 | $ 136.00 |
| 6/28/2023 | MGN | Prepare for zoom call with A. Akinrinade, S. Prill and J. Garcia discussing next steps and strategy with respect to the McKesson litigation. | 0.40 | $ 272.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2023 through June 30, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/28/2023 | MGN | Participate in zoom call with A. Akinrinade, S. Prill and J. Garcia discussing next steps with respect to the McKesson litigation. | 0.60 | $ 408.00 |
| 6/28/2023 | MGN | Correspondence to S. Prill and A. Akinrinade regarding press release relating to internal changes at Medline. | 0.20 | $ 136.00 |
| | **MGN Total** | | **35.40** | **$ 24,072.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2023 through June 30, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 6/1/2023 | MM | E-mails with A. Isenberg and J. Dinome re: premium financing order | 0.20 | $ 173.00 |
| 6/1/2023 | MM | E-mails with R. Warren re: 6/6 hearing | 0.20 | $ 173.00 |
| 6/1/2023 | MM | Review of e-mail from T. Judge re: agreement to Judge Fitzgerald to mediate Richards / Saechow claims | 0.10 | $ 86.50 |
| 6/1/2023 | MM | E-mails with J. Dinome re: Richards / Saechow mediatoin | 0.20 | $ 173.00 |
| 6/1/2023 | MM | E-mails with Richards / Saechow's counsel re: suggestion of Judge Fitzgerald as mediator | 0.20 | $ 173.00 |
| 6/1/2023 | MM | E-mails with Judge Fitzgerald re: possible mediatoin | 0.20 | $ 173.00 |
| 6/1/2023 | MM | E-mail to consultant re: call | 0.10 | $ 86.50 |
| 6/1/2023 | MM | Review of R. Duston's e-mail on property issues | 0.20 | $ 173.00 |
| 6/1/2023 | MM | E-mails to J. Hampton and A. Isenberg re: finalizing motion and brief | 0.20 | $ 173.00 |
| 6/1/2023 | MM | Review of, revise and circulate Ironstone memorandum of law | 0.80 | $ 692.00 |
| 6/1/2023 | MM | Further revisions to memorandum of law and circulate to J. Dinome and A. Wilen for authority to file | 0.90 | $ 778.50 |
| 6/1/2023 | MM | Review of NDA for memorandum of law | 0.20 | $ 173.00 |
| 6/1/2023 | MM | E-mails with J. Hampton and A. Isenberg re: NDA for memorandum of law | 0.20 | $ 173.00 |
| 6/1/2023 | MM | Finalize Ironstone motions and memoranda for filing | 1.90 | $ 1,643.50 |
| 6/1/2023 | MM | Call with J. Hampton and A. Isenberg re: filing of motions and memoranda | 0.20 | $ 173.00 |
| 6/1/2023 | MM | Review of D. Rowley's memorandum on property issues | 0.40 | $ 346.00 |
| 6/2/2023 | MM | Zoom call with A. Wilen and J. Dinome re: open issues, preference cases, sale process | 0.70 | $ 605.50 |
| 6/2/2023 | MM | E-mails with R. Warren re: 6/6 hearing and draft agenda | 0.20 | $ 173.00 |
| 6/2/2023 | MM | Review and approve agenda for 6/6 hearing | 0.10 | $ 86.50 |
| 6/2/2023 | MM | E-mails with J. Bell re: mediation | 0.20 | $ 173.00 |
| 6/2/2023 | MM | E-mails to J. Dinome, A. Wilen and S. Uhland re: possibility of Judge Fitzgerald to mediate Richards / Saechow claims | 0.20 | $ 173.00 |
| 6/2/2023 | MM | E-mails with J. Demmy and J. Dinome re: HRE settlement | 0.30 | $ 259.50 |
| 6/2/2023 | MM | Review of and revise Ironstone discovery | 1.90 | $ 1,643.50 |
| 6/4/2023 | MM | Draft HRE settlement agreement | 0.70 | $ 605.50 |
| 6/4/2023 | MM | Draft HRE 9019 motion | 0.80 | $ 692.00 |
| 6/4/2023 | MM | Draft declaration in support of HRE 9019 motion | 0.60 | $ 519.00 |
| 6/4/2023 | MM | E-mail to J. Demmy re: HRE settlement documents | 0.20 | $ 173.00 |
| 6/4/2023 | MM | E-mail to J. Hampton, A. Isenberg and S. Simon re: response deadline for Ironstone brief | 0.10 | $ 86.50 |
| 6/5/2023 | MM | E-mails to schedule call with consultant | 0.10 | $ 86.50 |
| 6/5/2023 | MM | E-mails between J. Demmy and HRE's counsel re: settlement | 0.20 | $ 173.00 |
| 6/5/2023 | MM | E-mails with J. Garcia re: document review | 0.20 | $ 173.00 |
| 6/6/2023 | MM | E-mails between J. Demmy and HRE's counsel re: confirming settlement | 0.20 | $ 173.00 |
| 6/6/2023 | MM | E-mails with Committee counsel and J. Hampton re: request for status call | 0.10 | $ 86.50 |
| 6/6/2023 | MM | E-mail with Ironstone's counsel re: request for extension to respond to motion to dismiss | 0.20 | $ 173.00 |
| 6/7/2023 | MM | E-mails with HRE's counsel and J. Demmy re: timing of settlement payment | 0.20 | $ 173.00 |
| 6/7/2023 | MM | Review of Ironstone's settlement offer | 0.20 | $ 173.00 |
| 6/7/2023 | MM | Telephone call with J. Hampton re: Ironstone litigation / sale issues | 0.40 | 346.00 |
| 6/8/2023 | MM | Correspondence with S. Victor, J. Dinome and A. Wilen re: draft letter of intent | 0.20 | $ 173.00 |
| 6/8/2023 | MM | Review of J. Hampton's revision to draft letter of intent | 0.20 | $ 173.00 |
| 6/8/2023 | MM | Prepare for meeting with consultant re: steam issues | 0.40 | $ 346.00 |
| 6/8/2023 | MM | Zoom call with consultant re: steam issues | 0.80 | $ 692.00 |
| 6/8/2023 | MM | Review of HRE's comment to settlement agreement | 0.20 | $ 173.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2023 through June 30, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/8/2023 | MM | E-mails with J. Demmy re: HRE's comments to settlement agreement | 0.20 | $ 173.00 |
| 6/8/2023 | MM | E-mail from J. Demmy re: sharing HRE settlement with MBNF | 0.20 | $ 173.00 |
| 6/8/2023 | MM | E-mail from D. Jokelson re: extension of deadline to respond to brief | 0.10 | $ 86.50 |
| 6/8/2023 | MM | Zoom call with A. Wilen and J. Dinome re: Ironstone issues | 0.90 | $ 778.00 |
| 6/8/2023 | MM | Follow up call with J. Hampton re: responding to Ironstone's counsel on briefing extension | 0.20 | $ 173.00 |
| 6/8/2023 | MM | E-mail to D. Jokelson, counsel to Ironstone, re: extending briefing deadlines | 0.10 | $ 86.50 |
| 6/8/2023 | MM | Further e-mail from D. Jokelson to Ironstone, re: extending briefing deadlines | 0.10 | $ 86.50 |
| 6/9/2023 | MM | Zoom call with client team re: open issues, sale issues, property issues | 1.30 | $ 1,124.50 |
| 6/9/2023 | MM | E-mails with J. Bell re: selection of Judge Fitzgerald as mediator | 0.20 | $ 173.00 |
| 6/9/2023 | MM | E-mails with S. Uhland re: HRE settlement agreement | 0.20 | $ 173.00 |
| 6/9/2023 | MM | E-mails with potential mediator of Richards / Saechow claims re: update on mediation possibility | 0.20 | $ 173.00 |
| 6/9/2023 | MM | Telephone call with J. Hampton re: Ironstone's requests for time to respond to motion to dismiss | 0.20 | $ 173.00 |
| 6/9/2023 | MM | Call with D. Jokelson, counsel to Ironstone, re: agreement to extend deadlines | 0.20 | $ 173.00 |
| 6/9/2023 | MM | E-mails with D. Jokelson, counsel to Ironstone, re: confirmation of briefing extension | 0.20 | $ 173.00 |
| 6/9/2023 | MM | Draft and circulate certification, order and stipulation to extend briefing deadlines | 0.70 | $ 605.50 |
| 6/9/2023 | MM | Review of and revise discovery to Ironstone | 0.60 | $ 519.00 |
| 6/9/2023 | MM | Call with A. Wilen and J. DiNome re: litigation issues | 0.40 | $ 346.00 |
| 6/13/2023 | MM | E-mail with J. Dinome re: ADA allegations | 0.20 | $ 173.00 |
| 6/13/2023 | MM | Teams meeting with J. Dinome and A. Wilen re: property issues, sale issues | 1.20 | $ 1,038.00 |
| 6/13/2023 | MM | Review of and revise Ironstone discovery | 0.40 | $ 346.00 |
| 6/13/2023 | MM | E-mails with R. Duston re: Ironstone discovery | 0.20 | $ 173.00 |
| 6/13/2023 | MM | E-mails with J. Kurtzman re: no objection to motion to extend answer deadline | 0.20 | $ 173.00 |
| 6/13/2023 | MM | Draft and circulate certification of no objection for motion to extend answer deadline | 0.20 | $ 173.00 |
| 6/14/2023 | MM | E-mails with S. Uhland re: Richards / Saechow mediation | 0.20 | $ 173.00 |
| 6/14/2023 | MM | E-mails with Richards / Saechow's counsel re: mediation | 0.20 | $ 173.00 |
| 6/14/2023 | MM | E-mails between J. Hampton and D. Rowley re: property issues | 0.20 | $ 173.00 |
| 6/14/2023 | MM | E-mails with J. Dinome re: Ironstone discovery | 0.20 | $ 173.00 |
| 6/15/2023 | MM | E-mails with J. Dinome re: Bell's response to mediator | 0.20 | $ 173.00 |
| 6/15/2023 | MM | E-mails with J. Garcia and J. Hampton re: update on document review | 0.20 | $ 173.00 |
| 6/16/2023 | MM | E-mails with potential mediator re: status | 0.20 | $ 173.00 |
| 6/16/2023 | MM | Telephone call with J. Hampton re: property issues | 0.20 | $ 173.00 |
| 6/16/2023 | MM | E-mail to J. Garcia re: call to discuss document review | 0.10 | $ 86.50 |
| 6/16/2023 | MM | Review of historical correspondence re: property issues | 0.20 | $ 173.00 |
| 6/16/2023 | MM | Telephone call with J. Garcia re: update on document review | 0.20 | $ 173.00 |
| 6/16/2023 | MM | Review of documents potentially related to claim issues | 1.80 | $ 1,557.00 |
| 6/16/2023 | MM | Prepare for call with D. Rowley re: property issues | 0.20 | $ 173.00 |
| 6/16/2023 | MM | Participate in call with D. Rowley re: property issues | 0.70 | $ 605.50 |
| 6/19/2023 | MM | E-mails from J. Dinome re: clean up of site | 0.20 | $ 173.00 |
| 6/19/2023 | MM | E-mails with J. Dinome re: parking issues | 0.20 | $ 173.00 |
| 6/19/2023 | MM | E-mails with J. Dinome re: property issues | 0.20 | $ 173.00 |
| 6/19/2023 | MM | E-mails with S. Uhland re: HRE settlement agreement | 0.20 | $ 173.00 |
| 6/19/2023 | MM | Review of Ironstone adversary proceeding docket | 0.10 | $ 86.50 |
| 6/19/2023 | MM | Review of order approving briefing schedule | 0.10 | $ 86.50 |
| 6/19/2023 | MM | E-mails to coordinate call to discuss document review | 0.20 | $ 173.00 |
| 6/19/2023 | MM | E-mails with consultant re: steam issues | 0.20 | $ 173.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2023 through June 30, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/19/2023 | MM | E-mails with S. Espinal re: document review | 0.20 | $ 173.00 |
| 6/20/2023 | MM | Zoom call with A. Wilen and J. Dinome re: open issues, property issues, etc. | 0.50 | $ 432.50 |
| 6/20/2023 | MM | E-mails with J. Demmy re: HRE settlement agreement and MBNF's proposed changes to same | 0.30 | $ 259.50 |
| 6/20/2023 | MM | E-mail to A. Wilen re: staffing report | 0.10 | $ 86.50 |
| 6/20/2023 | MM | Zoom call with document review team re: problems, expediting review and documents found | 0.70 | $ 605.50 |
| 6/20/2023 | MM | Telephone call with A. Isenberg and J. Hampton re: document review | 0.20 | $ 173.00 |
| 6/20/2023 | MM | Telephone call with J. Hampton re: document review | 0.10 | $ 86.50 |
| 6/20/2023 | MM | Review of historical documents re: property issues | 1.30 | $ 1,124.50 |
| 6/20/2023 | MM | E-mails to document review team re: attachments to documents | 0.30 | $ 259.50 |
| 6/20/2023 | MM | E-mails with J. Garcia re: document review | 0.20 | $ 173.00 |
| 6/21/2023 | MM | E-mail from C. Toll re: document review | 0.20 | $ 173.00 |
| 6/21/2023 | MM | E-mails with J. Hampton and A. Isenberg re: 6/28 Ironstone pre-trial conference | 0.20 | $ 173.00 |
| 6/21/2023 | MM | Review of and revise Ironstone discovery | 0.60 | $ 519.00 |
| 6/22/2023 | MM | E-mails with J. Hampton re: possible purchase of real estate | 0.20 | $ 173.00 |
| 6/22/2023 | MM | E-mail from J. Hampton to Oversight Committee re: sale process update | 0.20 | $ 173.00 |
| 6/22/2023 | MM | E-mail from HRE's counsel re: proposed changes to settlement agreement | 0.10 | $ 86.50 |
| 6/22/2023 | MM | Review and comment upon HRE's changes to settlement agreement | 0.30 | $ 259.50 |
| 6/22/2023 | MM | Review of J. Hampton's and A. Isenberg's response to HRE's proposed changes to settlement agreement | 0.20 | $ 173.00 |
| 6/22/2023 | MM | E-mails with Ironstone's counsel re: pretrial conference | 0.20 | $ 173.00 |
| 6/22/2023 | MM | Review of and revise Ironstone discovery | 0.40 | $ 346.00 |
| 6/22/2023 | MM | E-mails with S. Simon re: claims against Ironstone | 0.20 | $ 173.00 |
| 6/22/2023 | MM | Further document review re Ironstone litigation | 0.80 | $ 692.00 |
| 6/23/2023 | MM | Zoom call with A. Wilen and J. Dinome re: property issues / open issues | 0.40 | $ 346.00 |
| 6/23/2023 | MM | E-mails with R. Warren re: 6/28 hearing | 0.20 | $ 173.00 |
| 6/23/2023 | MM | E-mail to J. Bell re: status of mediation | 0.10 | $ 86.50 |
| 6/23/2023 | MM | E-mail to J. Fitzgerald re: status of mediation | 0.10 | $ 86.50 |
| 6/23/2023 | MM | E-mails with J. Bell and J. Dinome re: mediation of Richards / Saechow claims | 0.20 | $ 173.00 |
| 6/23/2023 | MM | E-mails with S. Uhland re: Richards / Saechow mediation | 0.20 | $ 173.00 |
| 6/23/2023 | MM | E-mail from D. Jokelson, counsel to Ironstone, re: continuance of pretrial conference | 0.10 | $ 86.50 |
| 6/23/2023 | MM | E-mail to J. Dinome re: continuance of pretrial conference | 0.10 | $ 86.50 |
| 6/23/2023 | MM | Review of Ironstone's counsel's e-mail to Chambers re: continuance | 0.10 | $ 86.50 |
| 6/23/2023 | MM | E-mail to A. Wilen re: Ironstone's request for continuance of pretrial conference | 0.10 | $ 86.50 |
| 6/23/2023 | MM | Review of and revise Ironstone discovery | 0.40 | $ 346.00 |
| 6/23/2023 | MM | E-mails with S. Simon re: Ironstone discovery | 0.30 | $ 259.50 |
| 6/23/2023 | MM | Start drafting rider for subpoenas | 0.40 | $ 346.00 |
| 6/24/2023 | MM | E-mails with J. Dinome re: Richards / Saechow mediation | 0.20 | $ 173.00 |
| 6/26/2023 | MM | Telephone call with J. Hampton re: property update | 0.10 | $ 86.50 |
| 6/26/2023 | MM | Review of J. Hampton's e-mails and draft letter of intent for potential bidder | 0.20 | $ 173.00 |
| 6/26/2023 | MM | E-mails with J. Dinome re: property issues | 0.20 | $ 173.00 |
| 6/26/2023 | MM | E-mails with S. Uhland re: Philadelphia tax | 0.20 | $ 173.00 |
| 6/26/2023 | MM | Review of agenda for 6/28 hearing | 0.10 | $ 86.50 |
| 6/26/2023 | MM | E-mail to R. Warren re: 6/28 agenda | 0.10 | $ 86.50 |
| 6/26/2023 | MM | Review of release provisions of memorandum of understanding in connection with HRE settlement | 0.20 | $ 173.00 |
| 6/26/2023 | MM | E-mails with J. Demmy re: HRE settlement agreement | 0.20 | $ 173.00 |
| 6/26/2023 | MM | Review of and revise Richards / Saechow mediation order and stipulation | 0.40 | $ 346.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2023 through June 30, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/26/2023 | MM | E-mails with J. Dinome re: possible mediation of Richards / Saechow claims | 0.20 | $ 173.00 |
| 6/26/2023 | MM | Telephone call with J. Hampton re: mediation | 0.10 | $ 86.50 |
| 6/26/2023 | MM | E-mail from J. Dinome re: mediation | 0.10 | $ 86.50 |
| 6/26/2023 | MM | Research insurance issues related to Richards / Saechow mediation | 0.50 | $ 432.50 |
| 6/26/2023 | MM | E-mails with T. Falk re: insurance issues related to Richards / Saechow mediation | 0.20 | $ 173.00 |
| 6/26/2023 | MM | Review of insurance SIR issues / case law | 0.80 | $ 692.00 |
| 6/26/2023 | MM | Telephone call with T. Falk re: insert for Richards / Saechow mediation brief | 0.20 | $ 173.00 |
| 6/26/2023 | MM | E-mails with M. DiSabatino re: allocated fees to Richards / Saechow claims | 0.20 | $ 173.00 |
| 6/26/2023 | MM | Telephone call with J. Hampton re: document review | 0.10 | $ 86.50 |
| 6/26/2023 | MM | Detailed e-mail to document review team re: document review / completion deadline | 0.30 | $ 259.50 |
| 6/26/2023 | MM | E-mails with C. Toll re: document review | 0.20 | $ 173.00 |
| 6/26/2023 | MM | E-mails with J. Hampton re: document review | 0.20 | $ 173.00 |
| 6/27/2023 | MM | Review of potential bidder's video on YouTube | 0.20 | $ 173.00 |
| 6/27/2023 | MM | Teams meeting with A. Wilen and J. Dinome re: open issues, property issues, claim issues, etc. | 0.60 | $ 519.00 |
| 6/27/2023 | MM | E-mails to J. Hampton and A. Isenberg re: updating Richards / Saechow fees to provide to Trustee | 0.20 | $ 173.00 |
| 6/27/2023 | MM | Review of and revise Richards / Saechow mediation stipulation / order | 0.30 | $ 259.50 |
| 6/27/2023 | MM | Telephone call with J. Hampton re: updated on Richards / Saechow invoice | 0.10 | $ 86.50 |
| 6/27/2023 | MM | E-mails with M. DiSabatino and A. Akinrinade re: total filed claims | 0.20 | $ 173.00 |
| 6/27/2023 | MM | E-mails with T. Falk re: insurance insert for mediation statement | 0.20 | $ 173.00 |
| 6/27/2023 | MM | Review of and revise Richards / Saechow mediation statement | 0.40 | $ 346.00 |
| 6/27/2023 | MM | E-mails with A. Akinrinade re: total deemed filed claims | 0.20 | $ 173.00 |
| 6/27/2023 | MM | E-mail from D. Rowley re: memo on easements | 0.10 | $ 86.50 |
| 6/27/2023 | MM | Review of D. Rowley's memo on easement issues | 0.30 | $ 259.50 |
| 6/27/2023 | MM | E-mails with C. Devlin re: additional document review assistance | 0.20 | $ 173.00 |
| 6/27/2023 | MM | Draft third party discovery in connection with Ironstone litigation | 1.10 | $ 951.50 |
| 6/28/2023 | MM | Call with J. Hampton re: property sale update | 0.20 | $ 173.00 |
| 6/28/2023 | MM | E-mail to J. Bell re: call to discuss mediation | 0.10 | $ 86.50 |
| 6/28/2023 | MM | Review of A. Isenberg's e-mail to Committee counsel re: Ironstone litigation | 0.10 | $ 86.50 |
| 6/28/2023 | MM | Initial telephone call with A. Strine re: document review assignment | 0.20 | $ 173.00 |
| 6/28/2023 | MM | E-mails with A. Strine re: Ironstone complaint and background | 0.30 | $ 259.50 |
| 6/28/2023 | MM | Call with A. Strine re: background for document review assignment | 0.90 | $ 778.50 |
| 6/28/2023 | MM | Draft notice, subpoena and rider for Ironstone discovery | 1.10 | $ 951.50 |
| 6/28/2023 | MM | E-mails with J. Hampton re: document review | 0.20 | $ 173.00 |
| 6/29/2023 | MM | E-mail from J. Hampton re: letter of intent for property | 0.10 | $ 86.50 |
| 6/29/2023 | MM | E-mail from J. Dinome re: utility bills | 0.10 | $ 86.50 |
| 6/29/2023 | MM | E-mails with J. Hampton re: additional document review assistance | 0.20 | $ 173.00 |
| 6/29/2023 | MM | E-mail to A. Strine re: list of key players | 0.20 | $ 173.00 |
| 6/29/2023 | MM | E-mail to S. Simon re: Ironstone reply brief and reply timeline | 0.20 | $ 173.00 |
| 6/29/2023 | MM | E-mail with M. Clark re: document review | 0.10 | $ 86.50 |
| 6/29/2023 | MM | Telephone call with J. Hampton re: document review | 0.20 | $ 173.00 |
| 6/29/2023 | MM | Call with M. Clark re: document review | 0.60 | $ 519.00 |
| 6/29/2023 | MM | E-mail from Ironstone's counsel re: answering brief | 0.10 | $ 86.50 |
| 6/29/2023 | MM | E-mail to J. Dinome and A. Wilen re: answering brief | 0.10 | $ 86.50 |
| 6/29/2023 | MM | Telephone call and e-mails with D. Anderson re: document review | 0.70 | $ 605.50 |
| 6/30/2023 | MM | Telephone call with J. Hampton re: zoning issues | 0.20 | $ 173.00 |
| 6/30/2023 | MM | Teams meeting with A. Wilen and J. Dinome re: open issues, property issues, claim issues | 0.40 | $ 346.00 |
| 6/30/2023 | MM | Review of Ironstone's answering brief | 1.10 | $ 951.50 |
| | **MM Total** | | **57.10** | **$ 49,391.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2023 through June 30, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/2/2023 | MMH | Emails with A. Haynes of PA DHS and W. Warren regarding draft stipulations | 0.30 | $ 190.50 |
| 6/2/2023 | MMH | Emails with W. Warren and A. Isenberg regarding discussions with DHS | 0.20 | $ 127.00 |
| 6/5/2023 | MMH | Emails with A. Haynes and W. Warren re: reconciling 201-11 assessment numbers | 0.30 | $ 190.50 |
| 6/5/2023 | MMH | Correspondence regarding assessment appeal with W. Warren and A. Isenberg re: discussion with DHS | 0.40 | $ 254.00 |
| 6/5/2023 | MMH | Emails with A. Akinrinalde and W. Warren re: updating analysis | 0.30 | $ 190.50 |
| 6/5/2023 | MMH | Review updated assessment calculation analysis | 0.40 | $ 254.00 |
| 6/6/2023 | MMH | Legal research on statutory basis for disproportionate share calculation | 0.80 | $ 508.00 |
| 6/6/2023 | MMH | Teams meeting with A. Akinrinalde and W. Warren re analysis of assessment analysis | 0.70 | $ 444.50 |
| 6/6/2023 | MMH | Emails with A. Haynes and W. Warren re discovery and potential factual stipulation | 0.40 | $ 254.00 |
| 6/7/2023 | MMH | Teams meeting with A. Haynes and W. Warren | 0.70 | $ 444.50 |
| 6/8/2023 | MMH | Emails with A. Isenberg, A. Akinrinalde and W. Warren re: analysis of information from DHS | 0.40 | $ 254.00 |
| 6/8/2023 | MMH | Review state plan documents received from A. Haynes | 0.60 | $ 381.00 |
| 6/9/2023 | MMH | Review issues for proposed Statement of Facts for assessment appeal | 0.60 | $ 381.00 |
| 6/13/2023 | MMH | Emails with A. Akinrinalde and W. Warren re: updated numbers for calculation | 0.40 | $ 254.00 |
| 6/19/2023 | MMH | Edit stipulation of facts for reconciliation | 0.50 | $ 317.50 |
| 6/19/2023 | MMH | Emails with W. Warren and A. Isenberg re: draft stipulation of facts | 0.30 | $ 190.50 |
| 6/20/2023 | MMH | Emails with A. Isenberg and W. Warren re: edits to draft stipulation of facts | 0.30 | $ 190.50 |
| 6/21/2023 | MMH | Emails with W. Warren, A. Akinrinalde and A. Isenberg re review of updated calculations | 0.30 | $ 190.50 |
| 6/22/2023 | MMH | Emails with W. Warren, A. Isenberg and J. Hampton re: review of updated analysis and updated case management deadlines | 0.30 | $ 190.50 |
| 6/26/2023 | MMH | Emails with W. Warren, A. Haynes and ALJ Herzing re joint motion to amend scheduling order | 0.50 | $ 317.50 |
| 6/26/2023 | MMH | Emails with A. Akinrinalde, W. Warren and A. Isenberg re updated analysis | 0.40 | $ 254.00 |
| 6/30/2023 | MMH | Emails with A. Akinrinalde, W. Warren and A. Isenberg re updated calculation | 0.20 | $ 127.00 |
| 6/30/2023 | MMH | Emails with A. Isenberg and W. Warren re extension of discovery deadline | 0.20 | $ 127.00 |
| | **MMH Total** | | **9.50** | **$ 6,032.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2023 through June 30, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 6/1/2023 | REW | Review of and revise motion for partial dismissal of amended complaint | 0.20 | $ 53.00 |
| 6/1/2023 | REW | .pdf, electronic docketing and service of motion for partial dismissal of amended complaint | 0.20 | $ 53.00 |
| 6/1/2023 | REW | Review of and revise memorandum of law in support of motion for partial dismissal of amended complaint and upload tables | 0.90 | $ 238.50 |
| 6/1/2023 | REW | .pdf, electronic docketing and service of memorandum of law in support of motion for partial dismissal of amended complaint | 0.30 | $ 79.50 |
| 6/1/2023 | REW | Review of and revise motion to extend time to answer amended complaint | 0.20 | $ 53.00 |
| 6/1/2023 | REW | .pdf, electronic docketing and service of motion to extend time to answer amended complaint | 0.20 | $ 53.00 |
| 6/1/2023 | REW | Review of and revise memorandum of law in support of motion to extend time to answer amended complaint and prepare tables | 0.60 | $ 159.00 |
| 6/1/2023 | REW | .pdf, electronic docketing and service of memorandum of law in support of motion to extend time to answer amended complaint | 0.20 | $ 53.00 |
| 6/2/2023 | REW | Draft notice of agenda for hearing on 6/6 | 0.20 | $ 53.00 |
| 6/2/2023 | REW | Correspondence with Chambers re: 6/6 hearing | 0.20 | $ 53.00 |
| 6/2/2023 | REW | .pdf and electronic docketing of notice of agenda for hearing on 6/6 | 0.20 | $ 53.00 |
| 6/5/2023 | REW | Review of and revise certification of no objection for Eisner's April staffing report | 0.10 | $ 26.50 |
| 6/5/2023 | REW | .pdf and electronic docketing of certification of no objection for Eisner's April staffing report | 0.20 | $ 53.00 |
| 6/7/2023 | REW | Prepare excel spreadsheet to be attached to Saul Ewing's forty-sixth monthly fee application | 2.00 | $ 530.00 |
| 6/7/2023 | REW | Review of all invoices and draft summaries for each category for Saul Ewing's forty-sixth monthly fee application | 2.00 | $ 530.00 |
| 6/8/2023 | REW | Draft Saul Ewing's forty-sixth monthly fee application | 2.40 | $ 636.00 |
| 6/9/2023 | REW | Revise and finalize Saul Ewing's forty-sixth monthly fee application | 0.30 | $ 79.50 |
| 6/9/2023 | REW | .pdf and electronic docketing of Saul Ewing's forty-sixth monthly fee application | 0.30 | $ 79.50 |
| 6/9/2023 | REW | Review of and revise certification of no objection to Saul Ewing's forty-fifth monthly fee application | 0.10 | $ 26.50 |
| 6/9/2023 | REW | .pdf and electronic docketing of certification of no objection to Saul Ewing's forty-fifth monthly fee application | 0.20 | $ 53.00 |
| 6/9/2023 | REW | Review of and revise certification of counsel, order and stipulation regarding Ironstone briefing schedule | 0.20 | $ 53.00 |
| 6/9/2023 | REW | .pdf and electronic docketing of certification of counsel submitting order approving stipulation regarding Ironstone briefing schedule | 0.20 | $ 53.00 |
| 6/9/2023 | REW | Prepare final order approving stipulation regarding Ironstone briefing schedule and upload to the Court | 0.10 | $ 26.50 |
| 6/12/2023 | REW | Revise and finalize March monthly operating report (Center City Healthcare) | 0.10 | $ 26.50 |
| 6/12/2023 | REW | .pdf and electronic docketing of March monthly operating report (Center City Healthcare) | 0.20 | $ 53.00 |
| 6/12/2023 | REW | Revise and finalize March monthly operating report (Philadelphia Academic Health System) | 0.10 | $ 26.50 |
| 6/12/2023 | REW | .pdf and electronic docketing of March monthly operating report (Philadelphia Academic Health System) | 0.20 | $ 53.00 |
| 6/12/2023 | REW | Revise and finalize March monthly operating report (St. Christopher's Healthcare) | 0.10 | $ 26.50 |
| 6/12/2023 | REW | .pdf and electronic docketing of March monthly operating report (St. Christopher's Healthcare) | 0.20 | $ 53.00 |
| 6/12/2023 | REW | Revise and finalize March monthly operating report (Philadelphia Academic Medical Associates) | 0.10 | $ 26.50 |
| 6/12/2023 | REW | .pdf and electronic docketing of March monthly operating report (Philadelphia Academic Medical Associates) | 0.20 | $ 53.00 |
| 6/12/2023 | REW | Revise and finalize March monthly operating report (HPS of PA) | 0.10 | $ 26.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2023 through June 30, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/12/2023 | REW | .pdf and electronic docketing of March monthly operating report (HPS of PA) | 0.20 | $ 53.00 |
| 6/12/2023 | REW | Revise and finalize March monthly operating report (SCHC Pediatric Associates) | 0.10 | $ 26.50 |
| 6/12/2023 | REW | .pdf and electronic docketing of March monthly operating report (SCHC Pediatric Associates) | 0.20 | $ 53.00 |
| 6/12/2023 | REW | Revise and finalize March monthly operating report (SCHC Pediatric Anesthesia Associates) | 0.10 | $ 26.50 |
| 6/12/2023 | REW | .pdf and electronic docketing of March monthly operating report (SCHC Pediatric Anesthesia Associates) | 0.20 | $ 53.00 |
| 6/12/2023 | REW | Revise and finalize March monthly operating report (StChris Care at Northeast Pediatrics) | 0.10 | $ 26.50 |
| 6/12/2023 | REW | .pdf and electronic docketing of March monthly operating report (StChris Care at Northeast Pediatrics) | 0.20 | $ 53.00 |
| 6/12/2023 | REW | Revise and finalize March monthly operating report (TPS of PA) | 0.10 | $ 26.50 |
| 6/12/2023 | REW | .pdf and electronic docketing of March monthly operating report (TPS of PA) | 0.20 | $ 53.00 |
| 6/12/2023 | REW | Revise and finalize March monthly operating report (TPS II of PA) | 0.10 | $ 26.50 |
| 6/12/2023 | REW | .pdf and electronic docketing of March monthly operating report (TPS II of PA) | 0.20 | $ 53.00 |
| 6/12/2023 | REW | Revise and finalize March monthly operating report (TPS III of PA) | 0.10 | $ 26.50 |
| 6/12/2023 | REW | .pdf and electronic docketing of March monthly operating report (TPS III of PA) | 0.20 | $ 53.00 |
| 6/12/2023 | REW | Revise and finalize March monthly operating report (TPS IV of PA) | 0.10 | $ 26.50 |
| 6/12/2023 | REW | .pdf and electronic docketing of March monthly operating report (TPS IV of PA) | 0.20 | $ 53.00 |
| 6/12/2023 | REW | Revise and finalize March monthly operating report (TPS V of PA) | 0.10 | $ 26.50 |
| 6/12/2023 | REW | .pdf and electronic docketing of March monthly operating report (TPS V of PA) | 0.20 | $ 53.00 |
| 6/12/2023 | REW | Revise and finalize March monthly operating report (St. Christopher's Pediatric Urgent Care Center) | 0.10 | $ 26.50 |
| 6/12/2023 | REW | .pdf and electronic docketing of March monthly operating report (St. Christopher's Pediatric Urgent Care Center) | 0.20 | $ 53.00 |
| 6/14/2023 | REW | Review of and revise certification of no objection to protective motion to extend time to answer Ironstone amended complaint | 0.10 | $ 26.50 |
| 6/14/2023 | REW | .pdf and electronic docketing of certification of no objection to protective motion to extend time to answer Ironstone amended complaint | 0.20 | $ 53.00 |
| 6/14/2023 | REW | Prepare final order on protective motion to extend time to answer Ironstone amended complaint and upload to the Court | 0.10 | $ 26.50 |
| 6/26/2023 | REW | Correspondence with Chambers re: 6/28 hearing | 0.20 | $ 53.00 |
| 6/26/2023 | REW | Draft notice of agenda for hearing on 6/28 | 0.30 | $ 79.50 |
| 6/26/2023 | REW | .pdf and electronic docketing of notice of agenda for hearing on 6/28 (filed in main and adversary case) | 0.30 | $ 79.50 |
| 6/30/2023 | REW | Review of and revise certification of no objection for Saul Ewing's forty-sixth monthly fee application | 0.10 | $ 26.50 |
| 6/30/2023 | REW | .pdf and electronic docketing of certification of no objection for Saul Ewing's forty-sixth monthly fee application | 0.20 | $ 53.00 |
| | **REW Total** | | **17.20** | **$ 4,558.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2023 through June 30, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 6/12/2023 | RLD | Email from and call with M. Minuti and J. Hampton. Review materials. | 1.50 | $ 1,125.00 |
| 6/13/2023 | RLD | Review and reply to email from M. Minuti on draft discovery. | 0.20 | $ 150.00 |
| | **RLD Total** | | **1.70** | **$ 1,275.00** |

41960700.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2023 through June 30, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/1/2023 | SE | Review and analyze relativity search term document review | 4.50 | $ 1,462.50 |
| 6/2/2023 | SE | Review and analyze relativity search term document review | 6.50 | $ 2,112.50 |
| 6/2/2023 | SE | Correspondences with C. Toll re: relativity search term document review | 0.20 | $ 65.00 |
| 6/2/2023 | SE | Emails with C. Toll and J. Garcia re: relativity search term document review updates and overview | 0.20 | $ 65.00 |
| 6/5/2023 | SE | Draft and revise certificate of no objection to Eisner's monthly staffing report | 0.40 | $ 130.00 |
| 6/5/2023 | SE | Emails with M. DiSabatino re: certificate of no objection to Eisner's monthly staffing report | 0.20 | $ 65.00 |
| 6/5/2023 | SE | Email to R. Warren re: certificate of no objection to Eisner's monthly staffing report | 0.10 | $ 32.50 |
| 6/5/2023 | SE | Review and analyze relativity search term document review | 6.00 | $ 1,950.00 |
| 6/6/2023 | SE | Review and analyze relativity search term document review | 5.50 | $ 1,787.50 |
| 6/6/2023 | SE | Emails with C. Toll and J. Garcia re; relativity search term document review updates | 0.20 | $ 65.00 |
| 6/7/2023 | SE | Review and analyze relativity search term document review | 5.50 | $ 1,787.50 |
| 6/7/2023 | SE | Call with C. Toll re: relativity search term document review | 0.10 | $ 32.50 |
| 6/7/2023 | SE | Meeting with C. Toll re: relativity search term document review | 0.20 | $ 65.00 |
| 6/7/2023 | SE | Email to C. Toll re: timeline on relativity search terms | 0.10 | $ 32.50 |
| 6/8/2023 | SE | Review and analyze relativity search term document review | 5.50 | $ 1,787.50 |
| 6/9/2023 | SE | Email to R. Warren re: filing certificate of no objection to Saul Ewing's monthly fee application | 0.10 | $ 32.50 |
| 6/9/2023 | SE | Draft and revise certificate of no objection to Saul Ewing's monthly fee application | 0.40 | $ 130.00 |
| 6/9/2023 | SE | Emails with M. DiSabatino re: certificate of no objection to Saul Ewing's monthly fee application | 0.20 | $ 65.00 |
| 6/12/2023 | SE | Monitor and update case calendar to include new objection deadline | 0.10 | $ 32.50 |
| 6/12/2023 | SE | Review and analyze relativity search term document review | 5.50 | $ 1,787.50 |
| 6/13/2023 | SE | Review and analyze relativity search term document review | 5.00 | $ 1,625.00 |
| 6/20/2023 | SE | Zoom meeting with M. Minuti, J. Garcia, and C. Toll re: relativity search term document review follow up | 0.70 | $ 227.50 |
| 6/20/2023 | SE | Phone call with J. Garcia re: zoom call meeting overview | 0.70 | $ 227.50 |
| 6/20/2023 | SE | Review and analyze relativity search term document review | 4.00 | $ 1,300.00 |
| 6/21/2023 | SE | Review and analyze relativity search term document review | 6.00 | $ 1,950.00 |
| 6/22/2023 | SE | Emails with J. Garcia and C. Toll re: relativity search term document review zoom | 0.20 | $ 65.00 |
| 6/22/2023 | SE | Review and analyze relativity search term document review | 6.50 | $ 2,112.50 |
| 6/22/2023 | SE | Zoom meeting with J. Garcia and C. Toll re: relativity search term document review | 0.70 | $ 227.50 |
| 6/23/2023 | SE | Review and analyze relativity search term document review | 7.00 | $ 2,275.00 |
| 6/23/2023 | SE | Read and review all saved emails and attachments re: ironstone litigation | 1.20 | $ 390.00 |
| 6/26/2023 | SE | Email M. DiSabatino re: Eisner report follow up | 0.10 | $ 32.50 |
| 6/26/2023 | SE | Call with C. Toll re: relativity search term document review | 0.50 | $ 162.50 |
| 6/26/2023 | SE | Emails with M. Minuti, C. Toll, J. Garcia, A. Isenberg, and J. Hampton re: relativity search term document review | 0.20 | $ 65.00 |
| 6/26/2023 | SE | Review and analyze relativity search term document review | 7.00 | $ 2,275.00 |
| 6/27/2023 | SE | Review and analyze relativity search term document review | 8.00 | $ 2,600.00 |
| 6/27/2023 | SE | Call with J. Garcia re: relativity search term document review updates | 0.10 | $ 32.50 |
| 6/28/2023 | SE | Review and analyze relativity search term document review | 8.00 | $ 2,600.00 |
| 6/28/2023 | SE | Zoom meeting with C. Toll and A. Strine re: relativity search term document review | 0.40 | $ 130.00 |
| 6/29/2023 | SE | Zoom call with M. Clark and C. Toll re: relativity search term document review overview | 0.40 | $ 130.00 |
| 6/29/2023 | SE | Review and analyze relativity search term document review | 6.00 | $ 1,950.00 |
| 6/30/2023 | SE | Email R. Warren re: filing certificate of no objection to Saul Ewing's monthly fee application | 0.10 | $ 32.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2023 through June 30, 2023

| Date | Timekeeper | Description | Hours | Value | |
|------|-----------|-------------|-------|-------|---|
| 6/30/2023 | SE | Emails with M. DiSabatino re: draft certificate of no objection to Saul Ewing's monthly fee application | 0.20 | $ | 65.00 |
| 6/30/2023 | SE | Draft and revise certificate of no objection to Saul Ewing's monthly fee application | 0.40 | $ | 130.00 |
| | **SE Total** | | **104.90** | **$** | **34,092.50** |

41960700.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2023 through June 30, 2023

| Date | Timekeeper | Description | Hours | Value | |
|------|-----------|-------------|-------|-------|--|
| 6/2/2023 | TNF | Telephone call with A. Isenberg re: motion strategy | 0.30 | $ | 118.50 |
| 6/6/2023 | TNF | Meeting with J. Hampton re: asset sale progress | 0.30 | $ | 118.50 |
| 6/26/2023 | TNF | Email to M. Minuti re: self-insured retention | 0.20 | $ | 79.00 |
| 6/26/2023 | TNF | Email to M. Minuti re: analysis of Pennsylvania self-insured issues | 0.20 | $ | 79.00 |
| 6/26/2023 | TNF | Research re: self-insured retention | 0.40 | $ | 158.00 |
| 6/26/2023 | TNF | Call with M. Minuti re: self-insured retention case law | 0.20 | $ | 79.00 |
| 6/27/2023 | TNF | Research re: self-insured retention policies | 1.30 | $ | 513.50 |
| | **TNF Total** | | **2.90** | **$** | **1,145.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from June 1, 2023 through June 30, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/5/2023 | WWW | Email with A. Haynes counsel to DHS, re discovery issues for assessment appeal | 0.30 | $ 198.00 |
| 6/6/2023 | WWW | Prepare for call with Adeola of Eisner re assessment analysis | 0.70 | $ 462.00 |
| 6/6/2023 | WWW | CF Adeola of Eisner and M. Haar re revised assessments analysis | 1.10 | $ 726.00 |
| 6/7/2023 | WWW | Prepare for and participate in conference call with A. Haynes, counsel to DHS, and M. Haar re legal issues and calculations regarding assessment appeal; analysis of DHS figures. | 2.70 | $ 1,782.00 |
| 6/7/2023 | WWW | Draft detailed o A. Akinrinade of Eisner re factual and legal issues re appeal | 0.60 | $ 396.00 |
| 6/8/2023 | WWW | Email messages with A. Akinrinade re running 2014-15 revenue numbers. | 0.30 | $ 198.00 |
| 6/8/2023 | WWW | Email from A. Haynes, counsel to DHS, re State Plan documents | 0.20 | $ 132.00 |
| 6/9/2023 | WWW | Email with A. Isenberg re discovery deadline | 0.40 | $ 264.00 |
| 6/19/2023 | WWW | Draft stipulation of facts and legal issues on appeal re assessment dispute | 3.10 | $ 2,046.00 |
| 6/21/2023 | WWW | Review of updated assessment analysis received from Adeola of Eisner and note open issues re same | 0.90 | $ 594.00 |
| 6/21/2023 | WWW | Telephone to Mr. Haynes, counsel to DHS re calculation disputes | 0.60 | $ 396.00 |
| 6/22/2023 | WWW | Draft summary of DHS legal arguments re assessment appeal | 0.60 | $ 396.00 |
| 6/22/2023 | WWW | Conference with T. Raymond of PAHS re assessment disputes background analysis | 0.90 | $ 594.00 |
| 6/22/2023 | WWW | Draft revised discovery schedule for assessment appeal | 0.40 | $ 264.00 |
| 6/26/2023 | WWW | Draft correspondence to Adeola of Eisner re summary of open factual and legal issues | 0.50 | $ 330.00 |
| 6/26/2023 | WWW | Conference to and with T. Raymond of PAHS re programs for which debtors have not been paid by PA DHS | 0.60 | $ 396.00 |
| 6/26/2023 | WWW | Conference with Adeola of Eisner re further revised assessment information and analysis | 0.30 | $ 198.00 |
| 6/26/2023 | WWW | Draft second joint motion for DH assessment appeal and related correspondence with count | 0.80 | $ 528.00 |
| 6/30/2023 | WWW | Email with M. Haar regarding joint motion to extend deadlines | 0.20 | $ 132.00 |
| | WWW Total | | 15.20 | $ 10,032.00 |
| | TOTAL | | 703.90 | $ 390,184.50 |
| | | Minus Agreed Upon Discount | | $ (39,018.45) |
| | GRAND TOTAL | | 703.90 | $ 351,166.05 |

41960700.1