# EXHIBIT B

## TIMEKEEPER SUMMARY

## SUMMARY OF BILLING BY TIMEKEEPER

### For the Period from July 1, 2023 through July 31, 2023

| Name of Professional Person | Year of Bar Admission | Position with the applicant and number of years in that position | Practice Group | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Mark Minuti | 1988 | Partner (1997) | Bankruptcy | $865 | 83.00 | $71,795.00 |
| John D. Demmy | 1986 | Partner (2018) | Bankruptcy | $820 | 11.30 | $9,266.00 |
| Jeffrey C. Hampton | 1990 | Partner (1999) | Bankruptcy | $760 | 106.60 | $81,016.00 |
| Adam H. Isenberg | 1988 | Partner (1999) | Bankruptcy | $760 | 69.10 | $52,516.00 |
| Robert L. Duston | 1984 | Partner (2007) | Litigation | $750 | 0.90 | $675.00 |
| Michelle G. Novick | 1991 | Partner (2008) | Bankruptcy | $680 | 4.80 | $3,264.00 |
| William W. Warren | 1976 | Partner (1991) | Real Estate | $660 | 6.30 | $4,158.00 |
| Matthew M. Haar | 2000 | Partner (2009) | Litigation | $635 | 6.30 | $4,000.50 |
| Monique B. DiSabatino | 2009 | Partner (2019) | Bankruptcy | $540 | 9.00 | $4,860.00 |
| Shane P. Simon | 2014 | Counsel (2022) | Litigation | $480 | 7.00 | $3,360.00 |
| Daniel P. Rowley | 2016 | Associate (2021) | Real Estate | $435 | 18.10 | $7,873.50 |
| Jorge Garcia | 2017 | Associate (2020) | Bankruptcy | $415 | 56.40 | $23,406.00 |
| Austin Strine | 2017 | Associate (2022) | Litigation | $415 | 51.40 | $21,331.00 |
| Turner N. Falk | 2014 | Associate (2022) | Bankruptcy | $395 | 5.20 | $2,054.00 |
| Caroline M. Toll | 2018 | Associate (2018) | Litigation | $395 | 18.60 | $7,347.00 |
| Marielle C. MacMinn | 2019 | Associate (2021) | Tax / Employee Benefits | $375 | 0.10 | $37.50 |
| Douglas D. Anderson | 2020 | Associate (2021) | Litigation | $350 | 43.30 | $15,155.00 |
| Frederick N. Poindexter | 2021 | Associate (2021) | Real Estate | $325 | 0.40 | $130.00 |
| Margaret G. Clark | 2021 | Associate (2021) | Litigation | $325 | 5.40 | $1,755.00 |
| Sabrina Espinal | 2022 | Associate (2022) | Bankruptcy | $325 | 95.30 | $30,972.50 |
| eDiscovery Consultant – EDC | N/A | Litigation Support | Litigation | $350 | 0.50 | $175.00 |
| Robyn E. Warren | N/A | Paraprofessional | Bankruptcy | $265 | 22.80 | $6,042.00 |
| **TOTAL** | | | | | **621.80** | **$351,189.00** |
| **Minus Agreed Upon Discount** | | | | | | **($35,118.90)** |
| **GRAND TOTAL** | | | | | **621.80** | **$316,070.10** |

Blended Hourly Rate: $508.31

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2023 through July 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/2/2023 | AHI | Review of Iron Stone reply brief | 0.70 | $ 532.00 |
| 7/5/2023 | AHI | Email from M. Haar re: PA claim - discovery schedule | 0.10 | $ 76.00 |
| 7/5/2023 | AHI | Email to A. Akinrinade re: discovery order - PA claim | 0.10 | $ 76.00 |
| 7/5/2023 | AHI | Email from J. DiNome re: insurance refund | 0.10 | $ 76.00 |
| 7/5/2023 | AHI | Review of Iron Stone response | 1.50 | $ 1,140.00 |
| 7/5/2023 | AHI | Analysis of strategic issues re: Iron Stone brief | 3.10 | $ 2,356.00 |
| 7/5/2023 | AHI | Further analysis of strategic issues re: Iron Stone brief | 1.30 | $ 988.00 |
| 7/5/2023 | AHI | Email exchange with M. Minuti re: real estate issues - Iron Stone issues | 0.10 | $ 76.00 |
| 7/6/2023 | AHI | Telephone call from J. DiNome re: books and records | 0.20 | $ 152.00 |
| 7/6/2023 | AHI | Email from C. Marino re: books and records | 0.10 | $ 76.00 |
| 7/6/2023 | AHI | Email exchange with M. Minuti re: Iron Stone dispute | 0.10 | $ 76.00 |
| 7/6/2023 | AHI | Analysis of strategic issues re; Iron Stone - permit | 0.80 | $ 608.00 |
| 7/6/2023 | AHI | Review of unity of use issues | 0.90 | $ 684.00 |
| 7/6/2023 | AHI | Email from D. Rowley re: litigation issues | 0.10 | $ 76.00 |
| 7/6/2023 | AHI | Analysis of strategic issues re: REA and unity of use agreement - Iron Stone actions | 0.60 | $ 456.00 |
| 7/6/2023 | AHI | Further review of complaint | 0.20 | $ 152.00 |
| 7/6/2023 | AHI | Analysis of strategic issues re: Iron Stone complaint and zoning issues | 1.90 | $ 1,444.00 |
| 7/7/2023 | AHI | Analysis of strategic issues re: real estate sale | 0.20 | $ 152.00 |
| 7/7/2023 | AHI | Weekly call with A. Wilen, et al. | 0.80 | $ 608.00 |
| 7/7/2023 | AHI | Weekly call with real estate brokers | 0.30 | $ 228.00 |
| 7/7/2023 | AHI | Analysis of results of call with brokers | 0.20 | $ 152.00 |
| 7/7/2023 | AHI | Legal research re: Iron Stone complaint | 0.40 | $ 304.00 |
| 7/7/2023 | AHI | Analysis of strategic issues re: reply brief | 0.50 | $ 380.00 |
| 7/7/2023 | AHI | Further review of Iron Stone pleadings re: permit issue | 1.40 | $ 1,064.00 |
| 7/8/2023 | AHI | Email exchange with M. Minuti re: unity of use issues | 0.70 | $ 532.00 |
| 7/10/2023 | AHI | Analysis of strategic issues re: Iron Stone litigation | 0.80 | $ 608.00 |
| 7/10/2023 | AHI | Review of key documents re: Iron Stone | 1.00 | $ 760.00 |
| 7/10/2023 | AHI | Email exchange with J. Hampton re: draft email to D. Jokelson | 0.60 | $ 456.00 |
| 7/10/2023 | AHI | Review of draft reply brief re: Iron Stone litigation | 2.40 | $ 1,824.00 |
| 7/11/2023 | AHI | Email from E. Miller re: sale issues | 0.10 | $ 76.00 |
| 7/11/2023 | AHI | Telephone call to E. Miller re: real estate sale issues | 0.10 | $ 76.00 |
| 7/11/2023 | AHI | Weekly call with brokers re: sale status/issues | 0.50 | $ 380.00 |
| 7/11/2023 | AHI | Email from J. Tertel of NKF re: sale issues | 0.10 | $ 76.00 |
| 7/11/2023 | AHI | Weekly conference call with A. Wilen and J. DiNome | 0.80 | $ 608.00 |
| 7/11/2023 | AHI | Further review of draft reply brief | 4.30 | $ 3,268.00 |
| 7/11/2023 | AHI | Further analysis of draft email to Iron Stone re: Feinstein permit | 0.80 | $ 608.00 |
| 7/12/2023 | AHI | Email exchange with B. Warren re: PA claim | 0.10 | $ 76.00 |
| 7/12/2023 | AHI | Email from E. Miller of NKF re: real estate sale issues | 0.10 | $ 76.00 |
| 7/12/2023 | AHI | Further review of draft reply brief | 0.10 | $ 76.00 |
| 7/12/2023 | AHI | Review of revised version of reply brief | 1.90 | $ 1,444.00 |
| 7/12/2023 | AHI | Further revisions to draft reply brief | 1.60 | $ 1,216.00 |
| 7/12/2023 | AHI | Email to M. Minuti re: revisions to Iron Stone draft reply brief | 0.30 | $ 228.00 |
| 7/12/2023 | AHI | Analysis of strategic issues re: draft reply brief | 0.90 | $ 684.00 |
| 7/12/2023 | AHI | Further revisions to Iron Stone draft reply brief | 1.30 | $ 988.00 |
| 7/13/2023 | AHI | Review of updated draft of PA claim stipulation of facts | 0.30 | $ 228.00 |
| 7/13/2023 | AHI | Telephone call to counsel to interested party re: real estate issues | 0.30 | $ 228.00 |
| 7/13/2023 | AHI | Conference call with E. Miller re: real estate sale issues | 0.90 | $ 684.00 |
| 7/13/2023 | AHI | Review of updated draft of reply brief | 3.00 | $ 2,280.00 |
| 7/13/2023 | AHI | Email from S. Simon re: draft brief | 0.10 | $ 76.00 |
| 7/13/2023 | AHI | Email from M. Minuti re: draft letter to Iron Stone | 0.10 | $ 76.00 |
| 7/14/2023 | AHI | Weekly conference call with A. Wilen and J. DiNome | 0.60 | $ 456.00 |
| 7/14/2023 | AHI | Prepare for and participate in call with A. Akinrinade re: PA claim issues | 0.40 | $ 304.00 |
| 7/14/2023 | AHI | Email from D. Rowley re: comments to draft brief | 1.00 | $ 760.00 |
| 7/14/2023 | AHI | Email exchange with J. Hampton re: letter to Iron Stone | 0.10 | $ 76.00 |
| 7/14/2023 | AHI | Analysis of strategic issues re: Iron Stone reply brief revisions | 0.20 | $ 152.00 |
| 7/14/2023 | AHI | Analysis of strategic issues re: Iron Stone reply brief | 0.20 | $ 152.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2023 through July 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/17/2023 | AHI | Telephone call to counsel to interested potential purchaser re: sale issues - counsel | 0.20 | $ 152.00 |
| 7/17/2023 | AHI | Review of draft brief re: Iron Stone complaint | 1.70 | $ 1,292.00 |
| 7/17/2023 | AHI | Email from M. Minuti re: Iron Stone communications - Vicinity | 0.20 | $ 152.00 |
| 7/17/2023 | AHI | Email to M. Minuti re: draft brief | 0.10 | $ 76.00 |
| 7/18/2023 | AHI | Weekly call with J. DiNome, et al re: open issues | 0.50 | $ 380.00 |
| 7/18/2023 | AHI | Weekly broker call re: real estate sale | 0.60 | $ 456.00 |
| 7/18/2023 | AHI | Further review of draft brief | 0.90 | $ 684.00 |
| 7/18/2023 | AHI | Email to J. Hampton re: Iron Stone letter | 0.10 | $ 76.00 |
| 7/18/2023 | AHI | Analysis of strategic issues re: draft Iron Stone reply brief | 1.30 | $ 988.00 |
| 7/19/2023 | AHI | Review of draft motion re: books and records | 0.30 | $ 228.00 |
| 7/19/2023 | AHI | Analysis of strategic issues re: real estate sale | 0.10 | $ 76.00 |
| 7/19/2023 | AHI | Telephone call to S. Victor of SSG re: sale issues | 0.30 | $ 228.00 |
| 7/19/2023 | AHI | Email from J. DiNome re: real estate inspection - insurance | 0.10 | $ 76.00 |
| 7/19/2023 | AHI | Email from J. Hampton re: Iron Stone inquiry | 0.10 | $ 76.00 |
| 7/19/2023 | AHI | Analysis of strategic issues re: reply brief - Iron Stone | 0.90 | $ 684.00 |
| 7/19/2023 | AHI | Further review of and revision to reply brief re: Iron Stone | 2.90 | $ 2,204.00 |
| 7/20/2023 | AHI | Further review of draft reply brief | 1.60 | $ 1,216.00 |
| 7/20/2023 | AHI | Email to J. DiNome and A. Wilen re: draft brief | 0.20 | $ 152.00 |
| 7/20/2023 | AHI | Email to S. Simon and D. Rowley re: draft Iron Stone brief | 0.20 | $ 152.00 |
| 7/20/2023 | AHI | Additional revisions to draft reply brief | 0.20 | $ 152.00 |
| 7/20/2023 | AHI | Email from S. Simon re: comments to draft brief | 0.20 | $ 152.00 |
| 7/20/2023 | AHI | Analysis of strategic issues re: Iron Stone brief | 0.40 | $ 304.00 |
| 7/20/2023 | AHI | Email to A. Wilen and J. DiNome re: revised brief | 0.30 | $ 228.00 |
| 7/21/2023 | AHI | Weekly conference call with A. Wilen and J. DiNome re: open issues | 0.70 | $ 532.00 |
| 7/21/2023 | AHI | E-mail from counsel for potential buyer  and analyze strategic issue regarding same | 0.30 | $ 228.00 |
| 7/21/2023 | AHI | Further review of Iron Stone reply brief | 0.20 | $ 152.00 |
| 7/21/2023 | AHI | Review of file re: permit | 0.30 | $ 228.00 |
| 7/24/2023 | AHI | Email exchanges with B. Warren re: PA claim status | 0.20 | $ 152.00 |
| 7/24/2023 | AHI | Email from M. Haar re: discovery deadline - PA claim dispute | 0.10 | $ 76.00 |
| 7/24/2023 | AHI | Analysis of strategic issues re: real estate sale | 0.10 | $ 76.00 |
| 7/25/2023 | AHI | Email from C. Manno re: Iron Mountain invoices | 0.10 | $ 76.00 |
| 7/25/2023 | AHI | Email exchange with J. DiNome re: meeting on books and records | 0.10 | $ 76.00 |
| 7/25/2023 | AHI | Email from J. Hampton re: sale issues | 0.10 | $ 76.00 |
| 7/25/2023 | AHI | Weekly call with brokers | 0.30 | $ 228.00 |
| 7/25/2023 | AHI | Analysis of strategic issues re: real estate | 0.10 | $ 76.00 |
| 7/25/2023 | AHI | Review of briefs re: Iron Stone litigation | 0.50 | $ 380.00 |
| 7/26/2023 | AHI | Meeting with J. DiNome et al re: books and records | 3.50 | $ 2,660.00 |
| 7/26/2023 | AHI | Email from M. Haar re: PA claim - discovery deadline | 0.10 | $ 76.00 |
| 7/26/2023 | AHI | Email to A. Akinrinade re: PA claim - discovery deadlines | 0.10 | $ 76.00 |
| 7/26/2023 | AHI | Analysis of strategic issues re: real estate sale | 0.60 | $ 456.00 |
| 7/26/2023 | AHI | Email to J. Hampton and M. Minuti re: Feinstein building | 0.10 | $ 76.00 |
| 7/26/2023 | AHI | Review of building report - SHSH | 0.50 | $ 380.00 |
| 7/26/2023 | AHI | Email to J. Hampton and M. Minuti re: SHSH report | 0.30 | $ 228.00 |
| 7/26/2023 | AHI | Email to J. DiNome re: SHSH report | 0.10 | $ 76.00 |
| 7/26/2023 | AHI | Email to A. Wilen et al re: site photos | 0.20 | $ 152.00 |
| 7/27/2023 | AHI | Email exchange with J. DiNome re: contract question | 0.20 | $ 152.00 |
| 7/27/2023 | AHI | Further email exchange with J. DiNome re: contract question | 0.20 | $ 152.00 |
| 7/27/2023 | AHI | Email from M. DiSabatino re: contract question | 0.20 | $ 152.00 |
| 7/27/2023 | AHI | Analysis of strategic issues re: real estate sale | 0.30 | $ 228.00 |
| 7/27/2023 | AHI | Email from M. Minuti re: document review | 0.10 | $ 76.00 |
| 7/28/2023 | AHI | Email from C. Marino re: books and records issues | 0.20 | $ 152.00 |
| 7/28/2023 | AHI | Conference call with A. Wilen et al re: open issues | 1.30 | $ 988.00 |
| 7/28/2023 | AHI | Email from S. Voit re: Sedgwick agreements | 0.40 | $ 304.00 |
| 7/28/2023 | AHI | Email exchange with J. DiNome re: Sedgwick | 0.20 | $ 152.00 |
| 7/28/2023 | AHI | Email from J. DiNome re: Captive issue | 0.10 | $ 76.00 |
| 7/28/2023 | AHI | Analysis of strategic issues re: sale process | 0.70 | $ 532.00 |
| 7/28/2023 | AHI | Email from J. Hampton re: Iron Stone response to inquiry | 0.10 | $ 76.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2023 through July 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/28/2023 | AHI | Analysis of strategic issues re: real estate sale | 0.20 | $ 152.00 |
| 7/28/2023 | AHI | Email to J. Demmy re: Tenet agreements | 0.20 | $ 152.00 |
| 7/28/2023 | AHI | Review of REA re: notice issues | 0.20 | $ 152.00 |
| 7/31/2023 | AHI | Email exchange with B. Warren re: PA claim | 0.10 | $ 76.00 |
| 7/31/2023 | AHI | Email from M. Haar re: PA claim - discovery order | 0.10 | $ 76.00 |
| 7/31/2023 | AHI | Email to A. Akinrinade re: PA claim - discovery order | 0.10 | $ 76.00 |
| 7/31/2023 | AHI | Email exchange with B. Warren re: PA claim issues | 0.10 | $ 76.00 |
| 7/31/2023 | AHI | Email exchange with E. Miller of NKF re: land survey | 0.50 | $ 380.00 |
| 7/31/2023 | AHI | Review of draft scheduling order re: Iron Stone | 0.20 | $ 152.00 |
| | **AHI Total** | | **69.10** | **$ 52,516.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2023 through July 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/3/2023 | AS | Review documents for use in litigation. | 3.60 | $ 1,494.00 |
| 7/4/2023 | AS | Review documents for use in litigation. | 2.10 | $ 871.50 |
| 7/5/2023 | AS | Review documents for use in litigation. | 2.00 | $ 830.00 |
| 7/7/2023 | AS | Review documents for use in litigation. | 2.00 | $ 830.00 |
| 7/9/2023 | AS | Review documents for use in litigation. | 3.20 | $ 1,328.00 |
| 7/10/2023 | AS | Review documents for use in litigation. | 4.50 | $ 1,867.50 |
| 7/11/2023 | AS | Review documents for use in litigation. | 1.50 | $ 622.50 |
| 7/12/2023 | AS | Review documents for use in litigation. | 2.80 | $ 1,162.00 |
| 7/13/2023 | AS | Review documents for use in litigation. | 3.80 | $ 1,577.00 |
| 7/14/2023 | AS | Review documents for use in litigation. | 6.50 | $ 2,697.50 |
| 7/17/2023 | AS | Review documents for use in litigation. | 5.70 | $ 2,365.50 |
| 7/18/2023 | AS | Review documents for use in litigation. | 2.80 | $ 1,162.00 |
| 7/19/2023 | AS | Review documents for use in litigation. | 3.80 | $ 1,577.00 |
| 7/20/2023 | AS | Review documents for use in litigation. | 3.30 | $ 1,369.50 |
| 7/21/2023 | AS | Review documents for use in litigation. | 3.80 | $ 1,577.00 |
| | **AS Total** | | **51.40** | **$ 21,331.00** |

42030984.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2023 through July 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/10/2023 | CMT | Review and analyze documents re: search terms and email document review team re: the same | 1.70 | $ 671.50 |
| 7/11/2023 | CMT | Review and analyze documents in search terms | 1.10 | $ 434.50 |
| 7/12/2023 | CMT | Review and analyze documents from search terms | 2.70 | $ 1,066.50 |
| 7/13/2023 | CMT | Review and analyze documents for search terms | 2.30 | $ 908.50 |
| 7/14/2023 | CMT | Review and analyze document for search terms | 3.30 | $ 1,303.50 |
| 7/17/2023 | CMT | Review and analyze documents for search terms | 2.70 | $ 1,066.50 |
| 7/18/2023 | CMT | Review and analyze documents for search terms | 1.30 | $ 513.50 |
| 7/27/2023 | CMT | Review and analyze documents for search terms and email document review team re: the same | 3.10 | $ 1,224.50 |
| 7/31/2023 | CMT | Check batch sets to make sure review was finalized and review any outstanding documents not yet reviewed | 0.40 | $ 158.00 |
| | **CMT Total** | | **18.60** | **$ 7,347.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2023 through July 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/4/2023 | DDA | Review documents. | 1.60 | $ 560.00 |
| 7/5/2023 | DDA | Review documents from relativity search | 4.70 | $ 1,645.00 |
| 7/6/2023 | DDA | Review documents from relativity search | 2.80 | $ 980.00 |
| 7/7/2023 | DDA | Review documents from relativity search | 2.90 | $ 1,015.00 |
| 7/9/2023 | DDA | Review documents from relativity search | 1.10 | $ 385.00 |
| 7/10/2023 | DDA | Review documents from relativity search | 5.20 | $ 1,820.00 |
| 7/11/2023 | DDA | Review documents from relativity search | 6.20 | $ 2,170.00 |
| 7/12/2023 | DDA | Review documents from relativity search | 4.10 | $ 1,435.00 |
| 7/13/2023 | DDA | Review documents from relativity search | 1.60 | $ 560.00 |
| 7/15/2023 | DDA | Review documents from relativity search | 3.30 | $ 1,155.00 |
| 7/20/2023 | DDA | Review documents from relativity search | 3.30 | $ 1,155.00 |
| 7/21/2023 | DDA | Review documents from relativity search | 4.20 | $ 1,470.00 |
| 7/24/2023 | DDA | Document review from relativity search | 1.40 | $ 490.00 |
| 7/27/2023 | DDA | Document review from relativity search | 0.90 | $ 315.00 |
| | **DDA Total** | | **43.30** | **$ 15,155.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2023 through July 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/5/2023 | DPR | Emails with project team re: reply to motion to dismiss | 0.10 | $ 43.50 |
| 7/5/2023 | DPR | Review and analysis of reply to motion to dismiss and related filings | 1.20 | $ 522.00 |
| 7/6/2023 | DPR | Emails with project team re: zoning issues | 0.30 | $ 130.50 |
| 7/6/2023 | DPR | Review and analysis of zoning permit issues | 0.90 | $ 391.50 |
| 7/6/2023 | DPR | Review and analysis of reply to motion to dismiss and related filings | 2.10 | $ 913.50 |
| 7/6/2023 | DPR | Zoom with project team re: next steps and strategy | 2.10 | $ 913.50 |
| 7/10/2023 | DPR | Research issues related to Unity of Use Agreements | 4.20 | $ 1,827.00 |
| 7/10/2023 | DPR | Emails with project team re: zoning research | 0.10 | $ 43.50 |
| 7/10/2023 | DPR | Review and analysis of Philadelphia Zoning Code provisions applicable to the Property | 1.30 | $ 565.50 |
| 7/11/2023 | DPR | Call with L&I re property zoning issue | 0.40 | $ 174.00 |
| 7/11/2023 | DPR | Review and analysis of Code provisions applicable to property | 1.20 | $ 522.00 |
| 7/11/2023 | DPR | Emails with project team re: zoning requirements | 0.10 | $ 43.50 |
| 7/12/2023 | DPR | Emails with project team re: Unity of Use | 0.10 | $ 43.50 |
| 7/12/2023 | DPR | Call with J. Hampton re zoning issue | 0.10 | $ 43.50 |
| 7/13/2023 | DPR | Emails with project team re: reply draft | 0.10 | $ 43.50 |
| 7/13/2023 | DPR | Draft and revise draft of response to plaintiff's reply to motion to dismiss | 2.10 | $ 913.50 |
| 7/18/2023 | DPR | Emails with project team re: reply brief | 0.10 | $ 43.50 |
| 7/18/2023 | DPR | Review and analysis of reply brief argument | 0.40 | $ 174.00 |
| 7/20/2023 | DPR | Emails with project team re: reply brief | 0.20 | $ 87.00 |
| 7/20/2023 | DPR | Draft and revise reply brief | 0.80 | $ 348.00 |
| 7/25/2023 | DPR | Emails with project team re: right-to-know request | 0.10 | $ 43.50 |
| 7/26/2023 | DPR | Emails with project team re: right-to-know request | 0.10 | $ 43.50 |
| | **DPR Total** | | **18.10** | **$ 7,873.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2023 through July 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/6/2023 | EDC | Analyze workspace re: current batch and saved search reviews; Clean up saved search organization. | 0.50 | $    175.00 |
| | **EDC Total** | | **0.50** | **$    175.00** |

42030984.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2023 through July 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/6/2023 | FNP | Research zoning permit applications for real estate | 0.40 | $ 130.00 |
| | **FNP Total** | | **0.40** | **$ 130.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2023 through July 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/1/2023 | JCH | Review of status of marketing process and note points for correspondence to oversight group re: same | 0.30 | $ 228.00 |
| 7/1/2023 | JCH | Review and analysis of open cost report payment documents | 0.30 | $ 228.00 |
| 7/1/2023 | JCH | Detailed review and analysis of Iron Stone reply to motion to dismiss and note comments to same | 1.30 | $ 988.00 |
| 7/1/2023 | JCH | Review of unity of use and REA in response to Iron Stone reply memo points | 0.60 | $ 456.00 |
| 7/1/2023 | JCH | Review and analysis of Philadelphia L&I unity of use position standards for current and prior year | 0.40 | $ 304.00 |
| 7/1/2023 | JCH | Prepare list of research and open issues re: Iron Stone reply memo re: same | 0.50 | $ 380.00 |
| 7/5/2023 | JCH | Correspondence with S. Uhland, counsel to Paladin, re: case update inquiry | 0.10 | $ 76.00 |
| 7/5/2023 | JCH | Review of correspondence with counsel to preference defendant re: standstill | 0.10 | $ 76.00 |
| 7/5/2023 | JCH | Review and analysis of correspondence from J. DiNome re: general liability refund status | 0.20 | $ 152.00 |
| 7/5/2023 | JCH | Correspondence with SSG re: broker update call status and next steps re: same | 0.10 | $ 76.00 |
| 7/5/2023 | JCH | Review of correspondence from J. DiNome re: broker update call status and scheduling | 0.10 | $ 76.00 |
| 7/5/2023 | JCH | Review of correspondence with counsel to Saechow and Richards re: mediation structure proposal | 0.10 | $ 76.00 |
| 7/5/2023 | JCH | Review and analysis of proposal from consultant for building issue analysis re: litigation | 0.20 | $ 152.00 |
| 7/5/2023 | JCH | Correspondence with J. DiNome re: scope of services for proposed consultant | 0.10 | $ 76.00 |
| 7/5/2023 | JCH | Review and analysis of issues list for Iron Stone brief reply by debtors | 0.60 | $ 456.00 |
| 7/5/2023 | JCH | Conference with client team re: review of Iron Stone memorandum and note comments, legal issues and responses to same | 4.40 | $ 3,344.00 |
| 7/5/2023 | JCH | Review of order entered by ALJ case timeline update re: assessment appeal | 0.10 | $ 76.00 |
| 7/6/2023 | JCH | Review and analysis of background materials re: Saechow and Richards claim analysis | 0.30 | $ 228.00 |
| 7/6/2023 | JCH | Conference with local real estate developer re: pending sale process | 0.20 | $ 152.00 |
| 7/6/2023 | JCH | Further review and analysis of additional zoning issues | 0.40 | $ 304.00 |
| 7/6/2023 | JCH | Telephone calls to/from J. DiNome of PAHS re: property update and re: mediation proposed response | 0.40 | $ 304.00 |
| 7/6/2023 | JCH | Review and analysis of correspondence with J. DiNome re: counter-proposal received from Saechow counsel re: mediation and respond to same | 0.20 | $ 152.00 |
| 7/6/2023 | JCH | Correspondence with A. Wilen re: IRS filing document follow-up | 0.20 | $ 152.00 |
| 7/6/2023 | JCH | Review and analysis of Philadelphia zoning code provisions re: real estate dispute | 0.70 | $ 532.00 |
| 7/6/2023 | JCH | Review and analysis of zoning request filed by Iron Stone and review of various property filings for Iron Stone property | 1.70 | $ 1,292.00 |
| 7/6/2023 | JCH | Review and analysis of unity of use agreement and REA re: steps for seeking change in use | 0.40 | $ 304.00 |
| 7/6/2023 | JCH | Review and analysis of background documents re: zoning requirements | 0.60 | $ 456.00 |
| 7/6/2023 | JCH | Conference with M. Minuti re: case strategy in light of recent Iron Stone activity | 0.60 | $ 456.00 |
| 7/6/2023 | JCH | Conference with D. Rowley re: analysis of unity of use issues | 2.10 | $ 1,596.00 |
| 7/7/2023 | JCH | Prepare for call with client team re: open case issues and case strategy | 0.20 | $ 152.00 |
| 7/7/2023 | JCH | Conference with client team re: open case issues and case strategy re: same | 0.60 | $ 456.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2023 through July 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/7/2023 | JCH | Conference with A. Isenberg re: update regarding sale process inquiry | 0.20 | $ 152.00 |
| 7/7/2023 | JCH | Review of correspondence from SSG re: follow-up from Iron Stone regarding sale process and develop response to same | 0.20 | $ 152.00 |
| 7/7/2023 | JCH | Conference with broker team re: sale process updates | 0.40 | $ 304.00 |
| 7/7/2023 | JCH | Correspondence with counsel to potential interested purchaser re: LOI draft and status and review of same | 0.20 | $ 152.00 |
| 7/7/2023 | JCH | Correspondence with A. Mezzaroba re: status of outreach regarding sale process | 0.20 | $ 152.00 |
| 7/7/2023 | JCH | Review and analysis of Philadelphia zoning code issues re: certain uses of debtor real estate | 0.60 | $ 456.00 |
| 7/7/2023 | JCH | Review and analysis of change in use analysis | 2.10 | $ 1,596.00 |
| 7/7/2023 | JCH | Correspondence with R. Dustin re: zoning and ADA analysis and documents re: same | 0.40 | $ 304.00 |
| 7/7/2023 | JCH | Review of documents from production re: unity of use negotiations | 0.80 | $ 608.00 |
| 7/7/2023 | JCH | Develop legal arguments for reply to Iron Stone reply brief | 1.10 | $ 836.00 |
| 7/8/2023 | JCH | Review and analysis of zoning permit discrepancy and note follow-up re: same | 0.40 | $ 304.00 |
| 7/8/2023 | JCH | Develop legal arguments for reply to Iron Stone brief | 0.90 | $ 684.00 |
| 7/8/2023 | JCH | Review and analysis of REA and unity of use agreements re: change in case scenarios and process | 0.80 | $ 608.00 |
| 7/10/2023 | JCH | Further correspondence with counsel to Paladin re: mediation issues | 0.20 | $ 152.00 |
| 7/10/2023 | JCH | Review and analysis of correspondence and materials received from J. Tertel of NKF re: marketing of nearby property | 0.30 | $ 228.00 |
| 7/10/2023 | JCH | Prepare draft correspondence to counsel to Iron Stone re: zoning permit and change of use issuance | 0.40 | $ 304.00 |
| 7/10/2023 | JCH | Review and analysis of Philadelphia zoning code parameters | 0.80 | $ 608.00 |
| 7/10/2023 | JCH | Correspondence with counsel to interested party re: proposed LOI and finalizing same | 0.30 | $ 228.00 |
| 7/10/2023 | JCH | Correspondence with counsel to Paladin re: mediation follow-up | 0.10 | $ 76.00 |
| 7/10/2023 | JCH | Review of updated documents from ongoing document review project | 0.90 | $ 684.00 |
| 7/10/2023 | JCH | Prepare for call with S. Uhland, counsel to Paladin and other non-debtors | 0.20 | $ 152.00 |
| 7/10/2023 | JCH | Conference with S. Uhland, counsel to Paladin re: mediation, open tax inquiry and general status | 0.40 | $ 304.00 |
| 7/10/2023 | JCH | Conference with A. Isenberg re: zoning and unity of use issues | 0.80 | $ 608.00 |
| 7/10/2023 | JCH | Review and analysis of documents re: easement issues | 0.90 | $ 684.00 |
| 7/10/2023 | JCH | Detailed review and analysis of draft sur-reply to brief | 1.30 | $ 988.00 |
| 7/10/2023 | JCH | Telephone call from A. Wilen re: response to Iron Stone brief | 0.20 | $ 152.00 |
| 7/10/2023 | JCH | Further revise response to Iron Stone brief draft | 0.40 | $ 304.00 |
| 7/11/2023 | JCH | Conference with client team re: open case issues and case strategy re: same | 0.80 | $ 608.00 |
| 7/11/2023 | JCH | Correspondence and conference with E. Miller of NKF re: sale comparables for real estate parcel | 0.40 | $ 304.00 |
| 7/11/2023 | JCH | Prepare for call with brokers re: sale process issues | 0.30 | $ 228.00 |
| 7/11/2023 | JCH | Conference with broker team re: sale process update and re: proposals | 0.50 | $ 380.00 |
| 7/11/2023 | JCH | Review and analysis of background materials of interested party expressing interest in parcel of real estate | 0.30 | $ 228.00 |
| 7/11/2023 | JCH | Review of and draft LOI received for Martinelli parcel and LOI received for other parcel | 0.30 | $ 228.00 |
| 7/11/2023 | JCH | Conference with M. Minuti re: case strategy re: Iron Stone responsive brief and re: settlement proposal | 0.90 | $ 684.00 |
| 7/11/2023 | JCH | Correspondence and telephone call to J. DiNome re: sale corporate materials | 0.20 | $ 152.00 |
| 7/11/2023 | JCH | Review of correspondence with counsel to carrier re: mediation issues | 0.20 | $ 152.00 |
| 7/11/2023 | JCH | Prepare revisions to brief in response to Iron Stone brief | 5.20 | $ 3,952.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2023 through July 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/12/2023 | JCH | Review and analysis of updated comparables received from E. Miller of NKF and respond to same with clarification requests | 0.30 | $ 228.00 |
| 7/12/2023 | JCH | Review and analysis of further correspondence from E. Miller of NKF re: valuation parameters | 0.20 | $ 152.00 |
| 7/12/2023 | JCH | Correspondence with A. Mezzaroba and J. DiNome re: sale process issue re: property comparable analysis | 0.20 | $ 152.00 |
| 7/12/2023 | JCH | Telephone call from J. DiNome re: case strategy regarding proposals received for real estate and re: Iron Stone dispute | 0.50 | $ 380.00 |
| 7/12/2023 | JCH | Conference with D. Rowley re: zoning requirement issues | 0.20 | $ 152.00 |
| 7/12/2023 | JCH | Revise further updated reply memo re: Iron Stone litigation | 0.50 | $ 380.00 |
| 7/12/2023 | JCH | Correspondence with client team re; sale comparables and analysis of same | 0.20 | $ 152.00 |
| 7/12/2023 | JCH | Telephone call to counsel to CONA re: sale process inquiry follow-up | 0.20 | $ 152.00 |
| 7/12/2023 | JCH | Review of revised draft of response to motion to dismiss | 0.30 | $ 228.00 |
| 7/12/2023 | JCH | Review of status of document review and develop further search parameters for same | 0.30 | $ 228.00 |
| 7/12/2023 | JCH | Review and analysis of updated reply draft for Iron Stone dispute and note comments to same | 2.90 | $ 2,204.00 |
| 7/12/2023 | JCH | Conference with A. Isenberg and M. Minuti re: review of revised brief draft | 0.50 | $ 380.00 |
| 7/12/2023 | JCH | Correspondence with M. Minuti re: revised agreement for brief draft | 0.10 | $ 76.00 |
| 7/13/2023 | JCH | Review and analysis of LOIs received re: case strategy for response to same | 0.30 | $ 228.00 |
| 7/13/2023 | JCH | Correspondence with counsel for potential interested purchaser re: LOI issue | 0.20 | $ 152.00 |
| 7/13/2023 | JCH | Correspondence with E. Miller of NKF re: comparable materials provided and follow-up re: same | 0.20 | $ 152.00 |
| 7/13/2023 | JCH | Further correspondence with counsel to potential interested purchaser re: retention of professionals and LOI discussions | 0.20 | $ 152.00 |
| 7/13/2023 | JCH | Conference with counsel to potential interested purchaser re: LOI discussions | 0.30 | $ 228.00 |
| 7/13/2023 | JCH | Review of background information for proposed real estate escrow to interested party | 0.20 | $ 152.00 |
| 7/13/2023 | JCH | Review and analysis of materials on comparable sales received from E. Miller of NKF and prepare for call to discuss same | 0.30 | $ 228.00 |
| 7/13/2023 | JCH | Conference with E. Miller of NKF, A. Mezzaroba and client team re: sale comparables and sale process strategy | 0.90 | $ 684.00 |
| 7/13/2023 | JCH | Review and analysis of update comparable sale analysis for real estate | 0.20 | $ 152.00 |
| 7/13/2023 | JCH | Correspondence with client team re: comparable sale analysis update | 0.20 | $ 152.00 |
| 7/13/2023 | JCH | Further revise reply brief | 0.70 | $ 532.00 |
| 7/13/2023 | JCH | Telephone call to J. DiNome re: proposed counsel for interested purchaser | 0.10 | $ 76.00 |
| 7/13/2023 | JCH | Further review and analysis of revised reply brief and note comments for same | 3.00 | $ 2,280.00 |
| 7/13/2023 | JCH | Conference with M. Minuti re: revisions to reply brief | 0.20 | $ 152.00 |
| 7/14/2023 | JCH | Conference with team re: open case issues and case strategy re: same | 0.60 | $ 456.00 |
| 7/14/2023 | JCH | Correspondence with G. Keebler of HSRE re: sale process update | 0.30 | $ 228.00 |
| 7/14/2023 | JCH | Review and analysis of additional documents tagged from document review | 0.70 | $ 532.00 |
| 7/14/2023 | JCH | Review and analysis of correspondence from A. Akinrinade of Eisner re: updated analysis for assessment appeal | 0.20 | $ 152.00 |
| 7/14/2023 | JCH | Review and analysis of further revised reply brief draft and note comments to same | 0.40 | $ 304.00 |
| 7/14/2023 | JCH | Correspondence with J. DiNome and A. Wilen re: debtor position re: zoning permit sought by Iron Stone | 0.20 | $ 152.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2023 through July 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/14/2023 | JCH | Draft correspondence to Iron Stone counsel re: debtor information request in response to zoning permit for change in use | 0.20 | $ 152.00 |
| 7/14/2023 | JCH | Telephone call to A. Wilen re: proposed response to Iron Stone and finalize same | 0.20 | $ 152.00 |
| 7/14/2023 | JCH | Correspondence with J. DiNome re: zoning change inquiry | 0.10 | $ 76.00 |
| 7/14/2023 | JCH | Review of correspondence re: inquiry from counsel to Iron Stone re: Vicinity dispute and request for indemnification for same | 0.20 | $ 152.00 |
| 7/14/2023 | JCH | Correspondence with client team and brokers re: update regarding response to pending inquiry regarding real estate parcel | 0.20 | $ 152.00 |
| 7/14/2023 | JCH | Review of correspondence and draft stipulation of facts and supporting documents for assessment appeal proceeding | 0.20 | $ 152.00 |
| 7/14/2023 | JCH | Review of correspondence from B. Pederson of Eisner re: preliminary analysis of carrying costs for real estate and note comments to same | 0.30 | $ 228.00 |
| 7/14/2023 | JCH | Review and analysis of schedule 3(b) and MOU re: allocable costs | 0.40 | $ 304.00 |
| 7/14/2023 | JCH | Review, analysis of and revise draft response to correspondence from Iron Stone re: proposed resolution of adversary proceeding | 0.20 | $ 152.00 |
| 7/14/2023 | JCH | Develop retirement of document review terms | 0.30 | $ 228.00 |
| 7/15/2023 | JCH | Correspondence with counsel to potential purchaser of real estate re: waiver inquiry | 0.10 | $ 76.00 |
| 7/15/2023 | JCH | Review and analysis of appraisal drafts re: highest and best use provisions | 0.30 | $ 228.00 |
| 7/15/2023 | JCH | Review of zoning permits issues since the sale of HSRE owned real estate | 0.20 | $ 152.00 |
| 7/16/2023 | JCH | Review of correspondence from counsel to carrier re: mediation scheduling follow-up | 0.10 | $ 76.00 |
| 7/16/2023 | JCH | Correspondence with counsel to potential interested purchaser of real estate re: waiver issue | 0.10 | $ 76.00 |
| 7/16/2023 | JCH | Begin to draft update report for oversight group | 0.40 | $ 304.00 |
| 7/16/2023 | JCH | Review and analysis of zoning issue re: change in use scenario | 0.20 | $ 152.00 |
| 7/17/2023 | JCH | Conference with counsel to potential interested purchaser re: LOI issues | 0.30 | $ 228.00 |
| 7/17/2023 | JCH | Review and analysis of allocable items to sale process per inquiry of oversight group participation | 0.30 | $ 228.00 |
| 7/17/2023 | JCH | Correspondence with J. DiNome re: mediation scheduling and timeline re: Saechow and Richards | 0.30 | $ 228.00 |
| 7/17/2023 | JCH | Telephone calls to/from J. DiNome re: Captive Insurance entity inquiry and ability to confirm same | 0.40 | $ 304.00 |
| 7/17/2023 | JCH | Review and analysis of Captive Insurance transfer documents | 0.30 | $ 228.00 |
| 7/17/2023 | JCH | Review of correspondence from B. Crocitto of PAHS re: liability insurance refund | 0.10 | $ 76.00 |
| 7/17/2023 | JCH | Review and analysis of MOU and MOU order re: liable parties for alleged steam obligation | 0.30 | $ 228.00 |
| 7/17/2023 | JCH | Correspondence with counsel to Tenet re: sale process update | 0.10 | $ 76.00 |
| 7/17/2023 | JCH | Correspondence with J. DiNome re: response to Iron Stone steam demand | 0.20 | $ 152.00 |
| 7/17/2023 | JCH | Review and analysis of proposed LOIs for real estate and develop bid procedure protocol for same | 0.50 | $ 380.00 |
| 7/17/2023 | JCH | Review and analysis of correspondence and complaint received from counsel to Iron Stone and develop response to same | 0.40 | $ 304.00 |
| 7/17/2023 | JCH | Hard read of reply brief draft | 0.30 | $ 228.00 |
| 7/17/2023 | JCH | Review and analysis of previous correspondence and complaint draft from Iron Stone in response to Iron Stone inquiry | 0.30 | $ 228.00 |
| 7/18/2023 | JCH | Conference with client team re: open case issues and case strategy | 0.50 | $ 380.00 |
| 7/18/2023 | JCH | Telephone call from J. DiNome re: case strategy re: sale process issue | 0.20 | $ 152.00 |
| 7/18/2023 | JCH | Conference with client team and brokers re: sale process update and case strategy re: same | 0.60 | $ 456.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2023 through July 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/18/2023 | JCH | Telephone calls to/from J. DiNome re: follow-up from broker call re: expressions of interest | 0.30 | $ 228.00 |
| 7/18/2023 | JCH | Correspondence with J. DiNome re: mediation scheduling and mediation structure | 0.20 | $ 152.00 |
| 7/18/2023 | JCH | Conference with A. Wilen re: Iron Stone re: zoning application and status of inquiries regarding same | 0.30 | $ 228.00 |
| 7/18/2023 | JCH | Review of prior correspondence and pleadings filed by Iron Stone counsel re: statements regarding use | 0.30 | $ 228.00 |
| 7/18/2023 | JCH | Draft correspondence to D. Jokelson, counsel to Iron Stone re: information request follow-up re: zoning permit | 0.20 | $ 152.00 |
| 7/18/2023 | JCH | Review and analysis of MOU re: tax transition steps re: IRS inquiry response | 0.30 | $ 228.00 |
| 7/18/2023 | JCH | Correspondence with S. Victor re: sale process issue and follow-up with client team re: same | 0.20 | $ 152.00 |
| 7/18/2023 | JCH | Review and analysis of updated draft of reply brief and note comments for revisions to finalize same | 1.10 | $ 836.00 |
| 7/18/2023 | JCH | Conference with M. Minuti re: revisions to reply brief in order to finalize same for filing | 0.70 | $ 532.00 |
| 7/18/2023 | JCH | Review of correspondence with counsel to carriers re: mediation issues | 0.20 | $ 152.00 |
| 7/18/2023 | JCH | Review of correspondence with counsel to Iron Stone re: Vicinity joinder inquiry | 0.10 | $ 76.00 |
| 7/18/2023 | JCH | Review and analysis of unity of use analysis issue | 0.70 | $ 532.00 |
| 7/19/2023 | JCH | Correspondence and conference with J. DiNome of PAHS re: follow-up for discussion with broker | 0.40 | $ 304.00 |
| 7/19/2023 | JCH | Conference with A. Isenberg re: sale process issues | 0.30 | $ 228.00 |
| 7/19/2023 | JCH | Review and analysis of zoning permit process re: change in use analysis of process | 0.40 | $ 304.00 |
| 7/19/2023 | JCH | Correspondence and conference with S. Victor re: sale process issue re: auction scenario | 0.40 | $ 304.00 |
| 7/19/2023 | JCH | Develop case strategy re: sale process development re: pursuing sale procedures | 1.10 | $ 836.00 |
| 7/19/2023 | JCH | Review of correspondence from J. DiNome re: report received from insurer from audit | 0.10 | $ 76.00 |
| 7/19/2023 | JCH | Develop case strategy re: Iron Stone pre-trial timing and discovery scope | 0.70 | $ 532.00 |
| 7/19/2023 | JCH | Further revise brief draft | 0.40 | $ 304.00 |
| 7/19/2023 | JCH | Conference with M. Minuti re: further revisions to brief draft | 0.90 | $ 684.00 |
| 7/19/2023 | JCH | Review and analysis of further revised reply brief draft and note comments to same | 0.40 | $ 304.00 |
| 7/20/2023 | JCH | Conference with E. Miller of NKF re: proposed additional information for potential interested parties | 0.40 | $ 304.00 |
| 7/20/2023 | JCH | Conference with A. Wilen re: broker inquiry re: supplemental analysis of parcel | 0.20 | $ 152.00 |
| 7/20/2023 | JCH | Review and analysis of further revision reply brief and note further comments to same | 0.40 | $ 304.00 |
| 7/20/2023 | JCH | Conference with case team re: finalizing reply brief | 0.30 | $ 228.00 |
| 7/20/2023 | JCH | Conference with A. Isenberg re: sale process issues | 0.50 | $ 380.00 |
| 7/20/2023 | JCH | Telephone call from A. Wilen re: broker outreach re: comparable property analysis | 0.20 | $ 152.00 |
| 7/20/2023 | JCH | Review and analysis of and further revise reply brief draft and note comments to same | 1.50 | $ 1,140.00 |
| 7/20/2023 | JCH | Telephone calls to/from J. DiNome re: brief comments and re: sale process update | 0.30 | $ 228.00 |
| 7/20/2023 | JCH | Review and analysis of easement agreement | 0.40 | $ 304.00 |
| 7/20/2023 | JCH | Review of final version of reply brief | 0.20 | $ 152.00 |
| 7/21/2023 | JCH | Telephone call with client team re: open case issues and case strategy re: same | 0.70 | $ 532.00 |
| 7/21/2023 | JCH | Review of most recent report to oversight group re: follow-up re: same | 0.30 | $ 228.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2023 through July 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/21/2023 | JCH | Draft updated report to oversight group | 0.60 | $ 456.00 |
| 7/21/2023 | JCH | Review and analysis of market comparable materials prepared by broker and note follow-up questions re: same | 0.50 | $ 380.00 |
| 7/21/2023 | JCH | Telephone call from J. DiNome of PAHS re: zoning inquiry process | 0.10 | $ 76.00 |
| 7/21/2023 | JCH | Correspondence with counsel to potential interested purchaser re: LOI follow-up | 0.10 | $ 76.00 |
| 7/21/2023 | JCH | Review of background information of proposed advisors for potentially interested party | 0.30 | $ 228.00 |
| 7/21/2023 | JCH | Review and analysis of zoning use charge analysis | 0.70 | $ 532.00 |
| 7/21/2023 | JCH | Review and analysis of financial and operative reports for real estate received from property manager | 0.30 | $ 228.00 |
| 7/21/2023 | JCH | Review of updated documents from document review | 0.60 | $ 456.00 |
| 7/24/2023 | JCH | Develop case strategy re: sale procedures for certain real estate parcel | 0.30 | $ 228.00 |
| 7/24/2023 | JCH | Review and analysis of proposed property analysis suggested by broker | 0.20 | $ 152.00 |
| 7/24/2023 | JCH | Correspondence with J. DiNome re: mediation process issues | 0.20 | $ 152.00 |
| 7/25/2023 | JCH | Review and analysis of correspondence from M. DiSabatino re: open Tenet claims and treatment of same under MOU | 0.20 | $ 152.00 |
| 7/25/2023 | JCH | Conference with client team and brokers re: sale process update | 0.40 | $ 304.00 |
| 7/25/2023 | JCH | Review of correspondence from B. Warren re: state position on assessment appeal calculation | 0.20 | $ 152.00 |
| 7/25/2023 | JCH | Review and analysis of valuation factors for certain parcels | 0.30 | $ 228.00 |
| 7/25/2023 | JCH | Correspondence with client team re: request for oral argument | 0.10 | $ 76.00 |
| 7/26/2023 | JCH | Review and analysis of case strategy re zoning change in use dispute | 0.30 | $ 228.00 |
| 7/26/2023 | JCH | Correspondence with J. DiNome of PAHS re: mediation scheduling and structure | 0.10 | $ 76.00 |
| 7/26/2023 | JCH | Correspondence with counsel to potential purchaser re: LOI issues | 0.20 | $ 152.00 |
| 7/26/2023 | JCH | Review and analysis of records retention review status and records transfer and destruction analysis | 1.10 | $ 836.00 |
| 7/26/2023 | JCH | Analysis of sale process issues raised by J. DiNome and develop follow-up steps to address same | 0.40 | $ 304.00 |
| 7/26/2023 | JCH | Conference with A. Isenberg re: additional Iron Stone construction activity | 0.20 | $ 152.00 |
| 7/26/2023 | JCH | Review of Philadelphia zoning and inspection site re: status of permits for Iron Stone zoning request | 0.30 | $ 228.00 |
| 7/26/2023 | JCH | Correspondence with client team re: Iron Stone on site construction and follow-up issues re: same | 0.20 | $ 152.00 |
| 7/26/2023 | JCH | Correspondence with J. DiNome and A. Perno of PAHS re: building project follow-up steps | 0.20 | $ 152.00 |
| 7/26/2023 | JCH | Review of correspondence with J. DiNome re: updated analysis of utility reconciliation re: amounts owing to debtor | 0.20 | $ 152.00 |
| 7/26/2023 | JCH | Review and analysis of correspondence from M. Haar re administrative judge proceeding revised timeline re: assessment appeal | 0.20 | $ 152.00 |
| 7/26/2023 | JCH | Review and analysis of correspondence and draft extended property budget received from T. Herb of NKF property management | 0.30 | $ 228.00 |
| 7/26/2023 | JCH | Review and analysis of building report for the SHSH building | 0.30 | $ 228.00 |
| 7/26/2023 | JCH | Review and analysis of Tenet settlement re: medical records retention requirements and review of statutory requirements re: same | 0.70 | $ 532.00 |
| 7/26/2023 | JCH | Review and analysis of and revise correspondence to counsel to Iron Stone in response to demand of Iron Stone in response to Vicinity suit | 0.40 | $ 304.00 |
| 7/27/2023 | JCH | Review of and revise monthly submission of Saul Ewing for month of June | 0.80 | $ 608.00 |
| 7/27/2023 | JCH | Correspondence with client team re: sale procedure issue | 0.20 | $ 152.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2023 through July 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/27/2023 | JCH | Telephone call from A. Mezzaroba re: potential interested party for real estate parcel | 0.20 | $ 152.00 |
| 7/27/2023 | JCH | Review of background information re: potential interested party for certain real estate parcels as identified by A. Mezzaroba | 0.40 | $ 304.00 |
| 7/27/2023 | JCH | Review of correspondence from J. DiNome of PAHS re: correspondence received from TPA re: personal injury claim analysis | 0.20 | $ 152.00 |
| 7/27/2023 | JCH | Review and analysis of correspondence and materials received from CMS re: plan year cost report inquiry | 0.40 | $ 304.00 |
| 7/27/2023 | JCH | Review and analysis of sale document for Tenet transaction re: cost report adjustments | 0.30 | $ 228.00 |
| 7/27/2023 | JCH | Conference with A. Wilen re: CMS inquiry | 0.30 | $ 228.00 |
| 7/27/2023 | JCH | Telephone calls to/from J. DiNome re: CMS correspondence and legal issues re: same | 0.40 | $ 304.00 |
| 7/27/2023 | JCH | Review and analysis of CMS materials re: reimbursement allocation | 0.30 | $ 228.00 |
| 7/27/2023 | JCH | Review and analysis of cost report submission re: allocation from sale closing | 0.40 | $ 304.00 |
| 7/27/2023 | JCH | Review and analysis of REA re: failure of unity of use | 0.30 | $ 228.00 |
| 7/27/2023 | JCH | Review of correspondence with counsel to Iron Stone re: utility setoff dispute | 0.10 | $ 76.00 |
| 7/27/2023 | JCH | Review and analysis of ability to contest requested change in use | 0.20 | $ 152.00 |
| 7/27/2023 | JCH | Review and analysis of status of pretrial scheduling and timing of oral argument | 0.20 | $ 152.00 |
| 7/27/2023 | JCH | Review and analysis of Iron Stone reply brief re: common area argument | 0.20 | $ 152.00 |
| 7/28/2023 | JCH | Conference with client team re: open case issues and case strategy re: same | 1.10 | $ 836.00 |
| 7/28/2023 | JCH | Conference with C. Warznak of SSG and A. Perno re: additional interested party and site visit parameters | 0.20 | $ 152.00 |
| 7/28/2023 | JCH | Correspondence with E. Miller of NKF re: sale process inquiry | 0.30 | $ 228.00 |
| 7/28/2023 | JCH | Correspondence with counsel to Iron Stone re: follow-up regarding zoning permit | 0.20 | $ 152.00 |
| 7/28/2023 | JCH | Correspondence with J. Tertel of NKF re: status of expected LOI for parcel | 0.10 | $ 76.00 |
| 7/28/2023 | JCH | Conference with A. Isenberg re: sale procedure and zoning analysis disputes | 0.60 | $ 456.00 |
| 7/28/2023 | JCH | Telephone calls to/from J. DiNome re: Iron Stone refusal to provide zoning permit information | 0.20 | $ 152.00 |
| 7/28/2023 | JCH | Correspondence with A. Perno of PAHS re: consulting engineer alternatives | 0.10 | $ 76.00 |
| 7/28/2023 | JCH | Review and analysis of cost report adjustment calculations and note inquiries for T. Hart | 0.30 | $ 228.00 |
| 7/28/2023 | JCH | Review and analysis of L&I website re: zoning issue | 0.20 | $ 152.00 |
| 7/28/2023 | JCH | Correspondence with client team re: refusal of Iron Stone to provide change in use information | 0.20 | $ 152.00 |
| 7/28/2023 | JCH | Correspondence with J. DiNome re: outreach to court regarding oral argument and pre-trial | 0.10 | $ 76.00 |
| 7/28/2023 | JCH | Analysis of and develop case strategy in light of Iron Stone position re: change in use request | 0.30 | $ 228.00 |
| 7/28/2023 | JCH | Correspondence with A. Wilen re: Iron Stone zoning and use change request | 0.20 | $ 152.00 |
| 7/28/2023 | JCH | Conference with M. Minuti re: Iron Stone change in zoning request and follow-up re: same | 0.20 | $ 152.00 |
| 7/28/2023 | JCH | Correspondence with M. Minuti re: case strategy regarding zoning use dispute | 0.20 | $ 152.00 |
| 7/29/2023 | JCH | Review and analysis of correspondence with counsel to Captive re: inquiry and appointment of counsel | 0.20 | $ 152.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2023 through July 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/29/2023 | JCH | Review and analysis of correspondence from J. DiNome of PAHS re: physician credentialing inquiry and contract re: same | 0.20 | $ 152.00 |
| 7/29/2023 | JCH | Review and analysis of draft discovery for Iron Stone adversary and note comments to same | 0.30 | $ 228.00 |
| 7/29/2023 | JCH | Review of draft scheduling order for Iron Stone adversary complaint | 0.10 | $ 76.00 |
| 7/30/2023 | JCH | Correspondence with SSG and A. Mezzaroba re: site tour and requisite NDA for same | 0.20 | $ 152.00 |
| 7/30/2023 | JCH | Review and analysis of bid procedures from comparable sale scenario | 0.30 | $ 228.00 |
| 7/30/2023 | JCH | Review and analysis of discovery draft | 0.40 | $ 304.00 |
| 7/31/2023 | JCH | Correspondence with E. Miller of NKF re: site survey | 0.20 | $ 152.00 |
| 7/31/2023 | JCH | Correspondence with G. Keebler of HSRE re: sale process inquiry | 0.20 | $ 152.00 |
| 7/31/2023 | JCH | Correspondence with S. Victor and A. Mezzaroba re: meeting to discuss sale procedure strategy | 0.30 | $ 228.00 |
| 7/31/2023 | JCH | Correspondence with A. Wilen and S. Victor re: sale procedure scenarios meeting | 0.20 | $ 152.00 |
| 7/31/2023 | JCH | Review and analysis of correspondence from J. DiNome of PAHS re: STC OpCo straddle payment analysis | 0.10 | $ 76.00 |
| 7/31/2023 | JCH | Review and analysis of zoning change in use requirements | 0.40 | $ 304.00 |
| 7/31/2023 | JCH | Prepare for meeting with client team and A. Mezzaroba re: sale process issues | 0.40 | $ 304.00 |
| 7/31/2023 | JCH | Review of governance documents re: non-debtor subsidiary | 0.20 | $ 152.00 |
| 7/31/2023 | JCH | Correspondence with A. Wilen re: meeting attendees for strategy meeting | 0.10 | $ 76.00 |
| 7/31/2023 | JCH | Review and analysis of filing resolutions and MOU resolutions re: manager for non-debtor entity | 0.20 | $ 152.00 |
| 7/31/2023 | JCH | Review and analysis of tax filing issue re: asset basis | 0.30 | $ 228.00 |
| 7/31/2023 | JCH | Review and analysis of and develop proposed timeline for pretrial order re: discovery | 0.30 | $ 228.00 |
| | **JCH Total** | | **106.60** | **$ 81,016.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2023 through July 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/5/2023 | JDD | Final review and finalization of HRE Capital settlement agreement | 0.30 | $ 246.00 |
| 7/11/2023 | JDD | Teleconference with A. Wilen, M. DiSabatino, W. Pederson and S. Prill re: Medline issues | 0.30 | $ 246.00 |
| 7/13/2023 | JDD | E-mails from S. Uhland and M. Minuti re: status of HRE Capital matter/settlement | 0.10 | $ 82.00 |
| 7/13/2023 | JDD | E-mail from HRE Capital counsel re: executed settlement agreement | 0.10 | $ 82.00 |
| 7/19/2023 | JDD | Teleconference with W. Pederson re: Medline expert issues | 0.40 | $ 328.00 |
| 7/19/2023 | JDD | Gathered documents relating to guaranty and related litigation and forward to W Pederson (Medline adversary) | 0.20 | $ 164.00 |
| 7/19/2023 | JDD | E-mail to W. Pederson re: forwarding link to Medline expert back-up/file materials | 0.10 | $ 82.00 |
| 7/21/2023 | JDD | Prepare for teleconference with W. Pederson re: Medline expert witness issues (review of e-mails re: business relationship and other documents) | 2.50 | $ 2,050.00 |
| 7/21/2023 | JDD | Teleconference with W. Pederson re: Medline expert witness issues | 1.40 | $ 1,148.00 |
| 7/25/2023 | JDD | Briefly prepare for and meeting with W. Pederson re: Medline | 1.10 | $ 902.00 |
| 7/27/2023 | JDD | Teleconference with W. Pederson re: Medline issues | 0.10 | $ 82.00 |
| 7/28/2023 | JDD | Review e-mails for support for certain concepts/issues in connection with Pederson expert report (Medline adversary) | 0.20 | $ 164.00 |
| 7/28/2023 | JDD | Teleconference with W. Pederson re: e-mail support for certain concepts/issues in connection with his expert report (Medline adversary) | 0.10 | $ 82.00 |
| 7/28/2023 | JDD | Meeting with W. Pederson (Medline expert report) | 2.20 | $ 1,804.00 |
| 7/31/2023 | JDD | Meeting with W. Pederson (Medline expert issues) | 2.10 | $ 1,722.00 |
| 7/31/2023 | JDD | E-mail from W. Pederson with his final report and e-mail to Medline counsel forwarding Pederson report | 0.10 | $ 82.00 |
| | **JDD Total** | | **11.30** | **$ 9,266.00** |

42030984.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2023 through July 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/5/2023 | JG | Review documents for Iron Stone litigation | 3.40 | $ 1,411.00 |
| 7/5/2023 | JG | Review and analyze documents for Medline adversary proceeding | 1.10 | $ 456.50 |
| 7/6/2023 | JG | Review documents for Iron Stone litigation re: UOU and REA | 4.70 | $ 1,950.50 |
| 7/7/2023 | JG | Review documents for Iron Stone litigation re: UOU and REA | 5.40 | $ 2,241.00 |
| 7/10/2023 | JG | Review documents for Iron Stone litigation | 2.20 | $ 913.00 |
| 7/11/2023 | JG | Draft Third Stipulation Modifying Scheduling Order to be filed in the McKesson adversary proceeding | 0.30 | $ 124.50 |
| 7/11/2023 | JG | Correspondence w/ McKesson's counsel re: Third Stipulation Modifying Scheduling Order | 0.20 | $ 83.00 |
| 7/11/2023 | JG | Review documents for Iron Stone litigation re: UOU and REA | 3.40 | $ 1,411.00 |
| 7/12/2023 | JG | Review documents for Iron Stone litigation re: UOU and REA | 4.90 | $ 2,033.50 |
| 7/13/2023 | JG | Review documents for Iron Stone litigation re UOU and REA | 2.30 | $ 954.50 |
| 7/14/2023 | JG | Finalize of third stipulation modifying scheduling order in the McKesson litigation | 0.40 | $ 166.00 |
| 7/14/2023 | JG | Review documents for Iron Stone litigation re: UOU and REA | 6.20 | $ 2,573.00 |
| 7/17/2023 | JG | Review documents for Iron Stone litigation | 2.30 | $ 954.50 |
| 7/18/2023 | JG | Review documents for Iron Stone litigation | 2.70 | $ 1,120.50 |
| 7/19/2023 | JG | Review documents for Iron Stone litigation | 3.50 | $ 1,452.50 |
| 7/20/2023 | JG | Review case law re: ordinary course of business defense asserted in the McKesson matter | 2.30 | $ 954.50 |
| 7/20/2023 | JG | Review documents for Iron Stone litigation | 2.90 | $ 1,203.50 |
| 7/21/2023 | JG | Review documents for Iron Stone litigation re: UOU and REA | 3.10 | $ 1,286.50 |
| 7/24/2023 | JG | Review documents for Iron Stone litigation re: UOU and REA | 3.80 | $ 1,577.00 |
| 7/27/2023 | JG | Correspondence w/ M. Minuti re: document review update | 0.20 | $ 83.00 |
| 7/31/2023 | JG | Reviewed documents in the Medline document production | 1.10 | $ 456.50 |
| | **JG Total** | | **56.40** | **$ 23,406.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2023 through July 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/6/2023 | MBD | Correspondence to Omni re: service of monthly operating reports | 0.10 | $ 54.00 |
| 7/7/2023 | MBD | Correspondence with M. Vagnoni re: revised settlement agreement and tolling agreement | 0.60 | $ 324.00 |
| 7/7/2023 | MBD | Review of records for Medline mediation statement exhibits | 0.30 | $ 162.00 |
| 7/7/2023 | MBD | Correspondence to M. Novick re: McKesson status | 0.10 | $ 54.00 |
| 7/7/2023 | MBD | Conference call with case team re: open case issues | 0.90 | $ 486.00 |
| 7/10/2023 | MBD | Telephone call with J. Dinome re: status of Ramsey matter | 0.10 | $ 54.00 |
| 7/10/2023 | MBD | Revise Saul Ewing's May 2023 fee application | 0.40 | $ 216.00 |
| 7/11/2023 | MBD | Telephone call with J. Demmy, A. Wilen, S. Prill and W. Pederson re: strategic issues regarding Medline preference | 0.30 | $ 162.00 |
| 7/11/2023 | MBD | Correspondence with D. Vasquez re: Eisner staffing report | 0.10 | $ 54.00 |
| 7/14/2023 | MBD | Review of draft McKesson stipulation | 0.20 | $ 108.00 |
| 7/14/2023 | MBD | Conference call with case team re: open case issues | 0.60 | $ 324.00 |
| 7/17/2023 | MBD | Draft tolling agreement extension for Ramsey matter | 0.10 | $ 54.00 |
| 7/17/2023 | MBD | Correspondence to counsel to Ramsey re: status of response to proposal and tolling agreement | 0.10 | $ 54.00 |
| 7/18/2023 | MBD | Correspondence to Omni re: service of 9019 motion | 0.10 | $ 54.00 |
| 7/19/2023 | MBD | Coordinate issues re: Obermayer settlement payment | 0.10 | $ 54.00 |
| 7/19/2023 | MBD | Review of May monthly operating reports | 0.40 | $ 216.00 |
| 7/21/2023 | MBD | Correspondence to Omni re: service of agenda | 0.10 | $ 54.00 |
| 7/21/2023 | MBD | Correspondence with M. Novick re: status of McKesson discussions | 0.10 | $ 54.00 |
| 7/21/2023 | MBD | Conference with case team re: open case issues | 0.40 | $ 216.00 |
| 7/24/2023 | MBD | Analyze issues re: adjustments to claims registry for Tenet and HSRE claims | 1.80 | $ 972.00 |
| 7/25/2023 | MBD | Update global claims tracker to reflect claim updates | 0.70 | $ 378.00 |
| 7/25/2023 | MBD | Analyze issues re: Tenet-released claims | 0.40 | $ 216.00 |
| 7/26/2023 | MBD | Analyze claims marked for attorney review | 0.50 | $ 270.00 |
| 7/27/2023 | MBD | Correspondence with A. Isenberg and J. Hampton re: questions regarding Sedgewick and Lockton contracts | 0.20 | $ 108.00 |
| 7/28/2023 | MBD | Telephone call with case team re: open case issues | 0.30 | $ 162.00 |
| | **MBD Total** | | **9.00** | **$ 4,860.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2023 through July 31, 2023

| Date | Timekeeper | Description | Hours | Value | |
|------|-----------|-------------|-------|-------|--|
| 7/6/2023 | MCM | Correspond with A. Willen re: tax forms | 0.10 | $ | 37.50 |
| | **MCM Total** | | **0.10** | **$** | **37.50** |

42030984.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2023 through July 31, 2023

| Date | Timekeeper | Description | Hours | Value | |
|------|-----------|-------------|-------|-------|---|
| 7/7/2023 | MGC | Review and analyze client documents for responsiveness and relevance. | 2.40 | $ | 780.00 |
| 7/10/2023 | MGC | Review and analyze client documents for responsiveness. | 1.10 | $ | 357.50 |
| 7/11/2023 | MGC | Review and analyze client documents for relevance in potential production. | 1.50 | $ | 487.50 |
| 7/21/2023 | MGC | Review client documents for responsiveness. | 0.40 | $ | 130.00 |
| | **MGC Total** | | **5.40** | **$** | **1,755.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2023 through July 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/10/2023 | MGN | Correspondence to J. Garcia regarding extending the dates set forth in the Scheduling Order | 0.30 | $ 204.00 |
| 7/11/2023 | MGN | Correspondence to and from J. Powell, local counsel to McKesson, regarding same. | 0.20 | $ 136.00 |
| 7/12/2023 | MGN | Correspondence to and from B. Harvey, counsel to McKesson, advising extension of the scheduling order. | 0.20 | $ 136.00 |
| 7/12/2023 | MGN | Telephone conference with B. Harvey regarding limited extension, modifying scheduling order and additional discovery needed if parties cannot settle. | 0.20 | $ 136.00 |
| 7/12/2023 | MGN | Draft correspondence to B. Harvey regarding modifications to the Third Amended Scheduling Order. | 0.10 | $ 68.00 |
| 7/13/2023 | MGN | Correspondence to and from B. Harvey, counsel to McKesson, regarding revisions to Third Agreed Stipulation Amending Scheduling Order. | 0.20 | $ 136.00 |
| 7/13/2023 | MGN | Review and revise Third Agreed Stipulation Amending Scheduling Order. | 0.20 | $ 136.00 |
| 7/13/2023 | MGN | Follow-up correspondence to and from B. Harvey enclosing revised Stipulation. | 0.20 | $ 136.00 |
| 7/13/2023 | MGN | Correspondence to and from J. Garcia requesting that he file the Stipulation. | 0.10 | $ 68.00 |
| 7/14/2023 | MGN | Review correspondence to and from B. Harvey and J. Powell, counsel to McKesson, regarding same .2. | 0.20 | $ 136.00 |
| 7/14/2023 | MGN | Correspondence to and from J. Garcia regarding finalizing and entering the Third Amended Scheduling Order relating to the McKesson litigation. | 0.20 | $ 136.00 |
| 7/17/2023 | MGN | Review documents and exhibits in preparation for drafting follow-up correspondence to B. Harvey, counsel to McKesson. | 0.90 | $ 612.00 |
| 7/21/2023 | MGN | Review last settlement offers/counteroffers with McKesson .2; Correspondence to and from M. DiSabatino regarding the status of the McKesson litigation .4 | 0.60 | $ 408.00 |
| 7/27/2023 | MGN | Review research in connection with ongoing settlement discussions with counsel for McKesson. | 1.20 | $ 816.00 |
| | **MGN Total** | | **4.80** | **$ 3,264.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2023 through July 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/1/2023 | MM | E-mail to J. Dinome and J. Hampton re: allocation of costs of Richards / Saechow mediation | 0.20 | $ 173.00 |
| 7/1/2023 | MM | Call with J. Hampton and J. Dinome re: allocation of costs of mediation | 0.20 | $ 173.00 |
| 7/1/2023 | MM | Telephone call with C. Macey re: allocation of costs of mediation | 0.20 | $ 173.00 |
| 7/1/2023 | MM | Further review of Ironstone brief | 1.00 | $ 865.00 |
| 7/1/2023 | MM | E-mail to D. Rowley re: Ironstone answering brief | 0.20 | $ 173.00 |
| 7/1/2023 | MM | Further e-mails with D. Rowley re: motion to dismiss | 0.20 | $ 173.00 |
| 7/3/2023 | MM | E-mails between A. Perno and J. Dinome re: property issues | 0.20 | $ 173.00 |
| 7/4/2023 | MM | Preliminary review of cases cited in Ironstone brief | 0.40 | $ 346.00 |
| 7/4/2023 | MM | Review of Ironstone brief to create outline for reply brief | 0.40 | $ 346.00 |
| 7/4/2023 | MM | E-mail to J. Hampton and A. Isenberg re: issued to be addressed in reply in support of motion to dismiss | 0.60 | $ 519.00 |
| 7/5/2023 | MM | E-mails with J. Demmy re: finalizing HRE settlement agreement | 0.20 | $ 173.00 |
| 7/5/2023 | MM | E-mail from J. Dinome re: property issues | 0.10 | $ 86.50 |
| 7/5/2023 | MM | Review of consultant engagement letter regarding pending litigation | 0.30 | $ 259.50 |
| 7/5/2023 | MM | Detailed review of cases cited in Ironstone's brief | 1.10 | $ 951.50 |
| 7/5/2023 | MM | Conference calls with J. Hampton and A. Isenberg re: Ironstone brief / property issues | 4.40 | $ 3,806.00 |
| 7/5/2023 | MM | Telephone call with T. Falk re: motion to dismiss issues | 0.20 | $ 173.00 |
| 7/5/2023 | MM | E-mail to D. Rowley re: property issues | 0.10 | $ 86.50 |
| 7/5/2023 | MM | Further e-mails with D. Rowley re: call to discuss property issues | 0.20 | $ 173.00 |
| 7/5/2023 | MM | E-mails with J. Dinome re: consultant engagement letter regarding pending litigation | 0.20 | $ 173.00 |
| 7/5/2023 | MM | E-mail from J. Dinome re: consultant's proposal for assignment regarding pending litigation | 0.10 | $ 86.50 |
| 7/6/2023 | MM | Telephone call with J. Dinome re: Richards / Saechow mediation | 0.2 | $ 173.00 |
| 7/6/2023 | MM | Telephone call with C. Macey re: Richards / Saechow mediation | 0.2 | $ 173.00 |
| 7/6/2023 | MM | E-mail to J. Hampton and J. Dinome re: terms of Richards / Saechow mediation | 0.20 | $ 173.00 |
| 7/6/2023 | MM | Research License and Inspection records re: plans for property | 0.50 | $ 432.50 |
| 7/6/2023 | MM | E-mail to J. Hampton and A. Isenberg re: application to change use of property | 0.20 | $ 173.00 |
| 7/6/2023 | MM | E-mail with consultant re: possible engagement | 0.20 | $ 173.00 |
| 7/6/2023 | MM | Review of Philadelphia Zoning Code | 0.30 | $ 259.50 |
| 7/6/2023 | MM | Review of REA and EUU for purpose of preparing reply brief | 0.20 | $ 173.00 |
| 7/6/2023 | MM | E-mail to D. Rowley re: obtaining License and Inspection documents | 0.20 | $ 173.00 |
| 7/6/2023 | MM | Review of and revise consulting agreement | 0.40 | $ 346.00 |
| 7/6/2023 | MM | Telephone call with consultant re: terms of engagement | 0.20 | $ 173.00 |
| 7/6/2023 | MM | Call with D. Rowley re: EUU and REA issues | 2.10 | $ 1,816.50 |
| 7/6/2023 | MM | Review of T. Falk's e-mail on using updated photos in reply brief | 0.20 | $ 173.00 |
| 7/6/2023 | MM | Prepare outline for reply brief | 1.00 | $ 865.00 |
| 7/6/2023 | MM | Telephone call with J. Hampton re: Ironstone case strategy | 0.60 | $ 519.00 |
| 7/7/2023 | MM | Zoom call with A. Wilen and J. Dinome re: open issues including property issues, claims records, etc. | 0.90 | $ 778.50 |
| 7/7/2023 | MM | E-mails with R. Duston re: property issues | 0.20 | $ 173.00 |
| 7/7/2023 | MM | E-mal from T. Falk re: research assignment | 0.10 | $ 86.50 |
| 7/7/2023 | MM | Draft Ironstone reply brief | 5.40 | $ 4,671.00 |
| 7/7/2023 | MM | E-mails with R. Duston re: survey | 0.20 | $ 173.00 |
| 7/8/2023 | MM | Continue drafting Ironstone reply brief | 3.00 | $ 2,595.00 |
| 7/8/2023 | MM | E-mal to A. Isenberg re: License and Inspection information sheets | 0.20 | $ 173.00 |
| 7/9/2023 | MM | Continue drafting Ironstone reply brief | 7.20 | $ 6,228.00 |
| 7/10/2023 | MM | E-mail with J. Hampton and J. Dinome re: property issues | 0.10 | $ 86.50 |
| 7/10/2023 | MM | E-mail from S. Uhland re: call to touch base regarding mediation | 0.10 | $ 86.50 |
| 7/10/2023 | MM | Review and comment on draft letter to Ironstone's counsel re: change of use | 0.20 | $ 173.00 |
| 7/10/2023 | MM | Call with S. Uhland re: tax issues, Richards/Saechow mediation | 0.40 | $ 346.00 |
| 7/10/2023 | MM | Continue drafting Ironstone reply brief | 6.30 | $ 5,449.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2023 through July 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/10/2023 | MM | E-mail to J. Hampton and A. Isenberg re: draft Ironstone reply brief | 0.20 | $ 173.00 |
| 7/10/2023 | MM | Further review of and revise Ironstone reply brief | 0.50 | $ 432.50 |
| 7/10/2023 | MM | E-mails with J. Dinome re: consultant | 0.20 | $ 173.00 |
| 7/11/2023 | MM | Teams meeting with A. Wilen and J. Dinome re: property issues, mediation, etc. | 0.80 | $ 692.00 |
| 7/11/2023 | MM | E-mails with R. Warren re: omnibus hearing dates | 0.10 | $ 86.50 |
| 7/11/2023 | MM | E-mail to J. Dinome re: update on Richards / Saechow mediation | 0.20 | $ 173.00 |
| 7/11/2023 | MM | Review of, revise and circulate Richards / Saechow mediation stipulation | 0.40 | $ 346.00 |
| 7/11/2023 | MM | E-mails with Mediator re: mediation dates | 0.20 | $ 173.00 |
| 7/11/2023 | MM | E-mails with Travelers' counsel re: mediation | 0.20 | $ 173.00 |
| 7/11/2023 | MM | Further e-mails with Travelers' counsel re: mediation dates | 0.20 | $ 173.00 |
| 7/11/2023 | MM | Review of and revise HRE settlement motion and declaration in support of same | 0.30 | $ 259.50 |
| 7/11/2023 | MM | Review of Zoning Code | 0.40 | $ 346.00 |
| 7/11/2023 | MM | E-mails with D. Rowley re: Zoning Code / plan issues | 0.20 | $ 173.00 |
| 7/11/2023 | MM | Further review of and revise Ironstone brief | 0.50 | $ 432.50 |
| 7/11/2023 | MM | E-mails with R. Warren re: changes to Ironstone brief | 0.20 | $ 173.00 |
| 7/11/2023 | MM | Telephone call with J. Hampton and A. Isenberg re: Ironstone brief and property offers | 0.90 | $ 778.50 |
| 7/11/2023 | MM | E-mails to engage consultant for property issues | 0.20 | $ 173.00 |
| 7/12/2023 | MM | E-mails with R. Warren and J. Hampton re: August and September omnibus hearing dates | 0.20 | $ 173.00 |
| 7/12/2023 | MM | Review and approve certification of counsel regarding omnibus hearing dates | 0.10 | $ 86.50 |
| 7/12/2023 | MM | E-mails with R. Warren re: certification of counsel regarding omnibus hearing dates | 0.10 | $ 86.50 |
| 7/12/2023 | MM | E-mails with S. Simon re: nuisance insert for Ironstone reply brief | 0.20 | $ 173.00 |
| 7/12/2023 | MM | Review of S. Simon's inserts for Ironstone brief | 0.30 | $ 259.50 |
| 7/12/2023 | MM | Further e-mails with S. Simon re: nuisance insert | 0.20 | $ 173.00 |
| 7/12/2023 | MM | Review of J. Hampton's and A. Isenberg's comments to Ironstone's brief | 0.50 | $ 432.50 |
| 7/12/2023 | MM | Call with J. Hampton and A. Isenberg re: Ironstone brief | 0.50 | $ 432.50 |
| 7/12/2023 | MM | Further review of and revisions to Ironstone reply brief | 1.30 | $ 1,124.50 |
| 7/13/2023 | MM | E-mails with S. Uhland re: Richards / Saechow mediation | 0.20 | $ 173.00 |
| 7/13/2023 | MM | Review of HRE settlement agreement | 0.10 | $ 86.50 |
| 7/13/2023 | MM | Review of and revise 9019 motion for HRE settlement motion | 0.30 | $ 259.50 |
| 7/13/2023 | MM | E-mails with J. Dinome and A. Wilen re: HRE 9019 settlement motion | 0.20 | $ 173.00 |
| 7/13/2023 | MM | Telephone call with J. Dinome re: property issues | 0.20 | $ 173.00 |
| 7/13/2023 | MM | Review of and revise Ironstone reply brief | 2.90 | $ 2,508.50 |
| 7/13/2023 | MM | E-mail to J. Hampton and A. Isenberg re: draft Ironstone reply brief | 0.10 | $ 86.50 |
| 7/13/2023 | MM | E-mail draft reply brief to D. Rowley for comment | 0.10 | $ 86.50 |
| 7/13/2023 | MM | E-mail to document review team re: status of document review process | 0.20 | $ 173.00 |
| 7/13/2023 | MM | Telephone call with J. Hampton re: document review, Ironstone reply brief | 0.20 | $ 173.00 |
| 7/13/2023 | MM | E-mal to S. Simon re: draft Ironstone reply brief | 0.20 | $ 173.00 |
| 7/13/2023 | MM | Review of J. Hampton's and A. Isenberg's further changes to Ironstone reply brief | 0.40 | $ 346.00 |
| 7/13/2023 | MM | Draft letter to Ironstone declining proposal | 0.40 | $ 346.00 |
| 7/13/2023 | MM | E-mail to J. Hampton and A. Isenberg re: letter to Ironstone declining proposal | 0.20 | $ 173.00 |
| 7/13/2023 | MM | Further review of and revise Ironstone reply brief | 1.00 | $ 865.00 |
| 7/13/2023 | MM | Further e-mails to finalize Ironstone brief | 0.20 | $ 173.00 |
| 7/13/2023 | MM | Review of D. Rowley's suggested changes to reply brief | 0.20 | $ 173.00 |
| 7/14/2023 | MM | Teams meeting with A. Wilen and J. Dinome re: property issues, HRE, tax issues | 0.60 | $ 519.00 |
| 7/14/2023 | MM | E-mails with S. Uhland re: Richards / Saechow mediation | 0.20 | $ 173.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2023 through July 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/14/2023 | MM | E-mail from J. Demmy re: HRE settlement | 0.10 | $ 86.50 |
| 7/14/2023 | MM | E-mail to D. Jokelson re: change of use | 0.20 | $ 173.00 |
| 7/14/2023 | MM | E-mail from J. Garcia re: status of document review | 0.20 | $ 173.00 |
| 7/14/2023 | MM | E-mail from A. Strine re: document review | 0.10 | $ 86.50 |
| 7/14/2023 | MM | Review of comments to Ironstone letter | 0.20 | $ 173.00 |
| 7/14/2023 | MM | E-mail to A. Wilen and J. Dinome re: draft Ironstone letter | 0.10 | $ 86.50 |
| 7/14/2023 | MM | Call with J. Hampton and A. Isenberg re: finalizing Ironstone brief | 0.30 | $ 259.50 |
| 7/14/2023 | MM | Review and accept A. Isenberg's comments to Ironstone brief | 0.40 | $ 346.00 |
| 7/14/2023 | MM | E-mail to A. Wilen and J. Dinome re: Ironstone reply brief | 0.20 | $ 173.00 |
| 7/14/2023 | MM | E-mails with J. Dinome re: Ironstone reply brief | 0.20 | $ 173.00 |
| 7/17/2023 | MM | E-mails from Travelers' counsel and Paladin's counsel re: Richards / Saechow mediation dates | 0.20 | $ 173.00 |
| 7/17/2023 | MM | E-mails with J. Dinome re: Richards / Saechow mediation | 0.20 | $ 173.00 |
| 7/17/2023 | MM | Further e-mails to schedule Richards / Saechow mediation | 0.30 | $ 259.50 |
| 7/17/2023 | MM | Review of and revise Richards / Saechow mediation stipulation | 0.20 | $ 173.00 |
| 7/17/2023 | MM | E-mail from T. Judge re: mediation dates | 0.10 | $ 86.50 |
| 7/17/2023 | MM | Review of e-mail from D. Jokelson re: change in use of Parcel C | 0.10 | $ 86.50 |
| 7/17/2023 | MM | E-mails with A. Strine, J. Hampton and A. Isenberg re: document review | 0.20 | $ 173.00 |
| 7/17/2023 | MM | Review of e-mails from D. Jokelson re: Vicinity litigation | 0.20 | $ 173.00 |
| 7/17/2023 | MM | Telephone call with J. Hampton re: Jokelson communications | 0.20 | $ 173.00 |
| 7/17/2023 | MM | E-mails with A. Isenberg re: Ironstone's vicinity issues | 0.20 | $ 173.00 |
| 7/17/2023 | MM | E-mails with S. Attestatova re: Vicinity issues | 0.20 | $ 173.00 |
| 7/17/2023 | MM | Review of Vicinity complaint versus Ironstone | 0.30 | $ 259.50 |
| 7/17/2023 | MM | E-mails with A. Wilen and J. Dinome re: Jokelson e-mails on Vicinity suit | 0.20 | $ 173.00 |
| 7/17/2023 | MM | E-mails with Saul Ewing team, A. Wilen and J. Dinome re: call to discuss Ironstone reply brief | 0.20 | $ 173.00 |
| 7/17/2023 | MM | E-mails with J. Dinome re: Vicinity litigation | 0.20 | $ 173.00 |
| 7/18/2023 | MM | Teams meeting with A. Wilen and J. Dinome re: open issues, property issues | 0.60 | $ 519.00 |
| 7/18/2023 | MM | E-mail to J. Dinome and J. Hampton re: mediation dates for Richards / Saechow mediation | 0.10 | $ 86.50 |
| 7/18/2023 | MM | E-mails with Judge Fitzgerald re: mediation dates for Richards / Saechow mediation | 0.20 | $ 173.00 |
| 7/18/2023 | MM | E-mails with S. Uhland re: draft Richards / Saechow mediation stipulation | 0.20 | $ 173.00 |
| 7/18/2023 | MM | E-mails with A. Wilen re: HRE Capital settlement documents for signature | 0.20 | $ 173.00 |
| 7/18/2023 | MM | Finalize and coordinate filing of HRE 9019 motion | 0.30 | $ 259.50 |
| 7/18/2023 | MM | Further e-mails with all parties re: mediation dates for Richards / Saechow mediation | 0.20 | $ 173.00 |
| 7/18/2023 | MM | E-mails with J. Dinome re: shared utility expenses | 0.20 | $ 173.00 |
| 7/18/2023 | MM | Review of J. Hampton's e-mail to D. Jokelson re: change of use / change in position | 0.20 | $ 173.00 |
| 7/18/2023 | MM | Draft e-mail to D. Jokelson re: demand for indemnification | 0.30 | $ 259.50 |
| 7/18/2023 | MM | Review of and revise Ironstone reply brief | 0.50 | $ 432.50 |
| 7/18/2023 | MM | Call with J. Hampton and A. Isenberg to finalize Ironstone reply brief | 0.70 | $ 605.50 |
| 7/18/2023 | MM | E-mail to J. Hampton, A. Isenberg and D. Rowley re: Ironstone reply brief | 0.20 | $ 173.00 |
| 7/19/2023 | MM | Telephone call with J. Hampton re: pretrial / property issues | 0.30 | $ 259.50 |
| 7/19/2023 | MM | Call with J. Hampton and A. Isenberg re: property issues, finalizing brief | 0.90 | $ 778.50 |
| 7/20/2023 | MM | Telephone call with C. Macey re: Richards / Saechow mediation | 0.20 | $ 173.00 |
| 7/20/2023 | MM | E-mail from S. Uhland re: new mediation dates for Richards / Saechow mediation | 0.10 | $ 86.50 |
| 7/20/2023 | MM | E-mail to J. Hampton and J. Dinome re: new mediation dates for Richards / Saechow mediation | 0.10 | $ 86.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2023 through July 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/20/2023 | MM | E-mail to Judge Fitzgerald re: new mediation dates for Richards / Saechow mediation | 0.10 | $ 86.50 |
| 7/20/2023 | MM | Review of A. Isenberg's changes to brief | 0.30 | $ 259.50 |
| 7/20/2023 | MM | Review of public nuisance case | 0.20 | $ 173.00 |
| 7/20/2023 | MM | E-mails with J. Hampton and A. Isenberg re: public nuisance case | 0.20 | $ 173.00 |
| 7/20/2023 | MM | Telephone call with A. Isenberg re: comments to reply brief | 0.20 | $ 173.00 |
| 7/20/2023 | MM | Further e-mails with A. Isenberg and J. Hampton to finalize Ironstone reply brief | 0.20 | $ 173.00 |
| 7/20/2023 | MM | Telephone call with J. Hampton and A. Isenberg re: finalize reply brief | 0.30 | $ 259.50 |
| 7/20/2023 | MM | Telephone call and e-mails with R. Warren re: finalize reply brief and exhibits | 0.30 | $ 259.50 |
| 7/20/2023 | MM | Draft notice of completion of briefing on Ironstone matter | 0.50 | $ 432.50 |
| 7/20/2023 | MM | Draft application for oral argument on Ironstone matter | 0.40 | $ 346.00 |
| 7/21/2023 | MM | Teams meeting with A. Wilen and J. Dinome re: open issues, property issues, etc. | 0.70 | $ 605.50 |
| 7/21/2023 | MM | E-mails with R. Warren re: 7/27 hearing | 0.20 | $ 173.00 |
| 7/21/2023 | MM | Review and approve draft agenda for 7/27 hearing | 0.10 | $ 86.50 |
| 7/21/2023 | MM | E-mails with S. Uhland and Judge Fitzgerald to schedule Richards / Saechow mediation | 0.20 | $ 173.00 |
| 7/21/2023 | MM | E-mail from J. Hampton re: status of property letter of intent | 0.10 | $ 86.50 |
| 7/21/2023 | MM | E-mal from J. Hampton to D. Jokelson re: change of use | 0.10 | $ 86.50 |
| 7/21/2023 | MM | Telephone call with A. Isenberg re: finalizing brief | 0.20 | $ 173.00 |
| 7/21/2023 | MM | Telephone call with R. Warren re: finalizing and filing Ironstone reply brief | 0.20 | $ 173.00 |
| 7/21/2023 | MM | E-mails with R. Warren re: exhibits for Ironstone reply brief | 0.20 | $ 173.00 |
| 7/25/2023 | MM | E-mails between J. Hampton and M. DiSabatino re: Tenet memorandum of understanding claims | 0.20 | $ 173.00 |
| 7/25/2023 | MM | E-mails with R. Warren re: request for oral argument | 0.20 | $ 173.00 |
| 7/25/2023 | MM | E-mails with A. Wilen and J. Dinome re: request for oral argument | 0.20 | $ 173.00 |
| 7/26/2023 | MM | E-mail to J. Dinome re: mediation dates | 0.10 | $ 86.50 |
| 7/26/2023 | MM | E-mails between J. Hampton and A. Isenberg re: activity at Feinstein building | 0.20 | $ 173.00 |
| 7/26/2023 | MM | E-mails from A. Isenberg and J. Dinome re: work on Feinstein building | 0.20 | $ 173.00 |
| 7/26/2023 | MM | E-mail to J. Dinome re: utility bills | 0.10 | $ 86.50 |
| 7/26/2023 | MM | Review of docket of Vicinity case against Ironstone | 0.30 | $ 259.50 |
| 7/26/2023 | MM | E-mail to J. Hampton re: Vicinity litigation | 0.10 | $ 86.50 |
| 7/26/2023 | MM | E-mails with S. Simon re: Ironstone discovery | 0.20 | $ 173.00 |
| 7/26/2023 | MM | Review of and revise Ironstone discovery | 0.30 | $ 259.50 |
| 7/26/2023 | MM | Begin draft of scheduling order for Ironstone litigation | 0.40 | $ 346.00 |
| 7/27/2023 | MM | Telephone call with J. Dinome re: Richards / Saechow mediation | 0.20 | $ 173.00 |
| 7/27/2023 | MM | E-mails with T. Judge and Committee counsel re: mediation dates for Richards / Saechow mediation | 0.20 | $ 173.00 |
| 7/27/2023 | MM | E-mails with Judge Fitzgerald re: mediation dates | 0.20 | $ 173.00 |
| 7/27/2023 | MM | Telephone call with A. Wilen re: CMS / reimbursement allocation | 0.20 | $ 173.00 |
| 7/27/2023 | MM | Review of J. Hampton's comments to Jokelson e-mail | 0.10 | $ 86.50 |
| 7/27/2023 | MM | E-mail to D. Jokelson re: Vicinity suit | 0.20 | $ 173.00 |
| 7/27/2023 | MM | Telephone call with J. Dinome re: Ironstone issues | 0.20 | $ 173.00 |
| 7/27/2023 | MM | E-mails with J. Garcia re: document review | 0.20 | $ 173.00 |
| 7/27/2023 | MM | E-mails with S. Simon re: discovery | 0.20 | $ 173.00 |
| 7/27/2023 | MM | Review of and revise discovery for Ironstone litigation | 0.80 | $ 692.00 |
| 7/28/2023 | MM | Teams meeting with A. Wilen and J. Dinome re: open issues, property issues, St. Chris buyer issues, etc. | 1.30 | $ 1,124.50 |
| 7/28/2023 | MM | E-mails with D. Jokelson re: change in use of the property | 0.20 | $ 173.00 |
| 7/28/2023 | MM | Review of License & Inspections website | 0.40 | $ 346.00 |
| 7/28/2023 | MM | Telephone calls with Philadelphia License & Inspections re: change of use | 0.30 | $ 259.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2023 through July 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/28/2023 | MM | Telephone call with J. Hampton re: calls with Philadelphia License & Inspections | 0.20 | $ 173.00 |
| 7/28/2023 | MM | E-mails between J. Hampton and A. Perno re: consulting expert | 0.20 | $ 173.00 |
| 7/28/2023 | MM | E-mails with R. Warren re: Ironstone notice of completion of briefing | 0.20 | $ 173.00 |
| 7/28/2023 | MM | E-mails with J. Dinome and A. Wilen re: Ironstone notice of completion of briefing | 0.20 | $ 173.00 |
| 7/28/2023 | MM | E-mails with Chambers and R. Warren re: completion of briefing | 0.20 | $ 173.00 |
| 7/28/2023 | MM | Review and approve Ironstone notice of completion of briefing | 0.10 | $ 86.50 |
| 7/28/2023 | MM | E-mails with J. Dinome re: consultant engagement | 0.20 | $ 173.00 |
| 7/29/2023 | MM | E-mails with S. Simon re: litigation issues / strategy | 0.30 | $ 259.50 |
| 7/31/2023 | MM | Review of and revise Ironstone scheduling order | 0.30 | $ 259.50 |
| 7/31/2023 | MM | E-mails with J. Hampton and A. Isenberg re: Ironstone scheduling order | 0.20 | $ 173.00 |
| | **MM Total** | | **83.00** | **$ 71,795.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2023 through July 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/5/2023 | MMH | Review updated case management order, calendar deadlines and emails with W. Warren and A. Isenberg re same | 0.40 | $ 254.00 |
| 7/5/2023 | MMH | Emails with A. Isenberg and A. Akinrinade re updated discovery schedule | 0.20 | $ 127.00 |
| 7/12/2023 | MMH | Emails re A. and W. Warren re updated calculation | 0.40 | $ 254.00 |
| 7/13/2023 | MMH | Review and edit draft stipulation of facts for assessment appeal | 0.40 | $ 254.00 |
| 7/13/2023 | MMH | Emails with W. Warren and A. Isenberg re draft stipulation of facts and updated underlying data | 0.40 | $ 254.00 |
| 7/14/2023 | MMH | Emails and telephone calls with A. Akinrinade, W. Warren and A. Isenberg re editing spreadsheets and draft stipulation of facts | 0.70 | $ 444.50 |
| 7/14/2023 | MMH | Emails with W. Warren and A. Haynes re draft stipulation of facts | 0.40 | $ 254.00 |
| 7/24/2023 | MMH | Emails with A. Isenberg and W. Warren re draft stipulation of facts | 0.30 | $ 190.50 |
| 7/24/2023 | MMH | Emails with A. Haynes re draft stipulation of facts | 0.20 | $ 127.00 |
| 7/25/2023 | MMH | Emails with A. Haynes and W. Warren re modifying case management order | 0.30 | $ 190.50 |
| 7/25/2023 | MMH | Emails with A. Isenberg and W. Warren re modifying case management order | 0.30 | $ 190.50 |
| 7/25/2023 | MMH | Draft motion to amend case management order | 0.60 | $ 381.00 |
| 7/26/2023 | MMH | Emails with ALJ Herzing and counsel re motion to modify case management deadlines | 0.30 | $ 190.50 |
| 7/26/2023 | MMH | Emails with A. Isenberg and W. Warren re modifying case management order | 0.30 | $ 190.50 |
| 7/31/2023 | MMH | Review updated case management order and calendar deadlines | 0.20 | $ 127.00 |
| 7/31/2023 | MMH | Emails with A. Isenberg, W. Warren, and A. Akinrinade re updated case management order and draft stipulation | 0.60 | $ 381.00 |
| 7/31/2023 | MMH | Emails with A. Haynes and W. Warren re discussing updated data | 0.30 | $ 190.50 |
| | **MMH Total** | | **6.30** | **$ 4,000.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2023 through July 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/5/2023 | REW | Prepare excel spreadsheet to be attached to Saul Ewing's forty-seventh monthly fee application | 1.70 | $ 450.50 |
| 7/6/2023 | REW | Revise and finalize April monthly operating report (Center City Healthcare) | 0.10 | $ 26.50 |
| 7/6/2023 | REW | .pdf and electronic docketing of April monthly operating report (Center City Healthcare) | 0.20 | $ 53.00 |
| 7/6/2023 | REW | Revise and finalize April monthly operating report (Philadelphia Academic Health System) | 0.10 | $ 26.50 |
| 7/6/2023 | REW | .pdf and electronic docketing of April monthly operating report (Philadelphia Academic Health System) | 0.20 | $ 53.00 |
| 7/6/2023 | REW | Revise and finalize April monthly operating report (St. Christopher's Healthcare) | 0.10 | $ 26.50 |
| 7/6/2023 | REW | .pdf and electronic docketing of April monthly operating report (St. Christopher's Healthcare) | 0.20 | $ 53.00 |
| 7/6/2023 | REW | Revise and finalize April monthly operating report (Philadelphia Academic Medical Associates) | 0.10 | $ 26.50 |
| 7/6/2023 | REW | .pdf and electronic docketing of April monthly operating report (Philadelphia Academic Medical Associates) | 0.20 | $ 53.00 |
| 7/6/2023 | REW | Revise and finalize April monthly operating report (HPS of PA) | 0.10 | $ 26.50 |
| 7/6/2023 | REW | .pdf and electronic docketing of April monthly operating report (HPS of PA) | 0.20 | $ 53.00 |
| 7/6/2023 | REW | Revise and finalize April monthly operating report (SCHC Pediatric Associates) | 0.10 | $ 26.50 |
| 7/6/2023 | REW | .pdf and electronic docketing of April monthly operating report (SCHC Pediatric Associates) | 0.20 | $ 53.00 |
| 7/6/2023 | REW | Revise and finalize April monthly operating report (St. Christopher's Pediatric Urgent Care Center) | 0.10 | $ 26.50 |
| 7/6/2023 | REW | .pdf and electronic docketing of April monthly operating report (St. Christopher's Pediatric Urgent Care Center) | 0.20 | $ 53.00 |
| 7/6/2023 | REW | Revise and finalize April monthly operating report (SCHC Pediatric Anesthesia Associates) | 0.10 | $ 26.50 |
| 7/6/2023 | REW | .pdf and electronic docketing of April monthly operating report (SCHC Pediatric Anesthesia Associates) | 0.20 | $ 53.00 |
| 7/6/2023 | REW | Revise and finalize April monthly operating report (StChris Care at Northeast Pediatrics) | 0.10 | $ 26.50 |
| 7/6/2023 | REW | .pdf and electronic docketing of April monthly operating report (StChris Care at Northeast Pediatrics) | 0.20 | $ 53.00 |
| 7/6/2023 | REW | Revise and finalize April monthly operating report (TPS of PA) | 0.10 | $ 26.50 |
| 7/6/2023 | REW | .pdf and electronic docketing of April monthly operating report (TPS of PA) | 0.20 | $ 53.00 |
| 7/6/2023 | REW | Revise and finalize April monthly operating report (TPS II of PA) | 0.10 | $ 26.50 |
| 7/6/2023 | REW | .pdf and electronic docketing of April monthly operating report (TPS II of PA) | 0.20 | $ 53.00 |
| 7/6/2023 | REW | Revise and finalize April monthly operating report (TPS III of PA) | 0.10 | $ 26.50 |
| 7/6/2023 | REW | .pdf and electronic docketing of April monthly operating report (TPS III of PA) | 0.20 | $ 53.00 |
| 7/6/2023 | REW | Revise and finalize April monthly operating report (TPS IV of PA) | 0.10 | $ 26.50 |
| 7/6/2023 | REW | .pdf and electronic docketing of April monthly operating report (TPS IV of PA) | 0.20 | $ 53.00 |
| 7/6/2023 | REW | Revise and finalize April monthly operating report (TPS V of PA) | 0.10 | $ 26.50 |
| 7/6/2023 | REW | .pdf and electronic docketing of April monthly operating report (TPS V of PA) | 0.20 | $ 53.00 |
| 7/7/2023 | REW | Review of all invoices and draft summaries for each category for Saul Ewing's forty-seventh monthly fee application | 1.90 | $ 503.50 |
| 7/7/2023 | REW | Draft Saul Ewing's forty-seventh monthly fee application | 2.50 | $ 662.50 |
| 7/11/2023 | REW | Correspondence to Omni re: service of fee application | 0.10 | $ 26.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2023 through July 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/11/2023 | REW | Review of and revise Eisner's forty-seventh monthly staffing report | 0.10 | $ 26.50 |
| 7/11/2023 | REW | Assemble exhibits for Eisner's forty-seventh monthly staffing report | 0.20 | $ 53.00 |
| 7/11/2023 | REW | .pdf and electronic docketing of Eisner's forty-seventh monthly staffing report | 0.20 | $ 53.00 |
| 7/11/2023 | REW | Revise and finalize Saul Ewing's forty-seventh monthly fee application | 0.30 | $ 79.50 |
| 7/11/2023 | REW | .pdf and electronic docketing of Saul Ewing's forty-seventh monthly fee application | 0.30 | $ 79.50 |
| 7/12/2023 | REW | Correspondence with Chambers re: omnibus hearing dates | 0.20 | $ 53.00 |
| 7/12/2023 | REW | Draft certification of counsel and proposed order regarding omnibus hearing dates | 0.20 | $ 53.00 |
| 7/12/2023 | REW | .pdf and electronic docketing of certification of counsel regarding omnibus hearing dates | 0.20 | $ 53.00 |
| 7/12/2023 | REW | Prepare final order regarding omnibus hearing dates and upload to the Court | 0.10 | $ 26.50 |
| 7/14/2023 | REW | (McKesson) Review of and revise third stipulation extending pre-trial dates and deadlines | 0.10 | $ 26.50 |
| 7/14/2023 | REW | (McKesson) .pdf and electronic docketing of third stipulation extending pre-trial dates and deadlines | 0.20 | $ 53.00 |
| 7/14/2023 | REW | (McKesson) Correspondence with M. DiSabatino and J. Garcia re: issues with third stipulation extending deadlines | 0.20 | $ 53.00 |
| 7/18/2023 | REW | Review of and revise 9019 motion with HRE Capital | 0.40 | $ 106.00 |
| 7/18/2023 | REW | .pdf and electronic docketing of 9019 motion with HRE Capital (filed in main and adversary case) | 0.30 | $ 79.50 |
| 7/20/2023 | REW | Revise and finalize May monthly operating report (Center City Healthcare) | 0.10 | $ 26.50 |
| 7/20/2023 | REW | .pdf and electronic docketing of May monthly operating report (Center City Healthcare) | 0.20 | $ 53.00 |
| 7/20/2023 | REW | Revise and finalize May monthly operating report (Philadelphia Academic Health System) | 0.10 | $ 26.50 |
| 7/20/2023 | REW | .pdf and electronic docketing of May monthly operating report (Philadelphia Academic Health System) | 0.20 | $ 53.00 |
| 7/20/2023 | REW | Revise and finalize May monthly operating report (St. Christopher's Healthcare) | 0.10 | $ 26.50 |
| 7/20/2023 | REW | .pdf and electronic docketing of May monthly operating report (St. Christopher's Healthcare) | 0.20 | $ 53.00 |
| 7/20/2023 | REW | Revise and finalize May monthly operating report (Philadelphia Academic Medical Associates) | 0.10 | $ 26.50 |
| 7/20/2023 | REW | .pdf and electronic docketing of May monthly operating report (Philadelphia Academic Medical Associates) | 0.20 | $ 53.00 |
| 7/20/2023 | REW | Revise and finalize May monthly operating report (HPA of PA) | 0.10 | $ 26.50 |
| 7/20/2023 | REW | .pdf and electronic docketing of May monthly operating report (HPA of PA) | 0.20 | $ 53.00 |
| 7/20/2023 | REW | Revise and finalize May monthly operating report (SCHC Pediatric Associates) | 0.10 | $ 26.50 |
| 7/20/2023 | REW | .pdf and electronic docketing of May monthly operating report (SCHC Pediatric Associates) | 0.20 | $ 53.00 |
| 7/20/2023 | REW | Revise and finalize May monthly operating report (St. Christopher's Pediatric Urgent Care Center) | 0.10 | $ 26.50 |
| 7/20/2023 | REW | .pdf and electronic docketing of May monthly operating report (St. Christopher's Pediatric Urgent Care Center) | 0.20 | $ 53.00 |
| 7/20/2023 | REW | Revise and finalize May monthly operating report (SCHC Pediatric Anesthesia Associates) | 0.10 | $ 26.50 |
| 7/20/2023 | REW | .pdf and electronic docketing of May monthly operating report (SCHC Pediatric Anesthesia Associates) | 0.20 | $ 53.00 |
| 7/20/2023 | REW | Revise and finalize May monthly operating report (StChris Care at Northeast Pediatrics) | 0.10 | $ 26.50 |
| 7/20/2023 | REW | .pdf and electronic docketing of May monthly operating report (StChris Care at Northeast Pediatrics) | 0.20 | $ 53.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2023 through July 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/20/2023 | REW | Revise and finalize May monthly operating report (TPS of PA) | 0.10 | $ 26.50 |
| 7/20/2023 | REW | .pdf and electronic docketing of May monthly operating report (TPS of PA) | 0.20 | $ 53.00 |
| 7/20/2023 | REW | Revise and finalize May monthly operating report (TPS II of PA) | 0.10 | $ 26.50 |
| 7/20/2023 | REW | .pdf and electronic docketing of May monthly operating report (TPS II of PA) | 0.20 | $ 53.00 |
| 7/20/2023 | REW | Revise and finalize May monthly operating report (TPS III of PA) | 0.10 | $ 26.50 |
| 7/20/2023 | REW | .pdf and electronic docketing of May monthly operating report (TPS III of PA) | 0.20 | $ 53.00 |
| 7/20/2023 | REW | Revise and finalize May monthly operating report (TPS IV of PA) | 0.10 | $ 26.50 |
| 7/20/2023 | REW | .pdf and electronic docketing of May monthly operating report (TPS IV of PA) | 0.20 | $ 53.00 |
| 7/20/2023 | REW | Revise and finalize May monthly operating report (TPS V of PA) | 0.10 | $ 26.50 |
| 7/20/2023 | REW | .pdf and electronic docketing of May monthly operating report (TPS V of PA) | 0.20 | $ 53.00 |
| 7/21/2023 | REW | Correspondence with Chambers re: 7/27 hearing | 0.20 | $ 53.00 |
| 7/21/2023 | REW | Draft notice of agenda for 7/27 hearing | 0.20 | $ 53.00 |
| 7/21/2023 | REW | .pdf and electronic docketing of notice of agenda for 7/27 hearing | 0.20 | $ 53.00 |
| 7/21/2023 | REW | Review of and revise Ironstone reply brief and draft tables | 0.70 | $ 185.50 |
| 7/21/2023 | REW | Revise and finalize Ironstone reply brief | 0.20 | $ 53.00 |
| 7/21/2023 | REW | .pdf, electronic docketing and service of Ironstone reply brief | 0.30 | $ 79.50 |
| 7/24/2023 | REW | Review of and revise certification of no objection for Eisner's May monthly staffing report | 0.10 | $ 26.50 |
| 7/24/2023 | REW | .pdf and electronic docketing of certification of no objection for Eisner's May monthly staffing report | 0.20 | $ 53.00 |
| 7/25/2023 | REW | Review of and revise application for oral argument and draft certificate of service (Ironstone) | 0.30 | $ 79.50 |
| 7/25/2023 | REW | .pdf, electronic docketing and service of application for oral argument (Ironstone) | 0.30 | $ 79.50 |
| 7/27/2023 | REW | Draft notice of completion of briefing on motion for partial dismissal of amended complaint (Ironstone) | 0.50 | $ 132.50 |
| 7/28/2023 | REW | Review of and revise Eisner's June monthly staffing report | 0.10 | $ 26.50 |
| 7/28/2023 | REW | Assemble exhibits for Eisner's June monthly staffing report | 0.10 | $ 26.50 |
| 7/28/2023 | REW | .pdf and electronic docketing of Eisner's June monthly staffing report | 0.20 | $ 53.00 |
| 7/28/2023 | REW | Revise and finalize notice of completion of briefing on motion for partial dismissal of amended complaint (Ironstone) | 0.10 | $ 26.50 |
| 7/28/2023 | REW | .pdf, electronic docketing and service of notice of completion of briefing on motion for partial dismissal of amended complaint (Ironstone) | 0.30 | $ 79.50 |
| 7/28/2023 | REW | Prepare notice of completion of briefing on motion for partial dismissal of amended complaint with hyperlink and forward to Chambers | 0.20 | $ 53.00 |
| 7/28/2023 | REW | Prepare binders on notice of completion of briefing on motion for partial dismissal of amended complaint and forward to Chambers | 0.50 | $ 132.50 |
| 7/28/2023 | REW | Correspondence with Chambers re: binders on notice of completion of briefing on motion for partial dismissal of amended complaint | 0.20 | $ 53.00 |
| 7/31/2023 | REW | Per request of Chambers re: prepare additional binders on notice of completion of briefing on motion for partial dismissal of amended complaint and forward to Chambers | 0.30 | $ 79.50 |
| | **REW Total** | | **22.80** | **$ 6,042.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2023 through July 31, 2023

| Date | Timekeeper | Description | Hours | Value | |
|------|-----------|-------------|-------|-------|---|
| 7/7/2023 | RLD | Correspondence with  M. Minuti regarding zoning permit diagram. | 0.20 | $ | 150.00 |
| 7/7/2023 | RLD | Review and analysis of zoning detail and issues | 0.70 | $ | 525.00 |
| | **RLD Total** | | **0.90** | **$** | **675.00** |

42030984.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2023 through July 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 7/5/2023 | SE | Review and analyze relativity search term document review | 3.90 | $ 1,267.50 |
| 7/6/2023 | SE | Review and analyze relativity search term document review | 7.50 | $ 2,437.50 |
| 7/7/2023 | SE | Review and analyze relativity search term document review | 6.30 | $ 2,047.50 |
| 7/10/2023 | SE | Emails with C. Toll, A. Strine, J. Garcia, D. Anderson re: relativity search term document review update | 0.20 | $ 65.00 |
| 7/10/2023 | SE | Review and analyze relativity search term document review | 7.30 | $ 2,372.50 |
| 7/11/2023 | SE | Monitor and update case calendar to include new objection deadline | 0.10 | $ 32.50 |
| 7/11/2023 | SE | Review and revise Eisner 47th monthly staffing report | 0.50 | $ 162.50 |
| 7/11/2023 | SE | Emails with M. DiSabatino re: revised Eisner 47th monthly staffing report | 0.20 | $ 65.00 |
| 7/11/2023 | SE | Email to R. Warren re: filing Eisner's 47th monthly staffing report | 0.10 | $ 32.50 |
| 7/11/2023 | SE | Review and analyze relativity search term document review | 6.50 | $ 2,112.50 |
| 7/12/2023 | SE | Review and analyze relativity search term document review | 3.40 | $ 1,105.00 |
| 7/13/2023 | SE | Review and analyze relativity search term document review | 5.50 | $ 1,787.50 |
| 7/17/2023 | SE | Review and analyze relativity search term document review | 5.50 | $ 1,787.50 |
| 7/18/2023 | SE | Monitor and update case calendar to include new objection deadline | 0.10 | $ 32.50 |
| 7/18/2023 | SE | Review and analyze relativity search term document review | 5.00 | $ 1,625.00 |
| 7/19/2023 | SE | Review and analyze relativity search term document review | 3.50 | $ 1,137.50 |
| 7/20/2023 | SE | Review and analyze relativity search term document review | 6.40 | $ 2,080.00 |
| 7/21/2023 | SE | Review and analyze relativity search term document review | 6.50 | $ 2,112.50 |
| 7/24/2023 | SE | Monitor and update case calendar to cancel hearing scheduled | 0.10 | $ 32.50 |
| 7/24/2023 | SE | Emails with D. Velazquez, M. DiSabatino, and A. Wilen re: Eisner's 48th monthly staffing report for June | 0.20 | $ 65.00 |
| 7/24/2023 | SE | Draft and revise certificate of no objection to Eisner's monthly staffing report | 0.40 | $ 130.00 |
| 7/24/2023 | SE | Emails with M. DiSabatino re: draft certificate of no objection to Eisner's monthly staffing report | 0.20 | $ 65.00 |
| 7/24/2023 | SE | Email to R. Warren re: filing certificate of no objection to Eisner's monthly staffing report | 0.10 | $ 32.50 |
| 7/24/2023 | SE | Review and analyze relativity search term document review | 4.00 | $ 1,300.00 |
| 7/25/2023 | SE | Review and analyze relativity search term document review | 7.50 | $ 2,437.50 |
| 7/26/2023 | SE | Review and analyze relativity search term document review | 5.50 | $ 1,787.50 |
| 7/27/2023 | SE | Review and analyze relativity search term document review | 7.40 | $ 2,405.00 |
| 7/27/2023 | SE | Emails with C. Toll, J. Garcia, A. Strine, and D. Anderson re: updated progression on relativity search term document review | 0.20 | $ 65.00 |
| 7/28/2023 | SE | Monitor and update case calendar to include new objection deadline | 0.10 | $ 32.50 |
| 7/28/2023 | SE | Review and revise Eisner's 48th monthly staffing report | 0.50 | $ 162.50 |
| 7/28/2023 | SE | Follow up email to A. Wilen re: Eisner's 48th monthly staffing report | 0.10 | $ 32.50 |
| 7/28/2023 | SE | Emails with M. DiSabatino re: revised Eisner's 48th monthly staffing report | 0.20 | $ 65.00 |
| 7/28/2023 | SE | Email to R. Warren re: filing Eisner's 48th monthly staffing report | 0.10 | $ 32.50 |
| 7/31/2023 | SE | Emails with M. DiSabatino re: drafting substantive and non-substantive claim objections | 0.20 | $ 65.00 |
| | SE Total | | 95.30 | $ 30,972.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2023 through July 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/11/2023 | SPS | Review Plaintiffs' brief in opposition to motion to dismiss in preparation for drafting relevant reply brief sections. | 1.40 | $ 672.00 |
| 7/11/2023 | SPS | Prepare draft reply brief insert/legal argument. | 2.60 | $ 1,248.00 |
| 7/12/2023 | SPS | Revise draft reply brief legal argument per discussion with M. Minuti. | 0.70 | $ 336.00 |
| 7/13/2023 | SPS | Revise draft reply brief per M. Minuti request. | 0.30 | $ 144.00 |
| 7/20/2023 | SPS | Review draft reply brief and revise per A. Isenberg request. | 0.30 | $ 144.00 |
| 7/20/2023 | SPS | Review/proof final draft of reply brief per request of A. Isenberg. | 0.80 | $ 384.00 |
| 7/26/2023 | SPS | Review and revise draft discovery requests prepared by M. Minuti. | 0.90 | $ 432.00 |
| | **SPS Total** | | **7.00** | **$ 3,360.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2023 through July 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 7/5/2023 | TNF | Telephone call with M. Minuti re: reply brief research | 0.10 | $ 39.50 |
| 7/6/2023 | TNF | Email to M. Minuti re: easement interpretation principles | 0.10 | $ 39.50 |
| 7/6/2023 | TNF | Research re: outside information in motions to dismiss | 2.20 | $ 869.00 |
| 7/7/2023 | TNF | Research re: admissibility issues | 2.30 | $ 908.50 |
| 7/11/2023 | TNF | Meeting with J. Hampton re: L&I statements and administrative guidance | 0.20 | $ 79.00 |
| 7/12/2023 | TNF | Meeting with J. Hampton re: easement document interpretation issues | 0.30 | $ 118.50 |
| | **TFT Total** | | **5.20** | **$ 2,054.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from July 1, 2023 through July 31, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 6/5/2023 | WWW | Correspondence with A. Haynes, counsel to PA re assessment appeal proceeding | 0.30 | $ 198.00 |
| 7/5/2023 | WWW | Review ALJ's Order of June 28 and prepare filing reminders | 0.20 | $ 132.00 |
| 7/12/2023 | WWW | Review and reply draft stipulation of facts for assessment appeal | 0.60 | $ 396.00 |
| 7/12/2023 | WWW | Correspondence with Adeola of Eisner re 2014-2015 assessment data | 0.20 | $ 132.00 |
| 7/12/2023 | WWW | Review and analysis of STC supplemental documents for assessment | 0.40 | $ 264.00 |
| 7/13/2023 | WWW | Email with A. Akinrinade re submission to DHS | 0.60 | $ 396.00 |
| 7/14/2023 | WWW | Conference with A. Akinrinade of Eisner, M. Haar and A. Isenberg re stipulation of facts and revisions for same | 0.70 | $ 462.00 |
| 7/14/2023 | WWW | Draft detailed correspondence to A. Haynes, PA counsel, re analysis of supplement amounts | 1.90 | $ 1,254.00 |
| 7/24/2023 | WWW | Revise draft stipulation of facts | 0.30 | $ 198.00 |
| 7/25/2023 | WWW | Email from M. Haar; review draft stipulation extending deadline | 0.20 | $ 132.00 |
| 7/26/2023 | WWW | Email re requested extension of deadlines for assessment appeal | 0.10 | $ 66.00 |
| 7/31/2023 | WWW | Review of correspondence from A. Haynes, counsel to PA re case management order | 0.30 | $ 198.00 |
| 7/31/2023 | WWW | Draft correspondence to client team re overview of discussions with PA counsel re assessment dispute | 0.30 | $ 198.00 |
| 7/31/2023 | WWW | Correspondence with Adeola of EisnerAmper re next steps for appeal | 0.20 | $ 132.00 |
| | **WWW Total** | | **6.30** | **$ 4,158.00** |
| | **TOTAL** | | **621.80** | **$ 351,189.00** |
| | | **Minus Agreed Upon Discount** | | **$ (35,118.90)** |
| | **GRAND TOTAL** | | **621.80** | **$ 316,070.10** |