# EXHIBIT C

**DETAILED TIME ENTRIES BY CATEGORY**

## SUMMARY OF BILLING BY CATEGORY

### For the Period from July 1, 2023 through July 31, 2023

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Sale Disposition | 22.80 | $17,208.50 |
| Business Operations | 56.80 | $41,484.50 |
| Case Administration | 21.10 | $15,701.50 |
| Claims Analysis, Objections, Proofs of Claim and Bar Date | 33.60 | $24,780.00 |
| Executory Contracts and Unexpired Leases | 1.50 | $1,096.00 |
| Fee/Employment Applications (Saul Ewing) | 7.90 | $2,599.50 |
| Fee/Employment Applications (Other Professionals) | 3.50 | $1,111.00 |
| Litigation: Contested Matters and Adversary Proceedings | 465.40 | $244,660.00 |
| UST Reports, Meetings and Issues | 9.20 | $2,548.00 |
| **TOTAL** | **621.80** | **$351,189.00** |
| **Minus Agreed Upon Discount** | | **($35,118.90)** |
| **GRAND TOTAL** | **621.80** | **$316,070.10** |



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | Invoice Number | | 2781262 |
| 222 N. Sepulveda Blvd. | | Invoice Date | | 08/16/23 |
| Suite 900 | | Client Number | | 376719 |
| El Segundo, CA 90245 | | Matter Number | | 00003 |

Re:    Asset Sale Disposition

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/23:

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 07/06/23 | Jeffrey C. Hampton | Conference with local real estate developer re: pending sale process | 0.20 | 152.00 |
| 07/07/23 | Adam H. Isenberg | Analysis of strategic issues re: real estate sale | 0.20 | 152.00 |
| 07/07/23 | Adam H. Isenberg | Weekly call with A. Wilen, et al. | 0.80 | 608.00 |
| 07/07/23 | Adam H. Isenberg | Weekly call with real estate brokers | 0.30 | 228.00 |
| 07/07/23 | Adam H. Isenberg | Analysis of results of call with brokers | 0.20 | 152.00 |
| 07/07/23 | Jeffrey C. Hampton | Review of correspondence from SSG re: follow-up from Iron Stone regarding sale process and develop response to same | 0.20 | 152.00 |
| 07/07/23 | Jeffrey C. Hampton | Conference with broker team re: sale process updates | 0.40 | 304.00 |
| 07/07/23 | Jeffrey C. Hampton | Correspondence with counsel to potential interested purchaser re: LOI draft and status and review of same | 0.20 | 152.00 |
| 07/10/23 | Jeffrey C. Hampton | Review and analysis of correspondence and materials received from J. Tertel of NKF re: marketing of nearby property | 0.30 | 228.00 |
| 07/11/23 | Adam H. Isenberg | Email from E. Miller re: sale issues | 0.10 | 76.00 |
| 07/11/23 | Adam H. Isenberg | Telephone call to E. Miller re: real estate sale issues | 0.10 | 76.00 |
| 07/11/23 | Adam H. Isenberg | Weekly call with brokers re: sale status/issues | 0.50 | 380.00 |
| 07/11/23 | Adam H. Isenberg | Email from J. Tertel of NKF re: sale issues | 0.10 | 76.00 |
| 07/11/23 | Jeffrey C. Hampton | Correspondence and conference with E. Miller of NKF re: sale comparables for real estate parcel | 0.40 | 304.00 |
| 07/11/23 | Jeffrey C. Hampton | Prepare for call with brokers re: sale process issues | 0.30 | 228.00 |
| 07/11/23 | Jeffrey C. Hampton | Conference with broker team re: sale process update and re: proposals | 0.50 | 380.00 |

376719          Philadelphia Academic Health System, LLC, et. al          Invoice Number:    2781262
00003           Asset Sale Disposition                                                        Page: 2
08/16/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 07/11/23 | Jeffrey C. Hampton | Review and analysis of background materials of interested party expressing interest in parcel of real estate | 0.30 | 228.00 |
| 07/11/23 | Daniel P. Rowley | Call with L&I re property zoning issue | 0.40 | 174.00 |
| 07/12/23 | Adam H. Isenberg | Email from E. Miller of NKF re: real estate sale issues | 0.10 | 76.00 |
| 07/12/23 | Jeffrey C. Hampton | Review and analysis of updated comparables received from E. Miller of NKF and respond to same with clarification requests | 0.30 | 228.00 |
| 07/12/23 | Jeffrey C. Hampton | Review and analysis of further correspondence from E. Miller of NKF re: valuation parameters | 0.20 | 152.00 |
| 07/12/23 | Jeffrey C. Hampton | Correspondence with A. Mezzaroba and J. DiNome re: sale process issue re: property comparable analysis | 0.20 | 152.00 |
| 07/13/23 | Adam H. Isenberg | Telephone call to counsel to interested party re: real estate issues | 0.30 | 228.00 |
| 07/13/23 | Adam H. Isenberg | Conference call with E. Miller re: real estate sale issues | 0.90 | 684.00 |
| 07/13/23 | Jeffrey C. Hampton | Review and analysis of LOIs received re: case strategy for response to same | 0.30 | 228.00 |
| 07/13/23 | Jeffrey C. Hampton | Correspondence with counsel for potential interested purchaser re: LOI issue | 0.20 | 152.00 |
| 07/13/23 | Jeffrey C. Hampton | Correspondence with E. Miller of NKF re: comparable materials provided and follow-up re: same | 0.20 | 152.00 |
| 07/13/23 | Jeffrey C. Hampton | Further correspondence with counsel to potential interested purchaser re: retention of professionals and LOI discussions | 0.20 | 152.00 |
| 07/13/23 | Jeffrey C. Hampton | Conference with counsel to potential interested purchaser re: LOI discussions | 0.30 | 228.00 |
| 07/13/23 | Jeffrey C. Hampton | Review of background information for proposed real estate escrow to interested party | 0.20 | 152.00 |
| 07/13/23 | Jeffrey C. Hampton | Review and analysis of materials on comparable sales received from E. Miller of NKF and prepare for call to discuss same | 0.30 | 228.00 |
| 07/13/23 | Jeffrey C. Hampton | Conference with E. Miller of NKF, A. Mezzaroba and client team re: sale comparables and sale process strategy | 0.90 | 684.00 |
| 07/14/23 | Jeffrey C. Hampton | Correspondence with G. Keebler of HSRE re: sale process update | 0.30 | 228.00 |
| 07/15/23 | Jeffrey C. Hampton | Correspondence with counsel to potential purchaser of real estate re: waiver inquiry | 0.10 | 76.00 |

376719          Philadelphia Academic Health System, LLC, et. al          Invoice Number:    2781262
00003           Asset Sale Disposition                                                       Page: 3
08/16/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 07/15/23 | Jeffrey C. Hampton | Review and analysis of appraisal drafts re: highest and best use provisions | 0.30 | 228.00 |
| 07/16/23 | Jeffrey C. Hampton | Correspondence with counsel to potential interested purchaser of real estate re: waiver issue | 0.10 | 76.00 |
| 07/16/23 | Jeffrey C. Hampton | Begin to draft update report for oversight group | 0.40 | 304.00 |
| 07/17/23 | Adam H. Isenberg | Telephone call to counsel to interested potential purchaser re: sale issues - counsel | 0.20 | 152.00 |
| 07/17/23 | Jeffrey C. Hampton | Conference with counsel to potential interested purchaser re: LOI issues | 0.30 | 228.00 |
| 07/17/23 | Jeffrey C. Hampton | Review and analysis of allocable items to sale process per inquiry of oversight group participation | 0.30 | 228.00 |
| 07/18/23 | Adam H. Isenberg | Weekly broker call re: real estate sale | 0.60 | 456.00 |
| 07/18/23 | Jeffrey C. Hampton | Telephone call from J. DiNome re: case strategy re: sale process issue | 0.20 | 152.00 |
| 07/18/23 | Jeffrey C. Hampton | Conference with client team and brokers re: sale process update and case strategy re: same | 0.60 | 456.00 |
| 07/18/23 | Jeffrey C. Hampton | Telephone calls to/from J. DiNome re: follow-up from broker call re: expressions of interest | 0.30 | 228.00 |
| 07/19/23 | Adam H. Isenberg | Analysis of strategic issues re: real estate sale | 0.10 | 76.00 |
| 07/19/23 | Adam H. Isenberg | Telephone call to S. Victor of SSG re: sale issues | 0.30 | 228.00 |
| 07/19/23 | Jeffrey C. Hampton | Correspondence and conference with J. DiNome of PAHS re: follow-up for discussion with broker | 0.40 | 304.00 |
| 07/20/23 | Jeffrey C. Hampton | Conference with E. Miller of NKF re: proposed additional information for potential interested parties | 0.40 | 304.00 |
| 07/20/23 | Jeffrey C. Hampton | Conference with A. Wilen re: broker inquiry re: supplemental analysis of parcel | 0.20 | 152.00 |
| 07/21/23 | Adam H. Isenberg | E-mail from counsel for potential buyer and analyze strategic issue regarding same | 0.30 | 228.00 |
| 07/21/23 | Mark Minuti | E-mail from J. Hampton re: status of property letter of intent | 0.10 | 86.50 |
| 07/21/23 | Jeffrey C. Hampton | Draft updated report to oversight group | 0.60 | 456.00 |
| 07/21/23 | Jeffrey C. Hampton | Review and analysis of market comparable materials prepared by broker and note follow-up questions re: same | 0.50 | 380.00 |
| 07/24/23 | Adam H. Isenberg | Analysis of strategic issues re: real estate sale | 0.10 | 76.00 |
| 07/24/23 | Jeffrey C. Hampton | Review and analysis of proposed property analysis suggested by broker | 0.20 | 152.00 |
| 07/25/23 | Adam H. Isenberg | Email from J. Hampton re: sale issues | 0.10 | 76.00 |

376719          Philadelphia Academic Health System, LLC, et. al                    Invoice Number:    2781262
00003           Asset Sale Disposition                                                              Page: 4
08/16/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 07/25/23 | Adam H. Isenberg | Weekly call with brokers | 0.30 | 228.00 |
| 07/25/23 | Adam H. Isenberg | Analysis of strategic issues re: real estate | 0.10 | 76.00 |
| 07/25/23 | Jeffrey C. Hampton | Conference with client team and brokers re: sale process update | 0.40 | 304.00 |
| 07/26/23 | Adam H. Isenberg | Analysis of strategic issues re: real estate sale | 0.60 | 456.00 |
| 07/26/23 | Jeffrey C. Hampton | Correspondence with counsel to potential purchaser re: LOI issues | 0.20 | 152.00 |
| 07/27/23 | Adam H. Isenberg | Analysis of strategic issues re: real estate sale | 0.30 | 228.00 |
| 07/27/23 | Jeffrey C. Hampton | Correspondence with client team re: sale procedure issue | 0.20 | 152.00 |
| 07/27/23 | Jeffrey C. Hampton | Telephone call from A. Mezzaroba re: potential interested party for real estate parcel | 0.20 | 152.00 |
| 07/27/23 | Jeffrey C. Hampton | Review of background information re: potential interested party for certain real estate parcels as identified by A. Mezzaroba | 0.40 | 304.00 |
| 07/28/23 | Adam H. Isenberg | Analysis of strategic issues re: sale process | 0.70 | 532.00 |
| 07/28/23 | Adam H. Isenberg | Email from J. Hampton re: Iron Stone response to inquiry | 0.10 | 76.00 |
| 07/28/23 | Adam H. Isenberg | Analysis of strategic issues re: real estate sale | 0.20 | 152.00 |
| 07/28/23 | Jeffrey C. Hampton | Correspondence with C. Warznak of SSG and A. Perno re: additional interested party and site visit parameters | 0.20 | 152.00 |
| 07/28/23 | Jeffrey C. Hampton | Correspondence with E. Miller of NKF re: sale process inquiry | 0.30 | 228.00 |
| 07/28/23 | Jeffrey C. Hampton | Correspondence with counsel to Iron Stone re: follow-up regarding zoning permit | 0.20 | 152.00 |
| 07/28/23 | Jeffrey C. Hampton | Correspondence with J. Tertel of NKF re: status of expected LOI for parcel | 0.10 | 76.00 |
| 07/31/23 | Adam H. Isenberg | Email exchange with E. Miller of NKF re: land survey | 0.50 | 380.00 |
| 07/31/23 | Jeffrey C. Hampton | Correspondence with E. Miller of NKF re: site survey | 0.20 | 152.00 |
| 07/31/23 | Jeffrey C. Hampton | Correspondence with G. Keebler of HSRE re: sale process inquiry | 0.20 | 152.00 |
| 07/31/23 | Jeffrey C. Hampton | Correspondence with S. Victor and A. Mezzaroba re: meeting to discuss sale procedure strategy | 0.30 | 228.00 |

                                                              TOTAL HOURS    22.80

376719        Philadelphia Academic Health System, LLC, et. al                    Invoice Number:        2781262
00003         Asset Sale Disposition                                                          Page: 5
08/16/23

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jeffrey C. Hampton | 14.20 | at | 760.00 | = | 10,792.00 |
| Adam H. Isenberg | 8.10 | at | 760.00 | = | 6,156.00 |
| Mark Minuti | 0.10 | at | 865.00 | = | 86.50 |
| Daniel P. Rowley | 0.40 | at | 435.00 | = | 174.00 |

|  |  |
|---|---|
| CURRENT FEES | 17,208.50 |
| LESS 10.00% DISCOUNT | (1,720.85) |
| TOTAL FEES DUE | 15,487.65 |



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2781263 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 08/16/23 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00004 |

Re:    Business Operations

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/23:

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 06/05/23 | William W. Warren | Correspondence with A. Haynes, counsel to PA re assessment appeal proceeding | 0.30 | 198.00 |
| 07/01/23 | Jeffrey C. Hampton | Review of status of marketing process and note points for correspondence to oversight group re: same | 0.30 | 228.00 |
| 07/01/23 | Jeffrey C. Hampton | Review and analysis of open cost report payment documents | 0.30 | 228.00 |
| 07/03/23 | Mark Minuti | E-mails between A. Perno and J. Dinome re: property issues | 0.20 | 173.00 |
| 07/05/23 | Adam H. Isenberg | Email from J. DiNome re: insurance refund | 0.10 | 76.00 |
| 07/05/23 | Mark Minuti | E-mail from J. Dinome re: property issues | 0.10 | 86.50 |
| 07/05/23 | Mark Minuti | Review of consultant engagement letter regarding pending litigation | 0.30 | 259.50 |
| 07/05/23 | Jeffrey C. Hampton | Review and analysis of correspondence from J. DiNome re: general liability refund status | 0.20 | 152.00 |
| 07/05/23 | Jeffrey C. Hampton | Correspondence with SSG re: broker update call status and next steps re: same | 0.10 | 76.00 |
| 07/05/23 | Jeffrey C. Hampton | Review of correspondence from J. DiNome re: broker update call status and scheduling | 0.10 | 76.00 |
| 07/05/23 | Jeffrey C. Hampton | Review of correspondence with counsel to Saechow and Richards re: mediation structure proposal | 0.10 | 76.00 |
| 07/05/23 | Jeffrey C. Hampton | Review and analysis of proposal from consultant for building issue analysis re: litigation | 0.20 | 152.00 |
| 07/05/23 | Jeffrey C. Hampton | Correspondence with J. DiNome re: scope of services for proposed consultant | 0.10 | 76.00 |
| 07/05/23 | William W. Warren | Review ALJ's Order of June 28 and prepare filing reminders | 0.20 | 132.00 |
| 07/05/23 | Matthew M. Haar | Review updated case management order, calendar deadlines and emails with W. Warren and A. Isenberg re same | 0.40 | 254.00 |

376719     Philadelphia Academic Health System, LLC, et. al       Invoice Number:    2781263
00004      Business Operations                                   Page: 2
08/16/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 07/05/23 | Matthew M. Haar | Emails with A. Isenberg and A. Akinrinade re updated discovery schedule | 0.20 | 127.00 |
| 07/06/23 | Jeffrey C. Hampton | Further review and analysis of additional zoning issues | 0.40 | 304.00 |
| 07/06/23 | Jeffrey C. Hampton | Telephone calls to/from J. DiNome of PAHS re: property update and re: mediation proposed response | 0.40 | 304.00 |
| 07/06/23 | Jeffrey C. Hampton | Review and analysis of correspondence with J. DiNome re: counter-proposal received from Saechow counsel re: mediation and respond to same | 0.20 | 152.00 |
| 07/06/23 | Jeffrey C. Hampton | Correspondence with A. Wilen re: IRS filing document follow-up | 0.20 | 152.00 |
| 07/06/23 | Jeffrey C. Hampton | Review and analysis of Philadelphia zoning code provisions re: real estate dispute | 0.70 | 532.00 |
| 07/06/23 | Frederick N. Poindexter | Research zoning permit applications for real estate | 0.40 | 130.00 |
| 07/06/23 | Marielle C. MacMinn | Correspond with A. Willen re: tax forms | 0.10 | 37.50 |
| 07/07/23 | Jeffrey C. Hampton | Correspondence with A. Mezzaroba re: status of outreach regarding sale process | 0.20 | 152.00 |
| 07/07/23 | Jeffrey C. Hampton | Review and analysis of Philadelphia zoning code issues re: certain uses of debtor real estate | 0.60 | 456.00 |
| 07/07/23 | Monique B. DiSabatino | Conference call with case team re: open case issues | 0.90 | 486.00 |
| 07/08/23 | Jeffrey C. Hampton | Review and analysis of zoning permit discrepancy and note follow-up re: same | 0.40 | 304.00 |
| 07/10/23 | Mark Minuti | E-mail with J. Hampton and J. Dinome re: property issues | 0.10 | 86.50 |
| 07/10/23 | Mark Minuti | E-mail from S. Uhland re: call to touch base regarding mediation | 0.10 | 86.50 |
| 07/10/23 | Mark Minuti | Review and comment on draft letter to Ironstone's counsel re: change of use | 0.20 | 173.00 |
| 07/10/23 | Mark Minuti | Call with S. Uhland re: tax issues, Richards/Saechow mediation | 0.40 | 346.00 |
| 07/10/23 | Jeffrey C. Hampton | Prepare draft correspondence to counsel to Iron Stone re: zoning permit and change of use issuance | 0.40 | 304.00 |
| 07/10/23 | Jeffrey C. Hampton | Review and analysis of Philadelphia zoning code parameters | 0.80 | 608.00 |
| 07/10/23 | Jeffrey C. Hampton | Correspondence with counsel to interested party re: proposed LOI and finalizing same | 0.30 | 228.00 |
| 07/10/23 | Jeffrey C. Hampton | Correspondence with counsel to Paladin re: mediation follow-up | 0.10 | 76.00 |

376719          Philadelphia Academic Health System, LLC, et. al                    Invoice Number:        2781263
00004           Business Operations                                                                       Page: 3
08/16/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 07/10/23 | Jeffrey C. Hampton | Review of updated documents from ongoing document review project | 0.90 | 684.00 |
| 07/10/23 | Jeffrey C. Hampton | Prepare for call with S. Uhland, counsel to Paladin and other non-debtors | 0.20 | 152.00 |
| 07/10/23 | Jeffrey C. Hampton | Conference with S. Uhland, counsel to Paladin re: mediation, open tax inquiry and general status | 0.40 | 304.00 |
| 07/11/23 | Adam H. Isenberg | Weekly conference call with A. Wilen and J. DiNome | 0.80 | 608.00 |
| 07/11/23 | Jeffrey C. Hampton | Review of and draft LOI received for Martinelli parcel and LOI received for other parcel | 0.30 | 228.00 |
| 07/11/23 | Jeffrey C. Hampton | Conference with M. Minuti re: case strategy re: Iron Stone responsive brief and re: settlement proposal | 0.90 | 684.00 |
| 07/11/23 | Jeffrey C. Hampton | Correspondence and telephone call to J. DiNome re: sale corporate materials | 0.20 | 152.00 |
| 07/11/23 | Jeffrey C. Hampton | Review of correspondence with counsel to carrier re: mediation issues | 0.20 | 152.00 |
| 07/12/23 | Jeffrey C. Hampton | Telephone call from J. DiNome re: case strategy regarding proposals received for real estate and re: Iron Stone dispute | 0.50 | 380.00 |
| 07/12/23 | Jeffrey C. Hampton | Conference with D. Rowley re: zoning requirement issues | 0.20 | 152.00 |
| 07/12/23 | Jeffrey C. Hampton | Revise further updated reply memo re: Iron Stone litigation | 0.50 | 380.00 |
| 07/12/23 | Jeffrey C. Hampton | Correspondence with client team re; sale comparables and analysis of same | 0.20 | 152.00 |
| 07/12/23 | Jeffrey C. Hampton | Telephone call to counsel to CONA re: sale process inquiry follow-up | 0.20 | 152.00 |
| 07/12/23 | William W. Warren | Review and reply draft stipulation of facts for assessment appeal | 0.60 | 396.00 |
| 07/12/23 | William W. Warren | Correspondence with Adeola of Eisner re 2014-2015 assessment data | 0.20 | 132.00 |
| 07/12/23 | William W. Warren | Review and analysis of STC supplemental documents for assessment | 0.40 | 264.00 |
| 07/12/23 | Matthew M. Haar | Emails re A. and W. Warren re updated calculation | 0.40 | 254.00 |
| 07/13/23 | Jeffrey C. Hampton | Review and analysis of update comparable sale analysis for real estate | 0.20 | 152.00 |
| 07/13/23 | Jeffrey C. Hampton | Correspondence with client team re: comparable sale analysis update | 0.20 | 152.00 |
| 07/13/23 | Jeffrey C. Hampton | Further revise reply brief | 0.70 | 532.00 |

376719       Philadelphia Academic Health System, LLC, et. al          Invoice Number:    2781263
00004        Business Operations                                                          Page: 4
08/16/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 07/13/23 | Jeffrey C. Hampton | Telephone call to J. DiNome re: proposed counsel for interested purchaser | 0.10 | 76.00 |
| 07/13/23 | William W. Warren | Email with A. Akinrinade re submission to DHS | 0.60 | 396.00 |
| 07/13/23 | Matthew M. Haar | Review and edit draft stipulation of facts for assessment appeal | 0.40 | 254.00 |
| 07/13/23 | Matthew M. Haar | Emails with W. Warren and A. Isenberg re draft stipulation of facts and updated underlying data | 0.40 | 254.00 |
| 07/14/23 | Mark Minuti | E-mail to D. Jokelson re: change of use | 0.20 | 173.00 |
| 07/14/23 | Jeffrey C. Hampton | Review and analysis of additional documents tagged from document review | 0.70 | 532.00 |
| 07/14/23 | Jeffrey C. Hampton | Review and analysis of correspondence from A. Akinrinade of Eisner re: updated analysis for assessment appeal | 0.20 | 152.00 |
| 07/14/23 | Jeffrey C. Hampton | Review and analysis of further revised reply brief draft and note comments to same | 0.40 | 304.00 |
| 07/14/23 | Jeffrey C. Hampton | Correspondence with J. DiNome and A. Wilen re: debtor position re: zoning permit sought by Iron Stone | 0.20 | 152.00 |
| 07/14/23 | Jeffrey C. Hampton | Draft correspondence to Iron Stone counsel re: debtor information request in response to zoning permit for change in use | 0.20 | 152.00 |
| 07/14/23 | Jeffrey C. Hampton | Telephone call to A. Wilen re: proposed response to Iron Stone and finalize same | 0.20 | 152.00 |
| 07/14/23 | Jeffrey C. Hampton | Correspondence with J. DiNome re: zoning change inquiry | 0.10 | 76.00 |
| 07/14/23 | Jeffrey C. Hampton | Review of correspondence re: inquiry from counsel to Iron Stone re: Vicinity dispute and request for indemnification for same | 0.20 | 152.00 |
| 07/14/23 | Jeffrey C. Hampton | Correspondence with client team and brokers re: update regarding response to pending inquiry regarding real estate parcel | 0.20 | 152.00 |
| 07/14/23 | Jeffrey C. Hampton | Review of correspondence and draft stipulation of facts and supporting documents for assessment appeal proceeding | 0.20 | 152.00 |
| 07/14/23 | Jeffrey C. Hampton | Review of correspondence from B. Pederson of Eisner re: preliminary analysis of carrying costs for real estate and note comments to same | 0.30 | 228.00 |
| 07/14/23 | Jeffrey C. Hampton | Review and analysis of schedule 3(b) and MOU re: allocable costs | 0.40 | 304.00 |
| 07/14/23 | William W. Warren | Conference with A. Akinrinade of Eisner, M. Haar and A. Isenberg re stipulation of facts and revisions for same | 0.70 | 462.00 |

376719          Philadelphia Academic Health System, LLC, et. al          Invoice Number:          2781263
00004           Business Operations                                                                Page: 5
08/16/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 07/14/23 | William W. Warren | Draft detailed correspondence to A. Haynes, PA counsel, re analysis of supplement amounts | 1.90 | 1,254.00 |
| 07/14/23 | Matthew M. Haar | Emails and telephone calls with A. Akinrinade, W. Warren and A. Isenberg re editing spreadsheets and draft stipulation of facts | 0.70 | 444.50 |
| 07/14/23 | Matthew M. Haar | Emails with W. Warren and A. Haynes re draft stipulation of facts | 0.40 | 254.00 |
| 07/14/23 | Monique B. DiSabatino | Conference call with case team re: open case issues | 0.60 | 324.00 |
| 07/15/23 | Jeffrey C. Hampton | Review of zoning permits issues since the sale of HSRE owned real estate | 0.20 | 152.00 |
| 07/16/23 | Jeffrey C. Hampton | Review and analysis of zoning issue re: change in use scenario | 0.20 | 152.00 |
| 07/17/23 | Mark Minuti | Review of e-mail from D. Jokelson re: change in use of Parcel C | 0.10 | 86.50 |
| 07/17/23 | Jeffrey C. Hampton | Correspondence with J. DiNome re: mediation scheduling and timeline re: Saechow and Richards | 0.30 | 228.00 |
| 07/17/23 | Jeffrey C. Hampton | Telephone calls to/from J. DiNome re: Captive Insurance entity inquiry and ability to confirm same | 0.40 | 304.00 |
| 07/17/23 | Jeffrey C. Hampton | Review and analysis of Captive Insurance transfer documents | 0.30 | 228.00 |
| 07/17/23 | Jeffrey C. Hampton | Review of correspondence from B. Crocitto of PAHS re: liability insurance refund | 0.10 | 76.00 |
| 07/17/23 | Jeffrey C. Hampton | Review and analysis of MOU and MOU order re: liable parties for alleged steam obligation | 0.30 | 228.00 |
| 07/17/23 | Jeffrey C. Hampton | Correspondence with counsel to Tenet re: sale process update | 0.10 | 76.00 |
| 07/17/23 | Jeffrey C. Hampton | Correspondence with J. DiNome re: response to Iron Stone steam demand | 0.20 | 152.00 |
| 07/17/23 | Jeffrey C. Hampton | Review and analysis of proposed LOIs for real estate and develop bid procedure protocol for same | 0.50 | 380.00 |
| 07/18/23 | Mark Minuti | E-mails with J. Dinome re: shared utility expenses | 0.20 | 173.00 |
| 07/18/23 | Mark Minuti | Review of J. Hampton's e-mail to D. Jokelson re: change of use / change in position | 0.20 | 173.00 |
| 07/18/23 | Jeffrey C. Hampton | Correspondence with J. DiNome re: mediation scheduling and mediation structure | 0.20 | 152.00 |
| 07/18/23 | Jeffrey C. Hampton | Conference with A. Wilen re: Iron Stone re: zoning application and status of inquiries regarding same | 0.30 | 228.00 |
| 07/18/23 | Jeffrey C. Hampton | Review of prior correspondence and pleadings filed by Iron Stone counsel re: statements regarding use | 0.30 | 228.00 |

376719              Philadelphia Academic Health System, LLC, et. al                    Invoice Number:      2781263
00004               Business Operations                                                                       Page: 6
08/16/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 07/18/23 | Jeffrey C. Hampton | Draft correspondence to D. Jokelson, counsel to Iron Stone re: information request follow-up re: zoning permit | 0.20 | 152.00 |
| 07/18/23 | Jeffrey C. Hampton | Review and analysis of MOU re: tax transition steps re: IRS inquiry response | 0.30 | 228.00 |
| 07/18/23 | Jeffrey C. Hampton | Correspondence with S. Victor re: sale process issue and follow-up with client team re: same | 0.20 | 152.00 |
| 07/19/23 | Adam H. Isenberg | Email from J. DiNome re: real estate inspection - insurance | 0.10 | 76.00 |
| 07/19/23 | Jeffrey C. Hampton | Conference with A. Isenberg re: sale process issues | 0.30 | 228.00 |
| 07/19/23 | Jeffrey C. Hampton | Review and analysis of zoning permit process re: change in use analysis of process | 0.40 | 304.00 |
| 07/19/23 | Jeffrey C. Hampton | Correspondence and conference with S. Victor re: sale process issue re: auction scenario | 0.40 | 304.00 |
| 07/19/23 | Jeffrey C. Hampton | Develop case strategy re: sale process development re: pursuing sale procedures | 1.10 | 836.00 |
| 07/19/23 | Jeffrey C. Hampton | Review of correspondence from J. DiNome re: report received from insurer from audit | 0.10 | 76.00 |
| 07/20/23 | Jeffrey C. Hampton | Review and analysis of further revision reply brief and note further comments to same | 0.40 | 304.00 |
| 07/20/23 | Jeffrey C. Hampton | Conference with case team re: finalizing reply brief | 0.30 | 228.00 |
| 07/20/23 | Jeffrey C. Hampton | Conference with A. Isenberg re: sale process issues | 0.50 | 380.00 |
| 07/20/23 | Jeffrey C. Hampton | Telephone call from A. Wilen re: broker outreach re: comparable property analysis | 0.20 | 152.00 |
| 07/21/23 | Mark Minuti | E-mal from J. Hampton to D. Jokelson re: change of use | 0.10 | 86.50 |
| 07/21/23 | Jeffrey C. Hampton | Telephone call from J. DiNome of PAHS re: zoning inquiry process | 0.10 | 76.00 |
| 07/21/23 | Jeffrey C. Hampton | Correspondence with counsel to potential interested purchaser re: LOI follow-up | 0.10 | 76.00 |
| 07/21/23 | Jeffrey C. Hampton | Review of background information of proposed advisors for potentially interested party | 0.30 | 228.00 |
| 07/21/23 | Jeffrey C. Hampton | Review and analysis of zoning use charge analysis | 0.70 | 532.00 |
| 07/21/23 | Jeffrey C. Hampton | Review and analysis of financial and operative reports for real estate received from property manager | 0.30 | 228.00 |
| 07/21/23 | Monique B. DiSabatino | Conference with case team re: open case issues | 0.40 | 216.00 |
| 07/24/23 | Jeffrey C. Hampton | Correspondence with J. DiNome re: mediation process issues | 0.20 | 152.00 |

376719     Philadelphia Academic Health System, LLC, et. al     Invoice Number:    2781263
00004      Business Operations                                                    Page: 7
08/16/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 07/24/23 | William W. Warren | Revise draft stipulation of facts | 0.30 | 198.00 |
| 07/24/23 | Matthew M. Haar | Emails with A. Isenberg and W. Warren re draft stipulation of facts | 0.30 | 190.50 |
| 07/24/23 | Matthew M. Haar | Emails with A. Haynes re draft stipulation of facts | 0.20 | 127.00 |
| 07/25/23 | Jeffrey C. Hampton | Review of correspondence from B. Warren re: state position on assessment appeal calculation | 0.20 | 152.00 |
| 07/25/23 | Jeffrey C. Hampton | Review and analysis of valuation factors for certain parcels | 0.30 | 228.00 |
| 07/25/23 | William W. Warren | Email from M. Haar; review draft stipulation extending deadline | 0.20 | 132.00 |
| 07/25/23 | Matthew M. Haar | Emails with A. Haynes and W. Warren re modifying case management order | 0.30 | 190.50 |
| 07/25/23 | Matthew M. Haar | Emails with A. Isenberg and W. Warren re modifying case management order | 0.30 | 190.50 |
| 07/25/23 | Matthew M. Haar | Draft motion to amend case management order | 0.60 | 381.00 |
| 07/26/23 | Mark Minuti | E-mails between J. Hampton and A. Isenberg re: activity at Feinstein building | 0.20 | 173.00 |
| 07/26/23 | Mark Minuti | E-mails from A. Isenberg and J. Dinome re: work on Feinstein building | 0.20 | 173.00 |
| 07/26/23 | Jeffrey C. Hampton | Review and analysis of records retention review status and records transfer and destruction analysis | 1.10 | 836.00 |
| 07/26/23 | Jeffrey C. Hampton | Analysis of sale process issues raised by J. DiNome and develop follow-up steps to address same | 0.40 | 304.00 |
| 07/26/23 | Jeffrey C. Hampton | Conference with A. Isenberg re: additional Iron Stone construction activity | 0.20 | 152.00 |
| 07/26/23 | Jeffrey C. Hampton | Review of Philadelphia zoning and inspection site re: status of permits for Iron Stone zoning request | 0.30 | 228.00 |
| 07/26/23 | Jeffrey C. Hampton | Correspondence with client team re: Iron Stone on site construction and follow-up issues re: same | 0.20 | 152.00 |
| 07/26/23 | Jeffrey C. Hampton | Correspondence with J. DiNome and A. Perno of PAHS re: building project follow-up steps | 0.20 | 152.00 |
| 07/26/23 | Jeffrey C. Hampton | Review of correspondence with J. DiNome re: updated analysis of utility reconciliation re: amounts owing to debtor | 0.20 | 152.00 |
| 07/26/23 | Jeffrey C. Hampton | Review and analysis of correspondence from M. Haar re administrative judge proceeding revised timeline re: assessment appeal | 0.20 | 152.00 |
| 07/26/23 | Jeffrey C. Hampton | Review and analysis of correspondence and draft extended property budget received from T. Herb of NKF property management | 0.30 | 228.00 |

376719    Philadelphia Academic Health System, LLC, et. al                    Invoice Number:    2781263
00004     Business Operations                                                                    Page: 8
08/16/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 07/26/23 | Jeffrey C. Hampton | Review and analysis of building report for the SHSH building | 0.30 | 228.00 |
| 07/26/23 | Jeffrey C. Hampton | Review and analysis of Tenet settlement re: medical records retention requirements and review of statutory requirements re: same | 0.70 | 532.00 |
| 07/26/23 | William W. Warren | Email re requested extension of deadlines for assessment appeal | 0.10 | 66.00 |
| 07/26/23 | Matthew M. Haar | Emails with ALJ Herzing and counsel re motion to modify case management deadlines | 0.30 | 190.50 |
| 07/26/23 | Matthew M. Haar | Emails with A. Isenberg and W. Warren re modifying case management order | 0.30 | 190.50 |
| 07/27/23 | Mark Minuti | Telephone call with A. Wilen re: CMS / reimbursement allocation | 0.20 | 173.00 |
| 07/27/23 | Jeffrey C. Hampton | Review of correspondence from J. DiNome of PAHS re: correspondence received from TPA re: personal injury claim analysis | 0.20 | 152.00 |
| 07/27/23 | Jeffrey C. Hampton | Review and analysis of correspondence and materials received from CMS re: plan year cost report inquiry | 0.40 | 304.00 |
| 07/27/23 | Jeffrey C. Hampton | Review and analysis of sale document for Tenet transaction re: cost report adjustments | 0.30 | 228.00 |
| 07/27/23 | Jeffrey C. Hampton | Conference with A. Wilen re: CMS inquiry | 0.30 | 228.00 |
| 07/27/23 | Jeffrey C. Hampton | Telephone calls to/from J. DiNome re: CMS correspondence and legal issues re: same | 0.40 | 304.00 |
| 07/27/23 | Jeffrey C. Hampton | Review and analysis of CMS materials re: reimbursement allocation | 0.30 | 228.00 |
| 07/27/23 | Jeffrey C. Hampton | Review and analysis of cost report submission re: allocation from sale closing | 0.40 | 304.00 |
| 07/27/23 | Jeffrey C. Hampton | Review and analysis of REA re: failure of unity of use | 0.30 | 228.00 |
| 07/28/23 | Mark Minuti | E-mails with D. Jokelson re: change in use of the property | 0.20 | 173.00 |
| 07/28/23 | Mark Minuti | Review of License & Inspections website | 0.40 | 346.00 |
| 07/28/23 | Mark Minuti | Telephone calls with Philadelphia License & Inspections re: change of use | 0.30 | 259.50 |
| 07/28/23 | Mark Minuti | Telephone call with J. Hampton re: calls with Philadelphia License & Inspections | 0.20 | 173.00 |
| 07/28/23 | Mark Minuti | E-mails between J. Hampton and A. Perno re: consulting expert | 0.20 | 173.00 |
| 07/28/23 | Jeffrey C. Hampton | Conference with A. Isenberg re: sale procedure and zoning analysis disputes | 0.60 | 456.00 |

376719    Philadelphia Academic Health System, LLC, et. al          Invoice Number:    2781263
00004     Business Operations                                                          Page: 9
08/16/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 07/28/23 | Jeffrey C. Hampton | Telephone calls to/from J. DiNome re: Iron Stone refusal to provide zoning permit information | 0.20 | 152.00 |
| 07/28/23 | Jeffrey C. Hampton | Correspondence with A. Perno of PAHS re: consulting engineer alternatives | 0.10 | 76.00 |
| 07/28/23 | Jeffrey C. Hampton | Review and analysis of cost report adjustment calculations and note inquiries for T. Hart | 0.30 | 228.00 |
| 07/28/23 | Jeffrey C. Hampton | Review and analysis of L&I website re: zoning issue | 0.20 | 152.00 |
| 07/28/23 | Jeffrey C. Hampton | Correspondence with client team re: refusal of Iron Stone to provide change in use information | 0.20 | 152.00 |
| 07/28/23 | Monique B. DiSabatino | Telephone call with case team re: open case issues | 0.30 | 162.00 |
| 07/29/23 | Jeffrey C. Hampton | Review and analysis of correspondence with counsel to Captive re: inquiry and appointment of counsel | 0.20 | 152.00 |
| 07/29/23 | Jeffrey C. Hampton | Review and analysis of correspondence from J. DiNome of PAHS re: physician credentialing inquiry and contract re: same | 0.20 | 152.00 |
| 07/30/23 | Jeffrey C. Hampton | Correspondence with SSG and A. Mezzaroba re: site tour and requisite NDA for same | 0.20 | 152.00 |
| 07/30/23 | Jeffrey C. Hampton | Review and analysis of bid procedures from comparable sale scenario | 0.30 | 228.00 |
| 07/31/23 | Jeffrey C. Hampton | Correspondence with A. Wilen and S. Victor re: sale procedure scenarios meeting | 0.20 | 152.00 |
| 07/31/23 | Jeffrey C. Hampton | Review and analysis of correspondence from J. DiNome of PAHS re: STC OpCo straddle payment analysis | 0.10 | 76.00 |
| 07/31/23 | Jeffrey C. Hampton | Review and analysis of zoning change in use requirements | 0.40 | 304.00 |
| 07/31/23 | Jeffrey C. Hampton | Prepare for meeting with client team and A. Mezzaroba re: sale process issues | 0.40 | 304.00 |
| 07/31/23 | Jeffrey C. Hampton | Review of governance documents re: non-debtor subsidiary | 0.20 | 152.00 |
| 07/31/23 | Jeffrey C. Hampton | Correspondence with A. Wilen re: meeting attendees for strategy meeting | 0.10 | 76.00 |
| 07/31/23 | Jeffrey C. Hampton | Review and analysis of filing resolutions and MOU resolutions re: manager for non-debtor entity | 0.20 | 152.00 |
| 07/31/23 | Jeffrey C. Hampton | Review and analysis of tax filing issue re: asset basis | 0.30 | 228.00 |
| 07/31/23 | William W. Warren | Review of correspondence from A. Haynes, counsel to PA re case management order | 0.30 | 198.00 |
| 07/31/23 | William W. Warren | Draft correspondence to client team re overview of discussions with PA counsel re assessment dispute | 0.30 | 198.00 |

376719       Philadelphia Academic Health System, LLC, et. al                    Invoice Number:    2781263
00004        Business Operations                                                                    Page: 10
08/16/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 07/31/23 | William W. Warren | Correspondence with Adeola of EisnerAmper re next steps for appeal | 0.20 | 132.00 |
| 07/31/23 | Matthew M. Haar | Review updated case management order and calendar deadlines | 0.20 | 127.00 |
| 07/31/23 | Matthew M. Haar | Emails with A. Isenberg, W. Warren, and A. Akinrinade re updated case management order and draft stipulation | 0.60 | 381.00 |
| 07/31/23 | Matthew M. Haar | Emails with A. Haynes and W. Warren re discussing updated data | 0.30 | 190.50 |

TOTAL HOURS    56.80

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|-----------|-------|---|------|---|-------|
| Monique B. DiSabatino | 2.20 | at | 540.00 | = | 1,188.00 |
| Matthew M. Haar | 6.30 | at | 635.00 | = | 4,000.50 |
| Jeffrey C. Hampton | 36.40 | at | 760.00 | = | 27,664.00 |
| Adam H. Isenberg | 1.00 | at | 760.00 | = | 760.00 |
| Marielle C. MacMinn | 0.10 | at | 375.00 | = | 37.50 |
| Mark Minuti | 4.10 | at | 865.00 | = | 3,546.50 |
| Frederick N. Poindexter | 0.40 | at | 325.00 | = | 130.00 |
| William W. Warren | 6.30 | at | 660.00 | = | 4,158.00 |

CURRENT FEES    41,484.50

LESS 10.00% DISCOUNT    (4,148.45)

TOTAL FEES DUE    37,336.05



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | Invoice Number | | 2781264 |
| 222 N. Sepulveda Blvd. | | Invoice Date | | 08/15/23 |
| Suite 900 | | Client Number | | 376719 |
| El Segundo, CA 90245 | | Matter Number | | 00005 |

Re:    Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/23:

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 07/05/23 | Jeffrey C. Hampton | Correspondence with S. Uhland, counsel to Paladin, re: case update inquiry | 0.10 | 76.00 |
| 07/06/23 | Adam H. Isenberg | Telephone call from J. DiNome re: books and records | 0.20 | 152.00 |
| 07/06/23 | Adam H. Isenberg | Email from C. Marino re: books and records | 0.10 | 76.00 |
| 07/06/23 | Monique B. DiSabatino | Correspondence to Omni re: service of monthly operating reports | 0.10 | 54.00 |
| 07/07/23 | Mark Minuti | Zoom call with A. Wilen and J. Dinome re: open issues including property issues, claims records, etc. | 0.90 | 778.50 |
| 07/07/23 | Jeffrey C. Hampton | Prepare for call with client team re: open case issues and case strategy | 0.20 | 152.00 |
| 07/07/23 | Jeffrey C. Hampton | Conference with client team re: open case issues and case strategy re: same | 0.60 | 456.00 |
| 07/07/23 | Jeffrey C. Hampton | Conference with A. Isenberg re: update regarding sale process inquiry | 0.20 | 152.00 |
| 07/11/23 | Mark Minuti | Teams meeting with A. Wilen and J. Dinome re: property issues, mediation, etc. | 0.80 | 692.00 |
| 07/11/23 | Mark Minuti | E-mails with R. Warren re: omnibus hearing dates | 0.10 | 86.50 |
| 07/11/23 | Jeffrey C. Hampton | Conference with client team re: open case issues and case strategy re: same | 0.80 | 608.00 |
| 07/11/23 | Robyn E. Warren | Correspondence to Omni re: service of fee application | 0.10 | 26.50 |
| 07/11/23 | Sabrina Espinal | Monitor and update case calendar to include new objection deadline | 0.10 | 32.50 |
| 07/12/23 | Mark Minuti | E-mails with R. Warren and J. Hampton re: August and September omnibus hearing dates | 0.20 | 173.00 |
| 07/12/23 | Mark Minuti | Review and approve certification of counsel regarding omnibus hearing dates | 0.10 | 86.50 |

376719
00005
08/15/23

Philadelphia Academic Health System, LLC, et. al
Case Administration

Invoice Number: 2781264
Page: 2

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 07/12/23 | Mark Minuti | E-mails with R. Warren re: certification of counsel regarding omnibus hearing dates | 0.10 | 86.50 |
| 07/12/23 | Robyn E. Warren | Correspondence with Chambers re: omnibus hearing dates | 0.20 | 53.00 |
| 07/12/23 | Robyn E. Warren | Draft certification of counsel and proposed order regarding omnibus hearing dates | 0.20 | 53.00 |
| 07/12/23 | Robyn E. Warren | .pdf and electronic docketing of certification of counsel regarding omnibus hearing dates | 0.20 | 53.00 |
| 07/12/23 | Robyn E. Warren | Prepare final order regarding omnibus hearing dates and upload to the Court | 0.10 | 26.50 |
| 07/14/23 | Adam H. Isenberg | Weekly conference call with A. Wilen and J. DiNome | 0.60 | 456.00 |
| 07/14/23 | Mark Minuti | Teams meeting with A. Wilen and J. Dinome re: property issues, HRE, tax issues | 0.60 | 519.00 |
| 07/14/23 | Jeffrey C. Hampton | Conference with team re: open case issues and case strategy re: same | 0.60 | 456.00 |
| 07/18/23 | Adam H. Isenberg | Weekly call with J. DiNome, et al re: open issues | 0.50 | 380.00 |
| 07/18/23 | Mark Minuti | Teams meeting with A. Wilen and J. Dinome re: open issues, property issues | 0.60 | 519.00 |
| 07/18/23 | Jeffrey C. Hampton | Conference with client team re: open case issues and case strategy | 0.50 | 380.00 |
| 07/18/23 | Monique B. DiSabatino | Correspondence to Omni re: service of 9019 motion | 0.10 | 54.00 |
| 07/18/23 | Sabrina Espinal | Monitor and update case calendar to include new objection deadline | 0.10 | 32.50 |
| 07/19/23 | Adam H. Isenberg | Review of draft motion re: books and records | 0.30 | 228.00 |
| 07/21/23 | Adam H. Isenberg | Weekly conference call with A. Wilen and J. DiNome re: open issues | 0.70 | 532.00 |
| 07/21/23 | Mark Minuti | Teams meeting with A. Wilen and J. Dinome re: open issues, property issues, etc. | 0.70 | 605.50 |
| 07/21/23 | Mark Minuti | E-mails with R. Warren re: 7/27 hearing | 0.20 | 173.00 |
| 07/21/23 | Mark Minuti | Review and approve draft agenda for 7/27 hearing | 0.10 | 86.50 |
| 07/21/23 | Jeffrey C. Hampton | Telephone call with client team re: open case issues and case strategy re: same | 0.70 | 532.00 |
| 07/21/23 | Jeffrey C. Hampton | Review of most recent report to oversight group re: follow-up re: same | 0.30 | 228.00 |
| 07/21/23 | Robyn E. Warren | Correspondence with Chambers re: 7/27 hearing | 0.20 | 53.00 |
| 07/21/23 | Robyn E. Warren | Draft notice of agenda for 7/27 hearing | 0.20 | 53.00 |

376719          Philadelphia Academic Health System, LLC, et. al                    Invoice Number:    2781264
00005           Case Administration                                                                     Page: 3
08/15/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 07/21/23 | Robyn E. Warren | .pdf and electronic docketing of notice of agenda for 7/27 hearing | 0.20 | 53.00 |
| 07/21/23 | Monique B. DiSabatino | Correspondence to Omni re: service of agenda | 0.10 | 54.00 |
| 07/24/23 | Jeffrey C. Hampton | Develop case strategy re: sale procedures for certain real estate parcel | 0.30 | 228.00 |
| 07/24/23 | Sabrina Espinal | Monitor and update case calendar to cancel hearing scheduled | 0.10 | 32.50 |
| 07/25/23 | Adam H. Isenberg | Email from C. Manno re: Iron Mountain invoices | 0.10 | 76.00 |
| 07/25/23 | Adam H. Isenberg | Email exchange with J. DiNome re: meeting on books and records | 0.10 | 76.00 |
| 07/26/23 | Adam H. Isenberg | Meeting with J. DiNome et al re: books and records | 3.50 | 2,660.00 |
| 07/26/23 | Jeffrey C. Hampton | Review and analysis of case strategy re zoning change in use dispute | 0.30 | 228.00 |
| 07/28/23 | Adam H. Isenberg | Email from C. Marino re: books and records issues | 0.20 | 152.00 |
| 07/28/23 | Adam H. Isenberg | Conference call with A. Wilen et al re: open issues | 1.30 | 988.00 |
| 07/28/23 | Mark Minuti | Teams meeting with A. Wilen and J. Dinome re: open issues, property issues, St. Chris buyer issues, etc. | 1.30 | 1,124.50 |
| 07/28/23 | Jeffrey C. Hampton | Conference with client team re: open case issues and case strategy re: same | 1.10 | 836.00 |
| 07/28/23 | Sabrina Espinal | Monitor and update case calendar to include new objection deadline | 0.10 | 32.50 |

TOTAL HOURS          21.10

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Monique B. DiSabatino | 0.30 | at | 540.00 | = | 162.00 |
| Sabrina Espinal | 0.40 | at | 325.00 | = | 130.00 |
| Jeffrey C. Hampton | 5.70 | at | 760.00 | = | 4,332.00 |
| Adam H. Isenberg | 7.60 | at | 760.00 | = | 5,776.00 |
| Mark Minuti | 5.70 | at | 865.00 | = | 4,930.50 |
| Robyn E. Warren | 1.40 | at | 265.00 | = | 371.00 |

CURRENT FEES          15,701.50

LESS 10.00% DISCOUNT          (1,570.15)

TOTAL FEES DUE          14,131.35



| Philadelphia Academic Health System, LLC | Invoice Number | 2781260 |
| 222 N. Sepulveda Blvd. | Invoice Date | 08/15/23 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00006 |

Re:   Claims Analysis, Objections, Proofs of Claim and Bar Date

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/23:

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 07/01/23 | Mark Minuti | E-mail to J. Dinome and J. Hampton re: allocation of costs of Richards / Saechow mediation | 0.20 | 173.00 |
| 07/01/23 | Mark Minuti | Call with J. Hampton and J. Dinome re: allocation of costs of mediation | 0.20 | 173.00 |
| 07/01/23 | Mark Minuti | Telephone call with C. Macey re: allocation of costs of mediation | 0.20 | 173.00 |
| 07/05/23 | Adam H. Isenberg | Email from M. Haar re: PA claim - discovery schedule | 0.10 | 76.00 |
| 07/05/23 | Adam H. Isenberg | Email to A. Akinrinade re: discovery order - PA claim | 0.10 | 76.00 |
| 07/05/23 | Mark Minuti | E-mails with J. Demmy re: finalizing HRE settlement agreement | 0.20 | 173.00 |
| 07/05/23 | Jeffrey C. Hampton | Review of correspondence with counsel to preference defendant re: standstill | 0.10 | 76.00 |
| 07/05/23 | John D. Demmy | Final review and finalization of HRE Capital settlement agreement | 0.30 | 246.00 |
| 07/06/23 | Mark Minuti | Telephone call with J. Dinome re: Richards / Saechow mediation | 0.20 | 173.00 |
| 07/06/23 | Mark Minuti | Telephone call with C. Macey re: Richards / Saechow mediation | 0.20 | 173.00 |
| 07/06/23 | Mark Minuti | E-mail to J. Hampton and J. Dinome re: terms of Richards / Saechow mediation | 0.20 | 173.00 |
| 07/06/23 | Jeffrey C. Hampton | Review and analysis of background materials re: Saechow and Richards claim analysis | 0.30 | 228.00 |
| 07/07/23 | Monique B. DiSabatino | Correspondence with M. Vagnoni re: revised settlement agreement and tolling agreement | 0.60 | 324.00 |

376719        Philadelphia Academic Health System, LLC, et. al                          Invoice Number:    2781260
00006         Claims Analysis, Objections, Proofs of Claim and Bar Date                                    Page: 2
08/15/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 07/07/23 | Monique B. DiSabatino | Review of records for Medline mediation statement exhibits | 0.30 | 162.00 |
| 07/07/23 | Monique B. DiSabatino | Correspondence to M. Novick re: McKesson status | 0.10 | 54.00 |
| 07/10/23 | Jeffrey C. Hampton | Further correspondence with counsel to Paladin re: mediation issues | 0.20 | 152.00 |
| 07/10/23 | Monique B. DiSabatino | Telephone call with J. Dinome re: status of Ramsey matter | 0.10 | 54.00 |
| 07/10/23 | Michelle G. Novick | Correspondence to J. Garcia regarding extending the dates set forth in the Scheduling Order | 0.30 | 204.00 |
| 07/11/23 | Mark Minuti | E-mail to J. Dinome re: update on Richards / Saechow mediation | 0.20 | 173.00 |
| 07/11/23 | Mark Minuti | Review of, revise and circulate Richards / Saechow mediation stipulation | 0.40 | 346.00 |
| 07/11/23 | Mark Minuti | E-mails with Mediator re: mediation dates | 0.20 | 173.00 |
| 07/11/23 | Mark Minuti | E-mails with Travelers' counsel re: mediation | 0.20 | 173.00 |
| 07/11/23 | Mark Minuti | Further e-mails with Travelers' counsel re: mediation dates | 0.20 | 173.00 |
| 07/11/23 | Mark Minuti | Review of and revise HRE settlement motion and declaration in support of same | 0.30 | 259.50 |
| 07/11/23 | Monique B. DiSabatino | Telephone call with J. Demmy, A. Wilen, S. Prill and W. Pederson re: strategic issues regarding Medline preference | 0.30 | 162.00 |
| 07/11/23 | John D. Demmy | Teleconference with A. Wilen, M. DiSabatino, W. Pederson and S. Prill re: Medline issues | 0.30 | 246.00 |
| 07/11/23 | Michelle G. Novick | Correspondence to and from J. Powell, local counsel to McKesson, regarding same. | 0.20 | 136.00 |
| 07/12/23 | Adam H. Isenberg | Email exchange with B. Warren re: PA claim | 0.10 | 76.00 |
| 07/12/23 | Michelle G. Novick | Correspondence to and from B. Harvey, counsel to McKesson, advising extension of the scheduling order. | 0.20 | 136.00 |
| 07/12/23 | Michelle G. Novick | Telephone conference with B. Harvey regarding limited extension, modifying scheduling order and additional discovery needed if parties cannot settle. | 0.20 | 136.00 |
| 07/12/23 | Michelle G. Novick | Draft correspondence to B. Harvey regarding modifications to the Third Amended Scheduling Order. | 0.10 | 68.00 |

376719       Philadelphia Academic Health System, LLC, et. al                    Invoice Number:    2781260
00006        Claims Analysis, Objections, Proofs of Claim and Bar Date                              Page: 3
08/15/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 07/13/23 | Adam H. Isenberg | Review of updated draft of PA claim stipulation of facts | 0.30 | 228.00 |
| 07/13/23 | Mark Minuti | E-mails with S. Uhland re: Richards / Saechow mediation | 0.20 | 173.00 |
| 07/13/23 | Mark Minuti | Review of HRE settlement agreement | 0.10 | 86.50 |
| 07/13/23 | Mark Minuti | Review of and revise 9019 motion for HRE settlement motion | 0.30 | 259.50 |
| 07/13/23 | Mark Minuti | E-mails with J. Dinome and A. Wilen re: HRE 9019 settlement motion | 0.20 | 173.00 |
| 07/13/23 | John D. Demmy | E-mails from S. Uhland and M. Minuti re: status of HRE Capital matter/settlement | 0.10 | 82.00 |
| 07/13/23 | John D. Demmy | E-mail from HRE Capital counsel re: executed settlement agreement | 0.10 | 82.00 |
| 07/13/23 | Michelle G. Novick | Correspondence to and from B. Harvey, counsel to McKesson, regarding revisions to Third Agreed Stipulation Amending Scheduling Order. | 0.20 | 136.00 |
| 07/13/23 | Michelle G. Novick | Review and revise Third Agreed Stipulation Amending Scheduling Order. | 0.20 | 136.00 |
| 07/13/23 | Michelle G. Novick | Follow-up correspondence to and from B. Harvey enclosing revised Stipulation. | 0.20 | 136.00 |
| 07/13/23 | Michelle G. Novick | Correspondence to and from J. Garcia requesting that he file the Stipulation. | 0.10 | 68.00 |
| 07/14/23 | Adam H. Isenberg | Prepare for and participate in call with A. Akinrinade re: PA claim issues | 0.40 | 304.00 |
| 07/14/23 | Mark Minuti | E-mails with S. Uhland re: Richards / Saechow mediation | 0.20 | 173.00 |
| 07/14/23 | Mark Minuti | E-mail from J. Demmy re: HRE settlement | 0.10 | 86.50 |
| 07/14/23 | Robyn E. Warren | (McKesson) Review of and revise third stipulation extending pre-trial dates and deadlines | 0.10 | 26.50 |
| 07/14/23 | Robyn E. Warren | (McKesson) .pdf and electronic docketing of third stipulation extending pre-trial dates and deadlines | 0.20 | 53.00 |
| 07/14/23 | Robyn E. Warren | (McKesson) Correspondence with M. DiSabatino and J. Garcia re: issues with third stipulation extending deadlines | 0.20 | 53.00 |
| 07/14/23 | Monique B. DiSabatino | Review of draft McKesson stipulation | 0.20 | 108.00 |

376719          Philadelphia Academic Health System, LLC, et. al                 Invoice Number:     2781260
00006           Claims Analysis, Objections, Proofs of Claim and Bar Date                            Page: 4
08/15/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 07/14/23 | Michelle G. Novick | Review correspondence to and from B. Harvey and J. Powell, counsel to McKesson, regarding same .2. | 0.20 | 136.00 |
| 07/14/23 | Michelle G. Novick | Correspondence to and from J. Garcia regarding finalizing and entering the Third Amended Scheduling Order relating to the McKesson litigation. | 0.20 | 136.00 |
| 07/16/23 | Jeffrey C. Hampton | Review of correspondence from counsel to carrier re: mediation scheduling follow-up | 0.10 | 76.00 |
| 07/17/23 | Mark Minuti | E-mails from Travelers' counsel and Paladin's counsel re: Richards / Saechow mediation dates | 0.20 | 173.00 |
| 07/17/23 | Mark Minuti | E-mails with J. Dinome re: Richards / Saechow mediation | 0.20 | 173.00 |
| 07/17/23 | Mark Minuti | Further e-mails to schedule Richards / Saechow mediation | 0.30 | 259.50 |
| 07/17/23 | Mark Minuti | Review of and revise Richards / Saechow mediation stipulation | 0.20 | 173.00 |
| 07/17/23 | Mark Minuti | E-mail from T. Judge re: mediation dates | 0.10 | 86.50 |
| 07/17/23 | Monique B. DiSabatino | Draft tolling agreement extension for Ramsey matter | 0.10 | 54.00 |
| 07/17/23 | Monique B. DiSabatino | Correspondence to counsel to Ramsey re: status of response to proposal and tolling agreement | 0.10 | 54.00 |
| 07/17/23 | Michelle G. Novick | Review documents and exhibits in preparation for drafting follow-up correspondence to B. Harvey, counsel to McKesson. | 0.90 | 612.00 |
| 07/18/23 | Mark Minuti | E-mail to J. Dinome and J. Hampton re: mediation dates for Richards / Saechow mediation | 0.10 | 86.50 |
| 07/18/23 | Mark Minuti | E-mails with Judge Fitzgerald re: mediation dates for Richards / Saechow mediation | 0.20 | 173.00 |
| 07/18/23 | Mark Minuti | E-mails with S. Uhland re: draft Richards / Saechow mediation stipulation | 0.20 | 173.00 |
| 07/18/23 | Mark Minuti | E-mails with A. Wilen re: HRE Capital settlement documents for signature | 0.20 | 173.00 |
| 07/18/23 | Mark Minuti | Finalize and coordinate filing of HRE 9019 motion | 0.30 | 259.50 |
| 07/18/23 | Mark Minuti | Further e-mails with all parties re: mediation dates for Richards / Saechow mediation | 0.20 | 173.00 |

376719          Philadelphia Academic Health System, LLC, et. al                Invoice Number:        2781260
00006           Claims Analysis, Objections, Proofs of Claim and Bar Date                               Page: 5
08/15/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 07/18/23 | Robyn E. Warren | Review of and revise 9019 motion with HRE Capital | 0.40 | 106.00 |
| 07/18/23 | Robyn E. Warren | .pdf and electronic docketing of 9019 motion with HRE Capital (filed in main and adversary case) | 0.30 | 79.50 |
| 07/19/23 | Monique B. DiSabatino | Coordinate issues re: Obermayer settlement payment | 0.10 | 54.00 |
| 07/19/23 | John D. Demmy | Teleconference with W. Pederson re: Medline expert issues | 0.40 | 328.00 |
| 07/19/23 | John D. Demmy | Gathered documents relating to guaranty and related litigation and forward to W Pederson (Medline adversary) | 0.20 | 164.00 |
| 07/19/23 | John D. Demmy | E-mail to W. Pederson re: forwarding link to Medline expert back-up/file materials | 0.10 | 82.00 |
| 07/20/23 | Mark Minuti | Telephone call with C. Macey re: Richards / Saechow mediation | 0.20 | 173.00 |
| 07/20/23 | Mark Minuti | E-mail from S. Uhland re: new mediation dates for Richards / Saechow mediation | 0.10 | 86.50 |
| 07/20/23 | Mark Minuti | E-mail to J. Hampton and J. Dinome re: new mediation dates for Richards / Saechow mediation | 0.10 | 86.50 |
| 07/20/23 | Mark Minuti | E-mail to Judge Fitzgerald re: new mediation dates for Richards / Saechow mediation | 0.10 | 86.50 |
| 07/21/23 | Mark Minuti | E-mails with S. Uhland and Judge Fitzgerald to schedule Richards / Saechow mediation | 0.20 | 173.00 |
| 07/21/23 | Monique B. DiSabatino | Correspondence with M. Novick re: status of McKesson discussions | 0.10 | 54.00 |
| 07/21/23 | John D. Demmy | Prepare for teleconference with W. Pederson re: Medline expert witness issues (review of e-mails re: business relationship and other documents) | 2.50 | 2,050.00 |
| 07/21/23 | John D. Demmy | Teleconference with W. Pederson re: Medline expert witness issues | 1.40 | 1,148.00 |
| 07/21/23 | Michelle G. Novick | Review last settlement offers/counteroffers with McKesson .2; Correspondence to and from M. DiSabatino regarding the status of the McKesson litigation .4 | 0.60 | 408.00 |
| 07/24/23 | Adam H. Isenberg | Email exchanges with B. Warren re: PA claim status | 0.20 | 152.00 |
| 07/24/23 | Adam H. Isenberg | Email from M. Haar re: discovery deadline - PA claim dispute | 0.10 | 76.00 |

376719          Philadelphia Academic Health System, LLC, et. al          Invoice Number:    2781260
00006           Claims Analysis, Objections, Proofs of Claim and Bar Date                    Page: 6
08/15/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 07/24/23 | Monique B. DiSabatino | Analyze issues re: adjustments to claims registry for Tenet and HSRE claims | 1.80 | 972.00 |
| 07/25/23 | Mark Minuti | E-mails between J. Hampton and M. DiSabatino re: Tenet memorandum of understanding claims | 0.20 | 173.00 |
| 07/25/23 | Jeffrey C. Hampton | Review and analysis of correspondence from M. DiSabatino re: open Tenet claims and treatment of same under MOU | 0.20 | 152.00 |
| 07/25/23 | Monique B. DiSabatino | Update global claims tracker to reflect claim updates | 0.70 | 378.00 |
| 07/25/23 | Monique B. DiSabatino | Analyze issues re: Tenet-released claims | 0.40 | 216.00 |
| 07/25/23 | John D. Demmy | Briefly prepare for and meeting with W. Pederson re: Medline | 1.10 | 902.00 |
| 07/26/23 | Adam H. Isenberg | Email from M. Haar re: PA claim - discovery deadline | 0.10 | 76.00 |
| 07/26/23 | Adam H. Isenberg | Email to A. Akinrinade re: PA claim - discovery deadlines | 0.10 | 76.00 |
| 07/26/23 | Mark Minuti | E-mail to J. Dinome re: mediation dates | 0.10 | 86.50 |
| 07/26/23 | Jeffrey C. Hampton | Correspondence with J. DiNome of PAHS re: mediation scheduling and structure | 0.10 | 76.00 |
| 07/26/23 | Monique B. DiSabatino | Analyze claims marked for attorney review | 0.50 | 270.00 |
| 07/27/23 | Mark Minuti | Telephone call with J. Dinome re: Richards / Saechow mediation | 0.20 | 173.00 |
| 07/27/23 | Mark Minuti | E-mails with T. Judge and Committee counsel re: mediation dates for Richards / Saechow mediation | 0.20 | 173.00 |
| 07/27/23 | Mark Minuti | E-mails with Judge Fitzgerald re: mediation dates | 0.20 | 173.00 |
| 07/27/23 | John D. Demmy | Teleconference with W. Pederson re: Medline issues | 0.10 | 82.00 |
| 07/27/23 | Michelle G. Novick | Review research in connection with ongoing settlement discussions with counsel for McKesson. | 1.20 | 816.00 |
| 07/28/23 | John D. Demmy | Review e-mails for support for certain concepts/issues in connection with Pederson expert report (Medline adversary) | 0.20 | 164.00 |

376719          Philadelphia Academic Health System, LLC, et. al                Invoice Number:    2781260
00006           Claims Analysis, Objections, Proofs of Claim and Bar Date                            Page: 7
08/15/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 07/28/23 | John D. Demmy | Teleconference with W. Pederson re: e-mail support for certain concepts/issues in connection with his expert report (Medline adversary) | 0.10 | 82.00 |
| 07/28/23 | John D. Demmy | Meeting with W. Pederson (Medline expert report) | 2.20 | 1,804.00 |
| 07/31/23 | Adam H. Isenberg | Email exchange with B. Warren re: PA claim | 0.10 | 76.00 |
| 07/31/23 | Adam H. Isenberg | Email from M. Haar re: PA claim - discovery order | 0.10 | 76.00 |
| 07/31/23 | Adam H. Isenberg | Email to A. Akinrinade re: PA claim - discovery order | 0.10 | 76.00 |
| 07/31/23 | Adam H. Isenberg | Email exchange with B. Warren re: PA claim issues | 0.10 | 76.00 |
| 07/31/23 | John D. Demmy | Meeting with W. Pederson (Medline expert issues) | 2.10 | 1,722.00 |
| 07/31/23 | John D. Demmy | E-mail from W. Pederson with his final report and e-mail to Medline counsel forwarding Pederson report | 0.10 | 82.00 |
| 07/31/23 | Sabrina Espinal | Emails with M. DiSabatino re: drafting substantive and non-substantive claim objections | 0.20 | 65.00 |

TOTAL HOURS          33.60

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| John D. Demmy | 11.30 | at | 820.00 | = | 9,266.00 |
| Monique B. DiSabatino | 5.40 | at | 540.00 | = | 2,916.00 |
| Sabrina Espinal | 0.20 | at | 325.00 | = | 65.00 |
| Jeffrey C. Hampton | 1.00 | at | 760.00 | = | 760.00 |
| Adam H. Isenberg | 1.90 | at | 760.00 | = | 1,444.00 |
| Mark Minuti | 7.80 | at | 865.00 | = | 6,747.00 |
| Michelle G. Novick | 4.80 | at | 680.00 | = | 3,264.00 |
| Robyn E. Warren | 1.20 | at | 265.00 | = | 318.00 |

CURRENT FEES          24,780.00

LESS 10.00% DISCOUNT          (2,478.00)

TOTAL FEES DUE          22,302.00



Philadelphia Academic Health System, LLC
222 N. Sepulveda Blvd.
Suite 900
El Segundo, CA 90245

| Invoice Number | 2781265 |
| Invoice Date | 08/15/23 |
| Client Number | 376719 |
| Matter Number | 00010 |

Re:   Executory Contracts and Unexpired Leases

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/23:

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 07/27/23 | Adam H. Isenberg | Email exchange with J. DiNome re: contract question | 0.20 | 152.00 |
| 07/27/23 | Adam H. Isenberg | Further email exchange with J. DiNome re: contract question | 0.20 | 152.00 |
| 07/27/23 | Adam H. Isenberg | Email from M. DiSabatino re: contract question | 0.20 | 152.00 |
| 07/27/23 | Monique B. DiSabatino | Correspondence with A. Isenberg and J. Hampton re: questions regarding Sedgewick and Lockton contracts | 0.20 | 108.00 |
| 07/28/23 | Adam H. Isenberg | Email from S. Voit re: Sedgwick agreements | 0.40 | 304.00 |
| 07/28/23 | Adam H. Isenberg | Email exchange with J. DiNome re: Sedgwick | 0.20 | 152.00 |
| 07/28/23 | Adam H. Isenberg | Email from J. DiNome re: Captive issue | 0.10 | 76.00 |
| | | TOTAL HOURS | 1.50 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|-----------|-------|---|------|---|-------|
| Monique B. DiSabatino | 0.20 | at | 540.00 | = | 108.00 |
| Adam H. Isenberg | 1.30 | at | 760.00 | = | 988.00 |
| | | | | CURRENT FEES | 1,096.00 |
| | | | | LESS 10.00% DISCOUNT | (109.60) |
| | | | | TOTAL FEES DUE | 986.40 |



| | | | Invoice Number | 2781266 |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2781266 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 08/15/23 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00011 |

Re:    Fee/Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/23:

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 07/05/23 | Robyn E. Warren | Prepare excel spreadsheet to be attached to Saul Ewing's forty-seventh monthly fee application | 1.70 | 450.50 |
| 07/07/23 | Robyn E. Warren | Review of all invoices and draft summaries for each category for Saul Ewing's forty-seventh monthly fee application | 1.90 | 503.50 |
| 07/07/23 | Robyn E. Warren | Draft Saul Ewing's forty-seventh monthly fee application | 2.50 | 662.50 |
| 07/10/23 | Monique B. DiSabatino | Revise Saul Ewing's May 2023 fee application | 0.40 | 216.00 |
| 07/11/23 | Robyn E. Warren | Revise and finalize Saul Ewing's forty-seventh monthly fee application | 0.30 | 79.50 |
| 07/11/23 | Robyn E. Warren | .pdf and electronic docketing of Saul Ewing's forty-seventh monthly fee application | 0.30 | 79.50 |
| 07/27/23 | Jeffrey C. Hampton | Review of and revise monthly submission of Saul Ewing for month of June | 0.80 | 608.00 |
| | | TOTAL HOURS | 7.90 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Monique B. DiSabatino | 0.40 | at | 540.00 | = | 216.00 |
| Jeffrey C. Hampton | 0.80 | at | 760.00 | = | 608.00 |
| Robyn E. Warren | 6.70 | at | 265.00 | = | 1,775.50 |
| | | | CURRENT FEES | | 2,599.50 |
| | | | LESS 10.00% DISCOUNT | | (259.95) |
| | | | TOTAL FEES DUE | | 2,339.55 |



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | Invoice Number | | 2781267 |
| 222 N. Sepulveda Blvd. | | Invoice Date | | 08/15/23 |
| Suite 900 | | Client Number | | 376719 |
| El Segundo, CA 90245 | | Matter Number | | 00012 |

Re:   Fee/Employment Applications (Other Professionals)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/23:

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 07/11/23 | Robyn E. Warren | Review of and revise Eisner's forty-seventh monthly staffing report | 0.10 | 26.50 |
| 07/11/23 | Robyn E. Warren | Assemble exhibits for Eisner's forty-seventh monthly staffing report | 0.20 | 53.00 |
| 07/11/23 | Robyn E. Warren | .pdf and electronic docketing of Eisner's forty-seventh monthly staffing report | 0.20 | 53.00 |
| 07/11/23 | Monique B. DiSabatino | Correspondence with D. Vasquez re: Eisner staffing report | 0.10 | 54.00 |
| 07/11/23 | Sabrina Espinal | Review and revise Eisner 47th monthly staffing report | 0.50 | 162.50 |
| 07/11/23 | Sabrina Espinal | Emails with M. DiSabatino re: revised Eisner 47th monthly staffing report | 0.20 | 65.00 |
| 07/11/23 | Sabrina Espinal | Email to R. Warren re: filing Eisner's 47th monthly staffing report | 0.10 | 32.50 |
| 07/24/23 | Robyn E. Warren | Review of and revise certification of no objection for Eisner's May monthly staffing report | 0.10 | 26.50 |
| 07/24/23 | Robyn E. Warren | .pdf and electronic docketing of certification of no objection for Eisner's May monthly staffing report | 0.20 | 53.00 |
| 07/24/23 | Sabrina Espinal | Emails with D. Velazquez, M. DiSabatino, and A. Wilen re: Eisner's 48th monthly staffing report for June | 0.20 | 65.00 |
| 07/24/23 | Sabrina Espinal | Draft and revise certificate of no objection to Eisner's monthly staffing report | 0.40 | 130.00 |
| 07/24/23 | Sabrina Espinal | Emails with M. DiSabatino re: draft certificate of no objection to Eisner's monthly staffing report | 0.20 | 65.00 |
| 07/24/23 | Sabrina Espinal | Email to R. Warren re: filing certificate of no objection to Eisner's monthly staffing report | 0.10 | 32.50 |
| 07/28/23 | Sabrina Espinal | Review and revise Eisner's 48th monthly staffing report | 0.50 | 162.50 |

376719          Philadelphia Academic Health System, LLC, et. al                                    Invoice Number:        2781267
00012           Fee/Employment Applications (Other Professionals)                                                          Page: 2
08/15/23

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 07/28/23 | Sabrina Espinal | Follow up email to A. Wilen re: Eisner's 48th monthly staffing report | 0.10 | 32.50 |
| 07/28/23 | Sabrina Espinal | Emails with M. DiSabatino re: revised Eisner's 48th monthly staffing report | 0.20 | 65.00 |
| 07/28/23 | Sabrina Espinal | Email to R. Warren re: filing Eisner's 48th monthly staffing report | 0.10 | 32.50 |
| | | TOTAL HOURS | 3.50 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Monique B. DiSabatino | 0.10 | at | 540.00 | = | 54.00 |
| Sabrina Espinal | 2.60 | at | 325.00 | = | 845.00 |
| Robyn E. Warren | 0.80 | at | 265.00 | = | 212.00 |
| | | | CURRENT FEES | | 1,111.00 |
| | | | LESS 10.00% DISCOUNT | | (111.10) |
| | | | TOTAL FEES DUE | | 999.90 |



| Philadelphia Academic Health System, LLC | Invoice Number | 2781268 |
| 222 N. Sepulveda Blvd. | Invoice Date | 08/16/23 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00016 |

Re:  Litigation: Contested Matters and Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/23:

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 07/01/23 | Mark Minuti | Further review of Ironstone brief | 1.00 | 865.00 |
| 07/01/23 | Mark Minuti | E-mail to D. Rowley re: Ironstone answering brief | 0.20 | 173.00 |
| 07/01/23 | Mark Minuti | Further e-mails with D. Rowley re: motion to dismiss | 0.20 | 173.00 |
| 07/01/23 | Jeffrey C. Hampton | Detailed review and analysis of Iron Stone reply to motion to dismiss and note comments to same | 1.30 | 988.00 |
| 07/01/23 | Jeffrey C. Hampton | Review of unity of use and REA in response to Iron Stone reply memo points | 0.60 | 456.00 |
| 07/01/23 | Jeffrey C. Hampton | Review and analysis of Philadelphia L&I unity of use position standards for current and prior year | 0.40 | 304.00 |
| 07/01/23 | Jeffrey C. Hampton | Prepare list of research and open issues re: Iron Stone reply memo re: same | 0.50 | 380.00 |
| 07/02/23 | Adam H. Isenberg | Review of Iron Stone reply brief | 0.70 | 532.00 |
| 07/03/23 | Austin Strine | Review documents for use in litigation. | 3.60 | 1,494.00 |
| 07/04/23 | Mark Minuti | Preliminary review of cases cited in Ironstone brief | 0.40 | 346.00 |
| 07/04/23 | Mark Minuti | Review of Ironstone brief to create outline for reply brief | 0.40 | 346.00 |
| 07/04/23 | Mark Minuti | E-mail to J. Hampton and A. Isenberg re: issued to be addressed in reply in support of motion to dismiss | 0.60 | 519.00 |
| 07/04/23 | Douglas D. Anderson | Review documents. | 1.60 | 560.00 |
| 07/04/23 | Austin Strine | Review documents for use in litigation. | 2.10 | 871.50 |

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 07/05/23 | Adam H. Isenberg | Review of Iron Stone response | 1.50 | 1,140.00 |
| 07/05/23 | Adam H. Isenberg | Analysis of strategic issues re: Iron Stone brief | 3.10 | 2,356.00 |
| 07/05/23 | Adam H. Isenberg | Further analysis of strategic issues re: Iron Stone brief | 1.30 | 988.00 |
| 07/05/23 | Adam H. Isenberg | Email exchange with M. Minuti re: real estate issues - Iron Stone issues | 0.10 | 76.00 |
| 07/05/23 | Mark Minuti | Detailed review of cases cited in Ironstone's brief | 1.10 | 951.50 |
| 07/05/23 | Mark Minuti | Conference calls with J. Hampton and A. Isenberg re: Ironstone brief / property issues | 4.40 | 3,806.00 |
| 07/05/23 | Mark Minuti | Telephone call with T. Falk re: motion to dismiss issues | 0.20 | 173.00 |
| 07/05/23 | Mark Minuti | E-mail to D. Rowley re: property issues | 0.10 | 86.50 |
| 07/05/23 | Mark Minuti | Further e-mails with D. Rowley re: call to discuss property issues | 0.20 | 173.00 |
| 07/05/23 | Mark Minuti | E-mails with J. Dinome re: consultant engagement letter regarding pending litigation | 0.20 | 173.00 |
| 07/05/23 | Mark Minuti | E-mail from J. Dinome re: consultant's proposal for assignment regarding pending litigation | 0.10 | 86.50 |
| 07/05/23 | Jeffrey C. Hampton | Review and analysis of issues list for Iron Stone brief reply by debtors | 0.60 | 456.00 |
| 07/05/23 | Jeffrey C. Hampton | Conference with client team re: review of Iron Stone memorandum and note comments, legal issues and responses to same | 4.40 | 3,344.00 |
| 07/05/23 | Jeffrey C. Hampton | Review of order entered by ALJ case timeline update re: assessment appeal | 0.10 | 76.00 |
| 07/05/23 | Jorge Garcia | Review documents for Iron Stone litigation | 3.40 | 1,411.00 |
| 07/05/23 | Jorge Garcia | Review and analyze documents for Medline adversary proceeding | 1.10 | 456.50 |
| 07/05/23 | Douglas D. Anderson | Review documents from relativity search | 4.70 | 1,645.00 |
| 07/05/23 | Daniel P. Rowley | Emails with project team re: reply to motion to dismiss | 0.10 | 43.50 |
| 07/05/23 | Daniel P. Rowley | Review and analysis of reply to motion to dismiss and related filings | 1.20 | 522.00 |
| 07/05/23 | Austin Strine | Review documents for use in litigation. | 2.00 | 830.00 |

376719  Philadelphia Academic Health System, LLC, et. al                     Invoice Number:    2781268
00016   Litigation: Contested Matters and Adversary Proceedings                              Page: 3
08/16/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 07/05/23 | Sabrina Espinal | Review and analyze relativity search term document review | 3.90 | 1,267.50 |
| 07/05/23 | Turner N. Falk | Telephone call with M. Minuti re: reply brief research | 0.10 | 39.50 |
| 07/06/23 | Adam H. Isenberg | Email exchange with M. Minuti re: Iron Stone dispute | 0.10 | 76.00 |
| 07/06/23 | Adam H. Isenberg | Analysis of strategic issues re; Iron Stone - permit | 0.80 | 608.00 |
| 07/06/23 | Adam H. Isenberg | Review of unity of use issues | 0.90 | 684.00 |
| 07/06/23 | Adam H. Isenberg | Email from D. Rowley re: litigation issues | 0.10 | 76.00 |
| 07/06/23 | Adam H. Isenberg | Analysis of strategic issues re: REA and unity of use agreement - Iron Stone actions | 0.60 | 456.00 |
| 07/06/23 | Adam H. Isenberg | Further review of complaint | 0.20 | 152.00 |
| 07/06/23 | Adam H. Isenberg | Analysis of strategic issues re: Iron Stone complaint and zoning issues | 1.90 | 1,444.00 |
| 07/06/23 | Mark Minuti | Research License and Inspection records re: plans for property | 0.50 | 432.50 |
| 07/06/23 | Mark Minuti | E-mail to J. Hampton and A. Isenberg re: application to change use of property | 0.20 | 173.00 |
| 07/06/23 | Mark Minuti | E-mail with consultant re: possible engagement | 0.20 | 173.00 |
| 07/06/23 | Mark Minuti | Review of Philadelphia Zoning Code | 0.30 | 259.50 |
| 07/06/23 | Mark Minuti | Review of REA and EUU for purpose of preparing reply brief | 0.20 | 173.00 |
| 07/06/23 | Mark Minuti | E-mail with D. Rowley re: obtaining License and Inspection documents | 0.20 | 173.00 |
| 07/06/23 | Mark Minuti | Review of and revise consulting agreement | 0.40 | 346.00 |
| 07/06/23 | Mark Minuti | Telephone call with consultant re: terms of engagement | 0.20 | 173.00 |
| 07/06/23 | Mark Minuti | Call with D. Rowley re: EUU and REA issues | 2.10 | 1,816.50 |
| 07/06/23 | Mark Minuti | Review of T. Falk's e-mail on using updated photos in reply brief | 0.20 | 173.00 |
| 07/06/23 | Mark Minuti | Prepare outline for reply brief | 1.00 | 865.00 |
| 07/06/23 | Mark Minuti | Telephone call with J. Hampton re: Ironstone case strategy | 0.60 | 519.00 |

376719          Philadelphia Academic Health System, LLC, et. al                    Invoice Number:      2781268
00016           Litigation: Contested Matters and Adversary Proceedings                                  Page: 4
08/16/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 07/06/23 | Jeffrey C. Hampton | Review and analysis of zoning request filed by Iron Stone and review of various property filings for Iron Stone property | 1.70 | 1,292.00 |
| 07/06/23 | Jeffrey C. Hampton | Review and analysis of unity of use agreement and REA re: steps for seeking change in use | 0.40 | 304.00 |
| 07/06/23 | Jeffrey C. Hampton | Review and analysis of background documents re: zoning requirements | 0.60 | 456.00 |
| 07/06/23 | Jeffrey C. Hampton | Conference with M. Minuti re: case strategy in light of recent Iron Stone activity | 0.60 | 456.00 |
| 07/06/23 | Jeffrey C. Hampton | Conference with D. Rowley re: analysis of unity of use issues | 2.10 | 1,596.00 |
| 07/06/23 | EDC | Analyze workspace re: current batch and saved search reviews; Clean up saved search organization. | 0.50 | 175.00 |
| 07/06/23 | Jorge Garcia | Review documents for Iron Stone litigation re: UOU and REA | 4.70 | 1,950.50 |
| 07/06/23 | Douglas D. Anderson | Review documents from relativity search | 2.80 | 980.00 |
| 07/06/23 | Daniel P. Rowley | Emails with project team re: zoning issues | 0.30 | 130.50 |
| 07/06/23 | Daniel P. Rowley | Review and analysis of zoning permit issues | 0.90 | 391.50 |
| 07/06/23 | Daniel P. Rowley | Review and analysis of reply to motion to dismiss and related filings | 2.10 | 913.50 |
| 07/06/23 | Daniel P. Rowley | Zoom with project team re: next steps and strategy | 2.10 | 913.50 |
| 07/06/23 | Sabrina Espinal | Review and analyze relativity search term document review | 7.50 | 2,437.50 |
| 07/06/23 | Turner N. Falk | Email to M. Minuti re: easement interpretation principles | 0.10 | 39.50 |
| 07/06/23 | Turner N. Falk | Research re: outside information in motions to dismiss | 2.20 | 869.00 |
| 07/07/23 | Adam H. Isenberg | Legal research re: Iron Stone complaint | 0.40 | 304.00 |
| 07/07/23 | Adam H. Isenberg | Analysis of strategic issues re: reply brief | 0.50 | 380.00 |
| 07/07/23 | Adam H. Isenberg | Further review of Iron Stone pleadings re: permit issue | 1.40 | 1,064.00 |
| 07/07/23 | Mark Minuti | E-mails with R. Duston re: property issues | 0.20 | 173.00 |
| 07/07/23 | Mark Minuti | E-mal from T. Falk re: research assignment | 0.10 | 86.50 |

376719        Philadelphia Academic Health System, LLC, et. al                    Invoice Number:      2781268
00016         Litigation: Contested Matters and Adversary Proceedings                                  Page: 5
08/16/23

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 07/07/23 | Mark Minuti | Draft Ironstone reply brief | 5.40 | 4,671.00 |
| 07/07/23 | Mark Minuti | E-mails with R. Duston re: survey | 0.20 | 173.00 |
| 07/07/23 | Jeffrey C. Hampton | Review and analysis of change in use analysis | 2.10 | 1,596.00 |
| 07/07/23 | Jeffrey C. Hampton | Correspondence with R. Dustin re: zoning and ADA analysis and documents re: same | 0.40 | 304.00 |
| 07/07/23 | Jeffrey C. Hampton | Review of documents from production re: unity of use negotiations | 0.80 | 608.00 |
| 07/07/23 | Jeffrey C. Hampton | Develop legal arguments for reply to Iron Stone reply brief | 1.10 | 836.00 |
| 07/07/23 | Robert L. Duston | Correspondence with  M. Minuti regarding zoning permit diagram. | 0.20 | 150.00 |
| 07/07/23 | Robert L. Duston | Review and analysis of zoning detail and issues | 0.70 | 525.00 |
| 07/07/23 | Jorge Garcia | Review documents for Iron Stone litigation re: UOU and REA | 5.40 | 2,241.00 |
| 07/07/23 | Margaret G. Clark | Review and analyze client documents for responsiveness and relevance. | 2.40 | 780.00 |
| 07/07/23 | Douglas D. Anderson | Review documents from relativity search | 2.90 | 1,015.00 |
| 07/07/23 | Austin Strine | Review documents for use in litigation. | 2.00 | 830.00 |
| 07/07/23 | Sabrina Espinal | Review and analyze relativity search term document review | 6.30 | 2,047.50 |
| 07/07/23 | Turner N. Falk | Research re: admissibility issues | 2.30 | 908.50 |
| 07/08/23 | Adam H. Isenberg | Email exchange with M. Minuti re: unity of use issues | 0.70 | 532.00 |
| 07/08/23 | Mark Minuti | Continue drafting Ironstone reply brief | 3.00 | 2,595.00 |
| 07/08/23 | Mark Minuti | E-mal to A. Isenberg re: License and Inspection information sheets | 0.20 | 173.00 |
| 07/08/23 | Jeffrey C. Hampton | Develop legal arguments for reply to Iron Stone brief | 0.90 | 684.00 |
| 07/08/23 | Jeffrey C. Hampton | Review and analysis of REA and unity of use agreements re: change in case scenarios and process | 0.80 | 608.00 |
| 07/09/23 | Mark Minuti | Continue drafting Ironstone reply brief | 7.20 | 6,228.00 |
| 07/09/23 | Douglas D. Anderson | Review documents from relativity search | 1.10 | 385.00 |

376719                 Philadelphia Academic Health System, LLC, et. al                    Invoice Number:        2781268
00016                  Litigation: Contested Matters and Adversary Proceedings                                    Page: 6
08/16/23

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 07/09/23 | Austin Strine | Review documents for use in litigation. | 3.20 | 1,328.00 |
| 07/10/23 | Adam H. Isenberg | Analysis of strategic issues re: Iron Stone litigation | 0.80 | 608.00 |
| 07/10/23 | Adam H. Isenberg | Review of key documents re: Iron Stone | 1.00 | 760.00 |
| 07/10/23 | Adam H. Isenberg | Email exchange with J. Hampton re: draft email to D. Jokelson | 0.60 | 456.00 |
| 07/10/23 | Adam H. Isenberg | Review of draft reply brief re: Iron Stone litigation | 2.40 | 1,824.00 |
| 07/10/23 | Mark Minuti | Continue drafting Ironstone reply brief | 6.30 | 5,449.50 |
| 07/10/23 | Mark Minuti | E-mail to J. Hampton and A. Isenberg re: draft Ironstone reply brief | 0.20 | 173.00 |
| 07/10/23 | Mark Minuti | Further review of and revise Ironstone reply brief | 0.50 | 432.50 |
| 07/10/23 | Mark Minuti | E-mails with J. Dinome re: consultant | 0.20 | 173.00 |
| 07/10/23 | Jeffrey C. Hampton | Conference with A. Isenberg re: zoning and unity of use issues | 0.80 | 608.00 |
| 07/10/23 | Jeffrey C. Hampton | Review and analysis of documents re: easement issues | 0.90 | 684.00 |
| 07/10/23 | Jeffrey C. Hampton | Detailed review and analysis of draft sur-reply to brief | 1.30 | 988.00 |
| 07/10/23 | Jeffrey C. Hampton | Telephone call from A. Wilen re: response to Iron Stone brief | 0.20 | 152.00 |
| 07/10/23 | Jeffrey C. Hampton | Further revise response to Iron Stone brief draft | 0.40 | 304.00 |
| 07/10/23 | Carolyn M. Toll | Review and analyze documents re: search terms and email document review team re: the same | 1.70 | 671.50 |
| 07/10/23 | Jorge Garcia | Review documents for Iron Stone litigation | 2.20 | 913.00 |
| 07/10/23 | Margaret G. Clark | Review and analyze client documents for responsiveness. | 1.10 | 357.50 |
| 07/10/23 | Douglas D. Anderson | Review documents from relativity search | 5.20 | 1,820.00 |
| 07/10/23 | Daniel P. Rowley | Research issues related to Unity of Use Agreements | 4.20 | 1,827.00 |
| 07/10/23 | Daniel P. Rowley | Emails with project team re: zoning research | 0.10 | 43.50 |
| 07/10/23 | Daniel P. Rowley | Review and analysis of Philadelphia Zoning Code provisions applicable to the Property | 1.30 | 565.50 |

376719          Philadelphia Academic Health System, LLC, et. al                    Invoice Number:     2781268
00016           Litigation: Contested Matters and Adversary Proceedings                                 Page: 7
08/16/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 07/10/23 | Austin Strine | Review documents for use in litigation. | 4.50 | 1,867.50 |
| 07/10/23 | Sabrina Espinal | Emails with C. Toll, A. Strine, J. Garcia, D. Anderson re: relativity search term document review update | 0.20 | 65.00 |
| 07/10/23 | Sabrina Espinal | Review and analyze relativity search term document review | 7.30 | 2,372.50 |
| 07/11/23 | Adam H. Isenberg | Further review of draft reply brief | 4.30 | 3,268.00 |
| 07/11/23 | Adam H. Isenberg | Further analysis of draft email to Iron Stone re: Feinstein permit | 0.80 | 608.00 |
| 07/11/23 | Mark Minuti | Review of Zoning Code | 0.40 | 346.00 |
| 07/11/23 | Mark Minuti | E-mails with D. Rowley re: Zoning Code / plan issues | 0.20 | 173.00 |
| 07/11/23 | Mark Minuti | Further review of and revise Ironstone brief | 0.50 | 432.50 |
| 07/11/23 | Mark Minuti | E-mails with R. Warren re: changes to Ironstone brief | 0.20 | 173.00 |
| 07/11/23 | Mark Minuti | Telephone call with J. Hampton and A. Isenberg re: Ironstone brief and property offers | 0.90 | 778.50 |
| 07/11/23 | Mark Minuti | E-mails to engage consultant for property issues | 0.20 | 173.00 |
| 07/11/23 | Jeffrey C. Hampton | Prepare revisions to brief in response to Iron Stone brief | 5.20 | 3,952.00 |
| 07/11/23 | Carolyn M. Toll | Review and analyze documents in search terms | 1.10 | 434.50 |
| 07/11/23 | Shane P. Simon | Review Plaintiffs' brief in opposition to motion to dismiss in preparation for drafting relevant reply brief sections. | 1.40 | 672.00 |
| 07/11/23 | Shane P. Simon | Prepare draft reply brief insert/legal argument. | 2.60 | 1,248.00 |
| 07/11/23 | Jorge Garcia | Draft Third Stipulation Modifying Scheduling Order to be filed in the McKesson adversary proceeding | 0.30 | 124.50 |
| 07/11/23 | Jorge Garcia | Correspondence w/ McKesson's counsel re: Third Stipulation Modifying Scheduling Order | 0.20 | 83.00 |
| 07/11/23 | Jorge Garcia | Review documents for Iron Stone litigation re: UOU and REA | 3.40 | 1,411.00 |
| 07/11/23 | Margaret G. Clark | Review and analyze client documents for relevance in potential production. | 1.50 | 487.50 |
| 07/11/23 | Douglas D. Anderson | Review documents from relativity search | 6.20 | 2,170.00 |

376719
00016
08/16/23

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number: 2781268
Page: 8

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 07/11/23 | Daniel P. Rowley | Review and analysis of Code provisions applicable to property | 1.20 | 522.00 |
| 07/11/23 | Daniel P. Rowley | Emails with project team re: zoning requirements | 0.10 | 43.50 |
| 07/11/23 | Austin Strine | Review documents for use in litigation. | 1.50 | 622.50 |
| 07/11/23 | Sabrina Espinal | Review and analyze relativity search term document review | 6.50 | 2,112.50 |
| 07/11/23 | Turner N. Falk | Meeting with J. Hampton re: L&I statements and administrative guidance | 0.20 | 79.00 |
| 07/12/23 | Adam H. Isenberg | Further review of draft reply brief | 0.10 | 76.00 |
| 07/12/23 | Adam H. Isenberg | Review of revised version of reply brief | 1.90 | 1,444.00 |
| 07/12/23 | Adam H. Isenberg | Further revisions to draft reply brief | 1.60 | 1,216.00 |
| 07/12/23 | Adam H. Isenberg | Email to M. Minuti re: revisions to Iron Stone draft reply brief | 0.30 | 228.00 |
| 07/12/23 | Adam H. Isenberg | Analysis of strategic issues re: draft reply brief | 0.90 | 684.00 |
| 07/12/23 | Adam H. Isenberg | Further revisions to Iron Stone draft reply brief | 1.30 | 988.00 |
| 07/12/23 | Mark Minuti | E-mails with S. Simon re: nuisance insert for Ironstone reply brief | 0.20 | 173.00 |
| 07/12/23 | Mark Minuti | Review of S. Simon's inserts for Ironstone brief | 0.30 | 259.50 |
| 07/12/23 | Mark Minuti | Further e-mails with S. Simon re: nuisance insert | 0.20 | 173.00 |
| 07/12/23 | Mark Minuti | Review of J. Hampton's and A. Isenberg's comments to Ironstone's brief | 0.50 | 432.50 |
| 07/12/23 | Mark Minuti | Call with J. Hampton and A. Isenberg re: Ironstone brief | 0.50 | 432.50 |
| 07/12/23 | Mark Minuti | Further review of and revisions to Ironstone reply brief | 1.30 | 1,124.50 |
| 07/12/23 | Jeffrey C. Hampton | Review of revised draft of response to motion to dismiss | 0.30 | 228.00 |
| 07/12/23 | Jeffrey C. Hampton | Review of status of document review and develop further search parameters for same | 0.30 | 228.00 |
| 07/12/23 | Jeffrey C. Hampton | Review and analysis of updated reply draft for Iron Stone dispute and note comments to same | 2.90 | 2,204.00 |
| 07/12/23 | Jeffrey C. Hampton | Conference with A. Isenberg and M. Minuti re: review of revised brief draft | 0.50 | 380.00 |

376719         Philadelphia Academic Health System, LLC, et. al                    Invoice Number:        2781268
00016          Litigation: Contested Matters and Adversary Proceedings                                    Page: 9
08/16/23

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 07/12/23 | Jeffrey C. Hampton | Correspondence with M. Minuti re: revised agreement for brief draft | 0.10 | 76.00 |
| 07/12/23 | Carolyn M. Toll | Review and analyze documents from search terms | 2.70 | 1,066.50 |
| 07/12/23 | Shane P. Simon | Revise draft reply brief legal argument per discussion with M. Minuti. | 0.70 | 336.00 |
| 07/12/23 | Jorge Garcia | Review documents for Iron Stone litigation re: UOU and REA | 4.90 | 2,033.50 |
| 07/12/23 | Douglas D. Anderson | Review documents from relativity search | 4.10 | 1,435.00 |
| 07/12/23 | Daniel P. Rowley | Emails with project team re: Unity of Use | 0.10 | 43.50 |
| 07/12/23 | Daniel P. Rowley | Call with J. Hampton re zoning issue | 0.10 | 43.50 |
| 07/12/23 | Austin Strine | Review documents for use in litigation. | 2.80 | 1,162.00 |
| 07/12/23 | Sabrina Espinal | Review and analyze relativity search term document review | 3.40 | 1,105.00 |
| 07/12/23 | Turner N. Falk | Meeting with J. Hampton re: easement document interpretation issues | 0.30 | 118.50 |
| 07/13/23 | Adam H. Isenberg | Review of updated draft of reply brief | 3.00 | 2,280.00 |
| 07/13/23 | Adam H. Isenberg | Email from S. Simon re: draft brief | 0.10 | 76.00 |
| 07/13/23 | Adam H. Isenberg | Email from M. Minuti re: draft letter to Iron Stone | 0.10 | 76.00 |
| 07/13/23 | Mark Minuti | Telephone call with J. Dinome re: property issues | 0.20 | 173.00 |
| 07/13/23 | Mark Minuti | Review of and revise Ironstone reply brief | 2.90 | 2,508.50 |
| 07/13/23 | Mark Minuti | E-mail to J. Hampton and A. Isenberg re: draft Ironstone reply brief | 0.10 | 86.50 |
| 07/13/23 | Mark Minuti | E-mail draft reply brief to D. Rowley for comment | 0.10 | 86.50 |
| 07/13/23 | Mark Minuti | E-mail to document review team re: status of document review process | 0.20 | 173.00 |
| 07/13/23 | Mark Minuti | Telephone call with J. Hampton re: document review, Ironstone reply brief | 0.20 | 173.00 |
| 07/13/23 | Mark Minuti | E-mal to S. Simon re: draft Ironstone reply brief | 0.20 | 173.00 |
| 07/13/23 | Mark Minuti | Review of J. Hampton's and A. Isenberg's further changes to Ironstone reply brief | 0.40 | 346.00 |

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 07/13/23 | Mark Minuti | Draft letter to Ironstone declining proposal | 0.40 | 346.00 |
| 07/13/23 | Mark Minuti | E-mail to J. Hampton and A. Isenberg re: letter to Ironstone declining proposal | 0.20 | 173.00 |
| 07/13/23 | Mark Minuti | Further review of and revise Ironstone reply brief | 1.00 | 865.00 |
| 07/13/23 | Mark Minuti | Further e-mails to finalize Ironstone brief | 0.20 | 173.00 |
| 07/13/23 | Mark Minuti | Review of D. Rowley's suggested changes to reply brief | 0.20 | 173.00 |
| 07/13/23 | Jeffrey C. Hampton | Further review and analysis of revised reply brief and note comments for same | 3.00 | 2,280.00 |
| 07/13/23 | Jeffrey C. Hampton | Conference with M. Minuti re: revisions to reply brief | 0.20 | 152.00 |
| 07/13/23 | Carolyn M. Toll | Review and analyze documents for search terms | 2.30 | 908.50 |
| 07/13/23 | Shane P. Simon | Revise draft reply brief per M. Minuti request. | 0.30 | 144.00 |
| 07/13/23 | Jorge Garcia | Review documents for Iron Stone litigation re UOU and REA | 2.30 | 954.50 |
| 07/13/23 | Douglas D. Anderson | Review documents from relativity search | 1.60 | 560.00 |
| 07/13/23 | Daniel P. Rowley | Emails with project team re: reply draft | 0.10 | 43.50 |
| 07/13/23 | Daniel P. Rowley | Draft and revise draft of response to plaintiff's reply to motion to dismiss | 2.10 | 913.50 |
| 07/13/23 | Austin Strine | Review documents for use in litigation. | 3.80 | 1,577.00 |
| 07/13/23 | Sabrina Espinal | Review and analyze relativity search term document review | 5.50 | 1,787.50 |
| 07/14/23 | Adam H. Isenberg | Email from D. Rowley re: comments to draft brief | 1.00 | 760.00 |
| 07/14/23 | Adam H. Isenberg | Email exchange with J. Hampton re: letter to Iron Stone | 0.10 | 76.00 |
| 07/14/23 | Adam H. Isenberg | Analysis of strategic issues re: Iron Stone reply brief revisions | 0.20 | 152.00 |
| 07/14/23 | Adam H. Isenberg | Analysis of strategic issues re: Iron Stone reply brief | 0.20 | 152.00 |
| 07/14/23 | Mark Minuti | E-mail from J. Garcia re: status of document review | 0.20 | 173.00 |
| 07/14/23 | Mark Minuti | E-mail from A. Strine re: document review | 0.10 | 86.50 |

376719      Philadelphia Academic Health System, LLC, et. al                Invoice Number:      2781268
00016       Litigation: Contested Matters and Adversary Proceedings                              Page: 11
08/16/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 07/14/23 | Mark Minuti | Review of comments to Ironstone letter | 0.20 | 173.00 |
| 07/14/23 | Mark Minuti | E-mail to A. Wilen and J. Dinome re: draft Ironstone letter | 0.10 | 86.50 |
| 07/14/23 | Mark Minuti | Call with J. Hampton and A. Isenberg re: finalizing Ironstone brief | 0.30 | 259.50 |
| 07/14/23 | Mark Minuti | Review and accept A. Isenberg's comments to Ironstone brief | 0.40 | 346.00 |
| 07/14/23 | Mark Minuti | E-mail to A. Wilen and J. Dinome re: Ironstone reply brief | 0.20 | 173.00 |
| 07/14/23 | Mark Minuti | E-mails with J. Dinome re: Ironstone reply brief | 0.20 | 173.00 |
| 07/14/23 | Jeffrey C. Hampton | Review, analysis of and revise draft response to correspondence from Iron Stone re: proposed resolution of adversary proceeding | 0.20 | 152.00 |
| 07/14/23 | Jeffrey C. Hampton | Develop retirement of document review terms | 0.30 | 228.00 |
| 07/14/23 | Carolyn M. Toll | Review and analyze document for search terms | 3.30 | 1,303.50 |
| 07/14/23 | Jorge Garcia | Finalize of third stipulation modifying scheduling order in the McKesson litigation | 0.40 | 166.00 |
| 07/14/23 | Jorge Garcia | Review documents for Iron Stone litigation re: UOU and REA | 6.20 | 2,573.00 |
| 07/14/23 | Austin Strine | Review documents for use in litigation. | 6.50 | 2,697.50 |
| 07/15/23 | Douglas D. Anderson | Review documents from relativity search | 3.30 | 1,155.00 |
| 07/17/23 | Adam H. Isenberg | Review of draft brief re: Iron Stone complaint | 1.70 | 1,292.00 |
| 07/17/23 | Adam H. Isenberg | Email from M. Minuti re: Iron Stone communications - Vicinity | 0.20 | 152.00 |
| 07/17/23 | Adam H. Isenberg | Email to M. Minuti re: draft brief | 0.10 | 76.00 |
| 07/17/23 | Mark Minuti | E-mails with A. Strine, J. Hampton and A. Isenberg re: document review | 0.20 | 173.00 |
| 07/17/23 | Mark Minuti | Review of e-mails from D. Jokelson re: Vicinity litigation | 0.20 | 173.00 |
| 07/17/23 | Mark Minuti | Telephone call with J. Hampton re: Jokelson communications | 0.20 | 173.00 |
| 07/17/23 | Mark Minuti | E-mails with A. Isenberg re: Ironstone's vicinity issues | 0.20 | 173.00 |

376719      Philadelphia Academic Health System, LLC, et. al                      Invoice Number:    2781268
00016       Litigation: Contested Matters and Adversary Proceedings                      Page: 12
08/16/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 07/17/23 | Mark Minuti | E-mails with S. Attestatova re: Vicinity issues | 0.20 | 173.00 |
| 07/17/23 | Mark Minuti | Review of Vicinity complaint versus Ironstone | 0.30 | 259.50 |
| 07/17/23 | Mark Minuti | E-mails with A. Wilen and J. Dinome re: Jokelson e-mails on Vicinity suit | 0.20 | 173.00 |
| 07/17/23 | Mark Minuti | E-mails with Saul Ewing team, A. Wilen and J. Dinome re: call to discuss Ironstone reply brief | 0.20 | 173.00 |
| 07/17/23 | Mark Minuti | E-mails with J. Dinome re: Vicinity litigation | 0.20 | 173.00 |
| 07/17/23 | Jeffrey C. Hampton | Review and analysis of correspondence and complaint received from counsel to Iron Stone and develop response to same | 0.40 | 304.00 |
| 07/17/23 | Jeffrey C. Hampton | Hard read of reply brief draft | 0.30 | 228.00 |
| 07/17/23 | Jeffrey C. Hampton | Review and analysis of previous correspondence and complaint draft from Iron Stone in response to Iron Stone inquiry | 0.30 | 228.00 |
| 07/17/23 | Carolyn M. Toll | Review and analyze documents for search terms | 2.70 | 1,066.50 |
| 07/17/23 | Jorge Garcia | Review documents for Iron Stone litigation | 2.30 | 954.50 |
| 07/17/23 | Austin Strine | Review documents for use in litigation. | 5.70 | 2,365.50 |
| 07/17/23 | Sabrina Espinal | Review and analyze relativity search term document review | 5.50 | 1,787.50 |
| 07/18/23 | Adam H. Isenberg | Further review of draft brief | 0.90 | 684.00 |
| 07/18/23 | Adam H. Isenberg | Email to J. Hampton re: Iron Stone letter | 0.10 | 76.00 |
| 07/18/23 | Adam H. Isenberg | Analysis of strategic issues re: draft Iron Stone reply brief | 1.30 | 988.00 |
| 07/18/23 | Mark Minuti | Draft e-mail to D. Jokelson re: demand for indemnification | 0.30 | 259.50 |
| 07/18/23 | Mark Minuti | Review of and revise Ironstone reply brief | 0.50 | 432.50 |
| 07/18/23 | Mark Minuti | Call with J. Hampton and A. Isenberg to finalize Ironstone reply brief | 0.70 | 605.50 |
| 07/18/23 | Mark Minuti | E-mail to J. Hampton, A. Isenberg and D. Rowley re: Ironstone reply brief | 0.20 | 173.00 |
| 07/18/23 | Jeffrey C. Hampton | Review and analysis of updated draft of reply brief and note comments for revisions to finalize same | 1.10 | 836.00 |

376719        Philadelphia Academic Health System, LLC, et. al                Invoice Number:    2781268
00016         Litigation: Contested Matters and Adversary Proceedings                             Page: 13
08/16/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 07/18/23 | Jeffrey C. Hampton | Conference with M. Minuti re: revisions to reply brief in order to finalize same for filing | 0.70 | 532.00 |
| 07/18/23 | Jeffrey C. Hampton | Review of correspondence with counsel to carriers re: mediation issues | 0.20 | 152.00 |
| 07/18/23 | Jeffrey C. Hampton | Review of correspondence with counsel to Iron Stone re: Vicinity joinder inquiry | 0.10 | 76.00 |
| 07/18/23 | Jeffrey C. Hampton | Review and analysis of unity of use analysis issue | 0.70 | 532.00 |
| 07/18/23 | Carolyn M. Toll | Review and analyze documents for search terms | 1.30 | 513.50 |
| 07/18/23 | Jorge Garcia | Review documents for Iron Stone litigation | 2.70 | 1,120.50 |
| 07/18/23 | Daniel P. Rowley | Emails with project team re: reply brief | 0.10 | 43.50 |
| 07/18/23 | Daniel P. Rowley | Review and analysis of reply brief argument | 0.40 | 174.00 |
| 07/18/23 | Austin Strine | Review documents for use in litigation. | 2.80 | 1,162.00 |
| 07/18/23 | Sabrina Espinal | Review and analyze relativity search term document review | 5.00 | 1,625.00 |
| 07/19/23 | Adam H. Isenberg | Email from J. Hampton re: Iron Stone inquiry | 0.10 | 76.00 |
| 07/19/23 | Adam H. Isenberg | Analysis of strategic issues re: reply brief - Iron Stone | 0.90 | 684.00 |
| 07/19/23 | Adam H. Isenberg | Further review of and revision to reply brief re: Iron Stone | 2.90 | 2,204.00 |
| 07/19/23 | Mark Minuti | Telephone call with J. Hampton re: pretrial / property issues | 0.30 | 259.50 |
| 07/19/23 | Mark Minuti | Call with J. Hampton and A. Isenberg re: property issues, finalizing brief | 0.90 | 778.50 |
| 07/19/23 | Jeffrey C. Hampton | Develop case strategy re: Iron Stone pre-trial timing and discovery scope | 0.70 | 532.00 |
| 07/19/23 | Jeffrey C. Hampton | Further revise brief draft | 0.40 | 304.00 |
| 07/19/23 | Jeffrey C. Hampton | Conference with M. Minuti re: further revisions to brief draft | 0.90 | 684.00 |
| 07/19/23 | Jeffrey C. Hampton | Review and analysis of further revised reply brief draft and note comments to same | 0.40 | 304.00 |
| 07/19/23 | Jorge Garcia | Review documents for Iron Stone litigation | 3.50 | 1,452.50 |
| 07/19/23 | Austin Strine | Review documents for use in litigation. | 3.80 | 1,577.00 |

376719          Philadelphia Academic Health System, LLC, et. al                        Invoice Number:    2781268
00016           Litigation: Contested Matters and Adversary Proceedings                                    Page: 14
08/16/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 07/19/23 | Sabrina Espinal | Review and analyze relativity search term document review | 3.50 | 1,137.50 |
| 07/20/23 | Adam H. Isenberg | Further review of draft reply brief | 1.60 | 1,216.00 |
| 07/20/23 | Adam H. Isenberg | Email to J. DiNome and A. Wilen re: draft brief | 0.20 | 152.00 |
| 07/20/23 | Adam H. Isenberg | Email to S. Simon and D. Rowley re: draft Iron Stone brief | 0.20 | 152.00 |
| 07/20/23 | Adam H. Isenberg | Additional revisions to draft reply brief | 0.20 | 152.00 |
| 07/20/23 | Adam H. Isenberg | Email from S. Simon re: comments to draft brief | 0.20 | 152.00 |
| 07/20/23 | Adam H. Isenberg | Analysis of strategic issues re: Iron Stone brief | 0.40 | 304.00 |
| 07/20/23 | Adam H. Isenberg | Email to A. Wilen and J. DiNome re: revised brief | 0.30 | 228.00 |
| 07/20/23 | Mark Minuti | Review of A. Isenberg's changes to brief | 0.30 | 259.50 |
| 07/20/23 | Mark Minuti | Review of public nuisance case | 0.20 | 173.00 |
| 07/20/23 | Mark Minuti | E-mails with J. Hampton and A. Isenberg re: public nuisance case | 0.20 | 173.00 |
| 07/20/23 | Mark Minuti | Telephone call with A. Isenberg re: comments to reply brief | 0.20 | 173.00 |
| 07/20/23 | Mark Minuti | Further e-mails with A. Isenberg and J. Hampton to finalize Ironstone reply brief | 0.20 | 173.00 |
| 07/20/23 | Mark Minuti | Telephone call with J. Hampton and A. Isenberg re: finalize reply brief | 0.30 | 259.50 |
| 07/20/23 | Mark Minuti | Telephone call and e-mails with R. Warren re: finalize reply brief and exhibits | 0.30 | 259.50 |
| 07/20/23 | Mark Minuti | Draft notice of completion of briefing on Ironstone matter | 0.50 | 432.50 |
| 07/20/23 | Mark Minuti | Draft application for oral argument on Ironstone matter | 0.40 | 346.00 |
| 07/20/23 | Jeffrey C. Hampton | Review and analysis of and further revise reply brief draft and note comments to same | 1.50 | 1,140.00 |
| 07/20/23 | Jeffrey C. Hampton | Telephone calls to/from J. DiNome re: brief comments and re: sale process update | 0.30 | 228.00 |
| 07/20/23 | Jeffrey C. Hampton | Review and analysis of easement agreement | 0.40 | 304.00 |
| 07/20/23 | Jeffrey C. Hampton | Review of final version of reply brief | 0.20 | 152.00 |

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 07/20/23 | Shane P. Simon | Review draft reply brief and revise per A. Isenberg request. | 0.30 | 144.00 |
| 07/20/23 | Shane P. Simon | Review/proof final draft of reply brief per request of A. Isenberg. | 0.80 | 384.00 |
| 07/20/23 | Jorge Garcia | Review case law re: ordinary course of business defense asserted in the McKesson matter | 2.30 | 954.50 |
| 07/20/23 | Jorge Garcia | Review documents for Iron Stone litigation | 2.90 | 1,203.50 |
| 07/20/23 | Douglas D. Anderson | Review documents from relativity search | 3.30 | 1,155.00 |
| 07/20/23 | Daniel P. Rowley | Emails with project team re: reply brief | 0.20 | 87.00 |
| 07/20/23 | Daniel P. Rowley | Draft and revise reply brief | 0.80 | 348.00 |
| 07/20/23 | Austin Strine | Review documents for use in litigation. | 3.30 | 1,369.50 |
| 07/20/23 | Sabrina Espinal | Review and analyze relativity search term document review | 6.40 | 2,080.00 |
| 07/21/23 | Adam H. Isenberg | Further review of Iron Stone reply brief | 0.20 | 152.00 |
| 07/21/23 | Adam H. Isenberg | Review of file re: permit | 0.30 | 228.00 |
| 07/21/23 | Mark Minuti | Telephone call with A. Isenberg re: finalizing brief | 0.20 | 173.00 |
| 07/21/23 | Mark Minuti | Telephone call with R. Warren re: finalizing and filing Ironstone reply brief | 0.20 | 173.00 |
| 07/21/23 | Mark Minuti | E-mails with R. Warren re: exhibits for Ironstone reply brief | 0.20 | 173.00 |
| 07/21/23 | Jeffrey C. Hampton | Review of updated documents from document review | 0.60 | 456.00 |
| 07/21/23 | Robyn E. Warren | Review of and revise Ironstone reply brief and draft tables | 0.70 | 185.50 |
| 07/21/23 | Robyn E. Warren | Revise and finalize Ironstone reply brief | 0.20 | 53.00 |
| 07/21/23 | Robyn E. Warren | .pdf, electronic docketing and service of Ironstone reply brief | 0.30 | 79.50 |
| 07/21/23 | Jorge Garcia | Review documents for Iron Stone litigation re: UOU and REA | 3.10 | 1,286.50 |
| 07/21/23 | Margaret G. Clark | Review client documents for responsiveness. | 0.40 | 130.00 |
| 07/21/23 | Douglas D. Anderson | Review documents from relativity search | 4.20 | 1,470.00 |
| 07/21/23 | Austin Strine | Review documents for use in litigation. | 3.80 | 1,577.00 |

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 07/21/23 | Sabrina Espinal | Review and analyze relativity search term document review | 6.50 | 2,112.50 |
| 07/24/23 | Jorge Garcia | Review documents for Iron Stone litigation re: UOU and REA | 3.80 | 1,577.00 |
| 07/24/23 | Douglas D. Anderson | Document review from relativity search | 1.40 | 490.00 |
| 07/24/23 | Sabrina Espinal | Review and analyze relativity search term document review | 4.00 | 1,300.00 |
| 07/25/23 | Adam H. Isenberg | Review of briefs re: Iron Stone litigation | 0.50 | 380.00 |
| 07/25/23 | Mark Minuti | E-mails with R. Warren re: request for oral argument | 0.20 | 173.00 |
| 07/25/23 | Mark Minuti | E-mails with A. Wilen and J. Dinome re: request for oral argument | 0.20 | 173.00 |
| 07/25/23 | Jeffrey C. Hampton | Correspondence with client team re: request for oral argument | 0.10 | 76.00 |
| 07/25/23 | Robyn E. Warren | Review of and revise application for oral argument and draft certificate of service (Ironstone) | 0.30 | 79.50 |
| 07/25/23 | Robyn E. Warren | .pdf, electronic docketing and service of application for oral argument (Ironstone) | 0.30 | 79.50 |
| 07/25/23 | Daniel P. Rowley | Emails with project team re: right-to-know request | 0.10 | 43.50 |
| 07/25/23 | Sabrina Espinal | Review and analyze relativity search term document review | 7.50 | 2,437.50 |
| 07/26/23 | Adam H. Isenberg | Email to J. Hampton and M. Minuti re: Feinstein building | 0.10 | 76.00 |
| 07/26/23 | Adam H. Isenberg | Review of building report - SHSH | 0.50 | 380.00 |
| 07/26/23 | Adam H. Isenberg | Email to J. Hampton and M. Minuti re: SHSH report | 0.30 | 228.00 |
| 07/26/23 | Adam H. Isenberg | Email to J. DiNome re: SHSH report | 0.10 | 76.00 |
| 07/26/23 | Adam H. Isenberg | Email to A. Wilen et al re: site photos | 0.20 | 152.00 |
| 07/26/23 | Mark Minuti | E-mail to J. Dinome re: utility bills | 0.10 | 86.50 |
| 07/26/23 | Mark Minuti | Review of docket of Vicinity case against Ironstone | 0.30 | 259.50 |
| 07/26/23 | Mark Minuti | E-mail to J. Hampton re: Vicinity litigation | 0.10 | 86.50 |

376719          Philadelphia Academic Health System, LLC, et. al                Invoice Number:    2781268
00016           Litigation: Contested Matters and Adversary Proceedings                            Page: 17
08/16/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 07/26/23 | Mark Minuti | E-mails with S. Simon re: Ironstone discovery | 0.20 | 173.00 |
| 07/26/23 | Mark Minuti | Review of and revise Ironstone discovery | 0.30 | 259.50 |
| 07/26/23 | Mark Minuti | Begin draft of scheduling order for Ironstone litigation | 0.40 | 346.00 |
| 07/26/23 | Jeffrey C. Hampton | Review and analysis of and revise correspondence to counsel to Iron Stone in response to demand of Iron Stone in response to Vicinity suit | 0.40 | 304.00 |
| 07/26/23 | Shane P. Simon | Review and revise draft discovery requests prepared by M. Minuti. | 0.90 | 432.00 |
| 07/26/23 | Daniel P. Rowley | Emails with project team re: right-to-know request | 0.10 | 43.50 |
| 07/26/23 | Sabrina Espinal | Review and analyze relativity search term document review | 5.50 | 1,787.50 |
| 07/27/23 | Adam H. Isenberg | Email from M. Minuti re: document review | 0.10 | 76.00 |
| 07/27/23 | Mark Minuti | Review of J. Hampton's comments to Jokelson e-mail | 0.10 | 86.50 |
| 07/27/23 | Mark Minuti | E-mail to D. Jokelson re: Vicinity suit | 0.20 | 173.00 |
| 07/27/23 | Mark Minuti | Telephone call with J. Dinome re: Ironstone issues | 0.20 | 173.00 |
| 07/27/23 | Mark Minuti | E-mails with J. Garcia re: document review | 0.20 | 173.00 |
| 07/27/23 | Mark Minuti | E-mails with S. Simon re: discovery | 0.20 | 173.00 |
| 07/27/23 | Mark Minuti | Review of and revise discovery for Ironstone litigation | 0.80 | 692.00 |
| 07/27/23 | Jeffrey C. Hampton | Review of correspondence with counsel to Iron Stone re: utility setoff dispute | 0.10 | 76.00 |
| 07/27/23 | Jeffrey C. Hampton | Review and analysis of ability to contest requested change in use | 0.20 | 152.00 |
| 07/27/23 | Jeffrey C. Hampton | Review and analysis of status of pretrial scheduling and timing of oral argument | 0.20 | 152.00 |
| 07/27/23 | Jeffrey C. Hampton | Review and analysis of Iron Stone reply brief re: common area argument | 0.20 | 152.00 |
| 07/27/23 | Robyn E. Warren | Draft notice of completion of briefing on motion for partial dismissal of amended complaint (Ironstone) | 0.50 | 132.50 |

376719          Philadelphia Academic Health System, LLC, et. al                    Invoice Number:    2781268
00016           Litigation: Contested Matters and Adversary Proceedings                              Page: 18
08/16/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 07/27/23 | Carolyn M. Toll | Review and analyze documents for search terms and email document review team re: the same | 3.10 | 1,224.50 |
| 07/27/23 | Jorge Garcia | Correspondence w/ M. Minuti re: document review update | 0.20 | 83.00 |
| 07/27/23 | Douglas D. Anderson | Document review from relativity search | 0.90 | 315.00 |
| 07/27/23 | Sabrina Espinal | Review and analyze relativity search term document review | 7.40 | 2,405.00 |
| 07/27/23 | Sabrina Espinal | Emails with C. Toll, J. Garcia, A. Strine, and D. Anderson re: updated progression on relativity search term document review | 0.20 | 65.00 |
| 07/28/23 | Adam H. Isenberg | Email to J. Demmy re: Tenet agreements | 0.20 | 152.00 |
| 07/28/23 | Adam H. Isenberg | Review of REA re: notice issues | 0.20 | 152.00 |
| 07/28/23 | Mark Minuti | E-mails with R. Warren re: Ironstone notice of completion of briefing | 0.20 | 173.00 |
| 07/28/23 | Mark Minuti | E-mails with J. Dinome and A. Wilen re: Ironstone notice of completion of briefing | 0.20 | 173.00 |
| 07/28/23 | Mark Minuti | E-mails with Chambers and R. Warren re: completion of briefing | 0.20 | 173.00 |
| 07/28/23 | Mark Minuti | Review and approve Ironstone notice of completion of briefing | 0.10 | 86.50 |
| 07/28/23 | Mark Minuti | E-mails with J. Dinome re: consultant engagement | 0.20 | 173.00 |
| 07/28/23 | Jeffrey C. Hampton | Correspondence with J. DiNome re: outreach to court regarding oral argument and pre-trial | 0.10 | 76.00 |
| 07/28/23 | Jeffrey C. Hampton | Analysis of and develop case strategy in light of Iron Stone position re: change in use request | 0.30 | 228.00 |
| 07/28/23 | Jeffrey C. Hampton | Correspondence with A. Wilen re: Iron Stone zoning and use change request | 0.20 | 152.00 |
| 07/28/23 | Jeffrey C. Hampton | Conference with M. Minuti re: Iron Stone change in zoning request and follow-up re: same | 0.20 | 152.00 |
| 07/28/23 | Jeffrey C. Hampton | Correspondence with M. Minuti re: case strategy regarding zoning use dispute | 0.20 | 152.00 |
| 07/28/23 | Robyn E. Warren | Revise and finalize notice of completion of briefing on motion for partial dismissal of amended complaint (Ironstone) | 0.10 | 26.50 |

376719         Philadelphia Academic Health System, LLC, et. al                    Invoice Number:    2781268
00016          Litigation: Contested Matters and Adversary Proceedings                                Page: 19
08/16/23

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 07/28/23 | Robyn E. Warren | .pdf, electronic docketing and service of notice of completion of briefing on motion for partial dismissal of amended complaint (Ironstone) | 0.30 | 79.50 |
| 07/28/23 | Robyn E. Warren | Prepare notice of completion of briefing on motion for partial dismissal of amended complaint with hyperlink and forward to Chambers | 0.20 | 53.00 |
| 07/28/23 | Robyn E. Warren | Prepare binders on notice of completion of briefing on motion for partial dismissal of amended complaint and forward to Chambers | 0.50 | 132.50 |
| 07/28/23 | Robyn E. Warren | Correspondence with Chambers re: binders on notice of completion of briefing on motion for partial dismissal of amended complaint | 0.20 | 53.00 |
| 07/29/23 | Mark Minuti | E-mails with S. Simon re: litigation issues / strategy | 0.30 | 259.50 |
| 07/29/23 | Jeffrey C. Hampton | Review and analysis of draft discovery for Iron Stone adversary and note comments to same | 0.30 | 228.00 |
| 07/29/23 | Jeffrey C. Hampton | Review of draft scheduling order for Iron Stone adversary complaint | 0.10 | 76.00 |
| 07/30/23 | Jeffrey C. Hampton | Review and analysis of discovery draft | 0.40 | 304.00 |
| 07/31/23 | Adam H. Isenberg | Review of draft scheduling order re: Iron Stone | 0.20 | 152.00 |
| 07/31/23 | Mark Minuti | Review of and revise Ironstone scheduling order | 0.30 | 259.50 |
| 07/31/23 | Mark Minuti | E-mails with J. Hampton and A. Isenberg re: Ironstone scheduling order | 0.20 | 173.00 |
| 07/31/23 | Jeffrey C. Hampton | Review and analysis of and develop proposed timeline for pretrial order re: discovery | 0.30 | 228.00 |
| 07/31/23 | Robyn E. Warren | Per request of Chambers re: prepare additional binders on notice of completion of briefing on motion for partial dismissal of amended complaint and forward to Chambers | 0.30 | 79.50 |
| 07/31/23 | Carolyn M. Toll | Check batch sets to make sure review was finalized and review any outstanding documents not yet reviewed | 0.40 | 158.00 |
| 07/31/23 | Jorge Garcia | Reviewed documents in the Medline document production | 1.10 | 456.50 |

                                                              TOTAL HOURS       465.40

376719          Philadelphia Academic Health System, LLC, et. al                        Invoice Number:        2781268
00016           Litigation: Contested Matters and Adversary Proceedings                                         Page: 20
08/16/23

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Douglas D. Anderson | 43.30 | at | 350.00 | = | 15,155.00 |
| Margaret G. Clark | 5.40 | at | 325.00 | = | 1,755.00 |
| Robert L. Duston | 0.90 | at | 750.00 | = | 675.00 |
| Sabrina Espinal | 92.10 | at | 325.00 | = | 29,932.50 |
| Turner N. Falk | 5.20 | at | 395.00 | = | 2,054.00 |
| Jorge Garcia | 56.40 | at | 415.00 | = | 23,406.00 |
| Jeffrey C. Hampton | 48.50 | at | 760.00 | = | 36,860.00 |
| Adam H. Isenberg | 49.20 | at | 760.00 | = | 37,392.00 |
| Mark Minuti | 65.30 | at | 865.00 | = | 56,484.50 |
| **Daniel P. Rowley** | **17.70** | **at** | **435.00** | = | 7,699.50 |
| **Shane P. Simon** | **7.00** | **at** | **480.00** | = | 3,360.00 |
| **Austin Strine** | **51.40** | **at** | **415.00** | = | 21,331.00 |
| Carolyn M. Toll | 18.60 | at | 395.00 | = | 7,347.00 |
| Robyn E. Warren | 3.90 | at | 265.00 | = | 1,033.50 |
| eDiscovery Consultant - EDC | 0.50 | at | 350.00 | = | 175.00 |

CURRENT FEES        244,660.00

LESS 10.00% DISCOUNT        (24,466.00)

TOTAL FEES DUE        220,194.00

TOTAL AMOUNT OF THIS INVOICE        220,194.00

42032015.1 08/25/2023



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 2781269 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 08/15/23 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00022 |

Re:    UST Reports, Meetings and Issues

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/23:

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 07/06/23 | Robyn E. Warren | Revise and finalize April monthly operating report (Center City Healthcare) | 0.10 | 26.50 |
| 07/06/23 | Robyn E. Warren | .pdf and electronic docketing of April monthly operating report (Center City Healthcare) | 0.20 | 53.00 |
| 07/06/23 | Robyn E. Warren | Revise and finalize April monthly operating report (Philadelphia Academic Health System) | 0.10 | 26.50 |
| 07/06/23 | Robyn E. Warren | .pdf and electronic docketing of April monthly operating report (Philadelphia Academic Health System) | 0.20 | 53.00 |
| 07/06/23 | Robyn E. Warren | Revise and finalize April monthly operating report (St. Christopher's Healthcare) | 0.10 | 26.50 |
| 07/06/23 | Robyn E. Warren | .pdf and electronic docketing of April monthly operating report (St. Christopher's Healthcare) | 0.20 | 53.00 |
| 07/06/23 | Robyn E. Warren | Revise and finalize April monthly operating report (Philadelphia Academic Medical Associates) | 0.10 | 26.50 |
| 07/06/23 | Robyn E. Warren | .pdf and electronic docketing of April monthly operating report (Philadelphia Academic Medical Associates) | 0.20 | 53.00 |
| 07/06/23 | Robyn E. Warren | Revise and finalize April monthly operating report (HPS of PA) | 0.10 | 26.50 |
| 07/06/23 | Robyn E. Warren | .pdf and electronic docketing of April monthly operating report (HPS of PA) | 0.20 | 53.00 |
| 07/06/23 | Robyn E. Warren | Revise and finalize April monthly operating report (SCHC Pediatric Associates) | 0.10 | 26.50 |
| 07/06/23 | Robyn E. Warren | .pdf and electronic docketing of April monthly operating report (SCHC Pediatric Associates) | 0.20 | 53.00 |
| 07/06/23 | Robyn E. Warren | Revise and finalize April monthly operating report (St. Christopher's Pediatric Urgent Care Center) | 0.10 | 26.50 |

376719          Philadelphia Academic Health System, LLC, et. al                    Invoice Number:    2781269
00022           UST Reports, Meetings and Issues                                                        Page: 2
08/15/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 07/06/23 | Robyn E. Warren | .pdf and electronic docketing of April monthly operating report (St. Christopher's Pediatric Urgent Care Center) | 0.20 | 53.00 |
| 07/06/23 | Robyn E. Warren | Revise and finalize April monthly operating report (SCHC Pediatric Anesthesia Associates) | 0.10 | 26.50 |
| 07/06/23 | Robyn E. Warren | .pdf and electronic docketing of April monthly operating report (SCHC Pediatric Anesthesia Associates) | 0.20 | 53.00 |
| 07/06/23 | Robyn E. Warren | Revise and finalize April monthly operating report (StChris Care at Northeast Pediatrics) | 0.10 | 26.50 |
| 07/06/23 | Robyn E. Warren | .pdf and electronic docketing of April monthly operating report (StChris Care at Northeast Pediatrics) | 0.20 | 53.00 |
| 07/06/23 | Robyn E. Warren | Revise and finalize April monthly operating report (TPS of PA) | 0.10 | 26.50 |
| 07/06/23 | Robyn E. Warren | .pdf and electronic docketing of April monthly operating report (TPS of PA) | 0.20 | 53.00 |
| 07/06/23 | Robyn E. Warren | Revise and finalize April monthly operating report (TPS II of PA) | 0.10 | 26.50 |
| 07/06/23 | Robyn E. Warren | .pdf and electronic docketing of April monthly operating report (TPS II of PA) | 0.20 | 53.00 |
| 07/06/23 | Robyn E. Warren | Revise and finalize April monthly operating report (TPS III of PA) | 0.10 | 26.50 |
| 07/06/23 | Robyn E. Warren | .pdf and electronic docketing of April monthly operating report (TPS III of PA) | 0.20 | 53.00 |
| 07/06/23 | Robyn E. Warren | Revise and finalize April monthly operating report (TPS IV of PA) | 0.10 | 26.50 |
| 07/06/23 | Robyn E. Warren | .pdf and electronic docketing of April monthly operating report (TPS IV of PA) | 0.20 | 53.00 |
| 07/06/23 | Robyn E. Warren | Revise and finalize April monthly operating report (TPS V of PA) | 0.10 | 26.50 |
| 07/06/23 | Robyn E. Warren | .pdf and electronic docketing of April monthly operating report (TPS V of PA) | 0.20 | 53.00 |
| 07/19/23 | Monique B. DiSabatino | Review of May monthly operating reports | 0.40 | 216.00 |
| 07/20/23 | Robyn E. Warren | Revise and finalize May monthly operating report (Center City Healthcare) | 0.10 | 26.50 |
| 07/20/23 | Robyn E. Warren | .pdf and electronic docketing of May monthly operating report (Center City Healthcare) | 0.20 | 53.00 |
| 07/20/23 | Robyn E. Warren | Revise and finalize May monthly operating report (Philadelphia Academic Health System) | 0.10 | 26.50 |

376719          Philadelphia Academic Health System, LLC, et. al                          Invoice Number:          2781269
00022           UST Reports, Meetings and Issues                                                                    Page: 3
08/15/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 07/20/23 | Robyn E. Warren | .pdf and electronic docketing of May monthly operating report (Philadelphia Academic Health System) | 0.20 | 53.00 |
| 07/20/23 | Robyn E. Warren | Revise and finalize May monthly operating report (St. Christopher's Healthcare) | 0.10 | 26.50 |
| 07/20/23 | Robyn E. Warren | .pdf and electronic docketing of May monthly operating report (St. Christopher's Healthcare) | 0.20 | 53.00 |
| 07/20/23 | Robyn E. Warren | Revise and finalize May monthly operating report (Philadelphia Academic Medical Associates) | 0.10 | 26.50 |
| 07/20/23 | Robyn E. Warren | .pdf and electronic docketing of May monthly operating report (Philadelphia Academic Medical Associates) | 0.20 | 53.00 |
| 07/20/23 | Robyn E. Warren | Revise and finalize May monthly operating report (HPA of PA) | 0.10 | 26.50 |
| 07/20/23 | Robyn E. Warren | .pdf and electronic docketing of May monthly operating report (HPA of PA) | 0.20 | 53.00 |
| 07/20/23 | Robyn E. Warren | Revise and finalize May monthly operating report (SCHC Pediatric Associates) | 0.10 | 26.50 |
| 07/20/23 | Robyn E. Warren | .pdf and electronic docketing of May monthly operating report (SCHC Pediatric Associates) | 0.20 | 53.00 |
| 07/20/23 | Robyn E. Warren | Revise and finalize May monthly operating report (St. Christopher's Pediatric Urgent Care Center) | 0.10 | 26.50 |
| 07/20/23 | Robyn E. Warren | .pdf and electronic docketing of May monthly operating report (St. Christopher's Pediatric Urgent Care Center) | 0.20 | 53.00 |
| 07/20/23 | Robyn E. Warren | Revise and finalize May monthly operating report (SCHC Pediatric Anesthesia Associates) | 0.10 | 26.50 |
| 07/20/23 | Robyn E. Warren | .pdf and electronic docketing of May monthly operating report (SCHC Pediatric Anesthesia Associates) | 0.20 | 53.00 |
| 07/20/23 | Robyn E. Warren | Revise and finalize May monthly operating report (StChris Care at Northeast Pediatrics) | 0.10 | 26.50 |
| 07/20/23 | Robyn E. Warren | .pdf and electronic docketing of May monthly operating report (StChris Care at Northeast Pediatrics) | 0.20 | 53.00 |
| 07/20/23 | Robyn E. Warren | Revise and finalize May monthly operating report (TPS of PA) | 0.10 | 26.50 |
| 07/20/23 | Robyn E. Warren | .pdf and electronic docketing of May monthly operating report (TPS of PA) | 0.20 | 53.00 |
| 07/20/23 | Robyn E. Warren | Revise and finalize May monthly operating report (TPS II of PA) | 0.10 | 26.50 |

376719          Philadelphia Academic Health System, LLC, et. al                Invoice Number:    2781269
00022           UST Reports, Meetings and Issues                                                   Page: 4
08/15/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 07/20/23 | Robyn E. Warren | .pdf and electronic docketing of May monthly operating report (TPS II of PA) | 0.20 | 53.00 |
| 07/20/23 | Robyn E. Warren | Revise and finalize May monthly operating report (TPS III of PA) | 0.10 | 26.50 |
| 07/20/23 | Robyn E. Warren | .pdf and electronic docketing of May monthly operating report (TPS III of PA) | 0.20 | 53.00 |
| 07/20/23 | Robyn E. Warren | Revise and finalize May monthly operating report (TPS IV of PA) | 0.10 | 26.50 |
| 07/20/23 | Robyn E. Warren | .pdf and electronic docketing of May monthly operating report (TPS IV of PA) | 0.20 | 53.00 |
| 07/20/23 | Robyn E. Warren | Revise and finalize May monthly operating report (TPS V of PA) | 0.10 | 26.50 |
| 07/20/23 | Robyn E. Warren | .pdf and electronic docketing of May monthly operating report (TPS V of PA) | 0.20 | 53.00 |
| 07/28/23 | Robyn E. Warren | Review of and revise Eisner's June monthly staffing report | 0.10 | 26.50 |
| 07/28/23 | Robyn E. Warren | Assemble exhibits for Eisner's June monthly staffing report | 0.10 | 26.50 |
| 07/28/23 | Robyn E. Warren | .pdf and electronic docketing of Eisner's June monthly staffing report | 0.20 | 53.00 |

TOTAL HOURS          9.20

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|-----------|-------|---|------|---|-------|
| Monique B. DiSabatino | 0.40 | at | 540.00 | = | 216.00 |
| Robyn E. Warren | 8.80 | at | 265.00 | = | 2,332.00 |

CURRENT FEES          2,548.00

LESS 10.00% DISCOUNT          (254.80)

TOTAL FEES DUE          2,293.20