# EXHIBIT C

**DETAILED TIME ENTRIES BY CATEGORY**

## SUMMARY OF BILLING BY CATEGORY

### For the Period from August 1, 2023 through August 31, 2023

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Sale Disposition | 82.00 | $57,797.00 |
| Business Operations | 70.20 | $51,394.00 |
| Case Administration | 35.20 | $25,955.50 |
| Claims Analysis, Objections, Proofs of Claim and Bar Date | 83.00 | $57,900.00 |
| Creditor Inquiries | 0.20 | $108.00 |
| Fee/Employment Applications (Saul Ewing) | 16.30 | $4,977.50 |
| Fee/Employment Applications (Other Professionals) | 2.80 | $968.50 |
| Litigation: Contested Matters and Adversary Proceedings | 143.70 | $91,259.50 |
| Plan and Disclosure Statement | 0.90 | $684.00 |
| Relief from Stay and Adequate Protection | 0.50 | $336.00 |
| UST Reports, Meetings and Issues | 4.50 | $1,275.00 |
| **TOTAL** | **439.30** | **$292,655.00** |
| **Minus Agreed Upon Discount** | | **($29,265.50)** |
| **GRAND TOTAL** | **439.30** | **$263,389.50** |



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | Invoice Number | | 4286490 |
| 222 N. Sepulveda Blvd. | | Invoice Date | | 09/27/23 |
| Suite 900 | | Client Number | | 376719 |
| El Segundo, CA 90245 | | Matter Number | | 00003 |

Re:   Asset Sale Disposition

FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23:

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 08/01/23 | Adam H. Isenberg | Meeting with A. Wilen, J. DiNome et al re: sale process | 3.60 | 2,736.00 |
| 08/01/23 | Adam H. Isenberg | Weekly conference call with brokers re: sale issues | 0.50 | 380.00 |
| 08/01/23 | Jeffrey C. Hampton | Correspondence with J. DiNome re: cost report follow-up and funding status | 0.20 | 152.00 |
| 08/01/23 | Jeffrey C. Hampton | Conference with broker team re: sale process update | 0.50 | 380.00 |
| 08/01/23 | Daniel P. Rowley | Emails with case team re: zoning issues | 0.10 | 43.50 |
| 08/02/23 | Adam H. Isenberg | Email from E. Miller of NKF re: Martinelli Park - schematic | 0.10 | 76.00 |
| 08/02/23 | Daniel P. Rowley | Review and analysis of property information and plans re easement issues | 0.90 | 391.50 |
| 08/02/23 | Daniel P. Rowley | Conference with J. Hampton and M. Minuti re: sale process issue | 0.60 | 261.00 |
| 08/02/23 | Daniel P. Rowley | Research issues related to title restrictions | 3.10 | 1,348.50 |
| 08/02/23 | Daniel P. Rowley | Emails with case team re: permits | 0.10 | 43.50 |
| 08/03/23 | Adam H. Isenberg | Analysis of strategic issues re: real estate sale | 0.40 | 304.00 |
| 08/03/23 | Adam H. Isenberg | Analysis of additional issues re: real estate sale | 0.30 | 228.00 |
| 08/03/23 | Adam H. Isenberg | Prepare for and participate in call with potential buyer | 1.60 | 1,216.00 |
| 08/03/23 | Adam H. Isenberg | Telephone call to A. Mezzaroba re: call with potential buyer | 0.30 | 228.00 |
| 08/03/23 | Adam H. Isenberg | Analysis of strategic issues re: potential sale of real estate | 0.10 | 76.00 |
| 08/03/23 | Jeffrey C. Hampton | Telephone calls to/from S. Victor of SSG re: target buyer list update | 0.20 | 152.00 |

| 376719 | Philadelphia Academic Health System, LLC, et. al | | Invoice Number: | 4286490 |
| 00003 | Asset Sale Disposition | | | Page: 2 |
| 09/27/23 | | | | |

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 08/03/23 | Jeffrey C. Hampton | Correspondence with counsel to interested party for real estate re: LOI issues and discussion re: same | 0.20 | 152.00 |
| 08/03/23 | Jeffrey C. Hampton | Correspondence with A. Mezzaroba re: sale process issue follow-up | 0.20 | 152.00 |
| 08/03/23 | Jeffrey C. Hampton | Conference with counsel to potential purchaser of real estate | 0.90 | 684.00 |
| 08/03/23 | Jeffrey C. Hampton | Conference with A. Mezzaroba re: follow-up from call with counsel to interested purchaser of real estate | 0.40 | 304.00 |
| 08/03/23 | Patricia A. Desmond | Call with D. Rowley re: permits research in Philadelphia | 0.40 | 136.00 |
| 08/03/23 | Daniel P. Rowley | Conference with P. Desmond re permit issues | 0.20 | 87.00 |
| 08/03/23 | Daniel P. Rowley | Research issues related to title restrictions | 1.90 | 826.50 |
| 08/03/23 | Daniel P. Rowley | Emails with project team re: real estate research | 0.10 | 43.50 |
| 08/04/23 | Adam H. Isenberg | Review of email from D. Rowley re: real estate issues | 0.20 | 152.00 |
| 08/04/23 | Adam H. Isenberg | Email from J. Hampton re: oversight committee matters | 0.10 | 76.00 |
| 08/04/23 | Adam H. Isenberg | Email from S. Victor re: sale issues | 0.10 | 76.00 |
| 08/04/23 | Adam H. Isenberg | Email from J. Hampton re: oversight committee matters | 0.10 | 76.00 |
| 08/04/23 | Jeffrey C. Hampton | Correspondence with J. DiNome of PAHS re: broker update re: potential interested party | 0.20 | 152.00 |
| 08/04/23 | Jeffrey C. Hampton | Review of correspondence from J. Tertel of NKF re: potential expression of interest for real estate | 0.20 | 152.00 |
| 08/04/23 | Jeffrey C. Hampton | Correspondence with oversight committee members re: status update and meeting for same | 0.30 | 228.00 |
| 08/04/23 | Jeffrey C. Hampton | Correspondence from S. Victor of SSG re: follow-up response from inquiry of potential interested party for real estate | 0.20 | 152.00 |
| 08/04/23 | Jeffrey C. Hampton | Review and analysis of schedule of target recipients of sale materials | 0.30 | 228.00 |
| 08/04/23 | Patricia A. Desmond | Review of permit filings for real estate | 0.30 | 102.00 |
| 08/04/23 | Daniel P. Rowley | Emails with project team re: permit issues | 0.20 | 87.00 |
| 08/07/23 | Adam H. Isenberg | Email from J. Hampton re: sale issues | 0.10 | 76.00 |
| 08/07/23 | Adam H. Isenberg | Analysis of strategic issues re: real estate sale | 0.20 | 152.00 |
| 08/07/23 | Adam H. Isenberg | Analysis of strategic issues re: real estate sale | 0.50 | 380.00 |

376719          Philadelphia Academic Health System, LLC, et. al                Invoice Number:    4286490
00003           Asset Sale Disposition                                                              Page: 3
09/27/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/07/23 | Adam H. Isenberg | Email exchange with A. Lamm re: email from potential purchaser | 0.20 | 152.00 |
| 08/07/23 | Adam H. Isenberg | Further analysis of strategic issues re: real estate sale - potential buyer inquiry | 0.10 | 76.00 |
| 08/07/23 | Mark Minuti | E-mail from J. Hampton re: interest in property purchaser | 0.10 | 86.50 |
| 08/07/23 | Jeffrey C. Hampton | Review of further correspondence from A. Lamm of SSG re: interested party status update | 0.10 | 76.00 |
| 08/07/23 | Jeffrey C. Hampton | Review and analysis of scope of data room materials response to inquiry of potential interested party | 0.60 | 456.00 |
| 08/07/23 | Jeffrey C. Hampton | Correspondence with A. Lamm of SSG re: inquiry from potential interested party and proposed response to same | 0.20 | 152.00 |
| 08/07/23 | Jeffrey C. Hampton | Conference with A. Isenberg re: potential buyer inquiry and follow-up points re: same | 0.40 | 304.00 |
| 08/07/23 | Jeffrey C. Hampton | Telephone calls to/from counsel to interested party re: real estate due diligence information | 0.20 | 152.00 |
| 08/07/23 | Patricia A. Desmond | Review permit filings for real estate | 0.10 | 34.00 |
| 08/08/23 | Adam H. Isenberg | Analysis of strategic issues re: real estate sale | 0.40 | 304.00 |
| 08/08/23 | Adam H. Isenberg | Email from J. DiNome re: real estate issues | 0.10 | 76.00 |
| 08/08/23 | Adam H. Isenberg | Weekly conference call with brokers | 0.40 | 304.00 |
| 08/08/23 | Adam H. Isenberg | Email from potential buyer's lawyer re: appraisals and analysis of issues re: same | 0.60 | 456.00 |
| 08/08/23 | Adam H. Isenberg | Analysis of strategic issues re: real estate sale - information requests from potential buyer | 0.20 | 152.00 |
| 08/08/23 | Adam H. Isenberg | Further review of files re: property appraisals | 0.30 | 228.00 |
| 08/08/23 | Jeffrey C. Hampton | Telephone call with broker team re: sale process update and issues | 0.40 | 304.00 |
| 08/08/23 | Jeffrey C. Hampton | Correspondence with counsel to potential interested party re: update from discussions | 0.40 | 304.00 |
| 08/08/23 | Jeffrey C. Hampton | Draft correspondence to counsel to potential interested party re: NDA and re: data room protocol | 0.20 | 152.00 |
| 08/08/23 | Jeffrey C. Hampton | Draft correspondence to oversight group re: update and meeting | 0.10 | 76.00 |
| 08/08/23 | Jeffrey C. Hampton | Draft correspondence to counsel to CONA re: response to sale process inquiry | 0.20 | 152.00 |
| 08/08/23 | Jeffrey C. Hampton | Correspondence with SSG re: NDA follow-up for interested party and arrange for data room access | 0.20 | 152.00 |

376719  Philadelphia Academic Health System, LLC, et. al          Invoice Number:    4286490
00003   Asset Sale Disposition                                                       Page: 4
09/27/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/09/23 | Adam H. Isenberg | Analysis of strategic issues re: real estate sale | 0.10 | 76.00 |
| 08/09/23 | Adam H. Isenberg | Email from J. Hampton re: sale issues - appraisals | 0.80 | 608.00 |
| 08/09/23 | Adam H. Isenberg | Analysis of issues re: sale process and appraisal | 1.10 | 836.00 |
| 08/09/23 | Adam H. Isenberg | Email from E. Miller of NKF re: non-reliance letter | 0.20 | 152.00 |
| 08/09/23 | Adam H. Isenberg | Review of draft non-reliance letter and revise same | 0.40 | 304.00 |
| 08/09/23 | Adam H. Isenberg | Email to E. Miller of NKF re: draft non-reliance letter | 0.10 | 76.00 |
| 08/09/23 | Adam H. Isenberg | Email to J. DiNome and A. Wilen re: non-reliance letter | 0.10 | 76.00 |
| 08/09/23 | Adam H. Isenberg | Email from C. Keough (NKF) re: environmental materials | 0.30 | 228.00 |
| 08/09/23 | Mark Minuti | E-mail from J. Hampton re: potential purchaser NDA | 0.10 | 86.50 |
| 08/09/23 | Mark Minuti | Telephone call with J. Hampton and A. Isenberg re: property sale and appraisal issues | 1.10 | 951.50 |
| 08/09/23 | Jeffrey C. Hampton | Review and analysis of property valuation materials | 0.40 | 304.00 |
| 08/09/23 | Jeffrey C. Hampton | Correspondence with E. Miller of NKF re: interested party information request | 0.30 | 228.00 |
| 08/09/23 | Jeffrey C. Hampton | Review of documents received from E. Miller of NKF re: due diligence inquiry | 0.20 | 152.00 |
| 08/09/23 | Jeffrey C. Hampton | Correspondence with counsel to potential interested party re: NDA and due diligence request | 0.30 | 228.00 |
| 08/09/23 | Jeffrey C. Hampton | Correspondence with SSG re: interested party representatives access to data room materials | 0.30 | 228.00 |
| 08/09/23 | Jeffrey C. Hampton | Review and analysis of and note comments to non-reliance letter for potential interested party for real estate | 0.20 | 152.00 |
| 08/09/23 | Jeffrey C. Hampton | Telephone call from A. Wilen re: expression of interest of additional party | 0.20 | 152.00 |
| 08/09/23 | Jeffrey C. Hampton | Review and analysis of additional due diligence materials for review received from NKF broker | 0.60 | 456.00 |
| 08/09/23 | Jeffrey C. Hampton | Correspondence with counsel to interested party re: further due diligence inquiry and response to same | 0.20 | 152.00 |
| 08/09/23 | Patricia A. Desmond | Review permit filings for real estate | 0.10 | 34.00 |
| 08/10/23 | Adam H. Isenberg | Further review of environmental data | 0.40 | 304.00 |
| 08/10/23 | Jeffrey C. Hampton | Review and analysis of materials requested by counsel to potential third party purchaser | 0.30 | 228.00 |

376719          Philadelphia Academic Health System, LLC, et. al          Invoice Number:    4286490
00003           Asset Sale Disposition                                                        Page: 5
09/27/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/10/23 | Jeffrey C. Hampton | Review and analysis of due diligence materials | 0.60 | 456.00 |
| 08/10/23 | Jeffrey C. Hampton | Begin drafting update report to oversight group | 0.40 | 304.00 |
| 08/10/23 | Jeffrey C. Hampton | Correspondence and telephone to counsel to potential interested purchaser re: information request | 0.20 | 152.00 |
| 08/11/23 | Adam H. Isenberg | Analysis of strategic issues re: real estate sale | 0.30 | 228.00 |
| 08/11/23 | Adam H. Isenberg | Telephone call to E. Miller of NKF re: sale issues | 0.60 | 456.00 |
| 08/11/23 | Adam H. Isenberg | Conference call with J. DiNome and A. Wilen re: email from potential buyer | 0.90 | 684.00 |
| 08/11/23 | Adam H. Isenberg | Email from counsel to potential buyer re: sale issue | 0.10 | 76.00 |
| 08/11/23 | Adam H. Isenberg | Email from J. Hampton re: NKF call | 0.10 | 76.00 |
| 08/11/23 | Adam H. Isenberg | Conference call with J. DiNome re: potential sale issues | 0.10 | 76.00 |
| 08/11/23 | Adam H. Isenberg | Conference call with E. Miller of NKF and debtor re: sale issues | 0.40 | 304.00 |
| 08/11/23 | Adam H. Isenberg | Email to E. Miller of NKF re: conference call to discuss sale issues | 0.10 | 76.00 |
| 08/11/23 | Adam H. Isenberg | Email from J. Tertel of NKF re: sale status | 0.10 | 76.00 |
| 08/11/23 | Adam H. Isenberg | Email from E. Miller of NKF re: real estate sale issues | 0.20 | 152.00 |
| 08/11/23 | Mark Minuti | E-mails between J. Hampton and counsel for prospective purchaser re: property issues | 0.10 | 86.50 |
| 08/11/23 | Jeffrey C. Hampton | Conference with E. Miller of NKF re: potential additional bid and re: valuation issue | 0.60 | 456.00 |
| 08/11/23 | Jeffrey C. Hampton | Review and analysis of state funding program | 0.20 | 152.00 |
| 08/11/23 | Jeffrey C. Hampton | Telephone calls to/from counsel to interested purchaser re: due diligence inquiry | 0.30 | 228.00 |
| 08/11/23 | Jeffrey C. Hampton | Review and analysis of correspondence from counsel to interested party re: document request | 0.20 | 152.00 |
| 08/11/23 | Jeffrey C. Hampton | Review and analysis of correspondence from J. Tertel of NKF re: status of pending LOI | 0.20 | 152.00 |
| 08/11/23 | Jeffrey C. Hampton | Draft correspondence to counsel to potential interested party re: response to information demand | 0.20 | 152.00 |
| 08/11/23 | Jeffrey C. Hampton | Review and analysis of comparable properties analysis | 0.30 | 228.00 |
| 08/11/23 | Jeffrey C. Hampton | Review of correspondence from J. DiNome re: follow-up inquiry of broker re: due diligence inquiry | 0.20 | 152.00 |

376719          Philadelphia Academic Health System, LLC, et. al          Invoice Number:    4286490
00003           Asset Sale Disposition                                                        Page: 6
09/27/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/11/23 | Jeffrey C. Hampton | Conference with Erin of NKF and client team re: due diligence request of potential purchaser ad response to same | 0.50 | 380.00 |
| 08/11/23 | Jeffrey C. Hampton | Correspondence with counsel to potential purchaser re: mediation confidentiality provisions and re: due diligence request | 0.20 | 152.00 |
| 08/11/23 | Jeffrey C. Hampton | Review and analysis of comparable sales transaction analysis for buildings | 0.10 | 76.00 |
| 08/11/23 | Jeffrey C. Hampton | Correspondence with M. Maloney of Tenet re: oversight group meeting follow-up | 0.10 | 76.00 |
| 08/11/23 | Patricia A. Desmond | Monitor permit filings for real estate | 0.10 | 34.00 |
| 08/12/23 | Jeffrey C. Hampton | Review and analysis of LOIs received and pending LOIs to be received | 0.40 | 304.00 |
| 08/13/23 | Jeffrey C. Hampton | Correspondence with A. Mezzaroba, sale process manager re: oversight meeting issues | 0.10 | 76.00 |
| 08/13/23 | Jeffrey C. Hampton | Schedule oversight group meeting and correspondence to oversight group members re: same | 0.20 | 152.00 |
| 08/14/23 | Adam H. Isenberg | Review of outline re: oversight committee call | 0.70 | 532.00 |
| 08/14/23 | Adam H. Isenberg | Email from E. Miller of NKF re: sale issues - comparables | 0.10 | 76.00 |
| 08/14/23 | Adam H. Isenberg | Email from E. Miller of NKF re: non-reliance letter | 0.10 | 76.00 |
| 08/14/23 | Adam H. Isenberg | Conference call with potential buyer re: sale issues - appraisals | 0.20 | 152.00 |
| 08/14/23 | Adam H. Isenberg | Analysis of strategic issues re: call with potential buyer counsel | 0.50 | 380.00 |
| 08/14/23 | Adam H. Isenberg | Prepare for call with oversight committee | 0.20 | 152.00 |
| 08/14/23 | Adam H. Isenberg | Conference call with A. Mezzaroba re: call with oversight committee | 0.20 | 152.00 |
| 08/14/23 | Adam H. Isenberg | Meeting with oversight committee | 0.80 | 608.00 |
| 08/14/23 | Adam H. Isenberg | Conference call with J. DiNome re: oversight committee call | 0.30 | 228.00 |
| 08/14/23 | Mark Minuti | Review of e-mails from J. Hampton to potential purchaser re: contact information for MOU parties | 0.20 | 173.00 |
| 08/14/23 | Mark Minuti | E-mails from J. Hampton re: materials for Oversight Committee meeting | 0.20 | 173.00 |
| 08/14/23 | Jeffrey C. Hampton | Correspondence with J. DiNome re: issues to present at oversight group meeting | 0.20 | 152.00 |
| 08/14/23 | Jeffrey C. Hampton | Review of and revise oversight group presentation | 0.60 | 456.00 |

376719       Philadelphia Academic Health System, LLC, et. al          Invoice Number:   4286490
00003        Asset Sale Disposition                                                      Page: 7
09/27/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/14/23 | Jeffrey C. Hampton | Prepare for call with counsel to potential interested party re: due diligence request | 0.20 | 152.00 |
| 08/14/23 | Jeffrey C. Hampton | Conference with counsel to potential interested party re: due diligence issues | 0.20 | 152.00 |
| 08/14/23 | Jeffrey C. Hampton | Correspondence with E. Miller of NKF re: non-reliance letter and due diligence request | 0.20 | 152.00 |
| 08/14/23 | Jeffrey C. Hampton | Correspondence and conference with A. Mezzaroba re: oversight committee meeting and issues for same | 0.30 | 228.00 |
| 08/14/23 | Jeffrey C. Hampton | Correspondence with A. Wilen re: information for oversight committee meeting | 0.20 | 152.00 |
| 08/14/23 | Jeffrey C. Hampton | Telephone calls to/from S. Victor re: due diligence request and alternatives to same | 0.30 | 228.00 |
| 08/14/23 | Jeffrey C. Hampton | Conference with oversight group re: sale process and sale process issues update | 0.80 | 608.00 |
| 08/14/23 | Jeffrey C. Hampton | Attend to issues raised during discussions with oversight group | 0.40 | 304.00 |
| 08/14/23 | Jeffrey C. Hampton | Conference with A. Isenberg re: issues for oversight meeting | 0.30 | 228.00 |
| 08/14/23 | Jeffrey C. Hampton | Conference with J. DiNome of PAHS re: follow-up from meeting with oversight committee | 0.30 | 228.00 |
| 08/14/23 | Jeffrey C. Hampton | Review and analysis of background for potential bidder for real estate parcel | 0.20 | 152.00 |
| 08/14/23 | Patricia A. Desmond | Monitor permit filings for real estate | 0.10 | 34.00 |
| 08/15/23 | Adam H. Isenberg | Analysis of strategic issues re: real estate sale | 0.50 | 380.00 |
| 08/15/23 | Adam H. Isenberg | Review of MOU re: PAHH issues - appraisal | 0.30 | 228.00 |
| 08/15/23 | Adam H. Isenberg | Analysis of strategic issues re: real estate offer/LOI | 0.20 | 152.00 |
| 08/15/23 | Adam H. Isenberg | Further analysis of strategic issues re: real estate sale | 0.30 | 228.00 |
| 08/15/23 | Adam H. Isenberg | Email re: background - counsel for potential buyer's lawyer | 0.30 | 228.00 |
| 08/15/23 | Mark Minuti | Telephone call with J. Hampton re: real estate expression of interest | 0.10 | 86.50 |
| 08/15/23 | Jeffrey C. Hampton | Develop case strategy re: sale process issues in light of LOI received for parcel | 0.70 | 532.00 |
| 08/15/23 | Jeffrey C. Hampton | Review and analysis of LOI received for real estate parcel and note follow-up issues | 0.30 | 228.00 |
| 08/15/23 | Turner N. Falk | Meeting with A.Isenberg re: potential purchaser | 0.20 | 79.00 |
| 08/16/23 | Adam H. Isenberg | Analysis of strategic issues re: draft LOI | 0.40 | 304.00 |

| | | | | |
|---|---|---|---|---|
| 376719 | Philadelphia Academic Health System, LLC, et. al | | Invoice Number: | 4286490 |
| 00003 | Asset Sale Disposition | | | Page: 8 |
| 09/27/23 | | | | |

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 08/16/23 | Adam H. Isenberg | Email from A. Wilen re: potential expression of interest | 0.20 | 152.00 |
| 08/16/23 | Adam H. Isenberg | Conference with real estate brokers re; sales issues and update | 0.80 | 608.00 |
| 08/16/23 | Adam H. Isenberg | Email from E. Miller of NKF re: call with potential buyer | 0.10 | 76.00 |
| 08/16/23 | Jeffrey C. Hampton | Correspondence with A. Wilen and J. DiNome re: case strategy re: sale process issue | 0.20 | 152.00 |
| 08/16/23 | Jeffrey C. Hampton | Conference with J. DiNome and A. Wilen re: case strategy re: expression of interest received for parcel | 0.50 | 380.00 |
| 08/16/23 | Jeffrey C. Hampton | Develop case strategy re: next steps regarding real estate parcel | 0.60 | 456.00 |
| 08/16/23 | Jeffrey C. Hampton | Conference with broker team re: sale process update and case strategy re: proposal received | 0.80 | 608.00 |
| 08/16/23 | Jeffrey C. Hampton | Correspondence with E. Miller of NKF and A. Wilen re: background of party submitting expression of interest | 0.20 | 152.00 |
| 08/16/23 | Jeffrey C. Hampton | Correspondence with NKF and SSG re: discussion points with potential purchaser | 0.20 | 152.00 |
| 08/16/23 | Jeffrey C. Hampton | Telephone calls to/from J. DiNome re: strategic approach to party submitting proposal | 0.30 | 228.00 |
| 08/16/23 | Jeffrey C. Hampton | Review and analysis of due diligence inquiry | 0.40 | 304.00 |
| 08/16/23 | Patricia A. Desmond | Monitor permit filings for real estate | 0.10 | 34.00 |
| 08/17/23 | Adam H. Isenberg | Email from counsel to potential purchaser re: real estate due diligence request | 0.10 | 76.00 |
| 08/17/23 | Adam H. Isenberg | Analysis of strategic issues re: email from counsel to potential purchaser re: information request | 0.20 | 152.00 |
| 08/17/23 | Adam H. Isenberg | Email from J. DiNome re: discussion with potential buyer | 0.10 | 76.00 |
| 08/17/23 | Adam H. Isenberg | Email from S. Victor of SSG re: discussion with potential buyer | 0.10 | 76.00 |
| 08/17/23 | Mark Minuti | Telephone call with J. Hampton re: bidder's due diligence request for information request | 0.20 | 173.00 |
| 08/17/23 | Mark Minuti | Review of e-mail from counsel to interested party re: information request | 0.10 | 86.50 |
| 08/17/23 | Jeffrey C. Hampton | Correspondence with client team re: follow-up regarding potential interested purchaser | 0.20 | 152.00 |
| 08/17/23 | Jeffrey C. Hampton | Review and analysis of correspondence from counsel to interested purchaser re: due diligence demand and follow-up re: same | 0.30 | 228.00 |

376719      Philadelphia Academic Health System, LLC, et. al                Invoice Number:      4286490
00003       Asset Sale Disposition                                                               Page: 9
09/27/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/17/23 | Jeffrey C. Hampton | Review and analysis of case strategy and debtor position re: interested party due diligence demand | 0.30 | 228.00 |
| 08/17/23 | Jeffrey C. Hampton | Telephone call to S. Uhland, counsel to Paladin re: due diligence inquiry of potential interested purchaser | 0.10 | 76.00 |
| 08/17/23 | Jeffrey C. Hampton | Correspondence with A. Wilen and J. DiNome re: due diligence inquiry and demand | 0.20 | 152.00 |
| 08/17/23 | Jeffrey C. Hampton | Correspondence with J. DiNome and S. Victor re: follow-up from discussions with interested purchaser | 0.20 | 152.00 |
| 08/17/23 | Jeffrey C. Hampton | Develop timeline for proposed disposition of a real estate parcel and information required for same | 0.30 | 228.00 |
| 08/17/23 | Jeffrey C. Hampton | Telephone calls to/from A. Mezzaroba, sales process manager re: report from meeting with potential interested purchaser | 0.20 | 152.00 |
| 08/18/23 | Adam H. Isenberg | Email from funding source to prospective buyer | 0.10 | 76.00 |
| 08/18/23 | Adam H. Isenberg | Email to J. DiNome and A. Wilen re: email from potential buyer | 0.10 | 76.00 |
| 08/18/23 | Adam H. Isenberg | Analysis of strategic issues re: email from potential buyer | 0.20 | 152.00 |
| 08/18/23 | Adam H. Isenberg | Conference call with A. Wilen and J. DiNome re: sale issues | 0.20 | 152.00 |
| 08/18/23 | Adam H. Isenberg | Analysis of strategic issues re: real estate sale | 0.10 | 76.00 |
| 08/18/23 | Adam H. Isenberg | Email from S. Victor of SSG re: sale issues | 0.10 | 76.00 |
| 08/18/23 | Adam H. Isenberg | Email from potential buyer's lender re: transaction | 0.10 | 76.00 |
| 08/18/23 | Adam H. Isenberg | Analysis of strategic issues re: potential purchaser | 0.10 | 76.00 |
| 08/18/23 | Adam H. Isenberg | Email from J. Hampton to lawyer for potential purchaser | 0.10 | 76.00 |
| 08/18/23 | Adam H. Isenberg | Analysis of strategic issues re: email from potential buyer's lawyer | 0.20 | 152.00 |
| 08/18/23 | Mark Minuti | Review of e-mail from potential purchaser re: letter of intent | 0.10 | 86.50 |
| 08/18/23 | Mark Minuti | E-mail from J. Hampton to potential bidder re: meeting to review and discuss property | 0.10 | 86.50 |
| 08/18/23 | Jeffrey C. Hampton | Review and analysis of correspondence from funding source re: proposed acquisition of real estate | 0.30 | 228.00 |
| 08/18/23 | Jeffrey C. Hampton | Conference with A. Isenberg re: case strategy regarding inquiry from proposed funding source | 0.20 | 152.00 |
| 08/18/23 | Jeffrey C. Hampton | Telephone call and correspondence with S. Victor of SSG re: follow-up to inquiry from potential purchaser | 0.20 | 152.00 |

376719          Philadelphia Academic Health System, LLC, et. al                    Invoice Number:    4286490
00003           Asset Sale Disposition                                                                 Page: 10
09/27/23

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 08/18/23 | Jeffrey C. Hampton | Review of correspondence from S. Victor of SSG and potential interested purchaser re: funding source and LOI | 0.20 | 152.00 |
| 08/18/23 | Jeffrey C. Hampton | Draft correspondence to counsel to potentially interested purchaser re: funding source outreach and next steps | 0.40 | 304.00 |
| 08/18/23 | Jeffrey C. Hampton | Review of correspondence to potential interested purchaser and follow-up with client re: same | 0.20 | 152.00 |
| 08/18/23 | Jeffrey C. Hampton | Correspondence with J. DiNome and A. Wilen re: next steps regarding potential expression of interest | 0.20 | 152.00 |
| 08/18/23 | Jeffrey C. Hampton | Review of correspondence from oversight committee re: information request | 0.10 | 76.00 |
| 08/18/23 | Jeffrey C. Hampton | Correspondence with J. DiNome and A. Wilen of PAHS re: correspondence from counsel to interested party for real estate | 0.20 | 152.00 |
| 08/18/23 | Jeffrey C. Hampton | Review of correspondence from J. DiNome re: due diligence request follow-up inquiries | 0.20 | 152.00 |
| 08/18/23 | Patricia A. Desmond | Monitor permit filings for real estate | 0.10 | 34.00 |
| 08/20/23 | Jeffrey C. Hampton | Review and analysis of due diligence materials for real estate re: potential other means to provide due diligence request | 0.40 | 304.00 |
| 08/20/23 | Jeffrey C. Hampton | Prepare outline of update report to oversight group re: expression of interest | 0.30 | 228.00 |
| 08/21/23 | Patricia A. Desmond | Monitor permit filings for real estate | 0.10 | 34.00 |
| 08/22/23 | Adam H. Isenberg | Analysis of strategic issues re: real estate sale | 0.10 | 76.00 |
| 08/22/23 | Adam H. Isenberg | Email from J. Tertel of NKF re: draft LOI from potential buyer | 0.10 | 76.00 |
| 08/22/23 | Adam H. Isenberg | Conference call with real estate brokers re: sale issues | 0.40 | 304.00 |
| 08/22/23 | Adam H. Isenberg | Analysis of issues raised by call with real estate brokers | 0.30 | 228.00 |
| 08/22/23 | Adam H. Isenberg | Review of comps re: real estate sale | 0.60 | 456.00 |
| 08/22/23 | Jeffrey C. Hampton | Draft correspondence to counsel to CONA re: response to information request | 0.40 | 304.00 |
| 08/22/23 | Jeffrey C. Hampton | Prepare materials and draft update to oversight group re: update for sale process | 0.60 | 456.00 |
| 08/22/23 | Jeffrey C. Hampton | Review and analysis of correspondence from J. Tertel of NKF re: proposal for parcel | 0.20 | 152.00 |
| 08/22/23 | Jeffrey C. Hampton | Telephone call to J. DiNome of PAHS re: proposal received for interested party | 0.10 | 76.00 |

376719          Philadelphia Academic Health System, LLC, et. al          Invoice Number:  4286490
00003          Asset Sale Disposition                                                          Page: 11
09/27/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/22/23 | Jeffrey C. Hampton | Attend call with brokers re: sale process update | 0.40 | 304.00 |
| 08/22/23 | Jeffrey C. Hampton | Telephone calls to/from A. Wilen re: proposal received | 0.20 | 152.00 |
| 08/22/23 | Jeffrey C. Hampton | Correspondence with J. Tertel of NKF re: follow-up regarding informal expression of interest for parcel | 0.20 | 152.00 |
| 08/22/23 | Jeffrey C. Hampton | Telephone calls to/from S. Victor re: SSG re: proposal received and issues re: same | 0.30 | 228.00 |
| 08/22/23 | Jeffrey C. Hampton | Review of materials in response to information request of counsel to CONA | 0.40 | 304.00 |
| 08/23/23 | Adam H. Isenberg | Analysis of strategic issues re: real estate sale | 0.10 | 76.00 |
| 08/23/23 | Adam H. Isenberg | Email from J. Hampton re: North Tower facade review | 0.10 | 76.00 |
| 08/23/23 | Adam H. Isenberg | Email from J. Hampton to oversight committee re: real estate financial data | 0.20 | 152.00 |
| 08/23/23 | Adam H. Isenberg | Conference call with E. Miller of NKF re: sale issues | 0.30 | 228.00 |
| 08/23/23 | Jeffrey C. Hampton | Correspondence with E. Miller of NKF re: sale process issue | 0.10 | 76.00 |
| 08/23/23 | Jeffrey C. Hampton | Review and analysis of correspondence and accompanying building review report received from NKF management company | 0.20 | 152.00 |
| 08/23/23 | Jeffrey C. Hampton | Correspondence with J. DiNome re: sale process issue | 0.10 | 76.00 |
| 08/23/23 | Jeffrey C. Hampton | Conference with E. Miller of NKF re: sale process issue | 0.40 | 304.00 |
| 08/23/23 | Jeffrey C. Hampton | Review of background materials re: sale process issue re: transaction structure | 0.30 | 228.00 |
| 08/23/23 | Turner N. Falk | Call with J. Hampton re: potential redevelopment programs | 0.30 | 118.50 |
| 08/23/23 | Turner N. Falk | Prepare analysis of funding opportunities for real estate redevelopment | 1.20 | 474.00 |
| 08/24/23 | Adam H. Isenberg | Analysis of strategic issues re: real estate sale | 0.30 | 228.00 |
| 08/24/23 | Adam H. Isenberg | Review of broker presentations - NKF | 0.70 | 532.00 |
| 08/24/23 | Jeffrey C. Hampton | Review and analyze potential additional due diligence materials | 0.60 | 456.00 |
| 08/24/23 | Jeffrey C. Hampton | Analysis of sale process issue re: strategy in response to pending expressions of interest | 0.40 | 304.00 |
| 08/24/23 | Jeffrey C. Hampton | Review and analyze sale process issues re: marketing alternatives | 0.20 | 152.00 |

376719  Philadelphia Academic Health System, LLC, et. al    Invoice Number: 4286490
00003   Asset Sale Disposition                                      Page: 12
09/27/23

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 08/24/23 | Jeffrey C. Hampton | Review and analyze buyer solicitation list re: potential targeted further outreach | 0.20 | 152.00 |
| 08/24/23 | Patricia A. Desmond | Permit monitoring re: real estate | 0.10 | 34.00 |
| 08/24/23 | Turner N. Falk | Analysis of grant funding potential for real estate | 0.90 | 355.50 |
| 08/25/23 | Jeffrey C. Hampton | Develop case strategy re: next steps in sale process re: pending expression of interest | 0.40 | 304.00 |
| 08/25/23 | Patricia A. Desmond | Permit monitoring for real estate | 0.10 | 34.00 |
| 08/27/23 | Jeffrey C. Hampton | Review and analyze bid process timeline for sale process for real estate parcel | 0.20 | 152.00 |
| 08/28/23 | Adam H. Isenberg | Email from E. Miller of NKF re: discussions with potential buyer | 0.10 | 76.00 |
| 08/28/23 | Adam H. Isenberg | Analysis of strategic issues re: potential buyer | 0.10 | 76.00 |
| 08/28/23 | Adam H. Isenberg | Email from E. Miller of NKF re: follow up with potential buyer | 0.10 | 76.00 |
| 08/28/23 | Adam H. Isenberg | Email to J. Hampton re: email from E. Miller of NKF | 0.10 | 76.00 |
| 08/28/23 | Adam H. Isenberg | Email exchange with J. Hampton re: potential buyer inquiry | 0.10 | 76.00 |
| 08/28/23 | Adam H. Isenberg | Email from E. Miller of NKF re: potential buyer | 0.10 | 76.00 |
| 08/28/23 | Adam H. Isenberg | Email from T. Falk re: sale issue and email to J. Hampton re: same | 0.50 | 380.00 |
| 08/28/23 | Adam H. Isenberg | Email exchange with J. Hampton re: sale funding issue | 0.10 | 76.00 |
| 08/28/23 | Jeffrey C. Hampton | Correspondence with E. Miller of Newmark re: status of potential interested bidder for parcel | 0.10 | 76.00 |
| 08/28/23 | Jeffrey C. Hampton | Correspondence with E. Miller of NKF re: feedback from potential interested purchaser and next steps regarding same | 0.20 | 152.00 |
| 08/28/23 | Jeffrey C. Hampton | Review and analysis of correspondence and materials received from property manager re: building issue | 0.10 | 76.00 |
| 08/28/23 | Turner N. Falk | Prepare analysis of redevelopment funding option | 2.00 | 790.00 |
| 08/29/23 | Adam H. Isenberg | Weekly call with real estate brokers re: sale issues | 0.50 | 380.00 |
| 08/29/23 | Jeffrey C. Hampton | Conference with client team and brokers re: sale process update and case strategy regarding same | 0.40 | 304.00 |
| 08/29/23 | Jeffrey C. Hampton | Conference with S. Victor of SSG re: inquiry of interested party and follow up information for same | 0.20 | 152.00 |
| 08/29/23 | Jeffrey C. Hampton | Review and analyze valuation materials re: extracting limited information from same | 0.30 | 228.00 |

376719       Philadelphia Academic Health System, LLC, et. al          Invoice Number:    4286490
00003        Asset Sale Disposition                                                        Page: 13
09/27/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/29/23 | Jeffrey C. Hampton | Review and analyze background materials re: scope of broker marketing outreach | 0.20 | 152.00 |
| 08/29/23 | Patricia A. Desmond | Permit monitoring re: real estate | 0.10 | 34.00 |
| 08/30/23 | Jeffrey C. Hampton | Review of correspondence from J. Tertel of NKF re: potential interested party inquiry and develop a response to same | 0.20 | 152.00 |
| 08/30/23 | Patricia A. Desmond | Permit monitoring re: real estate | 0.10 | 34.00 |
| 08/31/23 | Adam H. Isenberg | Email from J. Tertel of NKF re: expression of interest | 0.10 | 76.00 |
| 08/31/23 | Adam H. Isenberg | Analysis of strategic issues re: tax bill | 0.30 | 228.00 |
| 08/31/23 | Adam H. Isenberg | Analysis of strategic issues re: real estate sale | 0.30 | 228.00 |

TOTAL HOURS      82.00

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|-----------|-------|---|------|---|-------|
| Patricia A. Desmond | 1.80 | at | 340.00 | = | 612.00 |
| Turner N. Falk | 4.60 | at | 395.00 | = | 1,817.00 |
| Jeffrey C. Hampton | 35.50 | at | 760.00 | = | 26,980.00 |
| Adam H. Isenberg | 30.50 | at | 760.00 | = | 23,180.00 |
| Mark Minuti | 2.40 | at | 865.00 | = | 2,076.00 |
| Daniel P. Rowley | 7.20 | at | 435.00 | = | 3,132.00 |

CURRENT FEES         57,797.00

LESS 10.00% DISCOUNT    (5,779.70)

TOTAL FEES DUE        52,017.30

TOTAL AMOUNT OF THIS INVOICE    52,017.30



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | Invoice Number | | 4286491 |
| 222 N. Sepulveda Blvd. | | Invoice Date | | 09/27/23 |
| Suite 900 | | Client Number | | 376719 |
| El Segundo, CA 90245 | | Matter Number | | 00004 |

Re:   Business Operations

FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23:

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 08/01/23 | Mark Minuti | Telephone call with J. Hampton re: Ironstone's use of property | 0.20 | 173.00 |
| 08/01/23 | Jeffrey C. Hampton | Review and analysis of PA and city resources for redevelopment of real estate sites | 0.30 | 228.00 |
| 08/01/23 | Jeffrey C. Hampton | Conference with A. Wilen and J. DiNome re: follow-up issues from broker call | 0.30 | 228.00 |
| 08/01/23 | Jeffrey C. Hampton | Telephone calls to/from J. DiNome of PAHS re: Iron Stone building issue | 0.30 | 228.00 |
| 08/01/23 | Jeffrey C. Hampton | Review of background materials re: potential Iron Stone tenant and analysis of implementation of same | 0.40 | 304.00 |
| 08/01/23 | Jeffrey C. Hampton | Correspondence with A. Perno of PAHS re: potential consulting expert and role for same | 0.20 | 152.00 |
| 08/01/23 | Jeffrey C. Hampton | Review of background materials re: funding available for renovation of hospital facilities | 0.20 | 152.00 |
| 08/01/23 | William W. Warren | Correspondence with A. Akinrinade re: stipulation and call re: assessment appeal. | 0.80 | 528.00 |
| 08/01/23 | William W. Warren | Correspondence with client team re: assesment appeal update . | 0.30 | 198.00 |
| 08/01/23 | Matthew M. Haar | Emails with W. Warren and A. Isenberg re review of proposed stipulation of facts | 0.20 | 127.00 |
| 08/01/23 | Matthew M. Haar | Emails with W. Warren and A. Akinrinalde re editing proposed stipulation of facts | 0.30 | 190.50 |
| 08/02/23 | Mark Minuti | E-mail from A. Perno of PAHS re: engineering firm | 0.10 | 86.50 |
| 08/02/23 | Jeffrey C. Hampton | Review of cost report materials in preparation for call with T. Hart of Dixon Hughes | 0.30 | 228.00 |
| 08/02/23 | Jeffrey C. Hampton | Conference with T. Hart and client team (A. Wilen and J. DiNome) re: cost report issues | 0.60 | 456.00 |
| 08/02/23 | Jeffrey C. Hampton | Conference with A. Wilen re: follow-up from discussions with Dixon Hughes | 0.20 | 152.00 |

376719          Philadelphia Academic Health System, LLC, et. al                    Invoice Number:    4286491
00004           Business Operations                                                                    Page: 2
09/27/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/02/23 | Jeffrey C. Hampton | Review and analysis of file materals and correspondence received from A. Wilen re: CMS analysis | 0.70 | 532.00 |
| 08/02/23 | Jeffrey C. Hampton | Identify follow-up items for CMS analysis and follow-up review | 0.40 | 304.00 |
| 08/02/23 | Jeffrey C. Hampton | Conference with D. Rowley re: analysis of zoning change | 0.50 | 380.00 |
| 08/02/23 | Jeffrey C. Hampton | Telephone calls with J. DiNome of PAHS re: sale procedure issue and re: cost report analysis | 0.30 | 228.00 |
| 08/02/23 | Jeffrey C. Hampton | Review of correspondence and information received from E. Miller of NKF re: Marinelli use analysis | 0.20 | 152.00 |
| 08/02/23 | Jeffrey C. Hampton | Review and analysis of correspondence and materials received from T. Hart re: CMS review and cost report issues | 0.90 | 684.00 |
| 08/02/23 | Jeffrey C. Hampton | Review and analysis of broker materials re: alternative use for one parcel | 0.20 | 152.00 |
| 08/02/23 | Jeffrey C. Hampton | Review and analysis of materials re: funding scope of governmental entity re: potential user of real estate parcel | 0.20 | 152.00 |
| 08/02/23 | William W. Warren | Conference call with A. Isenberg, M. Haar, and A. Akinrinade re STC Supplemental | 1.20 | 792.00 |
| 08/02/23 | Matthew M. Haar | Emails with A. Isenberg and W. Warren re inserting chart into draft stipulation of facts | 0.40 | 254.00 |
| 08/02/23 | Matthew M. Haar | Zoom with A. Akinrinade of EisnerAmper and W. Warren re: analysis for stipulation of facts | 0.60 | 381.00 |
| 08/03/23 | Jeffrey C. Hampton | Conference with A. Wilen re: additional potential buyer list for real estate | 0.20 | 152.00 |
| 08/03/23 | Jeffrey C. Hampton | Review and analysis of legislative materials concerning funding ability for potential purchaser | 0.30 | 228.00 |
| 08/03/23 | Jeffrey C. Hampton | Analysis documents from document review re: easement argument of Iron Stone | 1.10 | 836.00 |
| 08/03/23 | Jeffrey C. Hampton | Review of draft stipulation for mediation and follow-up correspondence re: same | 0.20 | 152.00 |
| 08/03/23 | Jeffrey C. Hampton | Review and analysis of correspondence from D. Rowley re: analysis of zoning issue and note follow-up issues re: same | 0.30 | 228.00 |
| 08/03/23 | Jeffrey C. Hampton | Review and analysis of REA re: scope of easements | 0.40 | 304.00 |
| 08/03/23 | Matthew M. Haar | Emails with A. Akinrinalde, W. Warren and A. Isenberg re net revenue issues | 0.30 | 190.50 |
| 08/04/23 | Mark Minuti | E-mail from J. Hampton re: call with oversight committee | 0.10 | 86.50 |

376719     Philadelphia Academic Health System, LLC, et. al     Invoice Number:     4286491
00004     Business Operations     Page: 3
09/27/23

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 08/04/23 | Jeffrey C. Hampton | Review of summary schedule of sale process liabilities and note comments to same | 0.20 | 152.00 |
| 08/04/23 | Jeffrey C. Hampton | Review of correspondence from J. DiNome re: Feinstein building structure and access analysis | 0.20 | 152.00 |
| 08/04/23 | Jeffrey C. Hampton | Prepare draft update report for the oversight group re: real estate | 0.50 | 380.00 |
| 08/04/23 | Jeffrey C. Hampton | Correspondence with client team re: oversight meeting scheduling | 0.20 | 152.00 |
| 08/04/23 | William W. Warren | Conference call with A. Akinrinade, T. Raymond and M. Haar re: assessment appeal | 0.70 | 462.00 |
| 08/04/23 | Matthew M. Haar | Zoom with A. Akinrinade T. Raymond and W. Warren re updated calculations | 0.60 | 381.00 |
| 08/07/23 | Jeffrey C. Hampton | Review and analysis of MOU re: tax issue | 0.30 | 228.00 |
| 08/07/23 | Jeffrey C. Hampton | Review and analysis of Philadelphia tax code provisions | 0.40 | 304.00 |
| 08/07/23 | Jeffrey C. Hampton | Review of correspondence and pictures received from J. DiNome re: damage to ER Bay by Truck | 0.20 | 152.00 |
| 08/07/23 | Jeffrey C. Hampton | Review and analysis of correspondence and documents from client system re: TPA services for RRG | 0.60 | 456.00 |
| 08/07/23 | Jeffrey C. Hampton | Review and analysis of tax notice received from City of Philadelphia and develop response to same | 0.20 | 152.00 |
| 08/07/23 | Jeffrey C. Hampton | Correspondence with A. Wilen re: tax notice and required response for same | 0.20 | 152.00 |
| 08/07/23 | Jeffrey C. Hampton | Review and analysis of correspondence with J. DiNome and A. Wilen re: documents from document review requiring follow-up | 0.30 | 228.00 |
| 08/07/23 | Jeffrey C. Hampton | Review and analysis of correspondence received from J. DiNome re: fit out of adjacent property | 0.20 | 152.00 |
| 08/07/23 | Jeffrey C. Hampton | Review of historic images of real estate re: current construction analysis | 0.30 | 228.00 |
| 08/08/23 | Jeffrey C. Hampton | Review of MOU provisions re: tax inquiry response | 0.30 | 228.00 |
| 08/08/23 | Jeffrey C. Hampton | Telephone calls to/from J. DiNome re: disputed tax follow-up and response | 0.30 | 228.00 |
| 08/08/23 | Jeffrey C. Hampton | Review and analysis of waterfall update summary and note comments to same | 0.40 | 304.00 |
| 08/08/23 | Jeffrey C. Hampton | Conference with A. Wilen re: review of draft estate waterfall analysis | 0.30 | 228.00 |

376719   Philadelphia Academic Health System, LLC, et. al                                 Invoice Number:   4286491
00004    Business Operations                                                                                Page: 4
09/27/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/08/23 | Jeffrey C. Hampton | Review and analysis of correspondence and accompanying documents received from J. DiNome re: building incident report and coverage for same | 0.30 | 228.00 |
| 08/08/23 | Jeffrey C. Hampton | Review and analysis of correspondence and summary schedule received from J. DiNome re: building issue | 0.20 | 152.00 |
| 08/08/23 | Jeffrey C. Hampton | Review and analysis of correspondence from B. Warren re: update regarding discussions with counsel to PA re: assessment appeal | 0.20 | 152.00 |
| 08/08/23 | Jeffrey C. Hampton | Review of correspondence from insurance broker re: incident report and coverage re: same | 0.20 | 152.00 |
| 08/08/23 | Jeffrey C. Hampton | Review of file materials re: valuation analysis | 0.40 | 304.00 |
| 08/08/23 | William W. Warren | Prepare for assessment conference proceeding | 0.40 | 264.00 |
| 08/08/23 | William W. Warren | Participate in assessment conference proceeding | 0.90 | 594.00 |
| 08/08/23 | William W. Warren | Correspondence with Adeola of Eisner re: conference outcome | 0.30 | 198.00 |
| 08/08/23 | Matthew M. Haar | Zoom with A. Haynes and W. Warren re analysis of NOR components | 0.60 | 381.00 |
| 08/08/23 | Matthew M. Haar | Emails with W. Warren, A. Akinrinalde and A. Isenberg re analysis of NOR components | 0.20 | 127.00 |
| 08/09/23 | Jeffrey C. Hampton | Review and analysis of opinion of value document | 0.30 | 228.00 |
| 08/09/23 | Jeffrey C. Hampton | Detailed review and analysis of certain MOU provisions | 0.80 | 608.00 |
| 08/09/23 | Jeffrey C. Hampton | Review and analysis of mediation documents re: valuation analysis | 0.90 | 684.00 |
| 08/09/23 | Jeffrey C. Hampton | Review and analysis of background documents received from NKF re: real estate parcel assessment | 0.30 | 228.00 |
| 08/09/23 | Jeffrey C. Hampton | Review and analysis of correspondence and supporting schedule received from A. Wilen re: estate analysis | 0.20 | 152.00 |
| 08/09/23 | Jeffrey C. Hampton | Review and analysis of due diligence file from MOU transaction | 0.30 | 228.00 |
| 08/10/23 | Jeffrey C. Hampton | Telephone call from J. DiNome re: various case issues and case strategy re: same | 0.50 | 380.00 |
| 08/10/23 | Jeffrey C. Hampton | Review and analysis of correspondence from S. Uhland, counsel to Paladin re: real estate tax inquiry | 0.20 | 152.00 |
| 08/10/23 | Jeffrey C. Hampton | Further review and analysis of environmental materials re: real estate | 0.40 | 304.00 |
| 08/10/23 | Jeffrey C. Hampton | Review of correspondence from J. DiNome re: STC OpCo straddle payment update and equipment return request | 0.20 | 152.00 |

376719          Philadelphia Academic Health System, LLC, et. al                    Invoice Number:    4286491
00004           Business Operations                                                                    Page: 5
09/27/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/11/23 | Mark Minuti | E-mails between J. Hampton and S. Uhland re: City inquiry | 0.20 | 173.00 |
| 08/11/23 | Jeffrey C. Hampton | Review and analysis of additional background information re: potential use of real estate | 0.30 | 228.00 |
| 08/11/23 | Jeffrey C. Hampton | Correspondence with counsel to Paladin re: asserted Broad Street obligation | 0.20 | 152.00 |
| 08/11/23 | Jeffrey C. Hampton | Review and analysis of mediation order and local rules re: confidential nature of materials | 0.40 | 304.00 |
| 08/11/23 | Jeffrey C. Hampton | Conference with A. Wilen and J. DiNome re: potential buyer demand | 0.70 | 532.00 |
| 08/11/23 | William W. Warren | Email from A. Haynes re remittance advice and explanatory paragraphs | 0.10 | 66.00 |
| 08/11/23 | Monique B. DiSabatino | Telephone call with A. Wilen, J. Dinome, A. Perno, J. Hampton and A. Isenberg re: open case issues | 0.70 | 378.00 |
| 08/11/23 | Monique B. DiSabatino | Correspondence with J. Dinome re: patient billing inquiry | 0.20 | 108.00 |
| 08/12/23 | Jeffrey C. Hampton | Review and analysis of correspondence from J. Bennetsen of Eisner re: tax filings | 0.20 | 152.00 |
| 08/12/23 | Jeffrey C. Hampton | Review of correspondence from J. DiNome and STC OpCo finance representative re: straddle payment update | 0.20 | 152.00 |
| 08/12/23 | Jeffrey C. Hampton | Analysis of issues to be addressed with oversight group | 0.20 | 152.00 |
| 08/13/23 | Jeffrey C. Hampton | Correspondence with A. Wilen and J. DiNome of PAHS re: NKF materials re: comparable sales analyses | 0.20 | 152.00 |
| 08/13/23 | Jeffrey C. Hampton | Prepare detailed outline for oversight committee group meeting | 1.60 | 1,216.00 |
| 08/14/23 | Mark Minuti | E-mails between J. Hampton and S. Uhland re: call to discuss tax issue | 0.20 | 173.00 |
| 08/14/23 | Jeffrey C. Hampton | Draft correspondence to counsel to potential interested party re: MOU party contact information | 0.20 | 152.00 |
| 08/14/23 | Jeffrey C. Hampton | Telephone calls to/from J. DiNome re: due diligence request dispute | 0.40 | 304.00 |
| 08/14/23 | Jeffrey C. Hampton | Review and analysis of MOU provisions re: certain protected information | 0.30 | 228.00 |
| 08/14/23 | Jeffrey C. Hampton | Correspondence with A. Wilen re: status and details of funding under loan for CCH real estate | 0.30 | 228.00 |
| 08/14/23 | Jeffrey C. Hampton | Review and analysis of MOU provisions re: confidentiality | 0.20 | 152.00 |

376719          Philadelphia Academic Health System, LLC, et. al                    Invoice Number:      4286491
00004           Business Operations                                                                      Page: 6
09/27/23

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 08/14/23 | Matthew M. Haar | Emails with A. Haynes and W. Warren re update MA and remittance advice information | 0.30 | 190.50 |
| 08/14/23 | Matthew M. Haar | Review updated RA and MA information from DHS | 0.60 | 381.00 |
| 08/15/23 | Jeffrey C. Hampton | Review and analysis of materials received from MBNF counsel re: tax assessments in preparation for call | 0.20 | 152.00 |
| 08/15/23 | Jeffrey C. Hampton | Conference with S. Uhland, counsel to MBNF re: unity and use tax issue and re: due diligence inquiry | 0.50 | 380.00 |
| 08/15/23 | Jeffrey C. Hampton | Review and analysis of real estate parcel records re: tax notice identification | 0.30 | 228.00 |
| 08/15/23 | Jeffrey C. Hampton | Correspondence with A. Wilen and J. DiNome re: LOI comments and process for same | 0.20 | 152.00 |
| 08/15/23 | Jeffrey C. Hampton | Review and analysis of correspondence and materials received from CMS re: resident overlap analysis | 0.30 | 228.00 |
| 08/15/23 | Jeffrey C. Hampton | Review of correspondence from J. DiNome re: cost report issues follow-up and next steps re: same | 0.20 | 152.00 |
| 08/15/23 | Jeffrey C. Hampton | Review and analysis of Tenet ASA re: cost report settlement provisions and assured liability provisions | 0.90 | 684.00 |
| 08/15/23 | Jeffrey C. Hampton | Correspondence with client team re: cost report issues and reconciliations | 0.20 | 152.00 |
| 08/15/23 | Jeffrey C. Hampton | Review and analysis of property budget re: open funding under current loan advance | 0.20 | 152.00 |
| 08/15/23 | Jeffrey C. Hampton | Correspondence with A. Wilen and J. DiNome re: structure of potential sale of parcel | 0.20 | 152.00 |
| 08/15/23 | Jeffrey C. Hampton | Correpsondence with T. Hart of Dixon Hughes re: cost report inquiry | 0.20 | 152.00 |
| 08/15/23 | William W. Warren | Review discovery analysis | 0.20 | 132.00 |
| 08/15/23 | William W. Warren | Correspondence with Mr. Haynes, PA counsel, on STC supplemental payments | 0.40 | 264.00 |
| 08/16/23 | Mark Minuti | E-mails with J. Hampton re: tracking MOU matters | 0.20 | 173.00 |
| 08/16/23 | Jeffrey C. Hampton | Conference with A. Wilen re: sale process next steps | 0.20 | 152.00 |
| 08/16/23 | Jeffrey C. Hampton | Review and analysis of agreements relating to parcel subject to LOI | 0.40 | 304.00 |
| 08/16/23 | Jeffrey C. Hampton | Review and analysis of real estate budget | 0.40 | 304.00 |
| 08/16/23 | Jeffrey C. Hampton | Review and analysis of various governance documents for debtor entities re: tax issue | 1.40 | 1,064.00 |
| 08/16/23 | Jeffrey C. Hampton | Review of and revise waterfall analysis materials | 0.30 | 228.00 |

376719       Philadelphia Academic Health System, LLC, et. al          Invoice Number:    4286491
00004        Business Operations                                                          Page: 7
09/27/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/16/23 | William W. Warren | Email from A. Akinrinade re review of submission form from DHS on STC MA Supplemental | 0.10 | 66.00 |
| 08/16/23 | Matthew M. Haar | Emails with W. Warren and A. Isenberg re timing and issues in discovery | 0.20 | 127.00 |
| 08/16/23 | Matthew M. Haar | Emails with W. Warren and A. Akinrinade of EisnerAmper re: analysis of new MA supplemental information from DHS | 0.30 | 190.50 |
| 08/17/23 | Jeffrey C. Hampton | Conference with A. Isenberg re: case strategy re: sale process issue | 0.40 | 304.00 |
| 08/17/23 | Jeffrey C. Hampton | Review and analysis of correspondence with court and accompanying updated stipulation for mediation | 0.20 | 152.00 |
| 08/17/23 | Jeffrey C. Hampton | Review and analysis of correspondence from counsel to Owens & Minor and accompanying stipulation draft re: return of funds held | 0.30 | 228.00 |
| 08/18/23 | Jeffrey C. Hampton | Correspondence with EisnerAmper team re: proposed resolution with Owens & Minor | 0.20 | 152.00 |
| 08/18/23 | Jeffrey C. Hampton | Review of correspondence from T. Hart of Forvis re: resident overlap correspondence from CMS and treatment of same | 0.20 | 152.00 |
| 08/18/23 | Monique B. DiSabatino | Telephone call with client team re: open case issues | 0.30 | 162.00 |
| 08/20/23 | Mark Minuti | E-mails with J. Dinome and J. Hampton re: property issues | 0.20 | 173.00 |
| 08/20/23 | Jeffrey C. Hampton | Review and analysis of correspondence from T. Herb of NKF property manager re: inquiry of utility provider | 0.20 | 152.00 |
| 08/20/23 | Jeffrey C. Hampton | Correspondence with client team re: utility provider inquiry and case strategy re: same | 0.30 | 228.00 |
| 08/20/23 | Jeffrey C. Hampton | Correspondence with L. McMichael, Esquire re: case status inquiry | 0.20 | 152.00 |
| 08/20/23 | Jeffrey C. Hampton | Review and analysis of July financial and operating reports for real estate prepared by property manager | 0.30 | 228.00 |
| 08/20/23 | Jeffrey C. Hampton | Review and analysis of file materials re: previous communication regarding steam dispute | 0.30 | 228.00 |
| 08/21/23 | Mark Minuti | E-mails with S. Uhland re: property issues | 0.20 | 173.00 |
| 08/21/23 | Jeffrey C. Hampton | Review and analysis of Vicinity litigation re: status of same | 0.20 | 152.00 |
| 08/21/23 | Jeffrey C. Hampton | Review and analysis of current property budget funding remaining available under current debtor loan | 0.20 | 152.00 |
| 08/22/23 | Mark Minuti | Review of e-mail from J. Hampton to Oversight Group re: real estate | 0.10 | 86.50 |

376719  Philadelphia Academic Health System, LLC, et. al                    Invoice Number:      4286491
00004   Business Operations                                                                       Page: 8
09/27/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/22/23 | Jeffrey C. Hampton | Review of correspondence with M. Maloney of Tenet re: cost report inquiry | 0.10 | 76.00 |
| 08/22/23 | Jeffrey C. Hampton | Review of parcel details in real estate records for parcel subject to potential interest | 0.30 | 228.00 |
| 08/22/23 | Jeffrey C. Hampton | Conference with J. DiNome re: Vicinity inquiry follow-up and re: response to same | 0.20 | 152.00 |
| 08/22/23 | Jeffrey C. Hampton | Review of correspondence from Tenet and accompanying document re: authority to address cost report inquiry from CMS | 0.20 | 152.00 |
| 08/22/23 | Jeffrey C. Hampton | Review and analysis of CMS correspondence re: disputed methodology of calculation | 0.20 | 152.00 |
| 08/23/23 | Mark Minuti | Call with J. Dinome re: call with Vicinity | 0.60 | 519.00 |
| 08/23/23 | Jeffrey C. Hampton | Conference with T. Falk re: research project regarding funding programs available for debtor real estate | 0.30 | 228.00 |
| 08/23/23 | Jeffrey C. Hampton | Conference with J. DiNome of PAHS re: case strategy regarding expressions of interest for real estate parcel | 0.30 | 228.00 |
| 08/23/23 | Jeffrey C. Hampton | Correspondence with J. DiNome of PAHS re: follow up from discussions with Vicinity | 0.20 | 152.00 |
| 08/23/23 | Jeffrey C. Hampton | Conference with J. DiNome and A. Wilen re: follow up from discussions with Vicinity  re: steam dispute | 0.60 | 456.00 |
| 08/24/23 | Jeffrey C. Hampton | Review and analyze steam report materials received from consultant re: flow of steam | 0.40 | 304.00 |
| 08/24/23 | Jeffrey C. Hampton | Review and analyze disputed portion of calculation for assessment appeal | 0.20 | 152.00 |
| 08/24/23 | William W. Warren | Conference with Akinrinade and T. Redmond re: assessment appeal issues | 0.90 | 594.00 |
| 08/24/23 | William W. Warren | Correspondence with Adeola re: MCO payments | 0.20 | 132.00 |
| 08/24/23 | William W. Warren | Research re: inclusion of MCO payments in MA supplemental deduction | 0.70 | 462.00 |
| 08/24/23 | Matthew M. Haar | Emails with A. Isenberg and W. Warren re advancing analysis of MA information | 0.30 | 190.50 |
| 08/24/23 | Matthew M. Haar | Emails with A. Akinrinalde, W. Warren and A. Isenberg re analysis of MA information | 0.30 | 190.50 |
| 08/24/23 | Matthew M. Haar | Meeting with A. Akinrinade, T. Raymond, W. Warren and A. Isenberg re updated arguments from DHS | 0.70 | 444.50 |
| 08/25/23 | Mark Minuti | E-mails with S. Uhland re: call to discuss open issues | 0.20 | 173.00 |

376719      Philadelphia Academic Health System, LLC, et. al          Invoice Number:    4286491
00004       Business Operations                                                          Page: 9
09/27/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/25/23 | Jeffrey C. Hampton | Telephone call from J. DiNome re: follow up from discussions | 0.30 | 228.00 |
| 08/25/23 | Jeffrey C. Hampton | Review and analyze tax returns filed by MBNF Debtors | 0.30 | 228.00 |
| 08/25/23 | Jeffrey C. Hampton | Correspondence with A. Wilen re: form of U & O returns to be filed | 0.20 | 152.00 |
| 08/25/23 | Jeffrey C. Hampton | Conference with M. Minuti re: litigation issue update per discussion with client | 0.20 | 152.00 |
| 08/25/23 | Jeffrey C. Hampton | Review and analysis of correspondence and materials received from S. Uhland, counsel to MBNF, re: tax notice and issues regarding same | 0.40 | 304.00 |
| 08/25/23 | Jeffrey C. Hampton | Correspondence with S. Uhland re: tax notices | 0.20 | 152.00 |
| 08/25/23 | Jeffrey C. Hampton | Review and analysis of updated analysis assessment calculation and disputed portion of same | 0.60 | 456.00 |
| 08/25/23 | Jeffrey C. Hampton | Review and analysis of PA assessment calculation dispute materials | 0.20 | 152.00 |
| 08/25/23 | William W. Warren | Conference with debtor's former consultant re: assessment appeal | 0.80 | 528.00 |
| 08/25/23 | William W. Warren | Email re: argument on MCO payments with A. Isenberg | 0.40 | 264.00 |
| 08/25/23 | William W. Warren | Review and revise Motion for Extension of Deadlines in scheduling | 0.40 | 264.00 |
| 08/25/23 | Matthew M. Haar | Draft Motion To Modify Case Management Deadlines | 0.30 | 190.50 |
| 08/25/23 | Matthew M. Haar | Emails with Adeola and W. Warren re: Motion to Modify Case Management Deadlines | 0.30 | 190.50 |
| 08/25/23 | Matthew M. Haar | Emails with A. Isenberg and W. Warren re: MCO Enhancement Payments | 0.30 | 190.50 |
| 08/25/23 | Matthew M. Haar | Emails with A. Akinrinade, A. Isenberg and W. Warren re: MCO payments | 0.20 | 127.00 |
| 08/27/23 | Jeffrey C. Hampton | Prepare for call with Paladin counsel re: discovery issues, due diligence request and tax inquiry | 0.40 | 304.00 |
| 08/27/23 | Jeffrey C. Hampton | Review and analyze tax parcel information re: tax filings to be made | 0.20 | 152.00 |
| 08/27/23 | Jeffrey C. Hampton | Review and analyze MOU provisions re: confidentiality, use of materials and scope of releases | 0.30 | 228.00 |
| 08/27/23 | Jeffrey C. Hampton | Review and analyze filing details and instructions for certain Philadelphia tax returns | 0.20 | 152.00 |
| 08/27/23 | Jeffrey C. Hampton | Review and analyze entity tax year-end cutoff timing and alternatives | 0.20 | 152.00 |

376719    Philadelphia Academic Health System, LLC, et. al      Invoice Number:    4286491
00004    Business Operations      Page: 10
09/27/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/28/23 | Jeffrey C. Hampton | Review and analysis of U.S. Trustee fee dispute developments | 0.30 | 228.00 |
| 08/28/23 | Jeffrey C. Hampton | Review and analysis of correspondence from B. Warren re: updated analysis of assessment appeal analysis | 0.20 | 152.00 |
| 08/28/23 | Jeffrey C. Hampton | Correspondence with M. DiSabatino re: personal injury claim asserted against debtors in error and next steps regarding same | 0.20 | 152.00 |
| 08/28/23 | Jeffrey C. Hampton | Conference with A. Wilen re: PA assessment issue | 0.20 | 152.00 |
| 08/28/23 | Jeffrey C. Hampton | Review and analyze memorandum and supporting documents re: analysis of potential funding source for facilities | 0.40 | 304.00 |
| 08/28/23 | Jeffrey C. Hampton | Prepare for call with steam consultant re: Vicinity inquiry | 0.20 | 152.00 |
| 08/28/23 | William W. Warren | Review email and motion for extension of deadlines; email to A. Akinrinade and T. Raymond re call with B. DeBrunner | 0.30 | 198.00 |
| 08/28/23 | Matthew M. Haar | Emails with ALJ Herzing and A. Haynes re motion to reset case management deadlines | 0.30 | 190.50 |
| 08/28/23 | Matthew M. Haar | Emails with A. Isenberg and W. Warren re motion to reset case management deadlines | 0.20 | 127.00 |
| 08/28/23 | Matthew M. Haar | Emails with W. Warren, A. Akinrinalde and A. Isenberg re analysis of MCO payments | 0.30 | 190.50 |
| 08/29/23 | Mark Minuti | E-mail from J. Dinome re: utility bills | 0.10 | 86.50 |
| 08/29/23 | Jeffrey C. Hampton | Conference with consultant re: building utility issue | 0.60 | 456.00 |
| 08/29/23 | Jeffrey C. Hampton | Conference with J. DiNome re: follow up from discussion with consultant | 0.30 | 228.00 |
| 08/29/23 | Jeffrey C. Hampton | Review of correspondence with T. Herb of NKF, property manager, re: information requests | 0.20 | 152.00 |
| 08/29/23 | Jeffrey C. Hampton | Review and analyze updated analysis assessment calculation revised to reflect certain positions asserted by DHS | 0.20 | 152.00 |
| 08/29/23 | Jeffrey C. Hampton | Review of correspondence with counsel to Captive re: relief inquiry and response to same | 0.20 | 152.00 |
| 08/29/23 | Jeffrey C. Hampton | Conference with A. Wilen and J. Dinome re: building utility dispute and alternatives to address same | 0.30 | 228.00 |
| 08/29/23 | Jeffrey C. Hampton | Review and analyze correspondence from T. Herb of NKF Property Management and accompanying materials re: utility reconciliation | 0.20 | 152.00 |
| 08/29/23 | Jeffrey C. Hampton | Review of correspondence with Adeola of Eisner re: revised assessment analysis calculation | 0.20 | 152.00 |

376719
00004
09/27/23

Philadelphia Academic Health System, LLC, et. al
Business Operations

Invoice Number:     4286491
Page: 11

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/29/23 | William W. Warren | Email with A. Isenberg and A. Akinrinade re STC MA Supplemental calculation | 0.20 | 132.00 |
| 08/29/23 | Matthew M. Haar | Emails with W. Warren, A. Akinrinalde and A. Isenberg re MCO payment implications | 0.30 | 190.50 |
| 08/30/23 | Jeffrey C. Hampton | Review and analyze proposed modifications to stipulation to mediation received and note comments to same | 0.20 | 152.00 |
| 08/30/23 | Jeffrey C. Hampton | Conference with J. DiNome re: records retention protocol | 0.40 | 304.00 |
| 08/30/23 | Jeffrey C. Hampton | Review and analysis of certain documents re: property details | 0.90 | 684.00 |
| 08/30/23 | Jeffrey C. Hampton | Correspondence with S. Uhland, counsel to Paladin, re: City of Philadelphia additional inquiry | 0.20 | 152.00 |
| 08/30/23 | Jeffrey C. Hampton | Review correspondence with counsel to Saechow and Richards re: mediation stipulation comments | 0.10 | 76.00 |
| 08/30/23 | Jeffrey C. Hampton | Correspondence with J. DiNome re: mediation protocol for Saechow and Richards mediation | 0.20 | 152.00 |
| 08/30/23 | Jeffrey C. Hampton | Review and analyze correspondence from B. Warren re: assessment appeal issues to address discovery extension | 0.20 | 152.00 |
| 08/30/23 | Jeffrey C. Hampton | Correspondence with counsel to physician group re: case inquiry | 0.30 | 228.00 |
| 08/30/23 | Jeffrey C. Hampton | Review and analyze correspondence and accompanying notices re: real estate | 0.40 | 304.00 |
| 08/30/23 | Jeffrey C. Hampton | Review and analyze sale process issue regarding potential bidder open issues | 0.30 | 228.00 |
| 08/30/23 | William W. Warren | Email to A. Isenberg re stipulation in assessment appeal | 0.10 | 66.00 |
| 08/30/23 | Matthew M. Haar | Emails with W. Warren and A. Isenberg re MA supplemental calculation | 0.20 | 127.00 |
| 08/31/23 | Mark Minuti | Telephone call with J. Hampton re: tax issue | 0.10 | 86.50 |
| 08/31/23 | Mark Minuti | E-mails with J. Dinome and J. Hampton re: servers / property issues | 0.20 | 173.00 |
| 08/31/23 | Jeffrey C. Hampton | Review and analyze tax filing requirements for real estate entities | 0.60 | 456.00 |
| 08/31/23 | Jeffrey C. Hampton | Review and analyze correspondence from T. Herb of NKF and accompanying materials re: building update | 0.20 | 152.00 |
| 08/31/23 | Jeffrey C. Hampton | Correspondence with J. DiNome re: building issue inquiry re: utility equipment | 0.20 | 152.00 |

| 376719 | Philadelphia Academic Health System, LLC, et. al | | Invoice Number: | 4286491 |
| 00004 | Business Operations | | | Page: 12 |
| 09/27/23 | | | | |

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 08/31/23 | Jeffrey C. Hampton | Correspondence with J. DiNome of PAHS re: building equipment update | 0.20 | 152.00 |
| 08/31/23 | Jeffrey C. Hampton | Review of correspondence from J. DiNome re: straddle report update from STC OpCo | 0.10 | 76.00 |
| | | TOTAL HOURS | 70.20 | |

## TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Monique B. DiSabatino | 1.20 | at | 540.00 | = | 648.00 |
| Matthew M. Haar | 8.30 | at | 635.00 | = | 5,270.50 |
| Jeffrey C. Hampton | 48.60 | at | 760.00 | = | 36,936.00 |
| Mark Minuti | 2.70 | at | 865.00 | = | 2,335.50 |
| William W. Warren | 9.40 | at | 660.00 | = | 6,204.00 |

| | | |
|---|---|---|
| CURRENT FEES | 51,394.00 |
| LESS 10.00% DISCOUNT | (5,139.40) |
| TOTAL FEES DUE | 46,254.60 |
| TOTAL AMOUNT OF THIS INVOICE | 46,254.60 |



Federal Identification Number:  23-1416352

www.saul.com

| Philadelphia Academic Health System, LLC | Invoice Number | 4286492 |
| 222 N. Sepulveda Blvd. | Invoice Date | 09/27/23 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00005 |

Re:    Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23:

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/01/23 | Jeffrey C. Hampton | Conference with A. Wilen, J. DiNome and A. Mezzaroba re: sale procedure issues and open case issues | 3.80 | 2,888.00 |
| 08/02/23 | Adam H. Isenberg | Email from C. Marino re: books and records - analysis | 0.60 | 456.00 |
| 08/03/23 | Jeffrey C. Hampton | Conference with A. Isenberg re: case strategy issue re: zoning for real estate parcels | 0.40 | 304.00 |
| 08/04/23 | Adam H. Isenberg | Weekly call with A. Wilen and J. DiNome re: open issues | 1.00 | 760.00 |
| 08/04/23 | Mark Minuti | Teams meeting with A. Wilen and J. Dinome re: property issues, sale issues, etc. | 1.10 | 951.50 |
| 08/04/23 | Jeffrey C. Hampton | Prepare for call with client team | 0.30 | 228.00 |
| 08/04/23 | Jeffrey C. Hampton | Telephone with client team re: open case issues and case strategy re: same | 1.10 | 836.00 |
| 08/04/23 | Jeffrey C. Hampton | Develop case strategy re: debtor position re: Feinstein building development | 0.30 | 228.00 |
| 08/04/23 | Jeffrey C. Hampton | Prepare open items task list in response to client meeting | 0.40 | 304.00 |
| 08/07/23 | Adam H. Isenberg | Email from S. Voit re: physician credentialing issue | 0.70 | 532.00 |
| 08/07/23 | Adam H. Isenberg | Email exchange with J. DiNome re: credentialing issues | 0.20 | 152.00 |
| 08/07/23 | Adam H. Isenberg | Analysis of strategic issues re: RRG inquiry | 0.10 | 76.00 |
| 08/08/23 | Adam H. Isenberg | Weekly conference call with A. Wilen and J. DiNome re: open issues | 0.80 | 608.00 |

CALIFOR

376719     Philadelphia Academic Health System, LLC, et. al     Invoice Number:    4286492
00005       Case Administration                                                Page: 2
09/27/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/08/23 | Adam H. Isenberg | Email from J. Hampton re: cost analysis | 0.40 | 304.00 |
| 08/08/23 | Mark Minuti | Teams meeting with A. Wilen and J. Dinome re: property issues | 0.80 | 692.00 |
| 08/08/23 | Mark Minuti | Locate and circulate property information report | 0.40 | 346.00 |
| 08/08/23 | Monique B. DiSabatino | Correspondence to Omni re: service of certification of no objection | 0.10 | 54.00 |
| 08/09/23 | Adam H. Isenberg | Email from J. Hampton re: payroll issue | 0.10 | 76.00 |
| 08/11/23 | Adam H. Isenberg | Conference call with J. DiNome and A. Wilen re: open issues | 0.80 | 608.00 |
| 08/11/23 | Adam H. Isenberg | Email exchange with J. Hampton re: use and occupancy taxes | 0.20 | 152.00 |
| 08/11/23 | Jeffrey C. Hampton | Conference with client team re: open case issues and case strategy re: same | 0.80 | 608.00 |
| 08/11/23 | Robyn E. Warren | Correspondence to Omni re: service of monthly staffing report | 0.10 | 26.50 |
| 08/14/23 | Adam H. Isenberg | Analysis of strategic issues re: tax issues | 0.30 | 228.00 |
| 08/15/23 | Adam H. Isenberg | Email to J. DiNome re: books and records | 0.10 | 76.00 |
| 08/15/23 | Adam H. Isenberg | Prepare for and participate in call with C. Marino re: books and records | 0.80 | 608.00 |
| 08/15/23 | Adam H. Isenberg | Conference call with S. Uhland re: tax issues | 0.40 | 304.00 |
| 08/15/23 | Adam H. Isenberg | Email from C. Marino of PAHS re: books and records | 0.20 | 152.00 |
| 08/16/23 | Adam H. Isenberg | Review of monthly operating reports - June 2023 | 0.30 | 228.00 |
| 08/16/23 | Adam H. Isenberg | Review and analysis of corporate issues - PPNP entity structure | 0.50 | 380.00 |
| 08/17/23 | Adam H. Isenberg | Review of operating agreement - physicians clinical | 0.80 | 608.00 |
| 08/18/23 | Adam H. Isenberg | Weekly conference call with A. Wilen and J. DiNome re: open issues | 0.30 | 228.00 |
| 08/18/23 | Adam H. Isenberg | Review of status - books and records | 0.10 | 76.00 |
| 08/18/23 | Adam H. Isenberg | Email from C. Marino of PAHS  re: books and records | 0.10 | 76.00 |
| 08/18/23 | Mark Minuti | Teams meeting with A. Wilen and J. Dinome re: property issues, claims, records, etc. | 0.50 | 432.50 |
| 08/18/23 | Jeffrey C. Hampton | Conference with client team re: open case issues and case strategy re: same | 0.50 | 380.00 |
| 08/21/23 | Adam H. Isenberg | Email from J. Hampton re: CMS issues | 0.10 | 76.00 |

376719     Philadelphia Academic Health System, LLC, et. al      Invoice Number:    4286492
00005      Case Administration      Page: 3
09/27/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/21/23 | Adam H. Isenberg | Email from C. Marino re: books and records | 0.10 | 76.00 |
| 08/21/23 | Adam H. Isenberg | Follow-up email from C. Marino re: medical records | 0.10 | 76.00 |
| 08/21/23 | Jeffrey C. Hampton | Conference with J. DiNome re: case strategy re: Iron Stone pretrial | 0.40 | 304.00 |
| 08/21/23 | Jeffrey C. Hampton | Review of status of tax submission to IRS and note next steps for same | 0.20 | 152.00 |
| 08/21/23 | Sabrina Espinal | Monitor and update case calendar to include new objection deadlines from 8/14 week | 0.20 | 65.00 |
| 08/22/23 | Adam H. Isenberg | Email from C. Marino re: medical records - transfer to Tenet | 0.10 | 76.00 |
| 08/22/23 | Adam H. Isenberg | Conference with A. Wilen and J. DiNome re: open issues | 0.50 | 380.00 |
| 08/22/23 | Mark Minuti | Teams meeting with A. Wilen and J. Dinome re: records, property issues, etc. | 0.50 | 432.50 |
| 08/22/23 | Mark Minuti | E-mails with R. Warren re: 8/29 hearing | 0.20 | 173.00 |
| 08/22/23 | Mark Minuti | Review of agenda for 8/29 hearing | 0.10 | 86.50 |
| 08/22/23 | Jeffrey C. Hampton | Conference with client team re: open case issues and case strategy re: same | 0.50 | 380.00 |
| 08/22/23 | Jeffrey C. Hampton | Correspondence with A. Wilen re: CMS inquiry and follow-up re: same | 0.20 | 152.00 |
| 08/22/23 | Robyn E. Warren | Draft notice of agenda for hearing on 8/29 | 0.30 | 79.50 |
| 08/22/23 | Robyn E. Warren | Correspondence with Chambers re: 8/29 hearing | 0.20 | 53.00 |
| 08/22/23 | Robyn E. Warren | Correspondence with M. Minuti and M. DiSabatino re: 8/29 hearing | 0.20 | 53.00 |
| 08/24/23 | Adam H. Isenberg | Email from C. Marino of PAHS re: medical records | 0.10 | 76.00 |
| 08/25/23 | Adam H. Isenberg | Conference call with A. Wilen and J. DiNome re: open issues | 0.70 | 532.00 |
| 08/25/23 | Adam H. Isenberg | Email from C. Marino re: medical records -- email to Tenet | 0.10 | 76.00 |
| 08/25/23 | Mark Minuti | Teams meeting with A. Wilen and J. Dinome re: property issues | 0.70 | 605.50 |
| 08/25/23 | Mark Minuti | E-mails with R. Warren re: agenda for 8/29 hearing | 0.10 | 86.50 |
| 08/25/23 | Jeffrey C. Hampton | Conference with client team re: open case issues and case strategy regarding same | 0.70 | 532.00 |
| 08/25/23 | Robyn E. Warren | Revise and finalize notice of agenda for hearing on 8/29 | 0.10 | 26.50 |

376719    Philadelphia Academic Health System, LLC, et. al    Invoice Number:    4286492
00005    Case Administration    Page: 4
09/27/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/25/23 | Robyn E. Warren | .pdf and electronic docketing of notice of agenda for hearing on 8/29 (filed in main and adversary case) | 0.30 | 79.50 |
| 08/25/23 | Robyn E. Warren | Correspondence to Omni re: service of agenda | 0.10 | 26.50 |
| 08/28/23 | Adam H. Isenberg | Prepare for and participate in call with S. Uhland, counsel to Paladin, re: open issues | 0.70 | 532.00 |
| 08/28/23 | Mark Minuti | Participate in call with S. Uhland re: open issues and discovery issues | 0.60 | 519.00 |
| 08/28/23 | Mark Minuti | Prepare for call with S. Uhland re: open issues and discovery issues | 0.20 | 173.00 |
| 08/28/23 | Jeffrey C. Hampton | Conference with counsel to Paladin re: mediation documents, tax inquiry and Saechow and Richards mediation | 0.60 | 456.00 |
| 08/29/23 | Adam H. Isenberg | Participate in weekly call with A. Wilen and J. DiNome re: open issues | 0.60 | 456.00 |
| 08/29/23 | Mark Minuti | Teams meeting with A. Wilen and J. Dinome re: property issues, sale issues, etc. | 0.60 | 519.00 |
| 08/29/23 | Jeffrey C. Hampton | Conference with client team re: open case issues and case strategy regarding same | 0.60 | 456.00 |
| 08/30/23 | Adam H. Isenberg | Meeting with J. DiNome re: document review | 2.50 | 1,900.00 |
| 08/30/23 | Adam H. Isenberg | Review books and records list | 0.50 | 380.00 |
| 08/30/23 | Adam H. Isenberg | Review documents obtained from client - books and records review | 0.40 | 304.00 |
| 08/30/23 | Sabrina Espinal | Meeting with M. DiSabatino re: quarterly statements | 0.20 | 65.00 |
| 08/31/23 | Adam H. Isenberg | Email from S. Uhland re: tax issue | 0.10 | 76.00 |
| 08/31/23 | Monique B. DiSabatino | Correspondence to Omni re: service of fee application | 0.10 | 54.00 |
| 08/31/23 | Monique B. DiSabatino | Correspondence to Omni re: service of 9019 order | 0.10 | 54.00 |
| 08/31/23 | Sabrina Espinal | Draft and revise certificate of no objection to Saul Ewing's monthly fee application | 0.40 | 130.00 |
| 08/31/23 | Sabrina Espinal | Emails with M. DiSabatino re: certificate of no objection to Saul Ewing's monthly fee application | 0.20 | 65.00 |
| 08/31/23 | Sabrina Espinal | Email to R. Warren re: filing certificate of no objection to Saul Ewing's monthly fee application | 0.10 | 32.50 |
| 08/31/23 | Sabrina Espinal | Emails with M. DiSabatino re: drafting removal motion | 0.20 | 65.00 |
| 08/31/23 | Sabrina Espinal | Emails with M. DiSabatino re: draft quarterly reports | 0.20 | 65.00 |

376719   Philadelphia Academic Health System, LLC, et. al                    Invoice Number:   4286492
00005    Case Administration                                                                   Page: 5
09/27/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/31/23 | Sabrina Espinal | Monitor and update case calendar to include new objection deadline | 0.10 | 32.50 |

|  |  | TOTAL HOURS | 35.20 |
|--|--|-------------|-------|

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|--|------|--|-------|
| Monique B. DiSabatino | 0.30 | at | 540.00 | = | 162.00 |
| Sabrina Espinal | 1.60 | at | 325.00 | = | 520.00 |
| Jeffrey C. Hampton | 10.80 | at | 760.00 | = | 8,208.00 |
| Adam H. Isenberg | 15.40 | at | 760.00 | = | 11,704.00 |
| Mark Minuti | 5.80 | at | 865.00 | = | 5,017.00 |
| Robyn E. Warren | 1.30 | at | 265.00 | = | 344.50 |

| | CURRENT FEES | 25,955.50 |
|--|--|--|
| | LESS 10.00% DISCOUNT | (2,595.55) |
| | TOTAL FEES DUE | 23,359.95 |
| | TOTAL AMOUNT OF THIS INVOICE | 23,359.95 |



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 4286493 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 09/27/23 |
| Suite 900 | | | Client Number | 376719 |
| El Segu\ndo, CA 90245 | | | Matter Number | 00006 |

Re:   Claims Analysis, Objections, Proofs of Claim and Bar Date

FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23:

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 08/01/23 | Adam H. Isenberg | Email exchange with B. Warren re: draft stipulation - PA claim | 0.20 | 152.00 |
| 08/01/23 | Sabrina Espinal | Draft and revise twelfth omnibus objection to claims (non-substantive) | 2.50 | 812.50 |
| 08/01/23 | Sabrina Espinal | Draft and revise thirteenth omnibus objection to claims (substantive) | 2.30 | 747.50 |
| 08/02/23 | Adam H. Isenberg | Review of email from B. Warren re: PA claim | 1.30 | 988.00 |
| 08/02/23 | Adam H. Isenberg | Email from B. Warren re: PA claim | 0.10 | 76.00 |
| 08/02/23 | Adam H. Isenberg | Conference call with A. Akinrinade re: PA claim issues | 1.10 | 836.00 |
| 08/02/23 | Adam H. Isenberg | Telephone call to A. Akinrinade re: PA claim issues | 0.10 | 76.00 |
| 08/02/23 | Mark Minuti | E-mails with R. Warren re: certification of no objection for 9019 motion with HRE | 0.10 | 86.50 |
| 08/02/23 | Robyn E. Warren | Review of and revise certification of no objection regarding 9019 motion with HRE | 0.10 | 26.50 |
| 08/02/23 | Robyn E. Warren | .pdf and electronic docketing of certification of no objection regarding 9019 motion with HRE (filed in main and adversary case) | 0.20 | 53.00 |
| 08/02/23 | Robyn E. Warren | Prepare final order and upload to the Court (in main and adversary case) | 0.20 | 53.00 |
| 08/02/23 | Monique B. DiSabatino | Review of certification of no objection for HRE settlement motion | 0.10 | 54.00 |
| 08/02/23 | Michelle G. Novick | Review research in connection with drafting settlement letter to B. Harvey, counsel to McKesson. | 1.40 | 952.00 |
| 08/02/23 | Michelle G. Novick | Correspondence to and from J. Garcia requesting copy of In re Moulded Acoustical case in the Third Circuit. | 0.20 | 136.00 |

376719          Philadelphia Academic Health System, LLC, et. al          Invoice Number:          4286493
00006           Claims Analysis, Objections, Proofs of Claim and Bar Date                              Page: 2
09/27/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/02/23 | Michelle G. Novick | Draft settlement letter to B. Harvey with case cites in the Third Circuit and from Judge Walrath supporting settlement offer. | 1.30 | 884.00 |
| 08/03/23 | Adam H. Isenberg | Email from A. Akinrinade re: PA claim | 0.20 | 152.00 |
| 08/03/23 | Adam H. Isenberg | Email from A. Akinrinade re: PA claim | 0.10 | 76.00 |
| 08/03/23 | Mark Minuti | Review of HRE settlement order | 0.10 | 86.50 |
| 08/03/23 | Mark Minuti | E-mails with J. Demmy re: HRE settlement order, wiring instructions and W9 form | 0.20 | 173.00 |
| 08/03/23 | Mark Minuti | E-mails with A. Wilen and J. Dinome re: HRE settlement order | 0.20 | 173.00 |
| 08/03/23 | Mark Minuti | E-mail from Travelers' counsel re: mediation dates | 0.10 | 86.50 |
| 08/03/23 | Mark Minuti | E-mail to J. Dinome re: mediation dates for Travelers | 0.10 | 86.50 |
| 08/03/23 | Mark Minuti | Further e-mails with J. Dinome re: mediation issues | 0.20 | 173.00 |
| 08/03/23 | Mark Minuti | Call with J. Hampton re: mediation dates | 0.10 | 86.50 |
| 08/03/23 | Mark Minuti | Further e-mails with J. Dinome re: mediation | 0.20 | 173.00 |
| 08/03/23 | Mark Minuti | E-mails with C. Macey and J. Bell re: draft mediation documents | 0.20 | 173.00 |
| 08/03/23 | Mark Minuti | E-mail to S. Uhland re: draft mediation documents | 0.20 | 173.00 |
| 08/03/23 | Mark Minuti | E-mails with Travelers' counsel re: in-person attendance at mediation | 0.20 | 173.00 |
| 08/03/23 | Monique B. DiSabatino | Review of Medline expert report | 0.40 | 216.00 |
| 08/03/23 | John D. Demmy | E-mails with HRE Capital's counsel re: settlement order and payment information | 0.10 | 82.00 |
| 08/03/23 | Sabrina Espinal | Finalize and proofread non-substantive claim objection | 0.40 | 130.00 |
| 08/03/23 | Sabrina Espinal | Finalize and proofread substantive claim objection | 0.40 | 130.00 |
| 08/03/23 | Sabrina Espinal | Emails with M. DiSabatino re: draft non-substantive and substantive claim objections | 0.20 | 65.00 |
| 08/04/23 | Adam H. Isenberg | Conference call with A. Akinrinade re: PA claim assessment | 0.40 | 304.00 |
| 08/04/23 | Adam H. Isenberg | Revise assessment chart per discussion with A. Akinrinade re: PA claim | 0.10 | 76.00 |
| 08/04/23 | Mark Minuti | Draft stipulation of dismissal for HRE adversary matter | 0.50 | 432.50 |

| | | | |
|---|---|---|---|
| 376719 | Philadelphia Academic Health System, LLC, et. al | Invoice Number: | 4286493 |
| 00006 | Claims Analysis, Objections, Proofs of Claim and Bar Date | | Page: 3 |
| 09/27/23 | | | |

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 08/04/23 | Mark Minuti | E-mails with Mediator re: proposed mediation stipulation and order | 0.20 | 173.00 |
| 08/04/23 | Mark Minuti | Call with Mediator re: mediator fees | 0.20 | 173.00 |
| 08/04/23 | Mark Minuti | E-mail and telephone call with J. Dinome re: mediator fees | 0.20 | 173.00 |
| 08/04/23 | Mark Minuti | E-mails with J. Hampton and A. Isenberg re: mediator fees | 0.20 | 173.00 |
| 08/04/23 | Mark Minuti | E-mails with J. Demmy re: HRE stipulation of dismissal | 0.20 | 173.00 |
| 08/04/23 | Jeffrey C. Hampton | Correspondence with J. DiNome re: proposed mediation position re: mediation structure | 0.20 | 152.00 |
| 08/04/23 | Monique B. DiSabatino | Correspondence to Omni re: updates to registry | 0.50 | 270.00 |
| 08/04/23 | Monique B. DiSabatino | Continue review of potential claims to include in omnibus objection | 3.80 | 2,052.00 |
| 08/04/23 | Monique B. DiSabatino | Draft correspondence to counsel to Keystone Family Health Plan re: withdrawal of claims | 0.40 | 216.00 |
| 08/04/23 | John D. Demmy | E-mail to Medline counsel re: next steps/scheduling | 0.10 | 82.00 |
| 08/04/23 | Michelle G. Novick | Review additional case law in connection with drafting settlement letter to B. Harvey, counsel to McKesson. | 2.20 | 1,496.00 |
| 08/04/23 | Michelle G. Novick | Review issues relating range test for ordinary course of business including Managed Storage opinion on invoice v. due date. | 0.90 | 612.00 |
| 08/04/23 | Michelle G. Novick | Draft settlement letter to B. Harvey. | 1.70 | 1,156.00 |
| 08/04/23 | Michelle G. Novick | Correspondence to and from J. Garcia regarding range analysis received from B. Harvey and issues relating thereto. | 0.20 | 136.00 |
| 08/07/23 | Adam H. Isenberg | Email from M. DiSabatino re: claim issues | 0.10 | 76.00 |
| 08/07/23 | Adam H. Isenberg | Email from J. DiNome re: tax notice | 0.30 | 228.00 |
| 08/07/23 | Adam H. Isenberg | Email from M. DiSabatino re: PA tax claim | 0.10 | 76.00 |
| 08/07/23 | Adam H. Isenberg | Email from M. DiSabatino re: IBC claims | 0.10 | 76.00 |
| 08/07/23 | Mark Minuti | E-mails with J. Hampton re: mediation issues | 0.20 | 173.00 |
| 08/07/23 | Jeffrey C. Hampton | Review and analysis of assignment agreements for Keystone and Amerihealth agreements re: treatment of any remaining claims | 0.20 | 152.00 |
| 08/07/23 | Jeffrey C. Hampton | Review of file materials re: disputed assessments | 0.30 | 228.00 |

376719  Philadelphia Academic Health System, LLC, et. al                    Invoice Number:    4286493
00006   Claims Analysis, Objections, Proofs of Claim and Bar Date                              Page: 4
09/27/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/07/23 | Monique B. DiSabatino | Analyze amended PDOR claims | 1.90 | 1,026.00 |
| 08/07/23 | Monique B. DiSabatino | Correspondence to A. Akinrinade re: PDOR claims | 1.30 | 702.00 |
| 08/07/23 | Monique B. DiSabatino | Correspondence to A. Akinrinade re: Roche Diagnostics claims | 0.20 | 108.00 |
| 08/07/23 | Monique B. DiSabatino | Update claim objection workbook to add disputed claims | 0.50 | 270.00 |
| 08/07/23 | Michelle G. Novick | Telephone conference with J. Garcia regarding reviewing and revising settlement letter to B. Harvey, counsel to McKesson. | 0.40 | 272.00 |
| 08/07/23 | Michelle G. Novick | Review and revise settlement letter. | 1.80 | 1,224.00 |
| 08/07/23 | Michelle G. Novick | Correspondence to J. Garcia enclosing revised settlement letter for his review. | 0.20 | 136.00 |
| 08/07/23 | Michelle G. Novick | Telephone conference with J. Hampton advising of the status of McKesson litigation. | 0.20 | 136.00 |
| 08/08/23 | Mark Minuti | Review of McKesson settlement letter | 0.10 | 86.50 |
| 08/08/23 | Monique B. DiSabatino | Review of correspondence from Keystone Family Health re: pending claims against Hahnemann entities | 0.10 | 54.00 |
| 08/08/23 | John D. Demmy | Teleconference with Medline counsel re: expert witness discovery and scheduling issues | 0.20 | 164.00 |
| 08/08/23 | John D. Demmy | E-mails to and from W. Pederson re: expert discovery and scheduling issues | 0.10 | 82.00 |
| 08/08/23 | Michelle G. Novick | Telephone conferences with J. Garcia regarding reviewing settlement letter to B. Harvey, counsel to McKesson. | 0.30 | 204.00 |
| 08/08/23 | Michelle G. Novick | Draft, review and revise detailed settlement letter to B. Harvey, counsel to McKesson. | 2.90 | 1,972.00 |
| 08/08/23 | Michelle G. Novick | Multiple correspondence to and from J. Garcia regarding revisions to settlement letter and issues relating thereto. | 0.50 | 340.00 |
| 08/08/23 | Michelle G. Novick | Correspondence to B. Harvey enclosing detailed letter with cases cited by the Third Circuit and Judge Walrath on the ordinary course of business defense. | 0.30 | 204.00 |
| 08/08/23 | Michelle G. Novick | Correspondence to A. Willen, A. Akinrinade and S. Prill enclosing a copy of the settlement letter sent to B. Harvey. | 0.10 | 68.00 |
| 08/09/23 | Mark Minuti | E-mails with S. Uhland re: Richards / Saechow mediation | 0.20 | 173.00 |
| 08/09/23 | Mark Minuti | Further e-mails with S. Uhland and J. Dinome re: mediation costs | 0.20 | 173.00 |

376719  
00006  
09/27/23

Philadelphia Academic Health System, LLC, et. al  
Claims Analysis, Objections, Proofs of Claim and Bar Date

Invoice Number: 4286493  
Page: 5

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/09/23 | Mark Minuti | E-mails with M. DiSabatino and S. Uhland re: claims against Ramsey | 0.20 | 173.00 |
| 08/09/23 | Jeffrey C. Hampton | Review of correspondence with counsel to Paladin re: comments to stipulation for mediation process | 0.20 | 152.00 |
| 08/10/23 | Adam H. Isenberg | Email from M. DiSabatino re: claim issue | 0.10 | 76.00 |
| 08/10/23 | Jeffrey C. Hampton | Review and analysis of correspondence and supply detail for AmeriHealth and affiliates claim | 0.20 | 152.00 |
| 08/10/23 | Monique B. DiSabatino | Correspondence to counsel to Keystone re: support for claim | 0.20 | 108.00 |
| 08/10/23 | Monique B. DiSabatino | Telephone call with B. Phipps and J. Dinome re: IRS claim | 0.20 | 108.00 |
| 08/10/23 | Monique B. DiSabatino | Correspondence to M. James (IRS) re: resolution of pending IRS claim | 0.20 | 108.00 |
| 08/14/23 | Adam H. Isenberg | Emails from B. Warren re: PA claim issues | 0.20 | 152.00 |
| 08/14/23 | Mark Minuti | E-mails from J. Dinome and S. Uhland re: scheduling mediation of Richards and Saechow claim dispute | 0.20 | 173.00 |
| 08/14/23 | Monique B. DiSabatino | Correspondence to B. Phipps re: IRS claim | 0.20 | 108.00 |
| 08/14/23 | John D. Demmy | Several e-mails from and to counsel for Medline and W. Pederson re: expert deposition scheduling | 0.20 | 164.00 |
| 08/15/23 | Adam H. Isenberg | Email exchange with B. Warren re: PA claim | 0.10 | 76.00 |
| 08/15/23 | Mark Minuti | Review of and revise Richards / Saechow stipulation and order for mediation | 0.30 | 259.50 |
| 08/15/23 | Mark Minuti | E-mail to J. Hampton and J. Dinome re: Richards / Saechow stipulation and order for mediation | 0.20 | 173.00 |
| 08/15/23 | Jeffrey C. Hampton | Correspondence with J. DiNome re: mediation open issues and next steps re: same | 0.20 | 152.00 |
| 08/15/23 | Robyn E. Warren | Review of and revise 9019 motion and order with Obermayer | 0.30 | 79.50 |
| 08/15/23 | Robyn E. Warren | .pdf and electronic docketing of 9019 motion with Obermayer | 0.20 | 53.00 |
| 08/15/23 | Monique B. DiSabatino | Draft 9019 motion for avoidance action settlement | 0.40 | 216.00 |
| 08/15/23 | Monique B. DiSabatino | Telephone call with J. Dinome re: Ramsey matter | 0.10 | 54.00 |
| 08/15/23 | Monique B. DiSabatino | Review of correspondence from A. Akinrinade re: Roche Diagnostics claims | 0.10 | 54.00 |
| 08/15/23 | Monique B. DiSabatino | Update global claims tracker | 0.20 | 97.20 |

| 376719 | Philadelphia Academic Health System, LLC, et. al | | | Invoice Number: | 4286493 |
|---|---|---|---|---|---|
| 00006 | Claims Analysis, Objections, Proofs of Claim and Bar Date | | | | Page: 6 |
| 09/27/23 | | | | | |

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 08/15/23 | Michelle G. Novick | Correspondence to and from B. Harvey, counsel to McKesson, regarding additional discovery requests, status of McKesson's production of documents and receipt of privilege log. | 0.40 | 272.00 |
| 08/15/23 | Michelle G. Novick | Correspondence to and from J. Garcia regarding same. | 0.20 | 136.00 |
| 08/16/23 | Monique B. DiSabatino | Telephone call with J. Dinome and M. Jones re: Leone and Winn and Combs claims | 0.50 | 270.00 |
| 08/16/23 | John D. Demmy | Began drafting detailed settlement letter to Medline counsel (detailed discussion of facts and law and analyses thereof). | 2.30 | 1,886.00 |
| 08/17/23 | Adam H. Isenberg | Further review of email re: PA claim | 0.10 | 76.00 |
| 08/17/23 | Mark Minuti | E-mail from Owns & Minor re: proposed stipulation to apply and release funds | 0.10 | 86.50 |
| 08/17/23 | Mark Minuti | Review of and revise Richards / Saechow mediation stipulation | 0.30 | 259.50 |
| 08/17/23 | Mark Minuti | E-mail circulating updated order / stipulation for Richards / Saechow mediation | 0.20 | 173.00 |
| 08/17/23 | Mark Minuti | E-mails with T. Judge re: mediation stipulation | 0.40 | 346.00 |
| 08/17/23 | John D. Demmy | Teleconference with S. Prill re: her preference period data analyses charts regarding Medline adversary | 0.40 | 328.00 |
| 08/17/23 | John D. Demmy | Consider legal issues requiring research in Medline adversary and teleconference with J. Garcia re: same | 0.20 | 164.00 |
| 08/17/23 | John D. Demmy | Review preference period data analyses charts forwarded by S. Prill by her 8/16 e-mail | 0.30 | 246.00 |
| 08/17/23 | Michelle G. Novick | Review correspondence from B. Harvey, counsel for McKesson, regarding McKesson's Sixth Document Production and Privilege Log. | 0.30 | 204.00 |
| 08/17/23 | Michelle G. Novick | Correspondence to J. Garcia requesting that he upload and review McKesson's Sixth Document Production and Privilege Log. | 0.20 | 136.00 |
| 08/18/23 | Mark Minuti | E-mails with J. Hampton re: mediation issues | 0.20 | 173.00 |
| 08/18/23 | Mark Minuti | E-mails with S. Uhland re: Richards / Saechow mediation | 0.30 | 259.50 |
| 08/18/23 | Mark Minuti | Review of mediation rules re: document production | 0.20 | 173.00 |
| 08/18/23 | Monique B. DiSabatino | Review of draft Owens & Minor stipulation | 0.10 | 54.00 |
| 08/18/23 | Monique B. DiSabatino | Correspondence to A. Akinrinade and A. Wilen re: Owens & Minor setoff request | 0.10 | 54.00 |

376719      Philadelphia Academic Health System, LLC, et. al      Invoice Number:    4286493

00006      Claims Analysis, Objections, Proofs of Claim and Bar Date      Page: 7

09/27/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/18/23 | John D. Demmy | Continue review and analysis of S. Prill FIFO information/analysis of preference period data in Medline adversary | 0.70 | 574.00 |
| 08/18/23 | Michelle G. Novick | Correspondence to and from J. Garcia regarding docketing discovery response deadlines and preparing first draft of responses/answers to requests for documents, answers to interrogatories and response to requests for admission. | 0.30 | 204.00 |
| 08/18/23 | Michelle G. Novick | Correspondence to S. Prill and A. Akinrinade enclosing discovery requests for their review. | 0.30 | 204.00 |
| 08/19/23 | Mark Minuti | E-mail from Judge Fitzgerald re: mediation | 0.10 | 86.50 |
| 08/20/23 | Monique B. DiSabatino | Correspondence with M. Cawley re: Ramsey matter | 0.30 | 162.00 |
| 08/21/23 | Mark Minuti | E-mails with Judge Fitzgerald re: mediation issues | 0.20 | 173.00 |
| 08/21/23 | Mark Minuti | Review of stipulation and order on mediation | 0.20 | 173.00 |
| 08/21/23 | Michelle G. Novick | Correspondence to and from J. Garcia regarding scheduling a meeting to discuss the ongoing McKesson litigation, discovery production and discovery responses. | 0.20 | 136.00 |
| 08/22/23 | Mark Minuti | Review of mediation documents / protective orders re: privilege issues | 0.50 | 432.50 |
| 08/22/23 | Mark Minuti | E-mail to J. Hampton and A. Isenberg re: draft e-mail to S. Uhland regarding document issues | 0.20 | 173.00 |
| 08/22/23 | Mark Minuti | E-mail to S. Uhland and claimants' counsel re: mediation stipulation | 0.20 | 173.00 |
| 08/23/23 | Adam H. Isenberg | Email to B. Warren re: PA claim status | 0.10 | 76.00 |
| 08/23/23 | Michelle G. Novick | Telephone conference with J. Garcia regarding additional discovery served upon the debtors, reviewing fifth production from McKesson, privilege log and issues relating thereto. | 0.50 | 340.00 |
| 08/23/23 | Michelle G. Novick | Correspondence to B. Harvey, counsel to McKesson, to schedule a call to discuss privilege log and related issues. | 0.20 | 136.00 |
| 08/24/23 | Adam H. Isenberg | Prepare for and participate in conference call with A. Akinrinade re: PA claim | 0.80 | 608.00 |
| 08/24/23 | Adam H. Isenberg | Email from B. Warren re: PA claim issues | 0.30 | 228.00 |
| 08/24/23 | John D. Demmy | E-mails from and to Medline's counsel re: need for and revised scheduling order | 0.10 | 82.00 |
| 08/24/23 | John D. Demmy | Review proposed revised pre-trial scheduling order in Medline | 0.10 | 82.00 |

376719          Philadelphia Academic Health System, LLC, et. al          Invoice Number:     4286493
00006           Claims Analysis, Objections, Proofs of Claim and Bar Date                      Page: 8
09/27/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/25/23 | Adam H. Isenberg | Further review of B. Warren email re: PA claim calculations | 0.40 | 304.00 |
| 08/25/23 | Adam H. Isenberg | Email from B. Warren re: PA claim | 0.20 | 152.00 |
| 08/25/23 | Adam H. Isenberg | Email from S. Uhland re: open liability asserted -- analysis of issues re: same | 0.60 | 456.00 |
| 08/25/23 | Adam H. Isenberg | File review re: PA claim | 0.20 | 152.00 |
| 08/25/23 | Adam H. Isenberg | Email exchange with B. Warren re: PA claim issues | 0.10 | 76.00 |
| 08/25/23 | John D. Demmy | Teleconference with M. Novick and J. Garcia re: McKesson and Medline discovery and litigation related issues | 0.70 | 574.00 |
| 08/25/23 | John D. Demmy | Continue working on Medline settlement letter | 2.20 | 1,804.00 |
| 08/25/23 | Michelle G. Novick | Telephone conference with J. Demmy and J. Garcia discussing strategy regarding McKesson litigation and responding to additional discovery. | 0.80 | 544.00 |
| 08/25/23 | Michelle G. Novick | Correspondence to and from J. Garcia confirming that McKesson's last document production was its fifth document production. | 0.20 | 136.00 |
| 08/28/23 | Adam H. Isenberg | Email from R. Warren re: PA claim | 0.10 | 76.00 |
| 08/28/23 | Adam H. Isenberg | Analysis of strategic issues re: assessment claim | 0.20 | 152.00 |
| 08/28/23 | Mark Minuti | E-mails with A. Wilen and J. Demmy re: HRE settlement proceeds | 0.20 | 173.00 |
| 08/28/23 | Mark Minuti | Further e-mails with J. Demmy and J. Dinome re: HRE Capital payment | 0.20 | 173.00 |
| 08/28/23 | Mark Minuti | E-mails with Judge Fitzgerald re: mediation issues | 0.20 | 173.00 |
| 08/28/23 | Monique B. DiSabatino | Correspondence with IRS re: clarification regarding claim | 0.20 | 108.00 |
| 08/28/23 | John D. Demmy | Continue working on Medline settlement letter (review of relevant case law and drafting) | 5.50 | 4,510.00 |
| 08/29/23 | Adam H. Isenberg | Email from A. Akrinrade re: PA claim calculations | 0.20 | 152.00 |
| 08/29/23 | Adam H. Isenberg | Email exchange with B. Warren re: PA claim issues | 0.10 | 76.00 |
| 08/29/23 | Mark Minuti | E-mails with Judge Fitzgerald re: mediation schedule for Richards / Saechow claims | 0.20 | 173.00 |
| 08/29/23 | Mark Minuti | E-mails with S. Uhland re: mediation stipulation | 0.10 | 86.50 |
| 08/29/23 | Mark Minuti | E-mail from MBNF re: mediation stipulation | 0.10 | 86.50 |
| 08/29/23 | Mark Minuti | Review of MBNF's changes to mediation stipulation | 0.20 | 173.00 |

376719       Philadelphia Academic Health System, LLC, et. al                Invoice Number:    4286493
00006        Claims Analysis, Objections, Proofs of Claim and Bar Date                          Page: 9
09/27/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/29/23 | Mark Minuti | E-mails with J. Hampton and J. Dinome re: proposed changes to mediation stipulation | 0.20 | 173.00 |
| 08/29/23 | Mark Minuti | Further e-mails with J. Dinome and J. Hampton re: mediation stipulation | 0.20 | 173.00 |
| 08/29/23 | Mark Minuti | E-mails with J. Bell re: mediation stipulation | 0.20 | 173.00 |
| 08/29/23 | Mark Minuti | E-mail from A. Zablocki of Latham re: mediation | 0.10 | 86.50 |
| 08/29/23 | Jeffrey C. Hampton | Review of correspondence from counsel to Saechow and Richards re: mediation stipulation and scheduling and follow up with J. DiNome regarding same | 0.20 | 152.00 |
| 08/29/23 | Jeffrey C. Hampton | Correspondence with J. Dinome re: noticing STC OpCo of asserted personal injury claim | 0.10 | 76.00 |
| 08/29/23 | John D. Demmy | Continue working on Medline settlement letter | 3.50 | 2,870.00 |
| 08/29/23 | Michelle G. Novick | Correspondence to and from B. Harvey, counsel to McKesson, regarding scheduling depositions. | 0.20 | 136.00 |
| 08/30/23 | Adam H. Isenberg | Email exchange with B. Warren re: PA claim | 0.10 | 76.00 |
| 08/30/23 | Mark Minuti | Review of Saechow and Richards' comments to mediation stipulation | 0.20 | 173.00 |
| 08/30/23 | Mark Minuti | E-mails with J. Hampton and J. Dinome re: Saechow and Richards' comments to mediation stipulation | 0.20 | 173.00 |
| 08/30/23 | Mark Minuti | E-mail to S. Uhland re: claimants' changes to mediation stipulation | 0.10 | 86.50 |
| 08/30/23 | Mark Minuti | Telephone call with J. Hampton re: mediation issues | 0.20 | 173.00 |
| 08/30/23 | Mark Minuti | E-mails with C. Macey re: mediation stipulation | 0.20 | 173.00 |
| 08/30/23 | Mark Minuti | E-mails with J. Dinome re: in-person attendance at mediation | 0.20 | 173.00 |
| 08/30/23 | Mark Minuti | Numerous e-mails with M. Novick re: McKesson's request for depositions | 0.30 | 259.50 |
| 08/30/23 | Mark Minuti | Further e-mail from J. Dinome re: need for in-person mediation | 0.10 | 86.50 |
| 08/30/23 | Mark Minuti | E-mails with J. Hampton and J. Dinome re: McKesson's request for depositions | 0.20 | 173.00 |
| 08/30/23 | Mark Minuti | Telephone call with J. Dinome re: McKesson discovery | 0.20 | 173.00 |
| 08/30/23 | Jeffrey C. Hampton | Review and analyze correspondence from counsel to Keystone re: open issues for reconciliation and ability to share information | 0.20 | 152.00 |
| 08/30/23 | Robyn E. Warren | Review of and revise certification of no objection for 9019 motion with Obermayer | 0.10 | 26.50 |

376719          Philadelphia Academic Health System, LLC, et. al                Invoice Number:      4286493
00006           Claims Analysis, Objections, Proofs of Claim and Bar Date                             Page: 10
09/27/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/30/23 | Robyn E. Warren | .pdf and electronic docketing of certification of no objection for 9019 motion with Obermayer | 0.20 | 53.00 |
| 08/30/23 | Robyn E. Warren | Prepare final order for 9019 motion with Obermayer and upload to the Court | 0.10 | 26.50 |
| 08/30/23 | Monique B. DiSabatino | Correspondence with counsel to Keystone re: claim detail | 0.20 | 108.00 |
| 08/30/23 | John D. Demmy | Several e-mails with M. Novick and S. Prill re: McKesson discovery issues (noticed depositions) | 0.20 | 164.00 |
| 08/30/23 | Michelle G. Novick | Correspondence from B. Harvey, counsel to McKesson, regarding receipt of and scheduling depositions of C. Stevens. M. Anderson and 30(b)(6) representative in connection with pending adversary litigation. | 0.20 | 136.00 |
| 08/30/23 | Michelle G. Novick | Correspondence to and from J. Demmy regarding background of deponents, timing and defending depositions. | 0.20 | 136.00 |
| 08/30/23 | Michelle G. Novick | Telephone conference with J. Garcia regarding notices of deposition and obtaining requested documents in McKesson's production | 0.50 | 340.00 |
| 08/30/23 | Michelle G. Novick | Review correspondence with M. Beauge, in LSS, regarding same. | 0.20 | 136.00 |
| 08/30/23 | Michelle G. Novick | Correspondence to and from S. Prill regarding receipt of notices of deposition for C. Stevens and M. Anderson and issues relating thereto. | 0.30 | 204.00 |
| 08/30/23 | Michelle G. Novick | Follow-up correspondence to and from S. Prill regarding status of settlement offers. | 0.20 | 136.00 |
| 08/30/23 | Michelle G. Novick | Correspondence to B. Harvey regarding issues with missing "fifth" document production. | 0.20 | 136.00 |
| 08/30/23 | Michelle G. Novick | Telephone conference with M. Minuti regarding status of McKesson litigation and receipt of notices of deposition. | 0.50 | 340.00 |
| 08/31/23 | Mark Minuti | Telephone call with M. Novick re: McKesson preference action | 0.20 | 173.00 |
| 08/31/23 | Mark Minuti | E-mails with potential mediator re: status of Richards / Saechow mediation | 0.20 | 173.00 |
| 08/31/23 | Mark Minuti | Call with B. Crocitto and J. Dinome re: discovery issues | 0.50 | 432.50 |
| 08/31/23 | Mark Minuti | Telephone call with M. Novick re: discovery | 0.20 | 173.00 |
| 08/31/23 | Mark Minuti | Review of McKesson's 30(b)(6) deposition notice | 0.20 | 173.00 |
| 08/31/23 | Mark Minuti | E-mails to J. Hampton re: McKesson's 30(b)(6) deposition notice | 0.20 | 173.00 |

376719          Philadelphia Academic Health System, LLC, et. al          Invoice Number:     4286493
00006           Claims Analysis, Objections, Proofs of Claim and Bar Date                      Page: 11
09/27/23

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 08/31/23 | Mark Minuti | Review of McKesson's initial disclosures and discovery | 0.50 | 432.50 |
| 08/31/23 | Mark Minuti | E-mails with J. Hampton re: McKesson litigation | 0.20 | 173.00 |
| 08/31/23 | Mark Minuti | E-mails with M. Novick re: 30(b)(6) depositions | 0.30 | 259.50 |
| 08/31/23 | Monique B. DiSabatino | Update preference tracker to reflect settlements | 0.10 | 54.00 |
| 08/31/23 | Michelle G. Novick | Telephone conference with M. Minuti discussing Notices of Deposition and strategy. | 0.40 | 272.00 |
| 08/31/23 | Michelle G. Novick | Review docket and forward initial disclosures to M. Minuti identifying C. Stevens and M. Anderson and possible witnesses. | 0.30 | 204.00 |
| 08/31/23 | Michelle G. Novick | Correspondence to M. Minuti enclosing Notices of Deposition of C. Stevens, M. Anderson and Rule 30(b)(6). | 0.20 | 136.00 |
| 08/31/23 | Michelle G. Novick | Telephone conference with J. Garcia regarding searching productions for documents with the names C. Stevens and/or M. Anderson and issues relating thereto. | 0.50 | 340.00 |
| 08/31/23 | Michelle G. Novick | Correspondence to M. Minuti regarding whether we intend to track down C. Stevens and M. Anderson since they are not in the debtor's custody or control. | 0.20 | 136.00 |

TOTAL HOURS          83.00

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| John D. Demmy | 16.90 | at | 820.00 | = | 13,858.00 |
| Monique B. DiSabatino | 12.30 | at | 540.00 | = | 6,642.00 |
| Sabrina Espinal | 5.80 | at | 325.00 | = | 1,885.00 |
| Jeffrey C. Hampton | 1.80 | at | 760.00 | = | 1,368.00 |
| Adam H. Isenberg | 8.10 | at | 760.00 | = | 6,156.00 |
| Mark Minuti | 14.40 | at | 865.00 | = | 12,456.00 |
| Michelle G. Novick | 22.30 | at | 680.00 | = | 15,164.00 |
| Robyn E. Warren | 1.40 | at | 265.00 | = | 371.00 |

CURRENT FEES          57,900.00

LESS 10.00% DISCOUNT          (5,790.00)

TOTAL FEES DUE          52,110.00

TOTAL AMOUNT OF THIS INVOICE          52,110.00

51127910.1 10/09/2023



Federal Identification Number:  23-1416352

www.saul.com

| | |
|---|---|
| Philadelphia Academic Health System, LLC | Invoice Number 4286494 |
| 222 N. Sepulveda Blvd. | Invoice Date 09/27/23 |
| Suite 900 | Client Number 376719 |
| El Segundo, CA 90245 | Matter Number 00008 |

Re:   Creditor Inquiries

FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23:

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/15/23 | Monique B. DiSabatino | Telephone call with party in interest re: case and plan status | 0.20 | 108.00 |
| | | TOTAL HOURS | 0.20 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Monique B. DiSabatino | 0.20 | at | 540.00 | = | 108.00 |
| | | | | CURRENT FEES | 108.00 |
| | | | | LESS 10.00% DISCOUNT | (10.80) |
| | | | | TOTAL FEES DUE | 97.20 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 97.20 |



Philadelphia Academic Health System, LLC
222 N. Sepulveda Blvd.
Suite 900
El Segundo, CA 90245

| | |
|---|---|
| Invoice Number | 4286495 |
| Invoice Date | 09/27/23 |
| Client Number | 376719 |
| Matter Number | 00011 |

Re:    Fee/Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23:

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 08/01/23 | Robyn E. Warren | Review of and revise certification of no objection for Saul Ewing's forty-seventh monthly fee application | 0.10 | 26.50 |
| 08/01/23 | Robyn E. Warren | .pdf and electronic docketing of certification of no objection for Saul Ewing's forty-seventh monthly fee application | 0.20 | 53.00 |
| 08/01/23 | Sabrina Espinal | Draft and revise certificate of no objection to Saul Ewing's monthly fee application | 0.40 | 130.00 |
| 08/01/23 | Sabrina Espinal | Emails with M. DiSabatino re: draft certificate of no objection to Saul Ewing's monthly fee application | 0.20 | 65.00 |
| 08/01/23 | Sabrina Espinal | Email R. Warren re: filing certificate of no objection to Saul Ewing's monthly fee application | 0.10 | 32.50 |
| 08/07/23 | Robyn E. Warren | Prepare excel spreadsheet to be attached to Saul Ewing's forty-eighth monthly fee application | 1.90 | 503.50 |
| 08/09/23 | Jeffrey C. Hampton | Review of and revise Saul Ewing monthly submission for July 2023 | 0.80 | 608.00 |
| 08/09/23 | Robyn E. Warren | Review of all invoices and draft summaries for each category for Saul Ewing's forty-seventh monthly fee application | 2.00 | 530.00 |
| 08/09/23 | Robyn E. Warren | Draft Saul Ewing's forty-eighth monthly fee application | 2.40 | 636.00 |
| 08/10/23 | Robyn E. Warren | Revise and finalize Saul Ewing's forty-eighth monthly fee application in preparation for filing | 0.30 | 79.50 |
| 08/10/23 | Robyn E. Warren | .pdf and electronic docketing of Saul Ewing's forty-sixth monthly fee application | 0.30 | 79.50 |
| 08/10/23 | Monique B. DiSabatino | Revise Saul Ewing's June 2023 fee application | 0.40 | 216.00 |
| 08/28/23 | Robyn E. Warren | Prepare excel spreadsheet to be attached to Saul Ewing's forty-ninth monthly fee application | 1.70 | 450.50 |
| 08/29/23 | Robyn E. Warren | Review of all invoices and draft summaries for each category for Saul Ewing's forty-ninth monthly fee application | 1.80 | 477.00 |

376719      Philadelphia Academic Health System, LLC, et. al      Invoice Number:    4286495

00011      Fee/Employment Applications (Saul Ewing)      Page: 2

09/27/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/29/23 | Robyn E. Warren | Draft Saul Ewing's forty-ninth monthly fee application | 2.40 | 636.00 |
| 08/30/23 | Monique B. DiSabatino | Revise Saul Ewing's forty-ninth monthly fee application | 0.40 | 216.00 |
| 08/31/23 | Robyn E. Warren | Revise and finalize Saul Ewing's forty-ninth monthly fee application | 0.30 | 79.50 |
| 08/31/23 | Robyn E. Warren | .pdf and electronic docketing of Saul Ewing's forty-ninth monthly fee application | 0.30 | 79.50 |
| 08/31/23 | Robyn E. Warren | Review of and revise certification of no objection for Saul Ewing's forty-eighth monthly fee application | 0.10 | 26.50 |
| 08/31/23 | Robyn E. Warren | .pdf and electronic docketing of certification of no objection for Saul Ewing's forty-eighth monthly fee application | 0.20 | 53.00 |
| | | TOTAL HOURS | 16.30 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|-----|------|-----|-------|
| Monique B. DiSabatino | 0.80 | at | 540.00 | = | 432.00 |
| Sabrina Espinal | 0.70 | at | 325.00 | = | 227.50 |
| Jeffrey C. Hampton | 0.80 | at | 760.00 | = | 608.00 |
| Robyn E. Warren | 14.00 | at | 265.00 | = | 3,710.00 |

|  |  |
|--|--|
| CURRENT FEES | 4,977.50 |
| LESS 10.00% DISCOUNT | (497.75) |
| TOTAL FEES DUE | 4,479.75 |
| TOTAL AMOUNT OF THIS INVOICE | 4,479.75 |



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | Invoice Number | | 4286496 |
| 222 N. Sepulveda Blvd. | | Invoice Date | | 09/27/23 |
| Suite 900 | | Client Number | | 376719 |
| El Segundo, CA 90245 | | Matter Number | | 00012 |

Re:   Fee/Employment Applications (Other Professionals)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23:

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 08/07/23 | Adam H. Isenberg | Review of retention letter re: brokers | 0.30 | 228.00 |
| 08/08/23 | Robyn E. Warren | Review of and revise certification of no objection for Eisner's June staffing report in preparation for filing | 0.10 | 26.50 |
| 08/08/23 | Robyn E. Warren | .pdf and electronic docketing of certification of no objection for Eisner's June staffing report | 0.20 | 53.00 |
| 08/08/23 | Sabrina Espinal | Draft and revise certificate of no objection to Eisner's monthly staffing report | 0.40 | 130.00 |
| 08/08/23 | Sabrina Espinal | Emails with M. DiSabatino re: certificate of no objection to Eisner's monthly staffing report | 0.20 | 65.00 |
| 08/08/23 | Sabrina Espinal | Email to R. Warren re: filing certificate of no objection to Eisner's monthly staffing report | 0.10 | 32.50 |
| 08/11/23 | Robyn E. Warren | Review of and revise Eisner's July monthly staffing report | 0.20 | 53.00 |
| 08/11/23 | Robyn E. Warren | Assemble exhibits for Eisner's July monthly staffing report | 0.20 | 53.00 |
| 08/11/23 | Robyn E. Warren | .pdf and electronic docketing of Eisner's July monthly staffing report | 0.20 | 53.00 |
| 08/22/23 | Robyn E. Warren | Review of and revise certification of no objection for Eisner's July monthly staffing report | 0.10 | 26.50 |
| 08/22/23 | Robyn E. Warren | .pdf and electronic docketing of certification of no objection for Eisner's July monthly staffing report | 0.20 | 53.00 |
| 08/22/23 | Sabrina Espinal | Draft and revise certificate of no objection to Eisner's monthly staffing report | 0.40 | 130.00 |
| 08/22/23 | Sabrina Espinal | Emails with M. DiSabatino re: certificate of no objection to Eisner's monthly staffing report | 0.20 | 65.00 |

TOTAL HOURS   2.80

376719          Philadelphia Academic Health System, LLC, et. al                    Invoice Number:    4286496
00012           Fee/Employment Applications (Other Professionals)                                      Page: 2
09/27/23

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Sabrina Espinal | 1.30 | at | 325.00 | = | 422.50 |
| Adam H. Isenberg | 0.30 | at | 760.00 | = | 228.00 |
| Robyn E. Warren | 1.20 | at | 265.00 | = | 318.00 |

|  |  |
|---|---|
| CURRENT FEES | 968.50 |
| LESS 10.00% DISCOUNT | (96.85) |
| TOTAL FEES DUE | 871.65 |
| TOTAL AMOUNT OF THIS INVOICE | 871.65 |



Philadelphia Academic Health System, LLC
222 N. Sepulveda Blvd.
Suite 900
El Segundo, CA 90245

| | |
|---|---|
| Invoice Number | 4286497 |
| Invoice Date | 09/27/23 |
| Client Number | 376719 |
| Matter Number | 00016 |

Re:    Litigation: Contested Matters and Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23:

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 08/01/23 | Mark Minuti | Review of and revise third-party subpoenas | 0.60 | 519.00 |
| 08/01/23 | Mark Minuti | Telephone call with S. Espinal re: drafting third-party subpoenas | 0.20 | 173.00 |
| 08/01/23 | Mark Minuti | E-mails with S. Espinal re: third-party subpoena parties / subpoena process | 0.20 | 173.00 |
| 08/01/23 | Mark Minuti | Create list of search terms for Ironstone discovery | 0.60 | 519.00 |
| 08/01/23 | Mark Minuti | Call with property consultant re: property review | 0.20 | 173.00 |
| 08/01/23 | Mark Minuti | E-mail to J. Dinome re: consultant's work on property | 0.10 | 86.50 |
| 08/01/23 | Sabrina Espinal | Call with M. Minuti re: third party subpoenas | 0.20 | 65.00 |
| 08/01/23 | Sabrina Espinal | Emails with M. Minuti re: scheduled call and new assignment on third party subpoenas | 0.20 | 65.00 |
| 08/02/23 | Mark Minuti | E-mails with J. Hampton and J. Dinome to discuss property issues | 0.10 | 86.50 |
| 08/02/23 | Mark Minuti | Call with D. Rowley re: property issues | 0.50 | 432.50 |
| 08/02/23 | Mark Minuti | Review of historical documents re: property issues | 1.00 | 865.00 |
| 08/02/23 | Jeffrey C. Hampton | Review of reply brief issue re: scope of uses under unity of use document | 0.10 | 76.00 |
| 08/02/23 | Jorge Garcia | Correspondence w/ M. Minuti re: REA/UOU document review | 0.20 | 83.00 |
| 08/02/23 | Sabrina Espinal | Draft and revise certificate of no objection to HRE settlement motion | 0.40 | 130.00 |
| 08/02/23 | Sabrina Espinal | Email to M. DiSabatino re: draft certificate of no objection to HRE settlement motion | 0.10 | 32.50 |
| 08/03/23 | Adam H. Isenberg | Email from M. Minuti re: document review | 0.50 | 380.00 |
| 08/03/23 | Mark Minuti | Review of historical documents re: property issues | 3.00 | 2,595.00 |

376719          Philadelphia Academic Health System, LLC, et. al                    Invoice Number:    4286497
00016           Litigation: Contested Matters and Adversary Proceedings                              Page: 2
09/27/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/03/23 | Mark Minuti | Telephone call with J. Hampton re: document review / property issues | 0.50 | 432.50 |
| 08/03/23 | Mark Minuti | Telephone call with consultant re: property issues | 0.20 | 173.00 |
| 08/03/23 | Mark Minuti | E-mails with consultant re: property issues | 0.20 | 173.00 |
| 08/03/23 | Mark Minuti | E-mails with J. Hampton and A. Isenberg re: document review / property issues | 0.20 | 173.00 |
| 08/03/23 | Mark Minuti | Review of D. Rowley e-mail re: zoning issues | 0.20 | 173.00 |
| 08/03/23 | Jeffrey C. Hampton | Review and analysis of updated documents tagged for review from document review re: Iron Stone adversary | 0.90 | 684.00 |
| 08/03/23 | Jeffrey C. Hampton | Conference from M. Minuti re: analysis of certain tagged documents from document review re: easement issues | 0.50 | 380.00 |
| 08/03/23 | Jeffrey C. Hampton | Correspondence with J. DiNome and counsel to carrier re: mediation issues | 0.20 | 152.00 |
| 08/03/23 | Jeffrey C. Hampton | Conference with J. DiNome re: interested party update and re: mediation timing | 0.30 | 228.00 |
| 08/04/23 | Adam H. Isenberg | Email from J. DiNome re: Feinstein building | 0.10 | 76.00 |
| 08/04/23 | Joseph F. O'Dea, Jr | Conference with M. Minuti re: background and strategy | 0.70 | 647.50 |
| 08/04/23 | Joseph F. O'Dea, Jr | Document review in preparation for call with Mark Minuti | 0.30 | 277.50 |
| 08/04/23 | Joseph F. O'Dea, Jr | Document review after call with Mark Minuti to address strategy issues | 1.30 | 1,202.50 |
| 08/04/23 | Mark Minuti | E-mails between J. Hampton and D. Rowley re: Licenses & Inspection issues | 0.20 | 173.00 |
| 08/04/23 | Mark Minuti | E-mails with J. O'Dea re: litigation issues to discuss | 0.20 | 173.00 |
| 08/04/23 | Mark Minuti | Call with J. O'Dea re: litigation issues | 0.70 | 605.50 |
| 08/04/23 | Mark Minuti | E-mail from J. Dinome re: property issues | 0.20 | 173.00 |
| 08/04/23 | Jeffrey C. Hampton | Review and analysis of group of documents tagged from document review re: Iron Stone disputes and note comments to same | 1.40 | 1,064.00 |
| 08/04/23 | Jeffrey C. Hampton | Review and analysis of zoning code re: notice issue | 0.20 | 152.00 |
| 08/04/23 | Sabrina Espinal | Review and analyze bankruptcy rule 9016 and federal rule of civil procedure 45 | 1.00 | 325.00 |
| 08/04/23 | Sabrina Espinal | Research re: subpoenas pursuant to bankruptcy rule 9016 and federal rule of civil procedure 45 | 2.50 | 812.50 |

376719          Philadelphia Academic Health System, LLC, et. al                    Invoice Number:    4286497
00016           Litigation: Contested Matters and Adversary Proceedings                                Page: 3
09/27/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/04/23 | Sabrina Espinal | Research re: subpoenas of corporate entities | 2.30 | 747.50 |
| 08/06/23 | Joseph F. O'Dea, Jr | Further review of complaint | 0.40 | 370.00 |
| 08/07/23 | Adam H. Isenberg | Email from M. Minuti re: discovery document review | 0.10 | 76.00 |
| 08/07/23 | Adam H. Isenberg | Email from C. Toll re: document review | 0.10 | 76.00 |
| 08/07/23 | Mark Minuti | E-mails with J. Hampton and A. Isenberg re: Ironstone scheduling order | 0.20 | 173.00 |
| 08/07/23 | Mark Minuti | Telephone call with J. Hampton re: Ironstone's request for counteroffer on property | 0.10 | 86.50 |
| 08/07/23 | Mark Minuti | Further review of historical documents on Ironstone issues | 0.60 | 519.00 |
| 08/07/23 | Mark Minuti | E-mail to C. Toll re: further document review | 0.20 | 173.00 |
| 08/07/23 | Mark Minuti | E-mail to A. Wilen and J. Dinome re: historical documents | 0.20 | 173.00 |
| 08/07/23 | Mark Minuti | Review of documents in Vicinity matter | 0.20 | 173.00 |
| 08/07/23 | Mark Minuti | Further e-mails with C. Toll re: historical documents | 0.20 | 173.00 |
| 08/07/23 | Mark Minuti | E-mails with J. Dinome re: call to discuss Ironstone strategy | 0.20 | 173.00 |
| 08/07/23 | Mark Minuti | Call with J. Dinome and A. Wilen re: Ironstone litigation | 0.60 | 519.00 |
| 08/07/23 | Mark Minuti | Telephone call with S. Espinal re: third-party subpoena | 0.20 | 173.00 |
| 08/07/23 | Mark Minuti | E-mails with S. Espinal re: third-party subpoena | 0.20 | 173.00 |
| 08/07/23 | Jeffrey C. Hampton | Further review and analysis of tagged documents for document review | 1.40 | 1,064.00 |
| 08/07/23 | Jeffrey C. Hampton | Conference with J. DiNome and A. Wilen re: Iron Stone litigation issues | 0.60 | 456.00 |
| 08/07/23 | EDPM | Run search sweeps to confirm document's existence in relativity universe by way of request of case team | 1.00 | 340.00 |
| 08/07/23 | Carolyn M. Toll | Review documents to locate documents similar to the request from M. Minuti | 1.60 | 632.00 |
| 08/07/23 | Jorge Garcia | Phone call w/ M. Novick re: McKesson settlement proposal letter | 0.20 | 83.00 |
| 08/07/23 | Jorge Garcia | Review and revise McKesson settlement proposal letter | 0.70 | 290.50 |
| 08/07/23 | Sabrina Espinal | Emails with C. Toll re: questions on relativity document search | 0.20 | 65.00 |

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/07/23 | Sabrina Espinal | Registered agent and entity address research | 1.70 | 552.50 |
| 08/07/23 | Sabrina Espinal | Call with M. Minuti re: question on registered agent and entity address research | 0.10 | 32.50 |
| 08/07/23 | Sabrina Espinal | Draft, revise, and send research overview email re: third-party subpoenas to M. Minuti | 0.70 | 227.50 |
| 08/07/23 | Sabrina Espinal | Follow-up research re: subpoena and territorial limit | 1.50 | 487.50 |
| 08/07/23 | Sabrina Espinal | Research re: subpoena document production form | 0.20 | 65.00 |
| 08/07/23 | Sabrina Espinal | Follow-up research re: subpoena fee | 0.50 | 162.50 |
| 08/08/23 | Adam H. Isenberg | Review of Iron Stone issues | 0.40 | 304.00 |
| 08/08/23 | Adam H. Isenberg | Review of draft scheduling order re: Iron Stone litigation | 0.10 | 76.00 |
| 08/08/23 | Adam H. Isenberg | Analysis of strategic issues re: draft Iron Stone scheduling order | 0.50 | 380.00 |
| 08/08/23 | Joseph F. O'Dea, Jr | Compose e-mail to Mark Minuti re: strategy for addressing change of use permit and unity of use agreement issues | 0.90 | 832.50 |
| 08/08/23 | Mark Minuti | Review of MBNF's protective orders in connection with Ironstone litigation | 0.60 | 519.00 |
| 08/08/23 | Mark Minuti | E-mail to J. O'Dea re: follow up on property issues | 0.20 | 173.00 |
| 08/08/23 | Mark Minuti | Telephone call with J. Hampton and A. Isenberg re: Ironstone scheduling order | 0.50 | 432.50 |
| 08/08/23 | Mark Minuti | E-mail to J. Dinome and A. Wilen re: Ironstone scheduling order | 0.20 | 173.00 |
| 08/08/23 | Mark Minuti | Further e-mails with J. O'Dea re: property issues | 0.20 | 173.00 |
| 08/08/23 | Mark Minuti | E-mails with S. Espinal re: third-party subpoenas | 0.20 | 173.00 |
| 08/08/23 | Mark Minuti | E-mails with J. Hampton and A. Isenberg re: Ironstone scheduling order | 0.20 | 173.00 |
| 08/08/23 | Jeffrey C. Hampton | Review and analysis of documents produced in mediation re: transaction documents | 0.80 | 608.00 |
| 08/08/23 | Jeffrey C. Hampton | Review and analysis of MOU provisions re: disputed tax issue | 0.30 | 228.00 |
| 08/08/23 | Jeffrey C. Hampton | Review and analysis of and revise draft pre-trial order and scheduling order | 0.70 | 532.00 |
| 08/08/23 | Jeffrey C. Hampton | Review and analysis of correspondence from J. O'Dea re: analysis of legal issues re: Iron Stone dispute | 0.20 | 152.00 |

376719       Philadelphia Academic Health System, LLC, et. al          Invoice Number:     4286497
00016        Litigation: Contested Matters and Adversary Proceedings                        Page: 5
09/27/23

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 08/08/23 | Jeffrey C. Hampton | Correspondence with J. DiNome of PAHS re: draft pre-trial order and case strategy re: same | 0.20 | 152.00 |
| 08/08/23 | Jorge Garcia | Phone call w/ M. Novick re: McKesson settlement proposal letter | 0.20 | 83.00 |
| 08/08/23 | Jorge Garcia | Review and revise McKesson settlement proposal letter | 2.20 | 913.00 |
| 08/08/23 | Sabrina Espinal | Draft and revise follow-up research summary email to M. Minuti re: third-party subpoenas | 0.60 | 195.00 |
| 08/09/23 | Sabrina Espinal | Correspondences with J. Donaldson re: third-party subpoena registered agents search | 0.40 | 130.00 |
| 08/09/23 | Sabrina Espinal | Revise third-party subpoena packets | 1.30 | 422.50 |
| 08/09/23 | Sabrina Espinal | Email to M. Minuti re: third-party subpoena packets follow up | 0.10 | 32.50 |
| 08/10/23 | Adam H. Isenberg | Email from C. Toll re: document review | 0.10 | 76.00 |
| 08/10/23 | Mark Minuti | E-mail from C. Toll re: document review | 0.10 | 86.50 |
| 08/10/23 | Mark Minuti | E-mails with A. Wilen re: form of scheduling order | 0.20 | 173.00 |
| 08/10/23 | Mark Minuti | Telephone call with S. Espinal re: third-party subpoenas | 0.20 | 173.00 |
| 08/10/23 | Jeffrey C. Hampton | Conference with A. Wilen re: draft pre-trial order and proposed scheduling timeline | 0.20 | 152.00 |
| 08/10/23 | Jeffrey C. Hampton | Review and analysis of draft discovery requests for Iron Stone litigation and note comments to same | 0.30 | 228.00 |
| 08/10/23 | Jeffrey C. Hampton | Review and analysis of pre-trial timeline proposed revisions | 0.20 | 152.00 |
| 08/10/23 | Sabrina Espinal | Call with M. Minuti re: third party subpoenas | 0.10 | 32.50 |
| 08/11/23 | Adam H. Isenberg | Email from J. Hampton re: Iron Stone discovery | 0.10 | 76.00 |
| 08/11/23 | Adam H. Isenberg | Analysis of strategic issues re: Iron Stone litigation | 0.20 | 152.00 |
| 08/11/23 | Mark Minuti | E-mails with Ironstone's counsel re: scheduling order | 0.20 | 173.00 |
| 08/11/23 | Mark Minuti | E-mails with J. Hampton, A. Wilen and J. Dinome re: Ironstone scheduling order | 0.20 | 173.00 |
| 08/11/23 | Jeffrey C. Hampton | Review and analysis of correspondence from counsel to Iron Stone re: pre-trial and matter status | 0.30 | 228.00 |
| 08/11/23 | Jeffrey C. Hampton | Correspondence with J. DiNome of PAHS re: pretrial order and re: litigation strategy issue | 0.20 | 152.00 |
| 08/11/23 | Jeffrey C. Hampton | Correspondence with A. Wilen re: pretrial scheduling and Iron Stone position re: same | 0.20 | 152.00 |

376719          Philadelphia Academic Health System, LLC, et. al                    Invoice Number:      4286497
00016           Litigation: Contested Matters and Adversary Proceedings                                  Page: 6
09/27/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/12/23 | Mark Minuti | Draft response to D. Jokelson re: scheduling order | 0.30 | 259.50 |
| 08/12/23 | Jeffrey C. Hampton | Review and analysis of proposed correspondence to counsel to Iron Stone and note comments to same | 0.40 | 304.00 |
| 08/12/23 | Jeffrey C. Hampton | Correspondence with A. Wilen and J. DiNome re: unity and use tax filing issues | 0.20 | 152.00 |
| 08/13/23 | Adam H. Isenberg | Email exchange with M. Minuti re: draft email re: Iron Stone | 0.20 | 152.00 |
| 08/13/23 | Mark Minuti | Further e-mails with J. Hampton re: response to Ironstone's e-mail of 8/11 on scheduling order | 0.40 | 346.00 |
| 08/13/23 | Jeffrey C. Hampton | Review and analysis of and revisions to further updated draft of correspondence to Iron Stone counsel re: pre-trial and discovery issues | 0.20 | 152.00 |
| 08/14/23 | Mark Minuti | E-mails with J. Dinome and A. Wilen re: response to Ironstone's counsel on scheduling order | 0.20 | 173.00 |
| 08/14/23 | Mark Minuti | E-mail to D. Jokelson re: scheduling order | 0.20 | 173.00 |
| 08/14/23 | Jeffrey C. Hampton | Correspondence with client team re: proposed follow-up to Iron Stone counsel re: pretrial issues | 0.20 | 152.00 |
| 08/15/23 | Jeffrey C. Hampton | Review and analysis of draft order and stipulation for mediation process and note comments to same | 0.30 | 228.00 |
| 08/15/23 | Jeffrey C. Hampton | Correspondence with J. DiNome and M. Minuti re: revisions to stipulation for mediation | 0.10 | 76.00 |
| 08/15/23 | Jeffrey C. Hampton | Review and analysis of change in use status and ability to challenge same | 0.30 | 228.00 |
| 08/16/23 | Jeffrey C. Hampton | Review and analysis of certain documents from mediation | 0.90 | 684.00 |
| 08/16/23 | Jorge Garcia | Review and analyze second set of written discovery request from McKesson in the PAHS/McKesson preference action | 1.00 | 415.00 |
| 08/17/23 | Mark Minuti | E-mails with R. Warren re: contacting chambers regarding pretrial conference | 0.20 | 173.00 |
| 08/17/23 | Jeffrey C. Hampton | Review and analysis of L&I portal re: permit requests and permits issued for adjacent properties | 0.40 | 304.00 |
| 08/17/23 | Jeffrey C. Hampton | Review of correspondence from counsel to carrier re: mediation issues | 0.10 | 76.00 |
| 08/17/23 | Jorge Garcia | Phone call w/ J. Demmy re: ordinary course of business defense issues raised by Medline in the PAHS/Medline preference action | 0.20 | 83.00 |
| 08/18/23 | Adam H. Isenberg | Email from M. Minuti re: Iron Stone litigation - discovery order | 0.30 | 228.00 |
| 08/18/23 | Mark Minuti | Analyze procedure issues related to litigation | 0.30 | 259.50 |

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/18/23 | Mark Minuti | E-mail from D. Jokelson, counsel to Iron Stone re: discovery | 0.20 | 173.00 |
| 08/18/23 | Mark Minuti | E-mails with A. Wilen and J. Dinome re: Ironstone's position on discovery | 0.20 | 173.00 |
| 08/18/23 | Mark Minuti | E-mails with J. Hampton and A. Isenberg re: Ironstone litigation | 0.30 | 259.50 |
| 08/18/23 | Mark Minuti | Review of Ironstone scheduling order | 0.30 | 259.50 |
| 08/18/23 | Mark Minuti | Draft initial disclosures for Ironstone litigation | 1.60 | 1,384.00 |
| 08/18/23 | Jeffrey C. Hampton | Review and analysis of correspondence from counsel to Iron Stone re: pretrial order and discovery | 0.20 | 152.00 |
| 08/18/23 | Jeffrey C. Hampton | Correspondence with J. DiNome and A. Wilen re: case strategy re: Iron Stone pretrial issues and scheduling | 0.20 | 152.00 |
| 08/18/23 | Jeffrey C. Hampton | Review and analysis of revised proposed pretrial order and note comments re: same | 0.40 | 304.00 |
| 08/18/23 | Jeffrey C. Hampton | Review of correspondence from counsel to carrier re: Ramsey litigation and response to debtor demand | 0.20 | 152.00 |
| 08/18/23 | Jeffrey C. Hampton | Review and analysis of discovery and production documents from mediation process | 0.60 | 456.00 |
| 08/18/23 | EDS | Import\QC electronic documents for substantive review and analysis into Relativity per J. Garcia's request. | 0.80 | 212.00 |
| 08/18/23 | Jorge Garcia | Phone call w/ J. Demmy re: analysis of ordinary business defense payment history | 0.10 | 41.50 |
| 08/18/23 | Jorge Garcia | Analyze of ordinary business defense payment history in excel sheet provided by client | 2.30 | 954.50 |
| 08/21/23 | Adam H. Isenberg | Email from J. DiNome re: Vicinity issue | 0.10 | 76.00 |
| 08/21/23 | Adam H. Isenberg | Review of emails re: steam dispute | 0.10 | 76.00 |
| 08/21/23 | Adam H. Isenberg | Analysis of strategic issues re: steam demand and discovery order | 1.40 | 1,064.00 |
| 08/21/23 | Adam H. Isenberg | Conference call with J. DiNome re: draft discovery order | 0.40 | 304.00 |
| 08/21/23 | Adam H. Isenberg | Analysis of strategic issues re: discovery stipulation | 0.10 | 76.00 |
| 08/21/23 | Adam H. Isenberg | Review of REA re: utility issues | 0.30 | 228.00 |
| 08/21/23 | Adam H. Isenberg | Emails from J. Hampton re: document production issues - MBNF | 0.20 | 152.00 |
| 08/21/23 | Mark Minuti | Review of and revise initial disclosures in the Ironstone litigation | 0.30 | 259.50 |

376719          Philadelphia Academic Health System, LLC, et. al                    Invoice Number:      4286497
00016           Litigation: Contested Matters and Adversary Proceedings                                  Page: 8
09/27/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/21/23 | Mark Minuti | E-mails with A. Isenberg re: Ironstone scheduling order | 0.20 | 173.00 |
| 08/21/23 | Mark Minuti | Call with J. Hampton and A. Isenberg re: discovery, pretrial order and property issues | 1.40 | 1,211.00 |
| 08/21/23 | Mark Minuti | Conference with R. Warren re: status conference with the Court | 0.10 | 86.50 |
| 08/21/23 | Mark Minuti | Call with J. Dinome re: discovery | 0.40 | 346.00 |
| 08/21/23 | Mark Minuti | E-mail to D. Jokelson, counsel to Iron Stone, re: scheduling order /discovery | 0.20 | 173.00 |
| 08/21/23 | Mark Minuti | Telephone call with A. Isenberg re: utility issues | 0.20 | 173.00 |
| 08/21/23 | Mark Minuti | Draft requests for production | 0.50 | 432.50 |
| 08/21/23 | Mark Minuti | Review of and revise Ironstone scheduling order | 0.20 | 173.00 |
| 08/21/23 | Jeffrey C. Hampton | Develop case strategy re: Iron Stone discovery and review of mediation documents regarding privilege and discovery issues | 1.40 | 1,064.00 |
| 08/21/23 | Jeffrey C. Hampton | Develop case strategy and response to inquiry from steam service provider | 0.40 | 304.00 |
| 08/21/23 | Jeffrey C. Hampton | Correspondence with J. DiNome of PAHS re: revised scheduling order for Iron Stone adversary proceeding | 0.20 | 152.00 |
| 08/21/23 | Jeffrey C. Hampton | Review of correspondence with counsel to Iron Stone re: disclosures and document discovery | 0.10 | 76.00 |
| 08/21/23 | Jeffrey C. Hampton | Conference with A. Wilen re: Vicinity inquiry follow-up and next steps re: same | 0.30 | 228.00 |
| 08/21/23 | Jeffrey C. Hampton | Review and analysis of various documents from mediation re: document production uses, limitations and scope of privilege | 1.10 | 836.00 |
| 08/21/23 | Jorge Garcia | Review McKesson's sixth production of documents in the PAHS/McKesson preference action | 2.30 | 954.50 |
| 08/21/23 | Sabrina Espinal | Review and finalize eight third-party subpoena packages | 2.40 | 702.00 |
| 08/22/23 | Adam H. Isenberg | Email exchange with M. Minuti re: discovery issues | 0.10 | 76.00 |
| 08/22/23 | Adam H. Isenberg | Email exchange with M. Minuti re: discovery issues | 0.40 | 304.00 |
| 08/22/23 | Mark Minuti | E-mail to S. Espinal re: discovery | 0.20 | 173.00 |
| 08/22/23 | Mark Minuti | E-mail to J. Hampton and A. Isenberg re: discovery / initial disclosures | 0.20 | 173.00 |
| 08/22/23 | Mark Minuti | E-mails with J. Hampton and A. Isenberg re: privilege issues / confidentiality issues | 0.30 | 259.50 |

376719          Philadelphia Academic Health System, LLC, et. al                    Invoice Number:    4286497
00016           Litigation: Contested Matters and Adversary Proceedings                              Page: 9
09/27/23

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 08/22/23 | Mark Minuti | E-mails and conference with R. Warren re: Ironstone pretrial conference | 0.20 | 173.00 |
| 08/22/23 | Jeffrey C. Hampton | Review and analysis of document production stipulation and re: letter agreement from MBNF mediation | 0.30 | 228.00 |
| 08/22/23 | Jeffrey C. Hampton | Review of correspondence with S. Uhland, counsel to Paladin re: discovery issues | 0.10 | 76.00 |
| 08/22/23 | Jeffrey C. Hampton | Review of correspondence with counsel to mediation parties re: Saechow and Richards claims and proposed stipulation for same | 0.10 | 76.00 |
| 08/22/23 | Jeffrey C. Hampton | Correspondence with M. Minuti re: analysis of orders and agreements from mediation with MBNF re: potential use of documents in later proceeding | 0.20 | 152.00 |
| 08/22/23 | Jeffrey C. Hampton | Review and analysis of draft discovery for Iron Stone litigation and note comments to same | 0.40 | 304.00 |
| 08/22/23 | Jeffrey C. Hampton | Revise further draft discovery requests | 0.30 | 228.00 |
| 08/22/23 | Jorge Garcia | Review McKesson's sixth production of documents in the PAHS/McKesson preference action | 3.40 | 1,411.00 |
| 08/22/23 | Sabrina Espinal | Email M. Minuti re: draft third-party subpoena packages | 0.10 | 32.50 |
| 08/23/23 | Adam H. Isenberg | Analysis of strategic issues re: litigation - Iron Stone discovery | 0.10 | 76.00 |
| 08/23/23 | Adam H. Isenberg | Email from M. Minuti re: draft discovery | 0.50 | 380.00 |
| 08/23/23 | Adam H. Isenberg | Further review and analysis of draft discovery | 0.60 | 456.00 |
| 08/23/23 | Adam H. Isenberg | Review of draft initial disclosures re: Iron Stone litigation | 0.40 | 304.00 |
| 08/23/23 | Adam H. Isenberg | Email from M. Minuti re: revised request for production of documents | 0.40 | 304.00 |
| 08/23/23 | Adam H. Isenberg | Conference call with A. Wilen and J. DiNome re: steam issues | 0.50 | 380.00 |
| 08/23/23 | Mark Minuti | E-mails with J. Hampton re: possible third-party discovery | 0.20 | 173.00 |
| 08/23/23 | Mark Minuti | E-mails with S. Brown re: initial disclosures | 0.20 | 173.00 |
| 08/23/23 | Mark Minuti | E-mal to K. Heyden re: initial disclosures | 0.10 | 86.50 |
| 08/23/23 | Mark Minuti | Telephone call with A. Isenberg re: privilege issue | 0.20 | 173.00 |
| 08/23/23 | Mark Minuti | Call with J. Hampton and A. Isenberg re: document discovery | 0.50 | 432.50 |
| 08/23/23 | Mark Minuti | Review of and revise discovery | 0.40 | 346.00 |

376719          Philadelphia Academic Health System, LLC, et. al                    Invoice Number:      4286497
00016           Litigation: Contested Matters and Adversary Proceedings                                  Page: 10
09/27/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/23/23 | Mark Minuti | E-mail to MBNF's counsel and CONA's counsel re: initial disclosures | 0.30 | 259.50 |
| 08/23/23 | Mark Minuti | E-mail to consultant re: status | 0.20 | 173.00 |
| 08/23/23 | Jeffrey C. Hampton | Correspondence with M. Minuti re: parties to focus on for third party discovery in Ironstone litigation | 0.20 | 152.00 |
| 08/23/23 | Jeffrey C. Hampton | Review of correspondence with counsel to Tenet and counsel to HSRE re: initial disclosures for Ironstone litigation | 0.30 | 228.00 |
| 08/23/23 | Jeffrey C. Hampton | Review and analysis of updated document production request draft and underlying complaint in order to modify same | 0.70 | 532.00 |
| 08/23/23 | Jeffrey C. Hampton | Conference with M. Minuti re: updates to discovery requests draft | 0.50 | 380.00 |
| 08/23/23 | Jeffrey C. Hampton | Review, analyze and note comments to initial disclosures for Ironstone litigation | 0.20 | 152.00 |
| 08/23/23 | Jeffrey C. Hampton | Review and revise further updated document production request | 0.20 | 152.00 |
| 08/23/23 | Jeffrey C. Hampton | Correspondence with S. Uhland, counsel to Paladin, re: discovery issues | 0.10 | 76.00 |
| 08/23/23 | Jeffrey C. Hampton | Further revise document production draft | 0.20 | 152.00 |
| 08/23/23 | Jorge Garcia | Phone call w/ M. Novick re: McKesson settlement posture and further next steps in PAHS/McKesson preference action | 0.60 | 249.00 |
| 08/23/23 | Jorge Garcia | Review McKesson's sixth production of documents in the PAHS/McKesson preference action | 2.90 | 1,203.50 |
| 08/24/23 | Adam H. Isenberg | Email from M. Minuti re: discovery order | 0.10 | 76.00 |
| 08/24/23 | Mark Minuti | E-mails with J. Dinome re: for initial disclosures | 0.20 | 173.00 |
| 08/24/23 | Mark Minuti | E-mails with D. Jokelson, counsel to Ironstone, re: follow up on proposed scheduling order | 0.20 | 173.00 |
| 08/24/23 | Mark Minuti | Further e-mails with D. Jokelson, counsel to Iron Stone, re: scheduling order | 0.20 | 173.00 |
| 08/24/23 | Mark Minuti | E-mails with J. Dinome and A. Wilen re: Jokelson's comments to scheduling order | 0.20 | 173.00 |
| 08/24/23 | Mark Minuti | Review of and revise scheduling order | 0.20 | 173.00 |
| 08/24/23 | Mark Minuti | E-mails with D. Jokelson, counsel to Ironstone, re: further revised scheduling order | 0.20 | 173.00 |
| 08/24/23 | Mark Minuti | Telephone call with J. Hampton re: negotiations with Jokelson on discovery | 0.20 | 173.00 |
| 08/24/23 | Mark Minuti | E-mails with consultant re: property issues | 0.20 | 173.00 |

376719          Philadelphia Academic Health System, LLC, et. al                Invoice Number:    4286497
00016           Litigation: Contested Matters and Adversary Proceedings                            Page: 11
09/27/23

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 08/24/23 | Mark Minuti | E-mails with J. Dinome re: discovery issues | 0.20 | 173.00 |
| 08/24/23 | Jeffrey C. Hampton | Review and analysis of correspondence from D. Jokelson, counsel to Ironstone, re: pretrial and discovery | 0.20 | 152.00 |
| 08/24/23 | Jeffrey C. Hampton | Correspondence with client team re: Ironstone proposed revisions to discovery protocol | 0.10 | 76.00 |
| 08/24/23 | Jeffrey C. Hampton | Correspondence with J. DiNome of PAHS re: scope of discovery and discovery timing | 0.20 | 152.00 |
| 08/24/23 | Jeffrey C. Hampton | Review of further correspondence with Ironstone counsel re: revised scheduling order and regarding discovery issues | 0.20 | 152.00 |
| 08/24/23 | Jeffrey C. Hampton | Review and analysis of mediation agreements re: joint privilege and common interest analysis | 0.30 | 228.00 |
| 08/24/23 | Jeffrey C. Hampton | Review and analyze updated draft disclosures for Ironstone proceeding | 0.20 | 152.00 |
| 08/24/23 | Jeffrey C. Hampton | Analysis of scope of discovery for Ironstone complaint | 0.30 | 228.00 |
| 08/24/23 | Jeffrey C. Hampton | Review and analyze ASA document re: ownership structure of real estate pre-closing | 0.30 | 228.00 |
| 08/24/23 | Jorge Garcia | Correspondence w/ M. Novick re: McKesson document production in PAHS/McKesson preference action | 0.20 | 83.00 |
| 08/24/23 | Jorge Garcia | Review McKesson's sixth production of documents in the PAHS/McKesson preference action | 4.50 | 1,867.50 |
| 08/25/23 | Adam H. Isenberg | Analysis of strategic issues re: steam dispute | 0.20 | 152.00 |
| 08/25/23 | Mark Minuti | E-mails with consultant re: call to discuss status | 0.10 | 86.50 |
| 08/25/23 | Mark Minuti | E-mail from consultant re: property issues | 0.10 | 86.50 |
| 08/25/23 | Mark Minuti | Call with consultant re: property issues | 0.40 | 346.00 |
| 08/25/23 | Mark Minuti | Call with J. Dinome re: property issues and call with consulting | 0.30 | 259.50 |
| 08/25/23 | Mark Minuti | Telephone call with J. Hampton re: property issues | 0.20 | 173.00 |
| 08/25/23 | Mark Minuti | E-mails with R. Duston re: property issues | 0.10 | 86.50 |
| 08/25/23 | Mark Minuti | E-mails with S. Uhland re: Ironstone complaint | 0.20 | 173.00 |
| 08/25/23 | Mark Minuti | Draft certification of counsel submitting scheduling order | 0.40 | 346.00 |
| 08/25/23 | Mark Minuti | E-mail from R. Duston re: property issues | 0.20 | 173.00 |

376719        Philadelphia Academic Health System, LLC, et. al          Invoice Number:   4286497
00016         Litigation: Contested Matters and Adversary Proceedings                      Page: 12
09/27/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/25/23 | Mark Minuti | E-mails with D. Jokelson re: scheduling order / certification of counsel | 0.30 | 259.50 |
| 08/25/23 | Jeffrey C. Hampton | Correspondence with R. Disten re: analysis of regulatory issue for real estate parcel and review of materials regarding same | 0.30 | 228.00 |
| 08/25/23 | Jeffrey C. Hampton | Review of correspondence with D. Jakelson, counsel to Ironstone, re: pretrial issues | 0.20 | 152.00 |
| 08/25/23 | Jeffrey C. Hampton | Review and analyze analysis received from consultant re: real estate issue | 0.20 | 152.00 |
| 08/25/23 | Jeffrey C. Hampton | Review of correspondence from steam consultant re: discovery requests | 0.10 | 76.00 |
| 08/25/23 | Robert L. Duston | Review site details for real estate parcels and code standards | 1.60 | 1,200.00 |
| 08/25/23 | Jorge Garcia | Review and analyze cases cited by Medline in the PAHS/Medline preference action | 0.30 | 124.50 |
| 08/25/23 | Jorge Garcia | Phone call w/ J. Demmy re: ordinary course of business defense issues and related research in the PAHS/McKesson preference action | 0.70 | 290.50 |
| 08/25/23 | Jorge Garcia | Review McKesson's sixth production of documents in the PAHS/McKesson preference action | 1.80 | 747.00 |
| 08/27/23 | Mark Minuti | E-mails with D.  Jokelson re: call to discuss discovery | 0.20 | 173.00 |
| 08/27/23 | Jeffrey C. Hampton | Develop outline of discovery issues for discussion with counsel to Ironstone | 0.30 | 228.00 |
| 08/28/23 | Adam H. Isenberg | Email exchange with M. Minuti re: Ironstone issues | 0.20 | 152.00 |
| 08/28/23 | Adam H. Isenberg | Analysis of strategic issues re: litigation -- discovery | 0.50 | 380.00 |
| 08/28/23 | Adam H. Isenberg | Email from M. Minuti re: anticipated discovery issues - Ironstone | 0.10 | 76.00 |
| 08/28/23 | Mark Minuti | Prepare for discovery call with Ironstone's counsel | 0.60 | 519.00 |
| 08/28/23 | Mark Minuti | E-mails with J. Dinome re: consultant invoice / call to discuss discovery | 0.20 | 173.00 |
| 08/28/23 | Mark Minuti | Review of certification of counsel and scheduling order for Ironstone litigation | 0.20 | 173.00 |
| 08/28/23 | Mark Minuti | E-mails with R. Warren re: certification of counsel and scheduling order for Ironstone litigation | 0.20 | 173.00 |
| 08/28/23 | Mark Minuti | Telephone call with J. Dinome re: Ironstone discovery issues | 0.40 | 346.00 |
| 08/28/23 | Mark Minuti | E-mail from J.  Hampton re: discovery issues | 0.10 | 86.50 |

376719          Philadelphia Academic Health System, LLC, et. al                Invoice Number:    4286497
00016           Litigation: Contested Matters and Adversary Proceedings                             Page: 13
09/27/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/28/23 | Mark Minuti | Telephone call with J. Hampton and A. Isenberg re: discovery and property issues | 0.50 | 432.50 |
| 08/28/23 | Mark Minuti | E-mails with S. Uhland re: briefing on motion for partial dismissal | 0.20 | 173.00 |
| 08/28/23 | Mark Minuti | Rule 26(f) call with J. Kurtzman and D. Jokelson, counsel to Ironstone, re: discovery issues | 0.30 | 259.50 |
| 08/28/23 | Mark Minuti | Telephone call with R. Duston re: property issues | 0.40 | 346.00 |
| 08/28/23 | Mark Minuti | Review of and circulate signed Ironstone scheduling order | 0.20 | 173.00 |
| 08/28/23 | Mark Minuti | Review of and revise draft initial disclosures | 0.30 | 259.50 |
| 08/28/23 | Jeffrey C. Hampton | Conference with M. Minuti re: issues to discuss with Ironstone counsel | 0.50 | 380.00 |
| 08/28/23 | Jeffrey C. Hampton | Conference with D. Jokelson and J. Kurtzman, counsel to Ironstone, re: Rule 26(f) conference for Ironstone adversary proceeding | 0.30 | 228.00 |
| 08/28/23 | Jeffrey C. Hampton | Conference with R. Dustin re: building access issues | 0.40 | 304.00 |
| 08/28/23 | Jeffrey C. Hampton | Review and analysis of correspondence from client to carrier re: status of response to demand | 0.10 | 76.00 |
| 08/28/23 | Robyn E. Warren | Review of and revise certification of counsel and proposed initial scheduling order | 0.10 | 26.50 |
| 08/28/23 | Robyn E. Warren | .pdf and electronic docketing of certification of counsel regarding initial scheduling order | 0.20 | 53.00 |
| 08/28/23 | Robyn E. Warren | Prepare final initial scheduling order and upload to the Court | 0.10 | 26.50 |
| 08/28/23 | Robert L. Duston | Emails and call with M. Minuti and J. Hampton. Follow-up. | 1.30 | 975.00 |
| 08/28/23 | Jorge Garcia | Draft automatic stay letter re: Whitmore state court complaint filed against Debtors | 0.60 | 249.00 |
| 08/28/23 | Jorge Garcia | Review and analyze cases cited by Medline in the PAHS/Medline preference action | 0.60 | 249.00 |
| 08/29/23 | Mark Minuti | Prepare for call with consultant re: property issues | 0.20 | 173.00 |
| 08/29/23 | Mark Minuti | Participate in call with consultant re: property issues | 0.60 | 519.00 |
| 08/29/23 | Mark Minuti | E-mails with J. Hampton re: property issues | 0.10 | 86.50 |
| 08/29/23 | Mark Minuti | Telephone call with J. Dinome re: property issues | 0.30 | 259.50 |
| 08/29/23 | Mark Minuti | E-mail to property manager re: property issues | 0.20 | 173.00 |
| 08/29/23 | Mark Minuti | E-mail from J. Dinome to property manager re: property issues | 0.10 | 86.50 |

376719      Philadelphia Academic Health System, LLC, et. al        Invoice Number:    4286497
00016       Litigation: Contested Matters and Adversary Proceedings                     Page: 14
09/27/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/29/23 | Mark Minuti | E-mails with J. Dinome re: discussions with property manager | 0.20 | 173.00 |
| 08/29/23 | Mark Minuti | Review of and revise Ironstone initial disclosures | 0.20 | 173.00 |
| 08/29/23 | Mark Minuti | E-mails with J. Hampton re: proposed discovery search terms | 0.30 | 259.50 |
| 08/29/23 | Jeffrey C. Hampton | Review of correspondence from potential mediator re: status of mediation process and follow up regarding same | 0.20 | 152.00 |
| 08/29/23 | Jeffrey C. Hampton | Review and analyze Paladin comments to mediation consent order draft and note responses to same | 0.20 | 152.00 |
| 08/29/23 | Jeffrey C. Hampton | Correspondence with J. DiNome of PAHS re: response to Paladin comments to mediation order draft | 0.20 | 152.00 |
| 08/29/23 | Jeffrey C. Hampton | Correspondence with client team re: discovery issues and document protocol | 0.20 | 152.00 |
| 08/29/23 | Jeffrey C. Hampton | Correspondence with A. Wilen re: response to current set-off position | 0.10 | 76.00 |
| 08/29/23 | Jeffrey C. Hampton | Review and analyze draft of discovery search terms and note comments to same | 0.20 | 152.00 |
| 08/29/23 | Jeffrey C. Hampton | Review and analyze discovery scope inquiry and develop response to same | 0.20 | 152.00 |
| 08/29/23 | Jeffrey C. Hampton | Review and analyze updated draft of initial disclosures for Ironstone litigation | 0.10 | 76.00 |
| 08/29/23 | Jorge Garcia | Research case law in Delaware, the Third Circuit, and other jurisdictions re: ordinary course of business defense issues in the PAHS/Medline preference action | 2.40 | 996.00 |
| 08/29/23 | Jorge Garcia | Draft memo to J. Demmy re: research case law in Delaware, the Third Circuit, and other jurisdictions re: ordinary course of business defense issues in the PAHS/Medline preference action | 1.50 | 622.50 |
| 08/29/23 | Jorge Garcia | Review McKesson's sixth production of documents in the PAHS/McKesson preference action | 3.10 | 1,286.50 |
| 08/30/23 | Adam H. Isenberg | Email exchange with M. Minuti re: Ironstone discovery | 0.20 | 152.00 |
| 08/30/23 | Mark Minuti | E-mails with A. Isenberg re: discovery search terms | 0.20 | 173.00 |
| 08/30/23 | Mark Minuti | E-mail from J. Hampton re: search terms | 0.10 | 86.50 |
| 08/30/23 | Mark Minuti | Finalize Ironstone request for production | 0.70 | 605.50 |
| 08/30/23 | Mark Minuti | Further review of property materials | 0.30 | 259.50 |

376719          Philadelphia Academic Health System, LLC, et. al          Invoice Number:     4286497
00016           Litigation: Contested Matters and Adversary Proceedings                         Page: 15
09/27/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/30/23 | Jeffrey C. Hampton | Review and analyze correspondence from M. Novick re: McKesson adversary status and review and analyze discovery requests re: same | 0.30 | 228.00 |
| 08/30/23 | Jeffrey C. Hampton | Develop case strategy re: avoidance action issue regarding McKesson preference | 0.30 | 228.00 |
| 08/30/23 | Monique B. DiSabatino | Analyze status of removal deadline | 0.10 | 54.00 |
| 08/30/23 | EDS | Collaborate with J. Garcia to create\run searches in preparation of substantive review and analysis from Relativity in response to 08/30 discovery request. | 0.40 | 106.00 |
| 08/30/23 | Jorge Garcia | Continue and finalize research of case law in Delaware, the Third Circuit, and other jurisdictions re: ordinary course of business defense issues in the PAHS/Medline preference action | 1.20 | 498.00 |
| 08/30/23 | Jorge Garcia | Review discovery issues re: McKesson document production in the PAHS/McKesson preference action | 1.10 | 456.50 |
| 08/30/23 | Jorge Garcia | Review three notice of depositions served by McKesson in the PAHS/McKesson preference action | 0.20 | 83.00 |
| 08/30/23 | Jorge Garcia | Finalize memo to J. Demmy re: research case law in Delaware, the Third Circuit, and other jurisdictions re: ordinary course of business defense issues in the PAHS/Medline preference action | 0.60 | 249.00 |
| 08/30/23 | Sabrina Espinal | Draft and revise certificate of no objection to the 9019 Settlement for Obermayer | 0.40 | 130.00 |
| 08/30/23 | Sabrina Espinal | Emails with M. DiSabatino re: certificate of no objection to the 9019 Settlement for Obermayer | 0.20 | 65.00 |
| 08/30/23 | Sabrina Espinal | Email to R. Warren re: filing certificate of no objection to the 9019 Settlement for Obermayer | 0.10 | 32.50 |
| 08/31/23 | Mark Minuti | Draft letter to Ironstone's counsel re: search terms | 0.40 | 346.00 |
| 08/31/23 | Mark Minuti | Participate in call with property manager re: property issues | 1.10 | 951.50 |
| 08/31/23 | Mark Minuti | Prepare for call with property manager re: property issues | 0.30 | 259.50 |
| 08/31/23 | Jeffrey C. Hampton | Review and analyze McKesson discovery requests | 0.30 | 228.00 |
| 08/31/23 | Jeffrey C. Hampton | Conference with NKF property manager, T. Herb, re: discovery issues for Ironstone litigation | 1.10 | 836.00 |
| 08/31/23 | EDS | Collaborate with S. Dickstein to create\run searches in preparation of substantive review and analysis from Relativity in response to 08/31 discovery request. | 0.30 | 79.50 |
| 08/31/23 | Jorge Garcia | Phone call w/ M. Novick re: discovery related issues in case | 0.30 | 124.50 |

376719     Philadelphia Academic Health System, LLC, et. al       Invoice Number:    4286497

00016       Litigation: Contested Matters and Adversary Proceedings       Page: 16

09/27/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/31/23 | Jorge Garcia | Finalize draft of automatic stay letter re: Whitmore state court complaint filed against Debtors | 0.20 | 83.00 |
| 08/31/23 | Jorge Garcia | Review and revise settlement proposal letter to Medline in the PAHS/Medline preference litigation | 2.20 | 913.00 |
| 08/31/23 | Jorge Garcia | Phone call w/ J. Demmy re: ordinary course of business defense issues and related research in the PAHS/Medline preference action | 0.20 | 83.00 |
| | | TOTAL HOURS | 143.70 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Monique B. DiSabatino | 0.10 | at | 540.00 | = | 54.00 |
| Robert L. Duston | 2.90 | at | 750.00 | = | 2,175.00 |
| Sabrina Espinal | 17.30 | at | 325.00 | = | 5,622.50 |
| Jorge Garcia | 38.00 | at | 415.00 | = | 15,770.00 |
| Jeffrey C. Hampton | 28.80 | at | 760.00 | = | 21,888.00 |
| Adam H. Isenberg | 9.60 | at | 760.00 | = | 7,296.00 |
| Mark Minuti | 38.90 | at | 865.00 | = | 33,648.50 |
| Joseph F. O'Dea, Jr | 3.60 | at | 925.00 | = | 3,330.00 |
| Carolyn M. Toll | 1.60 | at | 395.00 | = | 632.00 |
| Robyn E. Warren | 0.40 | at | 265.00 | = | 106.00 |
| eDiscovery Project Manager - EDPM | 1.00 | at | 340.00 | = | 340.00 |
| eDiscovery Specialist - EDS | 1.50 | at | 265.00 | = | 397.50 |

CURRENT FEES      91,259.50

LESS 10.00% DISCOUNT      (9,125.95)

TOTAL FEES DUE      82,133.55

TOTAL AMOUNT OF THIS INVOICE      82,133.55



Federal Identification Number:  23-1416352

www.saul.com

| | |
|---|---|
| Philadelphia Academic Health System, LLC | |
| 222 N. Sepulveda Blvd. | |
| Suite 900 | |
| El Segundo, CA 90245 | |

| | |
|---|---|
| Invoice Number | 4286498 |
| Invoice Date | 09/27/23 |
| Client Number | 376719 |
| Matter Number | 00018 |

Re:    Plan and Disclosure Statement

FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23:

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 08/15/23 | Jeffrey C. Hampton | Review and analysis of plan structure alternatives for stayed sales of real estate | 0.40 | 304.00 |
| 08/30/23 | Jeffrey C. Hampton | Review of recent case law from Third Circuit re: plan release and exculpation provisions | 0.50 | 380.00 |
| | | TOTAL HOURS | 0.90 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jeffrey C. Hampton | 0.90 | at | 760.00 | = | 684.00 |
| | | | | CURRENT FEES | 684.00 |
| | | | | LESS 10.00% DISCOUNT | (68.40) |
| | | | | TOTAL FEES DUE | 615.60 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 615.60 |



Federal Identification Number: 23-1416352

www.saul.com

| | | |
|---|---|---|
| Philadelphia Academic Health System, LLC | Invoice Number | 4286499 |
| 222 N. Sepulveda Blvd. | Invoice Date | 09/27/23 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00020 |

Re:    Relief From Stay and Adequate Protection

FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23:

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 08/25/23 | Jeffrey C. Hampton | Review and analyze correspondence and accompanying complaint received from S. Voit of PAHS and develop response to same | 0.30 | 228.00 |
| 08/28/23 | Monique B. DiSabatino | Review of Whitmore complaint and analyze next steps | 0.10 | 54.00 |
| 08/29/23 | Monique B. DiSabatino | Correspondence to G. Samms re: suggestion of stay for Whitmore matter | 0.10 | 54.00 |
| | | TOTAL HOURS | 0.50 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Monique B. DiSabatino | 0.20 | at | 540.00 | = | 108.00 |
| Jeffrey C. Hampton | 0.30 | at | 760.00 | = | 228.00 |
| | | | | CURRENT FEES | 336.00 |
| | | | | LESS 10.00% DISCOUNT | (33.60) |
| | | | | TOTAL FEES DUE | 302.40 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 302.40 |



Philadelphia Academic Health System, LLC
222 N. Sepulveda Blvd.
Suite 900
El Segundo, CA 90245

| | |
|---|---|
| Invoice Number | 4286500 |
| Invoice Date | 09/27/23 |
| Client Number | 376719 |
| Matter Number | 00022 |

Re:   UST Reports, Meetings and Issues

FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/23:

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 08/15/23 | Monique B. DiSabatino | Review of June monthly operating reports | 0.30 | 162.00 |
| 08/16/23 | Robyn E. Warren | Revise and finalize June monthly operating report (Center City Healthcare) | 0.10 | 26.50 |
| 08/16/23 | Robyn E. Warren | .pdf and electronic docketing of June monthly operating report (Center City Healthcare) | 0.20 | 53.00 |
| 08/16/23 | Robyn E. Warren | Revise and finalize June monthly operating report (Philadelphia Academic Health System) | 0.10 | 26.50 |
| 08/16/23 | Robyn E. Warren | .pdf and electronic docketing of June monthly operating report (Philadelphia Academic Health System) | 0.20 | 53.00 |
| 08/16/23 | Robyn E. Warren | Revise and finalize June monthly operating report (St. Christopher's Healthcare) | 0.10 | 26.50 |
| 08/16/23 | Robyn E. Warren | .pdf and electronic docketing of June monthly operating report (St. Christopher's Healthcare) | 0.20 | 53.00 |
| 08/16/23 | Robyn E. Warren | Revise and finalize June monthly operating report (Philadelphia Academic Medical Associates) | 0.10 | 26.50 |
| 08/16/23 | Robyn E. Warren | .pdf and electronic docketing of June monthly operating report (Philadelphia Academic Medical Associates) | 0.20 | 53.00 |
| 08/16/23 | Robyn E. Warren | Revise and finalize June monthly operating report (HPS of PA) | 0.10 | 26.50 |
| 08/16/23 | Robyn E. Warren | .pdf and electronic docketing of June monthly operating report (HPS of PA) | 0.20 | 53.00 |
| 08/16/23 | Robyn E. Warren | Revise and finalize June monthly operating report (SCHC Pediatric Associates) | 0.10 | 26.50 |
| 08/16/23 | Robyn E. Warren | .pdf and electronic docketing of June monthly operating report (SCHC Pediatric Associates) | 0.20 | 53.00 |
| 08/16/23 | Robyn E. Warren | Revise and finalize June monthly operating report (SCHC Pediatric Anesthesia Associates) | 0.10 | 26.50 |

376719          Philadelphia Academic Health System, LLC, et. al                Invoice Number:    4286500
00022           UST Reports, Meetings and Issues                                                   Page: 2
09/27/23

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 08/16/23 | Robyn E. Warren | .pdf and electronic docketing of June monthly operating report (SCHC Pediatric Anesthesia Associates) | 0.20 | 53.00 |
| 08/16/23 | Robyn E. Warren | Revise and finalize June monthly operating report (StChris Care at Northeast Pediatrics) | 0.10 | 26.50 |
| 08/16/23 | Robyn E. Warren | .pdf and electronic docketing of June monthly operating report (StChris Care at Northeast Pediatrics) | 0.20 | 53.00 |
| 08/16/23 | Robyn E. Warren | Revise and finalize June monthly operating report (TPS of PA) | 0.10 | 26.50 |
| 08/16/23 | Robyn E. Warren | .pdf and electronic docketing of June monthly operating report (TPS of PA) | 0.20 | 53.00 |
| 08/16/23 | Robyn E. Warren | Revise and finalize June monthly operating report (TPS II of PA) | 0.10 | 26.50 |
| 08/16/23 | Robyn E. Warren | .pdf and electronic docketing of June monthly operating report (TPS II of PA) | 0.20 | 53.00 |
| 08/16/23 | Robyn E. Warren | Revise and finalize June monthly operating report (TPS III of PA) | 0.10 | 26.50 |
| 08/16/23 | Robyn E. Warren | .pdf and electronic docketing of June monthly operating report (TPS III of PA) | 0.20 | 53.00 |
| 08/16/23 | Robyn E. Warren | Revise and finalize June monthly operating report (TPS IV of PA) | 0.10 | 26.50 |
| 08/16/23 | Robyn E. Warren | .pdf and electronic docketing of June monthly operating report (TPS IV of PA) | 0.20 | 53.00 |
| 08/16/23 | Robyn E. Warren | Revise and finalize June monthly operating report (TPS V of PA) | 0.10 | 26.50 |
| 08/16/23 | Robyn E. Warren | .pdf and electronic docketing of June monthly operating report (TPS V of PA) | 0.20 | 53.00 |
| 08/16/23 | Robyn E. Warren | Revise and finalize June monthly operating report (St. Christopher Pediatric Urgent Care Center) | 0.10 | 26.50 |
| 08/16/23 | Robyn E. Warren | .pdf and electronic docketing of June monthly operating report (St. Christopher Pediatric Urgent Care Center) | 0.20 | 53.00 |

TOTAL HOURS          4.50

376719      Philadelphia Academic Health System, LLC, et. al                    Invoice Number:      4286500
00022       UST Reports, Meetings and Issues                                                          Page: 3
09/27/23

## TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Monique B. DiSabatino | 0.30 | at | 540.00 | = | 162.00 |
| Robyn E. Warren | 4.20 | at | 265.00 | = | 1,113.00 |

|  |  |
|---|---|
| CURRENT FEES | 1,275.00 |
| LESS 10.00% DISCOUNT | (127.50) |
| TOTAL FEES DUE | 1,147.50 |
| TOTAL AMOUNT OF THIS INVOICE | 1,147.50 |