**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*, | Case No. 19-11466 (MFW) |
| | (Jointly Administered) |
| Debtors. | **Objections Due: November 1, 2023 at 4:00 p.m. ET**<br>**Hearing Date: November 28, 2023 at 10:30 a.m. ET** |

**THIRTEENTH QUARTERLY APPLICATION OF SILLS CUMMIS & GROSS P.C.
FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED
AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR
THE PERIOD FROM JULY 1, 2022 THROUGH SEPTEMBER 30, 2022**

| | |
|---|---|
| Name of applicant: | Sills Cummis & Gross P.C. |
| Name of client: | Official Committee of Unsecured Creditors |
| Time period covered by this application: | July 1, 2022 – September 30, 2022 |
| Total compensation sought this period: | $106,848.00[1] |
| Total expenses sought this period: | $1,596.58 |
| Petition date: | June 30, 2019 |
| Retention date: | September 5, 2019 *nunc pro tunc* to July 15, 2019 |
| Date of order approving employment: | September 5, 2019 |
| Blended rate in this application for all attorneys: | $625.00 |
| Blended rate in this application for all timekeepers: | $589.67 |
| Fees sought in this application already paid pursuant to a monthly compensation order but not yet allowed: | $64,438.40 |

---

[1] Sills' fees, at its *standard* hourly rates, actually total $138,130.50.  However, as noted in Sills' retention application [D.I. 424] (the "Retention Application"), the fees of Sills' attorneys are subject to a $625 blended hourly rate cap.  See Retention Application ¶ 16.  Based on such discount, Sills' fees in this application were reduced by $31,282.50.

| Name of applicant: | Sills Cummis & Gross P.C. |
|---|---|
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed: | $1,070.32 |
| Number of professionals included in this application: | 5 |
| If applicable, number of professionals in this application not included in staffing plan approved by client: | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period: | Sills was not asked to prepare a budget in connection with these cases. |
| Number of professionals billing fewer than 15 hours to the case during this period: | 3 |
| Are any rates higher than those approved or disclosed at retention?  If yes, calculate and disclose the total compensation sought in this application using the rates originally disclosed in the retention application | Yes.  In the ordinary course of its business and consistent with its standard practices, Sills has increased its *standard* hourly rates on October 1 of each year since its retention (*i.e.*, the first date of Sills' fiscal year).  However, as noted in its retention application, Sills' fees for *this* matter are subject to a $625 blended hourly rate cap.  If Sills had billed at its *initial* standard hourly rates, its fees would have totaled $120,873.00. |

9986865

| Date & Docket No. | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses | Unapproved Fees/Expenses | CNO Date & Docket No. |
|---|---|---|---|---|---|---|---|
| 11/21/19 D.I. 1050 | 7/15/19 through 7/31/19 | $245,625.00 | $1,131.06 | $245,625.00 | $1,131.06 | $0.00 | 12/12/19 D.I. 1152 |
| 11/27/19 D.I. 1069 | 8/1/19 through 8/31/19 | $195,875.00 | $5,141.05 | $195,875.00 | $4,847.05 | $294.00 | 12/18/19 D.I. 1201 |
| 11/27/19 D.I. 1070 | 9/1/19 through 9/30/19 | $149,312.50 | $315.83 | $149,312.50 | $315.83 | $0.00 | 12/18/19 D.I. 1202 |
| 1/2/20 D.I. 1271 | 10/1/19 through 10/31/19 | $127,625.00 | $2,939.96 | $127,625.00 | $2,939.96 | $0.00 | 1/23/20 D.I. 1355 |
| 1/23/20 D.I. 1354 | 11/1/19 through 11/30/19 | $51,062.50 | $0.00 | $51,062.50 | $0.00 | $0.00 | 2/13/20 D.I. 1405 |
| 2/12/20 D.I. 1399 | 12/1/19 through 12/31/19 | $80,937.50 | $2,719.88 | $80,937.50 | $2,719.88 | $0.00 | 3/4/20 D.I. 1449 |
| 3/18/20 D.I. 1483 | 1/1/20 through 1/31/20 | $58,562.50 | $440.66 | $58,562.50 | $440.66 | $0.00 | 4/8/20 D.I. 1567 |
| 5/14/20 D.I. 1624 | 2/1/20 through 2/28/20 | $56,062.50 | $173.00 | $56,062.50 | $173.00 | $0.00 | 6/4/20 D.I. 1658 |
| 5/14/20 D.I. 1625 | 3/1/20 through 3/31/20 | $51,812.50 | $2,341.74 | $51,812.50 | 2,341.74 | $0.00 | 6/4/20 D.I. 1659 |
| 6/10/20 D.I. 1664 | 4/1/20 through 4/30/20 | $63,000.00 | $776.36 | $63,000.00 | $776.36 | $0.00 | 7/1/20 D.I. 1683 |
| 8/7/20 D.I. 1732 | 5/1/20 through 5/31/20 | $90,375.00 | $2,184.00 | $90,375.00 | $2,184.00 | $0.00 | 8/28/20 D.I. 1762 |
| 8/7/20 D.I. 1733 | 6/1/20 through 6/30/20 | $146,894.50 | $5,975.93 | $146,894.50 | $5,975.93 | $0.00 | 8/28/20 D.I. 1763 |
| 9/1/20 D.I. 1769 | 7/1/20 through 7/31/20 | $216,677.50 | $3,458.44 | $216,677.50 | $3,458.44 | $0.00 | 9/30/20 D.I. 1804 |
| 9/30/20 D.I. 1806 | 8/1/20 through 8/31/20 | $151,197.50 | $3,665.28 | $151,197.50 | $3,665.28 | $0.00 | 10/26/20 D.I. 1858 |
| 12/4/20 D.I. 1952 | 9/1/20 through 9/30/20 | $111,687.50 | $2,316.09 | $111,687.50 | $2,316.09 | $0.00 | 12/29/20 D.I. 1997 |
| 12/7/20 D.I. 1957 | 10/1/20 through 10/31/20 | $54,062.50 | $2,630.84 | $54,062.50 | $2,630.84 | $0.00 | 12/29/20 D.I. 1998 |
| 4/8/21 D.I. 2241 | 11/1/20 through 11/30/20 | $88,375.00 | $1,639.70 | $88,375.00 | $1,639.70 | $0.00 | 5/3/21 D.I. 2310 |

| Date & Docket No. | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses | Unapproved Fees/Expenses | CNO Date & Docket No. |
|---|---|---|---|---|---|---|---|
| 4/8/21 D.I. 2242 | 12/1/20 through 12/13/20 | $48,312.50 | $1,346.16 | $48,312.50 | $1,346.16 | $0.00 | 5/3/21 D.I. 2311 |
| 4/8/21 D.I. 2243 | 1/1/21 through 1/31/21 | $56,500.00 | $1,297.82 | $56,500.00 | $1,297.82 | $0.00 | 5/3/21 D.I. 2312 |
| 4/8/21 D.I. 2248 | 2/1/21 through 2/28/21 | $92,047.00 | $2,238.32 | $92,047.00 | $2,238.32 | $0.00 | 5/3/21 D.I. 2313 |
| 5/3/21 D.I. 2314 | 3/1/21 through 3/31/21 | $87,969.00 | $2,375.47 | $87,969.00 | $2,375.47 | $0.00 | 5/28/21 D.I. 2357 |
| 6/8/21 D.I. 2365 | 4/1/21 through 4/30/21 | $141,868.50 | $2,039.81 | $141,868.50 | $2,039.81 | $0.00 | 7/7/21 D.I. 2561 |
| 7/7/21 D.I. 2562 | 5/1/21 through 5/31/21 | $119,375.00 | $2,663.77 | $119,375.00 | $2,663.77 | $0.00 | 8/30/21 D.I. 2756 |
| 8/3/21 D.I. 2667 | 6/1/21 through 6/30/21 | $119,562.50 | $1,633.40 | $119,562.50 | $1,633.40 | $0.00 | 8/30/21 D.I. 2757 |
| 9/23/21 D.I. 2871 | 7/1/21 through 7/31/21 | $120,250.00 | $2,025.97 | $120,250.00 | $2,025.97 | $0.00 | 10/14/21 D.I. 2949 |
| 10/5/21 D.I. 2918 | 8/1/21 through 8/31/21 | $103,437.50 | $2,443.96 | $103,437.50 | $2,443.96 | $0.00 | 12/6/21 D.I. 3262 |
| 11/2/21 D.I. 3015 | 9/1/21 through 9/30/21 | $52,812.50 | $1,264.94 | $52,812.50 | $1,264.94 | $0.00 | 12/6/21 D.I. 3263 |
| 12/6/21 D.I. 3264 | 10/1/21 through 10/31/21 | $104,625.00 | $1,310.26 | $104,625.00 | $1,310.26 | $0.00 | 12/28/21 D.I. 3371 |
| 1/5/22 D.I. 3408 | 11/1/21 through 11/30/21 | $153,250.00 | $1,501.67 | $153,250.00 | $1,501.67 | $0.00 | 1/27/22 D.I. 3514 |
| 2/15/22 D.I. 3591 | 12/1/21 through 12/31/21 | $48,125.00 | $13.45 | $48,125.00 | $13.45 | $0.00 | 3/9/22 D.I. 3680 |
| 4/6/22 D.I. 3834 | 1/1/22 through 1/31/22 | $36,187.50 | $2,243.71 | $36,187.50 | $2,243.71 | $0.00 | 4/28/22 D.I. 3926 |
| 4/6/22 D.I. 3835 | 2/1/22 through 2/28/22 | $40,625.00 | $0.00 | $40,625.00 | $0.00 | $0.00 | 4/28/22 D.I. 3927 |
| 5/3/22 D.I. 3938 | 3/1/22 through 3/31/22 | $135,000.00 | $580.01 | $135,000.00 | $580.01 | $0.00 | 5/27/22 D.I. 4003 |
| 8/8/22 D.I. 4133 | 4/1/22 through 4/30/22 | $83,375.00 | $2,409.70 | $83,375.00 | $2,409.70 | $0.00 | 5/27/22 D.I. 4003 |

9986865

| Date & Docket No. | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses | Unapproved Fees/Expenses | CNO Date & Docket No. |
|---|---|---|---|---|---|---|---|
| 8/8/22 D.I. 4134 | 5/1/22 through 5/31/22 | $52,875.00 | $526.26 | $52,875.00 | $526.26 | $0.00 | 5/27/22 D.I. 4003 |
| 8/23/22 D.I. 4189 | 6/1/22 through 6/30/22 | $33,312.50 | $529.26 | $33,312.50 | $529.26 | $0.00 | 5/27/22 D.I. 4003 |
| 10/17/22 D.I. 4341 | 7/1/22 through 7/31/22 | $30,436.50 | $530.46 | $24,349.20 | $530.46 | $6,087.30 | 11/15/22 D.I. 4389 |
| 10/17/22 D.I. 4342 | 8/1/22 through 8/31/22 | $50,111.50 | $539.86 | $40,089.20 | $539.86 | $10,022.30 | 11/15/22 D.I. 4390 |
| 11/14/22 D.I. 4388 | 9/1/22 through 9/30/22 | $26,300.00 | $526.26 | $21,040.00 | $526.26 | $5,260.00 | 12/6/22 D.I. 4401 |
| | **TOTAL** | **$3,675,502.00** | **$67,890.34** | **$3,654,132.40** | **$67,596.34** | **$21,663.60** | |

5

## COMPENSATION BY PROFESSIONAL

| Name of Professional Individual | Position, practice group, year of first bar admission, if applicable | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Andrew H. Sherman | Member, Bankruptcy<br>First Bar Admission: 1991 | $925 | 13.5 | $12,487.50 |
| Boris Mankovetskiy | Member, Bankruptcy<br>First Bar Admission: 2001 | $825 | 133.4 | $110,055.00 |
| James Hirschhorn | Member, Litigation<br>First Bar Admission: 1981 | $750 | 1.8 | $1,350.00 |
| Gregory A. Kopacz | Associate, Bankruptcy<br>First Bar Admission: 2010 | $650 | 13.1 | $8,515.00 |
| Danielle Delehanty | Paralegal, Bankruptcy | $295 | 19.4 | $5,723.00 |
| **Total Fees at Standard Rates** | | | **181.2** | **$138,130.50** |
| **Total Fees After Application of $625 Blended Rate Discount to Attorney Fees[2]** | | | **181.2** | **$106,848.00** |

---

[2] The fees of Sills' attorneys are subject to a $625 blended hourly rate cap.

9986865

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis and Recovery (101) | 59.9 | $49,562.50 |
| Asset Disposition (102) | 2.5 | $2,062.50 |
| Case Administration (104) | 53.0 | $41,501.00 |
| Claims Administration and Objections (105) | 25.2 | $21,410.00 |
| Fee/Employment Applications (107) | 27.8 | $13,052.00 |
| Fee/Employment Objections (108) | 0.1 | $65.00 |
| Litigation (Other than Avoidance Action Litigation) (110) | 0.3 | $247.50 |
| Avoidance Action Litigation (111) | 0.9 | $742.50 |
| Plan and Disclosure Statement (113) | 5.6 | $4,620.00 |
| Relief from Stay Proceedings (114) | 5.9 | $4,867.50 |
| **Total Fees at Standard Rates** | **181.2** | **$138,130.50** |
| **Total Fees After Application of $625 Blended Rate Discount to Attorney Fees[1]** | **181.2** | **$106,848.00** |

## EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| Online Research | $17.80 |
| Litigation Support Vendor | $1,578.78 |
| **TOTAL** | **$1,596.58** |

---

[1] The fees of Sills' attorneys are subject to a $625 blended hourly rate cap.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*, | Case No. 19-11466 (MFW) |
| Debtors. | (Jointly Administered) |
| | **Objections Due: November 1, 2023 at 4:00 p.m. ET**<br>**Hearing Date: November 28, 2023 at 10:30 a.m. ET** |

## THIRTEENTH QUARTERLY APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR <u>THE PERIOD FROM JULY 1, 2022 THROUGH SEPTEMBER 30, 2022</u>

Sills Cummis & Gross P.C. ("<u>Sills</u>") submits its *Thirteenth Quarterly Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors, for the Period from July 1, 2022 through September 30, 2022* (the "<u>Application</u>"), seeking interim allowance of compensation in the amount of $106,848.00 and actual and necessary expenses in the amount of $1,596.58, for a total allowance of $108,444.58, and payment of the unpaid amount of such fees and expenses for the period from July 1, 2022 through September 30, 2022 (the "<u>Interim Period</u>").

### <u>Background</u>

1.     On June 30 and July 1, 2019, each of the Debtors filed a voluntary petition for relief under chapter 11 of the title 11 of the United States Code (the "<u>Bankruptcy Code</u>").

2.     On July 15, 2019, the United States Trustee appointed the Official Committee of Unsecured Creditors (the "<u>Committee</u>") [D.I. 182].

9986865

3.      Sills was retained as Committee counsel pursuant to this Court's *Amended Order Authorizing the Employment and Retention of Sills Cummis & Gross P.C. as Attorneys for Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al. Nunc Pro Tunc to July 15, 2019* [D.I. 650].

## Monthly Fee Applications Covered Herein

4.      Sills' monthly fee applications for the period from July 1, 2022 through September 30, 2022 have been filed and served pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [D.I. 341].

5.      On October 17, 2022, Sills filed its monthly application for the period from July 1, 2022 through July 31, 2022 [D.I. 4341] (the "July Application")[1] requesting $30,436.50 in fees and $530.46 in expenses.  On November 15, 2022, a certificate of no objection was filed regarding the July Application [D.I. 4389].

6.      On October 17, 2022, Sills filed its monthly application for the period from August 1, 2022 through August 31, 2022 [D.I. 4342] (the "August Application")[2] requesting $50,111.50 in fees and $539.86 in expenses.  On November 15, 2022, a certificate of no objection was filed regarding the August Application [D.I. 4390].

7.      On November 14, 2022, Sills filed its monthly application for the period from September 1, 2022 through September 30, 2022 [D.I. 4388] (the "September Application")[3] requesting $26,300.00 in fees and $526.26 in expenses.  On December 6, 2022, a certificate of no objection was filed regarding the September Application [D.I. 4401].

---

[1] A copy of the July Application is attached as Exhibit E.
[2] A copy of the August Application is attached as Exhibit F.
[3] A copy of the September Application is attached as Exhibit G.

9986865

## Statement from Sills

8.      Pursuant to the *Appendix B Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under United States Code by Attorneys in Larger Chapter 11 Cases*, Sills responds to the following questions regarding the Application:

| Question | Yes | No | Additional Explanation or Clarification |
|---|---|---|---|
| Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? If so, please explain. | Yes | | Sills discounted its rates by capping its attorney's blended hourly rate at $625. |
| If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client? | Yes | | Sills was not asked to prepare a budget in connection with these cases. |
| Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case? | | No | |
| Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? | | No | |
| Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees. | | No | |
| If the fee application includes any rate increases since retention in these Cases: <br> i.      Did your client review and approve those rate increases in advance? <br> ii.     Did your client agree when retaining the law firm to accept all future rate increases? If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458? | i. No <br> ii. No | | In the ordinary course of its business and consistent with its standard practices, Sills increased the *standard* hourly rates of certain of its attorneys, effective as of October 1, each year since its retention (*i.e.*, the first date of Sills' fiscal year). However, as noted in its retention application, Sills' fees for *this* matter are subject to a $625 blended hourly rate cap. In other words, Sills' fees for this matter are subject to a $625 blended hourly rate cap, |

| Question | Yes | No | Additional Explanation or Clarification |
|---|---|---|---|
|  |  |  | notwithstanding any changes to Sills' standard billing rates.<br><br>The Committee has not agreed to accept all future rate changes. |

**<u>Requested Relief</u>**

9.     By this Application, Sills requests that the Court approve payment of one hundred

percent (100%) of its fees and expenses during the Interim Period.

10.     Sills received no payment and no promises for payment from any source other

than the Debtors for services rendered or to be rendered in any capacity in connection with the

matters covered by this Application.  There is no agreement or understanding between Sills and

any other person other than the members of Sills for the sharing of compensation to be received

for services rendered in these cases.  Sills did not receive a retainer in these cases.

11.     The professional services and related expenses for which Sills requests interim

allowance were rendered and incurred in the discharge of Sills' professional responsibilities as

attorneys for the Committee.  Sills' services have been necessary and beneficial to the

Committee, the Debtors' estates, creditors and other parties in interest.

12.     It is respectfully submitted that the amount requested by Sills is fair and

reasonable given (a) the complexity of the cases, (b) the time expended, (c) the nature and extent

of the services rendered, (d) the value of such services, and (e) the costs of comparable services

other than in a case under the Bankruptcy Code.  Sills has reviewed the requirements of Del.

Bankr. LR 2016-2 and believes that this Application substantially complies therewith.

**WHEREFORE**, Sills respectfully requests that the Court enter an order granting an interim allowance to Sills for the Interim Period in the sum $106,848.00 in fees and actual and necessary expenses in the amount of $1,596.58, for a total of $108,444.58; that the Debtors be authorized and directed to pay to Sills the outstanding amount of such sums; and for such additional relief as is appropriate.

Dated: October 18, 2023
Wilmington, Delaware

Respectfully submitted,

/s/ Seth A. Niederman
Seth A. Niederman (DE Bar No. 4588)
**FOX ROTHSCHILD LLP**
919 North Market Street, Suite 300
Wilmington, DE 19899
Telephone: 302-654-7444
Facsimile: 302-295-2013
Email: sniederman@foxrothschild.com

- and -

Andrew H. Sherman (*pro hac vice*)
Boris I. Mankovetskiy (*pro hac vice*)
**SILLS CUMMIS & GROSS P.C.**
One Riverfront Plaza
Newark, NJ 07102
Telephone: 973-643-7000
Facsimile: 973-643-6500
Email: asherman@sillscummis.com
        bmankovetskiy@sillscummis.com

*Counsel for the Official Committee
of Unsecured Creditors*

9986865

## **DECLARATION**

STATE OF NEW JERSEY   :
                                          :
COUNTY OF ESSEX        :

Andrew H Sherman, after being duly sworn according to law, deposes and says:

a)        I am an attorney at law and a member of Sills Cummis & Gross P.C.

b)        I am familiar with the legal services rendered by Sills Cummis & Gross

P.C. as counsel to the Committee.

c)        I reviewed the foregoing Application and the facts therein are true and

correct to the best of my knowledge, information and belief.

d)        I have reviewed Del. Bankr. LR 2016-2 and submit that the Application

substantially complies therewith.

/s/ Andrew H. Sherman
Andrew H. Sherman

9986865

**EXHIBIT A**

**CUSTOMARY AND COMPARABLE COMPENSATION
DISCLOSURES WITH FEE APPLICATIONS**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | **Billed Firm-wide in 2021 (Excluding Restructuring Matters)** | **Billed in Connection with This Application** |
| Senior Member | $733 | $833.17 |
| Of Counsel | $584 | N/A |
| Senior Associate | $474 | $650.00 |
| Junior Associate | $341 | N/A |
| Paralegal | $259 | $295.00 |
| Blended Rate (*before* application of $625 blended rate discount to attorney fees) | $531 | $762.31 |
| **Blended Rate for Attorneys *After* Application of $625 Blended Rate Discount to Attorney Fees[1]** | | $625.00 |

---

[1] As noted in its Retention Application, the fees of Sills' attorneys are subject to a $625 blended hourly rate cap.  <u>See</u> Retention Application ¶ 16.

**EXHIBIT B**

**SUMMARY OF TIMEKEEPERS INCLUDED IN THIS FEE APPLICATION**

| NAME | TITLE OR POSITION | DEPARTMENT/ GROUP | DATE OF FIRST ADMISSION (if applicable) | FEES BILLED IN THIS APPLICATION | HOURS BILLED IN THIS APPLICATION | HOURLY RATE BILLED | | NUMBER OF RATE INCREASES SINCE CASE INCEPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | IN THIS APPLICATION | IN FIRST INTERIM APPLICATION | |
| Andrew H. Sherman | Member | Bankruptcy | 1991 | $12,487.50 | 13.5 | $925 | $795 | 3 |
| Boris Mankovetskiy | Member | Bankruptcy | 2001 | $110,055.00 | 133.4 | $825 | $725 | 3 |
| James Hirschhorn | Member | Litigation | 1981 | $1,350.00 | 1.8 | $750 | N/A | N/A |
| Gregory A. Kopacz | Associate | Bankruptcy | 2010 | $8,515.00 | 13.1 | $650 | $525 | 3 |
| Danielle Delehanty | Paralegal | Bankruptcy | N/A | $5,723.00 | 19.4 | $295 | N/A | N/A |
| **Grand Total at Standard Rates** | | | | **$138,130.50** | **181.2** | | | |
| **Grand Total After Application of $625 Attorney Blended Rate Discount** | | | | **$106,848.00** | **181.2** | | | |

**EXHIBIT C-1**

**BUDGET**

If the parties consent or the court so directs, a budget approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant.  If the fees sought in the fee application vary by more than 10% from the budget, the fee application should explain the variance.[1]  *See* Guidelines ¶ C.8. for project category information.

---

[1] Sills has not been asked to prepare a formal budget.

9986865

## EXHIBIT C-2

## STAFFING PLAN[1]

If the parties consent or the court so directs, a staffing plan approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant.  If the fees are sought in the fee application for a greater number of professionals than identified in the staffing plan, the fee application should explain the variance.

| CATEGORY OF TIMEKEEPER [1] (using categories maintained by the firm) | NUMBER OF TIMEKEEPERS EXPECTED TO WORK ON THE MATTER DURING THE BUDGET PERIOD | AVERAGE HOURLY RATE |
|---|---|---|
| Member | 3 | $833.17 |
| Of Counsel | N/A | N/A |
| Associate | 1 | $650.00 |
| Paralegal | 1 | $295.00 |

[1] As an alternative, firms can identify attorney timekeepers by years of experience rather than category of attorney timekeeper: 0-3, 4-7, 8-14, and 15+. Non-attorney timekeepers, such as paralegals, should be identified by category.

---

[1] Due to the timing of its preparation, the Staffing Plan for the period of time covered by the Application was prepared with the benefit of actual data.

9986865

**EXHIBIT D-1**

**SUMMARY OF COMPENSATION REQUESTED BY PROJECT CATEGORY**

| PROJECT CATEGORY | HOURS BUDGETED | FEES BUDGETED | HOURS BILLED | FEES SOUGHT |
|---|---|---|---|---|
| Asset Analysis and Recovery (101) | | | 59.9 | $49,562.50 |
| Asset Disposition (102) | | | 2.5 | $2,062.50 |
| Case Administration (104) | | | 53.0 | $41,501.00 |
| Claims Administration and Objections (105) | | | 25.2 | $21,410.00 |
| Fee/Employment Applications (107) | | | 27.8 | $13,052.00 |
| Fee/Employment Objections (108) | | | 0.1 | $65.00 |
| Litigation (Other than Avoidance Action Litigation (110) | | | 0.3 | $247.50 |
| Avoidance Action Litigation (111) | | | 0.9 | $742.50 |
| Plan and Disclosure Statement (113) | | | 5.6 | $4,620.00 |
| Relief from Stay Proceedings (114) | | | 5.9 | $4,867.50 |
| **Total at Standard Rates** | | | **181.2** | **$138,130.50** |
| **Total After Application of $625 Attorney Blended Rate Discount[1]** | | | **181.2** | **$106,848.00** |

---

[1] As noted in its Retention Application, the fees of Sills' attorneys are subject to a $625 blended hourly rate cap.  <u>See</u> Retention Application ¶ 16.  Sills' paraprofessionals are billed at their standard hourly rate.

**EXHIBIT E**

**JULY APPLICATION**

9986865

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*,[1] | Case No. 19-11466 (MFW) |
| Debtors. | (Jointly Administered) |
| | **Objections Due: November 7, 2022 at 4:00 p.m.** **Hearing Date: TBD if objection filed** |

**THIRTY SEVENTH MONTHLY APPLICATION OF SILLS CUMMIS & GROSS P.C.**
**FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED**
**AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO**
**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE**
**PERIOD FROM JULY 1, 2022 THROUGH JULY 31, 2022**

| | |
|---|---|
| Name of Applicant: | Sills Cummis & Gross P.C. |
| Authorized to provide professional services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | September 5, 2019 *nunc pro tunc* to July 15, 2019 |
| Period for which compensation and reimbursement are sought: | July 1, 2022 – July 31, 2022 |
| Amount of compensation sought as actual, reasonable, and necessary: | $24,349.20 (80% of $30,436.50) |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $530.46 |

This is a monthly application.

---

[1] The Debtors in these cases are: Center City Healthcare, LLC, Philadelphia Academic Health System, LLC, St. Christopher's Healthcare, LLC, Philadelphia Academic Medical Associates, LLC, HPS of PA, L.L.C., SCHC Pediatric Associates, L.L.C., St. Christopher's Pediatric Urgent Care Center, L.L.C., SCHC Pediatric Anesthesia Associates, L.L.C., StChris Care at Northeast Pediatrics, L.L.C., TPS of PA, L.L.C., TPS II of PA, L.L.C., TPS III of PA, L.L.C., TPS IV of PA, L.L.C., and TPS V of PA, L.L.C.

139106084.1

## COMPENSATION BY PROFESSIONAL

| Name of Professional Individual | Position, Department, Year of First Bar Admission | Hourly Billing Rate[1] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Andrew Sherman | Member, Bankruptcy First Bar Admission: 1991 | $925 | 1.90 | $1,757.50 |
| Boris Mankovetskiy | Member, Bankruptcy First Bar Admission: 2001 | $825 | 38.00 | $31,350.00 |
| Gregory A. Kopacz | Associate, Bankruptcy First Bar Admission: 2010 | $650 | 5.40 | $3,510.00 |
| Danielle Delehanty | Paralegal, Bankruptcy | $295 | 7.20 | $2,124.00 |
| **Total Fees at Standard Rates** | | | **52.50** | **$38,741.50** |
| **Total Fees at $625 Blended Hourly Rate[2]** | | | **52.50** | **$30,436.50** |

[1] Effective October 1, 2021 (the first day of Sills' fiscal year), the *standard* hourly rates of certain Sills attorneys were increased to reflect the increased experience and seniority of such attorneys, as well as economic and other conditions. In particular, the hourly rate of Andrew Sherman was increased from $895 to $925; the hourly rate of Boris Mankovetskiy was increased from $795 to $825; and the hourly rate of Gregory Kopacz was increased from $625 to $650. However, as discussed below, Sills' fees for *this* engagement are subject to a $625 blended hourly rate cap.

[2] As noted in Sills' retention application [D.I. 636] (the "Retention Application"), "Sills fees (not including expenses) will be limited to the lesser of (i) the amount of Sills' fees at its professionals' standard rates . . . and (ii) the amount of Sills' fees at a blended hourly rate of $625." See Retention Application ¶ 16.

139106084.1

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis and Recovery (101) | 26.30 | $21,697.50 |
| Case Administration (104) | 5.40 | $3,987.50 |
| Claims Administration and Objections (105) | 8.50 | $7,122.50 |
| Fee/Employment Applications (107) | 11.40 | $5,209.00 |
| Fee/Employment Objections (108) | 0.10 | $65.00 |
| Relief from Stay Proceedings (114) | 0.80 | $660.00 |
| **Total Fees at Standard Rate** | **52.50** | **$38,741.50** |
| **Total Fees at $625 Blended Rate[1]** | **52.50** | **$30,436.50** |

## EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| Litigation Support Vendor | $526.26 |
| Pacer | $4.20 |
| **TOTAL** | **$530.46** |

---

[1] Sills fees are subject to a blended hourly rate cap of $625.  See Retention Application ¶ 16.

139106084.1

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*, | Case No. 19-11466 (MFW) |
| Debtors. | (Jointly Administered) |
| | **Objections Due: November 7, 2022 at 4:00 p.m.** **Hearing Date: TBD if objection filed** |

**THIRTY SEVENTH APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM JULY 1, 2022 THROUGH JULY 31, 2022**

Pursuant to Bankruptcy Code sections 330 and 331, Federal Rule of Bankruptcy Procedure 2016 (the "Bankruptcy Rules"), Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [D.I. 341] (the "Compensation Order"), Sills Cummis & Gross P.C. ("Sills") files this *Thirty Seventh Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period From July 1, 2022 Through July 31, 2022* (the "Application"), seeking allowance of $24,349.20 (80% of $30,436.50) in fees and $530.46 in expenses, for a total of $24,879.66.

## Background

1.      On June 30 and July 1, 2019, each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

2.      On July 15, 2019, the United States Trustee appointed the Official Committee of

4

Unsecured Creditors (the "Committee") [D.I. 182].

3.      The Committee retained Sills as counsel pursuant to this Court's *Amended Order Authorizing the Employment and Retention of Sills Cummis & Gross P.C. as Attorneys for Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al. Nunc Pro Tunc to July 15, 2019* [D.I. 650].

### Compensation Paid and Its Source

4.      All services for which compensation is requested were performed for or on behalf of the Committee.  During the compensation period, Sills received no payment and no promises for payment from any source other than the Debtors for services to be rendered in any capacity in connection with the matters covered by this Application. There is no agreement or understanding between Sills and any other person, other than with the members, of counsel and associates of the firm, for the sharing of compensation to be received in these cases.

### Fee Statements

5.      The fee statement for this period is attached as **Exhibit A**.  To the best of Sills' knowledge, this Application reasonably complies with Bankruptcy Code sections 330 and 331, the Bankruptcy Rules, the *Region 3 Operating Guidelines and Reporting Requirements for Chapter 11 Debtors and Trustees*, the *Guidelines for Reviewing Applications for Compensation and Reimbursement for Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective November 1, 2013*, Local Rule 2016-2, and the Compensation Order.

### Actual and Necessary Expenses

6.      Detailed information regarding Sills' expenses is included in **Exhibit A**.

### Summary of Services by Project

A.      Asset Analysis and Recovery

        Fees: $21,697.50;      Total Hours: 26.30

5

This category includes time spent analyzing MBNF mediation issues.

B.    Case Administration

Fees: $3,987.50;        Total Hours: 5.40

This category includes time spent: (a) analyzing pleadings, motions and other court documents; (b) analyzing Drexel mediation issues; (c) reviewing a memorandum of understanding and proposed revisions with respect thereto; and (d) communicating with Debtors' counsel regarding the foregoing.

C.    Claims Administration and Objections

Fees: $7,122.50;        Total Hours: 8.50

This category includes time spent: (a) analyzing claims asserted against the Debtors' estates and proposed stipulations allowing claims; (b) analyzing Drexel mediation issues; and (c) communicating with the Committee members regarding related issues.

D.    Fee/Employment Applications

Fees: $5,209.00;                Total Hours: 11.40

This category includes time spent preparing Sills' June 2022 and 9th and 10th interim fee applications and communicating with Debtors' counsel regarding related issues.

E.    Fee/Employment Objections

Fees: $65.00;  Total Hours: 0.10

This category includes time spent reviewing the Debtors' professionals' fee applications.

F.    Relief from Stay Proceedings

Fees: $660.00;        Total Hours: 0.80

This category includes time spent reviewing motions seeking stay relief.

## Conclusion

7.    Sills submits the amounts sought are fair and reasonable given (a) the complexity

6

of these cases, (b) the time expended, (c) the nature and extent of services rendered, (d) the value

of such services, and (e) the costs of comparable services other than in a case under this title.

    **WHEREFORE**, Sills requests an allowance be made to Sills for the sums of $24,349.20

(80% of $30,436.50) as compensation, *plus* $530.46 for reimbursement of actual and necessary

expenses, for a total of $24,879.66, and that such amount be authorized for payment.

Dated: October 17, 2022               Respectfully submitted,
Wilmington, Delaware

                                 /s/ Seth A. Niederman
                                 Seth A. Niederman (DE Bar No. 4588)
                                 **FOX ROTHSCHILD LLP**
                                 919 North Market Street, Suite 300
                                 Wilmington, DE 19899
                                 Telephone: 302-654-7444
                                 Facsimile: 302-295-2013
                                 Email: sniederman@foxrothschild.com

                                 - and -

                                 Andrew H. Sherman (*pro hac vice*)
                                 Boris I. Mankovetskiy (*pro hac vice*)
                                 **SILLS CUMMIS & GROSS P.C.**
                                 One Riverfront Plaza
                                 Newark, NJ 07102
                                 Telephone:  973-643-7000
                                 Facsimile:  973-643-6500
                                 Email:  asherman@sillscummis.com
                                                  bmankovetskiy@sillscummis.com

                                 *Counsel for the Official Committee*
                                 *of Unsecured Creditors*

## <u>VERIFICATION</u>

STATE OF NEW JERSEY     )
                                       ) SS:
COUNTY OF ESSEX            )

Andrew H. Sherman, after being duly sworn according to law, deposes and says:

a)      I am an attorney at law and a Member of the law firm of Sills Cummis & Gross P.C., located at One Riverfront Plaza, Newark, New Jersey 07102.

b)      I am familiar with the work performed on behalf of the Committee by the lawyers in the firm.

c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.

d)      I have reviewed Local Rule 2016-2, and believe the Application substantially complies therewith.

*/s/ Andrew H. Sherman*
Andrew H. Sherman

139106084.1

# Exhibit "A"

# Sills Cummis & Gross
### A Professional Corporation

The Legal Center
One Riverfront Plaza
Newark, NJ 07102-5400
(973) 643-7000

| | |
|---|---|
| Official Committee of Unsecured Creditors of Center City | August 23, 2022 |
| Healthcare LLC d/b/a Hahnemann University Hospital | Client/Matter No. 08650118.000001 |
| c/o Conifer Health Solutions, Committee Chair | Invoice: 2025610 |
| 3560 Dallas Parkway | Billing Attorney: AHS |
| Frisco, TX  75034 | |
| | Federal Tax Id: 22-1920331 |

RE: Creditors' Committee

For Legal Services Rendered Through July 31, 2022

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **101 – ASSET ANALYSIS AND RECOVERY** | | | | | |
| 07/08/22 | BM | 101 | Analysis regarding MBNF mediation issues. | 1.80 | $1,485.00 |
| 07/11/22 | BM | 101 | Analysis of issues regarding MBNF mediation. | 2.40 | $1,980.00 |
| 07/13/22 | BM | 101 | Analysis regarding MBNF mediation issues. | 2.20 | $1,815.00 |
| 07/15/22 | BM | 101 | Analysis of issue regarding MBNF mediation. | 1.80 | $1,485.00 |
| 07/18/22 | BM | 101 | Analysis regarding MBNF mediation issues. | 2.40 | $1,980.00 |
| 07/20/22 | BM | 101 | Analysis regarding MBNF mediation issues. | 1.90 | $1,567.50 |
| 07/21/22 | BM | 101 | Analysis regarding MBNF mediation issues. | 2.20 | $1,815.00 |
| 07/22/22 | BM | 101 | Analysis regarding MBNF mediation issues. | 1.70 | $1,402.50 |
| 07/26/22 | BM | 101 | Analysis regarding MBNF mediation issues. | 1.90 | $1,567.50 |
| 07/27/22 | BM | 101 | Analysis regarding MBNF mediation issues. | 2.10 | $1,732.50 |
| 07/28/22 | BM | 101 | Analysis regarding MBNF mediation issues. | 2.80 | $2,310.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

August 23, 2022
Client/Matter No. 08650118.000001
Invoice: 2025610
Page 2

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 07/29/22 | BM | 101 | Analysis regarding MBNF mediation issues. | 3.10 | $2,557.50 |
| | | **TASK TOTAL 101** | | **26.30** | **$21,697.50** |

### 104 – CASE ADMINISTRATION

| | | | | | |
|---|---|---|---|---|---|
| 07/08/22 | BM | 104 | Analysis regarding PA assessments issues. | 0.80 | $660.00 |
| 07/13/22 | AHS | 104 | Review of revised MOU and proposed changes; call with counsel for Debtors re: same. | 0.80 | $740.00 |
| 07/14/22 | BM | 104 | Analysis regarding Drexel mediation issues. | 1.10 | $907.50 |
| 07/14/22 | DD | 104 | Review docket and recently filed pleadings and update case calendar with new deadlines and circulate same to team with reminders. | 0.30 | $88.50 |
| 07/14/22 | DD | 104 | Review docket and recent filings and update case calendar and circulate same to team with reminders. | 0.30 | $88.50 |
| 07/25/22 | DD | 104 | Review docket and recently filed pleadings and update case calendar with new deadlines and circulate same to team with reminders. | 0.40 | $118.00 |
| 07/26/22 | BM | 104 | Analysis regarding Drexel mediation issues. | 0.90 | $742.50 |
| 07/28/22 | BM | 104 | Analysis regarding Drexel mediation issues. | 0.70 | $577.50 |
| 07/29/22 | GAK | 104 | Attention to case calendar issues. | 0.10 | $65.00 |
| | | **TASK TOTAL 104** | | **5.40** | **$3,987.50** |

Sills Cummis & Gross P.C.

Creditors' Committee

August 23, 2022
Client/Matter No. 08650118.000001
Invoice: 2025610
Page 3

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **105 – CLAIMS ADMINISTRATION AND OBJECTIONS** | | | | | |
| 07/05/22 | BM | 105 | Analysis of issues regarding Drexel mediation. | 1.10 | $907.50 |
| 07/18/22 | AHS | 105 | Review of revised mediation document and email to Committee re: status of mediation and next steps. | 0.80 | $740.00 |
| 07/20/22 | BM | 105 | Analysis regarding claims administration issues. | 0.70 | $577.50 |
| 07/20/22 | BM | 105 | Analysis regarding Drexel mediation issues. | 1.10 | $907.50 |
| 07/21/22 | BM | 105 | Analysis regarding Drexel mediation issues. | 1.20 | $990.00 |
| 07/21/22 | BM | 105 | Attend to issues regarding proposed stipulations allowing claims. | 0.90 | $742.50 |
| 07/22/22 | BM | 105 | Analysis regarding Drexel mediation issues. | 1.30 | $1,072.50 |
| 07/22/22 | AHS | 105 | Address Drexel claim settlement issues. | 0.30 | $277.50 |
| 07/25/22 | BM | 105 | Analysis of issues regarding Drexel mediation. | 1.10 | $907.50 |
| | | **TASK TOTAL 105** | | **8.50** | **$7,122.50** |
| **107 – FEE/EMPLOYMENT APPLICATIONS** | | | | | |
| 07/15/22 | GAK | 107 | Attention to communications with Debtors' counsel regarding interim fee applications. | 0.10 | $65.00 |
| 07/22/22 | GAK | 107 | Work on June fee application. | 0.30 | $195.00 |
| 07/25/22 | GAK | 107 | Attention to 10th interim fee application. | 0.40 | $260.00 |
| 07/25/22 | GAK | 107 | Work on 9th interim fee application. | 0.70 | $455.00 |
| 07/25/22 | DD | 107 | Review July, August and September invoices and draft 9th interim fee application and | 2.50 | $737.50 |

Sills Cummis & Gross P.C.

Creditors' Committee

August 23, 2022
Client/Matter No. 08650118.000001
Invoice: 2025610
Page 4

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
|  |  |  | circulate same to team for review. |  |  |
| 07/26/22 | DD | 107 | FInish preparing 9th interim fee application and circulate same to team for review | 0.70 | $206.50 |
| 07/26/22 | DD | 107 | Review October, November and December invoices and draft 10th interim fee application. | 3.00 | $885.00 |
| 07/28/22 | GAK | 107 | Work on 9th interim fee application. | 1.60 | $1,040.00 |
| 07/29/22 | GAK | 107 | Finalize 10th interim fee application for review by A. Sherman. | 2.10 | $1,365.00 |
|  |  | **TASK TOTAL 107** |  | **11.40** | **$5,209.00** |

**108 – FEE/EMPLOYMENT OBJECTIONS**

| 07/18/22 | GAK | 108 | Review Saul Ewing May fee application. | 0.10 | $65.00 |
|---|---|---|---|---|---|
|  |  | **TASK TOTAL 108** |  | **0.10** | **$65.00** |

**114 – RELIEF FROM STAY PROCEEDINGS**

| 07/15/22 | BM | 114 | Attend to pending stay relief motions. | 0.80 | $660.00 |
|---|---|---|---|---|---|
|  |  | **TASK TOTAL 114** |  | **0.80** | **$660.00** |

|  |  | **TOTAL FEES at Standard Rates** | **52.50** | **$38,741.50** |
|---|---|---|---|---|
|  |  | **Attorney Fees at Blended Rate of $625** | **45.30** | **$28,312.50** |
|  |  | **Paralegal Fees at Standard Rate** | **7.20** | **2,124.00** |
|  |  | **TOTAL FEES at Blended Rate** | **52.50** | **$30,436.50** |

Sills Cummis & Gross P.C.

Creditors' Committee

August 23, 2022
Client/Matter No. 08650118.000001
Invoice: 2025610
Page 5

## TASK CODE SUMMARY

| | | | | |
|---|---|---|---|---|
| 101 | Asset Analysis and Recovery | | 26.30 | $21,697.50 |
| 104 | Case Administration | | 5.40 | $3,987.50 |
| 105 | Claims Administration and Objections | | 8.50 | $7,122.50 |
| 107 | Fee/Employment Applications | | 11.40 | $5,209.00 |
| 108 | Fee/Employment Objections | | 0.10 | $65.00 |
| 114 | Relief from Stay Proceedings | | 0.80 | $660.00 |
| | TOTAL FEES at Standard Rates | | 52.50 | $38,741.50 |
| | Attorney Fees at Blended Rate of $625 | | 45.30 | $28,312.50 |
| | Paralegal Fees at Standard Rate | | 7.20 | 2,124.00 |
| | TOTAL FEES at Blended Rate | | 52.50 | $30,436.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Andrew H. Sherman | 1.90 | x | $925.00 | = | $1,757.50 |
| Boris Mankovetskiy | 38.00 | x | $825.00 | = | $31,350.00 |
| Gregory A. Kopacz | 5.40 | x | $650.00 | = | $3,510.00 |
| Danielle Delehanty | 7.20 | x | $295.00 | = | $2,124.00 |

## DISBURSEMENT DETAIL

| | | | |
|---|---|---|---|
| 07/24/22 | 271 | Litigation Support Vendor (UnitedLex Invoice #073613 – near line storage) | $526.26 |
| 07/14/22 | 358 | Pacer | $1.60 |
| 07/25/22 | 358 | Pacer | $0.70 |
| 07/25/22 | 358 | Pacer | $0.80 |
| 07/25/22 | 358 | Pacer | $0.90 |
| 07/25/22 | 358 | Pacer | $0.20 |

**TOTAL DISBURSEMENTS**                                **$530.46**

Sills Cummis & Gross P.C.

Creditors' Committee

August 23, 2022
Client/Matter No. 08650118.000001
Invoice: 2025610
Page 6

| INVOICE SUMMARY | |
|---|---|
| Total Fees | $30,436.50 |
| Total Disbursements | $530.46 |
| **TOTAL THIS INVOICE** | **$30,966.96\*** |

\*Total includes fees at **_Blended Rate_**.  Per Retention Application, lesser of fees at _Standard Rates_ (**$38,741.50**) and fees at _Blended Rate_ of $595 (**$30,436.50**)\*\* apply.

\*\*includes paralegal fees at standard rates, if applicable

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re:<br><br>CENTER CITY HEALTHCARE, LLC d/b/a<br>HAHNEMANN UNIVERSITY HOSPITAL,<br>*et al.*,[1]<br><br>                              Debtors. | Chapter 11<br><br>Case No.: 19-11466 (MFW)<br><br>(Jointly Administered)<br><br>**Objections Due: November 7, 2022 at 4:00 p.m. ET**<br>**Hearing Date: TBD if objections filed** |

## NOTICE OF THIRTY SEVENTH MONTHLY APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD <u>FROM JULY 1, 2022 THROUGH JULY 31, 2022</u>

PLEASE TAKE NOTICE THAT on October 17, 2022, Sills Cummis & Gross P.C. ("<u>Sills</u>"), as counsel to the Official Committee of Unsecured Creditors (the "<u>Committee</u>") of the above-captioned debtors and debtors-in-possession (the "<u>Debtors</u>"), filed the Thirty Seventh Monthly Fee Application of Sills Cummis & Gross P.C. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period July 1, 2022 through July 31, 2022 (the "<u>Application</u>").

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Court's Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, entered August 2, 2019 [D.I. 341] (the "<u>Interim Compensation Order</u>"), objections, if any, to the

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

Application must be filed with the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, DE 19801, and be served so as to be received by the following parties by no later than **November 7, 2022 at 4:00 p.m.** (prevailing Eastern time), (the "Objection Deadline"): (a) the Debtors, Center City Healthcare, LLC, 216 North Broad Street, Philadelphia, PA 19102 (Attn: Allen Wilen, CRO); (b) Counsel to the Debtors, Saul Ewing Arnstein & Lehr LLP, 1201 North Market Street, Suite 2300, Wilmington, DE 19801 (Attn: Mark Minuti, Esq. and Monique B. DiSabatino, Esq.) and 1500 Market Street, 38th Floor, Philadelphia, PA 19102 (Attn: Jeffrey Hampton, Esq. and Adam H. Isenberg, Esq.); (c) Counsel to the Committee, Sills Cummis & Gross P.C., The Legal Center, One Riverfront Plaza, Newark, NJ 07102 (Attn: Andrew H. Sherman, Esq. and Boris I. Mankovetskiy, Esq.) and Fox Rothschild LLP, 919 N. Market Street, Suite 300, Wilmington, DE 19899-2323 (Attn: Seth A. Niederman); (d) the Office of the United States Trustee, District of Delaware, 844 N. King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801 (Attn: Benjamin A. Hackman, Esq.); and (e) Counsel to the DIP Agent, Stradley, Ronon, Stevens, & Young, LLP, 2005 Market Street, Suite 2600, Philadelphia, PA 19103 (Attn: Gretchen M. Santamour, Esq.) and 1000 N. West Street, Suite 1279, Wilmington, DE 19801 (Attn: Joelle E. Polesky, Esq.).

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Interim Compensation Order, upon expiration of the Objection Deadline, if a Notice of Objection has not been served with respect to the Application, Sills may file a certificate of no objection (a "CNO") with the Court with respect to the unopposed portion of the fees and expenses requested in its Monthly Fee Application. After a CNO is filed, the Debtors are authorized and directed to pay Sills an amount the "Actual Monthly Payment") equal to 80 percent of the fees and 100 percent of the expenses requested in the applicable Monthly Fee Application (the "Maximum Monthly

139106629.1

Payment"). If a Notice of Objection was timely filed and received and remains unresolved, the

Debtors are authorized and directed to pay Sills an amount (the "Reduced Monthly Payment")

equal or lessor of (i) the Maximum Monthly Payment and (ii) 80% of fees and 100% of the

expenses not subject to a Notice of Objection.

Dated: October 17, 2022        **FOX ROTHSCHILD LLP**

<div style="margin-left:40%">

*/s/ Seth A. Niederman*
Seth A. Niederman (No. 4588)
919 North Market Street, Suite 300
Wilmington, DE  19899-2323
Telephone:  (302) 654-7444
Facsimile:  (302) 656-8920
E-mail: sniederman@foxrothschild.com

*Counsel to the Official Committee of*
*Unsecured Creditors*

</div>

139106629.1

**EXHIBIT F**

**AUGUST APPLICATION**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*,[1] | Case No. 19-11466 (MFW) |
| Debtors. | (Jointly Administered) |
| | **Objections Due: November 7, 2022 at 4:00 p.m.**<br>**Hearing Date: TBD if objection filed** |

**THIRTY EIGHTH MONTHLY APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE <u>PERIOD FROM AUGUST 1, 2022 THROUGH AUGUST 31, 2022</u>**

| | |
|---|---|
| Name of Applicant: | Sills Cummis & Gross P.C. |
| Authorized to provide professional services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | September 5, 2019 *nunc pro tunc* to July 15, 2019 |
| Period for which compensation and reimbursement are sought: | August 1, 2022 – August 31, 2022 |
| Amount of compensation sought as actual, reasonable, and necessary: | $40,089.20 (80% of $50,111.50) |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $539.86 |

This is a monthly application.

---

[1] The Debtors in these cases are: Center City Healthcare, LLC, Philadelphia Academic Health System, LLC, St. Christopher's Healthcare, LLC, Philadelphia Academic Medical Associates, LLC, HPS of PA, L.L.C., SCHC Pediatric Associates, L.L.C., St. Christopher's Pediatric Urgent Care Center, L.L.C., SCHC Pediatric Anesthesia Associates, L.L.C., StChris Care at Northeast Pediatrics, L.L.C., TPS of PA, L.L.C., TPS II of PA, L.L.C., TPS III of PA, L.L.C., TPS IV of PA, L.L.C., and TPS V of PA, L.L.C.

**COMPENSATION BY PROFESSIONAL**

| Name of Professional Individual | Position, Department, Year of First Bar Admission | Hourly Billing Rate[1] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Andrew Sherman | Member, Bankruptcy First Bar Admission: 1991 | $925 | 9.50 | $8,787.50 |
| Boris Mankovetskiy | Member, Bankruptcy First Bar Admission: 2001 | $825 | 56.80 | $46,860.00 |
| James Hirschhorn | Member, Litigation First Bar Admission: 1981 | $750 | 1.80 | $1,350.00 |
| Gregory A. Kopacz | Associate, Bankruptcy First Bar Admission: 2010 | $650 | 7.50 | $4,875.00 |
| Danielle Delehanty | Paralegal, Bankruptcy | $295 | 9.70 | $2,861.50 |
| **Total Fees at Standard Rates** | | | **85.30** | **$64,734.00** |
| **Total Fees at $625 Blended Hourly Rate[2]** | | | **85.30** | **$50,111.50** |

[1] Effective October 1, 2021 (the first day of Sills' fiscal year), the *standard* hourly rates of certain Sills attorneys were increased to reflect the increased experience and seniority of such attorneys, as well as economic and other conditions. In particular, the hourly rate of Andrew Sherman was increased from $895 to $925; the hourly rate of Boris Mankovetskiy was increased from $795 to $825; and the hourly rate of Gregory Kopacz was increased from $625 to $650. However, as discussed below, Sills' attorneys' fees for *this* engagement are subject to a $625 blended hourly rate cap.

[2] As noted in Sills' retention application [D.I, 636] (the "Retention Application"), "Sills fees (not including expenses) will be limited to the lesser of (i) the amount of Sills' fees at its professionals' standard rates . . . and (ii) the amount of Sills' fees at a blended hourly rate of $625." See Retention Application ¶ 16.

2

139106222.1

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis and Recovery (101) | 33.60 | $27,865.00 |
| Asset Disposition (102) | 0.80 | $660.00 |
| Case Administration (104) | 19.00 | $14,609.50 |
| Claims Administration and Objections (105) | 11.40 | $9,915.00 |
| Fee/Employment Applications (107) | 15.40 | $7,477.00 |
| Avoidance Action Litigation (111) | 0.90 | $742.50 |
| Plan and Disclosure Statement (113) | 2.40 | $1,980.00 |
| Relief from Stay Proceedings (114) | 1.80 | $1,485.00 |
| **Total Fees at Standard Rate** | **85.30** | **$64,734.00** |
| **Total Fees at $625 Blended Rate[1]** | **85.30** | **$50,111.50** |

## EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| Litigation Support Vendor | $526.26 |
| Lexis-Nexis | $13.60 |
| **TOTAL** | **$539.86** |

---

[1] Sills' attorneys' fees are subject to a blended hourly rate cap of $625.  See Retention Application ¶ 16.

139106222.1

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*, | Case No. 19-11466 (MFW) |
| Debtors. | (Jointly Administered) |
| | **Objections Due: November 7, 2022 at 4:00 p.m.** **Hearing Date: TBD if objection filed** |

## THIRTY EIGHTH APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM AUGUST 1, 2022 THROUGH AUGUST 31, 2022

Pursuant to Bankruptcy Code sections 330 and 331, Federal Rule of Bankruptcy Procedure 2016 (the "Bankruptcy Rules"), Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [D.I. 341] (the "Compensation Order"), Sills Cummis & Gross P.C. ("Sills") files this *Thirty Eighth Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period From August 1, 2022 Through August 31, 2022* (the "Application"), seeking allowance of $40,089.20 (80% of $50,111.50) in fees and $539.86 in expenses, for a total of $40,629.06.

### Background

1.      On June 30 and July 1, 2019, each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

2.      On July 15, 2019, the United States Trustee appointed the Official Committee of

4

139106222.1

Unsecured Creditors (the "Committee") [D.I. 182].

3.      The Committee retained Sills as counsel pursuant to this Court's *Amended Order Authorizing the Employment and Retention of Sills Cummis & Gross P.C. as Attorneys for Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al. Nunc Pro Tunc to July 15, 2019* [D.I. 650].

### Compensation Paid and Its Source

4.      All services for which compensation is requested were performed for or on behalf of the Committee.  During the compensation period, Sills received no payment and no promises for payment from any source other than the Debtors for services to be rendered in any capacity in connection with the matters covered by this Application. There is no agreement or understanding between Sills and any other person, other than with the members, of counsel and associates of the firm, for the sharing of compensation to be received in these cases.

### Fee Statements

5.      The fee statement for this period is attached as **Exhibit A**.  To the best of Sills' knowledge, this Application reasonably complies with Bankruptcy Code sections 330 and 331, the Bankruptcy Rules, the *Region 3 Operating Guidelines and Reporting Requirements for Chapter 11 Debtors and Trustees*, the *Guidelines for Reviewing Applications for Compensation and Reimbursement for Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective November 1, 2013*, Local Rule 2016-2, and the Compensation Order.

### Actual and Necessary Expenses

6.      Detailed information regarding Sills' expenses is included in **Exhibit A**.

### Summary of Services by Project

A.      Asset Analysis and Recovery

        Fees: $27,865.00;       Total Hours: 33.6

5

This category includes time spent: (a) analyzing and addressing mediation issues and reviewing documents in connection therewith; (b) preparing for and attending a hearing seeking approval of an MOU and addressing related issues; (c) communicating with parties regarding the foregoing and related issues.

B.   Asset Disposition

Fees: $660.00;         Total Hours: 0.8

This category includes time spent analyzing real estate sale process issues.

C.   Case Administration

Fees: $14,609.50;       Total Hours: 19.0

This category includes time spent: (a) preparing updates to the Committee members; (b) addressing issues related to a proposed global settlement, including addressing objections thereto; (c) analyzing pleadings, motions and other court documents and updating the "critical dates" case calendar; and (d) communicating with Debtors' counsel and the Committee members regarding the foregoing and related issues.

D.   Claims Administration and Objections

Fees: $9,915.00;        Total Hours: 11.4

This category includes time spent: (a) analyzing claims asserted against the Debtors' estates (including certain government assessments) and proposed stipulations resolving certain claims; (b) analyzing Drexel mediation issues; and (c) communicating with Debtors' counsel and the Committee members regarding the foregoing and related issues.

E.   Fee/Employment Applications

Fees: $7,477.00;          Total Hours: 15.4

This category includes time spent preparing two monthly and two interim fee

6

applications, as well as related CNOs, and addressing issues related to the proposed orders

approving Sills' 9th and 10th interim fee applications.

    F.      <u>Avoidance Action Litigation</u>

        Fees: $742.50;      Total Hours: 0.9

This category includes time spent analyzing proposed avoidance action settlements.

    G.      <u>Plan and Disclosure Statement</u>

        Fees: $1,980.00;      Total Hours: 2.40

This category includes time spent analyzing plan issues.

    H.      <u>Relief from Stay Proceedings</u>

        Fees: $1,485.00;      Total Hours: 1.8

This category includes time spent analyzing proposed stipulations granting stay relief.

<u>**Conclusion**</u>

    7.      Sills submits the amounts sought are fair and reasonable given (a) the complexity

of these cases, (b) the time expended, (c) the nature and extent of services rendered, (d) the value

of such services, and (e) the costs of comparable services other than in a case under this title.

    **WHEREFORE**, Sills requests an allowance be made to Sills for the sums of $40,089.20

(80% of $50,111.50) as compensation, *plus* $539.86 for reimbursement of actual and necessary

expenses, for a total of $40,629.06, and that such amount be authorized for payment.

Dated: October 17, 2022           Respectfully submitted,
Wilmington, Delaware

                        <u>/s/ Seth A. Niederman</u>
                        Seth A. Niederman (DE Bar No. 4588)
                        **FOX ROTHSCHILD LLP**
                        919 North Market Street, Suite 300
                        Wilmington, DE 19899
                        Telephone: 302-654-7444
                        Facsimile: 302-295-2013
                        Email: sniederman@foxrothschild.com

7

- and -

Andrew H. Sherman (*pro hac vice*)
Boris I. Mankovetskiy (*pro hac vice*)
**SILLS CUMMIS & GROSS P.C.**
One Riverfront Plaza
Newark, NJ 07102
Telephone:  973-643-7000
Facsimile:  973-643-6500
Email: asherman@sillscummis.com
          bmankovetskiy@sillscummis.com

*Counsel for the Official Committee*
*of Unsecured Creditors*

## <u>VERIFICATION</u>

STATE OF NEW JERSEY   )
           ) SS:
COUNTY OF ESSEX    )

    Andrew H. Sherman, after being duly sworn according to law, deposes and says:

    a)  I am an attorney at law and a Member of the law firm of Sills Cummis & Gross P.C., located at One Riverfront Plaza, Newark, New Jersey 07102.

    b)  I am familiar with the work performed on behalf of the Committee by the lawyers in the firm.

    c)  I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.

    d)  I have reviewed Local Rule 2016-2, and believe the Application substantially complies therewith.

             */s/ Andrew H. Sherman*
             Andrew H. Sherman

139106222.1

# Exhibit "A"

# Sills Cummis & Gross
### A Professional Corporation

The Legal Center
One Riverfront Plaza
Newark, NJ 07102-5400
(973) 643-7000

Official Committee of Unsecured Creditors of Center City
Healthcare LLC d/b/a Hahnemann University Hospital
c/o Conifer Health Solutions, Committee Chair
3560 Dallas Parkway
Frisco, TX  75034

October 1, 2022
Client/Matter No. 08650118.000001
Invoice: 2027682
Billing Attorney: AHS

Federal Tax Id: 22-1920331

RE: Creditors' Committee

For Legal Services Rendered Through August 31, 2022

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **101 – ASSET ANALYSIS AND RECOVERY** | | | | | |
| 08/01/22 | BM | 101 | Analysis regarding MBNF mediation documents and proposed revisions. | 4.30 | $3,547.50 |
| 08/02/22 | BM | 101 | Analysis regarding MBNF mediation documents and proposed revisions. | 3.80 | $3,135.00 |
| 08/03/22 | BM | 101 | Analysis regarding MBNF mediation issues and proposed documents. | 4.40 | $3,630.00 |
| 08/04/22 | BM | 101 | Analysis regarding MBNF mediation documents and proposed revisions. | 3.80 | $3,135.00 |
| 08/05/22 | BM | 101 | Analysis regarding MBNF mediation documents and proposed revisions. | 4.20 | $3,465.00 |
| 08/06/22 | BM | 101 | Analysis regarding MBNF mediation documents and proposed revisions. | 4.20 | $3,465.00 |
| 08/07/22 | BM | 101 | Analysis regarding MBNF mediation documents and proposed revisions. | 4.30 | $3,547.50 |
| 08/14/22 | AHS | 101 | Address MOU execution issues and emails re: same. | 0.30 | $277.50 |

Sills Cummis & Gross P.C.

Creditors' Committee

October 1, 2022
Client/Matter No. 08650118.000001
Invoice: 2027682
Page 2

| Date | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/15/22 | JH | 101 | Telephone conference with A. Sherman and B. Mankovetskiy regarding Medicaid fee assessment issues. | 0.40 | $300.00 |
| 08/17/22 | JH | 101 | Review state and city claims for quality assurance fee; email A. Sherman and B. Mankovetskiy regarding potential issues. | 1.40 | $1,050.00 |
| 08/29/22 | AHS | 101 | Calls with parties in advance of hearing. | 0.40 | $370.00 |
| 08/29/22 | AHS | 101 | Prepare for hearing and revise of documents, emails and form of revised order. | 1.00 | $925.00 |
| 08/29/22 | AHS | 101 | Attend hearing on approval of MOU and follow up with parties re: same. | 1.10 | $1,017.50 |
| | | **TASK TOTAL 101** | | **33.60** | **$27,865.00** |

**102 – ASSET DISPOSITION**

| | | | | | |
|---|---|---|---|---|---|
| 08/16/22 | BM | 102 | Analysis of issues regarding real estate sale process. | 0.80 | $660.00 |
| | | **TASK TOTAL 102** | | **0.80** | **$660.00** |

**104 – CASE ADMINISTRATION**

| | | | | | |
|---|---|---|---|---|---|
| 08/01/22 | BM | 104 | Analysis regarding Drexel mediation documents. | 1.10 | $907.50 |
| 08/01/22 | DD | 104 | Review docket and recently filed pleadings and update case calendar with new deadlines and circulate same to team with reminders. | 0.40 | $118.00 |
| 08/08/22 | BM | 104 | Analysis regarding 9019 motion and motion to seal in connection with proposed global settlement. | 2.40 | $1,980.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

October 1, 2022
Client/Matter No. 08650118.000001
Invoice: 2027682
Page 3

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/08/22 | GAK | 104 | Attention to critical dates calendar. | 0.10 | $65.00 |
| 08/08/22 | DD | 104 | Review docket and recently filed pleadings and update case calendar with new deadlines and circulate same to team with reminders. | 0.40 | $118.00 |
| 08/12/22 | BM | 104 | Attend to issues regarding confidentiality of portions of proposed global settlement. | 0.70 | $577.50 |
| 08/16/22 | AHS | 104 | Call with counsel for Debtors re: next steps after MOU and PA claim issues. | 0.40 | $370.00 |
| 08/16/22 | DD | 104 | Review docket and recently filed pleadings and update case calendar with new deadlines and circulate same to team with reminders. | 0.50 | $147.50 |
| 08/18/22 | BM | 104 | Analysis regarding declaration in support of MOU. | 0.90 | $742.50 |
| 08/22/22 | BM | 104 | Analysis regarding UST's comments to orders approving global settlement. | 0.80 | $660.00 |
| 08/22/22 | BM | 104 | Analysis regarding IS owners objection to MOU. | 0.70 | $577.50 |
| 08/22/22 | DD | 104 | Review docket and recently filed pleadings and update case calendar with new deadlines and circulate same to team with reminders. | 0.40 | $118.00 |
| 08/23/22 | GAK | 104 | Update case calendar. | 0.10 | $65.00 |
| 08/24/22 | BM | 104 | Analysis regarding declaration in support of motion to approve MOU. | 1.10 | $907.50 |
| 08/24/22 | BM | 104 | Attend to issues regarding revised proposed order approving global settlement. | 1.20 | $990.00 |
| 08/25/22 | BM | 104 | Attend to issues regarding resolution of objections to motion to approve MOU. | 0.60 | $495.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

October 1, 2022
Client/Matter No. 08650118.000001
Invoice: 2027682
Page 4

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/25/22 | BM | 104 | Analysis regarding proposed revisions of declaration in support of MOU. | 0.80 | $660.00 |
| 08/25/22 | BM | 104 | Attend to issues regarding proposed revised order approving global settlement. | 1.10 | $907.50 |
| 08/26/22 | BM | 104 | Analysis regarding proposed revisions of order approving global settlement. | 1.10 | $907.50 |
| 08/26/22 | BM | 104 | Analysis regarding proposed revisions of declaration in support of global settlement. | 0.80 | $660.00 |
| 08/26/22 | BM | 104 | Attend to issues regarding resolution of objections to motion to approve MOU. | 1.10 | $907.50 |
| 08/29/22 | BM | 104 | Analysis regarding revisions of proposed order approving global settlement. | 1.20 | $990.00 |
| 08/29/22 | GAK | 104 | Attention to case calendar. | 0.10 | $65.00 |
| 08/29/22 | DD | 104 | Review docket and recently filed pleadings and update case calendar with new deadlines and circulate same to team with reminders. | 0.40 | $118.00 |
| 08/31/22 | AHS | 104 | Email to Committee re: case status and email to Debtors' counsel re: next case steps. | 0.60 | $555.00 |

|  | **TASK TOTAL 104** |  |  | **19.00** | **$14,609.50** |
|---|---|---|---|---|---|

## 105 – CLAIMS ADMINISTRATION AND OBJECTIONS

| | | | | | |
|---|---|---|---|---|---|
| 08/01/22 | AHS | 105 | Review of 9019 motion and email to Committee re: same. | 0.80 | $740.00 |
| 08/02/22 | BM | 105 | Analysis regarding Drexel mediation documents. | 1.40 | $1,155.00 |
| 08/02/22 | AHS | 105 | Address issues re: finalizing MOU and execution issues. | 0.40 | $370.00 |
| 08/04/22 | BM | 105 | Analysis of issues regarding Drexel mediation. | 0.70 | $577.50 |

Sills Cummis & Gross P.C.

Creditors' Committee

October 1, 2022
Client/Matter No. 08650118.000001
Invoice: 2027682
Page 5

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/05/22 | AHS | 105 | Call from Debtors' counsel re: MOU, respond to emails re: same and address open issues. | 0.40 | $370.00 |
| 08/06/22 | AHS | 105 | Final review of MOU. | 1.00 | $925.00 |
| 08/06/22 | AHS | 105 | Execute MOU and return to parties as requested. | 0.20 | $185.00 |
| 08/07/22 | AHS | 105 | Review of emails re: MOU issues. | 0.30 | $277.50 |
| 08/07/22 | AHS | 105 | Review of pleadings in support of settlement and order re: same. | 0.60 | $555.00 |
| 08/09/22 | BM | 105 | Analysis regarding proposed stipulations resolving claims objections. | 0.70 | $577.50 |
| 08/11/22 | BM | 105 | Attend to issues regarding claims administration. | 0.70 | $577.50 |
| 08/16/22 | BM | 105 | Analysis regarding PA assessments claims. | 0.80 | $660.00 |
| 08/16/22 | AHS | 105 | Address PA assessment claims and strategy to resolve claims. | 0.70 | $647.50 |
| 08/17/22 | BM | 105 | Analysis regarding PA assessment claims. | 1.10 | $907.50 |
| 08/18/22 | BM | 105 | Analysis regarding PA assessments. | 0.90 | $742.50 |
| 08/26/22 | AHS | 105 | Address MOU changes; revised form of order and emails re: same. | 0.30 | $277.50 |
| 08/28/22 | AHS | 105 | Address issues re: MOU form of order and initial preparation for hearing. | 0.40 | $370.00 |
| | | **TASK TOTAL 105** | | **11.40** | **$9,915.00** |

**107 – FEE/EMPLOYMENT APPLICATIONS**

| | | | | | |
|---|---|---|---|---|---|
| 08/01/22 | GAK | 107 | Communications with A. Sherman regarding fee application issues. | 0.10 | $65.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

October 1, 2022
Client/Matter No. 08650118.000001
Invoice: 2027682
Page 6

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/05/22 | GAK | 107 | Finalize monthly and interim fee applications for filing and service. | 0.70 | $455.00 |
| 08/09/22 | GAK | 107 | Attention to revisions to interim fee applications. | 0.20 | $130.00 |
| 08/09/22 | DD | 107 | Review monthly invoice summaries and update 10th interim fee application for all task code, timekeeper and expense summary charts for same. | 1.70 | $501.50 |
| 08/09/22 | DD | 107 | Review monthly invoice summaries and update 9th interim fee application for all task code, timekeeper and expense summary charts for same. | 1.60 | $472.00 |
| 08/15/22 | GAK | 107 | Attention to June fee application. | 0.30 | $195.00 |
| 08/15/22 | GAK | 107 | Attention to interim fee applications. | 0.40 | $260.00 |
| 08/16/22 | GAK | 107 | Communications with D. Delehanty regarding fee application issues. | 0.30 | $195.00 |
| 08/16/22 | DD | 107 | Review June 2022 invoice and draft the thirty-sixth monthly fee statement and circulate same to G. Kopacz for review. | 0.70 | $206.50 |
| 08/16/22 | DD | 107 | Review docket for all CNOs and Interim Fee Orders and update 9th and 10th Interim fee applications regarding the same. | 1.50 | $442.50 |
| 08/16/22 | DD | 107 | Make edits to 9th and 10th interim fee applications regarding previously file statements chart. | 0.70 | $206.50 |
| 08/17/22 | AHS | 107 | Review and finalize 9th and 10th fee applications. | 0.60 | $555.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

October 1, 2022
Client/Matter No. 08650118.000001
Invoice: 2027682
Page 7

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/17/22 | GAK | 107 | Draft detailed email to D. Delehanty regarding CNOs, fee orders and next steps for fee application issues. | 0.50 | $325.00 |
| 08/17/22 | GAK | 107 | Email local counsel regarding 10th interim fee application. | 0.10 | $65.00 |
| 08/17/22 | GAK | 107 | Communications with local counsel regarding 9th interim fee application. | 0.20 | $130.00 |
| 08/17/22 | GAK | 107 | Finalize 10th interim fee application for review by A. Sherman. | 0.90 | $585.00 |
| 08/17/22 | GAK | 107 | Finalize 9th interim fee application for review by A. Sherman. | 1.10 | $715.00 |
| 08/18/22 | GAK | 107 | Attention to analysis of CNOs and interim orders and communications from billing team regarding same. | 0.40 | $260.00 |
| 08/18/22 | GAK | 107 | Email local counsel regarding June fee application. | 0.10 | $65.00 |
| 08/18/22 | GAK | 107 | Review initial draft of June fee application prepared by D. Delehanty and draft narrative sections regarding work performed. | 0.70 | $455.00 |
| 08/25/22 | GAK | 107 | Finalize July fee application for review by A. Sherman. | 1.20 | $780.00 |
| 08/25/22 | DD | 107 | Review July invoice and draft monthly fee statement and circulate same to team for review. | 1.40 | $413.00 |
| | | **TASK TOTAL 107** | | **15.40** | **$7,477.00** |

Sills Cummis & Gross P.C.

Creditors' Committee

October 1, 2022
Client/Matter No. 08650118.000001
Invoice: 2027682
Page 8

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **111 – AVOIDANCE ACTION LITIGATION** |  |  |  |  |  |
| 08/03/22 | BM | 111 | Analysis regarding proposed preference settlement stipulations. | 0.90 | $742.50 |
|  |  | **TASK TOTAL 111** |  | **0.90** | **$742.50** |
| **113 – PLAN AND DISCLOSURE STATEMENT** |  |  |  |  |  |
| 08/09/22 | BM | 113 | Analysis regarding amended plan of liquidation. | 1.30 | $1,072.50 |
| 08/18/22 | BM | 113 | Analysis of issues regarding amended plan of liquidation. | 1.10 | $907.50 |
|  |  | **TASK TOTAL 113** |  | **2.40** | **$1,980.00** |
| **114 – RELIEF FROM STAY PROCEEDINGS** |  |  |  |  |  |
| 08/09/22 | BM | 114 | Analysis regarding proposed stipulations granting stay relief. | 0.60 | $495.00 |
| 08/11/22 | BM | 114 | Attend to proposed stipulations granting stay relief. | 0.60 | $495.00 |
| 08/19/22 | BM | 114 | Analysis regarding stay relief stipulations. | 0.60 | $495.00 |
|  |  | **TASK TOTAL 114** |  | **1.80** | **$1,485.00** |
|  |  | **TOTAL FEES** |  | **85.30** | **$64,734.00** |
|  |  | **Attorney Fees at Blended Rate of $625** |  | **75.60** | **$47,250.00** |
|  |  | **Paralegal Fees at Standard Rate** |  | **9.70** | **2,861.50** |
|  |  | **TOTAL FEES at Blended Rate** |  | **85.30** | **$50,111.50** |

Sills Cummis & Gross P.C.

Creditors' Committee

October 1, 2022
Client/Matter No. 08650118.000001
Invoice: 2027682
Page 9

## TASK CODE SUMMARY

| | | | |
|---|---|---:|---:|
| 101 | Asset Analysis and Recovery | 33.60 | $27,865.00 |
| 102 | Asset Disposition | 0.80 | $660.00 |
| 104 | Case Administration | 19.00 | $14,609.50 |
| 105 | Claims Administration and Objections | 11.40 | $9,915.00 |
| 107 | Fee/Employment Applications | 15.40 | $7,477.00 |
| 111 | Avoidance Action Litigation | 0.90 | $742.50 |
| 113 | Plan and Disclosure Statement | 2.40 | $1,980.00 |
| 114 | Relief from Stay Proceedings | 1.80 | $1,485.00 |
| | **TOTAL FEES** | 85.30 | $64,734.00 |
| | Attorney Fees at Blended Rate of $625 | 75.60 | $47,250.00 |
| | Paralegal Fees at Standard Rate | 9.70 | 2,861.50 |
| | **TOTAL FEES at Blended Rate** | 85.30 | $50,111.50 |

| | | | | | |
|---|---:|---|---:|---|---:|
| Andrew H. Sherman | 9.50 | x | $925.00 | = | $8,787.50 |
| Boris Mankovetskiy | 56.80 | x | $825.00 | = | $46,860.00 |
| James Hirschhorn | 1.80 | x | $750.00 | = | $1,350.00 |
| Gregory A. Kopacz | 7.50 | x | $650.00 | = | $4,875.00 |
| Danielle Delehanty | 9.70 | x | $295.00 | = | $2,861.50 |

## DISBURSEMENT DETAIL

| | | | |
|---|---|---|---:|
| 08/21/22 | 271 | Litigation Support Vendor (UnitedLex Invoice# 074736 – near line storage) | $526.26 |
| 08/17/22 | 379 | Lexis-Nexis | $13.60 |
| | | **TOTAL DISBURSEMENTS** | **$539.86** |

Sills Cummis & Gross P.C.

Creditors' Committee

October 1, 2022
Client/Matter No. 08650118.000001
Invoice: 2027682
Page 10

| INVOICE SUMMARY | |
| --- | --- |
| Total Fees | $50,111.50 |
| Total Disbursements | $539.86 |
| **TOTAL THIS INVOICE** | **$50,651.36***|

\*Total includes fees at ***Blended Rate***.  Per Retention Application, lesser of fees at *Standard Rates* (**$64,734.00**) and fees at *Blended Rate* of $595 (**$50,111.50**)\*\* apply.

\*\*includes paralegal fees at standard rates, if applicable

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re:<br><br>CENTER CITY HEALTHCARE, LLC d/b/a<br>HAHNEMANN UNIVERSITY HOSPITAL,<br>*et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No.: 19-11466 (MFW)<br><br>(Jointly Administered)<br><br>**Objections Due: November 7, 2022 at 4:00 p.m. ET**<br>**Hearing Date: TBD if objections filed** |

## NOTICE OF THIRTY EIGHTH MONTHLY APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD <u>FROM AUGUST 1, 2022 THROUGH AUGUST 31, 2022</u>

PLEASE TAKE NOTICE THAT on October 17, 2022, Sills Cummis & Gross P.C. ("<u>Sills</u>"), as counsel to the Official Committee of Unsecured Creditors (the "<u>Committee</u>") of the above-captioned debtors and debtors-in-possession (the "<u>Debtors</u>"), filed the Thirty Eighth Monthly Fee Application of Sills Cummis & Gross P.C. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period August 1, 2022 through August 31, 2022 (the "<u>Application</u>").

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Court's Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, entered August 2, 2019 [D.I. 341] (the "<u>Interim Compensation Order</u>"), objections, if any, to the

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

139106796.1

Application must be filed with the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, DE 19801, and be served so as to be received by the following parties by no later than **November 7, 2022 at 4:00 p.m.** (prevailing Eastern time), (the "Objection Deadline"): (a) the Debtors, Center City Healthcare, LLC, 216 North Broad Street, Philadelphia, PA 19102 (Attn: Allen Wilen, CRO); (b) Counsel to the Debtors, Saul Ewing Arnstein & Lehr LLP, 1201 North Market Street, Suite 2300, Wilmington, DE 19801 (Attn: Mark Minuti, Esq. and Monique B. DiSabatino, Esq.) and 1500 Market Street, 38th Floor, Philadelphia, PA 19102 (Attn: Jeffrey Hampton, Esq. and Adam H. Isenberg, Esq.); (c) Counsel to the Committee, Sills Cummis & Gross P.C., The Legal Center, One Riverfront Plaza, Newark, NJ 07102 (Attn: Andrew H. Sherman, Esq. and Boris I. Mankovetskiy, Esq.) and Fox Rothschild LLP, 919 N. Market Street, Suite 300, Wilmington, DE 19899-2323 (Attn: Seth A. Niederman); (d) the Office of the United States Trustee, District of Delaware, 844 N. King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801 (Attn: Benjamin A. Hackman, Esq.); and (e) Counsel to the DIP Agent, Stradley, Ronon, Stevens, & Young, LLP, 2005 Market Street, Suite 2600, Philadelphia, PA 19103 (Attn: Gretchen M. Santamour, Esq.) and 1000 N. West Street, Suite 1279, Wilmington, DE 19801 (Attn: Joelle E. Polesky, Esq.).

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Interim Compensation Order, upon expiration of the Objection Deadline, if a Notice of Objection has not been served with respect to the Application, Sills may file a certificate of no objection (a "CNO") with the Court with respect to the unopposed portion of the fees and expenses requested in its Monthly Fee Application. After a CNO is filed, the Debtors are authorized and directed to pay Sills an amount the "Actual Monthly Payment") equal to 80 percent of the fees and 100 percent of the expenses requested in the applicable Monthly Fee Application (the "Maximum Monthly

Payment"). If a Notice of Objection was timely filed and received and remains unresolved, the

Debtors are authorized and directed to pay Sills an amount (the "Reduced Monthly Payment")

equal or lessor of (i) the Maximum Monthly Payment and (ii) 80% of fees and 100% of the

expenses not subject to a Notice of Objection.

Dated: October 17, 2022          **FOX ROTHSCHILD LLP**

*/s/ Seth A. Niederman*
Seth A. Niederman (No. 4588)
919 North Market Street, Suite 300
Wilmington, DE  19899-2323
Telephone:  (302) 654-7444
Facsimile:  (302) 656-8920
E-mail: sniederman@foxrothschild.com

*Counsel to the Official Committee of*
*Unsecured Creditors*

3

**EXHIBIT G**

**SEPTEMBER APPLICATION**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*,[1] | Case No. 19-11466 (MFW) |
| Debtors. | (Jointly Administered) |
| | **Objections Due: December 5, 2022 at 4:00 p.m.** **Hearing Date: TBD if objection filed** |

**THIRTY NINTH MONTHLY APPLICATION OF SILLS CUMMIS & GROSS P.C.
FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED
AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE
PERIOD FROM SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| | |
|---|---|
| Name of Applicant: | Sills Cummis & Gross P.C. |
| Authorized to provide professional services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | September 5, 2019 *nunc pro tunc* to July 15, 2019 |
| Period for which compensation and reimbursement are sought: | September 1, 2022 – September 30, 2022 |
| Amount of compensation sought as actual, reasonable, and necessary: | $21,040.00 (80% of $26,300.00) |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $526.26 |

This is a monthly application.

---

[1] The Debtors in these cases are: Center City Healthcare, LLC, Philadelphia Academic Health System, LLC, St. Christopher's Healthcare, LLC, Philadelphia Academic Medical Associates, LLC, HPS of PA, L.L.C., SCHC Pediatric Associates, L.L.C., St. Christopher's Pediatric Urgent Care Center, L.L.C., SCHC Pediatric Anesthesia Associates, L.L.C., StChris Care at Northeast Pediatrics, L.L.C., TPS of PA, L.L.C., TPS II of PA, L.L.C., TPS III of PA, L.L.C., TPS IV of PA, L.L.C., and TPS V of PA, L.L.C.

139942104.1

## COMPENSATION BY PROFESSIONAL

| Name of Professional Individual | Position, Department, Year of First Bar Admission | Hourly Billing Rate[1] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Andrew Sherman | Member, Bankruptcy First Bar Admission: 1991 | $925 | 2.10 | $1,942.50 |
| Boris Mankovetskiy | Member, Bankruptcy First Bar Admission: 2001 | $825 | 38.60 | $31,845.00 |
| Gregory A. Kopacz | Associate, Bankruptcy First Bar Admission: 2010 | $650 | 0.20 | $130.00 |
| Danielle Delehanty | Paralegal, Bankruptcy | $295 | 2.50 | $737.50 |
| **Total Fees at Standard Rates** | | | **43.40** | **$34,655.00** |
| **Total Fees at $625 Blended Hourly Rate[2]** | | | **43.40** | **$26,300.00** |

[1] Effective October 1, 2021 (the first day of Sills' fiscal year), the *standard* hourly rates of certain Sills attorneys were increased to reflect the increased experience and seniority of such attorneys, as well as economic and other conditions.  In particular, the hourly rate of Andrew Sherman was increased from $895 to $925; the hourly rate of Boris Mankovetskiy was increased from $795 to $825; and the hourly rate of Gregory Kopacz was increased from $625 to $650.  However, as discussed below, Sills' attorneys' fees for *this* engagement are subject to a $625 blended hourly rate cap.

[2] As noted in Sills' retention application [D.I, 636] (the "Retention Application"), "Sills fees (not including expenses) will be limited to the lesser of (i) the amount of Sills' fees at its professionals' standard rates . . . and (ii) the amount of Sills' fees at a blended hourly rate of $625."  See Retention Application ¶ 16.

139942104.1

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Disposition (102) | 1.70 | $1,402.50 |
| Case Administration (104) | 28.60 | $22,904.00 |
| Claims Administration and Objections (105) | 5.30 | $4,372.50 |
| Fee/Employment Applications (107) | 1.00 | $366.00 |
| Litigation (Other than Avoidance Action Litigation) (110) | 0.30 | $247.50 |
| Plan and Disclosure Statement (113) | 3.20 | $2,640.00 |
| Relief from Stay Proceedings (114) | 3.30 | $2,722.50 |
| **Total Fees at Standard Rate** | **43.40** | **$34,655.00** |
| **Total Fees at $625 Blended Rate[1]** | **43.40** | **$26,300.00** |

## EXPENSE SUMMARY

| Expense Category | Total Expenses |
|---|---|
| Litigation Support Vendor | $526.26 |
| **TOTAL** | **$526.26** |

---

[1] Sills' attorneys' fees are subject to a blended hourly rate cap of $625.  See Retention Application ¶ 16.

139942104.1

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CENTER CITY HEALTHCARE, LLC, d/b/a HAHNEMANN UNIVERSITY HOSPITAL *et al.*, | Case No. 19-11466 (MFW) |
| Debtors. | (Jointly Administered) |
| | **Objections Due: December 5, 2022 at 4:00 p.m.**<br>**Hearing Date: TBD if objection filed** |

**THIRTY NINTH APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE <u>PERIOD FROM SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022</u>**

Pursuant to Bankruptcy Code sections 330 and 331, Federal Rule of Bankruptcy Procedure 2016 (the "<u>Bankruptcy Rules</u>"), Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "<u>Local Rules</u>"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [D.I. 341] (the "<u>Compensation Order</u>"), Sills Cummis & Gross P.C. ("<u>Sills</u>") files this *Thirty Ninth Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period From September 1, 2022 Through September 30, 2022* (the "<u>Application</u>"), seeking allowance of $21,040.00 (80% of $26,300.00) in fees and $526.26 in expenses, for a total of $21,566.26.

## <u>Background</u>

1.     On June 30 and July 1, 2019, each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

2.     On July 15, 2019, the United States Trustee appointed the Official Committee of

139942104.1

Unsecured Creditors (the "Committee") [D.I. 182].

3.      The Committee retained Sills as counsel pursuant to this Court's *Amended Order Authorizing the Employment and Retention of Sills Cummis & Gross P.C. as Attorneys for Official Committee of Unsecured Creditors of Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al. Nunc Pro Tunc to July 15, 2019* [D.I. 650].

<div align="center"><b><u>Compensation Paid and Its Source</u></b></div>

4.      All services for which compensation is requested were performed for or on behalf of the Committee.  During the compensation period, Sills received no payment and no promises for payment from any source other than the Debtors for services to be rendered in any capacity in connection with the matters covered by this Application. There is no agreement or understanding between Sills and any other person, other than with the members, of counsel and associates of the firm, for the sharing of compensation to be received in these cases.

<div align="center"><b><u>Fee Statements</u></b></div>

5.      The fee statement for this period is attached as **<u>Exhibit A</u>**.  To the best of Sills' knowledge, this Application reasonably complies with Bankruptcy Code sections 330 and 331, the Bankruptcy Rules, the *Region 3 Operating Guidelines and Reporting Requirements for Chapter 11 Debtors and Trustees*, the *Guidelines for Reviewing Applications for Compensation and Reimbursement for Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective November 1, 2013*, Local Rule 2016-2, and the Compensation Order.

<div align="center"><b><u>Actual and Necessary Expenses</u></b></div>

6.      Detailed information regarding Sills' expenses is included in **<u>Exhibit A</u>**.

<div align="center"><b><u>Summary of Services by Project</u></b></div>

A.      <u>Asset Disposition</u>

Fees: $1,402.50;        Total Hours: 1.70

<div align="center">5</div>

This category includes time spent addressing sale process and broker selection matters.

B.    <u>Case Administration</u>

Fees: $22,904.00;    Total Hours: 28.60

This category includes time spent: (a) addressing global settlement transaction closing matters; (b) analyzing pleadings, motions and other court documents and updating the "critical dates" case calendar; (c) responding to creditor queries; and (d) addressing memorandum of understanding implementation matters.

C.    <u>Claims Administration and Objections</u>

Fees: $4,372.50;    Total Hours: 5.30

This category includes time spent analyzing: (a) claims and government assessments, (b) omnibus claims objections, and (c) proposed claim settlements.

D.    <u>Fee/Employment Applications</u>

Fees: $366.00;    Total Hours: 1.0

This category includes time spent in connection with the preparation of CNOs and proposed orders approving Sills' 9th and 10th interim fee applications.

E.    <u>Litigation (Other than Avoidance Action Litigation)</u>

Fees: $247.50;    Total Hours: 0.30

This category includes time spent preparing a stipulation extending briefing deadlines.

F.    <u>Plan and Disclosure Statement</u>

Fees: $2,640.00;    Total Hours: 3.20

This category includes time spent analyzing plan of liquidation and winddown issues.

G.    <u>Relief from Stay Proceedings</u>

Fees: $2,722.50;    Total Hours: 3.30

139942104.1

This category includes time spent analyzing stay relief motions and resolutions of same.

**<u>Conclusion</u>**

7.    Sills submits the amounts sought are fair and reasonable given (a) the complexity

of these cases, (b) the time expended, (c) the nature and extent of services rendered, (d) the value

of such services, and (e) the costs of comparable services other than in a case under this title.

**WHEREFORE**, Sills requests an allowance be made to Sills for the sums of $21,040.00

(80% of $26,300.00) as compensation, *plus* $526.26 for reimbursement of actual and necessary

expenses, for a total of $21,566.26, and that such amount be authorized for payment.

Dated: November 14, 2022          Respectfully submitted,
Wilmington, Delaware

/s/ Seth A. Niederman
Seth A. Niederman (DE Bar No. 4588)
**FOX ROTHSCHILD LLP**
919 North Market Street, Suite 300
Wilmington, DE 19899
Telephone: 302-654-7444
Facsimile: 302-295-2013
Email: sniederman@foxrothschild.com

- and -

Andrew H. Sherman (*pro hac vice*)
Boris I. Mankovetskiy (*pro hac vice*)
**SILLS CUMMIS & GROSS P.C.**
One Riverfront Plaza
Newark, NJ 07102
Telephone:  973-643-7000
Facsimile:  973-643-6500
Email: asherman@sillscummis.com
        bmankovetskiy@sillscummis.com

*Counsel for the Official Committee*
*of Unsecured Creditors*

7

# <u>VERIFICATION</u>

STATE OF NEW JERSEY      )
                             ) SS:
COUNTY OF ESSEX          )

       Andrew H. Sherman, after being duly sworn according to law, deposes and says:

       a)      I am an attorney at law and a Member of the law firm of Sills Cummis & Gross P.C., located at One Riverfront Plaza, Newark, New Jersey 07102.

       b)      I am familiar with the work performed on behalf of the Committee by the lawyers in the firm.

       c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.

       d)      I have reviewed Local Rule 2016-2, and believe the Application substantially complies therewith.

                                       */s/ Andrew H. Sherman*
                                         Andrew H. Sherman

# Exhibit "A"

# Sills Cummis & Gross
### A Professional Corporation

The Legal Center
One Riverfront Plaza
Newark, NJ 07102-5400
(973) 643-7000

| | |
|---|---|
| Official Committee of Unsecured Creditors of Center City | October 27, 2022 |
| Healthcare LLC d/b/a Hahnemann University Hospital | Client/Matter No. 08650118.000001 |
| c/o Conifer Health Solutions, Committee Chair | Invoice: 2029507 |
| 3560 Dallas Parkway | Billing Attorney: AHS |
| Frisco, TX  75034 | |
| | Federal Tax Id: 22-1920331 |

RE: Creditors' Committee

---

For Legal Services Rendered Through September 30, 2022

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **102 – ASSET DISPOSITION** | | | | | |
| 09/23/22 | BM | 102 | Attend to issues regarding real estate sale process. | 0.80 | $660.00 |
| 09/28/22 | BM | 102 | Attend to issues regarding broker selection and real estate sale process. | 0.90 | $742.50 |
| | | **TASK TOTAL 102** | | **1.70** | **$1,402.50** |
| **104 – CASE ADMINISTRATION** | | | | | |
| 09/02/22 | BM | 104 | Attend to issues regarding closing of the global settlement transactions. | 1.40 | $1,155.00 |
| 09/05/22 | BM | 104 | Attend to issues regarding closing of the global settlement transactions. | 2.10 | $1,732.50 |
| 09/06/22 | DD | 104 | Review docket and recently filed pleadings and update case calendar with new deadlines and circulate same to team with reminders. | 0.40 | $118.00 |
| 09/08/22 | BM | 104 | Analysis of issues regarding closing of global settlement transactions. | 1.90 | $1,567.50 |

Sills Cummis & Gross P.C.

Creditors' Committee

October 27, 2022
Client/Matter No. 08650118.000001
Invoice: 2029507
Page 2

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 09/09/22 | BM | 104 | Attend to issues regarding closing of global settlement transactions. | 2.40 | $1,980.00 |
| 09/12/22 | BM | 104 | Attend to issues regarding MOU closing. | 2.60 | $2,145.00 |
| 09/12/22 | AHS | 104 | Emails and calls re: MOU implementation. | 0.30 | $277.50 |
| 09/12/22 | DD | 104 | Review docket and recently filed pleadings and update case calendar with new deadlines and circulate same to team with reminders. | 0.40 | $118.00 |
| 09/13/22 | BM | 104 | Attend to issues regarding MOU implementation. | 3.30 | $2,722.50 |
| 09/13/22 | AHS | 104 | Attend MOU implementation call with parties. | 1.00 | $925.00 |
| 09/13/22 | AHS | 104 | Emails and calls re: MOU implementation. | 0.40 | $370.00 |
| 09/14/22 | BM | 104 | Attend to stipulation dismissing MBNF stay order appeal. | 0.30 | $247.50 |
| 09/14/22 | BM | 104 | Analysis regarding MOU release notice. | 0.30 | $247.50 |
| 09/15/22 | BM | 104 | Attend to issues arising from MOU closing. | 1.20 | $990.00 |
| 09/15/22 | AHS | 104 | Address MOU implementation issues. | 0.40 | $370.00 |
| 09/16/22 | BM | 104 | Attend to issues in connection with MOU implementation. | 1.30 | $1,072.50 |
| 09/19/22 | BM | 104 | Attend to issues regarding MOU implementation. | 1.40 | $1,155.00 |
| 09/19/22 | DD | 104 | Review docket and recently filed pleadings and update case calendar with new deadlines and circulate same to team with reminders. | 0.60 | $177.00 |
| 09/20/22 | BM | 104 | Attend to issues regarding MOU implementation. | 1.20 | $990.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

October 27, 2022
Client/Matter No. 08650118.000001
Invoice: 2029507
Page 3

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 09/22/22 | BM | 104 | Attend to issues regarding MOU implementation. | 1.20 | $990.00 |
| 09/26/22 | DD | 104 | Review docket and recently filed pleadings and update case calendar with new deadlines and circulate same to team with reminders. | 0.30 | $88.50 |
| 09/27/22 | BM | 104 | Respond to creditors' inquiries regarding case status. | 0.40 | $330.00 |
| 09/28/22 | BM | 104 | Attend to issues regarding MOU implementation. | 1.10 | $907.50 |
| 09/29/22 | BM | 104 | Attend to issues regarding MOU implementation. | 1.20 | $990.00 |
| 09/30/22 | BM | 104 | Attend to issues regarding broker selection and real estate sale process. | 0.90 | $742.50 |
| 09/30/22 | BM | 104 | Respond to creditor inquiries regarding case status. | 0.60 | $495.00 |
| | | **TASK TOTAL 104** | | **28.60** | **$22,904.00** |

## 105 – CLAIMS ADMINISTRATION AND OBJECTIONS

| | | | | | |
|---|---|---|---|---|---|
| 09/16/22 | BM | 105 | Analysis regarding PA assessment claims issues. | 1.10 | $907.50 |
| 09/20/22 | BM | 105 | Analysis regarding proposed stipulations resolving claims objections. | 0.80 | $660.00 |
| 09/21/22 | BM | 105 | Analysis regarding tenth omnibus objection to claims. | 0.60 | $495.00 |
| 09/22/22 | BM | 105 | Analysis regarding proposed resolutions of claims objections. | 0.90 | $742.50 |
| 09/29/22 | BM | 105 | Analysis regarding proposed resolutions of claims objections. | 1.10 | $907.50 |

Sills Cummis & Gross P.C.

Creditors' Committee

October 27, 2022
Client/Matter No. 08650118.000001
Invoice: 2029507
Page 4

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 09/30/22 | BM | 105 | Analysis regarding PA assessments issues. | 0.80 | $660.00 |
| | | **TASK TOTAL 105** | | **5.30** | **$4,372.50** |

**107 – FEE/EMPLOYMENT APPLICATIONS**

| | | | | | |
|---|---|---|---|---|---|
| 09/12/22 | GAK | 107 | Attention to fee application issues. | 0.10 | $65.00 |
| 09/13/22 | DD | 107 | Review docket and 9th and 10th interim fee applications and confirm amounts regarding proposed order for same and advise team of amounts. | 0.30 | $88.50 |
| 09/13/22 | DD | 107 | Draft CNO regarding June 2022 fee statement and circulate same for review. | 0.50 | $147.50 |
| 09/21/22 | GAK | 107 | Attention to order approving interim fee applications. | 0.10 | $65.00 |
| | | **TASK TOTAL 107** | | **1.00** | **$366.00** |

**110 – LITIGATION (OTHER THAN AVOIDANCE ACTION LITIGATION**

| | | | | | |
|---|---|---|---|---|---|
| 09/01/22 | BM | 110 | Attend to stipulation extending appellate briefing deadlines. | 0.30 | $247.50 |
| | | **TASK TOTAL 110** | | **0.30** | **$247.50** |

**113 – PLAN AND DISCLOSURE STATEMENT**

| | | | | | |
|---|---|---|---|---|---|
| 09/16/22 | BM | 113 | Analysis regarding plan of liquidation. | 0.90 | $742.50 |
| 09/22/22 | BM | 113 | Analysis regarding amended plan of liquidation. | 1.10 | $907.50 |
| 09/27/22 | BM | 113 | Analysis regarding winddown of estates and plan issues. | 1.20 | $990.00 |
| | | **TASK TOTAL 113** | | **3.20** | **$2,640.00** |

Sills Cummis & Gross P.C.

Creditors' Committee

October 27, 2022
Client/Matter No. 08650118.000001
Invoice: 2029507
Page 5

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **114 – RELIEF FROM STAY PROCEEDINGS** | | | | | |
| 09/07/22 | BM | 114 | Attend to issues regarding pending requests for limited stay relief to pursue actions. | 0.90 | $742.50 |
| 09/21/22 | BM | 114 | Analysis regarding pending stay relief motions. | 0.80 | $660.00 |
| 09/23/22 | BM | 114 | Attend to issues regarding resolution of pending stay relief requests. | 0.80 | $660.00 |
| 09/29/22 | BM | 114 | Analysis regarding proposed resolutions of stay relief requests. | 0.80 | $660.00 |
| | | **TASK TOTAL 114** | | **3.30** | **$2,722.50** |
| | | **TOTAL FEES at Standard Rates** | | **43.40** | **$34,655.00** |
| | | **Attorney Fees at Blended Rate of $625** | | **40.90** | **$25,562.50** |
| | | **Paralegal Fees at Standard Rate** | | **2.50** | **737.50** |
| | | **TOTAL FEES at Blended Rate** | | **43.40** | **$26,300.00** |

## TASK CODE SUMMARY

| | | | HOURS | AMOUNT |
|---|---|---|---|---|
| 102 | Asset Disposition | | 1.70 | $1,402.50 |
| 104 | Case Administration | | 28.60 | $22,904.00 |
| 105 | Claims Administration and Objections | | 5.30 | $4,372.50 |
| 107 | Fee/Employment Applications | | 1.00 | $366.00 |
| 110 | Litigation (Other than Avoidance Action Litigation | | 0.30 | $247.50 |
| 113 | Plan and Disclosure Statement | | 3.20 | $2,640.00 |
| 114 | Relief from Stay Proceedings | | 3.30 | $2,722.50 |
| | TOTAL FEES at Standard Rates | | 43.40 | $34,655.00 |
| | Attorney Fees at Blended Rate of $625 | | 40.90 | $25,562.50 |
| | Paralegal Fees at Standard Rate | | 2.50 | 737.50 |
| | TOTAL FEES at Blended Rate | | 43.40 | $26,300.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

October 27, 2022
Client/Matter No. 08650118.000001
Invoice: 2029507
Page 6

| | | | | | |
|---|---|---|---|---|---|
| Andrew H. Sherman | 2.10 | x | $925.00 | = | $1,942.50 |
| Boris Mankovetskiy | 38.60 | x | $825.00 | = | $31,845.00 |
| Gregory A. Kopacz | 0.20 | x | $650.00 | = | $130.00 |
| Danielle Delehanty | 2.50 | x | $295.00 | = | $737.50 |

## DISBURSEMENT DETAIL

| | | | |
|---|---|---|---|
| 09/18/22 | 271 | Litigation Support Vendor (UnitedLex Inv. #075927 – near line storage) | $526.26 |

**TOTAL DISBURSEMENTS**     **$526.26**

| INVOICE SUMMARY | |
|---|---|
| Total Fees | $26,300.00 |
| Total Disbursements | $526.26 |
| **TOTAL THIS INVOICE** | **$26,826.26** |

*Total includes fees at **Blended Rate**.  Per Retention Application, lesser of fees at *Standard Rates* (**$34,655.00**) and fees at *Blended Rate* of $595 (**$26,300.00**)** apply.

**includes paralegal fees at standard rates, if applicable

# Sills Cummis & Gross
### A Professional Corporation

The Legal Center
One Riverfront Plaza
Newark, NJ 07102-5400
(973) 643-7000

| | |
|---|---|
| Official Committee of Unsecured Creditors of Center City | October 27, 2022 |
| Healthcare LLC d/b/a Hahnemann University Hospital | Client/Matter No. 08650118.000001 |
| c/o Conifer Health Solutions, Committee Chair | Invoice: 2029507 |
| 3560 Dallas Parkway | Billing Attorney: AHS |
| Frisco, TX  75034 | |
| | Federal Tax Id: 22-1920331 |

RE: Creditors' Committee

For Legal Services Rendered Through September 30, 2022

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **102 – ASSET DISPOSITION** | | | | | |
| 09/23/22 | BM | 102 | Attend to issues regarding real estate sale process. | 0.80 | $660.00 |
| 09/28/22 | BM | 102 | Attend to issues regarding broker selection and real estate sale process. | 0.90 | $742.50 |
| | | **TASK TOTAL 102** | | **1.70** | **$1,402.50** |
| **104 – CASE ADMINISTRATION** | | | | | |
| 09/02/22 | BM | 104 | Attend to issues regarding closing of the global settlement transactions. | 1.40 | $1,155.00 |
| 09/05/22 | BM | 104 | Attend to issues regarding closing of the global settlement transactions. | 2.10 | $1,732.50 |
| 09/06/22 | DD | 104 | Review docket and recently filed pleadings and update case calendar with new deadlines and circulate same to team with reminders. | 0.40 | $118.00 |
| 09/08/22 | BM | 104 | Analysis of issues regarding closing of global settlement transactions. | 1.90 | $1,567.50 |

Sills Cummis & Gross P.C.

Creditors' Committee

<div align="right">

October 27, 2022
Client/Matter No. 08650118.000001
Invoice: 2029507
Page 2

</div>

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 09/09/22 | BM | 104 | Attend to issues regarding closing of global settlement transactions. | 2.40 | $1,980.00 |
| 09/12/22 | BM | 104 | Attend to issues regarding MOU closing. | 2.60 | $2,145.00 |
| 09/12/22 | AHS | 104 | Emails and calls re: MOU implementation. | 0.30 | $277.50 |
| 09/12/22 | DD | 104 | Review docket and recently filed pleadings and update case calendar with new deadlines and circulate same to team with reminders. | 0.40 | $118.00 |
| 09/13/22 | BM | 104 | Attend to issues regarding MOU implementation. | 3.30 | $2,722.50 |
| 09/13/22 | AHS | 104 | Attend MOU implementation call with parties. | 1.00 | $925.00 |
| 09/13/22 | AHS | 104 | Emails and calls re: MOU implementation. | 0.40 | $370.00 |
| 09/14/22 | BM | 104 | Attend to stipulation dismissing MBNF stay order appeal. | 0.30 | $247.50 |
| 09/14/22 | BM | 104 | Analysis regarding MOU release notice. | 0.30 | $247.50 |
| 09/15/22 | BM | 104 | Attend to issues arising from MOU closing. | 1.20 | $990.00 |
| 09/15/22 | AHS | 104 | Address MOU implementation issues. | 0.40 | $370.00 |
| 09/16/22 | BM | 104 | Attend to issues in connection with MOU implementation. | 1.30 | $1,072.50 |
| 09/19/22 | BM | 104 | Attend to issues regarding MOU implementation. | 1.40 | $1,155.00 |
| 09/19/22 | DD | 104 | Review docket and recently filed pleadings and update case calendar with new deadlines and circulate same to team with reminders. | 0.60 | $177.00 |
| 09/20/22 | BM | 104 | Attend to issues regarding MOU implementation. | 1.20 | $990.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

October 27, 2022
Client/Matter No. 08650118.000001
Invoice: 2029507
Page 3

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 09/22/22 | BM | 104 | Attend to issues regarding MOU implementation. | 1.20 | $990.00 |
| 09/26/22 | DD | 104 | Review docket and recently filed pleadings and update case calendar with new deadlines and circulate same to team with reminders. | 0.30 | $88.50 |
| 09/27/22 | BM | 104 | Respond to creditors' inquiries regarding case status. | 0.40 | $330.00 |
| 09/28/22 | BM | 104 | Attend to issues regarding MOU implementation. | 1.10 | $907.50 |
| 09/29/22 | BM | 104 | Attend to issues regarding MOU implementation. | 1.20 | $990.00 |
| 09/30/22 | BM | 104 | Attend to issues regarding broker selection and real estate sale process. | 0.90 | $742.50 |
| 09/30/22 | BM | 104 | Respond to creditor inquiries regarding case status. | 0.60 | $495.00 |
| | | **TASK TOTAL 104** | | **28.60** | **$22,904.00** |

## 105 – CLAIMS ADMINISTRATION AND OBJECTIONS

| | | | | | |
|---|---|---|---|---|---|
| 09/16/22 | BM | 105 | Analysis regarding PA assessment claims issues. | 1.10 | $907.50 |
| 09/20/22 | BM | 105 | Analysis regarding proposed stipulations resolving claims objections. | 0.80 | $660.00 |
| 09/21/22 | BM | 105 | Analysis regarding tenth omnibus objection to claims. | 0.60 | $495.00 |
| 09/22/22 | BM | 105 | Analysis regarding proposed resolutions of claims objections. | 0.90 | $742.50 |
| 09/29/22 | BM | 105 | Analysis regarding proposed resolutions of claims objections. | 1.10 | $907.50 |

Sills Cummis & Gross P.C.

Creditors' Committee

October 27, 2022
Client/Matter No. 08650118.000001
Invoice: 2029507
Page 4

---

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 09/30/22 | BM | 105 | Analysis regarding PA assessments issues. | 0.80 | $660.00 |
|  |  | **TASK TOTAL 105** |  | **5.30** | **$4,372.50** |

**107 – FEE/EMPLOYMENT APPLICATIONS**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 09/12/22 | GAK | 107 | Attention to fee application issues. | 0.10 | $65.00 |
| 09/13/22 | DD | 107 | Review docket and 9th and 10th interim fee applications and confirm amounts regarding proposed order for same and advise team of amounts. | 0.30 | $88.50 |
| 09/13/22 | DD | 107 | Draft CNO regarding June 2022 fee statement and circulate same for review. | 0.50 | $147.50 |
| 09/21/22 | GAK | 107 | Attention to order approving interim fee applications. | 0.10 | $65.00 |
|  |  | **TASK TOTAL 107** |  | **1.00** | **$366.00** |

**110 – LITIGATION (OTHER THAN AVOIDANCE ACTION LITIGATION**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 09/01/22 | BM | 110 | Attend to stipulation extending appellate briefing deadlines. | 0.30 | $247.50 |
|  |  | **TASK TOTAL 110** |  | **0.30** | **$247.50** |

**113 – PLAN AND DISCLOSURE STATEMENT**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 09/16/22 | BM | 113 | Analysis regarding plan of liquidation. | 0.90 | $742.50 |
| 09/22/22 | BM | 113 | Analysis regarding amended plan of liquidation. | 1.10 | $907.50 |
| 09/27/22 | BM | 113 | Analysis regarding winddown of estates and plan issues. | 1.20 | $990.00 |
|  |  | **TASK TOTAL 113** |  | **3.20** | **$2,640.00** |

Sills Cummis & Gross P.C.

Creditors' Committee
October 27, 2022
Client/Matter No. 08650118.000001
Invoice: 2029507
Page 5

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **114 – RELIEF FROM STAY PROCEEDINGS** | | | | | |
| 09/07/22 | BM | 114 | Attend to issues regarding pending requests for limited stay relief to pursue actions. | 0.90 | $742.50 |
| 09/21/22 | BM | 114 | Analysis regarding pending stay relief motions. | 0.80 | $660.00 |
| 09/23/22 | BM | 114 | Attend to issues regarding resolution of pending stay relief requests. | 0.80 | $660.00 |
| 09/29/22 | BM | 114 | Analysis regarding proposed resolutions of stay relief requests. | 0.80 | $660.00 |
| | | **TASK TOTAL 114** | | **3.30** | **$2,722.50** |
| | | **TOTAL FEES at Standard Rates** | | **43.40** | **$34,655.00** |
| | | **Attorney Fees at Blended Rate of $625** | | **40.90** | **$25,562.50** |
| | | **Paralegal Fees at Standard Rate** | | **2.50** | **737.50** |
| | | **TOTAL FEES at Blended Rate** | | **43.40** | **$26,300.00** |

## TASK CODE SUMMARY

| | | | HOURS | AMOUNT |
|---|---|---|---|---|
| 102 | Asset Disposition | | 1.70 | $1,402.50 |
| 104 | Case Administration | | 28.60 | $22,904.00 |
| 105 | Claims Administration and Objections | | 5.30 | $4,372.50 |
| 107 | Fee/Employment Applications | | 1.00 | $366.00 |
| 110 | Litigation (Other than Avoidance Action Litigation | | 0.30 | $247.50 |
| 113 | Plan and Disclosure Statement | | 3.20 | $2,640.00 |
| 114 | Relief from Stay Proceedings | | 3.30 | $2,722.50 |
| | TOTAL FEES at Standard Rates | | 43.40 | $34,655.00 |
| | Attorney Fees at Blended Rate of $625 | | 40.90 | $25,562.50 |
| | Paralegal Fees at Standard Rate | | 2.50 | 737.50 |
| | TOTAL FEES at Blended Rate | | 43.40 | $26,300.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

October 27, 2022
Client/Matter No. 08650118.000001
Invoice: 2029507
Page 6

---

| | | | | | |
|---|---|---|---|---|---|
| Andrew H. Sherman | 2.10 | x | $925.00 | = | $1,942.50 |
| Boris Mankovetskiy | 38.60 | x | $825.00 | = | $31,845.00 |
| Gregory A. Kopacz | 0.20 | x | $650.00 | = | $130.00 |
| Danielle Delehanty | 2.50 | x | $295.00 | = | $737.50 |

## DISBURSEMENT DETAIL

| | | | |
|---|---|---|---|
| 09/18/22 | 271 | Litigation Support Vendor (UnitedLex Inv. #075927 – near line storage) | $526.26 |

**TOTAL DISBURSEMENTS** **$526.26**

| INVOICE SUMMARY | |
|---|---|
| Total Fees | $26,300.00 |
| Total Disbursements | $526.26 |
| **TOTAL THIS INVOICE** | **$26,826.26** |

\*Total includes fees at ***Blended Rate***.  Per Retention Application, lesser of fees at *Standard Rates* (**$34,655.00**) and fees at *Blended Rate* of $595 (**$26,300.00**)\*\* apply.

\*\*includes paralegal fees at standard rates, if applicable

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>CENTER CITY HEALTHCARE, LLC d/b/a<br>HAHNEMANN UNIVERSITY HOSPITAL,<br>*et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No.: 19-11466 (MFW)<br><br>(Jointly Administered)<br><br>**Objections Due: December 5, 2022 at 4:00 p.m. ET**<br>**Hearing Date: TBD if objections filed** |

**NOTICE OF THIRTY NINTH MONTHLY APPLICATION OF SILLS CUMMIS &
GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED
AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
<u>FROM SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022</u>**

PLEASE TAKE NOTICE THAT on November 14, 2022, Sills Cummis & Gross P.C.

("<u>Sills</u>"), as counsel to the Official Committee of Unsecured Creditors (the "<u>Committee</u>") of the

above-captioned debtors and debtors-in-possession (the "<u>Debtors</u>"), filed the Thirty Ninth

Monthly Fee Application of Sills Cummis & Gross P.C. for Allowance of Compensation for

Services Rendered and for Reimbursement of Expenses as Counsel to the Official Committee of

Unsecured Creditors for the Period September 1, 2022 through September 30, 2022 (the

"<u>Application</u>").

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Court's Order Establishing

Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, entered

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

August 2, 2019 [D.I. 341] (the "<u>Interim Compensation Order</u>"), objections, if any, to the Application must be filed with the Clerk of the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, DE 19801, and be served so as to be received by the following parties by no later than **December 5, 2022 at 4:00 p.m.** (prevailing Eastern time), (the "<u>Objection Deadline</u>"): (a) the Debtors, Center City Healthcare, LLC, 216 North Broad Street, Philadelphia, PA 19102 (Attn: Allen Wilen, CRO); (b) Counsel to the Debtors, Saul Ewing Arnstein & Lehr LLP, 1201 North Market Street, Suite 2300, Wilmington, DE 19801 (Attn: Mark Minuti, Esq. and Monique B. DiSabatino, Esq.) and 1500 Market Street, 38th Floor, Philadelphia, PA 19102 (Attn: Jeffrey Hampton, Esq. and Adam H. Isenberg, Esq.); (c) Counsel to the Committee, Sills Cummis & Gross P.C., The Legal Center, One Riverfront Plaza, Newark, NJ 07102 (Attn: Andrew H. Sherman, Esq. and Boris I. Mankovetskiy, Esq.) and Fox Rothschild LLP, 919 N. Market Street, Suite 300, Wilmington, DE 19899-2323 (Attn: Seth A. Niederman); (d) the Office of the United States Trustee, District of Delaware, 844 N. King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801 (Attn: Benjamin A. Hackman, Esq.); and (e) Counsel to the DIP Agent, Stradley, Ronon, Stevens, & Young, LLP, 2005 Market Street, Suite 2600, Philadelphia, PA 19103 (Attn: Gretchen M. Santamour, Esq.) and 1000 N. West Street, Suite 1279, Wilmington, DE 19801 (Attn: Joelle E. Polesky, Esq.).

PLEASE TAKE FURTHER NOTICE THAT, pursuant to the Interim Compensation Order, upon expiration of the Objection Deadline, if a Notice of Objection has not been served with respect to the Application, Sills may file a certificate of no objection (a "<u>CNO</u>") with the Court with respect to the unopposed portion of the fees and expenses requested in its Monthly Fee Application. After a CNO is filed, the Debtors are authorized and directed to pay Sills an amount the "<u>Actual Monthly Payment</u>") equal to 80 percent of the fees and 100 percent of the

expenses requested in the applicable Monthly Fee Application (the "<u>Maximum Monthly Payment</u>"). If a Notice of Objection was timely filed and received and remains unresolved, the Debtors are authorized and directed to pay Sills an amount (the "<u>Reduced Monthly Payment</u>") equal or lessor of (i) the Maximum Monthly Payment and (ii) 80% of fees and 100% of the expenses not subject to a Notice of Objection.

Dated: November 14, 2022          **FOX ROTHSCHILD LLP**

*/s/ Seth A. Niederman*
Seth A. Niederman (No. 4588)
919 North Market Street, Suite 300
Wilmington, DE  19899-2323
Telephone:  (302) 654-7444
Facsimile:  (302) 656-8920
E-mail: sniederman@foxrothschild.com

*Counsel to the Official Committee of
Unsecured Creditors*

139942593.1

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>CENTER CITY HEALTHCARE, LLC d/b/a<br>HAHNEMANN UNIVERSITY HOSPITAL,<br>*et al.*,[1]<br><br>                Debtors. | Chapter 11<br><br>Case No.: 19-11466 (MFW)<br><br>(Jointly Administered) |

## CERTIFICATE OF SERVICE

I, Seth A. Niederman, hereby certify that on November 14, 2022,  true and correct copies of the *Thirty Ninth Monthly Application of Sills Cummis & Gross P.C. for Allowance of Compensation for Services Rendered and for Reimbursement of Expense as Counsel to the Official Committee of Unsecured Creditors for the Period September 1, 2022 through September 30, 2022* were served by First Class Mail to the parties on the attached service list.

Dated: November 14, 2022

**FOX ROTHSCHILD LLP**

*/s/ Seth A. Niederman*
Seth A. Niederman (DE No. 4588)
919 North Market Street, Suite 300
Wilmington, DE  19899-2323
Telephone:  (302) 654-7444
Facsimile:  (302) 656-8920
E-mail: sniederman@foxrothschild.com

*Counsel to the Official Committee of*
*Unsecured Creditors*

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Center City Healthcare, LLC (3341), Philadelphia Academic Health System, LLC (8681), St. Christopher's Healthcare, LLC (8395), Philadelphia Academic Medical Associates, LLC (8165), HPS of PA, L.L.C. (1617), SCHC Pediatric Associates, L.L.C. (0527), St. Christopher's Pediatric Urgent Care Center, L.L.C. (6447), SCHC Pediatric Anesthesia Associates, L.L.C. (2326), StChris Care at Northeast Pediatrics, L.L.C. (4056), TPS of PA, L.L.C. (4862), TPS II of PA, L.L.C. (5534), TPS III of PA, L.L.C. (5536), TPS IV of PA, L.L.C. (5537), and TPS V of PA, L.L.C. (5540). The Debtors' mailing address is 230 North Broad Street, Philadelphia, Pennsylvania 19102.

**Service List**

| | |
|---|---|
| Center City Healthcare, LLC<br>Attn: Allen Wilen, CRO<br>216 North Broad Street<br>Philadelphia, PA 19102 | Saul Ewing Arnstein & Lehr LLP<br>Attn: Mark Minuti, Esq. and Monique B.<br>DiSabatino, Esq.<br>1201 North Market Street<br>Suite 2300<br>Wilmington, DE 19801 |
| Saul Ewing Arnstein & Lehr LLP<br>Attn: Jeffrey Hampton, Esq. and Adam H.<br>Isenberg, Esq.<br>1500 Market Street<br>38th Floor<br>Philadelphia, PA 19102 | The Office of the United States Trustee<br>Attn: Benjamin A. Hackman, Esq.<br>844 N. King Street, Suite 2207<br>Lockbox #35<br>Wilmington, DE 19801 |
| Stradley, Ronon, Stevens & Young, LLP<br>Attn: Gretchen M. Santamour, Esq.<br>2005 Market Street<br>Suite 2600<br>Philadelphia, PA 19103 | Stradley, Ronon, Stevens & Young, LLP<br>Attn: Joelle E. Polesky, Esq.<br>1000 N. West Street<br>Suite 1279<br>Wilmington, DE 19801 |

139942929.1