# EXHIBIT B

## TIMEKEEPER SUMMARY

## SUMMARY OF BILLING BY TIMEKEEPER

### For the Period from September 1, 2023 through September 30, 2023

| Name of Professional Person | Year of Bar Admission | Position with the applicant and number of years in that position | Practice Group | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Mark Minuti | 1988 | Partner (1997) | Bankruptcy | $865 | 88.50 | $76,552.50 |
| John D. Demmy | 1986 | Partner (2018) | Bankruptcy | $820 | 48.30 | $39,606.00 |
| Martin J. Doyle | 1991 | Partner (2000) | Real Estate | $765 | 0.50 | $382.50 |
| Jeffrey C. Hampton | 1990 | Partner (1999) | Bankruptcy | $760 | 106.40 | $80,864.00 |
| Adam H. Isenberg | 1988 | Partner (1999) | Bankruptcy | $760 | 40.00 | $30,400.00 |
| David G. Shapiro | 1998 | Partner (2014) | Business / Finance | $750 | 0.10 | $75.00 |
| Dennis J. Brennan | 1998 | Partner (2009) | Business / Finance | $730 | 1.20 | $876.00 |
| Nancy DePodesta | 1993 | Partner (2015) | Litigation | $720 | 0.50 | $360.00 |
| Steven C. Reingold | 1993 | Partner (2017) | Litigation | $720 | 15.30 | $11,016.00 |
| Michelle G. Novick | 1991 | Partner (2008) | Bankruptcy | $680 | 21.30 | $14,484.00 |
| William W. Warren | 1976 | Partner (1991) | Real Estate | $660 | 5.70 | $3,762.00 |
| Clarence Y. Lee | 2004 | Partner (2017) | Litigation | $650 | 1.00 | $650.00 |
| Matthew M. Haar | 2000 | Partner (2009) | Litigation | $635 | 3.20 | $2,032.00 |
| Monique B. DiSabatino | 2009 | Partner (2019) | Bankruptcy | $540 | 26.90 | $14,526.00 |
| Jorge Garcia | 2017 | Associate (2020) | Bankruptcy | $415 | 49.70 | $20,625.50 |
| Turner N. Falk | 2014 | Associate (2022) | Bankruptcy | $395 | 5.40 | $2,133.00 |
| Marielle C. MacMinn | 2019 | Associate (2021) | Business / Finance | $375 | 0.50 | $187.50 |
| Sabrina Espinal | 2022 | Associate (2022) | Bankruptcy | $325 | 18.30 | $5,947.50 |
| Patricia A. Desmond | N/A | Paralegal | Real Estate | $340 | 1.20 | $408.00 |
| eDiscovery Consultant – EDC | N/A | Litigation Support | Litigation | $360 | 4.20 | $1,470.00 |
| eDiscovery Specialist – EDS | N/A | Litigation Support | Litigation | $265 | 0.50 | $132.50 |
| Robyn E. Warren | N/A | Paraprofessional | Bankruptcy | $265 | 22.10 | $5,856.50 |
| **TOTAL** | | | | | **460.80** | **$312,346.50** |
| <span style="color:red">**Minus 50% Discount for Non-Working Travel**</span> | | | | | | <span style="color:red">**($2,465.25)**</span> |
| <span style="color:red">**Minus Agreed Upon Discount**</span> | | | | | | <span style="color:red">**($30,741.60)**</span> |
| **GRAND TOTAL** | | | | | **460.80** | **$279,139.65** |

**Blended Hourly Rate: $605.77**

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2023 through September30, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 9/1/2023 | AHI | Analysis of strategic issues re: real estate sale | 0.10 | $ 76.00 |
| 9/1/2023 | AHI | Conference call with real estate brokers re: sale issues | 0.50 | $ 380.00 |
| 9/1/2023 | AHI | Analysis of strategic issues re: real estate sale | 0.50 | $ 380.00 |
| 9/1/2023 | AHI | Further review of books and records and email to J. DiNome re: same | 0.90 | $ 684.00 |
| 9/5/2023 | AHI | Conference call with A. Wilen and J. DiNome re: real estate issues | 0.50 | $ 380.00 |
| 9/5/2023 | AHI | Email from J. DiNome re: broker's call | 0.10 | $ 76.00 |
| 9/5/2023 | AHI | Weekly conference call with A. Wilen and J. DiNome re: open issues | 0.20 | $ 152.00 |
| 9/5/2023 | AHI | Email from M. Haar re: discovery stipulation - PA claim | 0.10 | $ 76.00 |
| 9/5/2023 | AHI | Email to A. Akinrinade re: PA claim discovery order | 0.10 | $ 76.00 |
| 9/6/2023 | AHI | Telephone call to A. Mezzaroba re: potential real estate transaction | 0.40 | $ 304.00 |
| 9/6/2023 | AHI | Conference call with A. Wilen and S. Victor re: potential real estate transaction | 0.40 | $ 304.00 |
| 9/6/2023 | AHI | Analysis of strategic issues - Physicians Performance network | 0.60 | $ 456.00 |
| 9/6/2023 | AHI | Email to D. Brennan re: Physicians Performance matter | 0.20 | $ 152.00 |
| 9/6/2023 | AHI | Review of draft discovery - Iron Stone | 1.00 | $ 760.00 |
| 9/7/2023 | AHI | Review of documents re: Physicians Performance | 0.70 | $ 532.00 |
| 9/7/2023 | AHI | Email to D. Brennan re: Physicians Performance Network - Clinical Network documents | 0.20 | $ 152.00 |
| 9/7/2023 | AHI | Email exchange with D. Brennan re: draft operating agreement and revisions to same | 0.40 | $ 304.00 |
| 9/7/2023 | AHI | Follow-up email exchange with D. Brennan re: operating agreement | 0.30 | $ 228.00 |
| 9/7/2023 | AHI | Email from J. Hampton re: revised operating agreement | 0.10 | $ 76.00 |
| 9/7/2023 | AHI | Revise draft amended operating agreement | 0.50 | $ 380.00 |
| 9/7/2023 | AHI | Email exchange with M. Minuti re: discovery issues | 0.10 | $ 76.00 |
| 9/7/2023 | AHI | Further review of documents re: Iron Stone disputes | 0.20 | $ 152.00 |
| 9/7/2023 | AHI | Review of issues re: United States Trustee fee dispute | 0.20 | $ 152.00 |
| 9/8/2023 | AHI | Analysis of strategic issues re: real estate sale | 0.50 | $ 380.00 |
| 9/8/2023 | AHI | Conference call with S. Victor re: real estate sale issues | 0.20 | $ 152.00 |
| 9/8/2023 | AHI | Analysis of strategic issues re: real estate sale | 0.40 | $ 304.00 |
| 9/8/2023 | AHI | Weekly call with brokers | 0.20 | $ 152.00 |
| 9/8/2023 | AHI | Email from J. Hampton re: sale issues | 0.10 | $ 76.00 |
| 9/8/2023 | AHI | Review of operating agreement - Physicians Performance - and forward to client | 0.40 | $ 304.00 |
| 9/8/2023 | AHI | Weekly conference call with A. Wilen and J. DiNome | 0.50 | $ 380.00 |
| 9/8/2023 | AHI | Analysis of strategic issues re: discovery - Iron Stone | 0.90 | $ 684.00 |
| 9/8/2023 | AHI | Analysis of strategic issues re: Paladin letter | 0.20 | $ 152.00 |
| 9/8/2023 | AHI | Review of S. Uhland letter re: discovery | 0.10 | $ 76.00 |
| 9/8/2023 | AHI | Email exchange with M. Minuti re: discovery issue | 0.40 | $ 304.00 |
| 9/8/2023 | AHI | Review of draft letter to S. Uhland | 0.30 | $ 228.00 |
| 9/9/2023 | AHI | Email exchange with S. Victor re: sale issues | 0.10 | $ 76.00 |
| 9/11/2023 | AHI | Review of background re: potential buyer | 0.20 | $ 152.00 |
| 9/11/2023 | AHI | Analysis of strategic issues re: real estate sale | 0.30 | $ 228.00 |
| 9/11/2023 | AHI | Email exchange with M. Minuti re: discovery | 0.30 | $ 228.00 |
| 9/11/2023 | AHI | Analysis of strategic issues re: Iron Stone discovery | 0.90 | $ 684.00 |
| 9/12/2023 | AHI | Weekly brokers call | 0.30 | $ 228.00 |
| 9/12/2023 | AHI | Telephone call from S. Victor re: sale issues | 0.10 | $ 76.00 |
| 9/12/2023 | AHI | Email from J. DiNome re: Physicians Performance Network | 0.10 | $ 76.00 |
| 9/12/2023 | AHI | Email to C. Marino re: books and records | 0.10 | $ 76.00 |
| 9/12/2023 | AHI | Email from S. Victor re: potential transaction | 0.10 | $ 76.00 |
| 9/12/2023 | AHI | Analysis of strategic issues re: Iron Stone discovery | 0.60 | $ 456.00 |
| 9/12/2023 | AHI | Review of Iron Stone initial disclosures and document request | 0.30 | $ 228.00 |
| 9/12/2023 | AHI | Conference call with J. DiNome re: discovery issues | 1.20 | $ 912.00 |
| 9/12/2023 | AHI | Email from J. DiNome re: employee issues - Iron Stone litigation | 0.20 | $ 152.00 |
| 9/12/2023 | AHI | Email from J. DiNome re: discovery issues | 0.20 | $ 152.00 |
| 9/13/2023 | AHI | Analysis of strategic issues re: real estate sale | 0.20 | $ 152.00 |
| 9/13/2023 | AHI | Email from S. Victor re: NDA - potential buyer | 0.10 | $ 76.00 |
| 9/13/2023 | AHI | Email from J. DiNome re: tax invoice | 0.10 | $ 76.00 |
| 9/13/2023 | AHI | Email to A. Akinrinade re: PA claim status | 0.10 | $ 76.00 |
| 9/13/2023 | AHI | Email from J. Hampton re: tax issues | 0.10 | $ 76.00 |
| 9/13/2023 | AHI | Analysis of strategic issues re: Iron Stone litigation | 0.20 | $ 152.00 |
| 9/13/2023 | AHI | Email from M. Minuti re: document review | 0.10 | $ 76.00 |
| 9/13/2023 | AHI | Emails to S. Reingold re: Iron Stone background issues | 0.20 | $ 152.00 |
| 9/14/2023 | AHI | Email from P. Dougherty re: tax issue | 0.10 | $ 76.00 |
| 9/14/2023 | AHI | Analysis of strategic issues re: tax returns | 0.30 | $ 228.00 |
| 9/14/2023 | AHI | Email from J. Hampton re: tax issues | 0.10 | $ 76.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2023 through September30, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 9/14/2023 | AHI | Email exchange with J. DiNome re: Bobst work | 0.10 | $ 76.00 |
| 9/15/2023 | AHI | Email from E. Miller re: Matelli sale issues | 0.10 | $ 76.00 |
| 9/15/2023 | AHI | Analysis of strategic issue re: real estate sale | 0.20 | $ 152.00 |
| 9/15/2023 | AHI | Review settlement Agreement re: scope of releases and email to J. Hampton regarding same | 0.90 | $ 684.00 |
| 9/15/2023 | AHI | Weekly conference call with J. DiNome and A. Wilen | 0.50 | $ 380.00 |
| 9/15/2023 | AHI | Email from IRS counsel re: protective order | 0.10 | $ 76.00 |
| 9/18/2023 | AHI | Analysis of strategic issues re: email from potential buyer | 0.20 | $ 152.00 |
| 9/18/2023 | AHI | Review new decision on US Trustee fees and email exchange with M. DiSabatino re: same | 0.80 | $ 608.00 |
| 9/19/2023 | AHI | Revise LOI re: potential real estate sale | 0.70 | $ 532.00 |
| 9/19/2023 | AHI | Analysis of strategic issues re: real estate sale | 0.60 | $ 456.00 |
| 9/19/2023 | AHI | Weekly call with A. Wilen and J. DiNome re: open issues | 0.40 | $ 304.00 |
| 9/19/2023 | AHI | Email from A. Akinrinade re: PA claim issues | 0.20 | $ 152.00 |
| 9/19/2023 | AHI | Email from A. Akinrinade re: call to discuss claim issues | 0.10 | $ 76.00 |
| 9/19/2023 | AHI | Email exchange with J. Hampton re: PA claim | 0.10 | $ 76.00 |
| 9/20/2023 | AHI | Analysis of strategic issues re: real estate sale | 0.20 | $ 152.00 |
| 9/20/2023 | AHI | Analysis of strategic issues re: meeting with potential buyer | 0.20 | $ 152.00 |
| 9/20/2023 | AHI | Telephone call to J. DiNome re: PPN operating agreement | 0.10 | $ 76.00 |
| 9/20/2023 | AHI | Email to J. DiNome re: PPN Amended Operating Agreement | 0.20 | $ 152.00 |
| 9/20/2023 | AHI | Telephone call from J. DiNome re: PPN Amended and Restated Operating Agreement | 0.10 | $ 76.00 |
| 9/20/2023 | AHI | Telephone call from J. Dinome re: PA claim issues | 0.20 | $ 152.00 |
| 9/20/2023 | AHI | Email to J. DiNome re: PA claim issues | 0.50 | $ 380.00 |
| 9/20/2023 | AHI | Email from B. Warren re: PA claim | 0.20 | $ 152.00 |
| 9/20/2023 | AHI | Review books and records inventory and email to M. Minuti re: same | 0.90 | $ 684.00 |
| 9/20/2023 | AHI | Email to C. Marino re: books and records inventory | 0.10 | $ 76.00 |
| 9/20/2023 | AHI | Analysis of strategic issues re: discovery | 0.20 | $ 152.00 |
| 9/20/2023 | AHI | Email exchange with C. Marino re: files to obtain from storage | 0.10 | $ 76.00 |
| 9/21/2023 | AHI | Prepare for meeting with potential buyer | 0.10 | $ 76.00 |
| 9/21/2023 | AHI | Conference call with J. DiNome and A. Wilen -- preparation for meeting with potential buyer | 0.50 | $ 380.00 |
| 9/21/2023 | AHI | Additional preparation for meeting with potential buyer | 0.20 | $ 152.00 |
| 9/21/2023 | AHI | Email from E. Miller re: survey question | 0.10 | $ 76.00 |
| 9/21/2023 | AHI | Email to M. Doyle re: survey question | 0.10 | $ 76.00 |
| 9/21/2023 | AHI | Email exchange with M. Doyle re: sale issues and survey | 0.10 | $ 76.00 |
| 9/21/2023 | AHI | Analysis of strategic issues re: meeting with potential buyer | 0.40 | $ 304.00 |
| 9/21/2023 | AHI | Email to E. Miller re: request for survey | 0.10 | $ 76.00 |
| 9/21/2023 | AHI | Email from S. Uhland re: tax issues/notice | 0.10 | $ 76.00 |
| 9/21/2023 | AHI | Review PA claim calculations | 1.10 | $ 836.00 |
| 9/22/2023 | AHI | Email exchange with S. Victor re: meeting with potential buyer | 0.10 | $ 76.00 |
| 9/22/2023 | AHI | Prepare for meeting with potential buyer | 0.30 | $ 228.00 |
| 9/22/2023 | AHI | Meeting with potential buyers and follow-up internal meeting re: same | 4.80 | $ 3,648.00 |
| 9/22/2023 | AHI | Email to B. Warren re: PA claim issues | 0.10 | $ 76.00 |
| 9/22/2023 | AHI | Conference call with A. Akinrinade and T. Raymond re: PA claim issues | 0.70 | $ 532.00 |
| 9/22/2023 | AHI | Analysis of strategic issues re: PA claim | 0.20 | $ 152.00 |
| 9/22/2023 | AHI | Review of PA assessment analysis | 0.50 | $ 380.00 |
| 9/26/2023 | AHI | Emails (2x) from J. DiNome re: utility data | 0.20 | $ 152.00 |
| 9/26/2023 | AHI | Email from J. Hampton re: LOI revisions | 0.20 | $ 152.00 |
| 9/26/2023 | AHI | Weekly call with brokers re: sale issues | 0.20 | $ 152.00 |
| 9/26/2023 | AHI | Analysis of strategic issues re: real estate sale | 0.20 | $ 152.00 |
| 9/26/2023 | AHI | Weekly conference call with A. Wilen and J. DiNome | 0.70 | $ 532.00 |
| 9/27/2023 | AHI | Analysis of strategic issues re: real estate lawyer - discussion with buyer counsel | 0.40 | $ 304.00 |
| 9/27/2023 | AHI | Email to B. Warren re: PA claim | 0.10 | $ 76.00 |
| 9/27/2023 | AHI | Telephone call from A. Akinrinade re: PA claim issues | 0.20 | $ 152.00 |
| 9/28/2023 | AHI | Email from J. Hampton re: potential buyer issues | 0.10 | $ 76.00 |
| 9/28/2023 | AHI | Analysis of strategic issues re: real estate sale | 0.10 | $ 76.00 |
| 9/28/2023 | AHI | Email from J. Hampton re: sale issues | 0.10 | $ 76.00 |
| 9/28/2023 | AHI | Email exchange with M. Minuti re: books and records | 0.10 | $ 76.00 |
| 9/28/2023 | AHI | Email to C. Marino re: books and records | 0.10 | $ 76.00 |
| 9/28/2023 | AHI | Email to M. Minuti re: additional documents | 0.10 | $ 76.00 |
| 9/29/2023 | AHI | Analysis of strategic issues re: real estate sale | 0.10 | $ 76.00 |
| 9/29/2023 | AHI | Analysis of strategic issues re: Iron Stone search terms | 0.50 | $ 380.00 |
| | **AHI Total** | | **40.00** | **$ 30,400.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2023 through September30, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 9/26/2023 | CYL | Analyze insurance issues for Ramsey letter | 1.00 | $ 650.00 |
| | **CYL Total** | | **1.00** | **$ 650.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2023 through September30, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 9/29/2023 | DGS | Discussion with J. Hampton and M. MacMinn re: issue relating to check the box election for tax purposes | 0.10 | $ 75.00 |
| | **DGS Total** | | **0.10** | **$ 75.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2023 through September30, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 9/7/2023 | DJB | Draft amended and restated  operating agreement for Physician Performance Network of Philadelphia, L.L.C. | 1.20 | $          876.00 |
| | **DJB Total** | | **1.20** | **$          876.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2023 through September30, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 9/12/2023 | EDC | Zoom call with M. Minuti re: new client collection, workflow and next steps and provide collection and processing log, along with client questionnaire and analyze current workspace for review and coding | 2.20 | $ 770.00 |
| 9/14/2023 | EDC | Discuss upcoming collection with S. Reingold and C. Mears. re: email, on-site paper and servers; Research networking company. | 1.00 | $ 350.00 |
| 9/18/2023 | EDC | Assist with multiple urgent requests from J. Garcia re: downloading native and locating specific email with attachment in workspace. | 1.00 | $ 350.00 |
|  | **EDC Total** |  | **4.20** | **$ 1,470.00** |

51244555.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2023 through September30, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 9/11/2023 | EDS | Create\modify saved searches for substantive review and analysis in Relativity per J. Garcia's request. | 0.20 | $        53.00 |
| 9/12/2023 | EDS | Create\modify saved searches for substantive review and analysis in Relativity per J. Garcia's request. | 0.30 | $        79.50 |
| | **EDS Total** | | **0.50** | **$      132.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2023 through September 30, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 9/1/2023 | JCH | Prepare for call with NKF and SSG | 0.30 | $ 228.00 |
| 9/1/2023 | JCH | Conference with NKF and SSG teams re: marketing process issue | 0.60 | $ 456.00 |
| 9/1/2023 | JCH | Telephone calls from and to J. DiNome re: sale process update and building issue | 0.40 | $ 304.00 |
| 9/1/2023 | JCH | Analysis of issues raised in call with NKF and SSG re: sale process strategy | 0.40 | $ 304.00 |
| 9/1/2023 | JCH | Correspondence with J. Tertel and E. Moller of NKF re: sale process call | 0.10 | $ 76.00 |
| 9/1/2023 | JCH | Analysis of case strategy issue re: sale process sequency for disposition of properties | 0.60 | $ 456.00 |
| 9/1/2023 | JCH | Review and analyze document storage analysis re: document destruction issues | 0.40 | $ 304.00 |
| 9/1/2023 | JCH | Review of correspondence with J. DiNome re: follow up information received from steam consultant | 0.20 | $ 152.00 |
| 9/1/2023 | JCH | Review and analysis of memo re: property development support program | 0.30 | $ 228.00 |
| 9/1/2023 | JCH | Review and analysis of revised assessment analysis | 0.20 | $ 152.00 |
| 9/1/2023 | JCH | Review and analysis of building project background document | 0.20 | $ 152.00 |
| 9/1/2023 | JCH | Correspondence with Committee counsel re: litigation update inquiry | 0.20 | $ 152.00 |
| 9/1/2023 | JCH | Review correspondence with client team re: discovery requests in McKesson adversary proceeding | 0.20 | $ 152.00 |
| 9/1/2023 | JCH | Review and analyze discovery requests in adversary proceeding re: witnesses for same | 0.40 | $ 304.00 |
| 9/1/2023 | JCH | Review, analyze and revise draft document discovery search terms | 0.30 | $ 228.00 |
| 9/1/2023 | JCH | Review of correspondence from counsel to Paladin re: mediation stipulation draft comment and follow up regarding same | 0.20 | $ 152.00 |
| 9/1/2023 | JCH | Review and analyze REA issue re: removal of parcel | 0.40 | $ 304.00 |
| 9/5/2023 | JCH | Review of revised scheduling order for PA assessment appeal proceeding | 0.10 | $ 76.00 |
| 9/5/2023 | JCH | Review and analyze correspondence from potential interested purchaser | 0.20 | $ 152.00 |
| 9/5/2023 | JCH | Conference with client re: case team update and case strategy issues | 0.90 | $ 684.00 |
| 9/5/2023 | JCH | Review of and develop case strategy re: sale process issues regarding potential interested parties | 0.50 | $ 380.00 |
| 9/5/2023 | JCH | Review of correspondence from counsel to Paladin re: mediation inquiry | 0.10 | $ 76.00 |
| 9/5/2023 | JCH | Review of correspondence with B. Crocitto of PAHS re: deposition issues | 0.10 | $ 76.00 |
| 9/5/2023 | JCH | Review of documents from mediation re: relevance for pending litigation | 1.30 | $ 988.00 |
| 9/5/2023 | JCH | Review and analyze MOU and related documents from same re: scope of use of materials from same | 0.60 | $ 456.00 |
| 9/5/2023 | JCH | Review and analyze revised discovery requests to draft and note comments to same | 0.40 | $ 304.00 |
| 9/5/2023 | JCH | Correspondence with M. Minuti re: draft discovery comments | 0.20 | $ 152.00 |
| 9/6/2023 | JCH | Review and analysis of correspondence from potential interested party re: potential proposal | 0.40 | $ 304.00 |
| 9/6/2023 | JCH | Conference with A. Wilen re: correspondence from potential interested party | 0.20 | $ 152.00 |
| 9/6/2023 | JCH | Conference with A. Mezzaroba, sale process manager re: potential interested party inquiry | 0.40 | $ 304.00 |
| 9/6/2023 | JCH | Correspondence with brokers re: response to potential interested party | 0.10 | $ 76.00 |
| 9/6/2023 | JCH | Conference with S. Victor of SSG, A. Mezzaroba and A. Wilen re: outreach | 0.40 | $ 304.00 |
| 9/6/2023 | JCH | Review and analysis of assessment appeal revised calculation | 0.30 | $ 228.00 |
| 9/6/2023 | JCH | Review and analysis of governance documents for debtor affiliate and analysis of review required for same | 0.60 | $ 456.00 |
| 9/6/2023 | JCH | Review and analysis of payor agreement re: reimbursement program | 0.30 | $ 228.00 |
| 9/6/2023 | JCH | Review and analysis of and note proposed revisions to governance documents | 0.70 | $ 532.00 |
| 9/6/2023 | JCH | Review of purchase agreement re: executed assets and liability analysis | 0.40 | $ 304.00 |
| 9/6/2023 | JCH | Review and analysis of property project analysis | 0.20 | $ 152.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2023 through September30, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 9/6/2023 | JCH | Review and analysis of file materials re: prior period cost report adjustment payable | 0.30 | $ 228.00 |
| 9/6/2023 | JCH | Review and analysis of records retention requirements | 0.20 | $ 152.00 |
| 9/6/2023 | JCH | Review and analysis of Saechow Richards counsel revisions to mediation order draft | 0.10 | $ 76.00 |
| 9/6/2023 | JCH | Develop case strategy issues re: avoidance action | 0.40 | $ 304.00 |
| 9/6/2023 | JCH | Review of correspondence with counsel to Saechow and Richards re: mediation structure | 0.10 | $ 76.00 |
| 9/6/2023 | JCH | Review and analysis of secured discovery search terms and note comments to same | 0.30 | $ 228.00 |
| 9/7/2023 | JCH | Review and analyze background materials re: party expressing potential interest in assets | 0.30 | $ 228.00 |
| 9/7/2023 | JCH | Telephone call from and to A. Wilen re: status of outreach to interested party | 0.20 | $ 152.00 |
| 9/7/2023 | JCH | Correspondence with S. Victor of SSG re: update from discussions with potential interested party | 0.20 | $ 152.00 |
| 9/7/2023 | JCH | Review and analyze recent funding program appraisal re: potential funding for proposed transaction | 0.30 | $ 228.00 |
| 9/7/2023 | JCH | Conference with D. Brennan re: governance document revisions for related entity | 0.40 | $ 304.00 |
| 9/7/2023 | JCH | Review, analyze and note revisions to operating agreement draft and amendment for PPNP entity | 0.30 | $ 228.00 |
| 9/7/2023 | JCH | Review and analyze further raised operating agreement draft | 0.20 | $ 152.00 |
| 9/7/2023 | JCH | Review and analyze due diligence material potential materials | 0.40 | $ 304.00 |
| 9/7/2023 | JCH | Review and analyze IBC program materials | 0.30 | $ 228.00 |
| 9/7/2023 | JCH | Review and analyze correspondence from counsel to Saechow and Richards re: mediation and follow up regarding same | 0.20 | $ 152.00 |
| 9/7/2023 | JCH | Review and analyze McKesson discovery topics and analysis of party situated to address same | 0.40 | $ 304.00 |
| 9/7/2023 | JCH | Review and analyze  original governance documents for non-debtor subsidiary | 0.30 | $ 228.00 |
| 9/7/2023 | JCH | Review and analyze correspondence from counsel to defendant in counterclaim in Richards matter and review of pleadings re: same | 0.40 | $ 304.00 |
| 9/7/2023 | JCH | Review of correspondence from J. DiNome re: mediation options analysis | 0.10 | $ 76.00 |
| 9/7/2023 | JCH | Review of correspondence with J. DiNome of PAHS re: discovery requests and information required for same | 0.20 | $ 152.00 |
| 9/7/2023 | JCH | Review and analyze draft protective order and note comments to same | 0.30 | $ 228.00 |
| 9/7/2023 | JCH | Conference with M. Minuti re: comments to draft protective order and regarding discovery strategy | 0.20 | $ 152.00 |
| 9/7/2023 | JCH | Review and analyze protective agreement and order from mediation with MBNF | 0.30 | $ 228.00 |
| 9/7/2023 | JCH | Review and analyze revised discovery documents re: search terms and subpoenas | 0.40 | $ 304.00 |
| 9/8/2023 | JCH | Telephone call from J. DiNome re: case strategy regarding response to preliminary expression of interest | 0.20 | $ 152.00 |
| 9/8/2023 | JCH | Correspondence with S. Victor of SSG re: follow up discussion with potential interested party | 0.20 | $ 152.00 |
| 9/8/2023 | JCH | Conference with S. Victor re: update from call with potential interested purchaser | 0.20 | $ 152.00 |
| 9/8/2023 | JCH | Correspondence with J. DiNome and A. Wilen re: update from discussion with potential interested bidder | 0.20 | $ 152.00 |
| 9/8/2023 | JCH | Telephone calls from and to A. Mezzaroba re: sale process inquiry follow up | 0.10 | $ 76.00 |
| 9/8/2023 | JCH | Telephone calls from and to A. Wilen re: follow up information provided by potential interested purchaser | 0.20 | $ 152.00 |
| 9/8/2023 | JCH | Conference with broker team re: sale process update and strategy issues | 0.30 | $ 228.00 |
| 9/8/2023 | JCH | Review and analyze background materials re: group expressing interest in assets | 0.40 | $ 304.00 |
| 9/8/2023 | JCH | Review and analyze updated draft operating agreement for non-debtor subsidiary and follow up re: same | 0.20 | $ 152.00 |
| 9/8/2023 | JCH | Prepare for update call with client team | 0.20 | $ 152.00 |
| 9/8/2023 | JCH | Conference with client team re: open case issues and case strategy regarding same | 0.50 | $ 380.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2023 through September30, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 9/8/2023 | JCH | Revise discovery requests for Ironstone adversary proceeding | 1.90 | $ 1,444.00 |
| 9/8/2023 | JCH | Review and analyze discovery topics for avoidance action re: McKesson and follow up re: same | 0.30 | $ 228.00 |
| 9/8/2023 | JCH | Review and analyze transaction documents for acquisition re: third party discovery issues | 0.30 | $ 228.00 |
| 9/8/2023 | JCH | Review and analyze correspondence from counsel to Paladin re: discovery issue and develop response to same | 0.30 | $ 228.00 |
| 9/8/2023 | JCH | Review of MOU re: release provision and related provisions | 0.20 | $ 152.00 |
| 9/8/2023 | JCH | Develop case strategy in response to Paladin position asserted under MOU | 0.30 | $ 228.00 |
| 9/8/2023 | JCH | Review and revise additional third party discovery requests | 0.30 | $ 228.00 |
| 9/8/2023 | JCH | Review and revise draft correspondence to counsel to Paladin re: third party discovery issues | 0.30 | $ 228.00 |
| 9/8/2023 | JCH | Analysis of third party discovery targets for Ironstone proceeding | 0.30 | $ 228.00 |
| 9/8/2023 | JCH | Review and analyze scope of discovery requests re: mediation documents | 0.30 | $ 228.00 |
| 9/9/2023 | JCH | Correspondence with S. Victor and review of accompanying correspondence received from potential interested buyer | 0.30 | $ 228.00 |
| 9/9/2023 | JCH | Review and analysis of background information of members of entity expressing interest in assets and correspondence with S. Victor re: same | 0.40 | $ 304.00 |
| 9/9/2023 | JCH | Review and analyze lien filed against real property | 0.20 | $ 152.00 |
| 9/9/2023 | JCH | Review and analyze case law re: sale pursuant to a plan | 0.30 | $ 228.00 |
| 9/9/2023 | JCH | Review and analyze and create draft timeline for potential sale closing | 0.20 | $ 152.00 |
| 9/9/2023 | JCH | Review and analyze straddle payment materials re: amounts owing and paid from STC OpCo | 0.20 | $ 152.00 |
| 9/9/2023 | JCH | Review and analyze revised document request draft | 0.20 | $ 152.00 |
| 9/11/2023 | JCH | Develop case strategy re: meeting with potential bidder, proposed LOI and materials required to prove financials | 0.80 | $ 608.00 |
| 9/11/2023 | JCH | Review and analyze draft LOI for potential interested party and note revisions to same | 0.30 | $ 228.00 |
| 9/11/2023 | JCH | Review of correspondence from T. Herb and J. DiNome of NKF re: building facade inspection | 0.20 | $ 152.00 |
| 9/11/2023 | JCH | Review of correspondence with T. Raymond of PAHS re: straddle payment detail and return of equipment | 0.20 | $ 152.00 |
| 9/11/2023 | JCH | Review and analyze funding legislation re: potential use of real estate parcel | 0.20 | $ 152.00 |
| 9/11/2023 | JCH | Correspondence with case team re: discovery requests and disclosures | 0.20 | $ 152.00 |
| 9/11/2023 | JCH | Review and analyze correspondence from S. Uhland re: Saechow Richards mediation issue and develop response to same | 0.20 | $ 152.00 |
| 9/11/2023 | JCH | Correspondence with J. DiNome of PAHS re: Saechow Richards mediation structure | 0.20 | $ 152.00 |
| 9/11/2023 | JCH | Review and analyze draft correspondence to counsel to third parties re: discovery requests and note comments to same | 0.30 | $ 228.00 |
| 9/11/2023 | JCH | Review of correspondence with S. Uhland, counsel to Paladin, re: discovery and MOU | 0.20 | $ 152.00 |
| 9/11/2023 | JCH | Conference with M. Minuti re: third party discovery | 0.90 | $ 684.00 |
| 9/11/2023 | JCH | Review and analyze potential additional and alternative parties for third party discovery | 0.40 | $ 304.00 |
| 9/11/2023 | JCH | Review and analyze Ironstone initial disclosures for Ironstone adversary proceeding | 0.30 | $ 228.00 |
| 9/11/2023 | JCH | Review and analyze Ironstone discovery requests and note follow up issues re: same | 0.60 | $ 456.00 |
| 9/11/2023 | JCH | Review of correspondence with counsel to Ironstone re: defendants disclosures and discovery requests | 0.20 | $ 152.00 |
| 9/11/2023 | JCH | Review and analyze correspondence from J. DiNome re: parties identified in MOU as asserting claims under policy and review of same | 0.20 | $ 152.00 |
| 9/11/2023 | JCH | Review and analyze background information of certain parties designated by Ironstone | 0.80 | $ 608.00 |
| 9/12/2023 | JCH | Conference with broker team re: sale process update | 0.30 | $ 228.00 |
| 9/12/2023 | JCH | Telephone call from A. Wilen re: sale process issue follow up inquiry | 0.20 | $ 152.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2023 through September30, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 9/12/2023 | JCH | Correspondence with J. DiNome and A. Wilen re: update from potential interested purchaser | 0.20 | $ 152.00 |
| 9/12/2023 | JCH | Telephone call from J. DiNome re: proposed site visit by potential interested party | 0.40 | $ 304.00 |
| 9/12/2023 | JCH | Review and analyze correspondence from S. Victor re: follow up | 0.20 | $ 152.00 |
| 9/12/2023 | JCH | Telephone calls from and to S. Victor re: interested party follow up | 0.20 | $ 152.00 |
| 9/12/2023 | JCH | Review and analyze additional potential sale process due diligence materials | 0.40 | $ 304.00 |
| 9/12/2023 | JCH | Prepare for call with J. DiNome re: discovery issues | 0.30 | $ 228.00 |
| 9/12/2023 | JCH | Review of correspondence from J. DiNome and T. Herb re: building project inquiry | 0.20 | $ 152.00 |
| 9/12/2023 | JCH | Correspondence with J. DiNome re: reimbursement of Debtor under payor program | 0.20 | $ 152.00 |
| 9/12/2023 | JCH | Telephone call from A. Mezzaroba re: sale process issue follow up | 0.10 | $ 76.00 |
| 9/12/2023 | JCH | Review of correspondence to Paladin re: mediation issues | 0.10 | $ 76.00 |
| 9/12/2023 | JCH | Review and analyze correspondence from J. Demmy and proposed settlement memo for pending avoidance action | 0.20 | $ 152.00 |
| 9/12/2023 | JCH | Conference with J. DiNome re: review of Ironstone disclosure and discovery requests | 1.30 | $ 988.00 |
| 9/12/2023 | JCH | Analysis of discovery issues raised | 1.10 | $ 836.00 |
| 9/12/2023 | JCH | Review and analyze documents received from J. DiNome re: discovery issue | 0.40 | $ 304.00 |
| 9/12/2023 | JCH | Correspondence with document review team re: scope of review and timing of same | 0.20 | $ 152.00 |
| 9/12/2023 | JCH | Conference with S. Reingold re: litigation issues for adversary proceeding | 1.40 | $ 1,064.00 |
| 9/12/2023 | JCH | Conference with M. Minuti re: case strategy issues re: Ironstone discovery | 0.20 | $ 152.00 |
| 9/13/2023 | JCH | Correspondence with client team re: sale process issue | 0.20 | $ 152.00 |
| 9/13/2023 | JCH | Telephone calls to and from J. DiNome of PAHS re: site tour | 0.30 | $ 228.00 |
| 9/13/2023 | JCH | Review correspondence from S. Victor of SSG re: NDA update | 0.10 | $ 76.00 |
| 9/13/2023 | JCH | Develop site visit and meeting for potential interested party | 0.30 | $ 228.00 |
| 9/13/2023 | JCH | Review and analyze notice from City of Philadelphia re: tax issue | 0.20 | $ 152.00 |
| 9/13/2023 | JCH | Review and analyze background materials re: potential transaction for real estate | 1.10 | $ 836.00 |
| 9/13/2023 | JCH | Correspondence with B. Pederson of Eisner and Eisner tax team re: tax filing timeline and year-end | 0.30 | $ 228.00 |
| 9/13/2023 | JCH | Review and analyze status of inquiry to IRS | 0.20 | $ 152.00 |
| 9/13/2023 | JCH | Correspondence with M. MacMinn re: IRS inqiury status | 0.20 | $ 152.00 |
| 9/13/2023 | JCH | Review and analyze options to address IRS issue and analysis of timeline for each of same | 0.30 | $ 228.00 |
| 9/13/2023 | JCH | Correspondence with D. Shapiro re: IRS outreach options | 0.10 | $ 76.00 |
| 9/13/2023 | JCH | Review of correspondence with J. DiNome re: open claims under policy and next steps regarding same | 0.20 | $ 152.00 |
| 9/13/2023 | JCH | Review and analyze draft correspondence re: third party subpoenas and note comments to same | 0.20 | $ 152.00 |
| 9/13/2023 | JCH | Review and analyze discovery issue re: source of certain documents | 0.30 | $ 228.00 |
| 9/13/2023 | JCH | Review and analyze correspondence from counsel to carrier re: proposal regarding Ramsey matter | 0.20 | $ 152.00 |
| 9/13/2023 | JCH | Review of correspondence from A. Wilen and J. DiNome re: comments to draft avoidance action settlement proposal | 0.20 | $ 152.00 |
| 9/13/2023 | JCH | Review and analyze correspondence with legal support teal re: debtor document issues | 0.20 | $ 152.00 |
| 9/13/2023 | JCH | Review and analyze document search issue re: document custodians | 0.30 | $ 228.00 |
| 9/13/2023 | JCH | Review and analyze and develop protocol and reference points for on-site document review | 0.30 | $ 228.00 |
| 9/14/2023 | JCH | Review and analyze issues and arrange meeting details with potential interested purchaser | 0.30 | $ 228.00 |
| 9/14/2023 | JCH | Review and analyze correspondence and materials received from J. Tertel of NKF | 0.10 | $ 76.00 |
| 9/14/2023 | JCH | Conference with A. Isenberg re: building issue raised by J . DiNome | 0.30 | $ 228.00 |
| 9/14/2023 | JCH | Review and analyze correspondence from J. DiNome of PAHS re: building project at non-debtor property and follow up regarding same | 0.30 | $ 228.00 |
| 9/14/2023 | JCH | Review and analyze correspondence from P. Dougherty of Eisner re: tax return issue and reply to same | 0.40 | $ 304.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2023 through September30, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 9/14/2023 | JCH | Review and analyze Philadelphia tax filing materials per inquiry received | 0.30 | $ 228.00 |
| 9/14/2023 | JCH | Review of correspondence with counsel to Paladin re: mediation scheduling and structure | 0.10 | $ 76.00 |
| 9/14/2023 | JCH | Review and analyze correspondence from proposed mediation for Saechow Richards matters | 0.10 | $ 76.00 |
| 9/14/2023 | JCH | Review and revise Saul Ewing monthly submission for August 2023 | 1.60 | $ 1,216.00 |
| 9/14/2023 | JCH | Conference with M. Minuti re: discovery scope for identified third party | 0.20 | $ 152.00 |
| 9/14/2023 | JCH | Review and analyze background and file documents re: third party discovery matters | 0.70 | $ 532.00 |
| 9/14/2023 | JCH | Review and analyze correspondence from counsel to Ironstone re: discovery issues | 0.40 | $ 304.00 |
| 9/14/2023 | JCH | Review and analyze correspondence from carrier re: L. Ramsey matter response | 0.20 | $ 152.00 |
| 9/15/2023 | JCH | Telephone call with A. Mezzaroba re: meeting with potential interested party | 0.20 | $ 152.00 |
| 9/15/2023 | JCH | Telephone calls from and to J. DiNome re: sale process issue update | 0.20 | $ 152.00 |
| 9/15/2023 | JCH | Telephone call with S. Victor re: sale process update | 0.10 | $ 76.00 |
| 9/15/2023 | JCH | Review and analyze correspondence from E. Miller of NKF re: sale process issue and follow up regarding same | 0.30 | $ 228.00 |
| 9/15/2023 | JCH | Correspondence with client team re: sale process issue follow and meeting regarding same | 0.30 | $ 228.00 |
| 9/15/2023 | JCH | Prepare draft agenda items for meeting scheduled with potential purchaser | 0.30 | $ 228.00 |
| 9/15/2023 | JCH | Correspondence with D. Shapiro re: IRS inquiry follow up | 0.10 | $ 76.00 |
| 9/15/2023 | JCH | Review and analyze proposed revisions to LOI draft for real estate | 0.30 | $ 228.00 |
| 9/15/2023 | JCH | Review and analyze payor program document re: structure of funding payment | 0.20 | $ 152.00 |
| 9/15/2023 | JCH | Prepare for call with client team re: open case issues | 0.30 | $ 228.00 |
| 9/15/2023 | JCH | Conference with client team re: open case issues and case strategy regarding same | 0.60 | $ 456.00 |
| 9/15/2023 | JCH | Review and analyze file materials re: Ramsey dispute | 0.60 | $ 456.00 |
| 9/15/2023 | JCH | Telephone call from A. Wilen re: Ramsey dispute and case strategy regarding same | 0.20 | $ 152.00 |
| 9/15/2023 | JCH | Review of correspondence with J. DiNome re: response of Ironstone counsel regarding protective order draft | 0.20 | $ 152.00 |
| 9/15/2023 | JCH | Review, analyze and note comments to draft correspondence to Ironstone counsel re: protective order issues | 0.20 | $ 152.00 |
| 9/15/2023 | JCH | Review correspondence from P. Jokelson, counsel to Ironstone, re: discovery search terms | 0.10 | $ 76.00 |
| 9/16/2023 | JCH | Review and analyze discovery request follow up items | 0.20 | $ 152.00 |
| 9/16/2023 | JCH | Review and analyze MOU re: release provisions | 0.20 | $ 152.00 |
| 9/18/2023 | JCH | Conference with A. Wilen re: correspondence from advisor to potential interested party | 0.20 | $ 152.00 |
| 9/18/2023 | JCH | Review and analyze correspondence from advisor to potential bidder and follow up re: same | 0.30 | $ 228.00 |
| 9/18/2023 | JCH | Telephone call from J. DiNome re: potential interested purchaser inquiry and analysis of same | 0.40 | $ 304.00 |
| 9/18/2023 | JCH | Review and analyze sale process issue in light of correspondence | 0.30 | $ 228.00 |
| 9/18/2023 | JCH | Review of correspondence from J. DiNome re: straddle payment funding by STC OpCo | 0.20 | $ 152.00 |
| 9/18/2023 | JCH | Review of correspondence from J. DiNome re: estate funding update | 0.10 | $ 76.00 |
| 9/18/2023 | JCH | Correspondence with D. Shapiro and analysis of next steps re: IRS issue | 0.30 | $ 228.00 |
| 9/18/2023 | JCH | Review and analyze Federal tax filings made under MOU and options to address resolution of open issue re: same | 0.40 | $ 304.00 |
| 9/18/2023 | JCH | Review and analyze governmental reporting issue re: potential purchaser | 0.60 | $ 456.00 |
| 9/18/2023 | JCH | Review and analyze correspondence with potential interested p arty re: members of group | 0.20 | $ 152.00 |
| 9/18/2023 | JCH | Correspondence with N. DePodesta re: correspondence from potential interested party | 0.10 | $ 76.00 |
| 9/18/2023 | JCH | Conference with S. Reingold re: discovery issues | 0.90 | $ 684.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2023 through September30, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 9/18/2023 | JCH | Review and analyze initial discovery search terms proposed by counsel to Ironstone | 0.30 | $    228.00 |
| 9/18/2023 | JCH | Review, analyze and note further comments to debtor's response to Ironstone request for production | 0.30 | $    228.00 |
| 9/18/2023 | JCH | Review and analyze discovery issues re: response potential for Ironstone search terms | 0.30 | $    228.00 |
| 9/18/2023 | JCH | Review and analyze recent opinion on US Trustee fees and analysis of case strategy in light of same | 0.70 | $    532.00 |
| 9/19/2023 | JCH | Review of correspondence from potential interested party re: LOI terms and modifications requested | 0.20 | $    152.00 |
| 9/19/2023 | JCH | Conference with broker team re: sale process update | 0.20 | $    152.00 |
| 9/19/2023 | JCH | Conference with S. Victor of SSG re: potential meeting with buyer group and agenda for same | 0.30 | $    228.00 |
| 9/19/2023 | JCH | Telephone call with A. Mezzaroba re: sale process issue | 0.10 | $     76.00 |
| 9/19/2023 | JCH | Revise LOI draft for potential interested party | 0.30 | $    228.00 |
| 9/19/2023 | JCH | Prepare follow up issues list for meeting with potential interested purchaser | 0.30 | $    228.00 |
| 9/19/2023 | JCH | Conference with N. DePodesta re: correspondence received from advisor to potential interested party | 0.50 | $    380.00 |
| 9/19/2023 | JCH | Telephone call from J. DiNome of PAHS re: update from call with brokers | 0.20 | $    152.00 |
| 9/19/2023 | JCH | Review and revise further updated LOI draft | 0.30 | $    228.00 |
| 9/19/2023 | JCH | Correspondence with S. Victor of SSG re: LOI draft and meeting update | 0.20 | $    152.00 |
| 9/19/2023 | JCH | Correspondence with S. Victor of SSG re: site visit | 0.10 | $     76.00 |
| 9/19/2023 | JCH | Review and analyze correspondence from Adeola re: analysis of assessment appeal issue | 0.30 | $    228.00 |
| 9/19/2023 | JCH | Review and analyze correspondence and materials received from STC OpCo re: straddle patient analysis | 0.20 | $    152.00 |
| 9/19/2023 | JCH | Correspondence with A. Wilen re: inquiry regarding straddle patient analysis received from STC OpCo | 0.10 | $     76.00 |
| 9/19/2023 | JCH | Prepare for call with client team re: open case issues | 0.20 | $    152.00 |
| 9/19/2023 | JCH | Conference with client team re: open case issues and case strategy regarding same | 0.60 | $    456.00 |
| 9/19/2023 | JCH | Review and analyze document search terms | 0.20 | $    152.00 |
| 9/19/2023 | JCH | Conference with S. Reingold re: draft response of debtors to request for production of Ironstone | 0.70 | $    532.00 |
| 9/19/2023 | JCH | Review of correspondence with client team re: court outreach regarding oral argument on motion to dismiss | 0.10 | $     76.00 |
| 9/19/2023 | JCH | Conference with document review team re: scope of review and review protocol | 0.40 | $    304.00 |
| 9/19/2023 | JCH | Review of correspondence to counsel to Ironstone and accompanying notice of hearing | 0.10 | $     76.00 |
| 9/19/2023 | JCH | Review and analyze pleadings filed re: appeal of US Trustee fee repayment challenge | 0.30 | $    228.00 |
| 9/20/2023 | JCH | Telephone call from and to S. Victor re: status of potential meeting with interested party | 0.10 | $     76.00 |
| 9/20/2023 | JCH | Telephone calls from and to S. Victor re: meeting with potential interested party | 0.20 | $    152.00 |
| 9/20/2023 | JCH | Draft correspondence to client team re: meeting with potential interested purchaser | 0.20 | $    152.00 |
| 9/20/2023 | JCH | Correspondence with S. Victor re: details for meeting with potential interested party | 0.20 | $    152.00 |
| 9/20/2023 | JCH | Review of correspondence from potential interested purchaser re: property tour issues | 0.10 | $     76.00 |
| 9/20/2023 | JCH | Review of status of potential site visit and meeting with potential interested party | 0.20 | $    152.00 |
| 9/20/2023 | JCH | Review of correspondence and accompanying materials received from NKF re: building facade report | 0.30 | $    228.00 |
| 9/20/2023 | JCH | Review of correspondence from A. Perno of PAHS re: building issues follow up | 0.10 | $     76.00 |
| 9/20/2023 | JCH | Update debtor case files | 1.40 | $  1,064.00 |
| 9/20/2023 | JCH | Review and analyze revised draft response to Ironstone request for production and note comments to same | 0.20 | $    152.00 |
| 9/20/2023 | JCH | Conference with T. Falk re: document review issue | 0.20 | $    152.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2023 through September30, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 9/20/2023 | JCH | Review and analyze search term document analysis based on Ironstone search terms and follow up re: same | 0.30 | $ 228.00 |
| 9/20/2023 | JCH | Correspondence with case team re: subpoenas to be issues and sequencing of same | 0.20 | $ 152.00 |
| 9/20/2023 | JCH | Review and analyze inventory of certain records re: document production issues | 0.30 | $ 228.00 |
| 9/20/2023 | JCH | Conference with M. Minuti re: document review follow up | 0.20 | $ 152.00 |
| 9/20/2023 | JCH | Review of correspondence with J. DiNome re: document production and review timeline | 0.20 | $ 152.00 |
| 9/20/2023 | JCH | Correspondence with case team re: follow up document review scope and strategy | 0.20 | $ 152.00 |
| 9/21/2023 | JCH | Arrange meeting with potential interested party | 0.30 | $ 228.00 |
| 9/21/2023 | JCH | Prepare site visit details for potential interested party | 0.40 | $ 304.00 |
| 9/21/2023 | JCH | Telephone call with S. Victor of SSG re: sit visit issues | 0.20 | $ 152.00 |
| 9/21/2023 | JCH | Telephone calls from and to J. DiNome of PAHS re: site visit follow up | 0.20 | $ 152.00 |
| 9/21/2023 | JCH | Telephone calls from and to E. Miller of NKF re: due diligence request of interested party | 0.20 | $ 152.00 |
| 9/21/2023 | JCH | Review of correspondence and accompanying materials received from E. Miller of NKF re: due diigence issues | 0.20 | $ 152.00 |
| 9/21/2023 | JCH | Review correspondence from J. DiNome of PAHS re: sale process issue | 0.10 | $ 76.00 |
| 9/21/2023 | JCH | Prepare materials for meeting with representatives of potential interested party | 0.30 | $ 228.00 |
| 9/21/2023 | JCH | Correspondence with A. Wilen re: follow up re: City of Philadelphia inquiry | 0.20 | $ 152.00 |
| 9/21/2023 | JCH | Review and analyze correspondence from NKF re: property funding analysis | 0.30 | $ 228.00 |
| 9/21/2023 | JCH | Review and analyze proposed due diligence data room item from title information | 0.40 | $ 304.00 |
| 9/21/2023 | JCH | Review and analyze real estate property reports for month of August as prepared by property manager | 0.30 | $ 228.00 |
| 9/21/2023 | JCH | Review of correspondence from Adeola of EisnerAmper re: assessment appeal calculation | 0.10 | $ 76.00 |
| 9/21/2023 | JCH | Conference with A. Wilen and J. DiNome re: preparation for site visit with potential interested party | 0.50 | $ 380.00 |
| 9/21/2023 | JCH | Review and analyze correspondence and materials received from S. Uhland re: City of Philadelphia inquiry | 0.30 | $ 228.00 |
| 9/21/2023 | JCH | Review of correspondence from counsel to Paladin re: mediation scheduling | 0.10 | $ 76.00 |
| 9/21/2023 | JCH | Correspondence with J. DiNome re: Saechow Richards mediation structure | 0.20 | $ 152.00 |
| 9/21/2023 | JCH | Review and analyze Ironstone comments to protective order | 0.30 | $ 228.00 |
| 9/22/2023 | JCH | Prepare for meeting with client, SSG and potential interested party | 0.60 | $ 456.00 |
| 9/22/2023 | JCH | Attend meeting with client, SSG and potential interested party, including follow up discussions re: same | 4.80 | $ 3,648.00 |
| 9/22/2023 | JCH | Correspondence with S. Victor of SSG re: update from potential interested party regarding site visit | 0.10 | $ 76.00 |
| 9/22/2023 | JCH | Telephone calls to and from E. Miller of NKF re: update regarding site visit by potential interested party | 0.20 | $ 152.00 |
| 9/22/2023 | JCH | Analysis of site visit by potential interested party and develop timeline and next steps re: same | 0.40 | $ 304.00 |
| 9/22/2023 | JCH | Review of files for due diligence materials requested by potential interested party | 0.30 | $ 228.00 |
| 9/22/2023 | JCH | Review of correspondence with counsel to mediation parties re: proposed mediation sessions | 0.10 | $ 76.00 |
| 9/22/2023 | JCH | Review and analyze revised protection order draft | 0.20 | $ 152.00 |
| 9/22/2023 | JCH | Review of correspondence from counsel to Paladin re: discovery issues | 0.20 | $ 152.00 |
| 9/22/2023 | JCH | Review and analyze correspondence from S. Reingold re: response to Ironstone comments to protective order and note comments to same | 0.20 | $ 152.00 |
| 9/23/2023 | JCH | Review and analyze information requests received from potential interested party and follow up re: same | 0.40 | $ 304.00 |
| 9/23/2023 | JCH | Review and analyze updated assessment analysis utility position asserted by PA DHS | 0.20 | $ 152.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2023 through September30, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 9/23/2023 | JCH | Review and analyze draft correspondence to counsel to carrier re: response to Ramsey claim and review of background materials regarding same | 0.30 | $ 228.00 |
| 9/24/2023 | JCH | Review and analyze materials responsive to inquiry of potential interested party for real estate | 0.30 | $ 228.00 |
| 9/24/2023 | JCH | Review and analyze correspondence from A. Wilen re: avoidance action inquiry | 0.10 | $ 76.00 |
| 9/25/2023 | JCH | Review of correspondence from J. DiNome re: follow up to SSG from site tour and information request regarding same | 0.20 | $ 152.00 |
| 9/25/2023 | JCH | Review of correspondence from C. Warznak of SSG re: response to due diligence request | 0.20 | $ 152.00 |
| 9/25/2023 | JCH | Obtain due diligence materials requested by potential interested party and forward same to SSG | 0.30 | $ 228.00 |
| 9/25/2023 | JCH | Review, and analyze and revise LOI draft for potential interested party | 0.40 | $ 304.00 |
| 9/25/2023 | JCH | Review of correspondence and accompanying materials received from J. DiNome re: property analysis materials per request of potential interested party | 0.20 | $ 152.00 |
| 9/25/2023 | JCH | Review and analyze sale timeline milestones for proposed transaction | 0.30 | $ 228.00 |
| 9/25/2023 | JCH | Review and analyze cost report position asserted by CMS and analysis of response to same | 0.20 | $ 152.00 |
| 9/25/2023 | JCH | Review, analyze and revise draft letter to carrier re: Ramsey claim issues | 0.60 | $ 456.00 |
| 9/25/2023 | JCH | Review, analyze and note comments to third party subpoena drafts | 0.70 | $ 532.00 |
| 9/25/2023 | JCH | Review and analyze preliminary document search list analysis and develop follow up re: same | 0.30 | $ 228.00 |
| 9/26/2023 | JCH | Correspondence and conference with counsel to potential interested party re: real estate background | 0.30 | $ 228.00 |
| 9/26/2023 | JCH | Conference with M. Minuti re: sale structure alternatives for potential sale of real estate | 0.20 | $ 152.00 |
| 9/26/2023 | JCH | Conference with broker team re: sale process update and sale issues | 0.30 | $ 228.00 |
| 9/26/2023 | JCH | Conference with A. Isenberg re: sale process issue | 0.20 | $ 152.00 |
| 9/26/2023 | JCH | Conference with counsel to potential interested purchaser re: background and proposed transaction approach | 0.40 | $ 304.00 |
| 9/26/2023 | JCH | Review and analyze sale structure alternatives discussed with counsel to interested party and review of private sale transaction | 0.40 | $ 304.00 |
| 9/26/2023 | JCH | Obtain due diligence materials for new counsel for potential interested purchaser | 0.30 | $ 228.00 |
| 9/26/2023 | JCH | Review and analyze background materials for potential purchaser | 0.20 | $ 152.00 |
| 9/26/2023 | JCH | Review of correspondence from C. Lee re: comments regarding draft correspondence to carrier counsel concerning Ramsey dispute | 0.10 | $ 76.00 |
| 9/26/2023 | JCH | Review and analyze correspondence from A. Wilen and J. DiNome re: proposed response to carrier regarding Ramsey claim | 0.20 | $ 152.00 |
| 9/26/2023 | JCH | Telephone call to J. DiNome re: update from discussion with counsel to potential interested purchaser | 0.20 | $ 152.00 |
| 9/26/2023 | JCH | Meeting with client team re: open case issues and case strategy regarding same | 0.70 | $ 532.00 |
| 9/26/2023 | JCH | Correspondence with A. Wilen re: settlement parameters for pending avoidance action | 0.20 | $ 152.00 |
| 9/26/2023 | JCH | Review of correspondence from J. DiNome re: revised response to carrier regarding Ramsey claim | 0.10 | $ 76.00 |
| 9/26/2023 | JCH | Review and analyze correspondence from counsel to Saechow and Richards re: mediation timing and correspondence with client team regarding same | 0.20 | $ 152.00 |
| 9/26/2023 | JCH | Conference with A. Wilen re: case strategy for settlement discussions for pending avoidance action | 0.30 | $ 228.00 |
| 9/26/2023 | JCH | Review and analyze background documents and materials re: pending avoidance action and settlement parameters for same | 0.40 | $ 304.00 |
| 9/26/2023 | JCH | Review of correspondence from M. Cawley, counsel to carrier, re: Ramsey claim | 0.10 | $ 76.00 |
| 9/26/2023 | JCH | Review and analyze draft omnibus claim objection and follow up correspondence with client team re: same | 0.20 | $ 152.00 |
| 9/26/2023 | JCH | Review of correspondence from A. Wilen re: settlement discussion points for pending adversary proceeding | 0.20 | $ 152.00 |
| 9/26/2023 | JCH | Further revise third-party discovery requests | 0.50 | $ 380.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2023 through September 30, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 9/26/2023 | JCH | Conference with M. Minuti re: comments to third-party subpoenas | 0.20 | $ 152.00 |
| 9/26/2023 | JCH | Conference with M. Minuti re: revisions to third-party discovery requests | 0.60 | $ 456.00 |
| 9/26/2023 | JCH | Review and analyze additional topics for third-party discovery | 0.30 | $ 228.00 |
| 9/27/2023 | JCH | Telephone call from and to J. DiNome of PAHS re: update from discussions with counsel to interested party | 0.20 | $ 152.00 |
| 9/27/2023 | JCH | Review and analyze correspondence from counsel to potential purchaser re: transaction support and reply to same | 0.20 | $ 152.00 |
| 9/27/2023 | JCH | Telephone call to S. Victor of SSG re: follow up with potential interested party re: transaction support information | 0.10 | $ 76.00 |
| 9/27/2023 | JCH | Correspondence with J. DiNome and S. Victor o SSG re: potential interested party due diligence issues | 0.20 | $ 152.00 |
| 9/27/2023 | JCH | Correspondence with A. Wilen and J. DiNome re: point of funding and due diligence issue | 0.20 | $ 152.00 |
| 9/27/2023 | JCH | Review and analyze sale structure issues raised by counsel to potential purchaser | 0.30 | $ 228.00 |
| 9/27/2023 | JCH | Correspondence with client team re: follow up from potential interested purchaser | 0.20 | $ 152.00 |
| 9/27/2023 | JCH | Review and analyze details of avoidance action exposure and scope of asserted defenses | 0.80 | $ 608.00 |
| 9/27/2023 | JCH | Review and analyze settlement parameters for pending adversary complaint | 0.30 | $ 228.00 |
| 9/27/2023 | JCH | Conference with A. Wilen re: avoidance action settlement strategy issues | 0.30 | $ 228.00 |
| 9/27/2023 | JCH | Review and analyze search result hits analysis and analysis of options to refine same | 0.30 | $ 228.00 |
| 9/27/2023 | JCH | Review of correspondence from J. Dinome of PAHS re: document review follow up | 0.10 | $ 76.00 |
| 9/28/2023 | JCH | Telephone call to counsel to potential purchaser re: due diligence requests and information requested by debtors | 0.20 | $ 152.00 |
| 9/28/2023 | JCH | Draft correspondence to client team and SSG re: update from discussion with counsel to interested potential purchaser | 0.30 | $ 228.00 |
| 9/28/2023 | JCH | Review and analyze bid procedures document from previous sale in case | 0.20 | $ 152.00 |
| 9/28/2023 | JCH | Review of correspondence from client re: requested records and records review | 0.20 | $ 152.00 |
| 9/28/2023 | JCH | Review and analyze due diligence materials request | 0.30 | $ 228.00 |
| 9/28/2023 | JCH | Review and analyze correspondence from counsel to personal injury claimant and review of complaint re: same | 0.20 | $ 152.00 |
| 9/28/2023 | JCH | Analysis of discovery timeline for Iron Stone complaint | 0.20 | $ 152.00 |
| 9/29/2023 | JCH | Correspondence with S. Victor of SSG re: status of materials requested from potential interested party | 0.20 | $ 152.00 |
| 9/29/2023 | JCH | Further correspondence with S. Victor of SSG re: potential interested party re: due diligence inquiry and timing | 0.40 | $ 304.00 |
| 9/29/2023 | JCH | Telephone call from J. DiNome re: follow up from potential interested party re: due diligence | 0.10 | $ 76.00 |
| 9/29/2023 | JCH | Correspondence with S. Victor re: interested party correspondence regarding sale process issues | 0.20 | $ 152.00 |
| 9/29/2023 | JCH | Conference with client team re: open case issues and case strategy regarding same | 0.30 | $ 228.00 |
| 9/29/2023 | JCH | Correspondence with J. DiNome re: Saechow Richards mediation issues and scheduling and structure of same | 0.30 | $ 228.00 |
| 9/29/2023 | JCH | Review of correspondence with client team re: p ending avoidance action next steps in projecting same | 0.10 | $ 76.00 |
| 9/29/2023 | JCH | Correspondence with J. DiNome and A. Wilen re: discovery and supporting analysis for avoidance action | 0.20 | $ 152.00 |
| 9/29/2023 | JCH | Review of correspondence from A. Wilen and supporting documents re: avoidance action details | 0.20 | $ 152.00 |
| 9/29/2023 | JCH | Review and analyze discovery search term analysis | 0.60 | $ 456.00 |
| 9/29/2023 | JCH | Review and analyze correspondence from Iron Stone counsel re: initial search result hits and issues regarding same | 0.20 | $ 152.00 |
| 9/29/2023 | JCH | Conference with M. Minuti and S. Reingold re: refining search terms and Iron Stone correspondence regarding same | 0.60 | $ 456.00 |
| 9/29/2023 | JCH | Review and analyze draft response to Iron Stone counsel re: discovery search term issues and note comments to same | 0.30 | $ 228.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2023 through September 30, 2023

| Date | Timekeeper | Description | Hours | Value | |
|------|-----------|-------------|-------|-------|--|
| 9/30/2023 | JCH | Review and analyze position asserted by potential interested party and develop case strategy re: same | 0.40 | $ | 304.00 |
| | **JCH Total** | | **106.40** | **$** | **80,864.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2023 through September 30, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 9/5/2023 | JDD | Commence on-line research re: background/other expert testimony by Medline's proffered expert witness | 0.60 | $ 492.00 |
| 9/6/2023 | JDD | Work on Medline expert deposition preparation and related issues (review report and materials relied upon) | 3.50 | $ 2,870.00 |
| 9/7/2023 | JDD | Reviewed account history info forwarded by S. Prill (for both settlement letter and expert deposition purposes) in Medline adversary | 3.50 | $ 2,870.00 |
| 9/7/2023 | JDD | E-mails to and from S. Prill re: her account history info in Medline adversary | 0.20 | $ 164.00 |
| 9/8/2023 | JDD | Teleconference with S. Prill re: her and Medline's account history information | 0.50 | $ 410.00 |
| 9/10/2023 | JDD | Work on Medline analyses (ordinary course and new value impact) for settlement letter | 1.30 | $ 1,066.00 |
| 9/11/2023 | JDD | Prepare notice of deposition of V Toppi for service on Medline counsel | 0.10 | $ 82.00 |
| 9/11/2023 | JDD | E-mail to Medline counsel re: materials needed regarding Toppi report and not previously provided | 0.10 | $ 82.00 |
| 9/11/2023 | JDD | Revise Medline settlement letter in anticipation of forwarding to client group for review | 1.10 | $ 902.00 |
| 9/12/2023 | JDD | Analyze account history information and prepare new value analysis for addition to Medline settlement letter | 1.60 | $ 1,312.00 |
| 9/12/2023 | JDD | Drafted e-mail to client group forwarding Medline settlement letter and strategy for settlement | 0.30 | $ 246.00 |
| 9/12/2023 | JDD | E-mails from J. Dinome and A. Wilen in response to Medline settlement approach e-mail | 0.10 | $ 82.00 |
| 9/13/2023 | JDD | E-mails to and from S. Prill re: Medline statistics/analyses | 0.20 | $ 164.00 |
| 9/13/2023 | JDD | Review M. DiSabatino's proposed revisions to Medline settlement letter | 0.10 | $ 82.00 |
| 9/13/2023 | JDD | Continue work on Medline settlement letter (fine-tuned the statistics/analyses) | 0.70 | $ 574.00 |
| 9/13/2023 | JDD | E-mails with J. Dinome and A. Wilen re: status of their review of Medline settlement letter | 0.10 | $ 82.00 |
| 9/14/2023 | JDD | requested and location of expert depositions and e-mail response to Medline's counsel | 0.20 | $ 164.00 |
| 9/14/2023 | JDD | E-mails to and from W. Pederson re: expert materials forwarded by Medline counsel | 0.20 | $ 164.00 |
| 9/14/2023 | JDD | Final review and preparation of Medline settlement letter for forwarding to Medline counsel | 0.30 | $ 246.00 |
| 9/15/2023 | JDD | Review RMA material forwarded by Medline counsel (relied upon by proffered expert Toppi) | 1.00 | $ 820.00 |
| 9/18/2023 | JDD | Began outlining deposition questions/testimony for deposition of Medline expert | 3.20 | $ 2,624.00 |
| 9/18/2023 | JDD | Several e-mails from and to Medline counsel's and W. Pederson re: scheduling/location of expert depositions next week and time estimates | 0.30 | $ 246.00 |
| 9/18/2023 | JDD | Several e-mails from and to J. Garcia and S. Prill re: Crocitto/Kolle e-mail and attachments in connection with account history reconciliation | 0.20 | $ 164.00 |
| 9/19/2023 | JDD | Expert deposition preparation in Medline adversary, including meeting with W. Pederson, review of RMA data, revisions to deposition outline | 5.50 | $ 4,510.00 |
| 9/21/2023 | JDD | Continue preparation for Toppi expert deposition in Medline adversary including revising deposition outline and reviewing select documents to be used as exhibits | 3.50 | $ 2,870.00 |
| 9/22/2023 | JDD | Continue preparing for Toppi expert deposition in Medline adversary | 4.50 | $ 3,690.00 |
| 9/25/2023 | JDD | Continue preparing for Toppi expert deposition in Medline adversary | 3.50 | $ 2,870.00 |
| 9/26/2023 | JDD | Continue expert deposition preparation in Medline adversary | 3.50 | $ 2,870.00 |
| 9/27/2023 | JDD | Take deposition of Medline expert and defend deposition of Plaintiffs' expert in Medline adversary | 7.50 | $ 6,150.00 |
| 9/28/2023 | JDD | Compiled account receivable information to show reduction of A/R during preference period for Medline adversary (related to settlement discussions) | 0.30 | $ 246.00 |
| 9/29/2023 | JDD | Reviewed select e-mails and excel spreadsheets fan draft e-mail to Medline counsel re: amounts due in preference period (improvement of position) | 0.60 | $ 492.00 |
| | **JDD Total** | | **48.30** | **$ 39,606.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2023 through September30, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 9/5/2023 | JG | Research issues re: Medline expert witness Vincenzo Toppi at Cohn Reznick | 2.30 | $ 954.50 |
| 9/5/2023 | JG | Draft responses to McKesson written discovery requests including interrogatories, request for admission, and request for production of documents | 3.10 | $ 1,286.50 |
| 9/5/2023 | JG | Finalize correspondence to counsel for personal injury claimant Whitmore re: automatic stay violation | 0.20 | $ 83.00 |
| 9/6/2023 | JG | Continue draft of response to McKesson written discovery requests | 2.10 | $ 871.50 |
| 9/8/2023 | JG | Phone call w/ M. Novick re: notice of deposition and related issues in McKesson litigation | 0.20 | $ 83.00 |
| 9/11/2023 | JG | Reviewed Medline historical checks and prepared analysis of applicable preference defenses re: same in Medline litigation | 2.30 | $ 954.50 |
| 9/12/2023 | JG | Draft notice of depositions in McKesson litigation | 2.20 | $ 913.00 |
| 9/13/2023 | JG | Draft client update re: sale motion and next steps in case | 0.20 | $ 83.00 |
| 9/13/2023 | JG | Review McKesson sixth production of documents in McKesson litigation | 4.60 | $ 1,909.00 |
| 9/14/2023 | JG | Review McKesson sixth production of documents in McKesson litigation | 2.10 | $ 871.50 |
| 9/15/2023 | JG | Correspondence w/ McKesson's counsel re: fourth stipulation to modify scheduling order in McKesson litigation | 0.20 | $ 83.00 |
| 9/18/2023 | JG | Review filed pleadings in bankruptcy case related to Medline litigation | 2.10 | $ 871.50 |
| 9/18/2023 | JG | Review McKesson sixth production of documents in McKesson litigation | 3.40 | $ 1,411.00 |
| 9/19/2023 | JG | Phone call w/ L. Tumolo, who represents personal claimant Whitmore, re: stay violation and related issues | 0.20 | $ 83.00 |
| 9/19/2023 | JG | Review McKesson sixth production of documents in McKesson litigation | 3.10 | $ 1,286.50 |
| 9/20/2023 | JG | Review McKesson sixth production of documents in McKesson litigation | 1.10 | $ 456.50 |
| 9/21/2023 | JG | Review McKesson sixth production of documents in McKesson litigation | 2.10 | $ 871.50 |
| 9/22/2023 | JG | Review McKesson sixth production of documents in McKesson litigation | 5.40 | $ 2,241.00 |
| 9/25/2023 | JG | Review McKesson sixth production of documents in McKesson litigation | 3.40 | $ 1,411.00 |
| 9/26/2023 | JG | Correspondence w/ counsel L. Tumolo re: personal injury claimant Whitmore complaint and related issues | 0.20 | $ 83.00 |
| 9/26/2023 | JG | Review McKesson sixth production of documents in McKesson litigation | 2.50 | $ 1,037.50 |
| 9/27/2023 | JG | Review McKesson sixth production of documents in McKesson litigation | 3.20 | $ 1,328.00 |
| 9/28/2023 | JG | Review documents in the Medline document production to prepare client's expert witness in Medline litigation | 1.20 | $ 498.00 |
| 9/29/2023 | JG | Review McKesson sixth production of documents in McKesson litigation | 2.30 | $ 954.50 |
| | **JG Total** | | **49.70** | **$ 20,625.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2023 through September30, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 9/13/2023 | MCM | Exchange correspondence with J. Hampton re: status of tax forms | 0.40 | $ 150.00 |
| 9/29/2023 | MCM | Conference with D. Shapiro, J. Hampton and M. Minuti re: tax classification status | 0.10 | $ 37.50 |
| | **MCM Total** | | **0.50** | **$ 187.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2023 through September30, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 9/1/2023 | MM | Review of McKesson's 30(b)(6) notice | 0.20 | $ 173.00 |
| 9/1/2023 | MM | E-mails with A. Wilen re: McKesson's 30(b)(6) deposition notice | 0.20 | $ 173.00 |
| 9/1/2023 | MM | E-mails with B. Crocitto re: McKesson's 30(b)(6) deposition notice | 0.20 | $ 173.00 |
| 9/1/2023 | MM | Review of McKesson docket and pleadings | 0.30 | $ 259.50 |
| 9/1/2023 | MM | Further e-mail with M. Novick re: 30(b)(6) deposition | 0.10 | $ 86.50 |
| 9/1/2023 | MM | Review of McKesson settlement letter | 0.20 | $ 173.00 |
| 9/1/2023 | MM | Telephone call with M. Novick re: McKesson discovery | 0.20 | $ 173.00 |
| 9/1/2023 | MM | E-mails with M. Novick re: McKesson issues / scheduling order dates | 0.20 | $ 173.00 |
| 9/1/2023 | MM | E-mail to consulting expert re: McKesson litigation | 0.20 | $ 173.00 |
| 9/1/2023 | MM | E-mail from J. Dinome re: contact with consultant | 0.10 | $ 86.50 |
| 9/1/2023 | MM | Telephone call with J. Dinome re: property issues | 0.20 | $ 173.00 |
| 9/1/2023 | MM | E-mail to consultant re: property issues | 0.10 | $ 86.50 |
| 9/1/2023 | MM | Telephone call with consultant re: property issues | 0.20 | $ 173.00 |
| 9/1/2023 | MM | E-mail to J. Dinome re: property issues | 0.20 | $ 173.00 |
| 9/5/2023 | MM | Telephone call with from A. Isenberg re: property issue | 0.10 | $ 86.50 |
| 9/5/2023 | MM | Teams meeting with J. Dinome and A. Wilen re: taxes, property issues, etc. | 0.90 | $ 778.50 |
| 9/5/2023 | MM | E-mail from S. Uhland re: Richards / Saechow mediation | 0.10 | $ 86.50 |
| 9/5/2023 | MM | E-mails with B. Crocitto re: McKesson deposition | 0.20 | $ 173.00 |
| 9/5/2023 | MM | E-mails with M. Novick re: McKesson discovery and deposition | 0.30 | $ 259.50 |
| 9/5/2023 | MM | E-mails with R. Warren re: revisions to third-party subpoena and notice | 0.30 | $ 259.50 |
| 9/5/2023 | MM | Review of and revise third-party subpoenas | 1.80 | $ 1,557.00 |
| 9/5/2023 | MM | E-mails to J. Hampton and A. Isenberg re: comments to draft discovery | 0.20 | $ 173.00 |
| 9/6/2023 | MM | Telephone call with J. Hampton re: possible property purchaser | 0.20 | $ 173.00 |
| 9/6/2023 | MM | Review of e-mail from potential purchaser re: property | 0.20 | $ 173.00 |
| 9/6/2023 | MM | Telephone call with M. Novick re: McKesson depositions | 0.20 | $ 173.00 |
| 9/6/2023 | MM | E-mails with consulting expert: call to discuss issues | 0.20 | $ 173.00 |
| 9/6/2023 | MM | Conference with J. Taylor re: McKesson litigation issues | 0.20 | $ 173.00 |
| 9/6/2023 | MM | Conference with J. Demmy re: discovery issues | 0.20 | $ 173.00 |
| 9/6/2023 | MM | Call with consultant re: McKesson issues | 0.30 | $ 259.50 |
| 9/6/2023 | MM | E-mails with B. Crocitto re: 30(b)(6) deposition | 0.20 | $ 173.00 |
| 9/6/2023 | MM | E-mails with A. Wilen re: deposition dates | 0.20 | $ 173.00 |
| 9/6/2023 | MM | E-mail from C. Macey re: Richards / Saechow mediation | 0.10 | $ 86.50 |
| 9/6/2023 | MM | Review of and revise third-party discovery | 0.70 | $ 605.50 |
| 9/6/2023 | MM | Draft protective order | 1.00 | $ 865.00 |
| 9/7/2023 | MM | Conference with A. Isenberg re: property issues | 0.20 | $ 173.00 |
| 9/7/2023 | MM | Review of materials re: Richards / Saechow claim | 0.30 | $ 259.50 |
| 9/7/2023 | MM | E-mails with J. Hampton and J. Dinome re: coordinating Richards / Saechow mediation | 0.20 | $ 173.00 |
| 9/7/2023 | MM | Review of B. Crocitto's e-mail re: 30(b)(6) topics | 0.20 | $ 173.00 |
| 9/7/2023 | MM | Call with J. Dinome re: mediation issues | 0.20 | $ 173.00 |
| 9/7/2023 | MM | E-mail to J. Hampton and A. Isenberg re: McKesson 30(b)(6) deposition | 0.20 | $ 173.00 |
| 9/7/2023 | MM | Further e-mails with J. Dinome, J. Hampton and A. Isenberg re: McKesson 30(b)(6) deposition | 0.20 | $ 173.00 |
| 9/7/2023 | MM | E-mails with M. Novick re: McKesson depositions | 0.20 | $ 173.00 |
| 9/7/2023 | MM | E-mails with J. Dinome re: contact information for former A/P clerks | 0.20 | $ 173.00 |
| 9/7/2023 | MM | E-mail to consultant re: timing of report | 0.10 | $ 86.50 |
| 9/7/2023 | MM | E-mail to M. Novick re: McKesson deposition | 0.10 | $ 86.50 |
| 9/7/2023 | MM | E-mail to J. Demmy and M. DiSabatino re: Medline preference action | 0.20 | $ 173.00 |
| 9/7/2023 | MM | Conference call with M. Novick re: McKesson discovery | 0.50 | $ 432.50 |
| 9/7/2023 | MM | Further e-mails with A. Wilen re: availability for McKesson depositions | 0.20 | $ 173.00 |
| 9/7/2023 | MM | E-mail from E. Dalberth re: SMR litigation | 0.10 | $ 86.50 |
| 9/7/2023 | MM | Conference with M. DiSabatino re: SMR litigation | 0.20 | $ 173.00 |
| 9/7/2023 | MM | Conference with J. Hampton re: protective order | 0.20 | $ 173.00 |
| 9/7/2023 | MM | Review of historical materials | 0.20 | $ 173.00 |
| 9/8/2023 | MM | Participate in Teams meeting with J. Dinome and A. Wilen re: open issues, property issues, preference litigation | 0.50 | $ 432.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2023 through September30, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 9/8/2023 | MM | E-mail from B. Crocitto re: availability for deposition | 0.10 | $ 86.50 |
| 9/8/2023 | MM | Telephone call with J. Dinome re: McKesson litigation | 0.20 | $ 173.00 |
| 9/8/2023 | MM | E-mail to M. Novick re: McKesson discovery | 0.20 | $ 173.00 |
| 9/8/2023 | MM | E-mail from J. Dinome re: McKesson discovery | 0.10 | $ 86.50 |
| 9/8/2023 | MM | E-mail with consultation re: litigation issues | 0.20 | $ 173.00 |
| 9/8/2023 | MM | Conference call and e-mails with J. Hampton and A. Isenberg re: revising and finalizing Ironstone related discovery | 1.90 | $ 1,643.50 |
| 9/8/2023 | MM | E-mail to J. Dinome re: Ironstone discovery | 0.20 | $ 173.00 |
| 9/8/2023 | MM | Review of MBNF's letter re: discovery | 0.20 | $ 173.00 |
| 9/8/2023 | MM | E-mail to J. Dinome and A. Wilen re: MBNF discovery | 0.10 | $ 86.50 |
| 9/8/2023 | MM | Telephone call with J. Hampton re: S. Uhland's letter on discovery | 0.20 | $ 173.00 |
| 9/8/2023 | MM | E-mail to J. Dinome re: proposed search terms | 0.20 | $ 173.00 |
| 9/8/2023 | MM | E-mails with consultant re: property issues | 0.20 | $ 173.00 |
| 9/8/2023 | MM | Draft response to S. Uhland's discovery letter | 0.70 | $ 605.50 |
| 9/8/2023 | MM | E-mails with J. Hampton and A. Isenberg re: response to S. Uhland's letter | 0.20 | $ 173.00 |
| 9/8/2023 | MM | Review of and revise response to S. Uhland's discovery letter | 0.40 | $ 346.00 |
| 9/8/2023 | MM | E-mail to J. Dinome and A. Wilen re: response to S. Uhland's discovery letter | 0.20 | $ 173.00 |
| 9/9/2023 | MM | E-mail to J. Dinome: Ironstone discovery | 0.10 | $ 86.50 |
| 9/11/2023 | MM | Telephone call with J. Hampton: purchase of real estate | 0.20 | $ 173.00 |
| 9/11/2023 | MM | E-mails with J. Hampton and S. Uhland re: Richards / Saechow mediation | 0.20 | $ 173.00 |
| 9/11/2023 | MM | Conference with J. Hampton and A. Isenberg re: discovery issues for Ironstone litigation | 0.90 | $ 778.50 |
| 9/11/2023 | MM | E-mail from S. Uhland re: mediation of Richards / Saechow claims | 0.20 | $ 173.00 |
| 9/11/2023 | MM | E-mail from M. Novick re: McKesson discovery issues | 0.20 | $ 173.00 |
| 9/11/2023 | MM | E-mail to M. Novick re: McKesson discovery issues | 0.10 | $ 86.50 |
| 9/11/2023 | MM | Finalize and coordinate filing and service of Ironstone initial disclosures | 0.40 | $ 346.00 |
| 9/11/2023 | MM | Finalize and send letter to S. Uhland re: third-party discovery | 0.30 | $ 259.50 |
| 9/11/2023 | MM | E-mail to A. Wilen re: letter to S. Uhland regarding third-party discovery | 0.10 | $ 86.50 |
| 9/11/2023 | MM | Finalize and coordinate filing of first request for production of document to Ironstone | 0.30 | $ 259.50 |
| 9/11/2023 | MM | Draft e-mail to third parties re: subpoenas in Ironstone case | 0.30 | $ 259.50 |
| 9/11/2023 | MM | E-mails from Ironstone's counsel re: request for production / initial disclosures | 0.20 | $ 173.00 |
| 9/11/2023 | MM | Telephone call with J. Dinome re: discovery | 0.20 | $ 173.00 |
| 9/11/2023 | MM | Preliminary review of Ironstone's discovery and initial disclosures | 0.40 | $ 346.00 |
| 9/11/2023 | MM | E-mails with A. Isenberg and J. Hampton re: discovery | 0.30 | $ 259.50 |
| 9/12/2023 | MM | E-mail to M. Novick re: call to discuss McKesson litigation | 0.10 | $ 86.50 |
| 9/12/2023 | MM | Telephone call with M. Novick re: McKesson discovery | 0.20 | $ 173.00 |
| 9/12/2023 | MM | Review of e-mails re: Medline settlement letter | 0.20 | $ 173.00 |
| 9/12/2023 | MM | Review of draft Medline settlement letter | 0.20 | $ 173.00 |
| 9/12/2023 | MM | E-mail to M. Novick and J. Garcia re: McKesson litigation | 0.20 | $ 173.00 |
| 9/12/2023 | MM | E-mails with J. Hampton, A. Isenberg, J. Dinome and A. Wilen re: Ironstone initial disclosures / discovery | 0.20 | $ 173.00 |
| 9/12/2023 | MM | E-mails with J. Hampton re: call with J. Dinome to discuss Ironstone discovery | 0.10 | $ 86.50 |
| 9/12/2023 | MM | E-mails with LSS to coordinate electronic discovery | 0.20 | $ 173.00 |
| 9/12/2023 | MM | Detailed review of Ironstone's initial disclosures | 0.70 | $ 605.50 |
| 9/12/2023 | MM | Zoom call with J. Dinome re: Ironstone litigation | 1.30 | $ 1,124.50 |
| 9/12/2023 | MM | Telephone call with A. Rosenthal re: coordinating document review | 0.20 | $ 173.00 |
| 9/12/2023 | MM | E-mail to S. Reingold re: Ironstone litigation | 0.20 | $ 173.00 |
| 9/12/2023 | MM | E-mail from J. Dinome re: Ironstone litigation | 0.20 | $ 173.00 |
| 9/12/2023 | MM | E-mails with T. Falk and S. Espinal re: document review | 0.20 | $ 173.00 |
| 9/12/2023 | MM | Zoom meeting with J. Hampton and S. Reingold re: litigation issues | 1.40 | $ 1,211.00 |
| 9/12/2023 | MM | E-mails with S. Reingold re: Ironstone litigation | 0.40 | $ 346.00 |
| 9/12/2023 | MM | Prepare for call with S. Reingold re: Ironstone litigation | 0.20 | $ 173.00 |
| 9/12/2023 | MM | Telephone call with J. Hampton re: Ironstone discovery / strategy | 0.20 | $ 173.00 |
| 9/13/2023 | MM | Telephone call with J. Hampton re: real estate sale issues | 0.10 | $ 86.50 |
| 9/13/2023 | MM | E-mail to A. Perno re: Siemens | 0.10 | $ 86.50 |
| 9/13/2023 | MM | E-mail from J. Dinome re: computer issues / systems | 0.10 | $ 86.50 |
| 9/13/2023 | MM | E-mails with R. Warren re: certification of counsel regarding omnibus hearing dates | 0.10 | $ 86.50 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2023 through September30, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 9/13/2023 | MM | Review of and approve certification of counsel regarding omnibus hearing dates | 0.10 | $ 86.50 |
| 9/13/2023 | MM | Review of draft discovery responses and notices of deposition in McKesson litigation | 0.60 | $ 519.00 |
| 9/13/2023 | MM | Conference with R. Warren re: McKesson discovery responses / notices of deposition | 0.20 | $ 173.00 |
| 9/13/2023 | MM | E-mails with J. Dinome re: McKesson discovery responses | 0.20 | $ 173.00 |
| 9/13/2023 | MM | Review of, finalize and coordinate service and filing of revised McKesson discovery responses and deposition notices | 0.50 | $ 432.50 |
| 9/13/2023 | MM | E-mail from M. Novick re: modified McKesson scheduling order | 0.10 | $ 86.50 |
| 9/13/2023 | MM | E-mails from M. Novick re: deposition notices for McKesson litigation | 0.20 | $ 173.00 |
| 9/13/2023 | MM | E-mails with M. Novick and J. Garcia re: McKesson depositions | 0.20 | $ 173.00 |
| 9/13/2023 | MM | E-mails with M. Novick re: location of McKesson depositions | 0.20 | $ 173.00 |
| 9/13/2023 | MM | Telephone call with J. Dinome re: Ironstone discovery | 0.20 | $ 173.00 |
| 9/13/2023 | MM | E-mails with T. Falk and S. Espinal re: document review | 0.30 | $ 259.50 |
| 9/13/2023 | MM | E-mail to consultant re: property issues | 0.10 | $ 86.50 |
| 9/13/2023 | MM | E-mails with S. Reingold re: documents produced during Freedman mediation | 0.20 | $ 173.00 |
| 9/13/2023 | MM | Telephone call with J. Dinome re: Ironstone initial disclosures | 0.20 | $ 173.00 |
| 9/13/2023 | MM | Review of materials re: record retention | 0.30 | $ 259.50 |
| 9/14/2023 | MM | Telephone call with J. Hampton re: property issues | 0.20 | $ 173.00 |
| 9/14/2023 | MM | E-mails with J. Dinome re: status of property / photo | 0.20 | $ 173.00 |
| 9/14/2023 | MM | E-mails with A. Perno re: property issues | 0.20 | $ 173.00 |
| 9/14/2023 | MM | Telephone call with A. Perno re: property issues | 0.20 | $ 173.00 |
| 9/14/2023 | MM | E-mails between M. Novick and McKesson's counsel re: discovery | 0.20 | $ 173.00 |
| 9/14/2023 | MM | Telephone call with J. Dinome re: Richards / Saechow mediation | 0.20 | $ 173.00 |
| 9/14/2023 | MM | E-mails with Judge Fitzgerald re: Richards / Saechow mediation | 0.20 | $ 173.00 |
| 9/14/2023 | MM | E-mail from S. Uhland and K. Wilkinson re: Richards / Saechow mediation | 0.10 | $ 86.50 |
| 9/14/2023 | MM | Further e-mails with Judge Fitzgerald re: Richards / Saechow mediation | 0.20 | $ 173.00 |
| 9/14/2023 | MM | E-mails with J. Dinome and J. Hampton re: L. Ramsey letter | 0.10 | $ 86.50 |
| 9/14/2023 | MM | Draft third-party subpoena for Ironstone litigation | 0.60 | $ 519.00 |
| 9/14/2023 | MM | Review of and revise third-party subpoena for Ironstone litigation | 0.20 | $ 173.00 |
| 9/14/2023 | MM | Call with S. Reingold re: Ironstone litigation | 0.40 | $ 346.00 |
| 9/14/2023 | MM | E-mails with R. Warren re: response to Ironstone's request for production | 0.20 | $ 173.00 |
| 9/14/2023 | MM | E-mail from D. Jokelson re: discovery | 0.10 | $ 86.50 |
| 9/14/2023 | MM | Internal e-mails re: D. Jokelson discovery letter | 0.20 | $ 173.00 |
| 9/15/2023 | MM | Teams meeting with A. Wilen and J. Dinome re: litigation issues, property issues, etc. | 0.60 | $ 519.00 |
| 9/15/2023 | MM | E-mails with M. Novick re: McKesson scheduling order | 0.20 | $ 173.00 |
| 9/15/2023 | MM | Telephone call with J. Dinome re: Richards / Saechow mediation | 0.20 | $ 173.00 |
| 9/15/2023 | MM | E-mails between B. Harvey and M. Novick re: scheduling order in McKesson case | 0.20 | $ 173.00 |
| 9/15/2023 | MM | E-mail from consultant re: property issues | 0.10 | $ 86.50 |
| 9/15/2023 | MM | Review of and revise third-party subpoenas | 0.20 | $ 173.00 |
| 9/15/2023 | MM | Begin drafting responses and objections to Ironstone's request for production | 1.10 | $ 951.50 |
| 9/15/2023 | MM | E-mail to D. Jokelson re: protective order / document issues | 0.20 | $ 173.00 |
| 9/18/2023 | MM | E-mail from party interested in property | 0.10 | $ 86.50 |
| 9/18/2023 | MM | Conference with J. Hampton and S. Reingold re: Ironstone litigation / property issues | 0.90 | $ 778.50 |
| 9/18/2023 | MM | Continue drafting responses to Ironstone's discovery | 2.20 | $ 1,903.00 |
| 9/18/2023 | MM | E-mail from D. Jokelson, counsel to Iron Stone, re: search terms | 0.10 | $ 86.50 |
| 9/18/2023 | MM | E-mails with S. Reingold re: response to Ironstone discovery | 0.20 | $ 173.00 |
| 9/18/2023 | MM | Review of S. Reingold's markup of draft discovery responses | 0.30 | $ 259.50 |
| 9/18/2023 | MM | E-mails between M. DiSabatino and J. Hampton re: US Trustee fees | 0.10 | $ 86.50 |
| 9/19/2023 | MM | Call with N. DePodesta re: sale issues | 0.50 | $ 432.50 |
| 9/19/2023 | MM | Teams meeting with A. Wilen and J. Dinome re: property issues, litigation, sale issues, etc. | 0.60 | $ 519.00 |
| 9/19/2023 | MM | E-mail to M. DiSabatino re: responding to L. Ramsey settlement letter | 0.10 | $ 86.50 |
| 9/19/2023 | MM | Conference with M. DiSabatino re: responding to L. Ramsey settlement letter | 0.20 | $ 173.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2023 through September30, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 9/19/2023 | MM | Prepare for discovery call | 0.20 | $ 173.00 |
| 9/19/2023 | MM | Participate in discovery call with S. Reingold and J. Hampton | 0.80 | $ 692.00 |
| 9/19/2023 | MM | E-mail to C. Mears re: document review | 0.20 | $ 173.00 |
| 9/19/2023 | MM | E-mails with T. Falk and S. Espinal re: call to discuss document review | 0.20 | $ 173.00 |
| 9/19/2023 | MM | E-mails with Chambers re: oral argument on motion for partial dismissal of Ironstone complaint | 0.20 | $ 173.00 |
| 9/19/2023 | MM | Telephone call with C. Mears re: electronic documents | 0.30 | $ 259.50 |
| 9/19/2023 | MM | E-mails with R. Warren re: notice of hearing on motion for partial dismissal of Ironstone's complaint | 0.20 | $ 173.00 |
| 9/19/2023 | MM | Review and approve notice of hearing on motion for partial dismissal of Ironstone's complaint | 0.10 | $ 86.50 |
| 9/19/2023 | MM | Review of and revise Ironstone discovery responses | 0.70 | $ 605.50 |
| 9/19/2023 | MM | E-mail to S. Reingold re: Ironstone litigation issues | 0.20 | $ 173.00 |
| 9/19/2023 | MM | Circulate updated discovery responses | 0.10 | $ 86.50 |
| 9/19/2023 | MM | Zoom meeting with T. Falk and S. Espinal re: document review | 0.30 | $ 259.50 |
| 9/19/2023 | MM | Further e-mails with T. Falk and S. Espinal re: document review | 0.20 | $ 173.00 |
| 9/20/2023 | MM | E-mails with A. Wilen and J. Hampton re: meeting at HUH with potential purchaser | 0.20 | $ 173.00 |
| 9/20/2023 | MM | Review of HUH leases | 0.40 | $ 346.00 |
| 9/20/2023 | MM | E-mails with M. Novick re: status of McKesson litigation | 0.20 | $ 173.00 |
| 9/20/2023 | MM | Telephone call with former employee re: possible deposit | 0.30 | $ 259.50 |
| 9/20/2023 | MM | Participate in document review at the Hospital | 1.10 | $ 951.50 |
| 9/20/2023 | MM | E-mail from A. Isenberg re: Iron Mountain document storage | 0.10 | $ 86.50 |
| 9/20/2023 | MM | Review of information re: storage documents | 0.10 | $ 86.50 |
| 9/20/2023 | MM | E-mail to J. Dinome and A. Wilen re: Ironstone discovery / litigation | 0.20 | $ 173.00 |
| 9/20/2023 | MM | Review of e-mail from A. Isenberg to C. Marino re: document review | 0.10 | $ 86.50 |
| 9/20/2023 | MM | E-mail to C. Mears re: document search | 0.10 | $ 86.50 |
| 9/20/2023 | MM | Review of e-mail from C. Mears re: document search | 0.10 | $ 86.50 |
| 9/20/2023 | MM | Further e-mails with J. Hampton and S. Reingold re: third-party subpoenas | 0.20 | $ 173.00 |
| 9/20/2023 | MM | E-mails with J. Dinome re: responding to Ironstone's request for production | 0.20 | $ 173.00 |
| 9/20/2023 | MM | E-mails with R. Warren re: third-party subpoenas | 0.20 | $ 173.00 |
| 9/20/2023 | MM | E-mails with J. Hampton and S. Reingold re: third-party subpoenas | 0.20 | $ 173.00 |
| 9/20/2023 | MM | Telephone call with S. Voit re: electronic documents | 0.20 | $ 173.00 |
| 9/20/2023 | MM | Telephone call with J. Hampton re: third-party discovery | 0.20 | $ 173.00 |
| 9/20/2023 | MM | E-mails with T. Falk re: results of on site document review | 0.10 | $ 86.50 |
| 9/20/2023 | MM | Telephone call with J. Dinome re: discovery | 0.20 | $ 173.00 |
| 9/20/2023 | MM | Call with NTT re: document issues | 0.70 | $ 605.50 |
| 9/20/2023 | MM | Call with S. Reingold re: document issues | 0.20 | $ 173.00 |
| 9/20/2023 | MM | Telephone call with J. Dinome re: document issues | 0.20 | $ 173.00 |
| 9/20/2023 | MM | Review of and revise third-party subpoenas | 0.40 | $ 346.00 |
| 9/20/2023 | MM | Travel to Philadelphia from Delaware and back for meeting for document review | 2.80 | $ 2,422.00 |
| 9/21/2023 | MM | E-mail with J. Hampton re: interested party meeting / property tour | 0.10 | $ 86.50 |
| 9/21/2023 | MM | Review of J. Hampton's e-mail and attachment re: North Tower | 0.20 | $ 173.00 |
| 9/21/2023 | MM | E-mails for property showing / meeting with interested party | 0.20 | $ 173.00 |
| 9/21/2023 | MM | E-mails with S. Uhland re: dates for Richards / Saechow mediation | 0.20 | $ 173.00 |
| 9/21/2023 | MM | E-mails with J. Hampton and J. Dinome re: new mediation dates for Richards / Saechow mediation | 0.20 | $ 173.00 |
| 9/21/2023 | MM | Further e-mails with S. Uhland and J. Hampton re: Richards / Saechow mediation dates | 0.20 | $ 173.00 |
| 9/21/2023 | MM | E-mails with A. Perno re: property issues | 0.20 | $ 173.00 |
| 9/21/2023 | MM | Review of and revise third-party subpoenas | 1.80 | $ 1,557.00 |
| 9/21/2023 | MM | E-mails with D. Jokelson, counsel to Iron Stone, re: changes to protective order | 0.20 | $ 173.00 |
| 9/22/2023 | MM | Participate in property tour and meeting with potential purchaser of real estate and internal follow up meeting | 4.80 | $ 4,152.00 |
| 9/22/2023 | MM | E-mails with R. Warren re: agenda for 9/26 hearing | 0.10 | $ 86.50 |
| 9/22/2023 | MM | Review of draft settlement letter re: Linda Ramsey claim | 0.20 | $ 173.00 |
| 9/22/2023 | MM | Telephone call with M. DiSabatino re: comments to Linda Ramsey settlement letter | 0.20 | $ 173.00 |
| 9/22/2023 | MM | E-mails with Judge Fitzgerald re: new mediation dates | 0.20 | $ 173.00 |
| 9/22/2023 | MM | E-mail with S. Uhland, counsel to Paladin, re: third-party discovery | 0.10 | $ 86.50 |
| 9/22/2023 | MM | Review of Ironstone's comments to protective order | 0.40 | $ 346.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2023 through September30, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 9/22/2023 | MM | E-mails with J. Hampton and S. Reingold re: Ironstone's comments to protective order | 0.10 | $ 86.50 |
| 9/22/2023 | MM | Travel to Philadelphia from Delaware and back for property tour and meeting with potential purchaser | 2.90 | $ 2,508.50 |
| 9/24/2023 | MM | Review and comment upon letter to L. Ramsey's attorney re: settlement | 0.20 | $ 173.00 |
| 9/24/2023 | MM | Review of e-mail and attachments from J. Dinome re: claim against L. Ramsey | 0.20 | $ 173.00 |
| 9/24/2023 | MM | E-mail to A. Wilen re: hard drive of electronic documents | 0.10 | $ 86.50 |
| 9/24/2023 | MM | Review, revise and circulate Ironstone protective order | 0.50 | $ 432.50 |
| 9/24/2023 | MM | Review of, revise and circulate Ironstone third-party discovery | 0.90 | $ 778.50 |
| 9/25/2023 | MM | E-mails with A. Wilen re: Medline expert depositions / possible settlement communication | 0.20 | $ 173.00 |
| 9/25/2023 | MM | Review of, revise and circulate additional Ironstone third-party discovery | 1.90 | $ 1,643.50 |
| 9/25/2023 | MM | E-mail to A. Perno re: property issues | 0.20 | $ 173.00 |
| 9/25/2023 | MM | Further e-mail with S. Reingold re: document production | 0.20 | $ 173.00 |
| 9/25/2023 | MM | E-mails with S. Reingold re: comments to third-party discovery | 0.20 | $ 173.00 |
| 9/25/2023 | MM | Further review of and revise third-party discovery | 1.30 | $ 1,124.50 |
| 9/25/2023 | MM | Start to draft oral argument outline | 1.70 | $ 1,470.50 |
| 9/26/2023 | MM | E-mail from M. DiSabatino re: call from potential purchaser's counsel | 0.10 | $ 86.50 |
| 9/26/2023 | MM | Call with J. Hampton re: possible sale structure options | 0.20 | $ 173.00 |
| 9/26/2023 | MM | Conference with E. Miller re: possible private sale | 0.10 | $ 86.50 |
| 9/26/2023 | MM | Teams meeting with A. Wilen and J. Dinome re: sale, property and open issues | 0.70 | $ 605.50 |
| 9/26/2023 | MM | Review of J. Hampton's changes to L. Ramsey settlement letter | 0.10 | $ 86.50 |
| 9/26/2023 | MM | E-mails with C. Macey re: dates for Richards/Saechow mediation | 0.20 | $ 173.00 |
| 9/26/2023 | MM | Call with J. Hampton re: Ironstone third-party discovery | 0.20 | $ 173.00 |
| 9/26/2023 | MM | Zoom call with S. Reingold and J. Hampton re: third-party discovery | 0.70 | $ 605.50 |
| 9/26/2023 | MM | Finalize third-party subpoenas in connection with Ironstone litigation | 1.90 | $ 1,643.50 |
| 9/27/2023 | MM | E-mails with J. Hampton and S. Victor re: sale issues | 0.20 | $ 173.00 |
| 9/27/2023 | MM | Further e-mails with J. Hampton and S. Victor re: sale issues | 0.10 | $ 86.50 |
| 9/27/2023 | MM | Finalize third-party discovery | 1.50 | $ 1,297.50 |
| 9/27/2023 | MM | E-mails with J. Dinome re: B. Crocitto files | 0.20 | $ 173.00 |
| 9/27/2023 | MM | E-mails with J. Dinome re: records / documents | 0.20 | $ 173.00 |
| 9/28/2023 | MM | E-mail from J. Hampton re: report on call with counsel to prospective purchaser | 0.20 | $ 173.00 |
| 9/28/2023 | MM | Draft new subpoenas for Ironstone litigation | 0.20 | $ 173.00 |
| 9/28/2023 | MM | E-mail from A. Isenberg re: additional files in storage | 0.10 | $ 86.50 |
| 9/28/2023 | MM | E-mail from attorney for personal injury claimant re: claim against St. Christophers | 0.10 | $ 86.50 |
| 9/28/2023 | MM | E-mail to M. DiSabatino re: personal injury claim against St. Christophers | 0.10 | $ 86.50 |
| 9/29/2023 | MM | Teams meeting with A. Wilen and J. Dinome re: property, claims and open issues | 0.30 | $ 259.50 |
| 9/29/2023 | MM | E-mail from C. Macey re: dates for Richards / Saechow mediation | 0.10 | $ 86.50 |
| 9/29/2023 | MM | E-mail to J. Dinome re: dates for Richards / Saechow mediation | 0.10 | $ 86.50 |
| 9/29/2023 | MM | E-mails with J. Hampton and J. Dinome re: dates for Richards / Saechow mediation | 0.20 | $ 173.00 |
| 9/29/2023 | MM | E-mail to counsel and Judge Fitzgerald re: mediation dates | 0.20 | $ 173.00 |
| 9/29/2023 | MM | Further e-mails with C. Macey and J. Dinome re: Saechow / Richards mediation dates | 0.20 | $ 173.00 |
| 9/29/2023 | MM | E-mails with M. Novick, J. Dinome and A. Wilen re: McKesson litigation | 0.30 | $ 259.50 |
| 9/29/2023 | MM | E-mails between S. Reingold and C. Mears re: document searches | 0.20 | $ 173.00 |
| 9/29/2023 | MM | E-mails with C. Mears re: electronically stored documents | 0.20 | $ 173.00 |
| 9/29/2023 | MM | Call with J. Hampton and S. Reingold re: document and discovery issues | 0.60 | $ 519.00 |
| 9/29/2023 | MM | Review of S. Reingold's discovery e-mail and J. Hampton's comments | 0.20 | $ 173.00 |
| 9/29/2023 | MM | Further review of and revise third-party subpoenas | 0.20 | $ 173.00 |
| 9/29/2023 | MM | E-mails with S. Reingold and J. Hampton re: third-party subpoenas | 0.20 | $ 173.00 |
| | **MM Total** | | **88.50** | **$ 76,552.50** |

51244555.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2023 through September30, 2023

| Date | Timekeeper | Description | Hours | Value | |
|------|-----------|-------------|-------|-------|---|
| 9/21/2023 | MJD | Respond to e-mails from A. Isenberg re: subdivision issues | 0.50 | $ | 382.50 |
| | **MJD Total** | | **0.50** | **$** | **382.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2023 through September30, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 9/5/2023 | MMH | Emails with W. Warren and A. Isenberg re updated case management order | 0.30 | $ 190.50 |
| 9/5/2023 | MMH | Emails with A. Isenberg and A. Akinrinalde re analysis of MCO payments | 0.30 | $ 190.50 |
| 9/13/2023 | MMH | Emails with A. Isenberg, A. Akinrinalde and W. Warren re research on MCO payments | 0.20 | $ 127.00 |
| 9/19/2023 | MMH | Emails with W. Warren and A. Isenberg re updated analysis | 0.20 | $ 127.00 |
| 9/20/2023 | MMH | Emails with A. Akinrinalde, T. Raymond, W. Warren and A. Isenberg re MCO analysis | 0.40 | $ 254.00 |
| 9/22/2023 | MMH | Emails with A. Isenberg and W. Warren re draft assessment stipulation | 0.30 | $ 190.50 |
| 9/29/2023 | MMH | Emails with W. Warren and A. Isenberg re extending case management deadlines | 0.40 | $ 254.00 |
| 9/29/2023 | MMH | Review updated information on MCO calculations | 0.30 | $ 190.50 |
| 9/29/2023 | MMH | Draft motion to extend case management deadlines | 0.40 | $ 254.00 |
| 9/29/2023 | MMH | Emails with A. Haynes and AG J. Herzig re same | 0.40 | $ 254.00 |
| | **MMH Total** | | **3.20** | **$ 2,032.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2023 through September30, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 9/1/2023 | MGN | Multiple correspondence to and from M. Beauge regarding reviewing document production for M. Anderson and C. Stevens in the X Drive and uploading McKesson's Fifth Document Production into the Relativity workspace. | 0.40 | $ 272.00 |
| 9/1/2023 | MGN | Correspondence to and from S. Bhosale regarding access to the McKesson workspace in Relativity. | 0.20 | $ 136.00 |
| 9/1/2023 | MGN | Review correspondence from M. Minuti to A. Wilen regarding appearing for upcoming 30(b)(6) deposition. | 0.20 | $ 136.00 |
| 9/1/2023 | MGN | Correspondence to and from M. Minuti clarifying the remaining issues in dispute with McKesson. | 0.60 | $ 408.00 |
| 9/1/2023 | MGN | Correspondence to and from B. Harvey enclosing Fifth Document Production. | 0.20 | $ 136.00 |
| 9/1/2023 | MGN | Telephone conference with M. Minuti regarding issues relating to McKesson litigation, strategy, defenses, discovery and upcoming depositions. | 0.70 | $ 476.00 |
| 9/1/2023 | MGN | Review Scheduling Order in McKesson litigation. | 0.20 | $ 136.00 |
| 9/1/2023 | MGN | Correspondence to M. Minuti enclosing Scheduling Order with McKesson and advising of upcoming deadlines. | 0.20 | $ 136.00 |
| 9/1/2023 | MGN | Correspondence to J. Garcia requesting that he docket the current deadlines in the Scheduling Order. | 0.20 | $ 136.00 |
| 9/1/2023 | MGN | Review electronic files and adversary docket regarding whereabouts of answers to Interrogatories for McKesson Plasma and McKesson Surgical. | 0.50 | $ 340.00 |
| 9/1/2023 | MGN | Multiple correspondence to and from J. Garcia regarding whereabouts of answers to Interrogatories for McKesson Plasma and McKesson Surgical. | 0.30 | $ 204.00 |
| 9/1/2023 | MGN | Review correspondence from M. Minuti to D. Polsky regarding revisiting expert report. | 0.20 | $ 136.00 |
| 9/1/2023 | MGN | Correspondence to and from J. Demmy regarding receipt of insolvency opinions prepared in connection with the Medline litigation. | 0.20 | $ 136.00 |
| 9/1/2023 | MGN | Review adversary docket, motion to dismiss, amended complaint and answer in preparation for responding to McKesson's additional discovery requests. | 0.50 | $ 340.00 |
| 9/6/2023 | MGN | Telephone conference with M. Minuti regarding Rule 30(b)(6) deposition of A. Wilen and B. Crocitto. | 0.20 | $ 136.00 |
| 9/6/2023 | MGN | Correspondence to and from J. Garcia regarding receipt of draft discovery. | 0.20 | $ 136.00 |
| 9/6/2023 | MGN | Correspondence to and from B. Harvey, counsel to McKesson, regarding scheduling a call to discuss upcoming depositions. | 0.10 | $ 68.00 |
| 9/6/2023 | MGN | Telephone conference with B. Harvey, regarding same. | 0.70 | $ 476.00 |
| 9/6/2023 | MGN | Review correspondence to and from M. Beauge regarding discovery production and upload to relativity. | 0.20 | $ 136.00 |
| 9/7/2023 | MGN | Correspondence to M. Minuti summarizing telephone conference with B. Harvey, counsel to McKesson, regarding discovery and upcoming depositions of C. Stevens, M. Anderson, A. Wilen and B. Crocitto. | 0.30 | $ 204.00 |
| 9/7/2023 | MGN | Follow-up telephone conference with M. Minuti regarding upcoming depositions of C. Stevens, M. Anderson, A. Wilen and B. Crocitto and issues relating thereto. | 0.40 | $ 272.00 |
| 9/7/2023 | MGN | Correspondence to and from J. Garcia regarding receipt of draft discovery responses. | 0.30 | $ 204.00 |
| 9/7/2023 | MGN | Follow-up correspondence to and from M. Minuti regarding upcoming deposition dates for C. Stevens, M. Anderson, A. Wilen and B. Crocitto, timing and last known addresses. | 0.30 | $ 204.00 |
| 9/7/2023 | MGN | Correspondence to and from A. Wilen regarding his availability for upcoming deposition. | 0.10 | $ 68.00 |
| 9/7/2023 | MGN | Correspondence to and from M. Minuti regarding available dates for deposition of C. Stevens, M. Anderson, A. Wilen and B. Crocitto. | 0.10 | $ 68.00 |
| 9/7/2023 | MGN | Telephone conference with M. Minuti regarding same. | 0.20 | $ 136.00 |
| 9/8/2023 | MGN | Multiple correspondence to and from M. Minuti regarding upcoming depositions of M. Anderson, C. Stevens, A. Wilen and B. Crocitto. | 0.20 | $ 136.00 |
| 9/8/2023 | MGN | Correspondence from A. Wilen and B. Crocitto regarding date/time of deposition. | 0.20 | $ 136.00 |
| 9/8/2023 | MGN | Correspondence to B. Harvey, counsel to McKesson, advising of the availability of witnesses for upcoming deposition. | 0.50 | $ 340.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2023 through September30, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 9/8/2023 | MGN | Prepare for and participate in telephone conference with J. Garcia discussing McKesson litigation, reviewing discovery, preference spreadsheet, upcoming depositions an related issues. | 1.30 | $ 884.00 |
| 9/8/2023 | MGN | Review correspondence to and from consultant regarding finalizing report | 0.10 | $ 68.00 |
| 9/8/2023 | MGN | Review privilege log produced by McKesson. | 0.20 | $ 136.00 |
| 9/8/2023 | MGN | Review McKesson Plasma and McKesson Surgical's Responses to the Debtors' Interrogatories. | 0.20 | $ 136.00 |
| 9/11/2023 | MGN | Review McKesson's Answers to Interrogatories and proposed witnesses. | 0.40 | $ 272.00 |
| 9/11/2023 | MGN | Review document production highlighting documents with the name of S. Murphy, Director of Credit Operations for McKesson. | 1.40 | $ 952.00 |
| 9/11/2023 | MGN | Review Third Amended Scheduling Order in preparation for revising same. | 0.20 | $ 136.00 |
| 9/11/2023 | MGN | Multiple correspondence to M. Minuti advising of potential witnesses and strategy with depositions of McKesson's employees. | 0.60 | $ 408.00 |
| 9/12/2023 | MGN | Telephone conference with J. Garcia regarding preparing Notices of Deposition for A. Reed and C. Rogers, preparing searches of both individuals and issues related to discovery responses to McKesson. | 0.50 | $ 340.00 |
| 9/12/2023 | MGN | Review and revise Notices of Deposition for S. Murphy, A. Reed and C. Rogers. | 0.30 | $ 204.00 |
| 9/12/2023 | MGN | Telephone conference with M. Minuti regarding same, strategy and responding to McKesson's discovery requests. | 0.30 | $ 204.00 |
| 9/12/2023 | MGN | Review and revise the Debtors' responses to McKesson's Second Set of Requests to Produce Documents, Second Set of Interrogatories and First Request for Admission. | 1.60 | $ 1,088.00 |
| 9/12/2023 | MGN | Review and revise Fourth Stipulation Modifying Scheduling Order in McKesson litigation. | 0.30 | $ 204.00 |
| 9/12/2023 | MGN | Correspondence to B. Harvey, counsel to McKesson, enclosing Fourth Stipulation Modifying Scheduling Order in McKesson for his review and approval. | 0.20 | $ 136.00 |
| 9/12/2023 | MGN | Correspondence to M. Minuti enclosing draft Notices of Deposition of S. Murphy, A. Reed and C. Rogers, employees of McKesson. | 0.20 | $ 136.00 |
| 9/12/2023 | MGN | Multiple correspondence to J. Garcia regarding reviewing Debtors' responses to McKesson's Second Set of Requests to Produce Documents, First Request for Admission and Second Set of Interrogatories and preparing Notices of Deposition in connection therewith. | 0.40 | $ 272.00 |
| 9/13/2023 | MGN | Review and revise Notices of Deposition to S. Murphy, A. Reed and C. Rogers. | 0.30 | $ 204.00 |
| 9/13/2023 | MGN | Correspondence to and from M. Minuti regarding same. | 0.10 | $ 68.00 |
| 9/13/2023 | MGN | Review and revise discovery responses to McKesson Medical and McKesson Plasma and notices of deposition to S. Murphy, A. Reed and C. Rogers. | 1.10 | $ 748.00 |
| 9/13/2023 | MGN | Multiple correspondence to and from M. Minuti regarding serving same on B. Harvey, counsel to McKesson. | 0.40 | $ 272.00 |
| 9/13/2023 | MGN | Telephone conference with J. Garcia regarding same. | 0.40 | $ 272.00 |
| 9/13/2023 | MGN | Follow-up correspondence to B. Harvey, counsel to McKesson, enclosing revised Fourth Stipulated Scheduling Order for his review and approval. | 0.20 | $ 136.00 |
| 9/13/2023 | MGN | Follow-up correspondence to and from B. Harvey regarding same .1 | 0.10 | $ 68.00 |
| 9/13/2023 | MGN | Review correspondence from Eisner Amper regarding use of their facility in Dallas for depositions of McKesson employees and revising Notices of Deposition in connection with same. | 0.20 | $ 136.00 |
| 9/15/2023 | MGN | Multiple correspondence to and from B. Harvey, counsel for McKesson, regarding dispute relating to modifying Scheduling Order to allow for depositions to take place after the expiration of the fact discovery deadline in the Third Modified Scheduling Order. | 0.60 | $ 408.00 |
| 9/18/2023 | MGN | Correspondence to and from B. Harvey, counsel to McKesson, regarding discovery dispute relating to depositions of McKesson's witnesses and extension beyond Third Scheduling Order. | 0.30 | $ 204.00 |
| 9/20/2023 | MGN | Correspondence to and from M. Minuti regarding status of discussions regarding discovery with B. Harvey, counsel to McKesson. | 0.10 | $ 68.00 |
| 9/29/2023 | MGN | Correspondence to M. Minuti regarding proceeding with the expert report in light of the fact that McKesson hasn't settled. | 0.20 | $ 136.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2023 through September30, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 9/29/2023 | MGN | Correspondence to and from M. Minuti and J. Dinome regarding status of discovery exchange and disputes with McKesson. | 0.30 | $ 204.00 |
| 9/29/2023 | MGN | Telephone calls to B. Harvey, counsel to McKesson, regarding discovery disputes. | 0.20 | $ 136.00 |
| | **MGN Total** | | **21.30** | **$ 14,484.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2023 through September30, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 9/5/2023 | MBD | Correspondence to counsel to PDOR re: claim issue | 0.10 | $ 54.00 |
| 9/6/2023 | MBD | Correspondence to counsel re: service of removal motion | 0.10 | $ 54.00 |
| 9/6/2023 | MBD | Correspondence to B. Phipps re: IRS claim issues | 0.30 | $ 162.00 |
| 9/6/2023 | MBD | Draft stipulation resolving Broomer claim and stay relief motion | 1.30 | $ 702.00 |
| 9/6/2023 | MBD | Analyze status of pending claims | 0.50 | $ 270.00 |
| 9/6/2023 | MBD | Analyze Combs claims | 0.20 | $ 108.00 |
| 9/6/2023 | MBD | Telephone call to counsel to Combs re: claim status | 0.10 | $ 54.00 |
| 9/6/2023 | MBD | Revise removal motion | 0.30 | $ 162.00 |
| 9/6/2023 | MBD | Revise correspondence to counsel to Whitmore re: automatic stay | 0.40 | $ 216.00 |
| 9/7/2023 | MBD | Draft correspondence to counsel to Leone/Winn re: response to claim | 0.90 | $ 486.00 |
| 9/8/2023 | MBD | Conference call with client team re: open case issues | 0.50 | $ 270.00 |
| 9/8/2023 | MBD | Correspondence to counsel to Broomer re: stipulation resolving claim | 0.20 | $ 108.00 |
| 9/8/2023 | MBD | Analyze status of remaining litigation claims | 0.60 | $ 324.00 |
| 9/8/2023 | MBD | Draft correspondence to J. Dinome re: remaining litigation claims | 0.40 | $ 216.00 |
| 9/8/2023 | MBD | Correspondence to E. O'Keefe re: comments to Broomer stipulation | 0.10 | $ 54.00 |
| 9/11/2023 | MBD | Continue to draft correspondence to counsel to Leone/Winn re: response to claim | 2.60 | $ 1,404.00 |
| 9/11/2023 | MBD | Further analyze pending litigation claims | 1.00 | $ 540.00 |
| 9/12/2023 | MBD | Correspondence with M. Minuti, J. Hampton and R. Warren re: fee and omnibus hearing issues | 0.10 | $ 54.00 |
| 9/12/2023 | MBD | Review of July monthly operating reports | 0.30 | $ 162.00 |
| 9/13/2023 | MBD | Correspondence to Omni re: service of court order | 0.10 | $ 54.00 |
| 9/13/2023 | MBD | Correspondence to E. O'Keefe re: pending litigation claims | 0.30 | $ 162.00 |
| 9/13/2023 | MBD | Correspondence to counsel to Ramsey re: status of response | 0.10 | $ 54.00 |
| 9/13/2023 | MBD | Correspondence to counsel to Leone/Winn re: response to claim | 0.20 | $ 108.00 |
| 9/13/2023 | MBD | Review of draft Medline letter | 0.30 | $ 162.00 |
| 9/13/2023 | MBD | Correspondence with J. Dinome re: pending litigation claims | 0.20 | $ 108.00 |
| 9/13/2023 | MBD | Correspondence to counsel to Combs re: claim status | 0.20 | $ 108.00 |
| 9/14/2023 | MBD | Correspondence to E. O'Keefe re: Bell matter | 0.20 | $ 108.00 |
| 9/14/2023 | MBD | Review of letter from counsel to Ramsey re: claim issues | 0.50 | $ 270.00 |
| 9/14/2023 | MBD | Correspondence to J. Dinome re: employment verification inquiry | 0.10 | $ 54.00 |
| 9/15/2023 | MBD | Telephone call with client team re: open case issues | 0.60 | $ 324.00 |
| 9/15/2023 | MBD | Correspondence to Omni re: service of certification of no objection | 0.10 | $ 54.00 |
| 9/19/2023 | MBD | Finalize Broomer stipulation in preparation for filing | 0.40 | $ 216.00 |
| 9/19/2023 | MBD | Correspondence to M. Minuti re: Ramsey matter | 0.10 | $ 54.00 |
| 9/19/2023 | MBD | Correspondence with J. Garcia re: follow up on Whitmore matter | 0.30 | $ 162.00 |
| 9/21/2023 | MBD | Begin draft letter to counsel to Cawley re: response to proposal | 2.40 | $ 1,296.00 |
| 9/22/2023 | MBD | Review of agenda for upcoming hearing | 0.10 | $ 54.00 |
| 9/22/2023 | MBD | Correspondence to Omni re: service of agenda | 0.10 | $ 54.00 |
| 9/22/2023 | MBD | Further revise draft letter to Ramsey re: response to proposal | 0.50 | $ 270.00 |
| 9/22/2023 | MBD | Draft omnibus (substantive) claim objection | 1.60 | $ 864.00 |
| 9/22/2023 | MBD | Correspondence to counsel to Winn/Leone re: distribution inquiry | 0.20 | $ 108.00 |
| 9/22/2023 | MBD | Revise Ramsey letter per M. Minuti comments | 0.30 | $ 162.00 |
| 9/22/2023 | MBD | Correspondence to S. Espinal re: quarterly ordinary course professional statement | 0.10 | $ 54.00 |
| 9/22/2023 | MBD | Correspondence to professionals re: interim fee application deadline | 0.20 | $ 108.00 |
| 9/25/2023 | MBD | Correspondence to IRS re: pending claim | 0.20 | $ 108.00 |
| 9/26/2023 | MBD | Telephone call with counsel to potential bidder for real estate re: sale process inquiry | 0.30 | $ 162.00 |
| 9/26/2023 | MBD | Revise Ramsey response letter | 0.30 | $ 162.00 |
| 9/26/2023 | MBD | Correspondence to C. Lee re: Ramsey letter | 0.20 | $ 108.00 |
| 9/26/2023 | MBD | Correspondence with IRS re: claim dispute | 0.20 | $ 108.00 |
| 9/26/2023 | MBD | Correspondence to J. Dinome and A. Wilen re: Ramsey letter | 0.10 | $ 54.00 |
| 9/26/2023 | MBD | Continue to revise 13th omnibus (substantive) claim objection | 2.40 | $ 1,296.00 |
| 9/26/2023 | MBD | Correspondence with B. Phipps and M. James (IRS) re: claim disputes | 0.40 | $ 216.00 |
| 9/26/2023 | MBD | Telephone call with B. Phipps re: IRS claim issue | 0.20 | $ 108.00 |
| 9/26/2023 | MBD | Revise 12th omnibus (non-substantive) claim objection | 0.60 | $ 324.00 |
| 9/26/2023 | MBD | Correspondence to counsel to Ramsey re: claim issues | 0.20 | $ 108.00 |
| 9/26/2023 | MBD | Correspondence to counsel to Combs re: claim status | 0.10 | $ 54.00 |
| 9/26/2023 | MBD | Correspondence to G. Samms re: stipulation of dismissal for Whitmore matter | 0.20 | $ 108.00 |
| 9/27/2023 | MBD | Correspondence with A. Akinrinade re: claim objection issues | 0.30 | $ 162.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2023 through September30, 2023

| Date | Timekeeper | Description | Hours | Value | |
|---|---|---|---|---|---|
| 9/27/2023 | MBD | Correspondence to A. Akinrinade re: Owens & Minor reconciliation | 0.10 | $ | 54.00 |
| 9/27/2023 | MBD | Revise 12th omnibus claim objection | 0.10 | $ | 54.00 |
| 9/27/2023 | MBD | Correspondence to counsel to Owens & Minor re: setoff stipulation | 0.10 | $ | 54.00 |
| 9/28/2023 | MBD | Telephone call with B. Phipps and M. James (IRS) re: issues with IRS claim | 0.50 | $ | 270.00 |
| 9/28/2023 | MBD | Review of motion to seal 13th omnibus claim objection | 0.10 | $ | 54.00 |
| 9/28/2023 | MBD | Correspondence to counsel to Owens & Minor re: claim detail | 0.10 | $ | 54.00 |
| 9/28/2023 | MBD | Telephone call to counsel to personal injury claimant re: complaint copy | 0.10 | $ | 54.00 |
| 9/28/2023 | MBD | Review of Clara-Abregos complaint | 0.10 | $ | 54.00 |
| 9/28/2023 | MBD | Correspondence to counsel to Clara-Abregos re: dismissal of debtors from pending litigation | 0.20 | $ | 108.00 |
| 9/29/2023 | MBD | Conference call with A. Wilen, J. Dinome, A. Akinrinade, M. Minuti and J. Hampton re: open case issues | 0.30 | $ | 162.00 |
| 9/29/2023 | MBD | Correspondence to Omni re: service of claim objection | 0.10 | $ | 54.00 |
| 9/29/2023 | MBD | Finalize 12th omnibus claim objection in preparation for filing | 0.20 | $ | 108.00 |
| | **MBD Total** | | **26.90** | **$** | **14,526.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2023 through September30, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 9/19/2023 | ND | Review and analysis of correspondence received from advisor to potential purchaser. | 0.50 | $     360.00 |
| | **ND Total** | | **0.50** | **$     360.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2023 through September30, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 9/1/2023 | PAD | Permit Monitoring | 0.10 | $ 34.00 |
| 9/5/2023 | PAD | Permit Monitoring | 0.10 | $ 34.00 |
| 9/7/2023 | PAD | Permit Monitoring | 0.10 | $ 34.00 |
| 9/8/2023 | PAD | Permit Monitoring | 0.10 | $ 34.00 |
| 9/11/2023 | PAD | Permit monitoring | 0.10 | $ 34.00 |
| 9/12/2023 | PAD | Permit monitoring | 0.10 | $ 34.00 |
| 9/14/2023 | PAD | Permit Monitoring | 0.10 | $ 34.00 |
| 9/15/2023 | PAD | Permit Monitoring | 0.10 | $ 34.00 |
| 9/18/2023 | PAD | Permit Monitoring | 0.10 | $ 34.00 |
| 9/21/2023 | PAD | Permit Monitoring | 0.10 | $ 34.00 |
| 9/22/2023 | PAD | Permit Monitoring | 0.10 | $ 34.00 |
| 9/26/2023 | PAD | Monitor Permits | 0.10 | $ 34.00 |
| | **PAD Total** | | **1.20** | **$ 408.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2023 through September30, 2023

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 9/6/2023 | REW | Review of e-mails and Medline's expert report documentations | 0.50 | $ 132.50 |
| 9/6/2023 | REW | Conferences with J. Demmy re: Medline's expert report documentation | 0.20 | $ 53.00 |
| 9/6/2023 | REW | Download and print out Medline's expert report documentation | 0.60 | $ 159.00 |
| 9/6/2023 | REW | Review of and revise thirteenth removal motion in preparation for filing | 0.20 | $ 53.00 |
| 9/6/2023 | REW | .pdf and electronic docketing of thirteenth removal motion | 0.20 | $ 53.00 |
| 9/11/2023 | REW | Review of and revise notice of deposition of Vincenzo Toppi and draft certificate of service | 0.20 | $ 53.00 |
| 9/11/2023 | REW | .pdf, electronic docketing and service of notice of deposition of Vincenzo Toppi | 0.20 | $ 53.00 |
| 9/11/2023 | REW | Review of and revise initial disclosures, notice and certificate of service for Ironstone litigation | 0.30 | $ 79.50 |
| 9/11/2023 | REW | .pdf and electronic docketing of notice of service of initial disclosures and service of initial disclosures for Ironstone litigation | 0.30 | $ 79.50 |
| 9/11/2023 | REW | Review of and revise first request for production of documents, notice and certificate of service for Ironstone litigation | 0.50 | $ 132.50 |
| 9/11/2023 | REW | production of documents and service of request for production for Ironstone litigation | 0.30 | $ 79.50 |
| 9/11/2023 | REW | Communication with M. Minuti re: Ironstone discovery and initial disclosures | 0.20 | $ 53.00 |
| 9/12/2023 | REW | Draft certification of counsel and order regarding omnibus hearing dates | 0.20 | $ 53.00 |
| 9/12/2023 | REW | Correspondence with Chambers re: fee / omnibus hearing dates | 0.20 | $ 53.00 |
| 9/12/2023 | REW | Correspondence with M. Minuti, J. Hampton and M. DiSabatino re: fee / omnibus hearing dates | 0.20 | $ 53.00 |
| 9/12/2023 | REW | Revise and finalize July monthly operating report (Center City Healthcare) | 0.10 | $ 26.50 |
| 9/12/2023 | REW | Revise and finalize July monthly operating report (Philadelphia Academic Health System) | 0.10 | $ 26.50 |
| 9/12/2023 | REW | Revise and finalize July monthly operating report (St. Christopher's Healthcare) | 0.10 | $ 26.50 |
| 9/12/2023 | REW | Revise and finalize July monthly operating report (Philadelphia Academic Medical Associates) | 0.10 | $ 26.50 |
| 9/12/2023 | REW | Revise and finalize July monthly operating report (HPS of PA) | 0.10 | $ 26.50 |
| 9/12/2023 | REW | Revise and finalize July monthly operating report (SCHC Pediatric Associates) | 0.10 | $ 26.50 |
| 9/12/2023 | REW | Revise and finalize July monthly operating report (St. Christopher's Pediatric Urgent Care Center) | 0.10 | $ 26.50 |
| 9/12/2023 | REW | Revise and finalize July monthly operating report (SCHC Pediatric Anesthesia Associates) | 0.10 | $ 26.50 |
| 9/12/2023 | REW | Revise and finalize July monthly operating report (StChris Care at Northeast Pediatrics) | 0.10 | $ 26.50 |
| 9/12/2023 | REW | Revise and finalize July monthly operating report (TPS of PA) | 0.10 | $ 26.50 |
| 9/12/2023 | REW | Revise and finalize July monthly operating report (TPS II of PA) | 0.10 | $ 26.50 |
| 9/12/2023 | REW | Revise and finalize July monthly operating report (TPS III of PA) | 0.10 | $ 26.50 |
| 9/12/2023 | REW | Revise and finalize July monthly operating report (TPS IV of PA) | 0.10 | $ 26.50 |
| 9/12/2023 | REW | Revise and finalize July monthly operating report (TPS V of PA) | 0.10 | $ 26.50 |
| 9/13/2023 | REW | .pdf and electronic docketing of certification of counsel regarding omnibus hearing dates | 0.20 | $ 53.00 |
| 9/13/2023 | REW | Prepare final order regarding omnibus hearing dates and upload to the Court | 0.10 | $ 26.50 |
| 9/13/2023 | REW | (McKesson) Review of and revise notice of deposition of Sean Murphy and draft certificate of service | 0.20 | $ 53.00 |
| 9/13/2023 | REW | (McKesson) .pdf, electronic docketing and service of notice of deposition of Sean Murphy | 0.20 | $ 53.00 |
| 9/13/2023 | REW | (McKesson) Review of and revise notice of deposition of Austin Reed and draft certificate of service | 0.20 | $ 53.00 |
| 9/13/2023 | REW | (McKesson) .pdf, electronic docketing and service of notice of deposition of Austin Reed | 0.20 | $ 53.00 |
| 9/13/2023 | REW | (McKesson) Review of and revise notice of deposition of Courtney Rogers and draft certificate of service | 0.20 | $ 53.00 |
| 9/13/2023 | REW | (McKesson) .pdf, electronic docketing and service of notice of deposition of Courtney Rogers | 0.20 | $ 53.00 |
| 9/13/2023 | REW | (McKesson) Review of and revise responses to McKesson Medical's second set of requests for production of documents, notice and certificate of service | 0.30 | $ 79.50 |

51244555.1

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2023 through September 30, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 9/13/2023 | REW | (McKesson) .pdf and electronic docketing of notice of service of responses to McKesson Medical's second set of requests for production of documents and service of responses | 0.20 | $ 53.00 |
| 9/13/2023 | REW | (McKesson) Review of and revise responses to McKesson Medical's second set of interrogatories, notice and certificate of service | 0.30 | $ 79.50 |
| 9/13/2023 | REW | (McKesson) .pdf and electronic docketing of notice of service of responses to McKesson Medical's second set of interrogatories and service of responses | 0.20 | $ 53.00 |
| 9/13/2023 | REW | (McKesson) Review of and revise responses to McKesson Medical's first request for admissions, notice and certificate of service | 0.20 | $ 53.00 |
| 9/13/2023 | REW | (McKesson) .pdf and electronic docketing of notice of service of responses to McKesson Medical's first request for admissions, and service of responses | 0.20 | $ 53.00 |
| 9/13/2023 | REW | (McKesson) Review of and revise responses to McKesson Plasma's second set of requests for production, notice and certificate of service | 0.20 | $ 53.00 |
| 9/13/2023 | REW | (McKesson) .pdf and electronic docketing of notice of service of responses to McKesson Plasma's second set of requests for production and service of responses | 0.20 | $ 53.00 |
| 9/13/2023 | REW | (McKesson) Review of and revise responses to McKesson Plasma's second set of interrogatories, notice and certificate of service | 0.20 | $ 53.00 |
| 9/13/2023 | REW | (McKesson) .pdf and electronic docketing of notice of service of responses to McKesson Plasma's second set of interrogatories and service of responses | 0.20 | $ 53.00 |
| 9/13/2023 | REW | (McKesson) Review of and revise responses to McKesson Plasma's first requests for admission, notice and certificate of service | 0.20 | $ 53.00 |
| 9/13/2023 | REW | (McKesson) .pdf and electronic docketing of notice of service of responses to McKesson Plasma's first requests for admission and service of responses | 0.30 | $ 79.50 |
| 9/13/2023 | REW | Review of and revise quarterly ordinary course professional statement (July 1, 2022 to December 31, 2022) | 0.10 | $ 26.50 |
| 9/13/2023 | REW | .pdf and electronic docketing of quarterly ordinary course professional statement (July 1, 2022 to December 31, 2022) | 0.20 | $ 53.00 |
| 9/13/2023 | REW | Review of and revise quarterly ordinary course professional statement (January 1, 2023 to June 30, 2023) | 0.10 | $ 26.50 |
| 9/13/2023 | REW | .pdf and electronic docketing of quarterly ordinary course professional statement (January 1, 2023 to June 30, 2023) | 0.20 | $ 53.00 |
| 9/13/2023 | REW | Correspondence with S. Espinal re: quarterly ordinary course professional statement (January 1, 2023 to June 30, 2023) | 0.10 | $ 26.50 |
| 9/13/2023 | REW | .pdf and electronic docketing of July monthly operating report (Center City Healthcare) | 0.20 | $ 53.00 |
| 9/13/2023 | REW | .pdf and electronic docketing of July monthly operating report (Philadelphia Academic Health System) | 0.20 | $ 53.00 |
| 9/13/2023 | REW | .pdf and electronic docketing of July monthly operating report (St. Christopher's Healthcare) | 0.20 | $ 53.00 |
| 9/13/2023 | REW | .pdf and electronic docketing of July monthly operating report (Philadelphia Academic Medical Associates) | 0.20 | $ 53.00 |
| 9/13/2023 | REW | .pdf and electronic docketing of July monthly operating report (HPS of PA) | 0.20 | $ 53.00 |
| 9/13/2023 | REW | .pdf and electronic docketing of July monthly operating report (SCHC Pediatric Associates) | 0.20 | $ 53.00 |
| 9/13/2023 | REW | .pdf and electronic docketing of July monthly operating report (St. Christopher's Pediatric Urgent Care Center) | 0.20 | $ 53.00 |
| 9/13/2023 | REW | .pdf and electronic docketing of July monthly operating report (SCHC Pediatric Anesthesia Associates) | 0.20 | $ 53.00 |
| 9/13/2023 | REW | .pdf and electronic docketing of July monthly operating report (StChris Care at Northeast Pediatrics) | 0.20 | $ 53.00 |
| 9/13/2023 | REW | .pdf and electronic docketing of July monthly operating report (TPS of PA) | 0.20 | $ 53.00 |
| 9/13/2023 | REW | .pdf and electronic docketing of July monthly operating report (TPS II of PA) | 0.20 | $ 53.00 |
| 9/13/2023 | REW | .pdf and electronic docketing of July monthly operating report (TPS III of PA) | 0.20 | $ 53.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2023 through September30, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 9/13/2023 | REW | .pdf and electronic docketing of July monthly operating report (TPS IV of PA) | 0.20 | $ 53.00 |
| 9/13/2023 | REW | .pdf and electronic docketing of July monthly operating report (TPS V of PA) | 0.20 | $ 53.00 |
| 9/14/2023 | REW | Draft form responses to Ironstone's request for production of document | 1.20 | $ 318.00 |
| 9/15/2023 | REW | Review of and revise Eisner's August staffing report | 0.10 | $ 26.50 |
| 9/15/2023 | REW | Assemble exhibits for Eisner's August staffing report | 0.10 | $ 26.50 |
| 9/15/2023 | REW | .pdf and electronic docketing of Eisner's August staffing report | 0.20 | $ 53.00 |
| 9/18/2023 | REW | Draft re-notice of deposition of Vincenzo Toppi  (Medline) | 0.10 | $ 26.50 |
| 9/18/2023 | REW | .pdf, electronic docketing and service of re-notice of deposition of Vincenzo Toppi  (Medline) | 0.30 | $ 79.50 |
| 9/18/2023 | REW | Correspondence with Court Reporter re: Medline depositions | 0.20 | $ 53.00 |
| 9/19/2023 | REW | Review of and revise notice, order and stipulation with Crystal Broomer | 0.20 | $ 53.00 |
| 9/19/2023 | REW | .pdf and electronic docketing of notice of stipulation with Crystal Broomer | 0.20 | $ 53.00 |
| 9/19/2023 | REW | Draft notice of hearing on motion for partial dismissal of Ironstone's complaint | 0.20 | $ 53.00 |
| 9/19/2023 | REW | .pdf, electronic docketing and service of notice of hearing on motion for partial dismissal of Ironstone's complaint | 0.30 | $ 79.50 |
| 9/20/2023 | REW | Correspondence to Omni re: service instructions for certification of no objection | 0.10 | $ 26.50 |
| 9/20/2023 | REW | Review of and revise exhibits for Medline expert depositions | 0.70 | $ 185.50 |
| 9/20/2023 | REW | Review of and revise notices of issuance of subpoena, subpoenas and riders in the Ironstone litigation (14) | 1.70 | $ 450.50 |
| 9/20/2023 | REW | Review of and revise certification of no objection on thirteenth removal motion in preparation for filing | 0.10 | $ 26.50 |
| 9/20/2023 | REW | .pdf and electronic docketing of certification of no objection on thirteenth removal motion in preparation for filing | 0.20 | $ 53.00 |
| 9/21/2023 | REW | Correspondence with Chambers re: 9/26 hearing | 0.20 | $ 53.00 |
| 9/21/2023 | REW | Draft notice of agenda for hearing on 9/26 | 0.40 | $ 106.00 |
| 9/22/2023 | REW | Finalize notice of agenda for hearing on 9/26 in preparation for filing | 0.10 | $ 26.50 |
| 9/22/2023 | REW | .pdf and electronic docketing of notice of agenda for hearing on 9/26 | 0.20 | $ 53.00 |
| 9/25/2023 | REW | Prepare additional exhibits for Medline depositions | 1.10 | $ 291.50 |
| 9/26/2023 | REW | Review of and revise certification of no objection for Eisner's August staffing report in preparation for filing | 0.10 | $ 26.50 |
| 9/26/2023 | REW | .pdf and electronic docketing of certification of no objection for Eisner's August staffing report | 0.20 | $ 53.00 |
| 9/29/2023 | REW | Review of and revise twelfth omnibus claim objection | 0.30 | $ 79.50 |
| 9/29/2023 | REW | .pdf and electronic docketing of twelfth omnibus claim objection | 0.20 | $ 53.00 |
| | **REW Total** | | **22.10** | **$ 5,856.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2023 through September30, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 9/1/2023 | SE | Emails with M. Minuti re: third party subpoena packages | 0.20 | $ 65.00 |
| 9/5/2023 | SE | Draft and revise motion to extend removal deadline | 3.00 | $ 975.00 |
| 9/5/2023 | SE | Email to Eisner re: quarterly OCP statements | 0.10 | $ 32.50 |
| 9/5/2023 | SE | Emails with M. DiSabatino re: quarterly OCP statements | 0.20 | $ 65.00 |
| 9/11/2023 | SE | Revise thirteenth quarterly statement | 0.20 | $ 65.00 |
| 9/11/2023 | SE | Revise fourteenth quarterly statement | 0.20 | $ 65.00 |
| 9/11/2023 | SE | Emails with M. DiSabatino re: OCP quarterly reports | 0.20 | $ 65.00 |
| 9/11/2023 | SE | Monitor and revise case calendar to include new objection deadline for motion to extend removal deadline | 0.10 | $ 32.50 |
| 9/13/2023 | SE | Monitor and update case calendar to include September OCP quarterly statement deadline | 0.10 | $ 32.50 |
| 9/13/2023 | SE | Monitor and update case calendar to include December OCP quarterly statement deadline | 0.10 | $ 32.50 |
| 9/13/2023 | SE | Monitor and update case calendar to include March OCP quarterly statement deadline | 0.10 | $ 32.50 |
| 9/13/2023 | SE | Monitor and update case calendar to include June OCP quarterly statement deadline | 0.10 | $ 32.50 |
| 9/13/2023 | SE | Email to R. Warren re: filing the 13th and 14th quarterly OCP statement | 0.10 | $ 32.50 |
| 9/13/2023 | SE | Monitor and update case calendar to include 13th quarterly OCP statement objection deadline | 0.10 | $ 32.50 |
| 9/13/2023 | SE | Monitor and update case calendar to include 14th quarterly OCP statement objection deadline | 0.10 | $ 32.50 |
| 9/13/2023 | SE | Monitor and update case calendar to include new October omnibus hearing date | 0.10 | $ 32.50 |
| 9/13/2023 | SE | Monitor and update case calendar to include new November omnibus hearing date | 0.10 | $ 32.50 |
| 9/13/2023 | SE | Monitor and update case calendar to include new December omnibus hearing date | 0.10 | $ 32.50 |
| 9/13/2023 | SE | Emails with Eisner re: 50th monthly staffing report | 0.20 | $ 65.00 |
| 9/14/2023 | SE | Revise Eisner's 50th monthly staffing report | 0.50 | $ 162.50 |
| 9/15/2023 | SE | Monitor and update case calendar to include Eisner's monthly staffing report objection deadline | 0.10 | $ 32.50 |
| 9/15/2023 | SE | Emails with M. DiSabatino re: revised Eisner staffing report | 0.20 | $ 65.00 |
| 9/15/2023 | SE | Email to R. Warren re: filing Eisner's 50th monthly staffing report | 0.10 | $ 32.50 |
| 9/18/2023 | SE | Read and review plaintiff's request for production and initial disclosures | 1.20 | $ 390.00 |
| 9/19/2023 | SE | Monitor and update case calendar to include new objection deadline to stipulation with Crystal Broomer | 0.10 | $ 32.50 |
| 9/19/2023 | SE | Zoom call with case team re: discovery request and document review | 0.60 | $ 195.00 |
| 9/19/2023 | SE | Emails with T. Falk and M. Minuti re: zoom meeting on discovery request and document review | 0.20 | $ 65.00 |
| 9/20/2023 | SE | Draft and revise certificate of no objection to removal motion | 0.40 | $ 130.00 |
| 9/20/2023 | SE | Emails with M. DiSabatino re: certificate of no objection to removal motion | 0.20 | $ 65.00 |
| 9/20/2023 | SE | Email to R. Warren re: filing certificate of no objection to removal motion | 0.10 | $ 32.50 |
| 9/20/2023 | SE | Review document discovery request documents | 3.80 | $ 1,235.00 |
| 9/21/2023 | SE | Draft and revise certificate of no objection to Saul Ewing's monthly fee application | 0.40 | $ 130.00 |
| 9/21/2023 | SE | Emails with M. DiSabatino re: certificate of no objection to Saul Ewing's monthly fee application | 0.20 | $ 65.00 |
| 9/21/2023 | SE | Email to R. Warren re: filing certificate of no objection to Saul Ewing's monthly fee application | 0.10 | $ 32.50 |
| 9/22/2023 | SE | Draft and revise OCP quarterly statement | 0.40 | $ 130.00 |
| 9/25/2023 | SE | Email Eisner re: draft 15th OCP quarterly statement | 0.10 | $ 32.50 |
| 9/26/2023 | SE | Draft and revise motion to seal re: 13th omnibus claim objection | 2.60 | $ 845.00 |
| 9/26/2023 | SE | Emails with M. DiSabatino re: drafting motion to seal for 13th omnibus claim objection | 0.20 | $ 65.00 |
| 9/26/2023 | SE | Draft and revise certificate of no objection to Eisner's staffing report | 0.40 | $ 130.00 |
| 9/26/2023 | SE | Emails to M. DiSabatino re: certificate of no objection to Eisner's staffing report | 0.20 | $ 65.00 |
| 9/26/2023 | SE | Email to R. Warren re: filing certificate of no objection to Eisner's staffing report | 0.10 | $ 32.50 |
| 9/27/2023 | SE | Revise motion to seal re: 13th omnibus claim objection | 0.60 | $ 195.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2023 through September30, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 9/27/2023 | SE | Emails with M. DiSabatino re: draft motion to seal to 13th omnibus claim objection | 0.10 | $ 32.50 |
| | **SE Total** | | **18.30** | **$ 5,947.50** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2023 through September 30, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 9/12/2023 | SCR | Review amended complaint filed by IS BBFB and IS 245 North 15th and analyze causes of action asserted in same in preparation for meeting with J. Hampton and M. Minuti | 0.60 | $ 432.00 |
| 9/12/2023 | SCR | Attend meeting with J. Hampton and M. Minuti re: factual background and status of adversary proceeding filed by IS BBFB and IS 245 North 15th, and of document discovery in adversary proceeding | 1.40 | $ 1,008.00 |
| 9/13/2023 | SCR | Exchange emails with M. Minuti re: potential third-party discovery requests in Iron Stone adversary proceeding | 0.10 | $ 72.00 |
| 9/14/2023 | SCR | Begin review and analysis of memorandum of law in support of motion to dismiss certain counts in Iron Stone amended complaint | 0.50 | $ 360.00 |
| 9/14/2023 | SCR | Telephone conference with A. Rosenthal re: issues pertaining to document discovery in iron Stone adversary proceeding | 0.30 | $ 216.00 |
| 9/14/2023 | SCR | Telephone conference with M. Minuti re: issues pertaining to document discovery in Iron Stone adversary proceeding | 0.40 | $ 288.00 |
| 9/14/2023 | SCR | Exchange emails with M. Minuti re: issues pertaining to document discovery in Iron Stone adversary proceeding | 0.20 | $ 144.00 |
| 9/14/2023 | SCR | Review scheduling order provisions pertaining to document discovery, initial disclosures, and requests for production of documents in Iron Stone adversary proceeding | 0.70 | $ 504.00 |
| 9/15/2023 | SCR | Continue review and analysis of pleadings filed in support of and in opposition to motion to dismiss certain causes of action asserted in Iron Stone amended complaint | 1.40 | $ 1,008.00 |
| 9/18/2023 | SCR | Attend meeting with J. Hampton and M. Minuti re: issues to be addressed in Iron Stone adversary proceeding | 0.80 | $ 576.00 |
| 9/18/2023 | SCR | Review and edit responses and objections to Iron Stone first request for production of documents | 1.70 | $ 1,224.00 |
| 9/19/2023 | SCR | Attend meeting with J. Hampton and M. Minuti re: discovery issues in Iron Stone adversary proceeding | 0.80 | $ 576.00 |
| 9/19/2023 | SCR | Attend meeting with case team re: issues pertaining to document review for purposes of discovery in Iron Stone adversary proceeding | 0.30 | $ 216.00 |
| 9/19/2023 | SCR | Review consent orders, stipulation, and letter agreement pertaining to production and use of documents and electronically stored information in connection with previous mediation, and analyze same to extent they may apply to Iron Stone adversary proceeding | 1.10 | $ 792.00 |
| 9/19/2023 | SCR | Review email from M. Minuti and attachments re: documents potentially relevant to Iron Stone adversary proceeding and potentially responsive to Iron Stone document requests | 0.30 | $ 216.00 |
| 9/20/2023 | SCR | Review revisions to CCH response to Iron Stone request for production of documents, with email to M. Minuti re: same | 0.20 | $ 144.00 |
| 9/20/2023 | SCR | Review search term report generated by applying initial search terms provided by Iron Stone and summarize next steps | 0.20 | $ 144.00 |
| 9/20/2023 | SCR | Exchange emails with M. Minuti re: serving document subpoenas upon non-parties to Iron Stone adversary proceeding | 0.10 | $ 72.00 |
| 9/20/2023 | SCR | Exchange emails with J. Hampton and M. Minuti re: parameters of searches to be conducted in response to Iron Stone request for production of | 0.30 | $ 216.00 |
| 9/22/2023 | SCR | Review and comment re: Iron Stone comments and proposed changes to protective order | 0.40 | $ 288.00 |
| 9/22/2023 | SCR | Review and analyze materials covered by mediation privilege in connection with production to be made in Iron Stone adversary proceeding | 0.40 | $ 288.00 |
| 9/24/2023 | SCR | Review and comment re: revisions to draft protective order for Iron Stone adversary proceeding | 0.10 | $ 72.00 |
| 9/24/2023 | SCR | Review and comment re: third party document subpoenas to be served in Iron Stone adversary proceeding | 0.20 | $ 144.00 |
| 9/25/2023 | SCR | Exchange emails with C. Mears re: applying search terms received from Iron Stone counsel to productions in database | 0.10 | $ 72.00 |
| 9/25/2023 | SCR | Review and comment re: additional third-party subpoenas to be served in connection with Iron Stone adversary proceeding | 0.20 | $ 144.00 |
| 9/26/2023 | SCR | Attend meeting with J. Hampton and M. Minuti re: third-party discovery in Iron Stone adversary proceeding | 0.70 | $ 504.00 |
| 9/29/2023 | SCR | Prepare for conference call re: discovery issues in Iron Stone adversary proceeding | 0.20 | $ 144.00 |
| 9/29/2023 | SCR | Conference call with J. Hampton and M. Minuti re: discovery issues in Iron Stone adversary proceeding | 0.60 | $ 432.00 |
| 9/29/2023 | SCR | Draft email to J. Hampton and M. Minuti re: suggestions for addressing discovery issues in Iron Stone adversary proceeding | 0.30 | $ 216.00 |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2023 through September30, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 9/29/2023 | SCR | Review and comment re: several subpoena packages for Iron Stone adversary proceeding addressed to certain third parties | 0.70 | $   504.00 |
| | **SCR Total** | | **15.30** | **$   11,016.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2023 through September30, 2023

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 9/12/2023 | TNF | Analysis of M. Minuti email re: discovery for Ironstone | 0.10 | $ 39.50 |
| 9/12/2023 | TNF | Email to M. Minuti re: discovery document review for Ironstone | 0.10 | $ 39.50 |
| 9/12/2023 | TNF | Analysis of Iron Stone discovery requests | 0.20 | $ 79.00 |
| 9/19/2023 | TNF | Call with M. Minuti re discovery review of physical documents | 0.30 | $ 118.50 |
| 9/19/2023 | TNF | Analysis of discovery requests re: responsiveness | 0.20 | $ 79.00 |
| 9/20/2023 | TNF | Email to case team re: document box review results | 0.30 | $ 118.50 |
| 9/20/2023 | TNF | Meeting with J. Hampton and A. Isenberg re: document review results | 0.30 | $ 118.50 |
| 9/20/2023 | TNF | Discovery strategy meeting with S. Espinal | 0.50 | $ 197.50 |
| 9/20/2023 | TNF | Performed on-site review of physical documents | 3.40 | $ 1,343.00 |
| | **TNF Total** | | **5.40** | **$ 2,133.00** |

Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.
Case No. 19-11466 (MFW)
Professional Services Rendered from September 1, 2023 through September 30, 2023

| Date | Timekeeper | Description | Hours | Value | |
|---|---|---|---|---|---|
| 9/5/2023 | WWW | Review ALJ'S scheduling Order and prepare filing reminder | 0.20 | $ | 132.00 |
| 9/18/2023 | WWW | Review filing reminder re 9/29 deadline and update client team | 0.20 | $ | 132.00 |
| 9/19/2023 | WWW | Review and analyze documents received from Adeola of Eisner re: revised assessment analysis and follow up re: same | 1.00 | $ | 660.00 |
| 9/20/2023 | WWW | Review and analysis of correspondence and analysis re: assessment calculation analysis. | 1.10 | $ | 726.00 |
| 9/20/2023 | WWW | Virtual conference with J. Calla and J. Miller re: Commonwealth assessment position. | 0.80 | $ | 528.00 |
| 9/22/2023 | WWW | Prepare for and participate in video conference call with A. Akinrinade of Eisner, T. Raymond of PAHS, and A. Isenberg re: STC MCO deduction issue | 2.30 | $ | 1,518.00 |
| 9/27/2023 | WWW | Email to M. Haar re discovery deadline | 0.10 | $ | 66.00 |
| | **WWW Total** | | **5.70** | **$** | **3,762.00** |
| | **TOTAL** | | **460.80** | **$** | **312,346.50** |
| | | **Minus 50% Discount for Non-Working Travel** | | **$** | **(2,465.25)** |
| | | **Minus Agreed Upon Discount** | | **$** | **(30,741.60)** |
| | **GRAND TOTAL** | | **460.80** | **$** | **279,139.65** |